**Exhibit 1**

QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP
  John B. Quinn (Bar No. 090378)
  johnquinn@quinnemanuel.com
  Michael T. Zeller (Bar No. 196417)
  (michaelzeller@quinnemanuel.com)
  Jon D. Corey (Bar No. 185066)
  (joncorey@quinnemanuel.com)
  Timothy L. Alger (Bar No. 160303)
  (timalger@quinnemanuel.com)
865 South Figueroa Street, 10th Floor
Los Angeles, California 90017-2543
Telephone: (213) 443-3000
Facsimile: (213) 443-3100

Attorneys for Mattel, Inc.

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

EASTERN DIVISION

| | |
|---|---|
| CARTER BRYANT, an individual, | CASE NO. CV 04-9049 SGL (RNBx) |
| Plaintiff, | Consolidated with<br>Case No. CV 04-09059<br>Case No. CV 05-02727 |
| vs. | |
| MATTEL, INC., a Delaware corporation, | MATTEL, INC.'S FIFTH SET OF REQUESTS FOR DOCUMENTS AND THINGS TO MGA ENTERTAINMENT, INC. |
| Defendant. | |
| AND CONSOLIDATED CASES | |

11-27

07209/2302419.1

1    Pursuant to Rule 34 of the Federal Rules of Civil Procedure,

2  Mattel, Inc. hereby requests that MGA Entertainment, Inc. ("MGA") respond to

3  these document requests ("Requests") and make available for inspection and

4  copying originals of the following documents within 30 days of service at the

5  offices of Quinn Emanuel Urquhart Oliver & Hedges, LLP, 865 South Figueroa

6  Street, 10th floor, Los Angeles, CA 90017.  MGA shall be obligated to supplement

7  responses to these requests at such times and to the extent required by Rule 26(e) of

8  the Federal Rules of Civil Procedure.

9

10  **I.    DEFINITIONS**

11          A.    "YOU," "YOUR" and "MGA" means MGA Entertainment, Inc.

12  and all current or former subsidiaries, divisions, AFFILIATES, predecessors-in-

13  interest and successors-in-interest.  Without limiting the foregoing, MGA

14  Entertainment, Inc. includes ABC International Traders and ABC International

15  Traders, Inc.

16          B.    "LARIAN" means Isaac Larian, any FAMILY MEMBER of

17  Isaac Larian, and any trust of which Isaac Larian is a trustee or of which any

18  FAMILY MEMBER of Isaac Larian is a beneficiary including, without limitation,

19  the Isaac and Angela Larian Trust and the Isaac Larian Annuity Trust.

20          B.    "DOCUMENT" or "DOCUMENTS" means all "writings" and

21  "recordings" as those terms are defined in Rule 1001 of the Federal Rules of

22  Evidence and Rule 34 of the Federal Rules of Civil Procedure and shall include all

23  writings, including but not limited to handwriting, typewriting, printing, image,

24  photograph, photocopy, digital file of any kind, transmittal by (or as an attachment

25  to) electronic mail (including instant messages and text messages) or facsimile,

26  video and audio recordings, and every other means of recording upon any tangible

27  thing, any form of communication or representation, and any record thereby created,

28  regardless of the manner in which the record has been stored, and all non-identical

1 copies of such DOCUMENTS, in the possession, custody, or control of YOU,

2 YOUR counsel, or any other PERSON acting on YOUR behalf.

3    C.    "AFFILIATES" means any and all corporations, proprietorships,

4 d/b/a's, partnerships, joint ventures and business entities of any kind that, directly or

5 indirectly, in whole or in part, own or control, are under common ownership or

6 control with, or are owned or controlled by a PERSON, party or entity, including

7 without limitation each parent, subsidiary and joint venture of such PERSON, party

8 or entity.

9    D.    "IDENTIFY" or "IDENTITY" means the following:

10    (a)    With reference to an individual, means such individual's name,

11 current or last known business title, current or last known business affiliation,

12 current or last known relationship to YOU, current or last known residential and

13 business address, and current or last known telephone number.

14    (b)    With reference to an account with a bank or financial institution,

15 means the name and address of the bank or financial institution, the account

16 number(s) for or otherwise associated with such account and the name of each

17 holder, including without limitation each beneficial holder, of each such account.

18    E.    "FAMILY MEMBER" means any PERSON who at any time is,

19 was or has been a parent, spouse, child or sibling of another PERSON.

20    F.    "RELATING," "RELATING TO," "REFERRING OR

21 RELATING TO," or "REFER OR RELATE TO" means any and all of the following

22 terms and their synonyms:  refer to, discuss, constitute, evidence, pertain to,

23 mention, support, contradict, negate, bear on, touch on, contain, embody, reflect,

24 identify, state, deal with, concern, comment on, summarize, respond to, relate to, or

25 describe.

26    G.    "PERSON," in the plural as well as the singular, means any

27 natural person, association, partnership, corporation, joint venture, government

28

1 entity, organization, trust, institution, proprietorship, or any other entity recognized

2 as having an existence under the laws in the United States or any other nation.

3       H.     The singular form of a noun or pronoun includes within its

4 meaning the plural form of the noun or pronoun so used, and vice versa; the use of

5 the masculine form of a pronoun also includes within its meaning the feminine form

6 of the pronoun so used, and vice versa; the use of any tense of any verb includes

7 also within its meaning all other tenses of the verb so used, whenever such

8 construction results in a broader request for information; and "and" includes "or"

9 and vice versa, whenever such construction results in a broader disclosure of

10 documents or information.

11

12 **II.**    **INSTRUCTIONS**

13       A.     YOU are to produce all requested DOCUMENTS in YOUR

14 possession, custody or control.

15       B.     If YOU contend that YOU are not required to produce certain

16 DOCUMENTS called for by these Requests on the grounds of a privilege or

17 protection that YOU are not prepared to waive, identify each such DOCUMENT

18 and provide the following information:

19           1.    the date and type of the DOCUMENT, the author(s) and all

20                 recipients;

21           2.    the privilege or protection that YOU claim permits YOU to

22                 withhold the DOCUMENT;

23           3.    the title and subject matter of the DOCUMENT;

24           4.    any additional facts on which YOU base YOUR claim of

25                 privilege or protection; and

26           5.    the identity of the current custodian of the original of the

27                 DOCUMENT.

28

07209/2302419.1

-4-

C.    DOCUMENTS shall be produced in their original file folders, or in lieu thereof, any writing on the file folder from which each such DOCUMENT is taken shall be copied and appended to such DOCUMENT and the PERSON for whom or department, division or office for which the DOCUMENT or the file folder is maintained shall be identified.

D.    The DOCUMENTS should be produced in their complete and unaltered form. Attachments to DOCUMENTS should not be removed. The DOCUMENTS should not be cut-up, pasted over, redacted or altered in any way for any reason, including alleged nonrelevance. If emails are produced that had attachments, the attachments shall be attached when produced.

E.    DOCUMENTS in electronic form shall be produced in that form.

F.    In the event that any DOCUMENT called for by these requests has been destroyed or discarded, that DOCUMENT is to be identified by stating:

    1.    the date and type of the DOCUMENT, the author(s) and all recipients;

    2.    the DOCUMENT's date, subject matter, number of pages, and attachments or appendices;

    3.    the date of destruction or discard, manner of destruction or discard, and reason for destruction or discard;

    4.    the PERSONS who were authorized to carry out such destruction or discard;

    5.    the PERSONS who have knowledge of the content, origins, distribution and destruction of the DOCUMENT; and

    6.    whether any copies of the document exist and, if so, the name of the custodian of each copy.

1   III.   **REQUESTS FOR DOCUMENTS AND THINGS**

2

3   REQUEST FOR PRODUCTION NO. 1:

4          YOUR Articles of Incorporation and any amendments thereto.

5

6   REQUEST FOR PRODUCTION NO. 2:

7          YOUR By-Laws and any amendments thereto.

8

9   REQUEST FOR PRODUCTION NO. 3:

10          YOUR Notice of Incorporation as it appeared when first published and

11   any amendments thereto.

12

13   REQUEST FOR PRODUCTION NO. 4:

14          YOUR quarterly and annual profits and loss statements (both audited

15   and unaudited) from the date of YOUR incorporation to 1999.

16

17   REQUEST FOR PRODUCTION NO. 5:

18          YOUR quarterly and annual financial statements (both audited and

19   unaudited) from the date of YOUR incorporation to 1999.

20

21   REQUEST FOR PRODUCTION NO. 6:

22          YOUR general ledger from the date of YOUR incorporation to 1999.

23

24   REQUEST FOR PRODUCTION NO. 7:

25          YOUR federal and state tax returns for each year from the date of

26   YOUR incorporation to the present.

27

28

07209/2302419.1

-6-

1  REQUEST FOR PRODUCTION NO. 8:

2       DOCUMENTS sufficient to evidence any and all meetings of

3  shareholders of MGA, including the date, time and location of the meeting and the

4  IDENTITY of each PERSON in attendance.

5

6  REQUEST FOR PRODUCTION NO. 9:

7       The minutes of all meetings of shareholders of MGA.

8

9  REQUEST FOR PRODUCTION NO. 10:

10      DOCUMENTS sufficient to evidence any and all meetings of the board

11  of directors of MGA, including the date, time and location of the meeting and the

12  IDENTITY of each PERSON in attendance.

13

14  REQUEST FOR PRODUCTION NO. 11:

15      The minutes of all meetings of the board of directors of MGA.

16

17  REQUEST FOR PRODUCTION NO. 12:

18      DOCUMENTS sufficient to show any and all salary, benefits or any

19  other compensation paid to LARIAN or any business affiliated with LARIAN,

20  including to whom the payments were made, the amounts paid and the dates of

21  payment.

22

23  REQUEST FOR PRODUCTION NO. 13:

24      DOCUMENTS sufficient to show any and all payments or transfers of

25  anything of value to LARIAN or any business affiliated with LARIAN, including to

26  whom the payments or transfers were made, the amounts of the payments or the

27  value of the item transferred and the dates of the payments or transfers.

28

07209/2302419.1

1  REQUEST FOR PRODUCTION NO. 14:

2          Statements for accounts maintained by YOU at any bank or other

3  financial institution sufficient to show any and all payments to LARIAN or any

4  business affiliated with LARIAN.

5

6  REQUEST FOR PRODUCTION NO. 15:

7          DOCUMENTS sufficient to show any and all payments of dividends to

8  LARIAN or any business affiliated with LARIAN, including to whom the dividends

9  were paid, the amounts paid and the dates of payment.

10

11  REQUEST FOR PRODUCTION NO. 16:

12          DOCUMENTS sufficient to show any and all distributions to LARIAN

13  or any business affiliated with LARIAN, including to whom the distributions were

14  made, the amounts of the distributions and the dates the distributions were made.

15

16  REQUEST FOR PRODUCTION NO. 17:

17          DOCUMENTS sufficient to show any and all advances of funds to

18  LARIAN or any business affiliated with LARIAN for services to be performed at a

19  later date, including the amount of the advance, the date of the advance, the services

20  to be performed, whether the services were performed and, if so, when they were

21  performed.

22

23  REQUEST FOR PRODUCTION NO. 18:

24          DOCUMENTS sufficient to show any and all gifts to LARIAN or any

25  business affiliated with LARIAN, including to whom the gift was made, when the

26  gift was made, the nature, amount and value of the gift and the reasons for making

27  the gift.

28

072092302419.1

REQUEST FOR PRODUCTION NO. 19:

DOCUMENTS sufficient to show any and all loans from MGA to LARIAN or any business affiliated with LARIAN, including the date of the loan, the amount of the loan, the interest rate, if any, whether the loan has been repaid or forgiven in whole or in part and, if so, when and by whom.

REQUEST FOR PRODUCTION NO. 20:

DOCUMENTS sufficient to show any and all loans from LARIAN or any business affiliated with LARIAN to MGA, including the date of the loan, the amount of the loan, the interest rate, if any, whether the loan has been repaid or forgiven in whole or in part and, if so, when and by whom.

REQUEST FOR PRODUCTION NO. 21:

DOCUMENTS sufficient to show any and all obligations of LARIAN or any business affiliated with LARIAN guaranteed or cosigned by MGA, including the IDENTITY of the PERSON whose obligation was guaranteed or cosigned, the identity of the creditor or lender, the nature and amount of the obligation, the date the obligation was guaranteed or cosigned, whether the obligation has been satisfied and, if so, when and by whom.

REQUEST FOR PRODUCTION NO. 22:

DOCUMENTS sufficient to show any and all obligations of MGA guaranteed or cosigned by LARIAN or any business affiliated with LARIAN, including the IDENTITY of the PERSON who guaranteed or cosigned the obligation, the identity of the creditor or lender, the nature and amount of the obligation, the date the obligation was guaranteed or cosigned, whether the obligation has been satisfied and, if so, when and by whom.

REQUEST FOR PRODUCTION NO. 23:

DOCUMENTS sufficient to IDENTIFY each and every PERSON who has owned stock in MGA at any time including, without limitation, DOCUMENTS sufficient to show whether such PERSON is a FAMILY MEMBER of Isaac Larian.

REQUEST FOR PRODUCTION NO. 24:

For each PERSON who has owned stock in MGA, DOCUMENTS sufficient to show the number of shares of stock owned by such PERSON, the percentage of shares owned as measured against the total outstanding shares, the dates upon which the PERSON acquired the shares, the consideration paid or promised for the shares and the dates on which such consideration was paid or promised.

REQUEST FOR PRODUCTION NO. 25:

DOCUMENTS sufficient to show the total outstanding shares of MGA stock at any time from the incorporation of MGA to the present.

REQUEST FOR PRODUCTION NO. 26:

All DOCUMENTS that REFER OR RELATE TO the issuance of MGA stock certificates any time since the incorporation of MGA to the present, including without limitation to whom they were issued and the dates of issuance.

REQUEST FOR PRODUCTION NO. 27:

All DOCUMENTS, including without limitation all COMMUNICATIONS, that REFER OR RELATE TO the purchase, sale, transfer, alienation, pledge, hypothecation or alienation of MGA stock or any ownership interest in MGA.

REQUEST FOR PRODUCTION NO. 28:

All DOCUMENTS, including without limitation all COMMUNICATIONS, that REFER OR RELATE TO any instance in which any shareholder, stockholder or other owner of any interest in MGA lost, misplaced or was unable to locate original MGA stock certificates or in which any shareholder, stockholder or other owner of any interest in MGA requested that any PERSON attest to or assert such loss, misplacement or inability to locate, including without limitation the emails between Isaac Larian and Jahangir Makabi requesting that Makabi sign an affidavit that he lost his original stock certificates despite Makabi's protestation that he never had any such certificates.

REQUEST FOR PRODUCTION NO. 29:

All DOCUMENTS that REFER OR RELATE TO how MGA was capitalized upon its incorporation including, without limitation, the IDENTITY of each PERSON who purchased or subscribed to stock in MGA, the number of shares purchased or subscribed by each such PERSON, the amount paid or promised for the shares purchased or subscribed by each such PERSON and the dates such amounts were paid or promised.

REQUEST FOR PRODUCTION NO. 30:

DOCUMENTS sufficient to show how MGA has been capitalized from the date of its incorporation to the present.

REQUEST FOR PRODUCTION NO. 31:

DOCUMENTS sufficient to show any and all payments of dividends to any shareholder of MGA, including to whom the dividends were paid, the amounts paid and the dates of payment.

**REQUEST FOR PRODUCTION NO. 32:**

DOCUMENTS sufficient to show any and all distributions to any shareholders of MGA, including to whom the distributions were made, the amounts of the distributions and the dates the distributions were made.

**REQUEST FOR PRODUCTION NO. 33:**

DOCUMENTS sufficient to IDENTIFY each PERSON who has served as an officer or director of MGA including, without limitation, the offices or positions held by each such PERSON and the dates such offices or positions were held.

**REQUEST FOR PRODUCTION NO. 34:**

DOCUMENTS sufficient to show any and all salary, benefits or any other compensation paid to any officer, director or shareholder of MGA, including to whom the payments were made, the amounts paid and the dates of payment.

**REQUEST FOR PRODUCTION NO. 35:**

DOCUMENTS sufficient to show any and all payments or transfers of anything of value to any officer, director or shareholder of MGA, including to whom the payments or transfers were made, the amounts of the payments or the value of the item transferred and the dates of the payments or transfers.

**REQUEST FOR PRODUCTION NO. 36:**

DOCUMENTS sufficient to show any and all salary, benefits or any other compensation paid to any officer, director or shareholder of MGA, including to whom the payments were made, the amounts paid and the dates of payment.

REQUEST FOR PRODUCTION NO. 37:

DOCUMENTS sufficient to show any and all payments or transfers of anything of value to any officer, director or shareholder of MGA, including to whom the payments or transfers were made, the amounts of the payments or the value of the item transferred and the dates of the payments or transfers.

REQUEST FOR PRODUCTION NO. 38:

DOCUMENTS sufficient to show any and all salary, benefits or any other compensation paid to any FAMILY MEMBER of any officer, director or shareholder of MGA, including to whom the payments were made, the amounts paid and the dates of payment.

REQUEST FOR PRODUCTION NO. 39:

DOCUMENTS sufficient to show any and all payments or transfers of anything of value to any FAMILY MEMBER of any officer, director or shareholder of MGA, including to whom the payments or transfers were made, the amounts of the payments or the value of the item transferred and the dates of the payments or transfers.

REQUEST FOR PRODUCTION NO. 40:

Statements for accounts maintained by YOU at any bank or other financial institution sufficient to show any and all payments to any officer, director or shareholder of MGA.

REQUEST FOR PRODUCTION NO. 41:

Statements for accounts maintained by YOU at any bank or other financial institution sufficient to show any and all payments to any FAMILY MEMBER of any officer, director or shareholder of MGA.

**REQUEST FOR PRODUCTION NO. 42:**

DOCUMENTS sufficient to show any and all advances of funds to any officer, director or shareholder of MGA for services to be performed at a later date, including the amount of the advance, the date of the advance, the services to be performed, whether they were performed and when they were performed.

**REQUEST FOR PRODUCTION NO. 43:**

DOCUMENTS sufficient to show any and all gifts to any officer, director or shareholder of MGA, including to whom the gift was made, when the gift was made, the nature, amount and value of the gift and the reason for making the gift.

**REQUEST FOR PRODUCTION NO. 44:**

DOCUMENTS sufficient to show any and all gifts to any FAMILY MEMBER of any officer, director or shareholder of MGA, including to whom the gift was made, when the gift was made, the nature, amount and value of the gift and the reason for making the gift.

**REQUEST FOR PRODUCTION NO. 45:**

DOCUMENTS sufficient to show any and all obligations of any officer, director or shareholder of MGA guaranteed or cosigned by MGA, including the IDENTITY of the PERSON whose obligation was guaranteed or cosigned, the identity of the creditor or lender, the nature and amount of the obligation, the date the obligation was guaranteed or cosigned, whether the obligation has been satisfied and, if so, by whom.

1  REQUEST FOR PRODUCTION NO. 46:

2          DOCUMENTS sufficient to show any and all obligations of MGA

3  guaranteed or cosigned by any officer, director, shareholder or employee of MGA,

4  including the IDENTITY of the PERSON who guaranteed or cosigned the

5  obligation, the identity of the creditor or lender, the nature and amount of the

6  obligation, the date the obligation was guaranteed or cosigned, whether the

7  obligation has been satisfied and, if so, by whom.

8

9  REQUEST FOR PRODUCTION NO. 47:

10          For each account maintained in the name of MGA at any bank or other

11  financial institution, a copy of each and every monthly statement from the date of

12  YOUR incorporation to the present, and DOCUMENTS sufficient to IDENTIFY

13  each PERSON authorized to sign checks on or access the account.

14

15  DATED:  November 27, 2007

16                              QUINN EMANUEL URQUHART OLIVER &
                                HEDGES, LLP
17

18                              By _____
19                                  Scott B. Kidman
                                    Attorneys for Mattel, Inc.
20

21

22

23

24

25

26

27

28

07209/2302419.1

-15-

## PROOF OF SERVICE

I am employed in the County of Los Angeles, State of California. I am over the age of eighteen years and not a party to the within action; my business address is Now Legal Service, 1301 W. 2nd Street, Suite 206, Los Angeles, CA 90026.

On November 27, 2007, I served true copies of the following document(s) described as **MATTEL, INC.'S FIFTH SET OF REQUESTS FOR DOCUMENTS AND THINGS TO MGA ENTERTAINMENT, INC.** on the parties in this action as follows:

Thomas Nolan, Esq.
**SKADDEN ARPS SLATE MEAGHER**
**& FLOM, LLP**
300 South Grand Avenue, Suite 3400
Los Angeles, CA 90071

**BY PERSONAL SERVICE:** I delivered such envelope(s) by hand to the office of the person(s) being served.

I declare that I am employed in the office of a member of the bar of this Court at whose direction the service was made.

Executed on November 27, 2007, at Los Angeles, California.

NOW LEGAL -- Dave Quintana

07209/2305585.1                                -1-

**Exhibit 2**

1  THOMAS J. NOLAN (Bar No. 66992)
   SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
2  300 South Grand Avenue
   Los Angeles, CA 90071-3144
3  Telephone:   (213) 687-5000
   Facsimile:   (213) 687-5600
4  E-mail:      tnolan@skadden.com

5  RAOUL D. KENNEDY (Bar No. 40892)
   SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
6  4 Embarcadero Center, 38th Floor
   San Francisco, California 94111-5974
7  Telephone:   (415) 984-6400
   Facsimile:   (415) 984-2698
8  Email:       rkennedy@skadden.com

9  Attorneys for Counter-Defendants,
   MGA ENTERTAINMENT, INC., ISAAC LARIAN, MGA
10 ENTERTAINMENT (HK) LIMITED, and MGAE de MEXICO S.R.L. de
   C.V.

11

12                 UNITED STATES DISTRICT COURT

13               CENTRAL DISTRICT OF CALIFORNIA

14                      EASTERN DIVISION

15

16 CARTER BRYANT, an individual        )  CASE NO. CV 04-9049 SGL (RNBx)
                                       )
17              Plaintiff,             )  Consolidated with Case No. 04-9059
                                       )  and Case No. 05-2727
18      v.                             )
                                       )  **DISCOVERY MATTER**
19 MATTEL, INC., a Delaware            )
   corporation                         )  [To Be Heard By Discovery Master
20                                     )  Hon. Edward Infante (Ret.)]
                Defendant.             )
21                                     )  **DECLARATION OF AMY S. PARK**
                                       )  **IN SUPPORT OF MGA**
22 Consolidated with MATTEL, INC. v.   )  **DEFENDANTS' REPLY IN**
   BRYANT and MGA                      )  **SUPPORT OF THEIR MOTION TO**
23 ENTERTAINMENT, INC. v.              )  **QUASH MATTEL INC.'S**
   MATTEL, INC.                        )  **SUBPOENA TO BANK OF**
24                                     )  **AMERICA**
                                       )
25                                        Hearing Date:  TBD
                                          Time:          TBD
26                                        Place:         TBD

27                **CONFIDENTIAL – ATTORNEYS' EYES ONLY**
28     **FILED UNDER SEAL PURSUANT TO PROTECTIVE ORDER**

   DECLARATION OF AMY PARK IN SUPPORT OF MGA DEFENDANTS' REPLY IN
   SUPPORT OF THEIR MOTION TO QUASH MATTEL INC.'S SUBPOENA TO BANK OF
                              AMERICA

1       I, Amy S. Park, hereby declare as follows:

2       I am an attorney licensed to practice law in the State of California and

3 am a partner at the law firm of Skadden, Arps, Slate, Meagher & Flom LLP,

4 attorneys of record for MGA Entertainment, Inc., Isaac Larian, MGA Entertainment

5 (HK) Limited, and MGAE de Mexico S.R.L. de C.V. (collectively, the "MGA

6 Defendants"), in the above-captioned matter. I submit this Declaration in Support of

7 the MGA Defendant's Reply in Support of Their Motion to Quash Mattel Inc.'s

8 Subpoena To Bank of America. Unless otherwise stated, I have personal knowledge

9 of the facts set forth below and, if called as a witness, I could and would testify

10 competently thereto.

11      1.   I have worked closely with and supervised the attorneys

12 responsible for the MGA Defendants' various document productions in this case.

13 Based on my conversations and work with these attorneys, I am informed and

14 believe that the MGA Defendants have produced more than 4.2 million pages of

15 documents in this case in response to Mattel's thousands of requests for production,

16 including documents produced by Mr. Larian showing payments and disbursements

17 from MGA to Mr. Larian and his family. These include at least the documents

18 bearing Bates numbers MGA 3787372 to MGA 3787397 and MGA 3787400 to

19 MGA 3787426.

20      2.   I am also informed and believe that in January 2008, Mr. Larian

21 produced documents, which included, among other things, documents showing his

22 net worth; his gross income, wages, dividend income, interest income, and other

23 income; and his banks and bank accounts. These documents include documents

24 bearing the Bates numbers MGA 3787275 to MGA 3787284.

25      3.   I am also informed and believe that, among the more than four

26 million pages of documents produced by the MGA Defendants, are documents

27 produced by Mr. Larian and MGA showing payments to every one of the individuals

28

1

DECLARATION OF AMY PARK IN SUPPORT OF MGA DEFENDANTS' REPLY IN
SUPPORT OF THEIR MOTION TO QUASH MATTEL INC.'S SUBPOENA TO BANK OF
AMERICA

identified in Mattel's First Set of Requests to Mr. Larian that the Discovery Master compelled in his December 31, 2007 Order. These documents include, among many others, the following:

- Anne Rhee
  - MGA 3709676
  - MGA 3709674
  - MGA 3709675
  - MGA 0072335 – MGA 0072352
  - MGA 3709686 – MGA 3709687
  - MGA 0014926 – MGA 0014927
  - MGA 00066 – MGA 000676
  - MGA 0072357 – MGA 0072363
  - MGA 00067 – MGA 000742
  - MGA 0072321 – MGA 0072324
  - MGA 0069277 – MGA 0069279
  - MGA 3709673
  - MGA 0014230 – MGA 0014232
  - MGA 0069102 – MGA 0069220
  - MGA 0018368 – MGA 0018369

- Veronica Marlow
  - MGA 0014230 – MGA 0014232
  - MGA 0069102 – MGA 0069220
  - MGA 006406 – MGA 006408
  - MGA 0072176 – MGA 0072179
  - MGA 008035 – MGA 008038
  - MGA 1476066 – MGA 1476072
  - MGA 008120 – MGA 008140
  - MGA 008109 – MGA 008119
  - MGA 001602
  - MGA 3709669
  - MGA 3709670 – MGA 3709671
  - MGA 1474536 – MGA 1474598
  - MGA 1474382
  - MGA 0028048
  - MGA 3709680
  - MGA 3709681
  - MGA 3709683
  - MGA 3709684
  - MGA 008418
  - MGA 000514
  - MGA 0033822
  - MGA 0081480 – MGA 0081489
  - MGA 008406
  - MGA 003873
  - MGA 005141 – MGA 005142
  - MGA 008080 – MGA 008081
  - MGA 008089 – MGA 008093
  - MGA 008094 – MGA 008108
  - MGA 0080490 – MGA 0080527
  - MGA 0072220 – MGA 0072240
  - MGA 0072047 – MGA 0072069
  - MGA 0072019 – MGA 0072027

2

| | | |
|---|---|---|
| 1 | | MGA 0080203 – MGA 0080294 |
| 2 | | MGA 0075753 – MGA 0075766 |
| | | MGA 0078574 – MGA 0078646 |
| 3 | | MGA 0050725 – MGA 0050726 |
| | | MGA 0028044 |
| 4 | | MGA 0046911 |
| | | MGA 005066 – MGA 005068 |
| 5 | | MGA 1475941 – MGA 1475950 |
| | | MGA 1476012 – MGA 1476018 |
| 6 | Margaret | MGA 0069102 – MGA 0069220 |
| | Hatch- | MGA 006406 – MGA 006408 |
| 7 | Leahy | MGA 0083537 – MGA 0083543 |
| | | MGA 1478570 – MGA 1478586 |
| 8 | | MGA 0083544 – MGA 0083548 |
| | | MGA 0072371 – MGA 0072374 |
| 9 | | MGA 001414 – MGA 001431 |
| | | MGA 0078422 – MGA 0078439 |
| 10 | | MGA 0078413 – MGA 0078421 |
| | | MGA 0078394 – MGA 0078399 |
| 11 | | MGA 0072364 – MGA 0072370 |
| 12 | Sarah | MGA 006406 – MGA 006408 |
| | Halpern | MGA 3787398 – MGA 3787399 |
| 13 | | MGA 0066331 |
| | | MGA 0050271 |
| 14 | | MGA 0046279 |
| | | MGA 0100060 |
| 15 | | MGA 0051326 – MGA 0051327 |
| | | MGA 0050266 – MGA 0050268 |
| 16 | | MGA 0046817 – MGA 0046818 |
| | | MGA 0836555 – MGA 0836556 |
| 17 | Elise | MGA 1475125 – MGA 1475129 |
| 18 | Cloonan | |
| 19 | David | MGA 0069102 – MGA 0069220 |
| | Dees | MGA 006406 – MGA 006408 |
| 20 | | MGA 005050 – MGA 005052 |
| | | MGA 0078219 – MGA 0078245 |
| 21 | | MGA 0078142 – MGA 0078218 |
| | | MGA 1475125 – MGA 1475129 |
| 22 | | MGA 0078290 – MGA 0078328 |
| | | MGA 0078246 – MGA 0078272 |
| 23 | | MGA 1475041 – MGA 1475044 |
| | | MGA 1475045 – MGA 1475073 |
| 24 | | MGA 1475074 – MGA 1475089 |
| | | MGA 1475090 – MGA 1475106 |
| 25 | | MGA 1475107 – MGA 1475124 |
| | | MGA 1475130 – MGA 1475138 |
| 26 | | MGA 1475148 – MGA 1475161 |
| | | MGA 1475167 – MGA 1475184 |
| 27 | | MGA 1475530 – MGA 1475543 |
| | | MGA 1475621 – MGA 1475647 |
| 28 | | |

3

| | | |
|---|---|---|
| 1 | | MGA 1475648 – MGA 1475674 |
| 2 | | MGA 1475675 – MGA 1475691 |
| | | MGA 1475692 – MGA 1475730 |
| 3 | | MGA 3787367 – MGA 3787371 |
| | | MGA 1475544 – MGA 1475620 |
| 4 | | MGA 0077506 – MGA 0077521 |
| | | MGA 0077451 – MGA 0077467 |
| 5 | | MGA 0077468 – MGA 0077469 |
| | | MGA 0077470 – MGA 0077473 |
| 6 | | MGA 0077474 – MGA 0077502 |
| | | MGA 0077503 – MGA 0077505 |
| 7 | | MGA 0077522 – MGA 0077533 |
| | | MGA 0077534 – MGA 0077550 |
| 8 | | MGA 0077551 – MGA 0077568 |
| | | MGA 0077569 – MGA 0077573 |
| 9 | | MGA 0078273 – MGA 0078289 |
| | | MGA 0077574 – MGA 0077582 |
| 10 | | MGA 0077583 – MGA 0077591 |
| | | MGA 0077592 – MGA 0077605 |
| 11 | | MGA 0077611 – MGA 0077628 |
| | | MGA 0077642 – MGA 0077650 |
| 12 | | MGA 0077634 – MGA 0077641 |
| | | MGA 0077651 – MGA 0077663 |
| 13 | | MGA 0077664 – MGA 0077671 |
| | | MGA 0078128 – MGA 0078141 |
| 14 | Amy Meyers | MGA 0887394 |
| | | MGA 0882971 |
| 15 | | MGA 0882970 |
| | | MGA 3787465 – MGA 3787466 |
| 16 | | MGA 0050710 |
| | | MGA 0050711 |
| 17 | | MGA 0050713 |
| | | MGA 0050714 |
| 18 | | MGA 0050715 |
| | | MGA 0050720 – MGA 0050721 |
| 19 | | MGA 008712 |
| | | MGA 008848 |
| 20 | | MGA 0050571 |
| | | MGA 008852 |
| 21 | | MGA 008854 |
| | | MGA 008859 |
| 22 | | MGA 008035 – MGA 008038 |
| | | MGA 008860 |
| 23 | | MGA 0068357 – MGA 0068359 |
| | | MGA 008849 – MGA 008863 |
| 24 | | MGA 0050712 |
| | | MGA 0050553 |
| 25 | | MGA 0050554 – MGA 0050555 |
| | | MGA 0050569 |
| 26 | | MGA 0050570 |
| | | MGA 008862 |
| 27 | Maureen | MGA 0075566 – MGA 0075572 |
| 28 | | |

4

DECLARATION OF AMY PARK IN SUPPORT OF MGA DEFENDANTS' REPLY IN SUPPORT OF THEIR MOTION TO QUASH MATTEL INC.'S SUBPOENA TO BANK OF AMERICA

| | | |
|---|---|---|
| Mullen | MGA 1473756 – MGA 1473762 | |
| | MGA 1473831 – MGA 1473863 | |
| | MGA 1473803 – MGA 1473830 | |
| | MGA 1473780 – MGA 1473802 | |
| | MGA 1473763 – MGA 1473779 | |
| | MGA 1473735 – MGA 1473755 | |
| | MGA 1010923 – MGA 1010926 | |
| | MGA 0075735 – MGA 0075739 | |
| | MGA 0067891 | |
| Wendy Ragsdale | MGA 0836555 – MGA 0836556 | |
| | MGA 0836550 | |
| Billy Ragsdale | MGA 0836555 – MGA 0836556 | |
| | MGA 0060868 – MGA 0060984 | |
| | MGA 005050 – MGA 005052 | |

4.    I am also informed and believe that, among the millions of pages produced by them, Mr. Larian and MGA have also produced documents showing payments to Carter Bryant, including, among others, documents bearing the following Bates numbers: MGA 0869803 – MGA 0869809; MGA 0869810 – MGA 0869822; MGA 0869823 – MGA 0869833; MGA 0869834 – MGA 086894; MGA 0869905 – MGA 0869935; MGA 0878575 – MGA 0878581; MGA 0878586 – MGA 0878598; MGA 0878599 – MGA 0878601; MGA 0878606 – MGA 0878612; MGA 001294; MGA 001295; MGA 001297; MGA 009000; MGA 009006; MGA 009009; MGA 009015; MGA 009021.

5.    I am also informed and believe that, among the millions of pages the MGA Defendants produced to Mattel, MGA has produced the following financial information:

- Audited and unaudited quarterly and annual profit and loss statements;

- Audited and unaudited quarterly and annual statements;

- Annual reports;

- Various MGA financial reports;

- Various financial documents relating to Veronica Marlow;

- Documents showing royalty payments to Carter Bryant;

5

- Documents showing MGA's sales, returns and costs of good sold for each month, by SKU, since 2001;

- Documents showing MGA's promotional, advertising and media expenditures, including MGA's internal allocation of those expenditures by brand and/or product;

- Documents showing MGA's amortization and depreciation of certain capital assets and expenditures;

- Documents showing MGA's monthly general ledger entries aggregated by account, including income and expense accounts, reserves and liabilities; and

- Documents sufficient to explicate MGA's various accounts as presently and historically maintained in MGA's books and records, as well as various nomenclature assigned to items, products, brands, sub-brands, and profit centers.

6.      I have been informed and believe that on January 29, 2008, Melissa Grant of Quinn Emanuel contacted my partner, Tim Miller, and offered to postpone the compliance date of Mattel's subpoena to Bank of America to February 11, 2008. Ms. Grant did not represent that Bank of America would comply with any agreement between MGA and Mattel.  I was in charge of supervising the drafting and filing of MGA's motion to quash Mattel's subpoena to Bank of America.  The motion was already in the process of being filed when Tim Miller relayed Ms. Grant's message to me.  Because Bank of America's representative had previously informed one of my associates that Bank of America would not halt compliance with any subpoena absent the filing of a motion to quash, MGA completed the filing. After the motion to quash was filed, I suggested that Ms. Grant review the motion and further stated that although the motion had been filed, I was still available to meet and confer about the subpoena.  To date, Ms. Grant has not responded.

7.      Attached hereto as Exhibit 1 is a true and correct copy of Mattel, Inc.'s First Set of Requests for Documents and Things to Isaac Larian, dated June 13, 2007.

DECLARATION OF AMY PARK IN SUPPORT OF MGA DEFENDANTS' REPLY IN SUPPORT OF THEIR MOTION TO QUASH MATTEL INC.'S SUBPOENA TO BANK OF AMERICA

8.     Attached hereto as Exhibit 2 is a true and correct copy of pages 48 to 58 of the transcript the February 11, 2008, telephonic hearing before the Discovery Master.

9.     Attached hereto as Exhibit 3 is a true and correct copy of the Declaration of John Trinidad in Support of Carter Bryant's Motion to Quash Mattel, Inc.'s Subpoena Issued to People's Bank of the Ozarks and exhibits D and E thereto. To avoid burdening the Discovery Master with additional papers, we are not attaching the remaining exhibits to Mr. Trinidad's declaration, which were previously filed with the Discovery Master.

10.     Attached hereto as Exhibit 4 is a true and correct copy of Mattel, Inc.'s Subpoena *Duces Tecum* to Wells Fargo Bank, N.A., dated November 20, 2007.

11.     Attached hereto as Exhibit 5 is a true and correct copy of Mattel, Inc.'s Subpoena *Duces Tecum* to Moss Adams, dated November 26, 2007.

12.     Attached hereto as Exhibit 6 is a true and correct copy of the Court's February 4, 2008 Minute Order.

13.     Attached hereto as Exhibit 7 is a true and correct copy of pages 293-296 and 363-366 from the official transcript of the December 28, 2007 deposition of Veronica Marlow (filed under seal).

14.     Attached hereto as Exhibit 8 is a true and correct copy of the Discovery Master's January 25, 2008, Order.

Executed this 15th day of February, 2008, at Palo Alto, California.

Amy S. Park

7

Isaac and Angela Larian
Net Worth - As of March 14, 2005

**Assets**
Cash
Marketable Securities
Accounts Receivable*
Notes Receivable
Retirement Accounts
Limited Partnership (Roscoe Property)
Residence
S-Corp - MGA Entertainment

**Total Assets**

**Liabilities**
Real Estate
Property Taxes Payable

**Total Liabilities**

**Total Net Worth**

*Monies held in MGA cash accounts to be distributed in 2005

# REDACTED

CONFIDENTIAL - ATTORNEYS' EYES ONLY

MGA 3787275

ISAAC AND ANGELA LARIAN
List of Assets
2006

**ASSETS**
Cash

| | | |
|---|---|---|
| Checking | | |
| Savings | | |

Marketable Securities

| | | | |
|---|---|---|---|
| Bernstein - Isaac GRAT Investments | $ | | 31-May-06 |
| Bernstein - Angela GRAT Investments | $ | | 31-May-06 |
| Bernstein - Larian Family Trust Investments | $ | | 31-May-06 |
| Bernstein - Isaac Living Trust Investments | $ | | 31-May-06 |
| Bernstein - Angela Living Trust Investments | $ | | 31-May-06 |
| Bear Stems - Angela GRAT | $ | | 30-Jun-06 |
| Bear Stems - Larian Living Trust | $ | | 30-Jun-06 |
| Bear Stems - Isaac GRAT | $ | | 30-Jun-06 |
| JPMorgan - Isaac GRAT Investments | $ | | 30-Jun-06 |
| JPMorgan - Angela GRAT Investments | $ | | 30-Jun-06 |
| Retirement Accounts - 401K | | | |
| Residences | $ | | |
| Toybox LLC | $ | | Pro rata share of investment |
| 16300 Roscoe Boulevard LLC | $ | | Pro rata share of investment |
| MGA Entertainment, Inc. | $ | | Pro rata share of investment |
| Zapf Creation Gmbh | $ | | Pro rata share of investment |

**TOTAL ASSETS**

**LIABILITY**

| | |
|---|---|
| Income tax liability | $ |
| Other tax liability | $ |
| Mortgage | $ |

**TOTAL LIABILITY**

**NET ASSETS**

*Ownership in MGA Entertainment, Inc.*
Larian Family Trust
Isaac Larian
Angela Larian
Isaac Larian GRATS
Angela Larian GRATS

*Ownership in Toybox LLC*
Isaac Larian GRATS
Angela Larian GRATS

CONFIDENTIAL — ATTORNEYS' EYES ONLY

*Ownership in 16300  Roscoe Boulevard  LLC*
Larian Family Trust

*Ownership in Zapf*
Shares outstanding
Percentage  ownership
Current Value
Current Value

REDACTED

CONFIDENTIAL - ATTORNEYS' EYES ONLY

ISAAC LARIAN
Total Income Per Tax Returns

| | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|
| Wages | | | | | | | | |
| Interest | | | | | | | | |
| Dividends | | | | | | | | |
| Other | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

MGA 3767278

REDACTED

ISAAC AND ANGELA LARIAN
List of Assets
2007

**ASSETS**
Cash
Checking                                    $

Marketable Securities
Larian Living Trust
Bear Stearns    $          Sep-07
UBS    $          Oct-07
Bernstein    $          Sep-07
Qualified Annuity Trusts
Bear Stearns    $          Sep-07
JP Morgan    $          Oct-07
UBS    $          Oct-07
Bernstein    $          Sep-07
Retirement Accounts - 401K         $
Notes Receivable                   $          Oct-07
Residences                         $          Oct-07
Toybox LLC                         $          Pro rata share of investment
MGA North LLC                      $          Pro rata share of investment
16300 Roscoe Boulevard LLC         $          Pro rata share of investment
MGA Entertainment, Inc.            $          Pro rata share of investment
Zapf Creation Gmbh                 $          Sep-07

**TOTAL ASSETS**                     $

**LIABILITY**
Income tax liability               $
Bank Loans                         $
Mortgage                           $

**TOTAL LIABILITY**                  $

**NET ASSETS**                       $

Ownership in MGA Entertainment, Inc.
Ownership in MGA North LLC
Ownership in Toybox LLC
Ownership in 16300 Roscoe Boulevard LLC
Ownership in Zapf

OCTOBER 25, 2007                                        REDACTED

CONFIDENTIAL - ATTORNEYS' EYES ONLY                                        MGA 3787279

ISAAC LARIAN
BANK AND INVESTMENT ACCOUNTS
Per Tax Return Filings

### 1999

Bank of America
Charles Schwab
Dean Witter Reynolds
Merrill Lynch
National Financial Services LLC

### 2000

Bank of America
Charles Schwab
Dean Witter Reynolds
Merrill Lynch
National Financial Services LLC

### 2001

Bank of America
Charles Schwab
Merrill Lynch
Morgan Stanley
National Financial Services LLC

### 2002

Bank of America
BNY Clearing Services LLC
Charles Schwab
Merrill Lynch
Morgan Stanley
National Financial Services LLC

### 2003

Bear Stearns Securities Corp
BNY Clearing Services LLC
Merrill Lynch
Newport Securities LLC

### 2004

Bank of America #02373

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Bank of America
Bank of America
Bank of America
Bank of America
Bear Stearns
Bear Stearns
Bear Stearns
Bear Stearns
Bear Stearns
Merrill Lynch

2005

Bank of Americ
Bank of Americ
Bank of Americ
Bear Stearns #7
Bear Stearns #7
Bear Stearns #7
Bear Stearns #7
Bear Stearns #7
Bear Stearns #7
Bear Stearns #7
Bear Stearns #7
Bear Stearns #7
Bear Stearns #7
Bear Stearns #7
Bear Stearns #7
Bear Stearns #7
Bear Stearns #7
Bear Stearns #7
Bear Stearns #7
Bear Stearns #7
Bear Stearns #7
Bear Stearns #7
Bernstein #079
Bernstein #079
Bernstein #079
Bernstein #888
Bernstein #888
Bernstein #888
JP Morgan #Q
JP Morgan #A
JP Morgan #Q
JP Morgan #A
Merrill Lynch #
UBS, #YR78201

CONFIDENTIAL - ATTORNEYS' EYES ONLY

REDACTED

MGA 3787281

Bernstein
Bernstein
Bernstein
Bernstein
Bernstein
Bernstein
Bernstein
JP Morgan
JP Morgan
JP Morgan
JP Mc
UBS,
UBS,
UBS,
UBS,
Wells Fargo

CONFIDENTIAL - ATTORNEYS' EYES ONLY

REDACTED

MGA 3787284

Exhibit  3

1               UNITED STATES DISTRICT COURT

2             CENTRAL DISTRICT OF CALIFORNIA

3                    EASTERN DIVISION

4

5   CARTER BRYANT, AN                )
    INDIVIDUAL,                      )
6                                    )  CASE NO.
            PLAINTIFF,               )  CV 04-9049 SGL(RNBX)
7                                    )
     V.                              )  CONSOLIDATED WITH
8                                    )  CASE NO.  04-9059
    MATTEL, INC., A DELAWARE         )          AND
9   CORPORATION,                     )  CASE NO.  05-2727
                                     )
10          DEFENDANT.               )
    _____)
11                                   )
    AND CONSOLIDATED ACTION(S)       )
12  _____)

13

14          CONFIDENTIAL ATTORNEYS' EYES ONLY

15          VIDEOTAPED DEPOSITION OF ISAAC

16          LARIAN, VOLUME II, TAKEN ON BEHALF

17          OF MATTEL, INC., AT 10250

18          CONSTELLATION BOULEVARD, 19TH FLOOR,

19          LOS ANGELES, CALIFORNIA, COMMENCING

20          AT 9:34 A.M., WEDNESDAY, MARCH 26,

21          2008, BEFORE PAULA A. PYBURN, C.S.R.

22          7304, R.P.R., C.L.R.

23

24

25

```
 1   APPEARANCES OF COUNSEL:
 2   FOR M.G.A. ENTERTAINMENT, INC.:
 3    SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
      BY:   THOMAS J. NOLAN, ESQ.
 4    300 SOUTH GRAND AVENUE
      LOS ANGELES, CALIFORNIA 90071-3144
 5    (213) 687-5000
      TNOLAN@SKADDEN.COM
 6
 7   FOR DEFENDANT MATTEL, INC.:
 8    QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP
      BY:   MICHAEL T. ZELLER, ESQ.
 9            AND
      BY:   JON COREY, ESQ.
10            AND
      BY:   BRIDGET A. HAULER, ESQ.
11    865 SOUTH FIGUEROA STREET
      10TH FLOOR
12    LOS ANGELES, CALIFORNIA 90024
      (213) 443-3000
13    MICHAELZELLER@QUINNEMMANUEL.COM
      JONCOREY@QUINNEMMANUEL.COM
14    BRIDGETHAULER@QUINNEMMANUEL.COM
15
     FOR CARTER BRYANT:
16
      KEKER & VAN NEST LLP
17    BY:   CHRISTA MARTINE ANDERSON, ESQ.
            (PAGES 276 - 517)
18    710 SANSOME STREET
      SAN FRANCISCO, CALIFORNIA 94111
19    (415) 391-5400
      CANDERSON@KVN.COM
20
21   ALSO PRESENT:
22    STEVEN TOGAMI,
            J.T.V. LITIGATIONS SERVICES, INC.
23    JEANINE PISONI,
            GENERAL COUNSEL, M.G.A. ENTERTAINMENT, INC.
24
25
```

1  MONTHS; IS THAT TRUE?

2      A.   THAT'S RIGHT.

3          MR. ZELLER:  LET'S PLEASE MARK AS NEXT IN

4  ORDER A ONE-PAGE DOCUMENT BEARING BATES

5  NO. MGA 3787278, WHICH IS ENTITLED "ISAAC LARIAN

6  TOTAL INCOME PER TAX RETURNS."

7          (EXHIBIT 4946 MARKED.)

8          MR. ZELLER:  AND I'M SORRY, WHAT NUMBER WAS

9  THAT?

10         THE REPORTER:  4946.

11         MR. ZELLER:  AND WHILE WE'RE AT IT, LET'S

12  PLEASE ALSO MARK AS EXHIBIT 4947 A MULTIPAGE

13  DOCUMENT BEARING BATES NUMBERS MGA 3787275 THROUGH

14  -79.

15         (EXHIBIT 4947 MARKED.)

16         THE WITNESS:  OKAY, GO AHEAD.

17  BY MR. ZELLER:

18     Q.   DIRECTING YOUR ATTENTION TO EXHIBIT 4946,

19  DO YOU RECOGNIZE WHAT THIS IS?

20     A.   I DON'T.  THIS IS THE FIRST TIME I SEE IT.

21     Q.   YOU'VE LOOKED AT THE INFORMATION HERE?

22     A.   I HAVE.

23     Q.   IS THIS CONSISTENT, GENERALLY SPEAKING,

24  WITH YOUR RECOLLECTION AND UNDERSTANDING OF -- OF

25  WHAT'S REFLECTED HERE?

1      A.    I DON'T KNOW.  WHERE DID YOU GET THAT FROM?

2      Q.    WELL, YOU'LL SEE THAT IT SAYS -- HAS AN MGA

3  NUMBER THERE, IT'S VERY SMALL ON THIS PARTICULAR

4  ONE.

5      A.    I SEE IT.

6      Q.    YOU SEE IT IN THE LOWER RIGHT-HAND CORNER?

7      A.    RIGHT.

8      Q.    SO IT MEANS I GOT IT FROM M.G.A.

9      A.    OKAY.

10          MR. NOLAN:  I THINK -- MIKE, FOR THE

11  RECORD, I THINK IT WAS PREPARED IN -- I MAY BE WRONG

12  IN THIS, BUT I THOUGHT THIS WAS INTRODUCED OR

13  DISCUSSED AT LISA TONNU'S DEPOSITION.

14          IS THAT TRUE?

15          MS. HAULER:  I DON'T THINK SO.

16          MR. COREY:  I DON'T IT WAS.

17          MR. NOLAN:  THIS WAS NOT?  OKAY.  I

18  APOLOGIZE.

19          MR. ZELLER:  I THINK THAT WAS A DIFFERENT

20  DOCUMENT.

21          THE WITNESS:  OKAY.  I DON'T KNOW WHO

22  PREPARED THIS.

23  BY MR. ZELLER:

24      Q.    SO IT'S FAIR TO SAY YOU DON'T KNOW WHETHER

25  THE INFORMATION HERE IN EXHIBIT 4946 IS ACCURATE OR

1    INACCURATE?

2            MR. NOLAN:   WHEN YOU SAY "ACCURATE," YOU

3    MEAN TO THE PENNY --

4            MR. ZELLER:   WELL, I WAS TRYING TO FIND OUT

5    GENERALLY --

6            MR. NOLAN:   -- OR TO THE DOLLAR?   I'M

7    SORRY.

8            MR. ZELLER:   -- SPEAKING WHETHER HE THOUGHT

9    IT WAS ACCURATE, AND I THOUGHT HE WAS SAYING HE

10   DIDN'T KNOW.

11       Q.    SO LET ME TRY IT THIS WAY:   LOOKING AT THE

12   INFORMATION HERE IN EXHIBIT 4946, DO YOU THINK THESE

13   NUMBERS THAT ARE REFLECTED HERE ARE GENERALLY

14   ACCURATE?

15       A.    WHAT PORTION OF IT?

16           MR. NOLAN:   ANY -- ANY AND ALL.

17           MR. ZELLER:   YEAH, EXACTLY.

18           THE WITNESS:   IF IT CAME FROM M.G.A. I HOPE

19   THEY'RE ACCURATE.

20   BY MR. ZELLER:

21       Q.    WELL, I'M SURE WE ALL DO.

22       A.    RIGHT.

23       Q.    BUT WHAT I'M TRYING TO FIND OUT IS, IS THAT

24   PRESUMABLY YOU HAVE SOME BALLPARK UNDERSTANDING OF,

25   YOU KNOW, AT LEAST SOME OF THE -- SOME OF THE AMOUNT

1  OF WAGES, FOR EXAMPLE, THAT YOU HAVE GOTTEN OVER THE

2  YEARS.

3      A.   RIGHT.

4      Q.   AND, YOU KNOW, WHAT WAS REFLECTED ON YOUR

5  TAX RETURNS.

6          AND SO MY QUESTION IS, IS -- IS THE

7  INFORMATION IN EXHIBIT 4946 GENERALLY SPEAKING

8  CONSISTENT WITH YOUR UNDERSTANDING AND RECOLLECTION?

9      A.   AGAIN, YOU KNOW, IT'S POSSIBLE.  I JUST GOT

10 TO -- I -- I GOT TO GIVE THIS TO AN ACCOUNTANT FOR

11 THEM TO TELL ME.  I -- I -- I ASSUME THEY'RE

12 ACCURATE, BUT I DON'T KNOW.  I'M -- I'M SURE THEY

13 SAW -- WHOEVER PUT THIS TOGETHER HAD CERTAIN RECORDS

14 TO DO IT.

15     Q.   SO YOU DON'T KNOW WHETHER THE INFORMATION

16 IN HERE IS ACCURATE OR INACCURATE; IS THAT TRUE?

17     A.   NO.  I JUST TOLD YOU THAT I -- I -- I THINK

18 IF THIS CAME FROM M.G.A. I HOPE IT'S ACCURATE.  I

19 HOPE WHOEVER PUT THIS TOGETHER DID AN ACCURATE JOB.

20     Q.   BUT YOU DON'T KNOW WHO --

21     A.   TO THE PENNY --

22     Q.   YOU DON'T KNOW WHO PUT IT TOGETHER?

23     A.   PROBABLY LISA TONNU; THAT'S MY BEST GUESS.

24     Q.   DO YOU KNOW WHAT THIS INFORMATION IN

25 EXHIBIT 4946 WAS ACTUALLY BASED ON, OTHER THAN WHAT

1   YOU CAN READ HERE?

2       A.   NO, JUST WHAT I CAN READ IN HERE.

3       Q.   DIRECTING YOUR ATTENTION TO EXHIBIT 4947 --

4       A.   RIGHT.

5       Q.   -- DO YOU RECOGNIZE ANY PORTION OF THIS

6   EXHIBIT?

7       A.   WHAT PORTION?  IT SAYS "ISAAC AND ANGELA

8   LARIAN."

9       Q.   WELL, MY QUESTION IS, DO YOU RECOGNIZE --

10      A.   I HAVE NEVER SEEN -- IF YOU ARE ASKING ME

11  IF I HAVE SEEN SOMETHING LIKE THIS BEFORE, I HAVE

12  NOT.

13      Q.   DO YOU KNOW WHO PREPARED EXHIBIT 4947?

14      A.   I CAN JUST ASSUME, MAYBE LISA TONNU.

15      Q.   BUT YOU'RE NOT SURE?

16      A.   I'M PRETTY SURE SHE -- SHE PREPARED IT.

17  EITHER HER OR BRIAN WING [PHONETIC] OR TOGETHER.

18      Q.   DO YOU HAVE AN UNDERSTANDING AS TO WHY IT

19  WAS PREPARED?

20      A.   FOR THIS LITIGATION.

21      Q.   DID YOU REVIEW IT AT SOME POINT?

22      A.   NO, NOW THAT I'VE SEEN IT -- I DON'T

23  RECALL.

24      Q.   LET ME TRY IT THIS WAY:  WAS -- DID THERE

25  COME A TIME WHEN YOU ASKED LISA TONNU OR SOMEONE

1    ELSE WITHIN M.G.A. TO PUT TOGETHER CERTAIN FINANCIAL

2    INFORMATION FOR YOU?

3         A.    THERE HAS BEEN, YES.

4         Q.    AND THAT WAS IN CONNECTION WITH THIS CASE?

5         A.    THAT'S CORRECT.

6         Q.    AND GENERALLY SPEAKING IT'S YOUR

7    UNDERSTANDING THAT THESE TWO EXHIBITS THAT I MARKED,

8    4946 AND 4947, WERE THE RESULT OF THAT?

9         A.    I -- I ASSUME SO.

10        Q.    BUT YOU'RE NOT SURE?

11        A.    YEAH.  AGAIN, I DON'T KNOW.  I GOT TO ASK

12   HER.

13        Q.    HAVING LOOKED AT THE INFORMATION IN 4947,

14   CAN YOU TELL ME WHETHER ANY OF IT IS ACCURATE OR

15   NOT?

16             MR. NOLAN:  I'M SORRY, WHETHER ANY OF IT IS

17   ACCURATE?

18             MR. ZELLER:  THAT'S RIGHT.

19             MR. NOLAN:  OR INACCURATE?

20             MR. ZELLER:  OR NOT, RIGHT.

21             MR. NOLAN:  OR NOT, OKAY.

22             GO THROUGH AND TAKE YOUR TIME.

23             THE WITNESS:  I CAN'T -- I CAN'T.  I DON'T

24   KNOW, FRANK -- FOR EXAMPLE, VALUE, WHERE SHE PUT

25   S-CORP. M.G.A. ENTERTAINMENT, I DON'T KNOW WHERE SHE

1    CAME UP WITH THAT NUMBER.  THAT'S THE ONE THAT

2    STICKS IN MY MIND.

3              THE REST OF IT I ASSUME SHE IS ACCURATE.

4    BY MR. ZELLER:

5        Q.    AND THAT'S ON THE FIRST PAGE OF EXHIBIT

6    4947 YOU'RE REFERRING TO?

7        A.    IN EVERY ONE OF THOSE PAGES WHERE YOU SEE A

8    LINE, AND MAYBE SOME ON THE SECOND PAGE.

9              MR. NOLAN:  KEEP YOUR VOICE UP, ISAAC,

10   PLEASE.

11             THE WITNESS:  EXCUSE ME.

12             YEAH.  LIKE I DON'T KNOW HOW SHE PUT THE

13   VALUE ON M.G.A. ENTERTAINMENT.

14   BY MR. ZELLER:

15       Q.    DO YOU HAVE -- DO YOU HAVE A GENERAL

16   UNDERSTANDING OR ESTIMATE OF YOUR NET WORTH TODAY?

17       A.    IN GENERAL, PERSONALLY, OR --

18       Q.    YES.

19       A.    -- TO BRATZ?

20       Q.    WE'LL START WITH PERSONALLY.

21       A.    GOD, I -- I REALLY GOT TO REFER TO MY

22   ACCOUNTANT HOW THESE ARE SPREAD.

23       Q.    DO YOU HAVE A GENERAL UNDERSTANDING OR

24   ESTIMATE OF THE NET WORTH OF ANY OF THE LARIAN

25   TRUSTS?

1      A.    I THINK IT'S MORE THAN A HUNDRED MILLION

2   DOLLAR ALL TOGETHER.

3      Q.    COMBINED?

4      A.    YEAH, MORE THAN 2- -- MORE THAN -- EVEN

5   MORE THAN 200-.

6      Q.    DO -- DO YOU PERSONALLY TODAY OWN ANY

7   SHARES OF SMOBY?

8      A.    DO I OWN?  THAT'S A GOOD QUESTION.

9      Q.    THAT'S WHY I ASK.

10     A.    THAT'S A VERY GOOD QUESTION.  I DON'T KNOW

11  IF I -- FRANKLY, I DON'T KNOW IF I DO OR NOT

12  LEGALLY.

13     Q.    DO YOU KNOW --

14     A.    BECAUSE --

15     Q.    I'M SORRY, GO AHEAD.

16     A.    BECAUSE THEY WENT TO LIQUIDATION OR THEY

17  WERE GIVEN TO SIMBA.

18     Q.    DOES M.G.A. OWN ANY SHARES OF SMOBY THAT

19  YOU KNOW OF?

20     A.    AGAIN, THE SAME -- I'M SORRY, WHEN EARLIER

21  YOU WERE ASKING, DO I PERSONALLY OWN --

22           MR. NOLAN:  RIGHT, THAT WAS HIS FIRST --

23           THE WITNESS:  -- THE ANSWER -- I'M SORRY,

24  I'M SORRY, THE ANSWER TO THAT IS NO, I DON'T.

25           IF M.G.A. OWNS OR NOT, THAT'S A LEGAL

1  QUESTION; I HAVE NO IDEA.

2  BY MR. ZELLER:

3    Q.    AND PART OF THAT HAS TO DO WITH THE FACT

4  THAT THAT CASE IS WORKING ITS WAY THROUGH THE FRENCH

5  COURTS?

6    A.    IT IS -- IT'S A FRENCH CONNECTION.

7    Q.    DO YOU KNOW WHETHER ANY OF THE LARIAN

8  TRUSTS OWN ANY SHARES OF SMOBY?

9    A.    THEY DON'T.

10   Q.    DO YOU KNOW IF YOU PERSONALLY OR ANY OF THE

11  LARIAN TRUSTS HAVE -- HAVE EVER OWNED ANY OF THE

12  SHARES OF SMOBY?

13   A.    NO.

14   Q.    THE ANSWER IS THEY HAVE NOT?

15   A.    PERSONALLY OR THE TRUST, NO.

16   Q.    HAVE YOU PERSONALLY OWNED ANY SHARES OF

17  ZAPF?

18   A.    PERSONALLY, I DON'T THINK SO.  I THINK IT'S

19  THROUGH THE TRUST.

20   Q.    SO IT'S -- IT'S YOUR UNDERSTANDING THAT THE

21  TRUST OWNS SHARES OF ZAPF?

22   A.    THAT'S CORRECT.

23   Q.    AND DO YOU HAVE AN UNDERSTANDING AS TO

24  APPROXIMATELY HOW MUCH OF -- OF ZAPF THE TRUSTS

25  HOLD?

1      A.    WHAT DO YOU MEAN BY "HOW MUCH"?

2      Q.    WELL, HOWEVER YOU COULD ARTICULATE IT,

3 WHETHER IT WOULD BE A NUMBER OF SHARES, OVERALL

4 VALUE?

5      A.    I CAN'T.  IT'S MORE THAN -- I CAN'T.  IT'S

6 MORE THAN $10 MILLION.

7      Q.    DOES M.G.A. OWN ANY -- ANY SHARES OF ZAPF?

8      A.    I DON'T THINK SO.

9      Q.    HAS IT EVER, TO YOUR KNOWLEDGE?

10     A.    I DON'T KNOW.

11           I DON'T THINK THEY DO.  I DON'T KNOW.  OR

12 MAYBE THEY HAVE ONE OR TWO SHARES, I THINK.  I DON'T

13 REMEMBER EXACTLY.

14     Q.    DO YOU HAVE AN UNDERSTANDING AS TO WHAT THE

15 TRUSTS' MOST SIGNIFICANT OR LARGEST ASSET IS?

16           MR. NOLAN:  WHICH TRUST, MIKE?

17           MR. ZELLER:  WELL, I'M TALKING ABOUT ANY OF

18 THESE TRUSTS THAT -- THAT -- THE LARIAN TRUSTS.

19     Q.    I KNOW THAT THERE ARE A COUPLE OF DIFFERENT

20 NAMES FOR THESE.

21     A.    WHAT'S THE MOST SIGNIFICANT ASSETS?  THE

22 MONEY AND THE SECURITIES THAT'S IN THE BANKS.

23     Q.    IN THE YEAR 2007 DID YOU RECEIVE A DIVIDEND

24 FROM M.G.A. FOR ANYTHING OTHER THAN FOR TAXES?

25     A.    I DON'T RECALL.  I DON'T KNOW.

1    Q.   HAVE YOU IN 2008?

2    A.   RECEIVED -- 2008 IS NOT OVER YET.

3    Q.   RIGHT.  I'M TALKING ABOUT TO DATE IN 2008.

4    A.   NO.  WHAT -- SALARY I HAVE RECEIVED.

5  WHAT -- WHAT DID YOU ASK?

6    Q.   A DIVIDEND FROM M.G.A.?

7    A.   I DON'T THINK SO.  NOT TO THE BEST OF MY

8  KNOWLEDGE.

9         DO YOU KNOW HOW MUCH MORE TIME WE HAVE,

10  GUYS?

11         MS. PISONI:  TWO MINUTES.

12         THE WITNESS:  HOW MUCH?

13         MR. NOLAN:  WE HAVE FOUR MINUTES?

14         THE VIDEO TECHNICIAN:  SIX.

15         MR. NOLAN:  SIX MINUTES.

16  BY MR. ZELLER:

17    Q.   DO YOU HAVE AN UNDERSTANDING OR ESTIMATE AS

18  TO THE NET WORTH OF M.G.A.?

19    A.   HOW MUCH IS IT WORTH?

20    Q.   UH-HUH.

21    A.   I DON'T.

22    Q.   YOU DON'T HAVE EVEN A BALLPARK ESTIMATE?

23    A.   IT'S MORE THAN $500 MILLION.

24         SORRY.

25    Q.   DO YOU HAVE AN ESTIMATE AS TO THE TOTAL

1    AMOUNT OF MONEY THAT YOU'VE RECEIVED IN CONNECTION

2    WITH BRATZ?

3        A.    IN CONNECTION WITH BRATZ?

4            MR. NOLAN:   OBJECTION; VAGUE AND AMBIGUOUS.

5            THE WITNESS:   NO.

6    BY MR. ZELLER:

7        Q.    DO YOU HAVE AN UNDERSTANDING OR AN

8    ESTIMATION AS TO THE TOTAL AMOUNT THAT M.G.A. HAS

9    RECEIVED FROM BRATZ?

10       A.    I DON'T.

11           MR. NOLAN:   SAME OBJECTION.

12   BY MR. ZELLER:

13       Q.    DO YOU KNOW AN ANNA CABRERA?

14       A.    WHO?

15       Q.    CABRERA?

16       A.    NEVER HEARD OF HER.

17       Q.    OR ISABEL CABRERA?

18       A.    NO.

19       Q.    DO YOU KNOW A MARIA SALAZAR?

20       A.    NO.

21       Q.    DO YOU KNOW A BEATRICE MORALES?

22       A.    NO.

23       Q.    ARE YOU AWARE OF ANY INSTANCES OF ANY

24   PERSONS WHILE THEY WERE EMPLOYED BY MATTEL WORKING

25   FOR M.G.A.?

**Larian, Isaac - Vol. 2**

1
2

3   I CERTIFY UNDER PENALTY OF PERJURY UNDER THE LAWS

4   OF THE STATE OF CALIFORNIA THAT THE FOREGOING IS

5   TRUE AND CORRECT.

6

7

8   EXECUTED AT                    , ON                    ,

          (PLACE)                    (DATE)

9

10

11                    (SIGNATURE OF WITNESS)

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1   STATE OF CALIFORNIA )

2   COUNTY OF RIVERSIDE )   SS.

3

4         I, PAULA A. PYBURN, CSR NO. 7304, R.P.R.,

5   C.L.R., IN AND FOR THE STATE OF CALIFORNIA, DO

6   HEREBY CERTIFY:

7         I AM THE DEPOSITION OFFICER THAT

8   STENOGRAPHICALLY RECORDED THE TESTIMONY IN THE

9   FOREGOING DEPOSITION;

10         PRIOR TO BEING EXAMINED THE DEPONENT WAS FIRST

11   DULY SWORN BY ME;

12         THE FOREGOING TRANSCRIPT IS A TRUE RECORD OF

13   THE TESTIMONY GIVEN.

14         BEFORE COMPLETION OF THE DEPOSITION, REVIEW OF

15   THE TRANSCRIPT [X] WAS [ ] WAS NOT REQUESTED.  IF

16   REQUESTED, ANY CHANGES MADE BY THE DEPONENT (AND

17   PROVIDED TO THE REPORTER) DURING THE PERIOD ALLOWED

18   ARE APPENDED HERETO.

19

20   DATED _____

21

22

23         _____

          PAULA A. PYBURN

24         C.S.R. NO. 7304, R.P.R.

          CERTIFIED LIVENOTE REPORTER

25

**Exhibit 4**

**CERTIFIED COPY**

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA - EASTERN DIVISION

CARTER BRYANT, AN INDIVIDUAL,    )
                                 )
                    PLAINTIFF,   )
                                 )
V.                               )        NO.  CV 04-9040 SGL (RNBX)
                                 )
MATTEL, INC., A DELAWARE         )
CORPORATION,                     )
                                 )
                    DEFENDANTS.  )
                                 )
_____  )
                                 )
AND CONSOLIDATED ACTION (S).     )
                                 )

# C O N F I D E N T I A L

**(PURSUANT TO PROTECTIVE ORDER, THIS TRANSCRIPT HAS BEEN
DESIGNATED CONFIDENTIAL, ATTORNEYS' EYES ONLY)**

# DEPOSITION OF LISA TONNU

# VOLUME IV

# JANUARY 17, 2008

REPORTED BY:
PAULA PYBURN
CSR NO. 7304
JOB NO. 08AE029-PP



515 S. Flower Street
Suite 3600
Los Angeles, California 90071
Office: (213) 955-0070
Fax: (213) 955-0077

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

EASTERN DIVISION

CARTER BRYANT, AN                  )
INDIVIDUAL,                        )
                                   ) CASE NO.
        PLAINTIFF,                 ) CV 04-9049 SGL(RNBX)
                                   )
   V.                              ) CONSOLIDATED WITH
                                   ) CASE NO. 04-9059
MATTEL, INC., A DELAWARE           )         AND
CORPORATION,                       ) CASE NO. 05-2727
                                   )
        DEFENDANT.                 )
_____   )
                                   )
AND CONSOLIDATED ACTION(S)         )
_____   )


CONFIDENTIAL ATTORNEY'S EYES ONLY

VIDEOTAPED DEPOSITION OF M.G.A.

ENTERTAINMENT, INC., PURSUANT TO

RULE 30(B)(6) (LISA TONNU, VOLUME

IV), TAKEN ON BEHALF OF MATTEL,

INC., AT 865 SOUTH FIGUEROA STREET,

2ND FLOOR, LOS ANGELES, CALIFORNIA,

COMMENCING AT 9:25 A.M., THURSDAY,

JANUARY 17, 2008, BEFORE PAULA A.

PYBURN, C.S.R. 7304, R.P.R., C.L.R.

733

```
 1    APPEARANCES OF COUNSEL:
 2    FOR M.G.A. ENTERTAINMENT, INC.:
 3     SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
       BY:  CARL ALAN ROTH, ESQ.
 4     BY:  RYAN WEINSTEIN, ESQ.
       300 SOUTH GRAND AVENUE
 5     LOS ANGELES, CALIFORNIA 90071-3144
       (213) 687-5000
 6     CROTH@SKADDEN.COM
       RWEINSTE@SKADDEN.COM
 7
 8    FOR DEFENDANT MATTEL, INC.:
 9     QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP
       BY:  JON D. COREY, ESQ.
10     BY:  DIANE HUTNYAN, ESQ.
           (WHERE INDICATED)
11     865 SOUTH FIGUEROA STREET
       2ND FLOOR
12     LOS ANGELES, CALIFORNIA 90017-2543
       (213) 443-3000
13     JONCOREY@QUINNEMANUEL.COM
       DIANEHUTNYAN@QUINNEMANUEL.COM
14
15    FOR CARTER BRYANT:
16     KEKER & VAN NEST LLP
       BY:  AUDREY WALTON-HADLOCK, ESQ.
17     710 SANSOME STREET
       SAN FRANCISCO, CALIFORNIA 94111-1704
18     (415) 391-5400
       AWALTONHADLOCK@KVN.COM
19
20    ALSO PRESENT:
21     CRAIG HOLDEN, M.G.A. ENTERTAINMENT, INC.
           (WHERE INDICATED)
22     STEVEN TOGAMI, J.T.V. LITIGATION SERVICES, INC.
23
24
25
```

734

```
 1              MR. ROTH:  OBJECTION; VAGUE AND AMBIGUOUS.
 2              THE WITNESS:  NOT THAT I'M AWARE OF.
 3    BY MR. COREY:
 4         Q.   DO YOU KNOW WHETHER M.G.A. PAYS FOR
 5    SERVICES THAT ARE PROVIDED SPECIFICALLY FOR          11:14:00
 6    MR. LARIAN?
 7              MR. ROTH:  OBJECTION; VAGUE AND AMBIGUOUS.
 8              THE WITNESS:  CAN YOU BE MORE SPECIFIC?
 9    BY MR. COREY:
10         Q.   WELL -- YEAH, I CAN BE MORE SPECIFIC.  I   11:14:09
11    MEAN, YOU'RE AN M.G.A. EMPLOYEE, BUT I UNDERSTAND
12    YOU ASSIST MR. LARIAN WITH HIS PERSONAL TAX RETURNS.
13    IS THAT WHAT YOU TOLD -- IS THAT WHAT YOU TESTIFIED
14    BEFORE?
15         A.   I DO NOT PREPARE THEM, NO.  I JUST GATHER   11:14:21
16    THE INFORMATION.
17         Q.   YOU COLLECT THE INFORMATION AND YOU PROVIDE
18    IT TO -- I THINK MOSS ADAMS IS WHO YOU TOLD ME
19    TOOK --
20         A.   THAT'S CORRECT.                            11:14:31
21         Q.   -- CARE OF THAT.
22              AND SO -- AND THERE GOING TO BE SOME -- AND
23    THERE'S GOING TO BE SOME OVERLAP THERE, AND SO I'M
24    TRYING TO FIND OUT IF M.G.A. PAYS MOSS ADAMS, FOR
25    EXAMPLE, OR DOES MR. LARIAN PAY THAT?               11:14:41
```

808

1                 DECLARATION OF WITNESS

2

3    I CERTIFY UNDER PENALTY OF PERJURY UNDER THE LAWS OF

4    THE STATE OF CALIFORNIA THAT THE FOREGOING IS TRUE

5    AND CORRECT.

6

7

8    EXECUTED AT            , ON
                (PLACE)          (DATE)

9

10

11           (SIGNATURE OF WITNESS)

12

13

14

15

16

17

18

19

20

21

22

23

24

25

984

1  STATE OF CALIFORNIA   )
                             )   SS.

2  COUNTY OF RIVERSIDE   )

3       I, PAULA A. PYBURN, CERTIFIED SHORTHAND

4  REPORTER, CERTIFICATE NUMBER 7304, R.P.R., C.L.R., FOR

5  THE STATE OF CALIFORNIA, HEREBY CERTIFY:

6       THE FOREGOING PROCEEDINGS WERE TAKEN BEFORE ME

7  AT THE TIME AND PLACE THEREIN SET FORTH, AT WHICH TIME

8  THE WITNESS WAS PLACED UNDER OATH BY ME;

9       THE TESTIMONY OF THE WITNESS AND ALL OBJECTIONS

10  MADE AT THE TIME OF THE EXAMINATION WERE RECORDED

11  STENOGRAPHICALLY BY ME AND WERE THEREAFTER TRANSCRIBED;

12       THE FOREGOING TRANSCRIPT IS A TRUE AND CORRECT

13  TRANSCRIPT OF MY SHORTHAND NOTES SO TAKEN;

14       I FURTHER CERTIFY THAT I AM NEITHER COUNSEL FOR

15  NOR RELATED TO ANY PARTY TO SAID ACTION NOR IN ANY WAY

16  INTERESTED IN THE OUTCOME THEREOF.

17       IN WITNESS WHEREOF, I HAVE HEREUNTO SUBSCRIBED

18  MY NAME THIS 23rd DAY OF JANUARY , 2008.

19

20

21

22

23

24

25

81

**Exhibit 5**

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **G/L Detail** | | | | |
| 2 | | | | | |
| 3 | Journal number | Voucher | Date | Ledger account | Account name |
| 4 | JN001327 | VIV004430 | 3/23/2006 | 15610 | Due To/From Isaac Larian |
| 5 | JN001703 | VIV005595 | 4/17/2006 | 15610 | Due To/From Isaac Larian |
| 6 | JN001705 | VIV005602 | 4/17/2006 | 15610 | Due To/From Isaac Larian |
| 7 | JN001703 | VIV005594 | 4/17/2006 | 15610 | Due To/From Isaac Larian |
| 8 | JN001705 | VIV005603 | 4/17/2006 | 15610 | Due To/From Isaac Larian |
| 9 | JN001703 | VIV005591 | 4/17/2006 | 15610 | Due To/From Isaac Larian |
| 10 | JN001705 | VIV005605 | 4/17/2006 | 15610 | Due To/From Isaac Larian |
| 11 | JN001703 | VIV005592 | 4/17/2006 | 15610 | Due To/From Isaac Larian |
| 12 | JN001705 | VIV005606 | 4/17/2006 | 15610 | Due To/From Isaac Larian |
| 13 | JN001703 | VIV005593 | 4/17/2006 | 15610 | Due To/From Isaac Larian |
| 14 | JN001705 | VIV005604 | 4/17/2006 | 15610 | Due To/From Isaac Larian |
| 15 | JN001703 | VIV005590 | 4/17/2006 | 15610 | Due To/From Isaac Larian |
| 16 | JN001705 | VIV005607 | 4/17/2006 | 15610 | Due To/From Isaac Larian |
| 17 | JN001703 | VIV005597 | 4/17/2006 | 15610 | Due To/From Isaac Larian |
| 18 | JN001705 | VIV005600 | 4/17/2006 | 15610 | Due To/From Isaac Larian |
| 19 | JN001703 | VIV005598 | 4/17/2006 | 15610 | Due To/From Isaac Larian |
| 20 | JN001705 | VIV005608 | 4/17/2006 | 15610 | Due To/From Isaac Larian |
| 21 | JN001703 | VIV005596 | 4/17/2006 | 15610 | Due To/From Isaac Larian |
| 22 | JN001705 | VIV005601 | 4/17/2006 | 15610 | Due To/From Isaac Larian |
| 23 | JN001703 | VIV005589 | 4/17/2006 | 15610 | Due To/From Isaac Larian |
| 24 | JN001777 | NAR0000000190 | 4/17/2006 | 15610 | Due To/From Isaac Larian |
| 25 | JN001778 | NAR0000000191 | 4/17/2006 | 15610 | Due To/From Isaac Larian |
| 26 | JN001779 | NAR0000000192 | 4/17/2006 | 15610 | Due To/From Isaac Larian |
| 27 | JN001890 | VC011252 | 4/30/2006 | 15610 | Due To/From Isaac Larian |
| 28 | JN001890 | VC011253 | 4/30/2006 | 15610 | Due To/From Isaac Larian |
| 29 | JN001890 | VC011254 | 4/30/2006 | 15610 | Due To/From Isaac Larian |
| 30 | JN001890 | VC011255 | 4/30/2006 | 15610 | Due To/From Isaac Larian |
| 31 | JN001890 | VC011256 | 4/30/2006 | 15610 | Due To/From Isaac Larian |
| 32 | JN001891 | VC011257 | 4/30/2006 | 15610 | Due To/From Isaac Larian |
| 33 | JN001891 | VC011257 | 4/30/2006 | 15610 | Due To/From Isaac Larian |
| 34 | JN001891 | VC011258 | 4/30/2006 | 15610 | Due To/From Isaac Larian |
| 35 | JN001891 | VC011259 | 4/30/2006 | 15610 | Due To/From Isaac Larian |
| 36 | JN002231 | VC011381 | 5/31/2006 | 15610 | Due To/From Isaac Larian |
| 37 | JN002926 | VC011656 | 5/31/2006 | 15610 | Due To/From Isaac Larian |
| 38 | JN002926 | VC011656 | 5/31/2006 | 15610 | Due To/From Isaac Larian |
| 39 | JN002926 | VC011656 | 5/31/2006 | 15610 | Due To/From Isaac Larian |
| 40 | JN002891 | VIV009916 | 6/30/2006 | 15610 | Due To/From Isaac Larian |
| 41 | JN003893 | VC011989 | 8/22/2006 | 15610 | Due To/From Isaac Larian |
| 42 | JN003893 | VC011989 | 8/22/2006 | 15610 | Due To/From Isaac Larian |
| 43 | JN003964 | VIV013829 | 8/28/2006 | 15610 | Due To/From Isaac Larian |
| 44 | JN004240 | VIV014573 | 9/11/2006 | 15610 | Due To/From Isaac Larian |
| 45 | JN004240 | VIV014592 | 9/11/2006 | 15610 | Due To/From Isaac Larian |
| 46 | JN004240 | VIV014620 | 9/11/2006 | 15610 | Due To/From Isaac Larian |
| 47 | JN004500 | VC012182 | 9/15/2006 | 15610 | Due To/From Isaac Larian |
| 48 | JN004465 | VIV015308 | 9/21/2006 | 15610 | Due To/From Isaac Larian |
| 49 | JN004501 | VC012183 | 9/25/2006 | 15610 | Due To/From Isaac Larian |
| 50 | JN004765 | VC012268 | 9/30/2006 | 15610 | Due To/From Isaac Larian |
| 51 | JN004839 | VIV016528 | 10/10/2006 | 15610 | Due To/From Isaac Larian |
| 52 | JN004865 | VIV016550 | 10/11/2006 | 15610 | Due To/From Isaac Larian |
| 53 | JN004865 | VIV016551 | 10/11/2006 | 15610 | Due To/From Isaac Larian |
| 54 | JN004865 | VIV016546 | 10/11/2006 | 15610 | Due To/From Isaac Larian |
| 55 | JN004942 | VIV016757 | 10/11/2006 | 15610 | Due To/From Isaac Larian |
| 56 | JN005202 | NAR0000000509 | 10/23/2006 | 15610 | Due To/From Isaac Larian |
| 57 | JN005643 | VC012561 | 11/21/2006 | 15610 | Due To/From Isaac Larian |
| 58 | JN005762 | VIV019405 | 11/28/2006 | 15610 | Due To/From Isaac Larian |
| 59 | JN005762 | VIV019407 | 11/28/2006 | 15610 | Due To/From Isaac Larian |
| 60 | JN006147 | VIV020565 | 12/13/2006 | 15610 | Due To/From Isaac Larian |
| 61 | JN006147 | VIV020562 | 12/13/2006 | 15610 | Due To/From Isaac Larian |
| 62 | JN006147 | VIV020556 | 12/13/2006 | 15610 | Due To/From Isaac Larian |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3865982

| | F | G |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | Net | Orig Mstr Name |
| 4 | | MOSS-ADAMS LLP |
| 5 | | COMMONWEALTH OF MASSACHUSETTS |
| 6 | | COMMONWEALTH OF MASSACHUSETTS |
| 7 | | CONTROLLER OF MARYLAND |
| 8 | | CONTROLLER OF MARYLAND |
| 9 | | DEPARTMENT OF FINANCE ADMINISTRATION |
| 10 | | DEPARTMENT OF FINANCE ADMINISTRATION |
| 11 | | FRANCHISE TAX BOARD |
| 12 | | FRANCHISE TAX BOARD |
| 13 | | ILLINOIS DEPARTMENT OF REVENUE |
| 14 | | ILLINOIS DEPARTMENT OF REVENUE |
| 15 | | INTERNAL REVENUE SERVICE CENTER |
| 16 | | INTERNAL REVENUE SERVICE CENTER |
| 17 | | MISSOURI DIRECTOR OF REVENUE |
| 18 | | MISSOURI DIRECTOR OF REVENUE |
| 19 | | N.C. DEPT. OF REVENUE |
| 20 | | N.C. DEPT. OF REVENUE |
| 21 | | STATE OF MICHIGAN |
| 22 | | STATE OF MICHIGAN |
| 23 | | STATE OF NJ-DIVISION OF TAXATION |
| | | |
| 40 | | MOSS-ADAMS LLP |
| 43 | | MOSS-ADAMS LLP |
| 44 | | FRANCHISE TAX BOARD |
| 45 | | STATE OF ARKANSAS |
| 46 | | UNITED STATES TREASURY |
| 48 | | CHICAGO TITLE COMPANY |
| 51 | | EXCELERATION, INC. |
| 52 | | IDAHO STATE TAX COMMISSION |
| 53 | | ILLINOIS DEPARTMENT OF REVENUE |
| 54 | | STATE OF ARKANSAS |
| 55 | | INNOVATIVE ENGINEERING GROUP, INC. |
| 58 | | BINGHAM MCCUTCHEN LLP |
| 59 | | BINGHAM MCCUTCHEN LLP |
| 60 | | FRANCHISE TAX BOARD |
| 61 | | INTERNAL REVENUE SERVICE CENTER |
| 62 | | STATE OF ARKANSAS |

*redact $ amounts passim*

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3865983



| | H | I | J |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | Transaction text | Document | Payment reference |
| 4 | | | |
| 5 | MASSACHUSETTS TAX | | |
| 6 | MASSACHUSETTS TAX | | |
| 7 | MARYLAND TAX | | |
| 8 | MARYLAND TAX | | |
| 9 | ARKANSAS TAX | | |
| 10 | ARKANSAS TAX | | |
| 11 | CALIFORNIA TAX | | |
| 12 | CALIFORNIA TAX | | |
| 13 | ILLINOIS TAX | | |
| 14 | ILLINOIS TAX | | |
| 15 | FEDERAL TAX | | |
| 16 | FEDERAL TAX | | |
| 17 | MISSOURI TAX | | |
| 18 | MISSOURI TAX | | |
| 19 | NORTH CAROLINA TAX | | |
| 20 | NORTH CAROLINA TAX | | |
| 21 | MICHIGAN TAX | | |
| 22 | MICHIGAN TAX | | |
| 23 | NJ TAX | | |
| 24 | ISAAC LARIAN & ANGELA LARIAN WT 04/17/06 | | |
| 25 | ANGELA LARIAN QUALIFIED ANNUIOTY WT 04/17/06 | | |
| 26 | ISAAC LARIAN QUALIFIED ANNUITY WT 04/17/06 | | |
| 27 | Paymt of 1Q 2006 est.&2005 extension of behalf of Larians | | |
| 28 | Paymt of 1Q 2006 est.&2005 extension of behalf of Larians | | |
| 29 | Paymt of 1Q 2006 est.&2005 extension of behalf of Larians | | |
| 30 | Paymt of 1Q 2006 est.&2005 extension of behalf of Larians | | |
| 31 | Paymt of 1Q 2006 est.&2005 extension of behalf of Larians | | |
| 32 | Paymt of 1Q 2006 est.&2005 extension of behalf of Markabis | | |
| 33 | Paymt of 1Q 2006 est.&2005 extension of behalf of Markabis | | |
| 34 | Paymt of 1Q 2006 est.&2005 extension of behalf of Makabis | | |
| 35 | paymt of 1Q 2006 est.&2005 extension of behalf of Makabia | | |
| 36 | Reclass distribution - Deposit for Roscoe Refinancing | | |
| 37 | Equalization for Distribution 04/17/06 | | |
| 38 | Recl to 2005 distribution-equalization 2 due to/from officer | | |
| 39 | Recl distribution 4/17/06 to proper accts | | |
| 40 | | | |
| 41 | E&Y costs for Maple Project-pro fees for srvcs 5/28-6/18 | | |
| 42 | E&Y costs for Maple Project-due diligence | | |
| 43 | | | |
| 44 | ISAAC AND ANGELA LARIAN'S 2003 AMENDED CA TAX | | |
| 45 | ISAAC AND ANGELA LARIAN'S 2003 AMENDED CA TAX | | |
| 46 | ISAAC AND ANGELA LARIAN'S 2003 AMENDED FEDERAL TAX | | |
| 47 | EQUALIZATION | | |
| 48 | | | |
| 49 | Pymts for Q3 2006 est on behalf of Larians treated as distri | | |
| 50 | Record Larian litigation/arbitration costs | | |
| 51 | | | |
| 52 | ISAAC & ANGELA LARIAN 2005 TAX BALANCE | | |
| 53 | ISAAC & ANGELA LARIAN 2005 TAX BALANCE | | |
| 54 | ISAAC & ANGELA LARIAN 2005 TAX BALANCE | | |
| 55 | | | |
| 56 | FIDELITY NATIONAL TITLE CO CK 064467 | | |
| 57 | Reclass Cameron Larian tax pymt to correct acct | | |
| 58 | | | |
| 59 | | | |
| 60 | | | |
| 61 | | | |
| 62 | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3865984



| | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | Department | Profit Center | Product type | Brand | Sub Brand | Theme | Item | Customer |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |
| 15 | | | | | | | | |
| 16 | | | | | | | | |
| 17 | | | | | | | | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 23 | | | | | | | | |
| 24 | | | | | | | | |
| 25 | | | | | | | | |
| 26 | | | | | | | | |
| 27 | | | | | | | | |
| 28 | | | | | | | | |
| 29 | | | | | | | | |
| 30 | | | | | | | | |
| 31 | | | | | | | | |
| 32 | | | | | | | | |
| 33 | | | | | | | | |
| 34 | | | | | | | | |
| 35 | | | | | | | | |
| 36 | | | | | | | | |
| 37 | | | | | | | | |
| 38 | | | | | | | | |
| 39 | | | | | | | | |
| 40 | | | | | | | | |
| 41 | | | | | | | | |
| 42 | | | | | | | | |
| 43 | | | | | | | | |
| 44 | | | | | | | | |
| 45 | | | | | | | | |
| 46 | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| 49 | | | | | | | | |
| 50 | | | | | | | | |
| 51 | | | | | | | | |
| 52 | | | | | | | | |
| 53 | | | | | | | | |
| 54 | | | | | | | | |
| 55 | | | | | | | | |
| 56 | | | | | | | | |
| 57 | | | | | | | | |
| 58 | | | | | | | | |
| 59 | | | | | | | | |
| 60 | | | | | | | | |
| 61 | | | | | | | | |
| 62 | | | | | | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3865985

| | G |
|---|---|
| 63 | |
| 64 | |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | MOSS-ADAMS LLP |
| 72 | MOSS-ADAMS LLP |
| 73 | |
| 74 | KAYE SCHOLER LLP |
| 75 | KAYE SCHOLER LLP |
| 76 | |
| 77 | |
| 78 | EXCELERATION, INC. |
| 79 | KAYE SCHOLER LLP |
| 80 | KAYE SCHOLER LLP |
| 81 | |
| 82 | FRANCHISE TAX BOARD |
| 83 | FRANCHISE TAX BOARD |
| 84 | FRANCHISE TAX BOARD |
| 85 | FRANCHISE TAX BOARD |
| 86 | UNITED STATES TREASURY |
| 87 | UNITED STATES TREASURY |
| 88 | CHRISTENSEN, GLASER, FINK, JACOBS, WEIL & SHAPIRO, LLP |
| 89 | |
| 90 | |
| 91 | CHRISTENSEN, GLASER, FINK, JACOBS, WEIL & SHAPIRO, LLP |
| 92 | MOSS-ADAMS LLP |
| 93 | MOSS-ADAMS LLP |
| 94 | NADEL COMMERCIAL ARCHITECTS, LLP. |
| 95 | NADEL COMMERCIAL ARCHITECTS, LLP. |
| 96 | SIDLEY AUSTIN LLP |
| 97 | SJ BERWIN |
| 98 | SJ BERWIN |
| 99 | KAYE SCHOLER LLP |
| 100 | MOSS-ADAMS LLP |
| 101 | MOSS-ADAMS LLP |
| 102 | MOSS-ADAMS LLP |
| 103 | CHRISTENSEN, GLASER, FINK, JACOBS, WEIL & SHAPIRO, LLP |
| 104 | CHRISTENSEN, GLASER, FINK, JACOBS, WEIL & SHAPIRO, LLP |
| 105 | INTERNAL REVENUE SERVICE CENTER |
| 106 | INTERNAL REVENUE SERVICE CENTER |
| 107 | INTERNAL REVENUE SERVICE CENTER |
| 108 | KAYE SCHOLER LLP |
| 109 | KAYE SCHOLER LLP |
| 110 | KAYE SCHOLER LLP |
| 111 | KAYE SCHOLER LLP |
| 112 | SIDLEY AUSTIN LLP |
| 113 | GRIMES & BATTERSBY, LLP |
| 114 | GALLAGHER BASSETT SERVICES, INC. |
| 115 | SIDLEY AUSTIN LLP |
| 116 | |
| 117 | |
| 118 | |
| 119 | |
| 120 | |
| 121 | |
| 122 | |
| 123 | |
| 124 | |
| 125 | |

REDACTED

CONFIDENTIAL -- ATTORNEYS' EYES ONLY

MGA 3865987

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 63 | JNC06157 | VCO12344 | 12/14/2006 15610 | | Due To/From Isaac Larian |
| 64 | JNC02926 | VCO11656 | 5/31/2006 15611 | | Due To/From Larian Family Trust |
| 65 | JNC02926 | VCO11656 | 5/31/2006 15611 | | Due To/From Larian Family Trust |
| 66 | JNC02926 | VCO11656 | 5/31/2006 15611 | | Due To/From Larian Family Trust |
| 67 | JNC02926 | VCO11656 | 5/31/2006 15611 | | Due To/From Larian Family Trust |
| 68 | JNC04991 | VCO12416 | 6/30/2006 15611 | | Due To/From Larian Family Trust |
| 69 | JNC04500 | VCO12182 | 9/15/2006 15611 | | Due To/From Larian Family Trust |
| 70 | JNC04500 | VCO12182 | 9/15/2006 15611 | | Due To/From Larian Family Trust |
| 71 | JNC04372 | VIV015102 | 9/18/2006 15611 | | Due To/From Larian Family Trust |
| 72 | JNC04372 | VIV015109 | 9/18/2006 15611 | | Due To/From Larian Family Trust |
| 73 | JNC04403 | VCO12177 | 9/20/2006 15611 | | Due To/From Larian Family Trust |
| 74 | JNC04508 | VIV015511 | 9/25/2006 15611 | | Due To/From Larian Family Trust |
| 75 | JNC04508 | VIV015529 | 9/25/2006 15611 | | Due To/From Larian Family Trust |
| 76 | JNC04501 | VCO12183 | 9/25/2006 15611 | | Due To/From Larian Family Trust |
| 77 | JNC04501 | VCO12183 | 9/25/2006 15611 | | Due To/From Larian Family Trust |
| 78 | JNC04613 | VIV015764 | 9/28/2006 15611 | | Due To/From Larian Family Trust |
| 79 | JNC04613 | VIV015773 | 9/28/2006 15611 | | Due To/From Larian Family Trust |
| 80 | JNC04613 | VIV015774 | 9/28/2006 15611 | | Due To/From Larian Family Trust |
| 81 | JNC05090 | VCO12418 | 9/30/2006 15611 | | Due To/From Larian Family Trust |
| 82 | JNC04865 | VIV016549 | 10/11/2006 15611 | | Due To/From Larian Family Trust |
| 83 | JNC04787 | VIV016635 | 10/12/2006 15611 | | Due To/From Larian Family Trust |
| 84 | JNC04787 | VIV016637 | 10/12/2006 15611 | | Due To/From Larian Family Trust |
| 85 | JNC04787 | VIV016640 | 10/12/2006 15611 | | Due To/From Larian Family Trust |
| 86 | JNC04787 | VIV016639 | 10/12/2006 15611 | | Due To/From Larian Family Trust |
| 87 | JNC04787 | VIV016641 | 10/12/2006 15611 | | Due To/From Larian Family Trust |
| 88 | JNC05077 | VIV017266 | 10/23/2006 15611 | | Due To/From Larian Family Trust |
| 89 | JNC05076 | VCO12412 | 10/23/2006 15611 | | Due To/From Larian Family Trust |
| 90 | JNC05202 | NAR0000000509 | 10/28/2006 15611 | | Due To/From Larian Family Trust |
| 91 | JNC05245 | VIV017715 | 10/30/2006 15611 | | Due To/From Larian Family Trust |
| 92 | JNC05245 | VIV017759 | 10/30/2006 15611 | | Due To/From Larian Family Trust |
| 93 | JNC05245 | VIV017760 | 10/30/2006 15611 | | Due To/From Larian Family Trust |
| 94 | JNC05351 | VIV018131 | 10/31/2006 15611 | | Due To/From Larian Family Trust |
| 95 | JNC05633 | VIV019112 | 11/20/2006 15611 | | Due To/From Larian Family Trust |
| 96 | JNC05755 | VIV019372 | 11/28/2006 15611 | | Due To/From Larian Family Trust |
| 97 | JNC05755 | VIV019366 | 11/28/2006 15611 | | Due To/From Larian Family Trust |
| 98 | JNC05755 | VIV019367 | 11/28/2006 15611 | | Due To/From Larian Family Trust |
| 99 | JNC05948 | VIV020053 | 11/30/2006 15611 | | Due To/From Larian Family Trust |
| 100 | JNC05888 | VIV019973 | 11/30/2006 15611 | | Due To/From Larian Family Trust |
| 101 | JNC05888 | VIV019976 | 11/30/2006 15611 | | Due To/From Larian Family Trust |
| 102 | JNC05888 | VIV019977 | 11/30/2006 15611 | | Due To/From Larian Family Trust |
| 103 | JNC06169 | VIV020798 | 12/18/2006 15611 | | Due To/From Larian Family Trust |
| 104 | JNC06189 | VIV020806 | 12/18/2006 15611 | | Due To/From Larian Family Trust |
| 105 | JNC06196 | VIV020960 | 12/18/2006 15611 | | Due To/From Larian Family Trust |
| 106 | JNC06196 | VIV020961 | 12/18/2006 15611 | | Due To/From Larian Family Trust |
| 107 | JNC06195 | VIV020790 | 12/18/2006 15611 | | Due To/From Larian Family Trust |
| 108 | JNC06263 | VIV021195 | 12/20/2006 15611 | | Due To/From Larian Family Trust |
| 109 | JNC06263 | VIV021203 | 12/20/2006 15611 | | Due To/From Larian Family Trust |
| 110 | JNC06281 | VIV021312 | 12/20/2006 15611 | | Due To/From Larian Family Trust |
| 111 | JNC06281 | VIV021314 | 12/20/2006 15611 | | Due To/From Larian Family Trust |
| 112 | JNC06285 | VIV021193 | 12/20/2006 15611 | | Due To/From Larian Family Trust |
| 113 | JNC06299 | VIV021416 | 12/21/2006 15611 | | Due To/From Larian Family Trust |
| 114 | JNC06433 | VIV021860 | 12/31/2006 15611 | | Due To/From Larian Family Trust |
| 115 | JNC06502 | VIV022181 | 12/31/2006 15611 | | Due To/From Larian Family Trust |
| 116 | JNC06447 | VCO12934 | 12/31/2006 15611 | | Due To/From Larian Family Trust |
| 117 | JNC06447 | VCO12934 | 12/31/2006 15611 | | Due To/From Larian Family Trust |
| 118 | JNC06447 | VCO12934 | 12/31/2006 15611 | | Due To/From Larian Family Trust |
| 119 | JNC06447 | VCO12934 | 12/31/2006 15611 | | Due To/From Larian Family Trust |
| 120 | JNC06601 | VCO12985 | 12/31/2006 15611 | | Due To/From Larian Family Trust |
| 121 | JNC06678 | VCO13031 | 12/31/2006 15611 | | Due To/From Larian Family Trust |
| 122 | | | 15611 | | Due To/From Larian Family Trust |
| 123 | | | 15611 | | Due To/From Larian Family Trust |
| 124 | | | 15611 | | Due To/From Larian Family Trust |
| 125 | | | 15611 | | Due To/From Larian Family Trust |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3865986

| | H | I | J |
|---|---|---|---|
| 63 | Reclass Moss and Adams invoices to corr acct | | |
| 64 | Recl to 2005 distribution-equalization 2 due to/from officer | | |
| 65 | Equalization for Distribution 04/17/06 | | |
| 66 | Equalization for Distribution 04/17/06 | | |
| 67 | Recl to 2005 distribution-equalization 2 due to/from officer | | |
| 68 | Reallocation of distributions to correct ownership ratio | | |
| 69 | EQUALIZATION | | |
| 70 | EQUALIZATION | | |
| 71 | | | |
| 72 | | | |
| 73 | Recl personal expenses bal for Isaac and Angela Larian | | |
| 74 | ZAP DE GERMAN ACQUISITION | | |
| 75 | ZAP DE GERMAN ACQUISITION | | |
| 76 | Pymts for Q3 2006 est on behalf of Larians treated as distri | | |
| 77 | Pymts for Q3 2006 est on behalf of Larians treated as distri | | |
| 78 | | | |
| 79 | ZAP DE GERMAN ACQUISITION | | |
| 80 | ZAP DE GERMAN ACQUISITION | | |
| 81 | Equalization -3Q | | |
| 82 | ISAAC & ANGELA LARIAN 2005 CALIFORNIA TAX BALANCE | | |
| 83 | | | |
| 84 | | | |
| 85 | | | |
| 86 | | | |
| 87 | | | |
| 88 | GEN US CHATSWORTH PROPERTY ACQUISITION | | |
| 89 | Recl Sidley Austin inv for Pro Fees rendered. S/b ZAPF costs | | |
| 90 | FIDELITY NATIONAL TITLE CO CK 064467 | | |
| 91 | | | |
| 92 | | | |
| 93 | | | |
| 94 | | | |
| 95 | | | |
| 96 | | | |
| 97 | | | |
| 98 | | | |
| 99 | | | |
| 100 | | | |
| 101 | | | |
| 102 | | | |
| 103 | GEN US REAL ESTATE (LA TIMES) | | |
| 104 | | | |
| 105 | JASON M LARIAN | | |
| 106 | CAMERON J LARIAN | | |
| 107 | JASMIN L LARIAN | | |
| 108 | | | |
| 109 | | | |
| 110 | | | |
| 111 | | | |
| 112 | | | |
| 113 | | | |
| 114 | | | |
| 115 | | | |
| 116 | Kaye Scholer Inv#482122 | | |
| 117 | Kaye Scholer Inv#464566 | | |
| 118 | Kaye Scholer Inv#486930 | | |
| 119 | Kaye Scholer Inv#482290 | | |
| 120 | Record actual YTD interest due from officers | | |
| 121 | Record legal accrual for Dec'06 | | |
| 122 | Isaac Larian - personal | | |
| 123 | Isaac Larian - personal AMEX | | |
| 124 | Isaac Larian - personal Citibank | | |
| 125 | Isaac Larian - tutor - Asher Ristuban (Sal, Taxes, & benefits) | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 126 | | | | | |
| 127 | JN002926 | VC011656 | 5/31/2006 | 15613 | Due To/From Larian GRAT |
| 128 | JN002926 | VC011656 | 5/31/2006 | 15613 | Due To/From Larian GRAT |
| 129 | JN002927 | VC011657 | 5/31/2006 | 15613 | Due To/From Larian GRAT |
| 130 | JN002981 | VC011689 | 6/30/2006 | 15613 | Due To/From Larian GRAT |
| 131 | JN004991 | VC012416 | 6/30/2006 | 15613 | Due To/From Larian GRAT |
| 132 | JN003529 | VC011876 | 7/31/2006 | 15613 | Due To/From Larian GRAT |
| 133 | JN004134 | VC012070 | 8/31/2006 | 15613 | Due To/From Larian GRAT |
| 134 | JN004105 | VIV014419 | 9/7/2006 | 15613 | Due To/From Larian GRAT |
| 135 | JN004500 | VC012182 | 9/15/2006 | 15613 | Due To/From Larian GRAT |
| 136 | JN004501 | VC012183 | 9/25/2006 | 15613 | Due To/From Larian GRAT |
| 137 | JN004629 | VC012226 | 9/30/2006 | 15613 | Due To/From Larian GRAT |
| 138 | JN005090 | VC012418 | 9/30/2006 | 15613 | Due To/From Larian GRAT |
| 139 | JN005202 | NAR0000000509 | 10/23/2006 | 15613 | Due To/From Larian GRAT |
| 140 | JN005245 | VIV017758 | 10/30/2006 | 15613 | Due To/From Larian GRAT |
| 141 | JN005391 | VC012474 | 10/31/2006 | 15613 | Due To/From Larian GRAT |
| 142 | JN006002 | VC012740 | 11/30/2006 | 15613 | Due To/From Larian GRAT |
| 143 | JN006603 | VC012987 | 12/31/2006 | 15613 | Due To/From Larian GRAT |
| 144 | JN006603 | VC012987 | 12/31/2006 | 15613 | Due To/From Larian GRAT |
| 145 | | | | | |
| 146 | JN002926 | VC011656 | 5/31/2006 | 15614 | Due To/From Angela Larian GRAT |
| 147 | JN002926 | VC011656 | 5/31/2006 | 15614 | Due To/From Angela Larian GRAT |
| 148 | JN002927 | VC011657 | 5/31/2006 | 15614 | Due To/From Angela Larian GRAT |
| 149 | JN002981 | VC011689 | 6/30/2006 | 15614 | Due To/From Angela Larian GRAT |
| 150 | JN004991 | VC012416 | 6/30/2006 | 15614 | Due To/From Angela Larian GRAT |
| 151 | JN003529 | VC011876 | 7/31/2006 | 15614 | Due To/From Angela Larian GRAT |
| 152 | JN004134 | VC012071 | 8/31/2006 | 15614 | Due To/From Angela Larian GRAT |
| 153 | JN004105 | VIV014419 | 9/7/2006 | 15614 | Due To/From Angela Larian GRAT |
| 154 | JN004500 | VC012182 | 9/15/2006 | 15614 | Due To/From Angela Larian GRAT |
| 155 | JN004501 | VC012183 | 9/25/2006 | 15614 | Due To/From Angela Larian GRAT |
| 156 | JN004629 | VC012226 | 9/30/2006 | 15614 | Due To/From Angela Larian GRAT |
| 157 | JN005090 | VC012418 | 9/30/2006 | 15614 | Due To/From Angela Larian GRAT |
| 158 | JN005202 | NAR0000000509 | 10/23/2006 | 15614 | Due To/From Angela Larian GRAT |
| 159 | JN005245 | VIV017758 | 10/30/2006 | 15614 | Due To/From Angela Larian GRAT |
| 160 | JN005391 | VC012474 | 10/31/2006 | 15614 | Due To/From Angela Larian GRAT |
| 161 | JN006002 | VC012740 | 11/30/2006 | 15614 | Due To/From Angela Larian GRAT |
| 162 | JN006603 | VC012987 | 12/31/2006 | 15614 | Due To/From Angela Larian GRAT |
| 163 | JN006603 | VC012987 | 12/31/2006 | 15614 | Due To/From Angela Larian GRAT |
| 164 | | | | | |
| 165 | JN002874 | NAR0000000334 | 6/29/2006 | 15615 | Due To/From Shirin Makabi |
| 166 | JN002896 | VC011634 | 6/30/2006 | 15615 | Due To/From Shirin Makabi |
| 167 | JN002897 | VC011635 | 7/2/2006 | 15615 | Due To/From Shirin Makabi |
| 168 | JN003082 | VIV010471 | 7/3/2006 | 15615 | Due To/From Shirin Makabi |
| 169 | JN003872 | VIV013385 | 8/22/2006 | 15615 | Due To/From Shirin Makabi |
| 170 | JN004506 | VIV015463 | 9/25/2006 | 15615 | Due To/From Shirin Makabi |
| 171 | JN004787 | VIV016603 | 10/12/2006 | 15615 | Due To/From Shirin Makabi |
| 172 | JN005357 | VC012433 | 10/31/2006 | 15615 | Due To/From Shirin Makabi |
| 173 | JN006167 | VC012845 | 12/14/2006 | 15615 | Due To/From Shirin Makabi |
| 174 | JN006608 | VC012988 | 12/31/2006 | 15615 | Due To/From Shirin Makabi |
| 175 | | | | | |
| 176 | JNC01327 | VIV004431 | 3/23/2006 | 15620 | Due To/From Eli Makabi |
| 177 | JN001708 | VIV005610 | 4/17/2006 | 15620 | Due To/From Eli Makabi |
| 178 | JN001710 | VIV005619 | 4/17/2006 | 15620 | Due To/From Eli Makabi |
| 179 | JN001708 | VIV005611 | 4/17/2006 | 15620 | Due To/From Eli Makabi |
| 180 | JN001710 | VIV005620 | 4/17/2006 | 15620 | Due To/From Eli Makabi |
| 181 | JN001708 | VIV005612 | 4/17/2006 | 15620 | Due To/From Eli Makabi |
| 182 | JN001710 | VIV005618 | 4/17/2006 | 15620 | Due To/From Eli Makabi |
| 183 | JN001708 | VIV005609 | 4/17/2006 | 15620 | Due To/From Eli Makabi |
| 184 | JN001710 | VIV005621 | 4/17/2006 | 15620 | Due To/From Eli Makabi |
| 185 | JN001708 | VIV005614 | 4/17/2006 | 15620 | Due To/From Eli Makabi |
| 186 | JN001710 | VIV005616 | 4/17/2006 | 15620 | Due To/From Eli Makabi |
| 187 | JN001708 | VIV005613 | 4/17/2006 | 15620 | Due To/From Eli Makabi |
| 188 | JN001710 | VIV005617 | 4/17/2006 | 15620 | Due To/From Eli Makabi |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3865989

| | G |
|---|---|
| 126 | |
| 127 | |
| 128 | |
| 129 | |
| 130 | |
| 131 | |
| 132 | |
| 133 | |
| 134 | FIDELITY NATIONAL TITLE |
| 135 | |
| 136 | |
| 137 | |
| 138 | |
| 139 | |
| 140 | MOSS-ADAMS LLP |
| 141 | |
| 142 | |
| 143 | |
| 144 | |
| 145 | |
| 146 | |
| 147 | |
| 148 | |
| 149 | |
| 150 | |
| 151 | |
| 152 | |
| 153 | FIDELITY NATIONAL TITLE |
| 154 | |
| 155 | |
| 156 | |
| 157 | |
| 158 | |
| 159 | MOSS-ADAMS LLP |
| 160 | |
| 161 | |
| 162 | |
| 163 | |
| 164 | |
| 165 | |
| 166 | |
| 167 | |
| 168 | 16300 ROSCOE LLC |
| 169 | MOSS-ADAMS LLP |
| 170 | MOSS-ADAMS LLP |
| 171 | MOSS-ADAMS LLP |
| 172 | |
| 173 | |
| 174 | |
| 175 | |
| 176 | MOSS-ADAMS LLP |
| 177 | DEPARTMENT OF FINANCE ADMINISTRATION |
| 178 | DEPARTMENT OF FINANCE ADMINISTRATION |
| 179 | FRANCHISE TAX BOARD |
| 180 | FRANCHISE TAX BOARD |
| 181 | ILLINOIS DEPARTMENT OF REVENUE |
| 182 | ILLINOIS DEPARTMENT OF REVENUE |
| 183 | INTERNAL REVENUE SERVICE CENTER |
| 184 | INTERNAL REVENUE SERVICE CENTER |
| 185 | MISSOURI DIRECTOR OF REVENUE |
| 186 | MISSOURI DIRECTOR OF REVENUE |
| 187 | STATE OF MICHIGAN |
| 188 | STATE OF MICHIGAN |

**REDACTED**

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3865990



| | H | I | J |
|---|---|---|---|
| 126 | | | |
| 127 | Recl to 2005 distribution-equalization 2 due to/from officer | | |
| 128 | Equalization for Distribution 04/17/06 | | |
| 129 | Interest- Due to/from Officers YTD 5/31/06 | | |
| 130 | Interest- Due to/from Officers for June 06 | | |
| 131 | Reallocation of distributions to correct ownership ratio | | |
| 132 | July'06 Interest due to/from Officers | | |
| 133 | Aug'06 Interest due to/from officers | | |
| 134 | RIALTO II DEPOSIT-ESCROW 867492-VV | | |
| 135 | EQUALIZATION | | |
| 136 | Pymts for Q3 2006 est on behalf of Larians treated as distri | | |
| 137 | Sep'06 Interest due to/from Officers | | |
| 138 | Equalization -3Q | | |
| 139 | FIDELITY NATIONAL TITLE CO CK 064467 | | |
| 140 | | | |
| 141 | Oct'06 Interest due to/from Officers | | |
| 142 | Nov'06 Interest due to/from Officers | | |
| 143 | Dec'06 interest expense | | |
| 144 | True Up Interest expense for 2006 Isaac Grat | | |
| 145 | | | |
| 146 | Recl to 2005 distribution-equalization 2 due to/from officer | | |
| 147 | Equalization for Distribution 04/17/06 | | |
| 148 | Interest- Due to/from Officers YTD 5/31/06 | | |
| 149 | Interest- Due to/from Officers for June 06 | | |
| 150 | Reallocation of distributions to correct ownership ratio | | |
| 151 | July'06 Interest due to/from Officers | | |
| 152 | Aug'06 Interest due to/from officers | | |
| 153 | RIALTO II DEPOSIT-ESCROW 867492-VV | | |
| 154 | EQUALIZATION | | |
| 155 | Pymts for Q3 2006 est on behalf of Larians treated as distri | | |
| 156 | Sep'06 Interest due to/from Officers | | |
| 157 | Equalization -3Q | | |
| 158 | FIDELITY NATIONAL TITLE CO CK 064467 | | |
| 159 | | | |
| 160 | Oct'06 Interest due to/from Officers | | |
| 161 | Nov'06 Interest due to/from Officers | | |
| 162 | Dec'06 interest expense | | |
| 163 | True Up Interest expense for 2006 Angela Grat | | |
| 164 | | | |
| 165 | LOAN FROM MAKABI'S WT 06/29/06 | | |
| 166 | Interest on $5M Loan for 1-day | | |
| 167 | Interest on $5M Loan for 2-days | | |
| 168 | | | |
| 169 | | | |
| 170 | | | |
| 171 | | | |
| 172 | Reclass Moss-Adams Invoices to correct accts | | |
| 173 | Reclass Moss and Adams Invoices to corr acct | | |
| 174 | Recl Moss & Adams to Makabi Family Trust | | |
| 175 | | | |
| 176 | | | |
| 177 | ARKANSAS TAX | | |
| 178 | ARKANSAS TAX | | |
| 179 | CALIFORNIA TAX | | |
| 180 | CALIFORNIA TAX | | |
| 181 | ILLINOIS TAX | | |
| 182 | ILLINOIS TAX | | |
| 183 | FEDERAL TAX | | |
| 184 | FEDERAL TAX | | |
| 185 | MISSOURI TAX | | |
| 186 | MISSOURI TAX | | |
| 187 | MICHIGAN TAX | | |
| 188 | MICHIGAN TAX | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3865991

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 189 | JN001710 | VIV005615 | 4/17/2006 15620 | | Due To/From Eli Makabi |
| 190 | JN001776 | NAR0000000189 | 4/17/2006 15620 | | Due To/From Eli Makabi |
| 191 | JN001784 | NAR0000000197 | 4/18/2006 15620 | | Due To/From Eli Makabi |
| 192 | JN001785 | NAR0000000198 | 4/18/2006 15620 | | Due To/From Eli Makabi |
| 193 | JN002231 | VC011381 | 5/31/2006 15620 | | Due To/From Eli Makabi |
| 194 | JN002926 | VC011656 | 5/31/2006 15620 | | Due To/From Eli Makabi |
| 195 | JN002891 | VIV009915 | 6/30/2006 15620 | | Due To/From Eli Makabi |
| 196 | JN002930 | VC011660 | 6/30/2006 15620 | | Due To/From Eli Makabi |
| 197 | JN002930 | VC011660 | 8/30/2006 15620 | | Due To/From Eli Makabi |
| 198 | JN003893 | VC011989 | 8/22/2006 15620 | | Due To/From Eli Makabi |
| 199 | JN003893 | VC011989 | 8/22/2006 15620 | | Due To/From Eli Makabi |
| 200 | JN004865 | VIV016552 | 10/11/2006 15620 | | Due To/From Eli Makabi |
| 201 | JN004865 | VIV016554 | 10/11/2006 15620 | | Due To/From Eli Makabi |
| 202 | JN004865 | VIV016553 | 10/11/2006 15620 | | Due To/From Eli Makabi |
| 203 | JN004787 | VIV016638 | 10/12/2006 15620 | | Due To/From Eli Makabi |
| 204 | JN005202 | NAR0000000509 | 10/23/2006 15620 | | Due To/From Eli Makabi |
| 205 | JN005357 | VC012433 | 10/31/2006 15620 | | Due To/From Eli Makabi |
| 206 | JN006147 | VIV020559 | 12/13/2006 15620 | | Due To/From Eli Makabi |
| 207 | JN006147 | VIV020557 | 12/13/2006 15620 | | Due To/From Eli Makabi |
| 208 | JN006147 | VIV020558 | 12/13/2006 15620 | | Due To/From Eli Makabi |
| 209 | JN006147 | VIV020560 | 12/13/2006 15620 | | Due To/From Eli Makabi |
| 210 | | | | | |
| 211 | JN002926 | VC011656 | 5/31/2006 15621 | | Due To/From Makabi Family Trust |
| 212 | JN002926 | VC011656 | 5/31/2006 15621 | | Due To/From Makabi Family Trust |
| 213 | JN004372 | VIV015102 | 9/18/2006 15621 | | Due To/From Makabi Family Trust |
| 214 | JN004372 | VIV015111 | 9/18/2006 15621 | | Due To/From Makabi Family Trust |
| 215 | JN004508 | VIV015511 | 9/25/2006 15621 | | Due To/From Makabi Family Trust |
| 216 | JN004508 | VIV015529 | 9/25/2006 15621 | | Due To/From Makabi Family Trust |
| 217 | JN004613 | VIV015764 | 9/28/2006 15621 | | Due To/From Makabi Family Trust |
| 218 | JN004613 | VIV015773 | 9/28/2006 15621 | | Due To/From Makabi Family Trust |
| 219 | JN004613 | VIV015774 | 9/28/2006 15621 | | Due To/From Makabi Family Trust |
| 220 | JN004609 | VIV015646 | 9/28/2006 15621 | | Due To/From Makabi Family Trust |
| 221 | JN004609 | VIV015670 | 9/28/2006 15621 | | Due To/From Makabi Family Trust |
| 222 | JN005078 | VC012412 | 10/23/2006 15621 | | Due To/From Makabi Family Trust |
| 223 | JN005245 | VIV017755 | 10/30/2006 15621 | | Due To/From Makabi Family Trust |
| 224 | JN005245 | VIV017759 | 10/30/2006 15621 | | Due To/From Makabi Family Trust |
| 225 | JN005633 | VIV019112 | 11/20/2006 15621 | | Due To/From Makabi Family Trust |
| 226 | JN005755 | VIV019372 | 11/28/2006 15621 | | Due To/From Makabi Family Trust |
| 227 | JN005755 | VIV019366 | 11/28/2006 15621 | | Due To/From Makabi Family Trust |
| 228 | JN005755 | VIV019367 | 11/28/2006 15621 | | Due To/From Makabi Family Trust |
| 229 | JN005948 | VIV020053 | 11/30/2006 15621 | | Due To/From Makabi Family Trust |
| 230 | JN005888 | VIV019976 | 11/30/2006 15621 | | Due To/From Makabi Family Trust |
| 231 | JN005888 | VIV019977 | 11/30/2006 15621 | | Due To/From Makabi Family Trust |
| 232 | JN006189 | VIV020796 | 12/18/2006 15621 | | Due To/From Makabi Family Trust |
| 233 | JN006189 | VIV020806 | 12/18/2006 15621 | | Due To/From Makabi Family Trust |
| 234 | JN006263 | VIV021195 | 12/20/2006 15621 | | Due To/From Makabi Family Trust |
| 235 | JN006263 | VIV021203 | 12/20/2006 15621 | | Due To/From Makabi Family Trust |
| 236 | JN006281 | VIV021312 | 12/20/2006 15621 | | Due To/From Makabi Family Trust |
| 237 | JN006281 | VIV021314 | 12/20/2006 15621 | | Due To/From Makabi Family Trust |
| 238 | JN006295 | VIV021193 | 12/20/2006 15621 | | Due To/From Makabi Family Trust |
| 239 | JN006299 | VIV021416 | 12/21/2006 15621 | | Due To/From Makabi Family Trust |
| 240 | JN006433 | VIV021850 | 12/31/2006 15621 | | Due To/From Makabi Family Trust |
| 241 | JN006502 | VIV022181 | 12/31/2006 15621 | | Due To/From Makabi Family Trust |
| 242 | JN006447 | VC012934 | 12/31/2006 15621 | | Due To/From Makabi Family Trust |
| 243 | JN006447 | VC012934 | 12/31/2006 15621 | | Due To/From Makabi Family Trust |
| 244 | JN006447 | VC012934 | 12/31/2006 15621 | | Due To/From Makabi Family Trust |
| 245 | JN006447 | VC012934 | 12/31/2006 15621 | | Due To/From Makabi Family Trust |
| 246 | JN006602 | VC012986 | 12/31/2006 15621 | | Due To/From Makabi Family Trust |
| 247 | JN006608 | VC012988 | 12/31/2006 15621 | | Due To/From Makabi Family Trust |
| 248 | JN006609 | VC012989 | 12/31/2006 15621 | | Due To/From Makabi Family Trust |
| 249 | JN006678 | VC013031 | 12/31/2006 15621 | | Due To/From Makabi Family Trust |
| 250 | | | | | |
| 251 | JN002926 | VC011656 | 5/31/2006 15623 | | Due To/From Makabi GRAT |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3865992

| | G |
|---|---|
| 189 | STATE OF NJ-DIVISION OF TAXATION |
| 190 | |
| 191 | |
| 192 | |
| 193 | |
| 194 | |
| 195 | MOSS-ADAMS LLP |
| 196 | |
| 197 | |
| 198 | |
| 199 | |
| 200 | FRANCHISE TAX BOARD |
| 201 | ILLINOIS DEPARTMENT OF REVENUE |
| 202 | STATE OF ARKANSAS |
| 203 | FRANCHISE TAX BOARD |
| 204 | |
| 205 | |
| 206 | FRANCHISE TAX BOARD |
| 207 | INTERNAL REVENUE SERVICE CENTER |
| 208 | INTERNAL REVENUE SERVICE CENTER |
| 209 | STATE OF ARKANSAS |
| 210 | |
| 211 | |
| 212 | |
| 213 | MOSS-ADAMS LLP |
| 214 | MOSS-ADAMS LLP |
| 215 | KAYE SCHOLER LLP |
| 216 | KAYE SCHOLER LLP |
| 217 | EXCELERATION, INC. |
| 218 | KAYE SCHOLER LLP |
| 219 | KAYE SCHOLER LLP |
| 220 | STATE OF ARKANSAS |
| 221 | UNITED STATES TREASURY |
| 222 | |
| 223 | MOSS-ADAMS LLP |
| 224 | MOSS-ADAMS LLP |
| 225 | NADEL COMMERCIAL ARCHITECTS, LLP. |
| 226 | SIDLEY AUSTIN LLP |
| 227 | SJ BERWIN |
| 228 | SJ BERWIN |
| 229 | KAYE SCHOLER LLP |
| 230 | MOSS-ADAMS LLP |
| 231 | MOSS-ADAMS LLP |
| 232 | CHRISTENSEN, GLASER, FINK, JACOBS, WEIL & SHAPIRO, LLP |
| 233 | CHRISTENSEN, GLASER, FINK, JACOBS, WEIL & SHAPIRO, LLP |
| 234 | KAYE SCHOLER LLP |
| 235 | KAYE SCHOLER LLP |
| 236 | KAYE SCHOLER LLP |
| 237 | KAYE SCHOLER LLP |
| 238 | SIDLEY AUSTIN LLP |
| 239 | GRIMES & BATTERSBY, LLP |
| 240 | GALLAGHER BASSETT SERVICES, INC. |
| 241 | SIDLEY AUSTIN LLP |
| 242 | |
| 243 | |
| 244 | |
| 245 | |
| 246 | |
| 247 | |
| 248 | |
| 249 | |
| 250 | |
| 251 | |

**REDACTED**

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3865993

| | H | I | J |
|---|---|---|---|
| 189 | NJ TAX | | |
| 190 | SHIRIN MAKABI WT 04/17/06 | | |
| 191 | SHIRIN LARIAN MAKABI QUAL ANNUITY WT 04/18/06 | | |
| 192 | JAHANGIR ELI MAKABI QUAL ANNIUTY WT 04/18/06 | | |
| 193 | Reclass distribution - Deposit for Roscoe Refinancing | | |
| 194 | Recl distribution 4/17/06 to proper accts | | |
| 195 | | | |
| 196 | Payments of 2Q'06 est on behalf of Makabis treated as distri | | |
| 197 | Payments of 2Q'06 est on behalf of Makabis treated as distri | | |
| 198 | E&Y costs for Maple Project-pro fees for srvcs 5/28-6/18 | | |
| 199 | E&Y costs for Maple Project-due diligence | | |
| 200 | SHIRIN AND ELI MAKABI 2005 CA TAX PAYMENT | | |
| 201 | SHIRIN AND ELI MAKABI 2005 TAX PAYMENT | | |
| 202 | SHIRIN AND ELI MAKABI 2005 TAX PAYMENT | | |
| 203 | | | |
| 204 | FIDELITY NATIONAL TITLE CO CK 064467 | | |
| 205 | Reclass Moss-Adams invoices to correct accts | | |
| 206 | | | |
| 207 | | | |
| 208 | | | |
| 209 | | | |
| 210 | | | |
| 211 | Recl to 2005 distribution-equalization 2 due to/from officer | | |
| 212 | 1/12/06 pymt posted to distribution-recl to due/to from offic | | |
| 213 | | | |
| 214 | | | |
| 215 | ZAP DE GERMAN ACQUISITION | | |
| 216 | ZAP DE GERMAN ACQUISITION | | |
| 217 | | | |
| 218 | ZAP DE GERMAN ACQUISITION | | |
| 219 | ZAP DE GERMAN ACQUISITION | | |
| 220 | E.&S. MAKABI'S 2003 AMENDED ARKANSAS TAX PAYMENT | | |
| 221 | E.&S. MAKABI'S 2003 AMENDED ARKANSAS TAX PAYMENT | | |
| 222 | Recl Sidley Austin inv for Pro Fees rendered. S/b ZAPF costs | | |
| 223 | | | |
| 224 | | | |
| 225 | | | |
| 226 | | | |
| 227 | | | |
| 228 | | | |
| 229 | | | |
| 230 | | | |
| 231 | | | |
| 232 | GEN US REAL ESTATE (LA TIMES) | | |
| 233 | | | |
| 234 | | | |
| 235 | | | |
| 236 | | | |
| 237 | | | |
| 238 | | | |
| 239 | | | |
| 240 | | | |
| 241 | | | |
| 242 | Kaye Scholer inv#462122 | | |
| 243 | Kaye Scholer inv#464566 | | |
| 244 | Kaye Scholer inv#486930 | | |
| 245 | Kaye Scholer inv#462290 | | |
| 246 | Record actual YTD interest due from officers | | |
| 247 | Recl Moss & Adams to Makabi Family Trust | | |
| 248 | True Up YTD interest due from officer-Makabi Family Trust | | |
| 249 | Record legal accrual for Dec'06 | | |
| 250 | | | |
| 251 | Recl to 2005 distribution-equalization 2 due to/from officer | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3865994

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 252 | JN002926 | VC011656 | 5/31/2006 | 15623 | Due To/From Makabi GRAT |
| 253 | JN002927 | VC011657 | 5/31/2006 | 15623 | Due To/From Makabi GRAT |
| 254 | JN002930 | VC011660 | 6/30/2006 | 15623 | Due To/From Makabi GRAT |
| 255 | JN002981 | VC011669 | 6/30/2006 | 15623 | Due To/From Makabi GRAT |
| 256 | JN003529 | VC011876 | 7/31/2006 | 15623 | Due To/From Makabi GRAT |
| 257 | JN004134 | VC012071 | 8/31/2006 | 15623 | Due To/From Makabi GRAT |
| 258 | JN004105 | VIV014419 | 9/7/2006 | 15623 | Due To/From Makabi GRAT |
| 259 | JN004529 | VC012226 | 9/30/2006 | 15623 | Due To/From Makabi GRAT |
| 260 | JN005202 | NAR0000000509 | 10/23/2006 | 15623 | Due To/From Makabi GRAT |
| 261 | JN005245 | VIV017758 | 10/30/2006 | 15623 | Due To/From Makabi GRAT |
| 262 | JN005391 | VC012474 | 10/31/2006 | 15623 | Due To/From Makabi GRAT |
| 263 | JN006002 | VC012740 | 11/30/2006 | 15623 | Due To/From Makabi GRAT |
| 264 | JN006603 | VC012987 | 12/31/2006 | 15623 | Due To/From Makabi GRAT |
| 265 | JN006603 | VC012987 | 12/31/2006 | 15623 | Due To/From Makabi GRAT |
| 266 | | | | | |
| 267 | JN002926 | VC011656 | 5/31/2006 | 15624 | Due To/From Shirin Makabi GRAT |
| 268 | JN002926 | VC011656 | 5/31/2006 | 15624 | Due To/From Shirin Makabi GRAT |
| 269 | JN002927 | VC011657 | 5/31/2006 | 15624 | Due To/From Shirin Makabi GRAT |
| 270 | JN002930 | VC011660 | 6/30/2006 | 15624 | Due To/From Shirin Makabi GRAT |
| 271 | JN002981 | VC011669 | 6/30/2006 | 15624 | Due To/From Shirin Makabi GRAT |
| 272 | JN003529 | VC011876 | 7/31/2006 | 15624 | Due To/From Shirin Makabi GRAT |
| 273 | JN004134 | VC012071 | 8/31/2006 | 15624 | Due To/From Shirin Makabi GRAT |
| 274 | JN004105 | VIV014419 | 9/7/2006 | 15624 | Due To/From Shirin Makabi GRAT |
| 275 | JN004629 | VC012226 | 9/30/2006 | 15624 | Due To/From Shirin Makabi GRAT |
| 276 | JN005202 | NAR0000000509 | 10/23/2006 | 15624 | Due To/From Shirin Makabi GRAT |
| 277 | JN005245 | VIV017758 | 10/30/2006 | 15624 | Due To/From Shirin Makabi GRAT |
| 278 | JN005391 | VC012474 | 10/31/2006 | 15624 | Due To/From Shirin Makabi GRAT |
| 279 | JN006002 | VC012740 | 11/30/2006 | 15624 | Due To/From Shirin Makabi GRAT |
| 280 | JN006603 | VC012987 | 12/31/2006 | 15624 | Due To/From Shirin Makabi GRAT |
| 281 | JN006603 | VC012987 | 12/31/2006 | 15624 | Due To/From Shirin Makabi GRAT |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3865995

| | G |
|---|---|
| 252 | |
| 253 | |
| 254 | |
| 255 | |
| 256 | |
| 257 | |
| 258 | FIDELITY NATIONAL TITLE |
| 259 | |
| 260 | |
| 261 | MOSS-ADAMS LLP |
| 262 | |
| 263 | |
| 264 | |
| 265 | |
| 266 | |
| 267 | |
| 268 | |
| 269 | |
| 270 | |
| 271 | |
| 272 | |
| 273 | |
| 274 | FIDELITY NATIONAL TITLE |
| 275 | |
| 276 | |
| 277 | MOSS-ADAMS LLP |
| 278 | |
| 279 | |
| 280 | |
| 281 | |

**REDACTED**

CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | H | I | J |
|---|---|---|---|
| 252 | 1/12/06 pymt posted to disribution-recl to due/to from offic | | |
| 253 | Interest- Due to/from Officers YTD 5/31/06 | | |
| 254 | Payments of 2Q'06 est on behalf of Makabis treated as distri | | |
| 255 | Interest- Due to/from Officers for June 06 | | |
| 256 | July'06 Interest due to/from Officers | | |
| 257 | Aug'06 Interest due to/from officers | | |
| 258 | RIALTO II DEPOSIT-ESCROW 887492-VV | | |
| 259 | Sep'06 Interest due to/from Officers | | |
| 260 | FIDELITY NATIONAL TITLE CO CK 064467 | | |
| 261 | | | |
| 262 | Oct'06 Interest due to/from Officers | | |
| 263 | Nov'06 Interest due to/from Officers | | |
| 264 | True Up Interest expense for 2006 Eli Grat | | |
| 265 | Dec'06 interest expense | | |
| 266 | | | |
| 267 | Recl to 2005 distribution-equalization 2 due to/from officer | | |
| 268 | 1/12/06 pymt posted to disribution-recl to due/to from offic | | |
| 269 | Interest- Due to/from Officers YTD 5/31/06 | | |
| 270 | Payments of 2Q'06 est on behalf of Makabis treated as distri | | |
| 271 | Interest- Due to/from Officers for June 06 | | |
| 272 | July'06 Interest due to/from Officers | | |
| 273 | Aug'06 Interest due to/from officers | | |
| 274 | RIALTO II DEPOSIT-ESCROW 887492-VV | | |
| 275 | Sep'06 Interest due to/from Officers | | |
| 276 | FIDELITY NATIONAL TITLE CO CK 064467 | | |
| 277 | | | |
| 278 | Oct'06 Interest due to/from Officers | | |
| 279 | Nov'06 Interest due to/from Officers | | |
| 280 | True Up Interest expense for 2006 ShirinGrat | | |
| 281 | Dec'06 interest expense | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3865997

| | F | G |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | Net | Orig Mstr Name |
| 4 | | AMERICAN EXPRESS #3712-907990-94006 |
| 5 | | AMERICAN EXPRESS #3712-907990-94006 |
| 6 | | AMERICAN EXPRESS #3712-907990-94006 |
| 7 | | AMERICAN EXPRESS #3712-907990-94006 |
| 8 | | AMERICAN EXPRESS #3712-907990-94006 |
| 9 | | AMERICAN EXPRESS #3712-907990-94006 |
| 10 | | AMERICAN EXPRESS #3712-907990-94006 |
| 11 | | AMERICAN EXPRESS #3712-907990-94006 |
| 12 | | AMERICAN EXPRESS #3712-907990-94006 |
| 13 | | AMERICAN EXPRESS #3712-907990-94006 |
| 14 | | BUNDESKASSE TRIER |
| 15 | | CASH |
| 16 | | CASH |
| 17 | | CASH |
| 18 | | CASH |
| 19 | | CASH |
| 20 | | CHRISTENSEN, GLASER, FINK, JACOBS, WEIL & SHAPIRO, LLP |
| 21 | | CINDY VOTAW |
| 22 | | CITIBANK ADVANTAGE |
| 23 | | CITIBANK ADVANTAGE |
| 24 | | CITIBANK ADVANTAGE |
| 25 | | CITIBANK ADVANTAGE |
| 26 | | CITIBANK ADVANTAGE |
| 27 | | CITIBANK ADVANTAGE |
| 28 | | CITIBANK ADVANTAGE |
| 29 | | CITIBANK ADVANTAGE |
| 30 | | CITIBANK ADVANTAGE |
| 31 | | CITIBANK ADVANTAGE |
| 32 | | DEPARTMENT OF FINANCE ADMINISTRATION |
| 33 | | ERNST & YOUNG LLP |
| 34 | | ERNST & YOUNG LLP |
| 35 | | ERNST & YOUNG LLP |
| 36 | | FRANCHISE TAX BOARD |
| 37 | | FRANCHISE TAX BOARD |
| 38 | | FRANCHISE TAX BOARD |
| 39 | | FRANCHISE TAX BOARD |
| 40 | | HECTOR VIDAL(EMPLOYEE) |
| 41 | | ILLINOIS DEPARTMENT OF REVENUE |
| 42 | | INTERNAL REVENUE SERVICE CENTER |
| 43 | | JAIME SOLIS |
| 44 | | KAYE SCHOLER LLP |
| 45 | | KAYE SCHOLER LLP |
| 46 | | KAYE SCHOLER LLP |
| 47 | | KAYE SCHOLER LLP |
| 48 | | KAYE SCHOLER LLP |
| 49 | | KAYE SCHOLER LLP |
| 50 | | KAYE SCHOLER LLP |
| 51 | | KAYE SCHOLER LLP |
| 52 | | KAYE SCHOLER LLP |
| 53 | | KAYE SCHOLER LLP |
| 54 | | LARIAN LIVING TRUST |
| 55 | | MISSOURI DIRECTOR OF REVENUE |
| 56 | | MOSS-ADAMS LLP |
| 57 | | MOSS-ADAMS LLP |
| 58 | | MOSS-ADAMS LLP |
| 59 | | MOSS-ADAMS LLP |
| 60 | | MOSS-ADAMS LLP |
| 61 | | MOSS-ADAMS LLP |
| 62 | | NAGY PROTECTION SERVICES INC |

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3865999

# G/L Detail

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **G/L Detail** | | | | |
| 2 | | | | | |
| 3 | Journal number | Voucher | Date | Ledger account | Account name |
| 4 | JN007734 | VIV028689 | 3/15/2007 | 15611 | Due To/From Larian Family Trust |
| 5 | JN008460 | VIV028657 | 4/24/2007 | 15611 | Due To/From Larian Family Trust |
| 6 | JN009169 | VIV031668 | 5/31/2007 | 15611 | Due To/From Larian Family Trust |
| 7 | JN009213 | VIV031676 | 6/4/2007 | 15611 | Due To/From Larian Family Trust |
| 8 | JN010615 | VIV045786 | 8/14/2007 | 15611 | Due To/From Larian Family Trust |
| 9 | JN010615 | VIV045787 | 8/14/2007 | 15611 | Due To/From Larian Family Trust |
| 10 | JN012441 | VIV055926 | 9/30/2007 | 15611 | Due To/From Larian Family Trust |
| 11 | JN013849 | VIV061295 | 11/6/2007 | 15611 | Due To/From Larian Family Trust |
| 12 | JN013849 | VIV061296 | 11/6/2007 | 15611 | Due To/From Larian Family Trust |
| 13 | JN014577 | VIV065435 | 12/5/2007 | 15611 | Due To/From Larian Family Trust |
| 14 | JN015624 | VIV070338 | 12/27/2007 | 15611 | Due To/From Larian Family Trust |
| 15 | JN009972 | VIV036846 | 7/9/2007 | 15611 | Due To/From Larian Family Trust |
| 16 | JN012718 | VIV057434 | 10/10/2007 | 15611 | Due To/From Larian Family Trust |
| 17 | JN014194 | VIV063118 | 11/19/2007 | 15611 | Due To/From Larian Family Trust |
| 18 | JN015102 | VIV067025 | 12/17/2007 | 15611 | Due To/From Larian Family Trust |
| 19 | JN015146 | VIV067172 | 12/18/2007 | 15611 | Due To/From Larian Family Trust |
| 20 | JN008892 | VIV030425 | 5/17/2007 | 15611 | Due To/From Larian Family Trust |
| 21 | JN015482 | VIV070097 | 12/31/2007 | 15611 | Due To/From Larian Family Trust |
| 22 | JN007201 | VIV024459 | 2/9/2007 | 15611 | Due To/From Larian Family Trust |
| 23 | JN008692 | VIV029830 | 5/7/2007 | 15611 | Due To/From Larian Family Trust |
| 24 | JN009223 | VIV032024 | 6/5/2007 | 15611 | Due To/From Larian Family Trust |
| 25 | JN010176 | VIV041128 | 7/18/2007 | 15611 | Due To/From Larian Family Trust |
| 26 | JN010177 | VIV041156 | 7/18/2007 | 15611 | Due To/From Larian Family Trust |
| 27 | JN011348 | VIV050094 | 8/31/2007 | 15611 | Due To/From Larian Family Trust |
| 28 | JN012441 | VIV055907 | 9/30/2007 | 15611 | Due To/From Larian Family Trust |
| 29 | JN014155 | VIV063074 | 11/19/2007 | 15611 | Due To/From Larian Family Trust |
| 30 | JN014181 | VIV063086 | 11/19/2007 | 15611 | Due To/From Larian Family Trust |
| 31 | JN015272 | VIV068852 | 12/21/2007 | 15611 | Due To/From Larian Family Trust |
| 32 | JN006622 | VIV022547 | 1/12/2007 | 15611 | Due To/From Larian Family Trust |
| 33 | JN008013 | VIV027592 | 3/28/2007 | 15611 | Due To/From Larian Family Trust |
| 34 | JN009027 | VIV031026 | 5/24/2007 | 15611 | Due To/From Larian Family Trust |
| 35 | JN009826 | VIV036371 | 6/30/2007 | 15611 | Due To/From Larian Family Trust |
| 36 | JN006622 | VIV022546 | 1/12/2007 | 15611 | Due To/From Larian Family Trust |
| 37 | JN006666 | VIV022893 | 1/15/2007 | 15611 | Due To/From Larian Family Trust |
| 38 | JN006733 | VIV023058 | 1/17/2007 | 15611 | Due To/From Larian Family Trust |
| 39 | JN006733 | VIV023059 | 1/17/2007 | 15611 | Due To/From Larian Family Trust |
| 40 | JN009576 | VIV034636 | 6/21/2007 | 15611 | Due To/From Larian Family Trust |
| 41 | JN006622 | VIV022548 | 1/12/2007 | 15611 | Due To/From Larian Family Trust |
| 42 | JN006622 | VIV022545 | 1/12/2007 | 15611 | Due To/From Larian Family Trust |
| 43 | JN015482 | VIV070046 | 12/31/2007 | 15611 | Due To/From Larian Family Trust |
| 44 | JN007333 | VIV025300 | 2/22/2007 | 15611 | Due To/From Larian Family Trust |
| 45 | JN013502 | VIV060733 | 10/31/2007 | 15611 | Due To/From Larian Family Trust |
| 46 | JN015311 | VIV069050 | 12/26/2007 | 15611 | Due To/From Larian Family Trust |
| 47 | JN015311 | VIV069051 | 12/26/2007 | 15611 | Due To/From Larian Family Trust |
| 48 | JN015677 | VIV070483 | 12/31/2007 | 15611 | Due To/From Larian Family Trust |
| 49 | JN015677 | VIV070484 | 12/31/2007 | 15611 | Due To/From Larian Family Trust |
| 50 | JN015677 | VIV070485 | 12/31/2007 | 15611 | Due To/From Larian Family Trust |
| 51 | JN015677 | VIV070486 | 12/31/2007 | 15611 | Due To/From Larian Family Trust |
| 52 | JN015677 | VIV070487 | 12/31/2007 | 15611 | Due To/From Larian Family Trust |
| 53 | JN015677 | VIV070488 | 12/31/2007 | 15611 | Due To/From Larian Family Trust |
| 54 | JN008921 | VIV023580 | 1/19/2007 | 15611 | Due To/From Larian Family Trust |
| 55 | JN006622 | VIV022549 | 1/12/2007 | 15611 | Due To/From Larian Family Trust |
| 56 | JN007204 | VIV024501 | 2/12/2007 | 15611 | Due To/From Larian Family Trust |
| 57 | JN008391 | VIV028756 | 4/19/2007 | 15611 | Due To/From Larian Family Trust |
| 58 | JN009826 | VIV034848 | 6/30/2007 | 15611 | Due To/From Larian Family Trust |
| 59 | JN011489 | VIV050579 | 9/10/2007 | 15611 | Due To/From Larian Family Trust |
| 60 | JN011489 | VIV050608 | 9/10/2007 | 15611 | Due To/From Larian Family Trust |
| 61 | JN011824 | VIV052346 | 9/17/2007 | 15611 | Due To/From Larian Family Trust |
| 62 | JN007219 | VIV024626 | 2/13/2007 | 15611 | Due To/From Larian Family Trust |

CONFIDENTIAL – ATTORNEYS' EYES ONLY



| | H | I | J |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | Transaction text | Document | Payment reference |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | BAFIN, KASSENZEICHEN | | |
| 15 | | | |
| 16 | | | |
| 17 | | | |
| 18 | | | |
| 19 | MONEY FOR JAIME, ISAACS DRIVER | | |
| 20 | | | |
| 21 | EXP 12/19/07 | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |
| 31 | | | |
| 32 | ISAAC/ANGELA LARIAN | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |
| 36 | ISAAC/ANGELA LARIAN | | |
| 37 | JASON M LARIAN | | |
| 38 | JASMIN L LARIAN | | |
| 39 | CAMERON J LARIAN | | |
| 40 | | | |
| 41 | ISAAC/ANGELA LARIAN | | |
| 42 | ISAAC/ANGELA LARIAN | | |
| 43 | EXP 12/15-12/23/07 | | |
| 44 | | | |
| 45 | | | |
| 46 | LAR DE GERMAN ACQUISITION (ZAPF) | | |
| 47 | LAR DE GERMAN ACQUISITION | | |
| 48 | | | |
| 49 | | | |
| 50 | | | |
| 51 | | | |
| 52 | | | |
| 53 | | | |
| 54 | | | |
| 55 | ISAAC/ANGELA LARIAN | | |
| 56 | | | |
| 57 | | | |
| 58 | | | |
| 59 | | | |
| 60 | | | |
| 61 | | | |
| 62 | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY.

MGA 3866000

| | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | Department | Profit Center | Product type | Brand | Sub Brand | Theme | Item | Customer |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |
| 15 | | | | | | | | |
| 16 | | | | | | | | |
| 17 | | | | | | | | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 23 | | | | | | | | |
| 24 | | | | | | | | |
| 25 | | | | | | | | |
| 26 | | | | | | | | |
| 27 | | | | | | | | |
| 28 | | | | | | | | |
| 29 | | | | | | | | |
| 30 | | | | | | | | |
| 31 | | | | | | | | |
| 32 | | | | | | | | |
| 33 | | | | | | | | |
| 34 | | | | | | | | |
| 35 | | | | | | | | |
| 36 | | | | | | | | |
| 37 | | | | | | | | |
| 38 | | | | | | | | |
| 39 | | | | | | | | |
| 40 | | | | | | | | |
| 41 | | | | | | | | |
| 42 | | | | | | | | |
| 43 | | | | | | | | |
| 44 | | | | | | | | |
| 45 | | | | | | | | |
| 46 | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| 49 | | | | | | | | |
| 50 | | | | | | | | |
| 51 | | | | | | | | |
| 52 | | | | | | | | |
| 53 | | | | | | | | |
| 54 | | | | | | | | |
| 55 | | | | | | | | |
| 56 | | | | | | | | |
| 57 | | | | | | | | |
| 58 | | | | | | | | |
| 59 | | | | | | | | |
| 60 | | | | | | | | |
| 61 | | | | | | | | |
| 62 | | | | | | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3866001

| | F | G |
|---|---|---|
| 63 | | NJ DIVISION OF TAXATION |
| 64 | | SHIRIN MAKABI |
| 65 | | SHIRIN MAKABI |
| 66 | | SHIRIN MAKABI |
| 67 | | SHIRIN MAKABI |
| 68 | | SHIRIN MAKABI |
| 69 | | SHIRIN MAKABI |
| 70 | | SHIRIN MAKABI |
| 71 | | SHIRIN MAKABI |
| 72 | | SHIRIN MAKABI |
| 73 | | SHIRIN MAKABI |
| 74 | | STATE OF ARKANSAS |
| 75 | | ZAPF CREATION (US) INC. |
| 76 | | |
| 77 | | |
| 78 | | |
| 79 | | |
| 80 | | |
| 81 | | |
| 82 | | |
| 83 | | |
| 84 | | |
| 85 | | |
| 86 | | |
| 87 | | |
| 88 | | |
| 89 | | |
| 90 | | |
| 91 | | |
| 92 | | |
| 93 | | |
| 94 | | |
| 95 | | |
| 96 | | |
| 97 | | |
| 98 | | |
| 99 | | |
| 100 | | |
| 101 | | |
| 102 | | |
| 103 | | CBRE MELODY |
| 104 | | CHRISTENSEN, GLASER, FINK, JACOBS, WEIL & SHAPIRO, LLP |
| 105 | | CHRISTENSEN, GLASER, FINK, JACOBS, WEIL & SHAPIRO, LLP |
| 106 | | DELAWARE SECRETARY OF STATE |
| 107 | | FRANCHISE TAX BOARD |
| 108 | | FRANCHISE TAX BOARD |
| 109 | | MOSS-ADAMS LLP |
| 110 | | MOSS-ADAMS LLP |
| 111 | | MOSS-ADAMS LLP |
| 112 | | SHEPPARD MULLIN RICHTER & HAMPTON LLP |
| 113 | | SHEPPARD MULLIN RICHTER & HAMPTON LLP |
| 114 | | SHEPPARD MULLIN RICHTER & HAMPTON LLP |
| 115 | | SIDLEY AUSTIN LLP |
| 116 | | SIDLEY AUSTIN LLP |
| 117 | | SIDLEY AUSTIN LLP |
| 118 | | SIDLEY AUSTIN LLP |
| 119 | | SIDLEY AUSTIN LLP |
| 120 | | SIDLEY AUSTIN LLP |
| 121 | | SIDLEY AUSTIN LLP |
| 122 | | STATE OF CALIFORNIA - SECRETARY OF STATE |
| 123 | | |
| 124 | | |
| 125 | | |

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3866003

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 63 | JN006822 | VIV022550 | 1/12/2007 15611 | | Due To/From Larian Family Trust |
| 64 | JN007040 | VIV023910 | 1/31/2007 15611 | | Due To/From Larian Family Trust |
| 65 | JN007341 | VIV025337 | 2/22/2007 15611 | | Due To/From Larian Family Trust |
| 66 | JN009123 | VIV031474 | 5/31/2007 15611 | | Due To/From Larian Family Trust |
| 67 | JN009590 | VIV034686 | 6/21/2007 15611 | | Due To/From Larian Family Trust |
| 68 | JN010174 | VIV041095 | 7/18/2007 15611 | | Due To/From Larian Family Trust |
| 69 | JN011030 | VIV047937 | 8/21/2007 15611 | | Due To/From Larian Family Trust |
| 70 | JN012283 | VIV055497 | 9/28/2007 15611 | | Due To/From Larian Family Trust |
| 71 | JN013656 | VIV061297 | 11/8/2007 15611 | | Due To/From Larian Family Trust |
| 72 | JN014473 | VIV064248 | 11/30/2007 15611 | | Due To/From Larian Family Trust |
| 73 | JN015196 | VIV068279 | 12/20/2007 15611 | | Due To/From Larian Family Trust |
| 74 | JN006668 | VIV022694 | 1/15/2007 15611 | | Due To/From Larian Family Trust |
| 75 | JN010450 | VIV043819 | 8/1/2007 15611 | | Due To/From Larian Family Trust |
| 76 | JN006879 | VC013032 | 1/1/2007 15611 | | Due To/From Larian Family Trust |
| 77 | JN007065 | VC013119 | 1/31/2007 15611 | | Due To/From Larian Family Trust |
| 78 | JN007101 | VC013120 | 1/31/2007 15611 | | Due To/From Larian Family Trust |
| 79 | JN007479 | VC013197 | 2/28/2007 15611 | | Due To/From Larian Family Trust |
| 80 | JN007499 | VC013210 | 2/28/2007 15611 | | Due To/From Larian Family Trust |
| 81 | JN007561 | VC013215 | 2/28/2007 15611 | | Due To/From Larian Family Trust |
| 82 | JN008075 | VC013327 | 3/23/2007 15611 | | Due To/From Larian Family Trust |
| 83 | JN008111 | VC013344 | 3/31/2007 15611 | | Due To/From Larian Family Trust |
| 84 | JN008138 | VC013347 | 3/31/2007 15611 | | Due To/From Larian Family Trust |
| 85 | JN008248 | VC013437 | 3/31/2007 15611 | | Due To/From Larian Family Trust |
| 86 | JN008249 | VC013438 | 4/1/2007 15611 | | Due To/From Larian Family Trust |
| 87 | JN008670 | VC013513 | 4/30/2007 15611 | | Due To/From Larian Family Trust |
| 88 | JN008705 | VC013532 | 4/30/2007 15611 | | Due To/From Larian Family Trust |
| 89 | JN008706 | VC013533 | 5/1/2007 15611 | | Due To/From Larian Family Trust |
| 90 | JN009302 | VC013685 | 5/31/2007 15611 | | Due To/From Larian Family Trust |
| 91 | JN009803 | VC013802 | 6/30/2007 15611 | | Due To/From Larian Family Trust |
| 92 | JN010563 | VC013948 | 7/31/2007 15611 | | Due To/From Larian Family Trust |
| 93 | JN011476 | VC014167 | 8/31/2007 15611 | | Due To/From Larian Family Trust |
| 94 | JN012229 | VC014402 | 9/27/2007 15611 | | Due To/From Larian Family Trust |
| 95 | JN012533 | VC014442 | 9/30/2007 15611 | | Due To/From Larian Family Trust |
| 96 | JN013627 | VC014679 | 10/31/2007 15611 | | Due To/From Larian Family Trust |
| 97 | JN013877 | VC014691 | 10/31/2007 15611 | | Due To/From Larian Family Trust |
| 98 | JN014706 | VC014907 | 11/30/2007 15611 | | Due To/From Larian Family Trust |
| 99 | JN014949 | VC015022 | 11/30/2007 15611 | | Due To/From Larian Family Trust |
| 100 | JN015719 | VC015124 | 12/31/2007 15611 | | Due To/From Larian Family Trust |
| 101 | JN015906 | VC015222 | 12/31/2007 15611 | | Due To/From Larian Family Trust |
| 102 | | | | | |
| 103 | JN007252 | VIV024827 | 2/14/2007 15613 | | Due To/From Larian GRAT |
| 104 | JN009696 | VIV035904 | 6/26/2007 15613 | | Due To/From Larian GRAT |
| 105 | JN009828 | VIV036434 | 6/30/2007 15613 | | Due To/From Larian GRAT |
| 106 | JN009169 | VIV031571 | 5/31/2007 15613 | | Due To/From Larian GRAT |
| 107 | JN008329 | VIV028552 | 4/13/2007 15613 | | Due To/From Larian GRAT |
| 108 | JN008329 | VIV028553 | 4/13/2007 15613 | | Due To/From Larian GRAT |
| 109 | JN011489 | VIV050580 | 9/10/2007 15613 | | Due To/From Larian GRAT |
| 110 | JN011489 | VIV050582 | 9/10/2007 15613 | | Due To/From Larian GRAT |
| 111 | JN011824 | VIV052343 | 9/17/2007 15613 | | Due To/From Larian GRAT |
| 112 | JN007821 | VIV025820 | 3/19/2007 15613 | | Due To/From Larian GRAT |
| 113 | JN009696 | VIV035874 | 6/26/2007 15613 | | Due To/From Larian GRAT |
| 114 | JN009831 | VIV036346 | 6/30/2007 15613 | | Due To/From Larian GRAT |
| 115 | JN007821 | VIV026818 | 3/19/2007 15613 | | Due To/From Larian GRAT |
| 116 | JN007821 | VIV026819 | 3/19/2007 15613 | | Due To/From Larian GRAT |
| 117 | JN009357 | VIV032213 | 6/11/2007 15613 | | Due To/From Larian GRAT |
| 118 | JN009698 | VIV035908 | 6/26/2007 15613 | | Due To/From Larian GRAT |
| 119 | JN010196 | VIV041368 | 7/19/2007 15613 | | Due To/From Larian GRAT |
| 120 | JN014127 | VIV063004 | 11/14/2007 15613 | | Due To/From Larian GRAT |
| 121 | JN014127 | VIV063006 | 11/14/2007 15613 | | Due To/From Larian GRAT |
| 122 | JN008391 | VIV028762 | 4/19/2007 15613 | | Due To/From Larian GRAT |
| 123 | JN007101 | VC013120 | 1/31/2007 15613 | | Due To/From Larian GRAT |
| 124 | JN007561 | VC013215 | 2/28/2007 15613 | | Due To/From Larian GRAT |
| 125 | JN008138 | VC013347 | 3/31/2007 15613 | | Due To/From Larian GRAT |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | H | I | J |
|---|---|---|---|
| 63 | ISAAC/ANGELA LARIAN | | |
| 64 | | | |
| 65 | | | |
| 66 | | | |
| 67 | | | |
| 68 | | | |
| 69 | | | |
| 70 | | | |
| 71 | | | |
| 72 | | | |
| 73 | | | |
| 74 | | | |
| 75 | | | |
| 76 | Record legal accrual for Dec'06 | | |
| 77 | recl s makabi exp | | |
| 78 | Jan'07 interest due to/from Officers | | |
| 79 | Recl New World Hotel pymt to expense for ZAPF portion | | |
| 80 | Reverse LT i/c charge for Factory Mutual insurance for LA times building | | |
| 81 | Feb'07 interest due to/from Officers | | |
| 82 | Recl AmEx & cash exp from p2 | | |
| 83 | Recl Citibank expenses for Isaac to correct acct | | |
| 84 | Mar'07 interest due to/from Officers | | |
| 85 | legal accrual for March 2007 | | |
| 86 | legal accrual for March 2007 | | |
| 87 | April'07 interest due to/from Officers | | |
| 88 | Record legal accrual for Apr 2007 | | |
| 89 | Record legal accrual for Apr 2007 | | |
| 90 | May'07 interest due to/from Officers | | |
| 91 | June '07 interest due to/from Officers | | |
| 92 | July '07 interest due to/from Officers | | |
| 93 | August 07 interest due to/from officers | | |
| 94 | Recl 18.18%  of ZAPF payment fo Makabi Family Trust | | |
| 95 | Sept 07 interest due to/from Officers | | |
| 96 | Recl Kaye Scholer invoice inv portion to Larian a/c w/ corr % | | |
| 97 | Oct '07 interest due to/from Officers | | |
| 98 | Nov '07 interest due to/from Officers | | |
| 99 | November 2007 ICHK Charges | | |
| 100 | Dec '07 interest due to/from Officers | | |
| 101 | Record legal accrual for December 2007 | | |
| 102 | | | |
| 103 | | | |
| 104 | | | |
| 105 | | | |
| 106 | | | |
| 107 | | | |
| 108 | | | |
| 109 | | | |
| 110 | | | |
| 111 | | | |
| 112 | | | |
| 113 | | | |
| 114 | | | |
| 115 | | | |
| 116 | | | |
| 117 | | | |
| 118 | | | |
| 119 | | | |
| 120 | | | |
| 121 | | | |
| 122 | | | |
| 123 | Jan'07 interest due to/from Officers | | |
| 124 | Feb'07 interest due to/from Officers | | |
| 125 | Mar'07 interest due to/from Officers | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3866004

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 126 | JN008670 | VC013513 | 4/30/2007 | 15613 | Due To/From Larian GRAT |
| 127 | JN009302 | VC013685 | 5/31/2007 | 15613 | Due To/From Larian GRAT |
| 128 | JN009903 | VC013802 | 6/30/2007 | 15613 | Due To/From Larian GRAT |
| 129 | JN010563 | VC013948 | 7/31/2007 | 15613 | Due To/From Larian GRAT |
| 130 | JN011476 | VC014167 | 8/31/2007 | 15613 | Due To/From Larian GRAT |
| 131 | JN012533 | VC014442 | 9/30/2007 | 15613 | Due To/From Larian GRAT |
| 132 | JN013677 | VC014691 | 10/31/2007 | 15613 | Due To/From Larian GRAT |
| 133 | JN014706 | VC014907 | 11/30/2007 | 15613 | Due To/From Larian GRAT |
| 134 | JN015719 | VC015124 | 12/31/2007 | 15613 | Due To/From Larian GRAT |
| 135 | | | | | |
| 136 | JN007252 | VIV024827 | 2/14/2007 | 15614 | Due To/From Angela Larian GRAT |
| 137 | JN009696 | VIV035904 | 6/26/2007 | 15614 | Due To/From Angela Larian GRAT |
| 138 | JN009828 | VIV036434 | 6/30/2007 | 15614 | Due To/From Angela Larian GRAT |
| 139 | JN009169 | VIV031871 | 5/31/2007 | 15614 | Due To/From Angela Larian GRAT |
| 140 | JN008329 | VIV028552 | 4/13/2007 | 15614 | Due To/From Angela Larian GRAT |
| 141 | JN008329 | VIV028553 | 4/13/2007 | 15614 | Due To/From Angela Larian GRAT |
| 142 | JN011489 | VIV050580 | 9/10/2007 | 15614 | Due To/From Angela Larian GRAT |
| 143 | JN011489 | VIV050562 | 9/10/2007 | 15614 | Due To/From Angela Larian GRAT |
| 144 | JN011824 | VIV052343 | 9/17/2007 | 15614 | Due To/From Angela Larian GRAT |
| 145 | JN007821 | VIV026820 | 3/19/2007 | 15614 | Due To/From Angela Larian GRAT |
| 146 | JN009698 | VIV035874 | 6/26/2007 | 15614 | Due To/From Angela Larian GRAT |
| 147 | JN009831 | VIV036346 | 6/30/2007 | 15614 | Due To/From Angela Larian GRAT |
| 148 | JN007821 | VIV026818 | 3/19/2007 | 15614 | Due To/From Angela Larian GRAT |
| 149 | JN007821 | VIV026819 | 3/19/2007 | 15614 | Due To/From Angela Larian GRAT |
| 150 | JN009367 | VIV032213 | 6/11/2007 | 15614 | Due To/From Angela Larian GRAT |
| 151 | JN009698 | VIV035908 | 6/26/2007 | 15614 | Due To/From Angela Larian GRAT |
| 152 | JN010196 | VIV041368 | 7/19/2007 | 15614 | Due To/From Angela Larian GRAT |
| 153 | JN014127 | VIV063004 | 11/14/2007 | 15614 | Due To/From Angela Larian GRAT |
| 154 | JN014127 | VIV063006 | 11/14/2007 | 15614 | Due To/From Angela Larian GRAT |
| 155 | JN008391 | VIV028762 | 4/19/2007 | 15614 | Due To/From Angela Larian GRAT |
| 156 | JN007101 | VC013120 | 1/31/2007 | 15614 | Due To/From Angela Larian GRAT |
| 157 | JN007561 | VC013215 | 2/28/2007 | 15614 | Due To/From Angela Larian GRAT |
| 158 | JN008138 | VC013347 | 3/31/2007 | 15614 | Due To/From Angela Larian GRAT |
| 159 | JN008670 | VC013513 | 4/30/2007 | 15614 | Due To/From Angela Larian GRAT |
| 160 | JN009302 | VC013685 | 5/31/2007 | 15614 | Due To/From Angela Larian GRAT |
| 161 | JN009903 | VC013802 | 6/30/2007 | 15614 | Due To/From Angela Larian GRAT |
| 162 | JN010563 | VC013948 | 7/31/2007 | 15614 | Due To/From Angela Larian GRAT |
| 163 | JN011476 | VC014167 | 8/31/2007 | 15614 | Due To/From Angela Larian GRAT |
| 164 | JN012533 | VC014442 | 9/30/2007 | 15614 | Due To/From Angela Larian GRAT |
| 165 | JN013677 | VC014691 | 10/31/2007 | 15614 | Due To/From Angela Larian GRAT |
| 166 | JN014706 | VC014907 | 11/30/2007 | 15614 | Due To/From Angela Larian GRAT |
| 167 | JN015719 | VC015124 | 12/31/2007 | 15614 | Due To/From Angela Larian GRAT |
| 168 | | | | | |
| 169 | JN006622 | VIV022541 | 1/12/2007 | 15621 | Due To/From Makabi Family Trust |
| 170 | JN006622 | VIV022540 | 1/12/2007 | 15621 | Due To/From Makabi Family Trust |
| 171 | JN006622 | VIV022542 | 1/12/2007 | 15621 | Due To/From Makabi Family Trust |
| 172 | JN006622 | VIV022539 | 1/12/2007 | 15621 | Due To/From Makabi Family Trust |
| 173 | JN007333 | VIV025300 | 2/22/2007 | 15621 | Due To/From Makabi Family Trust |
| 174 | JN013502 | VIV060733 | 10/31/2007 | 15621 | Due To/From Makabi Family Trust |
| 175 | JN015311 | VIV069050 | 12/26/2007 | 15621 | Due To/From Makabi Family Trust |
| 176 | JN015311 | VIV069051 | 12/26/2007 | 15621 | Due To/From Makabi Family Trust |
| 177 | JN015677 | VIV070483 | 12/31/2007 | 15621 | Due To/From Makabi Family Trust |
| 178 | JN015677 | VIV070484 | 12/31/2007 | 15621 | Due To/From Makabi Family Trust |
| 179 | JN015677 | VIV070485 | 12/31/2007 | 15621 | Due To/From Makabi Family Trust |
| 180 | JN015677 | VIV070486 | 12/31/2007 | 15621 | Due To/From Makabi Family Trust |
| 181 | JN015677 | VIV070487 | 12/31/2007 | 15621 | Due To/From Makabi Family Trust |
| 182 | JN015677 | VIV070488 | 12/31/2007 | 15621 | Due To/From Makabi Family Trust |
| 183 | JN006622 | VIV022543 | 1/12/2007 | 15621 | Due To/From Makabi Family Trust |
| 184 | JN007204 | VIV024500 | 2/12/2007 | 15621 | Due To/From Makabi Family Trust |
| 185 | JN008220 | VIV028187 | 4/9/2007 | 15621 | Due To/From Makabi Family Trust |
| 186 | JN009828 | VIV036263 | 6/30/2007 | 15621 | Due To/From Makabi Family Trust |
| 187 | JN011489 | VIV050610 | 9/10/2007 | 15621 | Due To/From Makabi Family Trust |
| 188 | JN011824 | VIV052347 | 9/17/2007 | 15621 | Due To/From Makabi Family Trust |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | F | G |
|---|---|---|
| 126 | 125 | |
| 127 | | |
| 128 | | |
| 129 | | |
| 130 | | |
| 131 | | |
| 132 | | |
| 133 | | |
| 134 | | |
| 135 | | |
| 136 | | CBRE MELODY |
| 137 | | CHRISTENSEN, GLASER, FINK, JACOBS, WEIL & SHAPIRO, LLP |
| 138 | | CHRISTENSEN, GLASER, FINK, JACOBS, WEIL & SHAPIRO, LLP |
| 139 | | DELAWARE SECRETARY OF STATE |
| 140 | | FRANCHISE TAX BOARD |
| 141 | | FRANCHISE TAX BOARD |
| 142 | | MOSS-ADAMS LLP |
| 143 | | MOSS-ADAMS LLP |
| 144 | | MOSS-ADAMS LLP |
| 145 | | SHEPPARD MULLIN RICHTER & HAMPTON LLP |
| 146 | | SHEPPARD MULLIN RICHTER & HAMPTON LLP |
| 147 | | SHEPPARD MULLIN RICHTER & HAMPTON LLP |
| 148 | | SIDLEY AUSTIN LLP |
| 149 | | SIDLEY AUSTIN LLP |
| 150 | | SIDLEY AUSTIN LLP |
| 151 | | SIDLEY AUSTIN LLP |
| 152 | | SIDLEY AUSTIN LLP |
| 153 | | SIDLEY AUSTIN LLP |
| 154 | | SIDLEY AUSTIN LLP |
| 155 | | STATE OF CALIFORNIA - SECRETARY OF STATE |
| 156 | | |
| 157 | | |
| 158 | | |
| 159 | | |
| 160 | | |
| 161 | | |
| 162 | | |
| 163 | | |
| 164 | | |
| 165 | | |
| 166 | | |
| 167 | | |
| 168 | | DEPARTMENT OF FINANCE ADMINISTRATION |
| 169 | | FRANCHISE TAX BOARD |
| 170 | | ILLINOIS DEPARTMENT OF REVENUE |
| 171 | | INTERNAL REVENUE SERVICE CENTER |
| 172 | | KAYE SCHOLER LLP |
| 173 | | KAYE SCHOLER LLP |
| 174 | | KAYE SCHOLER LLP |
| 175 | | KAYE SCHOLER LLP |
| 176 | | KAYE SCHOLER LLP |
| 177 | | KAYE SCHOLER LLP |
| 178 | | KAYE SCHOLER LLP |
| 179 | | KAYE SCHOLER LLP |
| 180 | | KAYE SCHOLER LLP |
| 181 | | KAYE SCHOLER LLP |
| 182 | | KAYE SCHOLER LLP |
| 183 | | MISSOURI DIRECTOR OF REVENUE |
| 184 | | MOSS-ADAMS LLP |
| 185 | | MOSS-ADAMS LLP |
| 186 | | MOSS-ADAMS LLP |
| 187 | | MOSS-ADAMS LLP |
| 188 | | MOSS-ADAMS LLP |

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3866006



| | H | I | J |
|---|---|---|---|
| 126 | April'07 Interest due to/from Officers | | |
| 127 | May'07 Interest due to/from Officers | | |
| 128 | June '07 Interest due to/from Officers | | |
| 129 | July '07 Interest due to/from Officers | | |
| 130 | August 07 Interet due to/from officers | | |
| 131 | Sept '07 Interest due to/from Officers | | |
| 132 | Oct '07 Interest due to/from Officers | | |
| 133 | Nov '07 Interest due to/from Officers | | |
| 134 | Dec '07 Interest due to/from Officers | | |
| 135 | | | |
| 136 | | | |
| 137 | | | |
| 138 | | | |
| 139 | | | |
| 140 | | | |
| 141 | | | |
| 142 | | | |
| 143 | | | |
| 144 | | | |
| 145 | | | |
| 146 | | | |
| 147 | | | |
| 148 | | | |
| 149 | | | |
| 150 | | | |
| 151 | | | |
| 152 | | | |
| 153 | | | |
| 154 | | | |
| 155 | | | |
| 156 | Jan'07 Interest due to/from Officers | | |
| 157 | Feb'07 Interest due to/from Officers | | |
| 158 | Mar'07 Interest due to/from Officers | | |
| 159 | April'07 Interest due to/from Officers | | |
| 160 | May'07 Interest due to/from Officers | | |
| 161 | June '07 Interest due to/from Officers | | |
| 162 | July '07 Interest due to/from Officers | | |
| 163 | August 07 Interet due to/from officers | | |
| 164 | Sept 07 Interest due to/from Officers | | |
| 165 | Oct '07 Interest due to/from Officers | | |
| 166 | Nov '07 Interest due to/from Officers | | |
| 167 | Dec '07 Interest due to/from Officers | | |
| 168 | | | |
| 169 | ELI/SHIRIN MAKABI | | |
| 170 | ELI/SHIRIN MAKABI | | |
| 171 | ELI/SHIRIN MAKABI | | |
| 172 | ELI/SHIRIN MAKABI | | |
| 173 | | | |
| 174 | | | |
| 175 | LAR DE GERMAN ACQUISITION (ZAPF) | | |
| 176 | LAR DE GERMAN ACQUISITION | | |
| 177 | | | |
| 178 | | | |
| 179 | | | |
| 180 | | | |
| 181 | | | |
| 182 | | | |
| 183 | ELI/SHIRIN MAKABI | | |
| 184 | | | |
| 185 | | | |
| 186 | | | |
| 187 | | | |
| 188 | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3866007

| | G |
|---|---|
| 189 | NJ DIVISION OF TAXATION |
| 190 | SHIRIN MAKABI |
| 191 | SHIRIN MAKABI |
| 192 | STATE OF ARKANSAS |
| 193 | |
| 194 | |
| 195 | |
| 196 | |
| 197 | |
| 198 | |
| 199 | |
| 200 | |
| 201 | |
| 202 | |
| 203 | |
| 204 | |
| 205 | |
| 206 | |
| 207 | |
| 208 | |
| 209 | |
| 210 | |
| 211 | |
| 212 | |
| 213 | |
| 214 | |
| 215 | |
| 216 | |
| 217 | |
| 218 | |
| 219 | |
| 220 | CBRE MELODY |
| 221 | CHRISTENSEN, GLASER, FINK, JACOBS, WEIL & SHAPIRO, LLP |
| 222 | CHRISTENSEN, GLASER, FINK, JACOBS, WEIL & SHAPIRO, LLP |
| 223 | DELAWARE SECRETARY OF STATE |
| 224 | FRANCHISE TAX BOARD |
| 225 | FRANCHISE TAX BOARD |
| 226 | MOSS-ADAMS LLP |
| 227 | MOSS-ADAMS LLP |
| 228 | MOSS-ADAMS LLP |
| 229 | SHEPPARD MULLIN RICHTER & HAMPTON LLP |
| 230 | SHEPPARD MULLIN RICHTER & HAMPTON LLP |
| 231 | SHEPPARD MULLIN RICHTER & HAMPTON LLP |
| 232 | SIDLEY AUSTIN LLP |
| 233 | SIDLEY AUSTIN LLP |
| 234 | SIDLEY AUSTIN LLP |
| 235 | SIDLEY AUSTIN LLP |
| 236 | SIDLEY AUSTIN LLP |
| 237 | SIDLEY AUSTIN LLP |
| 238 | SIDLEY AUSTIN LLP |
| 239 | STATE OF CALIFORNIA - SECRETARY OF STATE |
| 240 | |
| 241 | |
| 242 | |
| 243 | |
| 244 | |
| 245 | |
| 246 | |
| 247 | |
| 248 | |
| 249 | |
| 250 | |
| 251 | |

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3866009

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 189 | JN006622 | VIV022544 | 1/12/2007 15621 | | Due To/From Makabi Family Trust |
| 190 | JN007040 | VIV023910 | 1/31/2007 15621 | | Due To/From Makabi Family Trust |
| 191 | JN007341 | VIV025337 | 2/22/2007 15621 | | Due To/From Makabi Family Trust |
| 192 | JN007204 | VIV024576 | 2/12/2007 15621 | | Due To/From Makabi Family Trust |
| 193 | JN006879 | VC013032 | 1/1/2007 15621 | | Due To/From Makabi Family Trust |
| 194 | JN007065 | VC013119 | 1/31/2007 15621 | | Due To/From Makabi Family Trust |
| 195 | JN007101 | VC013120 | 1/31/2007 15621 | | Due To/From Makabi Family Trust |
| 196 | JN007101 | VC013120 | 1/31/2007 15621 | | Due To/From Makabi Family Trust |
| 197 | JN007478 | VC013197 | 2/28/2007 15621 | | Due To/From Makabi Family Trust |
| 198 | JN007478 | VC013197 | 2/28/2007 15621 | | Due To/From Makabi Family Trust |
| 199 | JN007499 | VC013210 | 2/28/2007 15621 | | Due To/From Makabi Family Trust |
| 200 | JN007561 | VC013215 | 2/28/2007 15621 | | Due To/From Makabi Family Trust |
| 201 | JN008138 | VC013347 | 3/31/2007 15621 | | Due To/From Makabi Family Trust |
| 202 | JN008248 | VC013437 | 3/31/2007 15621 | | Due To/From Makabi Family Trust |
| 203 | JN008249 | VC013438 | 4/1/2007 15621 | | Due To/From Makabi Family Trust |
| 204 | JN008670 | VC013513 | 4/30/2007 15621 | | Due To/From Makabi Family Trust |
| 205 | JN008705 | VC013532 | 4/30/2007 15621 | | Due To/From Makabi Family Trust |
| 206 | JN008706 | VC013533 | 5/1/2007 15621 | | Due To/From Makabi Family Trust |
| 207 | JN008762 | VC013560 | 4/30/2007 15621 | | Due To/From Makabi Family Trust |
| 208 | JN009302 | VC013685 | 5/31/2007 15621 | | Due To/From Makabi Family Trust |
| 209 | JN009903 | VC013802 | 6/30/2007 15621 | | Due To/From Makabi Family Trust |
| 210 | JN010563 | VC013948 | 7/31/2007 15621 | | Due To/From Makabi Family Trust |
| 211 | JN011476 | VC014167 | 8/31/2007 15621 | | Due To/From Makabi Family Trust |
| 212 | JN012229 | VC014402 | 9/27/2007 15621 | | Due To/From Makabi Family Trust |
| 213 | JN012533 | VC014442 | 9/30/2007 15621 | | Due To/From Makabi Family Trust |
| 214 | JN013627 | VC014679 | 10/31/2007 15621 | | Due To/From Makabi Family Trust |
| 215 | JN013677 | VC014691 | 10/31/2007 15621 | | Due To/From Makabi Family Trust |
| 216 | JN014706 | VC014907 | 11/30/2007 15621 | | Due To/From Makabi Family Trust |
| 217 | JN015719 | VC016124 | 12/31/2007 15621 | | Due To/From Makabi Family Trust |
| 218 | JN015906 | VC015222 | 12/31/2007 15621 | | Due To/From Makabi Family Trust |
| 219 | | | | | |
| 220 | JN007252 | VIV024827 | 2/14/2007 15623 | | Due To/From Makabi GRAT |
| 221 | JN009696 | VIV035904 | 6/26/2007 15623 | | Due To/From Makabi GRAT |
| 222 | JN009826 | VIV036434 | 6/30/2007 15623 | | Due To/From Makabi GRAT |
| 223 | JN009169 | VIV031671 | 5/31/2007 15623 | | Due To/From Makabi GRAT |
| 224 | JN008329 | VIV028552 | 4/13/2007 15623 | | Due To/From Makabi GRAT |
| 225 | JN008329 | VIV028553 | 4/13/2007 15623 | | Due To/From Makabi GRAT |
| 226 | JN011489 | VIV050580 | 9/10/2007 15623 | | Due To/From Makabi GRAT |
| 227 | JN011489 | VIV050582 | 9/10/2007 15623 | | Due To/From Makabi GRAT |
| 228 | JN011824 | VIV052343 | 9/17/2007 15623 | | Due To/From Makabi GRAT |
| 229 | JN007821 | VIV026620 | 3/19/2007 15623 | | Due To/From Makabi GRAT |
| 230 | JN009688 | VIV035874 | 6/28/2007 15623 | | Due To/From Makabi GRAT |
| 231 | JN009831 | VIV036346 | 6/30/2007 15623 | | Due To/From Makabi GRAT |
| 232 | JN007821 | VIV026618 | 3/19/2007 15623 | | Due To/From Makabi GRAT |
| 233 | JN007821 | VIV026619 | 3/19/2007 15623 | | Due To/From Makabi GRAT |
| 234 | JN009387 | VIV032213 | 8/11/2007 15623 | | Due To/From Makabi GRAT |
| 235 | JN009698 | VIV035906 | 6/26/2007 15623 | | Due To/From Makabi GRAT |
| 236 | JN010196 | VIV041366 | 7/19/2007 15623 | | Due To/From Makabi GRAT |
| 237 | JN014127 | VIV063004 | 11/14/2007 15623 | | Due To/From Makabi GRAT |
| 238 | JN014127 | VIV063006 | 11/14/2007 15623 | | Due To/From Makabi GRAT |
| 239 | JN008391 | VIV028762 | 4/19/2007 15623 | | Due To/From Makabi GRAT |
| 240 | JN007101 | VC013120 | 1/31/2007 15623 | | Due To/From Makabi GRAT |
| 241 | JN007561 | VC013215 | 2/28/2007 15623 | | Due To/From Makabi GRAT |
| 242 | JN008138 | VC013347 | 3/31/2007 15623 | | Due To/From Makabi GRAT |
| 243 | JN008670 | VC013513 | 4/30/2007 15623 | | Due To/From Makabi GRAT |
| 244 | JN008762 | VC013561 | 4/30/2007 15623 | | Due To/From Makabi GRAT |
| 245 | JN009302 | VC013685 | 5/31/2007 15623 | | Due To/From Makabi GRAT |
| 246 | JN009903 | VC013802 | 6/30/2007 15623 | | Due To/From Makabi GRAT |
| 247 | JN010563 | VC013948 | 7/31/2007 15623 | | Due To/From Makabi GRAT |
| 248 | JN011476 | VC014167 | 8/31/2007 15623 | | Due To/From Makabi GRAT |
| 249 | JN012533 | VC014442 | 9/30/2007 15623 | | Due To/From Makabi GRAT |
| 250 | JN013677 | VC014691 | 10/31/2007 15623 | | Due To/From Makabi GRAT |
| 251 | JN014706 | VC014907 | 11/30/2007 15623 | | Due To/From Makabi GRAT |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | H | I | J |
|---|---|---|---|
| 189 | ELI/SHIRIN MAKABI | | |
| 190 | | | |
| 191 | | | |
| 192 | | | |
| 193 | Record legal accrual for Dec'06 | | |
| 194 | recl s makabi exp | | |
| 195 | Jan'07 interest due to/from Officers | | |
| 196 | Jan'07 interest due to/from Officers | | |
| 197 | Recl New World Hotel pymt to expense for ZAPF portion | | |
| 198 | Recl Jan interest due from officers to corr acct | | |
| 199 | Reverse LT l/c charge for Factory Mutual insurance for LA times building | | |
| 200 | Feb'07 interest due to/from Officers | | |
| 201 | Mar'07 interest due to/from Officers | | |
| 202 | legal accrual for March 2007 | | |
| 203 | legal accrual for March 2007 | | |
| 204 | April'07 interest due to/from Officers | | |
| 205 | Record legal accrual for Apr 2007 | | |
| 206 | Record legal accrual for Apr 2007 | | |
| 207 | Equalization of distribution amounts for tax payments | | |
| 208 | May'07 interest due to/from Officers | | |
| 209 | June '07 interest due to/from Officers | | |
| 210 | July '07 interest due to/from Officers | | |
| 211 | August 07 interest due to/from officers | | |
| 212 | Recl 18.18% of ZAPF payment fo Makabi Family Trust | | |
| 213 | Sept 07 interest due to/from Officers | | |
| 214 | Recl Kaye Scholer invoice inv portion to Larian a/c w/ corr % | | |
| 215 | Oct '07 interest due to/from Officers | | |
| 216 | Nov '07 interest due to/from Officers | | |
| 217 | Dec '07 interest due to/from Officers | | |
| 218 | Record legal accrual for December 2007 | | |
| 219 | | | |
| 220 | | | |
| 221 | | | |
| 222 | | | |
| 223 | | | |
| 224 | | | |
| 225 | | | |
| 226 | | | |
| 227 | | | |
| 228 | | | |
| 229 | | | |
| 230 | | | |
| 231 | | | |
| 232 | | | |
| 233 | | | |
| 234 | | | |
| 235 | | | |
| 236 | | | |
| 237 | | | |
| 238 | | | |
| 239 | | | |
| 240 | Jan'07 interest due to/from Officers | | |
| 241 | Feb'07 interest due to/from Officers | | |
| 242 | Mar'07 interest due to/from Officers | | |
| 243 | April'07 interest due to/from Officers | | |
| 244 | Equalization of distribution amounts for tax payments | | |
| 245 | May'07 interest due to/from Officers | | |
| 246 | June '07 interest due to/from Officers | | |
| 247 | July '07 interest due to/from Officers | | |
| 248 | August 07 interest due to/from officers | | |
| 249 | Sept 07 interest due to/from Officers | | |
| 250 | Oct '07 interest due to/from Officers | | |
| 251 | Nov '07 interest due to/from Officers | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3866010

| | A | B | C | | D | E |
|---|---|---|---|---|---|---|
| 252 | JN015719 | VC015124 | 12/31/2007 | 15623 | | Due To/From Makabi GRAT |
| 253 | JN015719 | VC015124 | 12/31/2007 | 15623 | | Due To/From Makabi GRAT |
| 254 | | | | | | |
| 255 | JN007252 | VIV024827 | 2/14/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 256 | JN009696 | VIV035904 | 6/26/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 257 | JN009828 | VIV036434 | 6/30/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 258 | JN009169 | VIV031671 | 5/31/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 259 | JN008329 | VIV028552 | 4/13/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 260 | JN008329 | VIV028553 | 4/13/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 261 | JN011489 | VIV050560 | 9/10/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 262 | JN011489 | VIV050562 | 9/10/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 263 | JN011824 | VIV052343 | 9/17/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 264 | JN007821 | VIV026820 | 3/19/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 265 | JN009698 | VIV035874 | 6/26/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 266 | JN009831 | VIV036346 | 6/30/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 267 | JN007821 | VIV026818 | 3/19/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 268 | JN007821 | VIV026819 | 3/19/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 269 | JN009367 | VIV032213 | 6/11/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 270 | JN009698 | VIV035908 | 6/26/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 271 | JN010196 | VIV041368 | 7/19/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 272 | JN014127 | VIV063004 | 11/14/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 273 | JN014127 | VIV063006 | 11/14/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 274 | JN008391 | VIV028782 | 4/19/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 275 | JN007479 | VC013197 | 2/28/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 276 | JN007561 | VC013215 | 2/28/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 277 | JN008138 | VC013347 | 3/31/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 278 | JN008670 | VC013513 | 4/30/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 279 | JN008762 | VC013562 | 4/30/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 280 | JN009302 | VC013685 | 5/31/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 281 | JN009903 | VC013802 | 6/30/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 282 | JN010563 | VC013946 | 7/31/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 283 | JN011476 | VC014167 | 8/31/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 284 | JN012533 | VC014442 | 9/30/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 285 | JN013877 | VC014591 | 10/31/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 286 | JN014706 | VC014907 | 11/30/2007 | 15624 | | Due To/From Shirin Makabi GRAT |
| 287 | JN015719 | VC015124 | 12/31/2007 | 15624 | | Due To/From Shirin Makabi GRAT |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3866011

| | F | G |
|---|---|---|
| 252 | | |
| 253 | | |
| 254 | | |
| 255 | | CBRE MELODY |
| 256 | | CHRISTENSEN, GLASER, FINK, JACOBS, WEIL & SHAPIRO, LLP |
| 257 | | CHRISTENSEN, GLASER, FINK, JACOBS, WEIL & SHAPIRO, LLP |
| 258 | | DELAWARE SECRETARY OF STATE |
| 259 | | FRANCHISE TAX BOARD |
| 260 | | FRANCHISE TAX BOARD |
| 261 | | MOSS-ADAMS LLP |
| 262 | | MOSS-ADAMS LLP |
| 263 | | MOSS-ADAMS LLP |
| 264 | | SHEPPARD MULLIN RICHTER & HAMPTON LLP |
| 265 | | SHEPPARD MULLIN RICHTER & HAMPTON LLP |
| 266 | | SHEPPARD MULLIN RICHTER & HAMPTON LLP |
| 267 | | SIDLEY AUSTIN LLP |
| 268 | | SIDLEY AUSTIN LLP |
| 269 | | SIDLEY AUSTIN LLP |
| 270 | | SIDLEY AUSTIN LLP |
| 271 | | SIDLEY AUSTIN LLP |
| 272 | | SIDLEY AUSTIN LLP |
| 273 | | SIDLEY AUSTIN LLP |
| 274 | | STATE OF CALIFORNIA - SECRETARY OF STATE |
| 275 | | |
| 276 | | |
| 277 | | |
| 278 | | |
| 279 | | |
| 280 | | |
| 281 | | |
| 282 | | |
| 283 | | |
| 284 | | |
| 285 | | |
| 286 | | |
| 287 | | |

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3866012

| | H | I | J |
|---|---|---|---|
| 252 | Dec '07 Interest due to/from Officers | | |
| 253 | Dec '07 Interest due to/from Officers | | |
| 254 | | | |
| 255 | | | |
| 256 | | | |
| 257 | | | |
| 258 | | | |
| 259 | | | |
| 260 | | | |
| 261 | | | |
| 262 | | | |
| 263 | | | |
| 264 | | | |
| 265 | | | |
| 266 | | | |
| 267 | | | |
| 268 | | | |
| 269 | | | |
| 270 | | | |
| 271 | | | |
| 272 | | | |
| 273 | | | |
| 274 | | | |
| 275 | Recl Jan Interest due from officers to corr acct | | |
| 276 | Feb'07 Interest due to/from Officers | | |
| 277 | Mar'07 Interest due to/from Officers | | |
| 278 | April'07 Interest due to/from Officers | | |
| 279 | Equalization of distribution amounts for tax payments | | |
| 280 | May'07 Interest due to/from Officers | | |
| 281 | June '07 Interest due to/from Officers | | |
| 282 | July '07 Interest due to/from Officers | | |
| 283 | August 07 Interest due to/from officers | | |
| 284 | Sept 07 Interest due to/from Officers | | |
| 285 | Oct '07 Interest due to/from Officers | | |
| 286 | Nov '07 Interest due to/from Officers | | |
| 287 | Dec '07 Interest due to/from Officers | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3866013

| | F | G |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | Net | Orig Mstr Name |
| 4 | | MAKABI LIVING TRUST |
| 5 | | AHANGIR ELI MAKABI QUALIFIED ANNUITY TRUST |
| 6 | | HIRIN LARIAN MAKABI QUALIFIED ANNUITY TRUST |
| 7 | | IAKABI LIVING TRUST |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | FRANCHISE TAX BOARD |
| 14 | | DEPARTMENT OF FINANCE ADMINISTRATION |
| 15 | | ILLINOIS DEPARTMENT OF REVENUE |
| 16 | | STATE OF MICHIGAN |
| 17 | | MISSOURI DIRECTOR OF REVENUE |
| 18 | | STATE OF NJ-DIVISION OF TAXATION |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | MAKABI LIVING TRUST |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | INTERNAL REVENUE SERVICE CENTER |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |
| 35 | | |
| 36 | | INTERNAL REVENUE SERVICE CENTER |
| 37 | | |
| 38 | | |
| 39 | | |
| 40 | | LARIAN LIVING TRUST |
| 41 | | |
| 42 | | |
| 43 | | |
| 44 | | FRANCHISE TAX BOARD |
| 45 | | DEPARTMENT OF FINANCE ADMINISTRATION |
| 46 | | ILLINOIS DEPARTMENT OF REVENUE |
| 47 | | COMMONWEALTH OF MASSACHUSETTS |
| 48 | | CONTROLLER OF MARYLAND |
| 49 | | STATE OF MICHIGAN |
| 50 | | MISSOURI DIRECTOR OF REVENUE |
| 51 | | STATE OF NJ-DIVISION OF TAXATION |
| 52 | | |
| 53 | | |
| 54 | | INTERNAL REVENUE SERVICE CENTER |
| 55 | | |
| 56 | | |
| 57 | | |
| 58 | | |
| 59 | | CHICAGO TITLE COMPANY |
| 60 | | |
| 61 | | |
| 62 | | |

**REDACTED**

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3866015

# G/L Detail

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **G/L Detail** | | | | |
| 2 | | | | | |
| 3 | Journal number | Voucher | Date | Ledger account | Account name |
| 4 | JN000196 | VIV000624 | 1/12/2006 | 36010 | Distribution-Makabi Family Trust |
| 5 | JN001205 | VIV003957 | 3/7/2006 | 36010 | Distribution-Makabi Family Trust |
| 6 | JN001205 | VIV003968 | 3/7/2006 | 36010 | Distribution-Makabi Family Trust |
| 7 | JN001205 | VIV003969 | 3/7/2006 | 36010 | Distribution-Makabi Family Trust |
| 8 | JN001891 | VC011257 | 4/30/2006 | 36010 | Distribution-Makabi Family Trust |
| 9 | JN001891 | VC011257 | 4/30/2006 | 36010 | Distribution-Makabi Family Trust |
| 10 | JN002926 | VC011656 | 5/31/2006 | 36010 | Distribution-Makabi Family Trust |
| 11 | JN002926 | VC011656 | 5/31/2006 | 36010 | Distribution-Makabi Family Trust |
| 12 | JN002926 | VC011656 | 5/31/2006 | 36010 | Distribution-Makabi Family Trust |
| 13 | JN002634 | VIV008859 | 6/13/2006 | 36010 | Distribution-Makabi Family Trust |
| 14 | JN002634 | VIV008860 | 6/13/2006 | 36010 | Distribution-Makabi Family Trust |
| 15 | JN002634 | VIV008861 | 6/13/2006 | 36010 | Distribution-Makabi Family Trust |
| 16 | JN002634 | VIV008862 | 6/13/2006 | 36010 | Distribution-Makabi Family Trust |
| 17 | JN002634 | VIV008863 | 6/13/2006 | 36010 | Distribution-Makabi Family Trust |
| 18 | JN002634 | VIV008864 | 6/13/2006 | 36010 | Distribution-Makabi Family Trust |
| 19 | JN002930 | VC011660 | 6/30/2006 | 36010 | Distribution-Makabi Family Trust |
| 20 | JN002930 | VC011660 | 6/30/2006 | 36010 | Distribution-Makabi Family Trust |
| 21 | JN002970 | VC011678 | 6/30/2006 | 36010 | Distribution-Makabi Family Trust |
| 22 | JN004991 | VC012416 | 6/30/2006 | 36010 | Distribution-Makabi Family Trust |
| 23 | JN004500 | VC012182 | 9/15/2006 | 36010 | Distribution-Makabi Family Trust |
| 24 | JN005090 | VC012417 | 9/30/2006 | 36010 | Distribution-Makabi Family Trust |
| 25 | JN005371 | VIV018134 | 10/31/2006 | 36010 | Distribution-Makabi Family Trust |
| 26 | | | | | |
| 27 | JN002926 | VC011656 | 5/31/2006 | 36011 | Distribution - Efi Makabi |
| 28 | JN002970 | VC011678 | 6/30/2006 | 36011 | Distribution - Eli Makabi |
| 29 | JN004991 | VC012416 | 6/30/2006 | 36011 | Distribution - Eli Makabi |
| 30 | JN004290 | VIV014829 | 9/14/2006 | 36011 | Distribution - Eli Makabi |
| 31 | JN004500 | VC012182 | 9/15/2006 | 36011 | Distribution - Eli Makabi |
| 32 | JN005090 | VC012417 | 9/30/2006 | 36011 | Distribution - Eli Makabi |
| 33 | | | | | |
| 34 | JN002926 | VC011656 | 5/31/2006 | 36012 | Distribution - Shirin Makabi |
| 35 | JN004991 | VC012416 | 6/30/2006 | 36012 | Distribution - Shirin Makabi |
| 36 | JN004290 | VIV014829 | 9/14/2006 | 36012 | Distribution - Shirin Makabi |
| 37 | JN004500 | VC012182 | 9/15/2006 | 36012 | Distribution - Shirin Makabi |
| 38 | JN005090 | VC012417 | 9/30/2006 | 36012 | Distribution - Shirin Makabi |
| 39 | | | | | |
| 40 | JN001205 | VIV003902 | 3/7/2006 | 36020 | Distribution-Larian Family Trust |
| 41 | JN001890 | VC011252 | 4/30/2006 | 36020 | Distribution-Larian Family Trust |
| 42 | JN002926 | VC011656 | 5/31/2006 | 36020 | Distribution-Larian Family Trust |
| 43 | JN002926 | VC011656 | 5/31/2006 | 36020 | Distribution-Larian Family Trust |
| 44 | JN002634 | VIV008849 | 6/13/2006 | 36020 | Distribution-Larian Family Trust |
| 45 | JN002634 | VIV008850 | 6/13/2006 | 36020 | Distribution-Larian Family Trust |
| 46 | JN002634 | VIV008851 | 6/13/2006 | 36020 | Distribution-Larian Family Trust |
| 47 | JN002634 | VIV008852 | 6/13/2006 | 36020 | Distribution-Larian Family Trust |
| 48 | JN002634 | VIV008853 | 6/13/2006 | 36020 | Distribution-Larian Family Trust |
| 49 | JN002634 | VIV008854 | 6/13/2006 | 36020 | Distribution-Larian Family Trust |
| 50 | JN002634 | VIV008855 | 6/13/2006 | 36020 | Distribution-Larian Family Trust |
| 51 | JN002634 | VIV008857 | 6/13/2006 | 36020 | Distribution-Larian Family Trust |
| 52 | JN004991 | VC012416 | 6/30/2006 | 36020 | Distribution-Larian Family Trust |
| 53 | JN004991 | VC012416 | 6/30/2006 | 36020 | Distribution-Larian Family Trust |
| 54 | JN004290 | VIV014828 | 9/14/2006 | 36020 | Distribution-Larian Family Trust |
| 55 | JN004500 | VC012182 | 9/15/2006 | 36020 | Distribution-Larian Family Trust |
| 56 | JN004501 | VC012183 | 9/25/2006 | 36020 | Distribution-Larian Family Trust |
| 57 | JN005090 | VC012417 | 9/30/2006 | 36020 | Distribution-Larian Family Trust |
| 58 | JN005090 | VC012418 | 9/30/2006 | 36020 | Distribution-Larian Family Trust |
| 59 | JN005377 | VIV018149 | 10/30/2006 | 36020 | Distribution-Larian Family Trust |
| 60 | JN005406 | VC012496 | 10/31/2006 | 36020 | Distribution-Larian Family Trust |
| 61 | | | | | |
| 62 | JN002926 | VC011656 | 5/31/2006 | 36021 | Distribution - Isaac Larian |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3866014

| | H | I | J | K |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | Transaction text | Document | Payment reference | Department |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | Paymt of 1Q 2006 est.&2005 extension of behalf of Markabis | | | |
| 9 | Paymt of 1Q 2006 est.&2005 extension of behalf of Markabis | | | |
| 10 | Recl between distribution acct based on 2006 structure | | | |
| 11 | 1/12/06 pymt posted to distribution-recl to due/to from offic | | | |
| 12 | Equalization for Distribution 04/17/06 | | | |
| 13 | | | | |
| 14 | JAHANGIR & SHIRIN MAKABI | | | |
| 15 | JAHANGIR & SHIRIN MAKABI | | | |
| 16 | JAHANGIR & SHIRIN MAKABI | | | |
| 17 | JAHANGIR & SHIRIN MAKABI | | | |
| 18 | JAHANGIR & SHIRIN MAKABI | | | |
| 19 | Payments of 2Q'06 est on behalf of Makabis treated as distri | | | |
| 20 | Payments of 2Q'06 est on behalf of Makabis treated as distri | | | |
| 21 | Reclass 2nd Qtr est to correct accl | | | |
| 22 | Reallocation of distributions to correct ownership ratio | | | |
| 23 | REALLOCATION | | | |
| 24 | Reallocation | | | |
| 25 | | | | |
| 26 | | | | |
| 27 | Recl between distribution acct based on 2006 structure | | | |
| 28 | Reclass 2nd Qtr est to correct acct | | | |
| 29 | Reallocaiton of distributions to correct ownership ratio | | | |
| 30 | | | | |
| 31 | REALLOCATION | | | |
| 32 | Reallocation | | | |
| 33 | | | | |
| 34 | Recl between distribution acct based on 2006 structure | | | |
| 35 | Reallocation of distributions to correct ownership ratio | | | |
| 36 | | | | |
| 37 | REALLOCATION | | | |
| 38 | Reallocation | | | |
| 39 | | | | |
| 40 | | | | |
| 41 | Paymt of 1Q 2006 est.&2005 extension of behalf of Larians | | | |
| 42 | Recl between distribution acct based on 2006 structure | | | |
| 43 | Equalization for Distribution 04/17/06 | | | |
| 44 | | | | |
| 45 | ISAAC & ANGELA LARIAN | | | |
| 46 | ISAAC & ANGELA LARIAN | | | |
| 47 | ISAAC & ANGELA LARIAN | | | |
| 48 | ISAAC & ANGELA LARIAN | | | |
| 49 | ISAAC & ANGELA LARIAN | | | |
| 50 | ISAAC & ANGELA LARIAN | | | |
| 51 | ISAAC & ANGELA LARIAN | | | |
| 52 | Reallocation of distributions to correct ownership ratio | | | |
| 53 | Reallocation of distributions to correct ownership ratio | | | |
| 54 | | | | |
| 55 | REALLOCATION / EQUALIZATION | | | |
| 56 | Pymts for Q3 2006 est on behalf of Larians treated as distri | | | |
| 57 | Reallocation | | | |
| 58 | Equalization -3Q | | | |
| 59 | | | | |
| 60 | Drawdown on Wachovia line & distributions to shareholder | | | |
| 61 | | | | |
| 62 | Equalization for Distribution 04/17/06 | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3866016

|   | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | Profit Center | Product type | Brand | Sub Brand | Theme | Item | Customer |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | | | | | | | |
| 31 | | | | | | | |
| 32 | | | | | | | |
| 33 | | | | | | | |
| 34 | | | | | | | |
| 35 | | | | | | | |
| 36 | | | | | | | |
| 37 | | | | | | | |
| 38 | | | | | | | |
| 39 | | | | | | | |
| 40 | | | | | | | |
| 41 | | | | | | | |
| 42 | | | | | | | |
| 43 | | | | | | | |
| 44 | | | | | | | |
| 45 | | | | | | | |
| 46 | | | | | | | |
| 47 | | | | | | | |
| 48 | | | | | | | |
| 49 | | | | | | | |
| 50 | | | | | | | |
| 51 | | | | | | | |
| 52 | | | | | | | |
| 53 | | | | | | | |
| 54 | | | | | | | |
| 55 | | | | | | | |
| 56 | | | | | | | |
| 57 | | | | | | | |
| 58 | | | | | | | |
| 59 | | | | | | | |
| 60 | | | | | | | |
| 61 | | | | | | | |
| 62 | | | | | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3866017

| | G |
|---|---|
| 63 | |
| 64 | |
| 65 | |
| 66 | |
| 67 | INTERNAL REVENUE SERVICE CENTER |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | |
| 74 | |
| 75 | |
| 76 | INTERNAL REVENUE SERVICE CENTER |
| 77 | |
| 78 | |
| 79 | |
| 80 | LARIAN LIVING TRUST |
| 81 | ISAAC LARIAN QUALIFIED ANNUITY TRUST |
| 82 | PRINCIPAL COMMERCIAL FUNDING LLC |
| 83 | |
| 84 | |
| 85 | |
| 86 | |
| 87 | |
| 88 | INTERNAL REVENUE SERVICE CENTER |
| 89 | FRANCHISE TAX BOARD |
| 90 | |
| 91 | |
| 92 | INTERNAL REVENUE SERVICE CENTER |
| 93 | |
| 94 | |
| 95 | |
| 96 | |
| 97 | |
| 98 | ISAAC LARIAN QUALIFIED ANNUITY TRUST |
| 99 | |
| 100 | |
| 101 | LARIAN LIVING TRUST |
| 102 | ANGELA LARIAN QUALIFIED ANNUITY TRU |
| 103 | JAHANGIR ELI MAKABI QUALIFIED ANNUITY TRUST |
| 104 | PRINCIPAL COMMERCIAL FUNDING LLC |
| 105 | |
| 106 | |
| 107 | |
| 108 | |
| 109 | |
| 110 | INTERNAL REVENUE SERVICE CENTER |
| 111 | N.C. DEPT. OF REVENUE |
| 112 | |
| 113 | |
| 114 | INTERNAL REVENUE SERVICE CENTER |
| 115 | |
| 116 | |
| 117 | |
| 118 | |
| 119 | ANGELA LARIAN QUALIFIED ANNUITY TRU |
| 120 | |
| 121 | |
| 122 | BEAR STERNS |
| 123 | JAHANGIR ELI MAKABI QUALIFIED ANNUITY TRUST |
| 124 | PRINCIPAL COMMERCIAL FUNDING LLC |
| 125 | |

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3866019

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 63 | JN002926 | VC011656 | 5/31/2006 36021 | | Distribution - Isaac Larian |
| 64 | JN002926 | VC011656 | 5/31/2006 36021 | | Distribution - Isaac Larian |
| 65 | JN002969 | VC011677 | 6/30/2006 36021 | | Distribution - Isaac Larian |
| 66 | JN004991 | VC012416 | 6/30/2006 36021 | | Distribution - Isaac Larian |
| 67 | JN004290 | VIV014828 | 9/14/2006 36021 | | Distribution - Isaac Larian |
| 68 | JN004500 | VC012182 | 9/15/2006 36021 | | Distribution - Isaac Larian |
| 69 | JN004501 | VC012183 | 9/25/2006 36021 | | Distribution - Isaac Larian |
| 70 | JN005090 | VC012417 | 9/30/2006 36021 | | Distribution - Isaac Larian |
| 71 | | | | | |
| 72 | JN002926 | VC011656 | 5/31/2006 36022 | | Distribution - Angela Larian |
| 73 | JN002926 | VC011656 | 5/31/2006 36022 | | Distribution - Angela Larian |
| 74 | JN002926 | VC011656 | 5/31/2006 36022 | | Distribution - Angela Larian |
| 75 | JN004991 | VC012416 | 6/30/2006 36022 | | Distribution - Angela Larian |
| 76 | JN004290 | VIV014828 | 9/14/2006 36022 | | Distribution - Angela Larian |
| 77 | JN004500 | VC012182 | 9/15/2006 36022 | | Distribution - Angela Larian |
| 78 | JN004501 | VC012183 | 9/25/2006 36022 | | Distribution - Angela Larian |
| 79 | JN005090 | VC012417 | 9/30/2006 36022 | | Distribution - Angela Larian |
| 80 | | | | | |
| 81 | JN001205 | VIV003902 | 3/7/2006 36100 | | Distribution-Isaac Larian GRAT |
| 82 | JN001205 | VIV003955 | 3/7/2006 36100 | | Distribution-Isaac Larian GRAT |
| 83 | JN001443 | VIV004797 | 3/30/2006 36100 | | Distribution-Isaac Larian GRAT |
| 84 | JN001890 | VC011255 | 4/30/2006 36100 | | Distribution-Isaac Larian GRAT |
| 85 | JN002231 | VC011381 | 5/31/2009 36100 | | Distribution-Isaac Larian GRAT |
| 86 | JN002926 | VC011656 | 5/31/2006 36100 | | Distribution-Isaac Larian GRAT |
| 87 | JN002926 | VC011656 | 5/31/2006 36100 | | Distribution-Isaac Larian GRAT |
| 88 | JN002928 | VC011658 | 5/31/2006 36100 | | Distribution-Isaac Larian GRAT |
| 89 | JN002634 | VIV008848 | 6/13/2006 36100 | | Distribution-Isaac Larian GRAT |
| 90 | JN002634 | VIV008849 | 6/13/2006 36100 | | Distribution-Isaac Larian GRAT |
| 91 | JN004991 | VC012416 | 6/30/2006 36100 | | Distribution-Isaac Larian GRAT |
| 92 | JN004991 | VC012416 | 6/30/2006 36100 | | Distribution-Isaac Larian GRAT |
| 93 | JN004290 | VIV014828 | 9/14/2006 36100 | | Distribution-Isaac Larian GRAT |
| 94 | JN004500 | VC012182 | 9/15/2006 36100 | | Distribution-Isaac Larian GRAT |
| 95 | JN004501 | VC012183 | 9/25/2006 36100 | | Distribution-Isaac Larian GRAT |
| 96 | JN005090 | VC012417 | 9/30/2006 36100 | | Distribution-Isaac Larian GRAT |
| 97 | JN005090 | VC012418 | 9/30/2006 36100 | | Distribution-Isaac Larian GRAT |
| 98 | JN005841 | VIV019740 | 11/28/2006 36100 | | Distribution-Isaac Larian GRAT |
| 99 | JN005776 | VC012656 | 11/29/2006 36100 | | Distribution-Isaac Larian GRAT |
| 100 | | | | | |
| 101 | JN001205 | VIV003902 | 3/7/2006 36110 | | Distribution-Angela Larian GRAT |
| 102 | JN001205 | VIV003956 | 3/7/2006 36110 | | Distribution-Angela Larian GRAT |
| 103 | JN001205 | VIV003957 | 3/7/2006 36110 | | Distribution-Angela Larian GRAT |
| 104 | JN001443 | VIV004797 | 3/30/2006 36110 | | Distribution-Angela Larian GRAT |
| 105 | JN001890 | VC011256 | 4/30/2006 36110 | | Distribution-Angela Larian GRAT |
| 106 | JN002231 | VC011381 | 5/31/2006 36110 | | Distribution-Angela Larian GRAT |
| 107 | JN002926 | VC011656 | 5/31/2006 36110 | | Distribution-Angela Larian GRAT |
| 108 | JN002926 | VC011656 | 5/31/2006 36110 | | Distribution-Angela Larian GRAT |
| 109 | JN002928 | VC011658 | 5/31/2006 36110 | | Distribution-Angela Larian GRAT |
| 110 | JN002634 | VIV008848 | 6/13/2006 36110 | | Distribution-Angela Larian GRAT |
| 111 | JN002634 | VIV008856 | 6/13/2006 36110 | | Distribution-Angela Larian GRAT |
| 112 | JN004991 | VC012416 | 6/30/2006 36110 | | Distribution-Angela Larian GRAT |
| 113 | JN004991 | VC012416 | 6/30/2006 36110 | | Distribution-Angela Larian GRAT |
| 114 | JN004290 | VIV014828 | 9/14/2006 36110 | | Distribution-Angela Larian GRAT |
| 115 | JN004500 | VC012182 | 9/15/2006 36110 | | Distribution-Angela Larian GRAT |
| 116 | JN004501 | VC012183 | 9/25/2006 36110 | | Distribution-Angela Larian GRAT |
| 117 | JN005090 | VC012417 | 9/30/2006 36110 | | Distribution-Angela Larian GRAT |
| 118 | JN005090 | VC012418 | 9/30/2006 36110 | | Distribution-Angela Larian GRAT |
| 119 | JN005841 | VIV019741 | 11/28/2006 36110 | | Distribution-Angela Larian GRAT |
| 120 | JN005776 | VC012657 | 11/29/2006 36110 | | Distribution-Angela Larian GRAT |
| 121 | | | | | |
| 122 | JN000196 | VIV000623 | 1/12/2006 36120 | | Distribution-Eli Makabi GRAT |
| 123 | JN001205 | VIV003967 | 3/7/2006 36120 | | Distribution-Eli Makabi GRAT |
| 124 | JN001443 | VIV004797 | 3/30/2006 36120 | | Distribution-Eli Makabi GRAT |
| 125 | JN001891 | VC011256 | 4/30/2006 36120 | | Distribution-Eli Makabi GRAT |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3866018

| | H | I | J | K |
|---|---|---|---|---|
| 63 | Recl between distribution acct based on 2006 structure | | | |
| 64 | Recl distribution 4/17/06 to proper accts | | | |
| 65 | Reclass 2nd Qtr pymts to correct acct | | | |
| 66 | Reallocation of distributions to correct ownership ratio | | | |
| 67 | | | | |
| 68 | REALLOCATION / EQUALIZATION | | | |
| 69 | Pymts for Q3 2006 est on behalf of Larians treated as distri | | | |
| 70 | Reallocation | | | |
| 71 | | | | |
| 72 | Equalization for Distribution 04/17/06 | | | |
| 73 | Recl between distribution acct based on 2006 structure | | | |
| 74 | Recl distribution 4/17/06 to proper accts | | | |
| 75 | Reallocation of distributions to correct ownership ratio | | | |
| 76 | | | | |
| 77 | REALLOCATION / EQUALIZATION | | | |
| 78 | Pymts for Q3 2006 est on behalf of Larians treated as distri | | | |
| 79 | Reallocation | | | |
| 80 | | | | |
| 81 | | | | |
| 82 | | | | |
| 83 | | | | |
| 84 | Paymt of 1Q 2006 est.&2005 extension of behalf of Larians | | | |
| 85 | Reclass distribution – Deposit for Roscoe Refinancing | | | |
| 86 | Recl between distribution acct based on 2006 structure | | | |
| 87 | Equalization for Distribution 04/17/06 | | | |
| 88 | Recl retainer from exceleration project management | | | |
| 89 | | | | |
| 90 | | | | |
| 91 | Reallocation of distributions to correct ownership ratio | | | |
| 92 | Reallocation of distributions to correct ownership ratio | | | |
| 93 | | | | |
| 94 | REALLOCATION / EQUALIZATION | | | |
| 95 | Pymts for Q3 2006 est on behalf of Larians treated as distri | | | |
| 96 | Reallocation | | | |
| 97 | Equalization -3Q | | | |
| 98 | | | | |
| 99 | Drawdown on line of credit for wire sent to Chicago Title | | | |
| 100 | | | | |
| 101 | | | | |
| 102 | | | | |
| 103 | | | | |
| 104 | | | | |
| 105 | Paymt of 1Q 2006 est.&2005 extension of behalf of Larians | | | |
| 106 | Reclass distribution - Deposit for Roscoe Refinancing | | | |
| 107 | 1/12/06 pymt posted to distribution-recl to due/to from offic | | | |
| 108 | Recl between distribution acct based on 2006 structure | | | |
| 109 | Recl retainer from exceleration project management | | | |
| 110 | | | | |
| 111 | ISAAC & ANGELA LARIAN | | | |
| 112 | Reallocation of distributions to correct ownership ratio | | | |
| 113 | Reallocation of distributions to correct ownership ratio | | | |
| 114 | | | | |
| 115 | REALLOCATION / EQUALIZATION | | | |
| 116 | Pymts for Q3 2006 est on behalf of Larians treated as distri | | | |
| 117 | Reallocation | | | |
| 118 | Equalization -3Q | | | |
| 119 | | | | |
| 120 | Drawdown on line of credit for wire sent to Chicago Title | | | |
| 121 | | | | |
| 122 | | | | |
| 123 | | | | |
| 124 | | | | |
| 125 | Paymt of 1Q 2006 est.&2005 extension of behalf of Makabis | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3866020

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 126 | JN002231 | VC011381 | 5/31/2006 | 36120 | Distribution-Eli Makabi GRAT |
| 127 | JN002926 | VC011656 | 5/31/2006 | 36120 | Distribution-Eli Makabi GRAT |
| 128 | JN002928 | VC011656 | 5/31/2006 | 36120 | Distribution-Eli Makabi GRAT |
| 129 | JN002928 | VC011658 | 5/31/2006 | 36120 | Distribution-Eli Makabi GRAT |
| 130 | JN002634 | VIV008858 | 6/13/2006 | 36120 | Distribution-Eli Makabi GRAT |
| 131 | JN002634 | VIV008859 | 6/13/2006 | 36120 | Distribution-Eli Makabi GRAT |
| 132 | JN002930 | VC011660 | 6/30/2006 | 36120 | Distribution-Eli Makabi GRAT |
| 133 | JN004991 | VC012416 | 6/30/2006 | 36120 | Distribution-Eli Makabi GRAT |
| 134 | JN004290 | VIV014829 | 9/14/2006 | 36120 | Distribution-Eli Makabi GRAT |
| 135 | JN004500 | VC012182 | 9/15/2006 | 36120 | Distribution-Eli Makabi GRAT |
| 136 | JN005090 | VC012417 | 9/30/2006 | 36120 | Distribution-Eli Makabi GRAT |
| 137 | JN005371 | VIV018147 | 10/31/2006 | 36120 | Distribution-Eli Makabi GRAT |
| 138 | | | | | |
| 139 | JN000196 | VIV000622 | 1/12/2006 | 36130 | Distribution-Shirin Makabi GRAT |
| 140 | JN001205 | VIV003968 | 3/7/2006 | 36130 | Distribution-Shirin Makabi GRAT |
| 141 | JN001443 | VIV004797 | 3/30/2006 | 36130 | Distribution-Shirin Makabi GRAT |
| 142 | JN001691 | VC011259 | 4/30/2006 | 36130 | Distribution-Shirin Makabi GRAT |
| 143 | JN002231 | VC011381 | 5/31/2006 | 36130 | Distribution-Shirin Makabi GRAT |
| 144 | JN002926 | VC011656 | 5/31/2006 | 36130 | Distribution-Shirin Makabi GRAT |
| 145 | JN002928 | VC011656 | 5/31/2006 | 36130 | Distribution-Shirin Makabi GRAT |
| 146 | JN002634 | VIV008858 | 6/13/2006 | 36130 | Distribution-Shirin Makabi GRAT |
| 147 | JN002930 | VC011660 | 6/30/2006 | 36130 | Distribution-Shirin Makabi GRAT |
| 148 | JN004991 | VC012416 | 6/30/2006 | 36130 | Distribution-Shirin Makabi GRAT |
| 149 | JN004290 | VIV014829 | 9/14/2006 | 36130 | Distribution-Shirin Makabi GRAT |
| 150 | JN004500 | VC012182 | 9/15/2006 | 36130 | Distribution-Shirin Makabi GRAT |
| 151 | JN005090 | VC012417 | 9/30/2006 | 36130 | Distribution-Shirin Makabi GRAT |
| 152 | JN005371 | VIV018146 | 10/31/2006 | 36130 | Distribution-Shirin Makabi GRAT |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3866021

| | F | G |
|---|---|---|
| 126 | | |
| 127 | | |
| 128 | | |
| 129 | | |
| 130 | | INTERNAL REVENUE SERVICE CENTER |
| 131 | | FRANCHISE TAX BOARD |
| 132 | | |
| 133 | | |
| 134 | | INTERNAL REVENUE SERVICE CENTER |
| 135 | | |
| 136 | | |
| 137 | | BEAR STERNS |
| 138 | | |
| 139 | | BEAR STERNS |
| 140 | | SHIRIN LARIAN MAKABI QUALIFIED ANNUITY TRUST |
| 141 | | PRINCIPAL COMMERCIAL FUNDING LLC |
| 142 | | |
| 143 | | |
| 144 | | |
| 145 | | |
| 146 | | INTERNAL REVENUE SERVICE CENTER |
| 147 | | |
| 148 | | |
| 149 | | INTERNAL REVENUE SERVICE CENTER |
| 160 | | |
| 151 | | |
| 152 | | BEAR STERNS |

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3866022

| | H | I | J | K |
|---|---|---|---|---|
| 126 | Reclass distribution – Deposit for Roscoe Refinancing | | | |
| 127 | 1/12/06 pymt posted to distribution-recl to due/to from offic | | | |
| 128 | Recl between distribution acct based on 2006 structure | | | |
| 129 | Recl retainer from exceleration project management | | | |
| 130 | | | | |
| 131 | | | | |
| 132 | Payments of 2Q'06 est on behalf of Makabis treated as distri | | | |
| 133 | Reallocation of distributions to correct ownership ratio | | | |
| 134 | | | | |
| 135 | REALLOCATION | | | |
| 136 | Reallocation | | | |
| 137 | FURTHER CREDIT TO JAHANGIR ELI MAKABI GRAT | | | |
| 138 | | | | |
| 139 | | | | |
| 140 | | | | |
| 141 | | | | |
| 142 | paymt of 1Q 2006 est.&2005 extension of behalf of Makabis | | | |
| 143 | Reclass distribution – Deposit for Roscoe Refinancing | | | |
| 144 | Recl between distribution acct based on 2006 structure | | | |
| 145 | Recl retainer from exceleration project management | | | |
| 146 | | | | |
| 147 | Payments of 2Q'06 est on behalf of Makabis treated as distri | | | |
| 148 | Reallocation of distributions to correct ownership ratio | | | |
| 149 | | | | |
| 150 | REALLOCATION | | | |
| 151 | Reallocation | | | |
| 152 | FURTHER CREDIT TO SHIRIN LARIAN MAKABI GRAT | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3866023

# G/L Detail

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **G/L Detail** | | | | | |
| 2 | | | | | | |
| 3 | Journal number | Voucher | Date | Ledger account | Account name | Net |
| 4 | JN008047 | VIV027718 | 3/23/2007 | 36010 | Distribution-Makabi Family Trust | |
| 5 | JN008329 | VIV028567 | 4/13/2007 | 36010 | Distribution-Makabi Family Trust | |
| 6 | JN008329 | VIV028568 | 4/13/2007 | 36010 | Distribution-Makabi Family Trust | |
| 7 | JN008329 | VIV028569 | 4/13/2007 | 36010 | Distribution-Makabi Family Trust | |
| 8 | JN008329 | VIV028570 | 4/13/2007 | 36010 | Distribution-Makabi Family Trust | |
| 9 | JN008329 | VIV028571 | 4/13/2007 | 36010 | Distribution-Makabi Family Trust | |
| 10 | JN008329 | VIV028572 | 4/13/2007 | 36010 | Distribution-Makabi Family Trust | |
| 11 | JN008762 | VC013550 | 4/30/2007 | 36010 | Distribution-Makabi Family Trust | |
| 12 | | | | | | |
| 13 | JN008047 | VIV027719 | 3/23/2007 | 36020 | Distribution-Larian Family Trust | |
| 14 | JN008329 | VIV028554 | 4/13/2007 | 36020 | Distribution-Larian Family Trust | |
| 15 | JN008329 | VIV028555 | 4/13/2007 | 36020 | Distribution-Larian Family Trust | |
| 16 | JN008329 | VIV028556 | 4/13/2007 | 36020 | Distribution-Larian Family Trust | |
| 17 | JN008329 | VIV028557 | 4/13/2007 | 36020 | Distribution-Larian Family Trust | |
| 18 | JN008329 | VIV028558 | 4/13/2007 | 36020 | Distribution-Larian Family Trust | |
| 19 | JN008329 | VIV028559 | 4/13/2007 | 36020 | Distribution-Larian Family Trust | |
| 20 | JN008329 | VIV028560 | 4/13/2007 | 36020 | Distribution-Larian Family Trust | |
| 21 | JN008329 | VIV028562 | 4/13/2007 | 36020 | Distribution-Larian Family Trust | |
| 22 | JN008329 | VIV028563 | 4/13/2007 | 36020 | Distribution-Larian Family Trust | |
| 23 | JN008329 | VIV028564 | 4/13/2007 | 36020 | Distribution-Larian Family Trust | |
| 24 | JN008329 | VIV028565 | 4/13/2007 | 36020 | Distribution-Larian Family Trust | |
| 25 | JN008329 | VIV028566 | 4/13/2007 | 36020 | Distribution-Larian Family Trust | |
| 26 | | | | | | |
| 27 | JN008047 | VIV027721 | 3/23/2007 | 36100 | Distribution-Isaac Larian GRAT | |
| 28 | JN008329 | VIV028554 | 4/13/2007 | 36100 | Distribution-Isaac Larian GRAT | |
| 29 | JN008329 | VIV028555 | 4/13/2007 | 36100 | Distribution-Isaac Larian GRAT | |
| 30 | JN008329 | VIV028556 | 4/13/2007 | 36100 | Distribution-Isaac Larian GRAT | |
| 31 | JN008329 | VIV028557 | 4/13/2007 | 36100 | Distribution-Isaac Larian GRAT | |
| 32 | JN008329 | VIV028558 | 4/13/2007 | 36100 | Distribution-Isaac Larian GRAT | |
| 33 | JN008329 | VIV028559 | 4/13/2007 | 36100 | Distribution-Isaac Larian GRAT | |
| 34 | JN008329 | VIV028560 | 4/13/2007 | 36100 | Distribution-Isaac Larian GRAT | |
| 35 | JN008329 | VIV028562 | 4/13/2007 | 36100 | Distribution-Isaac Larian GRAT | |
| 36 | JN008329 | VIV028563 | 4/13/2007 | 36100 | Distribution-Isaac Larian GRAT | |
| 37 | JN008329 | VIV028564 | 4/13/2007 | 36100 | Distribution-Isaac Larian GRAT | |
| 38 | JN008329 | VIV028565 | 4/13/2007 | 36100 | Distribution-Isaac Larian GRAT | |
| 39 | JN008329 | VIV028566 | 4/13/2007 | 36100 | Distribution-Isaac Larian GRAT | |
| 40 | | | | | | |
| 41 | JN008047 | VIV027720 | 3/23/2007 | 36110 | Distribution-Angela Larian GRAT | |
| 42 | JN008329 | VIV028554 | 4/13/2007 | 36110 | Distribution-Angela Larian GRAT | |
| 43 | JN008329 | VIV028555 | 4/13/2007 | 36110 | Distribution-Angela Larian GRAT | |
| 44 | JN008329 | VIV028556 | 4/13/2007 | 36110 | Distribution-Angela Larian GRAT | |
| 45 | JN008329 | VIV028557 | 4/13/2007 | 36110 | Distribution-Angela Larian GRAT | |
| 46 | JN008329 | VIV028558 | 4/13/2007 | 36110 | Distribution-Angela Larian GRAT | |
| 47 | JN008329 | VIV028559 | 4/13/2007 | 36110 | Distribution-Angela Larian GRAT | |
| 48 | JN008329 | VIV028560 | 4/13/2007 | 36110 | Distribution-Angela Larian GRAT | |
| 49 | JN008329 | VIV028562 | 4/13/2007 | 36110 | Distribution-Angela Larian GRAT | |
| 50 | JN008329 | VIV028563 | 4/13/2007 | 36110 | Distribution-Angela Larian GRAT | |
| 51 | JN008329 | VIV028564 | 4/13/2007 | 36110 | Distribution-Angela Larian GRAT | |
| 52 | JN008329 | VIV028565 | 4/13/2007 | 36110 | Distribution-Angela Larian GRAT | |
| 53 | JN008329 | VIV028566 | 4/13/2007 | 36110 | Distribution-Angela Larian GRAT | |
| 54 | | | | | | |
| 55 | JN008047 | VIV027717 | 3/23/2007 | 36120 | Distribution-Eli Makabi GRAT | |
| 56 | JN008329 | VIV028567 | 4/13/2007 | 36120 | Distribution-Eli Makabi GRAT | |
| 57 | JN008329 | VIV028568 | 4/13/2007 | 36120 | Distribution-Eli Makabi GRAT | |
| 58 | JN008329 | VIV028569 | 4/13/2007 | 36120 | Distribution-Eli Makabi GRAT | |
| 59 | JN008329 | VIV028570 | 4/13/2007 | 36120 | Distribution-Eli Makabi GRAT | |
| 60 | JN008329 | VIV028571 | 4/13/2007 | 36120 | Distribution-Eli Makabi GRAT | |
| 61 | JN008329 | VIV028572 | 4/13/2007 | 36120 | Distribution-Eli Makabi GRAT | |
| 62 | JN008762 | VC013551 | 4/30/2007 | 36120 | Distribution-Eli Makabi GRAT | |

**REDACTED**

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3866024

| | G | H | I |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | Orig Mstr Name | Transaction text | Document |
| 4 | BEAR STERNS | MAKABI LIVING TRUST | |
| 5 | INTERNAL REVENUE SERVICE CENTER | | |
| 6 | INDIVIDUAL INCOME TAX SECTION | | |
| 7 | FRANCHISE TAX BOARD | | |
| 8 | ILLINOIS DEPARTMENT OF REVENUE | | |
| 9 | STATE OF MICHIGAN | | |
| 10 | MISSOURI DEPT. OF REVENUE | | |
| 11 | | Equalization of distribution amounts for tax payments | |
| 12 | | | |
| 13 | BEAR STERNS | LARIAN LIVING TRUST | |
| 14 | INTERNAL REVENUE SERVICE CENTER | | |
| 15 | INDIVIDUAL INCOME TAX SECTION | | |
| 16 | FRANCHISE TAX BOARD | | |
| 17 | ILLINOIS DEPARTMENT OF REVENUE | | |
| 18 | STATE OF MICHIGAN | | |
| 19 | MISSOURI DEPT. OF REVENUE | | |
| 20 | NJ DIVISION OF TAXATION | | |
| 21 | STATE PROCESSING CENTER | | |
| 22 | CONTROLLER OF MARYLAND | | |
| 23 | COMMONWEALTH OF MASSACHUSETTS | | |
| 24 | N.C. DEPT. OF REVENUE | | |
| 25 | PA DEPARTMENT OF REVENUE | | |
| 26 | | | |
| 27 | BEAR STERNS | ISAAC LARIAN ANNUITY TRUST | |
| 28 | INTERNAL REVENUE SERVICE CENTER | | |
| 29 | INDIVIDUAL INCOME TAX SECTION | | |
| 30 | FRANCHISE TAX BOARD | | |
| 31 | ILLINOIS DEPARTMENT OF REVENUE | | |
| 32 | STATE OF MICHIGAN | | |
| 33 | MISSOURI DEPT. OF REVENUE | | |
| 34 | NJ DIVISION OF TAXATION | | |
| 35 | STATE PROCESSING CENTER | | |
| 36 | CONTROLLER OF MARYLAND | | |
| 37 | COMMONWEALTH OF MASSACHUSETTS | | |
| 38 | N.C. DEPT. OF REVENUE | | |
| 39 | PA DEPARTMENT OF REVENUE | | |
| 40 | | | |
| 41 | BEAR STERNS | ANGELA LARIAN ANNUITY TRUST | |
| 42 | INTERNAL REVENUE SERVICE CENTER | | |
| 43 | INDIVIDUAL INCOME TAX SECTION | | |
| 44 | FRANCHISE TAX BOARD | | |
| 45 | ILLINOIS DEPARTMENT OF REVENUE | | |
| 46 | STATE OF MICHIGAN | | |
| 47 | MISSOURI DEPT. OF REVENUE | | |
| 48 | NJ DIVISION OF TAXATION | | |
| 49 | STATE PROCESSING CENTER | | |
| 50 | CONTROLLER OF MARYLAND | | |
| 51 | COMMONWEALTH OF MASSACHUSETTS | | |
| 52 | N.C. DEPT. OF REVENUE | | |
| 53 | PA DEPARTMENT OF REVENUE | | |
| 54 | | | |
| 55 | BEAR STERNS | FAHANGIR ELI MAKABI GRAT | |
| 56 | INTERNAL REVENUE SERVICE CENTER | | |
| 57 | INDIVIDUAL INCOME TAX SECTION | | |
| 58 | FRANCHISE TAX BOARD | | |
| 59 | ILLINOIS DEPARTMENT OF REVENUE | | |
| 60 | STATE OF MICHIGAN | | |
| 61 | MISSOURI DEPT. OF REVENUE | | |
| 62 | | Equalization of distribution amounts for tax payments | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3866025



| | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | Payment reference | Department | Profit Center | Product type | Brand | Sub Brand | Theme | Item |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |
| 15 | | | | | | | | |
| 16 | | | | | | | | |
| 17 | | | | | | | | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 23 | | | | | | | | |
| 24 | | | | | | | | |
| 25 | | | | | | | | |
| 26 | | | | | | | | |
| 27 | | | | | | | | |
| 28 | | | | | | | | |
| 29 | | | | | | | | |
| 30 | | | | | | | | |
| 31 | | | | | | | | |
| 32 | | | | | | | | |
| 33 | | | | | | | | |
| 34 | | | | | | | | |
| 35 | | | | | | | | |
| 36 | | | | | | | | |
| 37 | | | | | | | | |
| 38 | | | | | | | | |
| 39 | | | | | | | | |
| 40 | | | | | | | | |
| 41 | | | | | | | | |
| 42 | | | | | | | | |
| 43 | | | | | | | | |
| 44 | | | | | | | | |
| 45 | | | | | | | | |
| 46 | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| 49 | | | | | | | | |
| 50 | | | | | | | | |
| 51 | | | | | | | | |
| 52 | | | | | | | | |
| 53 | | | | | | | | |
| 54 | | | | | | | | |
| 55 | | | | | | | | |
| 56 | | | | | | | | |
| 57 | | | | | | | | |
| 58 | | | | | | | | |
| 59 | | | | | | | | |
| 60 | | | | | | | | |
| 61 | | | | | | | | |
| 62 | | | | | | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3866026

| | R |
|---|---|
| 1 | |
| 2 | |
| 3 | Customer |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | |
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | |
| 47 | |
| 48 | |
| 49 | |
| 50 | |
| 51 | |
| 52 | |
| 53 | |
| 54 | |
| 55 | |
| 56 | |
| 57 | |
| 58 | |
| 59 | |
| 60 | |
| 61 | |
| 62 | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3866027

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 63 | | | | | | |
| 64 | JN008047 | VIV027716 | 3/23/2007 | 36130 | Distribution-Shirin Makabi GRAT | |
| 65 | JN008329 | VIV028567 | 4/13/2007 | 36130 | Distribution-Shirin Makabi GRAT | |
| 66 | JN008329 | VIV028568 | 4/13/2007 | 36130 | Distribution-Shirin Makabi GRAT | |
| 67 | JN008329 | VIV028569 | 4/13/2007 | 36130 | Distribution-Shirin Makabi GRAT | |
| 68 | JN008329 | VIV028570 | 4/13/2007 | 36130 | Distribution-Shirin Makabi GRAT | |
| 69 | JN008329 | VIV028571 | 4/13/2007 | 36130 | Distribution-Shirin Makabi GRAT | |
| 70 | JN008329 | VIV028572 | 4/13/2007 | 36130 | Distribution-Shirin Makabi GRAT | |
| 71 | JN008762 | VC013562 | 4/30/2007 | 36130 | Distribution-Shirin Makabi GRAT | |

**REDACTED**

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3866028

| | G | H | I |
|---|---|---|---|
| 63 | | | |
| 64 | BEAR STERNS | SHIRIN LARIAN MAKABI GRAT | |
| 65 | INTERNAL REVENUE SERVICE CENTER | | |
| 66 | INDIVIDUAL INCOME TAX SECTION | | |
| 67 | FRANCHISE TAX BOARD | | |
| 68 | ILLINOIS DEPARTMENT OF REVENUE | | |
| 69 | STATE OF MICHIGAN | | |
| 70 | MISSOURI DEPT. OF REVENUE | | |
| 71 | | Equalization of distribution amounts for tax payments | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3866029

| | F | G | H |
|---|---|---|---|
| 1 | Account Description | Amount | Source Document |
| 2 | Distribution | | BBF |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | Distribution | | PMTRX |
| 7 | | | |
| 8 | | | |
| 9 | Distribution | | PMTRX |
| 10 | Distribution | | PMTRX |
| 11 | Distribution | | PMTRX |
| 12 | Distribution | | PMTRX |
| 13 | Distribution | | PMTRX |
| 14 | Distribution | | PMTRX |
| 15 | Distribution | | PMTRX |
| 16 | Distribution | | PMTRX |
| 17 | Distribution | | PMTRX |
| 18 | Distribution | | PMTRX |
| 19 | Distribution | | PMTRX |
| 20 | Distribution | | PMTRX |
| 21 | | | |
| 22 | | | |
| 23 | Distribution | | PMTRX |
| 24 | Distribution | | PMTRX |
| 25 | Distribution | | PMTRX |
| 26 | Distribution | | PMTRX |
| 27 | Distribution | | PMTRX |
| 28 | Distribution | | PMTRX |
| 29 | Distribution | | PMTRX |
| 30 | Distribution | | PMTRX |
| 31 | Distribution | | PMTRX |
| 32 | Distribution | | PMTRX |
| 33 | | | |
| 34 | | | |
| 35 | Distribution-Angela Larian GRAT | | PMTRX |
| 36 | Distribution-Angela Larian GRAT | | PMTRX |
| 37 | | | |
| 38 | | | |
| 39 | Distribution | | PMTRX |
| 40 | Distribution | | PMTRX |
| 41 | Distribution | | PMTRX |
| 42 | Distribution | | PMTRX |
| 43 | Distribution | | PMTRX |
| 44 | Distribution | | PMTRX |
| 45 | Distribution | | PMTRX |
| 46 | Distribution | | PMTRX |
| 47 | Distribution | | PMTRX |
| 48 | Distribution | | PMTRX |
| 49 | Distribution | | PMTRX |
| 50 | Distribution | | PMTRX |
| 51 | Distribution | | PMTRX |
| 52 | Distribution | | PMTRX |
| 53 | Distribution-Makabi Family Trust | | PMTRX |
| 54 | Distribution-Eli Makabi GRAT | | PMTRX |
| 55 | | | |
| 56 | | | |
| 57 | Distribution | | PMTRX |
| 58 | Distribution | | PMTRX |
| 59 | Distribution | | PMTRX |
| 60 | Distribution | | PMTRX |
| 61 | Distribution | | PMTRX |
| 62 | Distribution | | PMTRX |
| 63 | Distribution | | PMTRX |

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787373

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Originating Document Number | Journal Entry | Series | TRX Date | Account Number |
| 2 | | 96589 | Financial | 12/31/1999 | 3600 - |
| 3 | | | | | |
| 4 | | | | | |
| 5 | LARIAN AGHDAS | | | | |
| 6 | ISAAC'S LOAN TO AGHD | 241332 | Purchasing | 10/27/2003 | 3600-000 - |
| 7 | | | | | |
| 8 | LARIAN, FARHAD | | | | |
| 9 | 1999 INCOME TAXES | 99705 | Purchasing | 4/14/2000 | 3600-000 - |
| 10 | FEB 03 PAYMENT | 198680 | Purchasing | 2/5/2003 | 3600-000 - |
| 11 | MAR 03 PAYMENT | 202041 | Purchasing | 3/5/2003 | 3600-000 - |
| 12 | APR 03 PAYMENT | 205544 | Purchasing | 4/1/2003 | 3600-000 - |
| 13 | MAY 03 PAYMENT | 209061 | Purchasing | 5/1/2003 | 3600-000 - |
| 14 | JUNE 03 PAYMENT | 213038 | Purchasing | 6/4/2003 | 3600-000 - |
| 15 | JULY 03 PAYMENT | 216517 | Purchasing | 7/1/2003 | 3600-000 - |
| 16 | AUG 03 PAYMENT | 221723 | Purchasing | 8/1/2003 | 3600-000 - |
| 17 | SEPT 03 PAYMENT | 227510 | Purchasing | 9/1/2003 | 3600-000 - |
| 18 | OCT 03 PAYMENT | 235870 | Purchasing | 10/2/2003 | 3600-000 - |
| 19 | NOV 03 PAYMENT | 242654 | Purchasing | 11/3/2003 | 3600-000 - |
| 20 | DEC 03 PAYMENT | 247288 | Purchasing | 12/1/2003 | 3600-000 - |
| 21 | | | | | |
| 22 | LARIAN, ISAAC | | | | |
| 23 | 1999 INCOME TAXES | 99704 | Purchasing | 4/14/2000 | 3600-000 - |
| 24 | 2001 TAXES | 162529 | Purchasing | 4/15/2002 | 3600-000 - |
| 25 | 03/05/03 DISTRIBUTIO | 202086 | Purchasing | 3/5/2003 | 3600-000 - |
| 26 | 07/07/03 PAYMENT | 219813 | Purchasing | 7/21/2003 | 3600-000 - |
| 27 | 03/05/04 DISTRIB | 265959 | Purchasing | 3/5/2004 | 3600-000 - |
| 28 | 041904 WIRE | 275553 | Purchasing | 4/19/2004 | 3600-000 - |
| 29 | 04/30 WIRE | 278237 | Purchasing | 4/30/2004 | 3600-000 - |
| 30 | 2002-TAXES 06/17/02 | 166837 | Purchasing | 6/10/2002 | 3600-000 - |
| 31 | 2002 TAXES 09/16/02 | 177044 | Purchasing | 9/11/2002 | 3600-000 - |
| 32 | 123102 EST TAX | 193927 | Purchasing | 12/31/2002 | 3600-000 - |
| 33 | | | | | |
| 34 | ANGELA LARIAN | | | | |
| 35 | WIRE 5/19/05 | 373837 | Purchasing | 5/19/2005 | 3611-000 - |
| 36 | WIRE 12/14/05 | 435067 | Purchasing | 12/14/2005 | 3611-000 -. |
| 37 | | | | | |
| 38 | JAHANGIR MAKABI | | | | |
| 39 | CKREQ 123002 | 193729 | Purchasing | 12/30/2002 | 3600-000 - |
| 40 | FEB 03 PAYMENT | 198681 | Purchasing | 2/5/2003 | 3600-000 - |
| 41 | MAR 03 PAYMENT | 202042 | Purchasing | 3/5/2003 | 3600-000 - |
| 42 | APR 03 PAYMENT | 205545 | Purchasing | 4/1/2003 | 3600-000 - |
| 43 | MAY 03 PAYMENT | 209062 | Purchasing | 5/1/2003 | 3600-000 - |
| 44 | JUNE 03 PAYMENT | 213039 | Purchasing | 6/4/2003 | 3600-000 - |
| 45 | JULY 03 PAYMENT | 216616 | Purchasing | 7/1/2003 | 3600-000 - |
| 46 | AUG 03 PAYMENT | 221724 | Purchasing | 8/1/2003 | 3600-000 - |
| 47 | SEPT 03 PAYMENT | 227611 | Purchasing | 9/1/2003 | 3600-000 - |
| 48 | OCT 03 PAYMENT | 235871 | Purchasing | 10/2/2003 | 3600-000 - |
| 49 | NOV 03 PAYMENT | 242655 | Purchasing | 11/3/2003 | 3600-000 - |
| 50 | DEC 03 PAYMENT | 247289 | Purchasing | 12/1/2003 | 3600-000 - |
| 51 | 03/05/04 DISTRIB | 265960 | Purchasing | 3/5/2004 | 3600-000 - |
| 52 | 04/30 WIRE | 278238 | Purchasing | 4/30/2004 | 3600-000 - |
| 53 | WIRE 12/13/05 | 435422 | Purchasing | 12/13/2005 | 3601-000 - |
| 54 | WIRE 5/19/05 | 373841 | Purchasing | 5/19/2005 | 3612-000 - |
| 55 | | | | | |
| 56 | MAKABI, SHIRIN | | | | |
| 57 | 123102 EST TAXES | 193928 | Purchasing | 12/31/2002 | 3600-000 - |
| 58 | 1999 INCOME TAXES | 99706 | Purchasing | 4/14/2000 | 3600-000 - |
| 59 | TAXES 2001 | 162548 | Purchasing | 4/15/2002 | 3600-000 - |
| 60 | 2002-TAXES 06/17/02 | 166838 | Purchasing | 6/10/2002 | 3600-000 - |
| 61 | 2002-TAXES 09/16/02 | 177045 | Purchasing | 9/11/2002 | 3600-000 - |
| 62 | 07/07/03 PAYMENT | 219814 | Purchasing | 7/21/2003 | 3600-000 - |
| 63 | 041904 WIRE | 275552 | Purchasing | 4/19/2004 | 3600-000 - |

(26015)

Exhibit no. 1354

Date: 1/1/08

Tonne   P. Pybum

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787372

| | | I | J |
|---|---|---|---|
| 1 | Reference | | Originating Master ID |
| 2 | Balance Brought Forward | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | princ 277,463.44+compound | | 4066 |
| 7 | | | |
| 8 | | | |
| 9 | Payables Trx Entry | | 4159 |
| 10 | Payables Trx Entry | | 6179 |
| 11 | Payables Trx Entry | | 6179 |
| 12 | Payables Trx Entry | | 6179 |
| 13 | Payables Trx Entry | | 6179 |
| 14 | Payables Trx Entry | | 6179 |
| 15 | Payables Trx Entry | | 6179 |
| 16 | Payables Trx Entry | | 6179 |
| 17 | Payables Trx Entry | | 6179 |
| 18 | Payables Trx Entry | | 6179 |
| 19 | Payables Trx Entry | | 6179 |
| 20 | Payables Trx Entry | | 6179 |
| 21 | | | |
| 22 | | | |
| 23 | Payables Trx Entry | | 4160 |
| 24 | Payables Trx Entry | | 4160 |
| 25 | SHOREH LARIAN CONDO | | 5161 |
| 26 | LOAN DISTRIBUTION-BEAR STEARNS | | 5161 |
| 27 | DISTRIBUTION | | 5161 |
| 28 | Payables Trx Entry | | 5161 |
| 29 | 0430 WIRE | | 5161 |
| 30 | Payables Trx Entry | | 4160 |
| 31 | Payables Trx Entry | | 4160 |
| 32 | 2002 EST TAXES | | 4160 |
| 33 | | | |
| 34 | | | |
| 35 | Payables Trx Entry | | ANGELA LARIAN |
| 36 | Payables Trx Entry | | ANGELA LARIAN |
| 37 | | | |
| 38 | | | |
| 39 | Payables Trx Entry | | ELI |
| 40 | Payables Trx Entry | | ELI |
| 41 | Payables Trx Entry | | ELI |
| 42 | Payables Trx Entry | | ELI |
| 43 | Payables Trx Entry | | ELI |
| 44 | Payables Trx Entry | | ELI |
| 45 | Payables Trx Entry | | ELI |
| 46 | Payables Trx Entry | | ELI |
| 47 | Payables Trx Entry | | ELI |
| 48 | Payables Trx Entry | | ELI |
| 49 | Payables Trx Entry | | ELI |
| 50 | Payables Trx Entry | | ELI |
| 51 | DISTRIBUTION | | 2580 |
| 52 | Payables Trx Entry | | 2580 |
| 53 | Payables Trx Entry | | MAKABI |
| 54 | Payables Trx Entry | | J MAKABI |
| 55 | | | |
| 56 | | | |
| 57 | 2002 EST TAXES | | 8105 |
| 58 | Payables Trx Entry | | 8105 |
| 59 | Payables Trx Entry | | 8105 |
| 60 | Payables Trx Entry | | 8105 |
| 61 | Payables Trx Entry | | 8105 |
| 62 | LOAN DISTRIBUTION-BEAR STEARNS | | 8102 |
| 63 | Payables Trx Entry | | 8102 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787374

| | K |
|---|---|
| 1 | Originating Master Name |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | LARIAN AGHDAS |
| 7 | |
| 8 | |
| 9 | LARIAN, FARHAD |
| 10 | LARIAN, FARHAD-CONSULTING |
| 11 | LARIAN, FARHAD-CONSULTING |
| 12 | LARIAN, FARHAD-CONSULTING |
| 13 | LARIAN, FARHAD-CONSULTING |
| 14 | LARIAN, FARHAD-CONSULTING |
| 15 | LARIAN, FARHAD-CONSULTING |
| 16 | LARIAN, FARHAD-CONSULTING |
| 17 | LARIAN, FARHAD-CONSULTING |
| 18 | LARIAN, FARHAD-CONSULTING |
| 19 | LARIAN, FARHAD-CONSULTING |
| 20 | LARIAN, FARHAD-CONSULTING |
| 21 | |
| 22 | |
| 23 | LARIAN, ISAAC |
| 24 | LARIAN, ISAAC |
| 25 | LARIAN, ISAAC (INTEREST) |
| 26 | LARIAN, ISAAC (INTEREST) |
| 27 | LARIAN, ISAAC (INTEREST) |
| 28 | LARIAN, ISAAC (INTEREST) |
| 29 | LARIAN, ISAAC (INTEREST) |
| 30 | LARIAN, ISAAC-EMPLOYEE |
| 31 | LARIAN, ISAAC-EMPLOYEE |
| 32 | LARIAN, ISAAC-EMPLOYEE |
| 33 | |
| 34 | |
| 35 | ANGELA LARIAN QUALIFIED ANNUITY TRU |
| 36 | ANGELA LARIAN QUALIFIED ANNUITY TRU |
| 37 | |
| 38 | |
| 39 | JAHANGIR MAKABI |
| 40 | JAHANGIR MAKABI |
| 41 | JAHANGIR MAKABI |
| 42 | JAHANGIR MAKABI |
| 43 | JAHANGIR MAKABI |
| 44 | JAHANGIR MAKABI |
| 45 | JAHANGIR MAKABI |
| 46 | JAHANGIR MAKABI |
| 47 | JAHANGIR MAKABI |
| 48 | JAHANGIR MAKABI |
| 49 | JAHANGIR MAKABI |
| 50 | JAHANGIR MAKABI |
| 51 | MAKABI, JAHANGIR |
| 52 | MAKABI, JAHANGIR |
| 53 | MAKABI LIVING TRUST |
| 54 | J MAKABI ANNUITY |
| 55 | |
| 56 | |
| 57 | MAKABI SHIRIN  (EMPLOYEE) |
| 58 | MAKABI, SHIRIN |
| 59 | MAKABI, SHIRIN |
| 60 | MAKABI, SHIRIN |
| 61 | MAKABI, SHIRIN (EMPLOYEE) |
| 62 | SHIRIN MAKABI (INTEREST) |
| 63 | SHIRIN MAKABI (INTEREST) |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787375

| | F | G | H |
|---|---|---|---|
| 64 | Distribution-Shirin Makabi GRAT | 9,014 | PMTRX |
| 65 | | | |
| 66 | | | |
| 67 | Distribution | | GJ |
| 68 | Distribution | | GJ |
| 69 | Distribution | | GJ |
| 70 | Distribution | | GJ |
| 71 | Distribution | | GJ |
| 72 | Distribution | | PMTRX |
| 73 | Distribution | | PMTRX |
| 74 | Distribution | | PMTRX |
| 75 | Distribution | | PMTRX |
| 76 | Distribution | | PMTRX |
| 77 | Distribution | | PMTRX |
| 78 | Distribution | | PMTRX |
| 79 | Distribution | | PMTRX |
| 80 | Distribution | | PMTRX |
| 81 | Distribution | | GJ |
| 82 | Distribution | | PMTRX |
| 83 | Distribution | | PMTRX |
| 84 | Distribution | | PMTRX |
| 85 | Distribution | | PMTRX |
| 86 | Distribution | | PMTRX |
| 87 | Distribution | | PMTRX |
| 88 | Distribution | | PMTRX |
| 89 | Distribution | | PMTRX |
| 90 | Distribution | | GJ |
| 91 | Distribution | | PMTRX |
| 92 | Distribution | | PMTRX |
| 93 | Distribution | | PMTRX |
| 94 | Distribution | | PMTRX |
| 95 | Distribution | | PMTRX |
| 96 | Distribution | | PMTRX |
| 97 | Distribution | | PMTRX |
| 98 | Distribution | | PMTRX |
| 99 | Distribution | | PMTRX |
| 100 | Distribution | | GJ |
| 101 | Distribution | | PMTRX |
| 102 | Distribution | | GJ |
| 103 | Distribution | | GJ |
| 104 | Distribution | | GJ |
| 105 | Distribution | | GJ |
| 106 | Distribution | | PMTRX |
| 107 | Distribution | | GJ |
| 108 | Distribution | | GJ |
| 109 | Distribution | | GJ |
| 110 | Distribution | | GJ |
| 111 | Distribution | | GJ |
| 112 | Distribution | | GJ |
| 113 | Distribution | | GJ |
| 114 | Distribution | | GJ |
| 115 | Distribution | | GJ |
| 116 | Distribution | | GJ |
| 117 | Distribution | | GJ |
| 118 | Distribution | | GJ |
| 119 | Distribution | | GJ |
| 120 | Distribution | | GJ |
| 121 | Distribution | | GJ |
| 122 | Distribution | | GJ |
| 123 | Distribution | | GJ |
| 124 | Distribution | | GJ |
| 125 | Distribution | | GJ |
| 126 | Distribution | | GJ |

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787377

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 64 | WIRE 5/19/05 | 373840 | Purchasing | 5/19/2005 | 3613-000 - |
| 65 | | | | | |
| 66 | Misc | | | | |
| 67 | | 190989 | Financial | 12/31/2001 | 3600-000 - |
| 68 | | 197412 | Financial | 12/31/2001 | 3600-000 - |
| 69 | | 197870 | Financial | 12/31/2002 | 3600-000 - |
| 70 | | 227032 | Financial | 12/31/2002 | 3600-000 - |
| 71 | | 200381 | Financial | 1/31/2003 | 3600-000 - |
| 72 | 2002 ISAAC LARIAN | 206866 | Purchasing | 4/14/2003 | 3600-000 - |
| 73 | 2002 JAHANGIR MAKABI | 206868 | Purchasing | 4/14/2003 | 3600-000 - |
| 74 | 2002 ISAAC LARIAN | 206865 | Purchasing | 4/14/2003 | 3600-000 - |
| 75 | 2002 JAHANGIR MAKABI | 206867 | Purchasing | 4/14/2003 | 3600-000 - |
| 76 | 2003 ISAAC LARIAN | 214340 | Purchasing | 6/16/2003 | 3600-000 - |
| 77 | 2003 JAHANGIR MAKABI | 214342 | Purchasing | 6/16/2003 | 3600-000 - |
| 78 | 2003 ISAAC LARIAN | 214339 | Purchasing | 6/16/2003 | 3600-000 - |
| 79 | 2003 JAHANGIR MAKABI | 214341 | Purchasing | 6/16/2003 | 3600-000 - |
| 80 | 804011 ESCROW 07/14 | 219831 | Purchasing | 7/21/2003 | 3600-000 - |
| 81 | | 221780 | Financial | 7/31/2003 | 3600-000 - |
| 82 | LEGAL FEE DEP 08.03 | 223384 | Purchasing | 8/7/2003 | 3600-000 - |
| 83 | 3RD PARTY 08.07.03 | 223382 | Purchasing | 8/7/2003 | 3600-000 - |
| 84 | APP FEE 08.07.03 | 223383 | Purchasing | 8/7/2003 | 3600-000 - |
| 85 | 804011 ESCROW 8/12 | 224632 | Purchasing | 8/11/2003 | 3600-000 - |
| 86 | 71635 | 224864 | Purchasing | 8/13/2003 | 3600-000 - |
| 87 | CKREQ 08.16.03 | 226170 | Purchasing | 8/20/2003 | 3600-000 - |
| 88 | 1 | 227595 | Purchasing | 8/26/2003 | 3600-000 - |
| 89 | CKREQ AUG RENT | 228147 | Purchasing | 8/28/2003 | 3600-000 - |
| 90 | CK REQ SEPT RENT | 228148 | Purchasing | 8/28/2003 | 3600-000 - |
| 91 | | 229470 | Financial | 8/29/2003 | 3600-000 - |
| 92 | 0018421 | 228912 | Purchasing | 8/29/2003 | 3600-000 - |
| 93 | 1006906 | 228914 | Purchasing | 8/29/2003 | 3600-000 - |
| 94 | PROJECT 2003-245 | 230944 | Purchasing | 8/31/2003 | 3600-000 - |
| 95 | CKREQ ADDL DEP | 229013 | Purchasing | 9/3/2003 | 3600-000 - |
| 96 | 9/2003 J.MAKABI | 231014 | Purchasing | 9/11/2003 | 3600-000 - |
| 97 | 9/2003 I.LARIAN | 231015 | Purchasing | 9/11/2003 | 3600-000 - |
| 98 | 9/2003 J.MAKABI | 231012 | Purchasing | 9/11/2003 | 3600-000 - |
| 99 | 9/2003 I.LARIAN | 231013 | Purchasing | 9/11/2003 | 3600-000 - |
| 100 | 100893 | 233609 | Purchasing | 9/19/2003 | 3600-000 - |
| 101 | | 237640 | Financial | 9/30/2003 | 3600-000 - |
| 102 | 2003-245U | 238064 | Purchasing | 10/14/2003 | 3600-000 - |
| 103 | | 243634 | Financial | 10/31/2003 | 3600-000 - |
| 104 | | 245116 | Financial | 10/31/2003 | 3600-000 - |
| 105 | | 246181 | Financial | 10/31/2003 | 3600-000 - |
| 106 | | 246181 | Financial | 10/31/2003 | 3600-000 - |
| 107 | 222142728 | 245877 | Purchasing | 11/20/2003 | 3600-000 - |
| 108 | | 250301 | Financial | 11/30/2003 | 3600-000 - |
| 109 | | 250598 | Financial | 11/30/2003 | 3600-000 - |
| 110 | | 250598 | Financial | 11/30/2003 | 3600-000 - |
| 111 | | 250598 | Financial | 11/30/2003 | 3600-000 - |
| 112 | | 250601 | Financial | 11/30/2003 | 3600-000 - |
| 113 | | 250601 | Financial | 11/30/2003 | 3600-000 - |
| 114 | | 250601 | Financial | 11/30/2003 | 3600-000 - |
| 115 | | 250601 | Financial | 11/30/2003 | 3600-000 - |
| 116 | | 250601 | Financial | 11/30/2003 | 3600-000 - |
| 117 | | 250601 | Financial | 11/30/2003 | 3600-000 - |
| 118 | | 250601 | Financial | 11/30/2003 | 3600-000 - |
| 119 | | 250601 | Financial | 11/30/2003 | 3600-000 - |
| 120 | | 250601 | Financial | 11/30/2003 | 3600-000 - |
| 121 | | 250601 | Financial | 11/30/2003 | 3600-000 - |
| 122 | | 250601 | Financial | 11/30/2003 | 3600-000 - |
| 123 | | 250601 | Financial | 11/30/2003 | 3600-000 - |
| 124 | | 250601 | Financial | 11/30/2003 | 3600-000 - |
| 125 | | 250601 | Financial | 11/30/2003 | 3600-000 - |
| 126 | | 250601 | Financial | 11/30/2003 | 3600-000 - |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787376

| | I | J |
|---|---|---|
| 64 | Payables Trx Entry | SHIRIN MAKABI |
| 65 | | |
| 66 | | |
| 67 | YE 2001 JE | |
| 68 | To Adj Equity&Officer Loan | |
| 69 | To Reclass other receivable | |
| 70 | Record D&T YE Audit Entries | |
| 71 | To reclass to proper acct | |
| 72 | Payables Trx Entry | FRANCHISETAX |
| 73 | 2002 FORM 3519 | FRANCHISETAX |
| 74 | 2002 | 3580 |
| 75 | 2002  FORM 4868 | 3580 |
| 76 | Payables Trx Entry | FRANCHISETAX |
| 77 | Payables Trx Entry | FRANCHISETAX |
| 78 | Payables Trx Entry | 3580 |
| 79 | Payables Trx Entry | 3580 |
| 80 | Payables Trx Entry | TICOR |
| 81 | Reclass to prop acct distribut | |
| 82 | Payables Trx Entry | PARKER |
| 83 | Payables Trx Entry | WACHOVIA |
| 84 | Payables Trx Entry | WACHOVIA |
| 85 | Payables Trx Entry | TICOR |
| 86 | Payables Trx Entry | ANDERSON, |
| 87 | COPY- ROSCOE PROP BASE BLDG PL | WARNER A |
| 88 | Payables Trx Entry | EEI |
| 89 | Payables Trx Entry | PACIFIC IND |
| 90 | Payables Trx Entry | PACIFIC IND |
| 91 | TICOR TITLE- CK #1665399 | |
| 92 | Payables Trx Entry | EPSTEIN |
| 93 | Payables Trx Entry | AIR |
| 94 | Payables Trx Entry | OK |
| 95 | Payables- Trx Entry | TICOR |
| 96 | Payables Trx Entry | FRANCHISETAX |
| 97 | Payables Trx Entry | FRANCHISETAX |
| 98 | Payables Trx Entry | 3580 |
| 99 | Payables Trx Entry | 3580 |
| 100 | Payables Trx Entry | LERCH |
| 101 | Record cash activity | |
| 102 | VALLEY CORP PARK | OK |
| 103 | To reclass ins on Roscoe | |
| 104 | To reclass from int to distrib | |
| 105 | To reclass warehouse rent | |
| 106 | To reclass warehouse rent | |
| 107 | VALLEY CORP PARK | SHEPPARD |
| 108 | to reclass loan to prop acct | |
| 109 | To reclass distributions | |
| 110 | To reclass distributions | |
| 111 | To reclass distributions | |
| 112 | To reclass Roscoe prop | |
| 113 | To reclass Roscoe prop | |
| 114 | To reclass Roscoe prop | |
| 115 | To reclass Roscoe prop | |
| 116 | To reclass Roscoe prop | |
| 117 | To reclass Roscoe prop | |
| 118 | To reclass Roscoe prop | |
| 119 | To reclass Roscoe prop | |
| 120 | To reclass Roscoe prop | |
| 121 | To reclass Roscoe prop | |
| 122 | To reclass Roscoe prop | |
| 123 | To reclass Roscoe prop | |
| 124 | To reclass Roscoe prop | |
| 125 | To reclass Roscoe prop | |
| 126 | To reclass Roscoe prop | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787378



| | K |
|---|---|
| 64 | S MAKABI ANNUITY |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | FRANCHISE TAX BOARD |
| 73 | FRANCHISE TAX BOARD |
| 74 | INTERNAL REVENUE SERVICE |
| 75 | INTERNAL REVENUE SERVICE |
| 76 | FRANCHISE TAX BOARD |
| 77 | FRANCHISE TAX BOARD |
| 78 | INTERNAL REVENUE SERVICE |
| 79 | INTERNAL REVENUE SERVICE |
| 80 | TICOR TITLE INSURANCE COMPANY |
| 81 | |
| 82 | PARKER, POE, ADAMS & BERNSTEIN |
| 83 | WACHOVIA BANK NATIONAL ASSOC |
| 84 | WACHOVIA BANK NATIONAL ASSOC |
| 85 | TICOR TITLE INSURANCE COMPANY |
| 86 | ANDERSEN COMMERCIAL PLUMBING IN |
| 87 | WARNER ATRIUMS INVESTMENTS, LLC |
| 88 | ENTER ENVIRONMENTS, INC |
| 89 | PACIFIC INDUSTRIAL PARTNERS, LL |
| 90 | PACIFIC INDUSTRIAL PARTNERS, LL |
| 91 | |
| 92 | A. EPSTEIN & SONS INTERNATIONAL |
| 93 | AIR-TEC |
| 94 | OK.O. ENGINEERING INC |
| 95 | TICOR TITLE INSURANCE COMPANY |
| 96 | FRANCHISE TAX BOARD |
| 97 | FRANCHISE TAX BOARD |
| 98 | INTERNAL REVENUE SERVICE |
| 99 | INTERNAL REVENUE SERVICE |
| 100 | LERCH BATES NORTH AMERICA, INC. |
| 101 | |
| 102 | OK.O. ENGINEERING INC |
| 103 | |
| 104 | |
| 105 | |
| 106 | |
| 107 | SHEPPARD MULLIN RICHTER & HAMPT |
| 108 | |
| 109 | |
| 110 | |
| 111 | |
| 112 | |
| 113 | |
| 114 | |
| 115 | |
| 116 | |
| 117 | |
| 118 | |
| 119 | |
| 120 | |
| 121 | |
| 122 | |
| 123 | |
| 124 | |
| 125 | |
| 126 | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787379

| | F | G | H |
|---|---|---|---|
| 127 | Distribution | | PMTRX |
| 128 | Distribution | | PMTRX |
| 129 | Distribution | | PMTRX |
| 130 | Distribution | | GJ |
| 131 | Distribution | | GJ |
| 132 | Distribution | | GJ |
| 133 | Distribution | | GJ |
| 134 | Distribution | | GJ |
| 135 | Distribution | | PMTRX |
| 136 | Distribution | | PMTRX |
| 137 | Distribution | | GJ |
| 138 | Distribution | | GJ |
| 139 | Distribution | | GJ |
| 140 | Distribution | | GJ |
| 141 | Distribution | | GJ |
| 142 | Distribution | | GJ |
| 143 | Distribution | | GJ |
| 144 | Distribution | | GJ |
| 145 | Distribution | | PMTRX |
| 146 | Distribution | | PMTRX |
| 147 | Distribution | | GJ |
| 148 | Distribution | | GJ |
| 149 | Distribution | | GJ |
| 150 | Distribution | | GJ |
| 151 | Distribution | | GJ |
| 152 | Distribution | | GJ |
| 153 | Distribution | | PMTRX |
| 154 | Distribution | | PMTRX |
| 155 | Distribution | | PMTRX |
| 156 | Distribution | | PMTRX |
| 157 | Distribution | | GJ |
| 158 | Distribution | | GJ |
| 159 | Distribution | | GJ |
| 160 | Distribution | | GJ |
| 161 | Distribution | | GJ |
| 162 | Distribution | | GJ |
| 163 | Distribution | | PMTRX |
| 164 | Distribution-Isaac Larian GRAT | | PMTRX |
| 165 | Distribution-Angela Larian GRAT | | PMTRX |
| 166 | Distribution-Angela Larian GRAT | | PMTRX |
| 167 | Distribution-Eli Makabi GRAT | | PMTRX |
| 168 | Distribution-Shirin Makabi GRAT | | PMTRX |
| 169 | Distribution-Isaac Larian GRAT | | PMTRX |
| 170 | Distribution-Angela Larian GRAT | | PMTRX |
| 171 | Distribution-Eli Makabi GRAT | | PMTRX |
| 172 | Distribution-Shirin Makabi GRAT | | GJ |
| 173 | Distribution-Larian Family Trust | | PMTRX |
| 174 | Distribution-Isaac Larian GRAT | | PMTRX |
| 175 | Distribution-Isaac Larian GRAT | | PMTRX |
| 176 | Distribution-Isaac Larian GRAT | | GJ |
| 177 | Distribution-Isaac Larian GRAT | | GJ |
| 178 | Distribution-Isaac Larian GRAT | | PMTRX |
| 179 | Distribution-Angela Larian GRAT | | PMTRX |
| 180 | Distribution-Angela Larian GRAT | | PMTRX |
| 181 | Distribution-Eli Makabi GRAT | | GJ |
| 182 | Distribution-Eli Makabi GRAT | | PMTRX |
| 183 | Distribution-Shirin Makabi GRAT | | GJ |
| 184 | Distribution-Shirin Makabi GRAT | | GJ |
| 185 | Distribution-Isaac Larian GRAT | | GJ |
| 186 | Distribution-Isaac Larian GRAT | | GJ |
| 187 | Distribution-Angela Larian GRAT | | GJ |
| 188 | Distribution-Angela Larian GRAT | | GJ |
| 189 | Distribution-Eli Makabi GRAT | | GJ |

**REDACTED**

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787381

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 127 | 31843 | 247976 | Purchasing | 11/30/2003 | 3600-000 - |
| 128 | LARIAN '03 4TH QTR | 252935 | Purchasing | 12/30/2003 | 3600-000 - |
| 129 | MAKABI '03 4TH QTR | 253095 | Purchasing | 12/30/2003 | 3600-000 - |
| 130 | | 253726 | Financial | 12/31/2003 | 3600-000 - |
| 131 | | 274989 | Financial | 12/31/2003 | 3600-000 - |
| 132 | | 258928 | Financial | 12/31/2003 | 3600-000 - |
| 133 | | 274990 | Financial | 12/31/2003 | 3600-000 - |
| 134 | | 275818 | Financial | 12/31/2003 | 3600-000 - |
| 135 | MAKABI 4THQTR 03 | 255991 | Purchasing | 1/15/2004 | 3600-000 - |
| 136 | LLARIAN 4THQTR 03 | 255992 | Purchasing | 1/15/2004 | 3600-000 - |
| 137 | | 266885 | Financial | 1/31/2004 | 3600-000 - |
| 138 | | 286885 | Financial | 1/31/2004 | 3600-000 - |
| 139 | | 275622 | Financial | 3/31/2004 | 3600-000 - |
| 140 | | 281606 | Financial | 3/31/2004 | 3600-000 - |
| 141 | | 281606 | Financial | 3/31/2004 | 3600-000 - |
| 142 | | 281606 | Financial | 3/31/2004 | 3600-000 - |
| 143 | | 281606 | Financial | 3/31/2004 | 3600-000 - |
| 144 | | 281606 | Financial | 3/31/2004 | 3600-000 - |
| 145 | | 281606 | Financial | 3/31/2004 | 3600-000 - |
| 146 | FED EXT PYMNT 4/04 | 274582 | Purchasing | 4/15/2004 | 3600-000 - |
| 147 | FED EXT PYMT 04/04 | 274583 | Purchasing | 4/15/2004 | 3600-000 - |
| 148 | | 292592 | Financial | 6/28/2004 | 3600-000 - |
| 149 | | 289928 | Financial | 6/30/2004 | 3600-000 - |
| 150 | | 289928 | Financial | 6/30/2004 | 3600-000 - |
| 151 | | 290870 | Financial | 6/30/2004 | 3600-000 - |
| 152 | | 290870 | Financial | 6/30/2004 | 3600-000 - |
| 153 | | 303433 | Financial | 8/31/2004 | 3600-000 - |
| 154 | 04 3RD QTR CA TAX | 307283 | Purchasing | 9/15/2004 | 3600-000 - |
| 155 | 2004 3RD QTR CA TAX | 307284 | Purchasing | 9/15/2004 | 3600-000 - |
| 156 | 04 3RD QTR TAX | 307282 | Purchasing | 9/15/2004 | 3600-000 - |
| 157 | 2004 3RD QTR FED TAX | 307285 | Purchasing | 9/15/2004 | 3600-000 - |
| 158 | | 315119 | Financial | 9/30/2004 | 3600-000 - |
| 159 | | 315119 | Financial | 9/30/2004 | 3600-000 - |
| 160 | | 364331 | Financial | 12/31/2004 | 3600-000 - |
| 161 | | 364331 | Financial | 12/31/2004 | 3600-000 - |
| 162 | | 364333 | Financial | 12/31/2004 | 3600-000 - |
| 163 | | 364333 | Financial | 12/31/2004 | 3600-000 - |
| 164 | DEPOSIT 4/7/05 | 363850 | Purchasing | 4/7/2005 | 3610-000 - |
| 165 | DEPOSIT 4/7/05 | 363849 | Purchasing | 4/7/2005 | 3611-000 - |
| 166 | DEPOSIT 4/7/05 | 363850 | Purchasing | 4/7/2005 | 3612-000 - |
| 167 | DEPOSIT 4/7/05 | 363849 | Purchasing | 4/7/2005 | 3613-000 - |
| 168 | DEPOSIT 4/7/05 | 363849 | Purchasing | 4/7/2005 | 3613-000 - |
| 169 | 05-090-120 | 368114 | Purchasing | 4/28/2005 | 3610-000 - |
| 170 | 05-090-120 | 368114 | Purchasing | 4/28/2005 | 3611-000 - |
| 171 | 05-090-120 | 368114 | Purchasing | 4/28/2005 | 3612-000 - |
| 172 | 05-090-120 | 368114 | Purchasing | 4/28/2005 | 3613-000 - |
| 173 | | 401241 | Financial | 5/19/2005 | 3602-000 - |
| 174 | 05-120-120 | 372884 | Purchasing | 5/19/2005 | 3610-000 - |
| 175 | WIRE 5/19/05 | 373838 | Purchasing | 5/19/2005 | 3610-000 - |
| 176 | WIRE 5/19/05 | 373838 | Purchasing | 5/19/2005 | 3610-000 - |
| 177 | | 401241 | Financial | 5/19/2005 | 3610-000 - |
| 178 | | 401241 | Financial | 5/19/2005 | 3610-000 - |
| 179 | 05-120-120 | 372884 | Purchasing | 5/19/2005 | 3611-000 - |
| 180 | WIRE 5/19/05 | 373839 | Purchasing | 5/19/2005 | 3611-000 - |
| 181 | 05-120-120 | 372884 | Purchasing | 5/19/2005 | 3612-000 - |
| 182 | | 401241 | Financial | 5/19/2005 | 3612-000 - |
| 183 | 05-120-120 | 372884 | Purchasing | 5/19/2005 | 3613-000 - |
| 184 | | 401241 | Financial | 5/19/2005 | 3613-000 - |
| 185 | | 373867 | Financial | 5/31/2005 | 3610-000 - |
| 186 | | 407213 | Financial | 5/31/2005 | 3610-000 - |
| 187 | | 373867 | Financial | 5/31/2005 | 3611-000 - |
| 188 | | 407213 | Financial | 5/31/2005 | 3611-000 - |
| 189 | | 373867 | Financial | 5/31/2005 | 3612-000 - |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787380

| | I | J |
|---|---|---|
| 127 | Payables Trx Entry | CALTEL |
| 128 | Payables Trx Entry | FRANCHISETAX |
| 129 | Payables Trx Entry | FRANCHISETAX |
| 130 | To record addit distrib to =% | |
| 131 | RCL to Proper A/C-CA Est Tax | |
| 132 | Rcls pmt for Roscoe proply | |
| 133 | RCL int from ED to Int Exp | |
| 134 | Accrue Distributions to Isaac | |
| 135 | Payables Trx Entry | 3580 |
| 136 | Payables Trx Entry | 3580 |
| 137 | Reclass void voucher coding er | |
| 138 | Reclass void voucher coding er | |
| 139 | Accrue Distributions to Shirin | |
| 140 | Distribution Equity-Mar04 | |
| 141 | Distribution Equity-Mar04 | |
| 142 | Distribution Equity-Mar04 | |
| 143 | Distribution Equity-Mar04 | |
| 144 | Distribution Equity-Mar04 | |
| 145 | Distribution Equity-Mar04 | |
| 146 | ISAAC LARIAN'S 2003 FED EXT PY | 3580 |
| 147 | SHIRIN MAKABI'S 2003 FED EXT P | 3580 |
| 148 | Accrue Isaac's distrib $2.5M | |
| 149 | Rcls federal taxes to 3600 | |
| 150 | Rcls federal taxes to 3600 | |
| 151 | Rcls State Taxes to 3600 | |
| 152 | Rcls State Taxes to 3600 | |
| 153 | Rcrd accrual Shirin 06/04 | |
| 154 | S.MAKABI' 04 Q3 CA EST. TAX | 2990 |
| 155 | I.LARIAN 04 Q3 CA EST TAX | 2990 |
| 156 | S.MAKABI' 04 Q3 FED EST. TAX | 3580 |
| 157 | I.LARIAN 04 Q3 FED EST TAX | 3580 |
| 158 | Equalization for 9/15 tax pmt | |
| 159 | Equalization for 9/15 tax pmt | |
| 160 | Rcrd Accr.for distri. 06/30/04 | |
| 161 | Rcrd Accr.for distri. 06/30/04 | |
| 162 | Accr.distrib 04/15/04 | |
| 163 | Accr.distrib 04/15/04 | |
| 164 | DEPOSIT FOR PURCHASE BY GRATS | FIDELTY |
| 165 | DEPOSIT FOR PURCHASE BY GRATS | FIDELTY |
| 166 | DEPOSIT FOR PURCHASE BY GRATS | FIDELTY |
| 167 | DEPOSIT FOR PURCHASE BY GRATS | FIDELTY |
| 168 | DEPOSIT FOR PURCHASE BY GRATS | FIDELTY |
| 169 | Payables Trx Entry | EXCELERATION |
| 170 | Payables Trx Entry | EXCELERATION |
| 171 | Payables Trx Entry | EXCELERATION |
| 172 | Payables Trx Entry | EXCELERATION |
| 173 | To Record Distribution -100M | |
| 174 | Payables Trx Entry | EXCELERATION |
| 175 | Payables Trx Entry | ISAAC LARIAN |
| 176 | Payables Trx Entry | STERNS |
| 177 | To Record Distribution -100M | |
| 178 | To Record Distribution -100M | |
| 179 | Payables Trx Entry | EXCELERATION |
| 180 | Payables Trx Entry | STEARNS(ANGELA) |
| 181 | Payables Trx Entry | EXCELERATION |
| 182 | To Record Distribution -100M | |
| 183 | Payables Trx Entry | EXCELERATION |
| 184 | To Record Distribution -100M | |
| 185 | Rcls to distribution acct | |
| 186 | Distribution Reclass | |
| 187 | Rcls to distribution acct | |
| 188 | Distribution Reclass | |
| 189 | Rcls to distribution acct | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY



| | K |
|---|---|
| 127 | CALIFORNIA TELEPHONY INC. |
| 128 | FRANCHISE TAX BOARD |
| 129 | FRANCHISE TAX BOARD |
| 130 | |
| 131 | |
| 132 | |
| 133 | |
| 134 | |
| 135 | INTERNAL REVENUE SERVICE |
| 136 | INTERNAL REVENUE SERVICE |
| 137 | |
| 138 | |
| 139 | |
| 140 | |
| 141 | |
| 142 | |
| 143 | |
| 144 | |
| 145 | |
| 146 | INTERNAL REVENUE SERVICE |
| 147 | INTERNAL REVENUE SERVICE |
| 148 | |
| 149 | |
| 150 | |
| 151 | |
| 152 | |
| 153 | |
| 154 | FRANCHISE TAX BOARD |
| 155 | FRANCHISE TAX BOARD |
| 156 | INTERNAL REVENUE SERVICE |
| 157 | INTERNAL REVENUE SERVICE |
| 158 | |
| 159 | |
| 160 | |
| 161 | |
| 162 | |
| 163 | |
| 164 | FIDELITY NATIONAL TITLE INSURANCE CO. |
| 165 | FIDELITY NATIONAL TITLE INSURANCE CO. |
| 166 | FIDELITY NATIONAL TITLE INSURANCE CO. |
| 167 | FIDELITY NATIONAL TITLE INSURANCE CO. |
| 168 | FIDELITY NATIONAL TITLE INSURANCE CO. |
| 169 | EXCELERATION |
| 170 | EXCELERATION |
| 171 | EXCELERATION |
| 172 | EXCELERATION |
| 173 | |
| 174 | EXCELERATION |
| 175 | ISAAC E. LARIAN QUALIFIED ANNUITY T |
| 176 | BEAR STEARNS |
| 177 | |
| 178 | |
| 179 | EXCELERATION |
| 180 | BEAR STEARNS |
| 181 | EXCELERATION |
| 182 | |
| 183 | EXCELERATION |
| 184 | |
| 185 | |
| 186 | |
| 187 | |
| 188 | |
| 189 | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787383

| | F | G | H |
|---|---|---|---|
| 190 | Distribution-Shirin Makabi GRAT | | GJ |
| 191 | Distribution-Isaac Larian GRAT | | PMTRX |
| 192 | Distribution-Angela Larian GRAT | | PMTRX |
| 193 | Distribution-Eli Makabi GRAT | | PMTRX |
| 194 | Distribution-Shirin Makabi GRAT | | PMTRX |
| 195 | Distribution-Isaac Larian GRAT | | PMTRX |
| 196 | Distribution-Angela Larian GRAT | | PMTRX |
| 197 | Distribution-Eli Makabi GRAT | | PMTRX |
| 198 | Distribution-Shirin Makabi GRAT | | PMTRX |
| 199 | Distribution-Isaac Larian GRAT | | PMTRX |
| 200 | Distribution-Eli Makabi GRAT | | PMTRX |
| 201 | Distribution-Isaac Larian GRAT | | PMTRX |
| 202 | Distribution-Angela Larian GRAT | | PMTRX |
| 203 | Distribution-Eli Makabi GRAT | | PMTRX |
| 204 | Distribution-Shirin Makabi GRAT | | PMTRX |
| 205 | Distribution-Isaac Larian GRAT | | PMTRX |
| 206 | Distribution-Larian Family Trust | | PMTRX |
| 207 | Distribution-Isaac Larian GRAT | | PMTRX |
| 208 | Distribution-Angela Larian GRAT | | PMTRX |
| 209 | Distribution-Eli Makabi GRAT | | PMTRX |
| 210 | Distribution-Eli Makabi GRAT | | PMTRX |
| 211 | Distribution-Shirin Makabi GRAT | | PMTRX |
| 212 | Distribution-Shirin Makabi GRAT | | PMTRX |
| 213 | Distribution-Larian Family Trust | | PMTRX |
| 214 | Distribution-Isaac Larian GRAT | | PMTRX |
| 215 | Distribution-Isaac Larian GRAT | | PMTRX |
| 216 | Distribution-Eli Makabi GRAT | | PMTRX |
| 217 | Distribution-Isaac Larian GRAT | | PMTRX |
| 218 | Distribution-Angela Larian GRAT | | PMTRX |
| 219 | Distribution-Eli Makabi GRAT | | PMTRX |
| 220 | Distribution-Shirin Makabi GRAT | | PMTRX |
| 221 | Distribution-Makabi Family Trust | | GJ |
| 222 | Distribution-Larian Family Trust | | GJ |
| 223 | Distribution-Larian Family Trust | | PMTRX |
| 224 | Distribution-Isaac Larian GRAT | | GJ |
| 225 | Distribution-Angela Larian GRAT | | GJ |
| 226 | Distribution-Makabi Family Trust | | GJ |
| 227 | Distribution-Makabi Family Trust | | GJ |
| 228 | Distribution-Makabi Family Trust | | GJ |
| 229 | Distribution-Makabi Family Trust | | GJ |
| 230 | Distribution-Makabi Family Trust | | GJ |
| 231 | Distribution-Larian Family Trust | | GJ |
| 232 | Distribution-Larian Family Trust | | GJ |
| 233 | Distribution-Larian Family Trust | | GJ |
| 234 | Distribution-Larian Family Trust | | GJ |
| 235 | Distribution-Larian Family Trust | | GJ |
| 236 | Distribution-Larian Family Trust | | GJ |
| 237 | Distribution-Larian Family Trust | | GJ |
| 238 | Distribution-Larian Family Trust | | GJ |
| 239 | Distribution-Isaac Larian GRAT | | GJ |
| 240 | Distribution-Isaac Larian GRAT | | GJ |
| 241 | Distribution-Isaac Larian GRAT | | GJ |
| 242 | Distribution-Isaac Larian GRAT | | GJ |
| 243 | Distribution-Isaac Larian GRAT | | GJ |
| 244 | Distribution-Isaac Larian GRAT | | GJ |
| 245 | Distribution-Isaac Larian GRAT | | GJ |
| 246 | Distribution-Isaac Larian GRAT | | GJ |
| 247 | Distribution-Isaac Larian GRAT | | GJ |
| 248 | Distribution-Isaac Larian GRAT | | GJ |
| 249 | Distribution-Angela Larian GRAT | | GJ |
| 250 | Distribution-Angela Larian GRAT | | GJ |
| 251 | Distribution-Angela Larian GRAT | | GJ |
| 252 | Distribution-Angela Larian GRAT | | GJ |

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787385

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 190 | | 373867 | Financial | 5/31/2005 3613-000 - | |
| 191 | RIALTO BRIDGE 6/3/05 | 376232 | Purchasing | 6/3/2005 3610-000 - | |
| 192 | RIALTO BRIDGE 6/3/05 | 376232 | Purchasing | 6/3/2005 3611-000 - | |
| 193 | RIALTO BRIDGE 6/3/05 | 376232 | Purchasing | 6/3/2005 3612-000 - | |
| 194 | RIALTO BRIDGE 6/3/05 | 376232 | Purchasing | 6/3/2005 3613-000 - | |
| 195 | 05-150.120 | 378894 | Purchasing | 8/16/2005 3610-000 - | |
| 196 | 05-150.120 | 378894 | Purchasing | 8/16/2005 3611-000 - | |
| 197 | 05-150.120 | 378894 | Purchasing | 8/16/2005 3612-000 - | |
| 198 | 05-150.120 | 378894 | Purchasing | 8/16/2005 3613-000 - | |
| 199 | 890990 | 423102 | Purchasing | 10/31/2005 3610-000 - | |
| 200 | 890990 | 423102 | Purchasing | 10/31/2005 3612-000 - | |
| 201 | 222322338 | 427177 | Purchasing | 11/21/2005 3610-000 - | |
| 202 | 222322338 | 427177 | Purchasing | 11/21/2005 3611-000 - | |
| 203 | 222322338 | 427177 | Purchasing | 11/21/2005 3612-000 - | |
| 204 | 222322338 | 427177 | Purchasing | 11/21/2005 3613-000 - | |
| 205 | 25082824 | 427087 | Purchasing | 11/22/2005 3610-000 - | |
| 206 | WIRE 12/13/05 | 435417 | Purchasing | 12/13/2005 3602-000 - | |
| 207 | 25064928 | 433004 | Purchasing | 12/13/2005 3610-000 - | |
| 208 | 25064928 | 433004 | Purchasing | 12/13/2005 3611-000 - | |
| 209 | 25064928 | 433004 | Purchasing | 12/13/2005 3612-000 - | |
| 210 | E MAKABI 12/13/05 | 435418 | Purchasing | 12/13/2005 3612-000 - | |
| 211 | 25064928 | 433004 | Purchasing | 12/13/2005 3613-000 - | |
| 212 | S. MAKABI 12/13/05 | 435419 | Purchasing | 12/13/2005 3613-000 - | |
| 213 | WIRE 12/14/05 | 435069 | Purchasing | 12/14/2005 3602-000 - | |
| 214 | WIRE 12/14/05 | 435068 | Purchasing | 12/14/2005 3610-000 - | |
| 215 | 893509 | 437351 | Purchasing | 12/22/2005 3610-000 - | |
| 216 | 893509 | 437351 | Purchasing | 12/22/2005 3612-000 - | |
| 217 | 3413 | 438360 | Purchasing | 12/27/2005 3610-000 - | |
| 218 | 3413 | 438360 | Purchasing | 12/27/2005 3611-000 - | |
| 219 | 3413 | 438360 | Purchasing | 12/27/2005 3612-000 - | |
| 220 | 3413 | 438360 | Purchasing | 12/27/2005 3613-000 - | |
| 221 | | 440568 | Financial | 12/30/2005 3601-000 - | |
| 222 | | 440569 | Financial | 12/30/2005 3602-000 - | |
| 223 | WIRE 12/30/05 | 440781 | Purchasing | 12/30/2005 3602-000 - | |
| 224 | | 440568 | Financial | 12/30/2005 3610-000 - | |
| 225 | | 440568 | Financial | 12/30/2005 3611-000 - | |
| 226 | | 442624 | Financial | 12/31/2005 3601-000 - | |
| 227 | | 442693 | Financial | 12/31/2005 3601-000 - | |
| 228 | | 442693 | Financial | 12/31/2005 3601-000 - | |
| 229 | | 442722 | Financial | 12/31/2005 3601-000 - | |
| 230 | | 442723 | Financial | 12/31/2005 3601-000 - | |
| 231 | | 442624 | Financial | 12/31/2005 3602-000 - | |
| 232 | | 442629 | Financial | 12/31/2005 3602-000 - | |
| 233 | | 442693 | Financial | 12/31/2005 3602-000 - | |
| 234 | | 442693 | Financial | 12/31/2005 3602-000 - | |
| 235 | | 442693 | Financial | 12/31/2005 3602-000 - | |
| 236 | | 442693 | Financial | 12/31/2005 3602-000 - | |
| 237 | | 442722 | Financial | 12/31/2005 3602-000 - | |
| 238 | | 442723 | Financial | 12/31/2005 3602-000 - | |
| 239 | | 442624 | Financial | 12/31/2005 3610-000 - | |
| 240 | | 442693 | Financial | 12/31/2005 3610-000 - | |
| 241 | | 442693 | Financial | 12/31/2005 3610-000 - | |
| 242 | | 442693 | Financial | 12/31/2005 3610-000 - | |
| 243 | | 442693 | Financial | 12/31/2005 3610-000 - | |
| 244 | | 442693 | Financial | 12/31/2005 3610-000 - | |
| 245 | | 442693 | Financial | 12/31/2005 3610-000 - | |
| 246 | | 442693 | Financial | 12/31/2005 3610-000 - | |
| 247 | | 442722 | Financial | 12/31/2005 3610-000 - | |
| 248 | | 442723 | Financial | 12/31/2005 3610-000 - | |
| 249 | | 442624 | Financial | 12/31/2005 3611-000 - | |
| 250 | | 442693 | Financial | 12/31/2005 3611-000 - | |
| 251 | | 442693 | Financial | 12/31/2005 3611-000 - | |
| 252 | | 442693 | Financial | 12/31/2005 3611-000 - | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787384

| | I | J |
|---|---|---|
| 190 | Rcls to distribution acct | |
| 191 | Payables Trx Entry | 9465 |
| 192 | Payables Trx Entry | 9465 |
| 193 | Payables Trx Entry | 9465 |
| 194 | Payables Trx Entry | 9465 |
| 195 | Payables Trx Entry | EXCELERATION |
| 196 | Payables Trx Entry | EXCELERATION |
| 197 | Payables Trx Entry | EXCELERATION |
| 198 | Payables Trx Entry | EXCELERATION |
| 199 | Payables Trx Entry | MOSS-ADAMS |
| 200 | Payables Trx Entry | MOSS-ADAMS |
| 201 | Payables Trx Entry | SHEPPARD |
| 202 | Payables Trx Entry | SHEPPARD |
| 203 | Payables Trx Entry | SHEPPARD |
| 204 | Payables Trx Entry | SHEPPARD |
| 205 | XXX US GRAT FEES | SIDLEY |
| 206 | Payables Trx Entry | STERNS |
| 207 | XXX GRAT FEES | SIDLEY |
| 208 | XXX GRAT FEES | SIDLEY |
| 209 | XXX GRAT FEES | SIDLEY |
| 210 | Payables Trx Entry | STERNS |
| 211 | XXX GRAT FEES | SIDLEY |
| 212 | Payables Trx Entry | STERNS |
| 213 | Payables Trx Entry | SANFORD |
| 214 | Payables Trx Entry | ISAAC LARIAN |
| 215 | Payables Trx Entry | MOSS-ADAMS |
| 216 | Payables Trx Entry | MOSS-ADAMS |
| 217 | Payables Trx Entry | RKZ |
| 218 | Payables Trx Entry | RKZ |
| 219 | Payables Trx Entry | RKZ |
| 220 | Payables Trx Entry | RKZ |
| 221 | Rcls to proper acct | |
| 222 | Rcls to proper acct | |
| 223 | Payables Trx Entry | SANFORD |
| 224 | Rcls to proper acct | |
| 225 | Rcls to proper acct | |
| 226 | December 05 Distribution | |
| 227 | To correct 2005 Distributions | |
| 228 | To correct 2005 Distributions | |
| 229 | Correct post 7/1/05 allocation | |
| 230 | Rcls NY taxes to distribution | |
| 231 | December 05 Distribution | |
| 232 | Rcls to proper account | |
| 233 | To correct 2005 Distributions | |
| 234 | To correct 2005 Distributions | |
| 235 | To correct 2005 Distributions | |
| 236 | To correct 2005 Distributions | |
| 237 | Correct post 7/1/05 allocation | |
| 238 | Rcls NY taxes to distribution | |
| 239 | December 05 Distribution | |
| 240 | To correct 2005 Distributions | |
| 241 | To correct 2005 Distributions | |
| 242 | To correct 2005 Distributions | |
| 243 | To correct 2005 Distributions | |
| 244 | To correct 2005 Distributions | |
| 245 | To correct 2005 Distributions | |
| 246 | To correct 2005 Distributions | |
| 247 | Correct post 7/1/05 allocation | |
| 248 | Rcls NY taxes to distribution | |
| 249 | December 05 Distribution | |
| 250 | To correct 2005 Distributions | |
| 251 | To correct 2005 Distributions | |
| 252 | To correct 2005 Distributions | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787386

| | K |
|---|---|
| 190 | |
| 191 | UNION BANK |
| 192 | UNION BANK |
| 193 | UNION BANK |
| 194 | UNION BANK |
| 195 | EXCELERATION, INC. |
| 196 | EXCELERATION, INC. |
| 197 | EXCELERATION, INC. |
| 198 | EXCELERATION, INC. |
| 199 | MOSS-ADAMS LLP |
| 200 | MOSS-ADAMS LLP |
| 201 | SHEPPARD MULLIN RICHTER & HAMPTON LLP |
| 202 | SHEPPARD MULLIN RICHTER & HAMPTON LLP |
| 203 | SHEPPARD MULLIN RICHTER & HAMPTON LLP |
| 204 | SHEPPARD MULLIN RICHTER & HAMPTON LLP |
| 205 | SIDLEY AUSTIN BROWN & WOOD LLP |
| 206 | BEAR STEARNS |
| 207 | SIDLEY AUSTIN BROWN & WOOD LLP |
| 208 | SIDLEY AUSTIN BROWN & WOOD LLP |
| 209 | SIDLEY AUSTIN BROWN & WOOD LLP |
| 210 | BEAR STEARNS |
| 211 | SIDLEY AUSTIN BROWN & WOOD LLP |
| 212 | BEAR STEARNS |
| 213 | SANFORD C. BERNSTEIN & CO., LLC |
| 214 | ISAAC E. LARIAN QUALIFIED ANNUITY T |
| 215 | MOSS-ADAMS LLP |
| 216 | MOSS-ADAMS LLP |
| 217 | RKZ, INC. |
| 218 | RKZ, INC. |
| 219 | RKZ, INC. |
| 220 | RKZ, INC. |
| 221 | |
| 222 | |
| 223 | SANFORD C. BERNSTEIN & CO., LLC |
| 224 | |
| 225 | |
| 226 | |
| 227 | |
| 228 | |
| 229 | |
| 230 | |
| 231 | |
| 232 | |
| 233 | |
| 234 | |
| 235 | |
| 236 | |
| 237 | |
| 238 | |
| 239 | |
| 240 | |
| 241 | |
| 242 | |
| 243 | |
| 244 | |
| 245 | |
| 246 | |
| 247 | |
| 248 | |
| 249 | |
| 250 | |
| 251 | |
| 252 | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787387

| | F | | H |
|---|---|---|---|
| 253 | Distribution-Angela Larian GRAT | | GJ |
| 254 | Distribution-Angela Larian GRAT | | GJ |
| 255 | Distribution-Angela Larian GRAT | | GJ |
| 256 | Distribution-Angela Larian GRAT | | GJ |
| 257 | Distribution-Angela Larian GRAT | | GJ |
| 258 | Distribution-Angela Larian GRAT | | GJ |
| 259 | Distribution-Eli Makabi GRAT | | GJ |
| 260 | Distribution-Eli Makabi GRAT | | GJ |
| 261 | Distribution-Eli Makabi GRAT | | GJ |
| 262 | Distribution-Eli Makabi GRAT | | GJ |
| 263 | Distribution-Eli Makabi GRAT | | GJ |
| 264 | Distribution-Eli Makabi GRAT | | GJ |
| 265 | Distribution-Eli Makabi GRAT | | GJ |
| 266 | Distribution-Eli Makabi GRAT | | GJ |
| 267 | Distribution-Shirin Makabi GRAT | | GJ |
| 268 | Distribution-Shirin Makabi GRAT | | GJ |
| 269 | Distribution-Shirin Makabi GRAT | | GJ |
| 270 | Distribution-Shirin Makabi GRAT | | GJ |
| 271 | Distribution-Shirin Makabi GRAT | | GJ |
| 272 | Distribution-Shirin Makabi GRAT | | GJ |
| 273 | Distribution-Shirin Makabi GRAT | | GJ |
| 274 | Distribution-Shirin Makabi GRAT | | GJ |

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787389

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 253 |  | 442693 | Financial | 12/31/2005 | 3611-000 - |
| 254 |  | 442693 | Financial | 12/31/2005 | 3611-000 - |
| 255 |  | 442693 | Financial | 12/31/2005 | 3611-000 - |
| 256 |  | 442693 | Financial | 12/31/2005 | 3611-000 - |
| 257 |  | 442722 | Financial | 12/31/2005 | 3611-000 - |
| 258 |  | 442723 | Financial | 12/31/2005 | 3611-000 - |
| 259 |  | 442624 | Financial | 12/31/2005 | 3612-000 - |
| 260 |  | 442693 | Financial | 12/31/2005 | 3612-000 - |
| 261 |  | 442693 | Financial | 12/31/2005 | 3612-000 - |
| 262 |  | 442693 | Financial | 12/31/2005 | 3612-000 - |
| 263 |  | 442693 | Financial | 12/31/2005 | 3612-000 - |
| 264 |  | 442693 | Financial | 12/31/2005 | 3612-000 - |
| 265 |  | 442722 | Financial | 12/31/2005 | 3612-000 - |
| 266 |  | 442723 | Financial | 12/31/2005 | 3612-000 - |
| 267 |  | 442624 | Financial | 12/31/2005 | 3613-000 - |
| 268 |  | 442693 | Financial | 12/31/2005 | 3613-000 - |
| 269 |  | 442693 | Financial | 12/31/2005 | 3613-000 - |
| 270 |  | 442693 | Financial | 12/31/2005 | 3613-000 - |
| 271 |  | 442693 | Financial | 12/31/2005 | 3613-000 - |
| 272 |  | 442693 | Financial | 12/31/2005 | 3613-000 - |
| 273 |  | 442722 | Financial | 12/31/2005 | 3613-000 - |
| 274 |  | 442723 | Financial | 12/31/2005 | 3613-000 - |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787368

| | I | J |
|---|---|---|
| 253 | To correct 2005 Distributions | |
| 254 | To correct 2005 Distributions | |
| 255 | To correct 2005 Distributions | |
| 256 | To correct 2005 Distributions | |
| 257 | Correct post 7/1/05 allocation | |
| 258 | Rcls NY taxes to distribution | |
| 259 | December 05 Distribution | |
| 260 | To correct 2005 Distributions | |
| 261 | To correct 2005 Distributions | |
| 262 | To correct 2005 Distributions | |
| 263 | To correct 2005 Distributions | |
| 264 | To correct 2005 Distributions | |
| 265 | Correct post 7/1/05 allocation | |
| 266 | Rcls NY taxes to distribution | |
| 267 | December 05 Distribution | |
| 268 | To correct 2005 Distributions | |
| 269 | To correct 2005 Distributions | |
| 270 | To correct 2005 Distributions | |
| 271 | To correct 2005 Distributions | |
| 272 | To correct 2005 Distributions | |
| 273 | Correct post 7/1/05 allocation | |
| 274 | Rcls NY taxes to distribution | |

CONFIDENTIAL -- ATTORNEYS' EYES ONLY

MGA 3787390



| | K |
|---|---|
| 253 | |
| 254 | |
| 255 | |
| 256 | |
| 257 | |
| 258 | |
| 259 | |
| 260 | |
| 261 | |
| 262 | |
| 263 | |
| 264 | |
| 265 | |
| 266 | |
| 267 | |
| 268 | |
| 269 | |
| 270 | |
| 271 | |
| 272 | |
| 273 | |
| 274 | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787391

| | F | G | H | |
|---|---|---|---|---|
| 1 | Account Description | Amount | Source Document | Reference |
| 2 | | | | |
| 3 | Notes Receivable - Officers | | PMTRX | Payables Trx Entry |
| 4 | | | | |
| 5 | | | | |
| 6 | Notes Receivable - Officers | | PMTRX | Payables Trx Entry |
| 7 | | | | |
| 8 | | | | |
| 9 | Notes Receivable - Officers | | GJ | To reclass to proper acct |
| 10 | Notes Receivable - Officers | | GJ | To reclass distributions |
| 11 | Notes Receivable - Officers | | GJ | To reclass distributions |
| 12 | Notes Receivable - Officers | | GJ | To reclass distributions |
| 13 | Notes Receivable - Officers | | GJ | To reclass distributions |
| 14 | Notes Receivable - Officers | | GJ | Record Int inc on officer loan |
| 15 | Notes Receivable - Officers | | GJ | Quarterly Int Receivable-SH |
| 16 | Notes Receivable - Officers | | GJ | Correct Quarterly Int Rec-SH |
| 17 | Notes Receivable - Officers | | GJ | Distribution Equity-Mar04 |
| 18 | Notes Receivable - Officers | | GJ | Distribution Equity-Mar04 |
| 19 | Notes Receivable - Officers | | GJ | Accrued Int. Isaac & Shirin |
| 20 | Notes Receivable - Officers | | GJ | Accrued Int. Isaac & Shirin |
| 21 | Notes Receivable - Officers | | GJ | Rcls Isaac & Shirin loan to NR |
| 22 | Notes Receivable - Officers | | GJ | Rcls Isaac & Shirin loan to NR |
| 23 | Notes Receivable - Officers | | GJ | Accrued Interest for 1/05 N/R |
| 24 | Notes Receivable - Officers | | GJ | Accrued Interest for 1/05 N/R |
| 25 | Notes Receivable - Officers | | GJ | Adjust Int.balance Notes Rec. |
| 26 | Notes Receivable - Officers | | GJ | Adjust Int.balance Notes Rec. |
| 27 | Notes Receivable - Officers | | GJ | Adjust Int.balance Notes Rec. |
| 28 | Notes Receivable - Officers | | GJ | Adjust Int.balance Notes Rec. |
| 29 | Notes Receivable - Officers | | GJ | Accrd Interest 02/05 |
| 30 | Notes Receivable - Officers | | GJ | Accrd Interest 02/05 |
| 31 | Notes Receivable - Officers | | GJ | Accr.Shirin Loan Int.03/05 |
| 32 | Notes Receivable - Officers | | GJ | Accr.Shirin Loan Int.03/05 |
| 33 | Notes Receivable - Officers | | GJ | Accr.Isaac Int. 03/05 |
| 34 | Notes Receivable - Officers | | GJ | Accr.Isaac Int. 03/05 |
| 35 | Notes Receivable - Officers | | GJ | Accr Isaac Int 03/05 |
| 36 | Notes Receivable - Officers | | GJ | Accr Isaac Int 03/05 |
| 37 | Notes Receivable - Officers | | GJ | Accr Interest NR 04/05 |
| 38 | Notes Receivable - Officers | | GJ | Accr Interest NR 04/05 |
| 39 | Notes Receivable - Officers | | GJ | Adj accr Int NR 04/05 |
| 40 | Notes Receivable - Officers | | GJ | Adj accr Int NR 04/05 |
| 41 | Notes Receivable - Officers | | GJ | To Record Distribution -100M |
| 42 | Notes Receivable - Officers | | GJ | Rcls to distribution acct |
| 43 | Notes Receivable - Officers | | GJ | Adjust Issac's Interest |
| 44 | Notes Receivable - Officers | | GJ | Accrued Interest 05/05 |
| 45 | Notes Receivable - Officers | | GJ | Accrued Interest 05/05 |
| 46 | Notes Receivable - Officers | | GJ | Accrued Interest 05/05 |
| 47 | Notes Receivable - Officers | | GJ | Accrd Int 06/05 |
| 48 | Notes Receivable - Officers | | GJ | Accrd Int 06/05 |
| 49 | Notes Receivable - Officers | | GJ | Accr Int.7/05 NR Officers |
| 50 | Notes Receivable - Officers | | GJ | Accr Int.7/05 NR Officers |
| 51 | Notes Receivable - Officers | | GJ | Accr.Int.8/05 NR |
| 52 | Notes Receivable - Officers | | GJ | Accr.Int.8/05 NR |
| 53 | Notes Receivable - Officers | | GJ | Reverse accrd Int May-Aug 05 |
| 54 | Notes Receivable - Officers | | GJ | Reverse accrd Int May-Aug 05 |
| 55 | Notes Receivable - Officers | | GJ | Reverse accrd Int May-Aug 05 |
| 56 | Notes Receivable - Officers | | GJ | Reverse accrd Int May-Aug 05 |
| 57 | Notes Receivable - Officers | | GJ | Accrd Int May-Aug 05 |
| 58 | Notes Receivable - Officers | | GJ | Accrd Int May-Aug 05 |
| 59 | Notes Receivable - Officers | | GJ | Accrd Int May-Aug 05 |
| 60 | Notes Receivable - Officers | | GJ | Accrd Int May-Aug 05 |
| 61 | Notes Receivable - Officers | | GJ | Accrd Int.N/R Officers |
| 62 | Notes Receivable - Officers | | GJ | Accrd Int.N/R Officers |

**REDACTED**

CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Originating Document Number | Journal Entry | Series | TRX Date | Account Number |
| 2 | | | | | |
| 3 | LARIAN, ISAAC (INTEREST) | | | | |
| 4 | 12/19/03 LOAN | 251801 | Purchasing | 12/19/2003 | 1560-000 - |
| 5 | | | | | |
| 6 | MAKABI, JAHANGIR | | | | |
| 7 | 12/22/03 LOAN | 251868 | Purchasing | 12/22/2003 | 1560-000 - |
| 8 | | | | | |
| 9 | Misc | | | | |
| 10 | | 250279 | Financial | 11/30/2003 | 1560-000 - |
| 11 | | 250596 | Financial | 11/30/2003 | 1560-000 - |
| 12 | | 250598 | Financial | 11/30/2003 | 1560-000 - |
| 13 | | 250598 | Financial | 11/30/2003 | 1560-000 - |
| 14 | | 250598 | Financial | 11/30/2003 | 1560-000 - |
| 15 | | 265888 | Financial | 12/31/2003 | 1560-000 - |
| 16 | | 275261 | Financial | 3/31/2004 | 1560-000 - |
| 17 | | 275576 | Financial | 3/31/2004 | 1560-000 - |
| 18 | | 281606 | Financial | 3/31/2004 | 1560-000 - |
| 19 | | 281606 | Financial | 3/31/2004 | 1560-000 - |
| 20 | | 345993 | Financial | 12/31/2004 | 1560-000 - |
| 21 | | 345993 | Financial | 12/31/2004 | 1560-000 - |
| 22 | | 364334 | Financial | 12/31/2004 | 1560-000 - |
| 23 | | 364334 | Financial | 12/31/2004 | 1560-000 - |
| 24 | | 351762 | Financial | 1/31/2005 | 1560-000 - |
| 25 | | 351762 | Financial | 1/31/2005 | 1560-000 - |
| 26 | | 357128 | Financial | 2/28/2005 | 1560-000 - |
| 27 | | 357128 | Financial | 2/28/2005 | 1560-000 - |
| 28 | | 357128 | Financial | 2/28/2005 | 1560-000 - |
| 29 | | 357128 | Financial | 2/28/2005 | 1560-000 - |
| 30 | | 357129 | Financial | 2/28/2005 | 1560-000 - |
| 31 | | 357129 | Financial | 2/28/2005 | 1560-000 - |
| 32 | | 364794 | Financial | 3/31/2005 | 1560-000 - |
| 33 | | 364794 | Financial | 3/31/2005 | 1560-000 - |
| 34 | | 364795 | Financial | 3/31/2005 | 1560-000 - |
| 35 | | 364795 | Financial | 3/31/2005 | 1560-000 - |
| 36 | | 364840 | Financial | 3/31/2005 | 1560-000 - |
| 37 | | 364840 | Financial | 3/31/2005 | 1560-000 - |
| 38 | | 371797 | Financial | 4/30/2005 | 1560-000 - |
| 39 | | 371797 | Financial | 4/30/2005 | 1560-000 - |
| 40 | | 371904 | Financial | 4/30/2005 | 1560-000 - |
| 41 | | 371904 | Financial | 4/30/2005 | 1560-000 - |
| 42 | | 401241 | Financial | 5/19/2005 | 1560-000 - |
| 43 | | 373867 | Financial | 5/31/2005 | 1560-000 - |
| 44 | | 374902 | Financial | 5/31/2005 | 1560-000 - |
| 45 | | 374903 | Financial | 5/31/2005 | 1560-000 - |
| 46 | | 374903 | Financial | 5/31/2005 | 1560-000 - |
| 47 | | 374903 | Financial | 5/31/2005 | 1560-000 - |
| 48 | | 385139 | Financial | 6/30/2005 | 1560-000 - |
| 49 | | 385139 | Financial | 6/30/2005 | 1560-000 - |
| 50 | | 391785 | Financial | 7/31/2005 | 1560-000 - |
| 51 | | 391785 | Financial | 7/31/2005 | 1560-000 - |
| 52 | | 399368 | Financial | 8/31/2005 | 1560-000 - |
| 53 | | 399368 | Financial | 8/31/2005 | 1560-000 - |
| 54 | | 402895 | Financial | 8/31/2005 | 1560-000 - |
| 55 | | 402895 | Financial | 8/31/2005 | 1560-000 - |
| 56 | | 402895 | Financial | 8/31/2005 | 1560-000 - |
| 57 | | 402895 | Financial | 8/31/2005 | 1560-000 - |
| 58 | | 402896 | Financial | 8/31/2005 | 1560-000 - |
| 59 | | 402896 | Financial | 8/31/2005 | 1560-000 - |
| 60 | | 402896 | Financial | 8/31/2005 | 1560-000 - |
| 61 | | 402896 | Financial | 8/31/2005 | 1560-000 - |
| 62 | | 409243 | Financial | 9/30/2005 | 1560-000 - |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787392



| | J |
|---|---|
| 1 | **Originating Master Name** |
| 2 | |
| 3 | |
| 4 | LARIAN, ISAAC (INTEREST) |
| 5 | |
| 6 | |
| 7 | MAKABI, JAHANGIR |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | |
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | |
| 47 | |
| 48 | |
| 49 | |
| 50 | |
| 51 | |
| 52 | |
| 53 | |
| 54 | |
| 55 | |
| 56 | |
| 57 | |
| 58 | |
| 59 | |
| 60 | |
| 61 | |
| 62 | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787394

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 63 | | 409243 | Financial | 9/30/2005 | 1560-000 - |
| 64 | | 409243 | Financial | 9/30/2005 | 1560-000 - |
| 65 | | 420865 | Financial | 10/31/2005 | 1560-000 - |
| 66 | | 420865 | Financial | 10/31/2005 | 1560-000 - |
| 67 | | 420865 | Financial | 10/31/2005 | 1560-000 - |
| 68 | | 420866 | Financial | 10/31/2005 | 1560-000 - |
| 69 | | 420866 | Financial | 10/31/2005 | 1560-000 - |
| 70 | | 428117 | Financial | 11/30/2005 | 1560-000 - |
| 71 | | 428117 | Financial | 11/30/2005 | 1560-000 - |
| 72 | | 440566 | Financial | 12/30/2005 | 1560-000 - |
| 73 | | 440566 | Financial | 12/30/2005 | 1560-000 - |
| 74 | | 440624 | Financial | 12/30/2005 | 1560-000 - |
| 75 | | 437653 | Financial | 12/31/2005 | 1560-000 - |
| 76 | | 437653 | Financial | 12/31/2005 | 1560-000 - |
| 77 | WIRE 5/17/05 | 373687 | Purchasing | 5/17/2005 | 1560-000 - |
| 78 | FEE 10/4/05 | 419988 | Purchasing | 10/12/2005 | 1560-000 - |
| 79 | 2150468 | 416145 | Purchasing | 10/19/2005 | 1560-000 - |
| 80 | 2179712 | 416147 | Purchasing | 10/19/2005 | 1560-000 - |
| 81 | Q4, 2004 CA TAX | 337819 | Purchasing | 12/23/2004 | 1560-000 - |
| 82 | Q4, 2004 CA TAX | 337820 | Purchasing | 12/23/2004 | 1560-000 - |
| 83 | 05,Q1 CA EST TAX | 364747 | Purchasing | 4/13/2005 | 1560-000 - |
| 84 | 05,Q1 CA EST TAX | 364749 | Purchasing | 4/13/2005 | 1560-000 - |
| 85 | 2005,Q1 CA EST TAX | 384751 | Purchasing | 4/13/2005 | 1560-000 - |
| 86 | Q2 2005 CA EST TAX | 378094 | Purchasing | 6/14/2005 | 1560-000 - |
| 87 | 22005 Q2 CA EST TAX | 378095 | Purchasing | 6/14/2005 | 1560-000 - |
| 88 | Q3,05 EST STATE TAX | 404789 | Purchasing | 9/14/2005 | 1560-000 - |
| 89 | 05,Q3 EST FED TAX | 404791 | Purchasing | 9/14/2005 | 1560-000 - |
| 90 | 05,Q1 IN EST TAX | 364743 | Purchasing | 4/13/2005 | 1560-000 - |
| 91 | Q2 05 IN EST TAX | 378096 | Purchasing | 6/14/2005 | 1560-000 - |
| 92 | Q4, 04 FED. TAX | 344175 | Purchasing | 1/6/2005 | 1560-000 - |
| 93 | Q4,04 FED. TAX | 344176 | Purchasing | 1/6/2005 | 1560-000 - |
| 94 | 2005 Q1 FED EST TAX | 364742 | Purchasing | 4/13/2005 | 1560-000 - |
| 95 | 05,Q1 FED EST TAX | 364746 | Purchasing | 4/13/2005 | 1560-000 - |
| 96 | 05,Q1 FED EST TAX | 364748 | Purchasing | 4/13/2005 | 1560-000 - |
| 97 | 2005,Q1 FED EST TAX | 364750 | Purchasing | 4/13/2005 | 1560-000 - |
| 98 | 2005 Q2 FED EST TAX | 378096 | Purchasing | 6/14/2005 | 1560-000 - |
| 99 | Q2 05 FED EST TAX | 378097 | Purchasing | 6/14/2005 | 1560-000 - |
| 100 | Q3,05 EST FED TAX | 404788 | Purchasing | 9/14/2005 | 1560-000 - |
| 101 | 05,Q3 EST FED TAX | 404790 | Purchasing | 9/14/2005 | 1560-000 - |
| 102 | Q2 05 NC EST TAX | 378100 | Purchasing | 6/14/2005 | 1560-000 - |
| 103 | Q4, 2004 NJ TAX | 337625 | Purchasing | 12/23/2004 | 1560-000 - |
| 104 | Q4, 2004 NJ TAX | 337626 | Purchasing | 12/23/2004 | 1560-000 - |
| 105 | Q4, 2004 NY TAX | 337621 | Purchasing | 12/23/2004 | 1560-000 - |
| 106 | Q4, 2004 NY TAX | 337622 | Purchasing | 12/23/2004 | 1560-000 - |
| 107 | 05,Q1 PA EST TAX | 364744 | Purchasing | 4/13/2005 | 1560-000 - |
| 108 | Q2 05 PA EST TAX | 378099 | Purchasing | 6/14/2005 | 1560-000 - |
| 109 | 05,Q1 SC EST TAX | 364745 | Purchasing | 4/13/2005 | 1560-000 - |
| 110 | Q2 05 SC EST TAX | 378101 | Purchasing | 6/14/2005 | 1560-000 - |
| 111 | Q4, 2004 AR TAX | 337623 | Purchasing | 12/23/2004 | 1560-000 - |
| 112 | Q4, 2004 AR TAX | 337624 | Purchasing | 12/23/2004 | 1560-000 - |
| 113 | RIALTO FINANCING 05 | 365822 | Purchasing | 4/18/2005 | 1560-000 - |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787395

| | F | G | | H | I |
|---|---|---|---|---|---|
| 63 | Notes Receivable - Officers | | | GJ | Accrd Int.N/R Officers |
| 64 | Notes Receivable - Officers | | | GJ | Accrd Int.N/R Officers |
| 65 | Notes Receivable - Officers | | | GJ | Adj.accrued Int.09/05 |
| 66 | Notes Receivable - Officers | | | GJ | Adj.accrued Int.09/05 |
| 67 | Notes Receivable - Officers | | | GJ | Adj.accrued Int.09/05 |
| 68 | Notes Receivable - Officers | | | GJ | Accrd Int. 10/05 |
| 69 | Notes Receivable - Officers | | | GJ | Accrd Int. 10/05 |
| 70 | Notes Receivable - Officers | | | GJ | Accrd Int.11/05 NR officers |
| 71 | Notes Receivable - Officers | | | GJ | Accrd Int.11/05 NR officers |
| 72 | Notes Receivable - Officers | | | GJ | Rcls to proper acct |
| 73 | Notes Receivable - Officers | | | GJ | Rcls to proper acct |
| 74 | Notes Receivable - Officers | | | GJ | Rcls to proper acct |
| 75 | Notes Receivable - Officers | | | GJ | Accrd Intrst for 1205 Rec Offi |
| 76 | Notes Receivable - Officers | | | GJ | Accrd Intrst for 1205 Rec Offi |
| 77 | Notes Receivable - Officers | | | PMTRX | Payables Trx Entry |
| 78 | Notes Receivable - Officers | | | PMTRX | TOYBOX COMMITMENT FEE |
| 79 | Notes Receivable - Officers | | | PMTRX | XXX: US - LARIAN GRAT TAX WORK |
| 80 | Notes Receivable - Officers | | | PMTRX | XXX: US - LARIAN GRAT TAX WORK |
| 81 | Notes Receivable - Officers | | | PMTRX | I.LARIAN 2004 4TH QTR CA EST.T |
| 82 | Notes Receivable - Officers | | | PMTRX | S.MAKABI Q4,04 CA EST. TAX |
| 83 | Notes Receivable - Officers | | | PMTRX | JASON LARIANS 05,Q1 CA EST TAX |
| 84 | Notes Receivable - Officers | | | PMTRX | JASMINE LARIAN 05,Q1 CA EST TA |
| 85 | Notes Receivable - Officers | | | PMTRX | CAMERON LARIAN 05,Q1 CA EST TA |
| 86 | Notes Receivable - Officers | | | PMTRX | I.&A. LARIAN 05 Q2 CA EST TAX |
| 87 | Notes Receivable - Officers | | | PMTRX | S.&E. MAKABI 05 Q2 CA EST TAX |
| 88 | Notes Receivable - Officers | | | PMTRX | LARIAN 2005 3RD QTR STATE TAX |
| 89 | Notes Receivable - Officers | | | PMTRX | MAKABI 2005 3RD QTR EST FED TA |
| 90 | Notes Receivable - Officers | | | PMTRX | I.&A.LARIAN 05 Q1 IN EST TAX |
| 91 | Notes Receivable - Officers | | | PMTRX | I.&A. LARIAN 05 Q2 IN EST TAX |
| 92 | Notes Receivable - Officers | | | PMTRX | S.MAKABI Q4,04 FED. EST. TAX |
| 93 | Notes Receivable - Officers | | | PMTRX | I.LARIAN Q4,04 FED.EST. TAX |
| 94 | Notes Receivable - Officers | | | PMTRX | I.&A.LARIAN 05 Q1 FED EST TAX |
| 95 | Notes Receivable - Officers | | | PMTRX | JASON LARIAN 05 Q1 FED EST TAX |
| 96 | Notes Receivable - Officers | | | PMTRX | JASMINE LARIAN 05,Q1 FED EST T |
| 97 | Notes Receivable - Officers | | | PMTRX | CAMERON LARIAN 05,Q1 FED EST T |
| 98 | Notes Receivable - Officers | | | PMTRX | S.&E. MAKABI 05 Q2 FED EST TAX |
| 99 | Notes Receivable - Officers | | | PMTRX | I.&A. LARIAN 05 Q2 FED EST TAX |
| 100 | Notes Receivable - Officers | | | PMTRX | LARIAN 2005 3RD QUARTER |
| 101 | Notes Receivable - Officers | | | PMTRX | MAKABI 2005 3RD QTR FED TAX |
| 102 | Notes Receivable - Officers | | | PMTRX | I.&A. LARIAN 05 Q2 NC EST TAX |
| 103 | Notes Receivable - Officers | | | PMTRX | I.LARIAN Q4,2004 NJ EST. TAX |
| 104 | Notes Receivable - Officers | | | PMTRX | I.LARIAN Q4,2004 NJ EST. TAX |
| 105 | Notes Receivable - Officers | | | PMTRX | Payables Trx Entry |
| 106 | Notes Receivable - Officers | | | PMTRX | S.MAKABI Q4,2004 NY EST TAX |
| 107 | Notes Receivable - Officers | | | PMTRX | I.&A.LARIAN 05 Q1 PA EST TAX |
| 108 | Notes Receivable - Officers | | | PMTRX | I.&A. LARIAN 05 Q2 PA EST TAX |
| 109 | Notes Receivable - Officers | | | PMTRX | I.&A.LARIAN 05 Q1 SC EST TAX |
| 110 | Notes Receivable - Officers | | | PMTRX | I.&A. LARIAN 05 Q2 SC EST TAX |
| 111 | Notes Receivable - Officers | | | PMTRX | I.LARIAN Q4,2004 AR EST. TAX |
| 112 | Notes Receivable - Officers | | | PMTRX | S.MAKABI Q4,2004 NY EST. TAX |
| 113 | Notes Receivable - Officers | | | PMTRX | GRAT DIST.-GOOD FAITH DEP RIAL |

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | J |
|---|---|
| 63 | |
| 64 | |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | |
| 74 | |
| 75 | |
| 76 | |
| 77 | ALBERT AND MOJGAN TALASSAZAN |
| 78 | ALLIANZ LIFE |
| 79 | BINGHAM MCCUTCHEN |
| 80 | BINGHAM MCCUTCHEN |
| 81 | FRANCHISE TAX BOARD |
| 82 | FRANCHISE TAX BOARD |
| 83 | FRANCHISE TAX BOARD |
| 84 | FRANCHISE TAX BOARD |
| 85 | FRANCHISE TAX BOARD |
| 86 | FRANCHISE TAX BOARD |
| 87 | FRANCHISE TAX BOARD |
| 88 | FRANCHISE TAX BOARD |
| 89 | FRANCHISE TAX BOARD |
| 90 | INDIANA DEPARTMENT OF REVENUE |
| 91 | INDIANA DEPARTMENT OF REVENUE |
| 92 | INTERNAL REVENUE SERVICE |
| 93 | INTERNAL REVENUE SERVICE |
| 94 | INTERNAL REVENUE SERVICE |
| 95 | INTERNAL REVENUE SERVICE |
| 96 | INTERNAL REVENUE SERVICE |
| 97 | INTERNAL REVENUE SERVICE |
| 98 | INTERNAL REVENUE SERVICE |
| 99 | INTERNAL REVENUE SERVICE |
| 100 | INTERNAL REVENUE SERVICE |
| 101 | INTERNAL REVENUE SERVICE |
| 102 | NDCOR |
| 103 | NJ DIVISION OF TAXATION |
| 104 | NJ DIVISION OF TAXATION |
| 105 | NYS INCOME TAX |
| 106 | NYS INCOME TAX |
| 107 | PENNSYLVANIA DEPARTMENT OF REVENUE |
| 108 | PENNSYLVANIA DEPARTMENT OF REVENUE |
| 109 | SOUTH CAROLINA DEPARTMENT OF REVENUE |
| 110 | SOUTH CAROLINA DEPARTMENT OF REVENUE |
| 111 | STATE OF ARKANSAS |
| 112 | STATE OF ARKANSAS |
| 113 | UNION BANK |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787397

| | E | F | G |
|---|---|---|---|
| 1 | Document Am | Vendor Name | Purchases Account Number |
| 2 | | MAKABI LIVING TRUST | Distribution-Makabi Family Trust |
| 3 | | MAKABI LIVING TRUST | Distribution-Makabi Family Trust |
| 4 | | MAKABI LIVING TRUST | Distribution-Makabi Family Trust |
| 5 | | MAKABI LIVING TRUST | Distribution-Makabi Family Trust |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |

**REDACTED**

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787428

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Document Type | Vendor ID | Posting Date | Document Number |
| 2 | Invoice | MAKABI | 38699 | WIRE 12/13/05 |
| 3 | Invoice | MAKABI | 38729 | MAKABI'S 1/12/06 |
| 4 | Invoice | MAKABI | 38783 | WIRE 3/7/06 |
| 5 | Invoice | MAKABI | 39021 | WIRE 10/31/06 |
| 6 |  |  |  |  |
| 7 |  |  |  |  |
| 8 |  |  |  |  |
| 9 |  |  |  |  |
| 10 |  | PAID OUT OF THE CONCENTRATION ACCOUNT |  |  |



CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787427

| | B | C | D | E |
|---|---|---|---|---|
| 1 | Vendor ID | Posting Date | Document Number | Document Amount |
| 2 | 8105 | 2/16/1999 | EXP 2/16/99 | $1,???.?? |
| 3 | 8105 | 3/31/1999 | EXP 3/25/99 | |
| 4 | 8105 | 5/11/1999 | EXP 5/10/99 | |
| 5 | 8105 | 5/10/1999 | EXP 06/09/99 | |
| 6 | 8105 | 7/22/1999 | EXP 07/16/99 | |
| 7 | 8105 | 8/27/1999 | EXP 8/6/99 | |
| 8 | 8105 | 11/4/1999 | EXP 11/02/99 | |
| 9 | 8105 | 11/30/1999 | EXP 10/25-11/29/99 | |
| 10 | 8105 | 12/29/1999 | EXP 122099 | |
| 11 | 8105 | 1/24/2000 | EXP 12/19-01/15/00 | |
| 12 | 8105 | 2/7/2000 | EXP 12/26/99-02/02/0 | |
| 13 | 8105 | 2/7/2000 | EXP 02/03/00 | |
| 14 | 8105 | 2/29/2000 | EXP 1/23-2/23/00 | |
| 15 | 8105 | 3/9/2000 | EXP 3/1-3/3/00 | |
| 16 | 8105 | 3/31/2000 | EXP 02/29-03/29/00 | |
| 17 | 8105 | 4/14/2000 | EXP 4/1-4/6/00 | |
| 18 | 8105 | 4/14/2000 | 1999 INCOME TAXES | |
| 19 | 8105 | 4/26/2000 | EXP 04/10-04/15/00 | |
| 20 | 8105 | 5/25/2000 | EXP 04/15-05/23/00 | |
| 21 | 8105 | 6/13/2000 | EXP 05/19-06/07/00 | |
| 22 | 8105 | 6/29/2000 | EXP 06/06-06/27/00 | |
| 23 | 8105 | 7/31/2000 | EXP 06/19-07/31/00 | |
| 24 | 8105 | 8/16/2000 | EXP 07/26-08/14/00 | |
| 25 | 8105 | 8/31/2000 | EXP 07/30-08/24/00 | |
| 26 | 8105 | 9/14/2000 | EXP 08/25-09/13/00 | |
| 27 | 8105 | 9/29/2000 | EXP 09/14-09/22/00 | |
| 28 | 8105 | 10/23/2000 | EXP 08/08-10/19/00 | |
| 29 | 8105 | 11/9/2000 | EXP 10/19-11/07/00 | |
| 30 | 8105 | 11/15/2000 | EXP 11/07-11/15/00 | |
| 31 | 8105 | 11/30/2000 | EXP REF112800 | |
| 32 | 8105 | 12/19/2000 | EXP 11/29-12/13/00 | |
| 33 | 8105 | 12/28/2000 | EXP 11/26-12/24/00 | |
| 34 | 8105 | 1/16/2001 | EXP 12/19-01/15/01 | |
| 35 | 8105 | 1/25/2001 | EXP 01/16-01/22/01 | |
| 36 | 8105 | 2/15/2001 | EXP 12/25-02/14/01 | |
| 37 | 8105 | 2/22/2001 | EXP 02/15-02/21/01 | |
| 38 | 8105 | 3/9/2001 | EXP 02/19-03/07/01 | |
| 39 | 8105 | 3/22/2001 | EXP 03/09-03/20/01 | |
| 40 | 8105 | 4/5/2001 | EXP 03/19-04/04/01 | |
| 41 | 8105 | 4/26/2001 | EXP 04/05-04/24/01 | |
| 42 | 8105 | 5/16/2001 | EXP 04/29-05/14/01 | |
| 43 | 8105 | 6/8/2001 | EXP 06/06/01 | |
| 44 | 8105 | 7/6/2001 | 7/5/01 EXP | |
| 45 | 8105 | 7/25/2001 | EXP 7/6/01-7/24/01 | |
| 46 | 8105 | 8/1/2001 | 7/25-8/01PAULA&VICTO | |
| 47 | 8105 | 8/10/2001 | EXP 8/2/01-8/9/01 | |
| 48 | 8105 | 8/19/2001 | EXP 8/9/01-8/19/01 | |
| 49 | 8105 | 8/24/2001 | EXP 8/16/01-8/22/01 | |
| 50 | 8105 | 8/30/2001 | EXP 8/23/01-8/30/01 | |
| 51 | 8105 | 9/24/2001 | EXP 8/30/01-9/20/01 | |
| 52 | 8105 | 10/11/2001 | EXP 09/23-10/10/01 | |
| 53 | 8105 | 10/19/2001 | EXP 10/11-10/15/01 | |
| 54 | 8105 | 10/31/2001 | EXP 10/16-10/30/01 | |
| 55 | 8105 | 11/15/2001 | EXP 10/31-11/15/01 | |
| 56 | 8105 | 11/30/2001 | EXP 11/13-11/29/01 | |
| 57 | 8105 | 12/14/2001 | EXP 11/30-12/12/01 | |
| 58 | 8105 | 12/21/2001 | EXP 12/13-12/19/01 | |
| 59 | 8105 | 1/14/2002 | EXP 12/21-01/10/02 | |
| 60 | 8105 | 1/16/2002 | 01/04/02 PAYMENT | |
| 61 | 8105 | 1/28/2002 | 021092 | |
| 62 | 8105 | 1/31/2002 | EXP 01/11-01/21/02 | |
| 63 | 8105 | 2/15/2002 | EXP 01/22-02/11/02 | |

**REDACTED**

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787430

| | A |
|---|---|
| 1 | Document Type |
| 2 | Invoice |
| 3 | Invoice |
| 4 | Invoice |
| 5 | Invoice |
| 6 | Invoice |
| 7 | Invoice |
| 8 | Invoice |
| 9 | Invoice |
| 10 | Invoice |
| 11 | Invoice |
| 12 | Invoice |
| 13 | Invoice |
| 14 | Invoice |
| 15 | Invoice |
| 16 | Invoice |
| 17 | Invoice |
| 18 | Invoice |
| 19 | Invoice |
| 20 | Invoice |
| 21 | Invoice |
| 22 | Invoice |
| 23 | Invoice |
| 24 | Invoice |
| 25 | Invoice |
| 26 | Invoice |
| 27 | Invoice |
| 28 | Invoice |
| 29 | Invoice |
| 30 | Invoice |
| 31 | Invoice |
| 32 | Invoice |
| 33 | Invoice |
| 34 | Invoice |
| 35 | Invoice |
| 36 | Invoice |
| 37 | Invoice |
| 38 | Invoice |
| 39 | Invoice |
| 40 | Invoice |
| 41 | Invoice |
| 42 | Invoice |
| 43 | Invoice |
| 44 | Invoice |
| 45 | Invoice |
| 46 | Invoice |
| 47 | Invoice |
| 48 | Invoice |
| 49 | Invoice |
| 50 | Invoice |
| 51 | Invoice |
| 52 | Invoice |
| 53 | Invoice |
| 54 | Invoice |
| 55 | Invoice |
| 56 | Invoice |
| 57 | Invoice |
| 58 | Invoice |
| 59 | Invoice |
| 60 | Invoice |
| 61 | Invoice |
| 62 | Invoice |
| 63 | Invoice |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787429

| | F | G |
|---|---|---|
| 1 | Vendor Name | Purchases Account Number |
| 2 | MAKABI SHIRIN | REIMBURSEMENT |
| 3 | MAKABI SHIRIN | REIMBURSEMENT |
| 4 | MAKABI SHIRIN | REIMBURSEMENT |
| 5 | MAKABI SHIRIN | REIMBURSEMENT |
| 6 | MAKABI SHIRIN | REIMBURSEMENT |
| 7 | MAKABI SHIRIN | REIMBURSEMENT |
| 8 | MAKABI SHIRIN | REIMBURSEMENT |
| 9 | MAKABI SHIRIN | REIMBURSEMENT |
| 10 | MAKABI SHIRIN | REIMBURSEMENT |
| 11 | MAKABI SHIRIN | REIMBURSEMENT |
| 12 | MAKABI SHIRIN | REIMBURSEMENT |
| 13 | MAKABI SHIRIN | REIMBURSEMENT |
| 14 | MAKABI SHIRIN | REIMBURSEMENT |
| 15 | MAKABI SHIRIN | REIMBURSEMENT |
| 16 | MAKABI SHIRIN | REIMBURSEMENT |
| 17 | MAKABI SHIRIN | REIMBURSEMENT |
| 18 | MAKABI SHIRIN | INCOME TAXES |
| 19 | MAKABI SHIRIN | REIMBURSEMENT |
| 20 | MAKABI SHIRIN | REIMBURSEMENT |
| 21 | MAKABI SHIRIN | REIMBURSEMENT |
| 22 | MAKABI SHIRIN | REIMBURSEMENT |
| 23 | MAKABI SHIRIN | REIMBURSEMENT |
| 24 | MAKABI SHIRIN | REIMBURSEMENT |
| 25 | MAKABI SHIRIN | REIMBURSEMENT |
| 26 | MAKABI SHIRIN | REIMBURSEMENT |
| 27 | MAKABI SHIRIN | REIMBURSEMENT |
| 28 | MAKABI SHIRIN | REIMBURSEMENT |
| 29 | MAKABI SHIRIN | REIMBURSEMENT |
| 30 | MAKABI SHIRIN | REIMBURSEMENT |
| 31 | MAKABI SHIRIN | REIMBURSEMENT |
| 32 | MAKABI.SHIRIN | REIMBURSEMENT |
| 33 | MAKABI SHIRIN | REIMBURSEMENT |
| 34 | MAKABI SHIRIN | REIMBURSEMENT |
| 35 | MAKABI SHIRIN | REIMBURSEMENT |
| 36 | MAKABI SHIRIN | REIMBURSEMENT |
| 37 | MAKABI SHIRIN | REIMBURSEMENT |
| 38 | MAKABI SHIRIN | REIMBURSEMENT |
| 39 | MAKABI SHIRIN | REIMBURSEMENT |
| 40 | MAKABI SHIRIN | REIMBURSEMENT |
| 41 | MAKABI SHIRIN | REIMBURSEMENT |
| 42 | MAKABI SHIRIN | REIMBURSEMENT |
| 43 | MAKABI SHIRIN | REIMBURSEMENT |
| 44 | MAKABI SHIRIN | REIMBURSEMENT |
| 45 | MAKABI SHIRIN | REIMBURSEMENT |
| 46 | MAKABI SHIRIN | REIMBURSEMENT |
| 47 | MAKABI SHIRIN | REIMBURSEMENT |
| 48 | MAKABI SHIRIN | REIMBURSEMENT |
| 49 | MAKABI SHIRIN | REIMBURSEMENT |
| 50 | MAKABI SHIRIN | REIMBURSEMENT |
| 51 | MAKABI SHIRIN | REIMBURSEMENT |
| 52 | MAKABI SHIRIN | REIMBURSEMENT |
| 53 | MAKABI SHIRIN | REIMBURSEMENT |
| 54 | MAKABI SHIRIN | REIMBURSEMENT |
| 55 | MAKABI SHIRIN | REIMBURSEMENT |
| 56 | MAKABI SHIRIN | REIMBURSEMENT |
| 57 | MAKABI SHIRIN | REIMBURSEMENT |
| 58 | MAKABI SHIRIN | REIMBURSEMENT |
| 59 | MAKABI SHIRIN | REIMBURSEMENT |
| 60 | MAKABI SHIRIN | REIMBURSEMENT |
| 61 | MAKABI SHIRIN | REIMBURSEMENT |
| 62 | MAKABI SHIRIN | REIMBURSEMENT |
| 63 | MAKABI SHIRIN | REIMBURSEMENT |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787431

| | A |
|---|---|
| 64 | Invoice |
| 65 | Invoice |
| 66 | Invoice |
| 67 | Invoice |
| 68 | Invoice |
| 69 | Invoice |
| 70 | Invoice |
| 71 | Invoice |
| 72 | Invoice |
| 73 | Invoice |
| 74 | Invoice |
| 75 | Invoice |
| 76 | Invoice |
| 77 | Invoice |
| 78 | Invoice |
| 79 | Invoice |
| 80 | Invoice |
| 81 | Invoice |
| 82 | Invoice |
| 83 | Invoice |
| 84 | Invoice |
| 85 | Invoice |
| 86 | Invoice |
| 87 | Invoice |
| 88 | Invoice |
| 89 | Invoice |
| 90 | Invoice |
| 91 | Invoice |
| 92 | Invoice |
| 93 | Invoice |
| 94 | Invoice |
| 95 | Invoice |
| 96 | Invoice |
| 97 | Invoice |
| 98 | Invoice |
| 99 | Invoice |
| 100 | Invoice |
| 101 | Invoice |
| 102 | Invoice |
| 103 | Invoice |
| 104 | Invoice |
| 105 | Invoice |
| 106 | Invoice |
| 107 | Invoice |
| 108 | Invoice |
| 109 | Invoice |
| 110 | Invoice |
| 111 | Invoice |
| 112 | Invoice |
| 113 | Invoice |
| 114 | Invoice |
| 115 | Invoice |
| 116 | Invoice |
| 117 | Invoice |
| 118 | Invoice |
| 119 | Invoice |
| 120 | Invoice |
| 121 | Invoice |
| 122 | Invoice |
| 123 | Invoice |
| 124 | Invoice |
| 125 | Invoice |
| 126 | Invoice |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787432

| | B | C | D | E |
|---|---|---|---|---|
| 64 | 8105 | | 3/11/2002 021629 | |
| 65 | 8105 | | 3/14/2002 EXP 12/24-03/13/02 | |
| 66 | 8105 | | 3/28/2002 021846 | |
| 67 | 8105 | | 4/4/2002 EXP 03/14-04/02/02 | |
| 68 | 8105 | | 4/16/2002 TAXES 2001 | |
| 69 | 8105 | | 4/29/2002 022202 | |
| 70 | 8105 | | 4/30/2002 EXP 04/03-04/30/02 | |
| 71 | 8105 | | 5/24/2002 EXP 05/01-05/21/02 | |
| 72 | 8105 | | 5/30/2002 022554 | |
| 73 | 8105 | | 5/30/2002 022555 | |
| 74 | 8105 | | 5/30/2002 022556 | |
| 75 | 8105 | | 5/31/2002 EXP 05/22-05/30/02 | |
| 76 | 8105 | | 6/10/2002 2002-TAXES 06/17/02 | |
| 77 | 8105 | | 6/13/2002 EXP 06/01-06/12/02 | |
| 78 | 8105 | | 6/30/2002 022900 | |
| 79 | 8105 | | 7/18/2002 EXP 06/13-07/11/01 | |
| 80 | 8105 | | 7/23/2002 023233 | |
| 81 | 8105 | | 7/23/2002 023234 | |
| 82 | 8105 | | 8/2/2002 EXP 07/12-08/01/02 | |
| 83 | 8105 | | 8/2/2002 023356 | |
| 84 | 8105 | | 8/21/2002 023520 | |
| 85 | 8105 | | 8/21/2002 023521 | |
| 86 | 8105 | | 8/22/2002 EXP 08/02-08/22/02 | |
| 87 | 8105 | | 9/1/2002 2002-TAXES 09/16/02 | |
| 88 | 8105 | | 9/12/2002 023751 | |
| 89 | 8105 | | 9/12/2002 023795 | |
| 90 | 8105 | | 9/12/2002 023815 | |
| 91 | 8105 | | 8/31/2002 EXP 08/19-09/10/02 | |
| 92 | 8105 | | 9/30/2002 EXP 09/11-09/30/02 | |
| 93 | 8105 | | 10/9/2002 024186 | |
| 94 | 8105 | | 10/10/2002 024216 | |
| 95 | 8105 | | 10/11/2002 EXP 10/01-10/10/02 | |
| 96 | 8105 | | 10/25/2002 024408 | |
| 97 | 8105 | | 10/30/2002 EXP 10/11-10/29/02 | |
| 98 | 8105 | | 10/31/2002 024501 | |
| 99 | 8105 | | 10/31/2002 024502 | |
| 100 | 8105 | | 11/8/2002 EXP 10/31-11/06/02 | |
| 101 | 8105 | | 11/12/2002 024722 | |
| 102 | 8105 | | 11/21/2002 024760 | |
| 103 | 8105 | | 11/21/2002 EXP 11/7/02-11/19/02 | |
| 104 | 8105 | | 12/1/2002 024883 | |
| 105 | 8105 | | 12/2/2002 EXP 11/21-12/3/02 | |
| 106 | 8105 | | 12/3/2002 025110 | |
| 107 | 8105 | | 12/15/2002 025117 | |
| 108 | 8105 | | 12/17/2002 EXP 12/4-12/17/02 A | |
| 109 | 8105 | | 12/24/2002 025325 | |
| 110 | 8105 | | 12/31/2002 123102 EST TAXES | |
| 111 | 8105 | | 1/14/2003 025405 | |
| 112 | 8105 | | 1/14/2003 025522 | |
| 113 | 8105 | | 1/14/2003 025523 | |
| 114 | 8105 | | 1/23/2003 EXP 12/18-1/17/03 | |
| 115 | 8105 | | 2/11/2003 025921 | |
| 116 | 8105 | | 2/11/2003 025922 | |
| 117 | 8105 | | 2/12/2003 EXP 01/18-02/11/03 | |
| 118 | 8105 | | 2/21/2003 026073 | |
| 119 | 8105 | | 2/27/2003 026173 | |
| 120 | 8105 | | 2/28/2003 EXP 2/11-2/28/03 | |
| 121 | 8105 | | 3/11/2003 026284 | |
| 122 | 8105 | | 3/13/2003 026383 | |
| 123 | 8105 | | 3/19/2003 EXP 3/5-3/18/03 | |
| 124 | 8105 | | 3/23/2003 026573 | |
| 125 | 8105 | | 3/27/2003 026574 | |
| 126 | 8105 | | 3/31/2003 EXP 3/19-3/31/03 | |

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787433

| | F | G |
|---|---|---|
| 64 | MAKABI SHIRIN | REIMBURSEMENT |
| 65 | MAKABI SHIRIN | REIMBURSEMENT |
| 66 | MAKABI SHIRIN | REIMBURSEMENT |
| 67 | MAKABI SHIRIN | REIMBURSEMENT |
| 68 | MAKABI SHIRIN | TAXES |
| 69 | MAKABI SHIRIN | REIMBURSEMENT |
| 70 | MAKABI SHIRIN | REIMBURSEMENT |
| 71 | MAKABI SHIRIN | REIMBURSEMENT |
| 72 | MAKABI SHIRIN | REIMBURSEMENT |
| 73 | MAKABI SHIRIN | REIMBURSEMENT |
| 74 | MAKABI SHIRIN | REIMBURSEMENT |
| 75 | MAKABI SHIRIN | REIMBURSEMENT |
| 76 | MAKABI SHIRIN | TAXES |
| 77 | MAKABI SHIRIN | REIMBURSEMENT |
| 78 | MAKABI SHIRIN | REIMBURSEMENT |
| 79 | MAKABI SHIRIN | REIMBURSEMENT |
| 80 | MAKABI SHIRIN | REIMBURSEMENT |
| 81 | MAKABI SHIRIN | REIMBURSEMENT |
| 82 | MAKABI SHIRIN | REIMBURSEMENT |
| 83 | MAKABI SHIRIN | REIMBURSEMENT |
| 84 | MAKABI SHIRIN | REIMBURSEMENT |
| 85 | MAKABI SHIRIN | REIMBURSEMENT |
| 86 | MAKABI SHIRIN | REIMBURSEMENT |
| 87 | MAKABI SHIRIN | TAXES |
| 88 | MAKABI SHIRIN | REIMBURSEMENT |
| 89 | MAKABI SHIRIN | REIMBURSEMENT |
| 90 | MAKABI SHIRIN | REIMBURSEMENT |
| 91 | MAKABI SHIRIN | REIMBURSEMENT |
| 92 | MAKABI SHIRIN | REIMBURSEMENT |
| 93 | MAKABI SHIRIN | REIMBURSEMENT |
| 94 | MAKABI SHIRIN | REIMBURSEMENT |
| 95 | MAKABI SHIRIN | REIMBURSEMENT |
| 96 | MAKABI SHIRIN | REIMBURSEMENT |
| 97 | MAKABI SHIRIN | REIMBURSEMENT |
| 98 | MAKABI SHIRIN | REIMBURSEMENT |
| 99 | MAKABI SHIRIN | REIMBURSEMENT |
| 100 | MAKABI SHIRIN | REIMBURSEMENT |
| 101 | MAKABI SHIRIN | REIMBURSEMENT |
| 102 | MAKABI SHIRIN | REIMBURSEMENT |
| 103 | MAKABI SHIRIN | REIMBURSEMENT |
| 104 | MAKABI SHIRIN | REIMBURSEMENT |
| 105 | MAKABI SHIRIN | REIMBURSEMENT |
| 106 | MAKABI SHIRIN | REIMBURSEMENT |
| 107 | MAKABI SHIRIN | REIMBURSEMENT |
| 108 | MAKABI SHIRIN | REIMBURSEMENT |
| 109 | MAKABI SHIRIN | REIMBURSEMENT |
| 110 | MAKABI SHIRIN | REIMBURSEMENT |
| 111 | MAKABI SHIRIN | REIMBURSEMENT |
| 112 | MAKABI SHIRIN | REIMBURSEMENT |
| 113 | MAKABI SHIRIN | REIMBURSEMENT |
| 114 | MAKABI SHIRIN | REIMBURSEMENT |
| 115 | MAKABI SHIRIN | REIMBURSEMENT |
| 116 | MAKABI SHIRIN | REIMBURSEMENT |
| 117 | MAKABI SHIRIN | REIMBURSEMENT |
| 118 | MAKABI SHIRIN | REIMBURSEMENT |
| 119 | MAKABI SHIRIN | REIMBURSEMENT |
| 120 | MAKABI SHIRIN | REIMBURSEMENT |
| 121 | MAKABI SHIRIN | REIMBURSEMENT |
| 122 | MAKABI SHIRIN | REIMBURSEMENT |
| 123 | MAKABI SHIRIN | REIMBURSEMENT |
| 124 | MAKABI SHIRIN | REIMBURSEMENT |
| 125 | MAKABI SHIRIN | REIMBURSEMENT |
| 126 | MAKABI SHIRIN | REIMBURSEMENT |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787434

| | B | C | D | E |
|---|---|---|---|---|
| 127 | 8105 | | 4/14/2003 026761 | |
| 128 | 8105 | | 4/14/2003 026762 | |
| 129 | 8105 | | 4/24/2003 EXP 4/2-4/22/03 | |
| 130 | 8105 | | 5/5/2003 027098 | |
| 131 | 8105 | | 5/12/2003 027187 | |
| 132 | 8105 | | 5/12/2003 027188 | |
| 133 | 8105 | | 5/15/2003 EXP 4/19-5/13/03 | |
| 134 | 8105 | | 5/20/2003 027297 | |
| 135 | 8105 | | 5/29/2003 EXP 5/6-5/27/03 | |
| 136 | 8105 | | 6/3/2003 027467 | |
| 137 | 8105 | | 6/6/2003 027591 | |
| 138 | 8105 | | 6/16/2003 027690 | |
| 139 | 8105 | | 6/19/2003 EXP 5/28-6/17/03 | |
| 140 | 8105 | | 6/30/2003 027914 | |
| 141 | 8105 | | 6/30/2003 EXP 6/17-6/30/03 | |
| 142 | 8105 | | 7/2/2003 028031 | |
| 143 | 8105 | | 7/17/2003 EXP 7/1-7/15/03 | |
| 144 | 8105 | | 7/16/2003 028083 | |
| 145 | 8105 | | 7/31/2003 EXP 7/16-7/30/03 | |
| 146 | 8105 | | 7/31/2003 028439 | |
| 147 | 8105 | | 8/5/2003 028460 | |
| 148 | 8105 | | 8/13/2003 EXP 8/1-8/12/03 | |
| 149 | 8105 | | 8/31/2003 028727 | |
| 150 | 8105 | | 8/31/2003 028945 | |
| 151 | 8105 | | 8/31/2003 028946 | |
| 152 | 8105 | | 9/11/2003 EXP 8/12-9/9/03 | |
| 153 | 8105 | | 8/18/2003 029217 | |
| 154 | 8105 | | 9/24/2003 EXP 9/12-9/23/03 | |
| 155 | 8105 | | 9/30/2003 029442 | |
| 156 | 8105 | | 9/30/2003 EXP 9/23-9/30/03 | |
| 157 | 8105 | | 10/4/2003 029576 | |
| 158 | 8105 | | 10/15/2003 029827 | |
| 159 | 8105 | | 10/23/2003 EXP 10/1-10/21/03 | |
| 160 | 8105 | | 11/4/2003 030281 | |
| 161 | 8105 | | 11/5/2003 030282 | |
| 162 | 8105 | | 11/11/2003 EXP 10/24-11/10/03 | |
| 163 | 8105 | | 11/23/2003 030707 | |
| 164 | 8105 | | 12/2/2003 030789 | |
| 165 | 8105 | | 12/3/2003 030792 | |
| 166 | 8105 | | 12/8/2003 030974 | |
| 167 | 8105 | | 12/11/2003 EXP 11/11-12/9/03 | |
| 168 | 8105 | | 12/14/2003 031084 | |
| 169 | 8105 | | 1/12/2004 EXP 12/11-1/6/04 | |
| 170 | 8105 | | 1/12/2004 031392 | |
| 171 | 8105 | | 1/12/2004 031393 | |
| 172 | 8105 | | 1/12/2004 031394 | |
| 173 | 8105 | | 1/20/2004 031650 | |
| 174 | 8105 | | 1/26/2004 031740 | |
| 175 | 8105 | | 1/31/2004 031741 | |
| 176 | 8105 | | 1/31/2004 031742 | |
| 177 | 8105 | | 2/11/2004 EXP 01/07-02/10/04 | |
| 178 | 8105 | | 2/18/2004 032134 | |
| 179 | 8105 | | 2/28/2004 032373 | |
| 180 | 8105 | | 2/28/2004 032374 | |
| 181 | 8105 | | 2/28/2004 032375 | |
| 182 | 8105 | | 3/4/2004 032685 | |
| 183 | 8105 | | 3/17/2004 EXP 2/11-3/16/04 | |
| 184 | 8105 | | 3/30/2004 033010 | |
| 185 | 8105 | | 3/31/2004 033013 | |
| 186 | 8105 | | 3/31/2004 033101 | |
| 187 | 8105 | | 4/2/2004 EXP 3/16-3/31/04 | |
| 188 | 8105 | | 4/15/2004 EXP 4/1-4/14/04 | |
| 189 | 8105 | | 4/12/2004 033280 | |

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY



| | A |
|---|---|
| 127 | Invoice |
| 128 | Invoice |
| 129 | Invoice |
| 130 | Invoice |
| 131 | Invoice |
| 132 | Invoice |
| 133 | Invoice |
| 134 | Invoice |
| 135 | Invoice |
| 136 | Invoice |
| 137 | Invoice |
| 138 | Invoice |
| 139 | Invoice |
| 140 | Invoice |
| 141 | Invoice |
| 142 | Invoice |
| 143 | Invoice |
| 144 | Invoice |
| 145 | Invoice |
| 146 | Invoice |
| 147 | Invoice |
| 148 | Invoice |
| 149 | Invoice |
| 150 | Invoice |
| 151 | Invoice |
| 152 | Invoice |
| 153 | Invoice |
| 154 | Invoice |
| 155 | Invoice |
| 156 | Invoice |
| 157 | Invoice |
| 158 | Invoice |
| 159 | Invoice |
| 160 | Invoice |
| 161 | Invoice |
| 162 | Invoice |
| 163 | Invoice |
| 164 | Invoice |
| 165 | Invoice |
| 166 | Invoice |
| 167 | Invoice |
| 168 | Invoice |
| 169 | Invoice |
| 170 | Invoice |
| 171 | Invoice |
| 172 | Invoice |
| 173 | Invoice |
| 174 | Invoice |
| 175 | Invoice |
| 176 | Invoice |
| 177 | Invoice |
| 178 | Invoice |
| 179 | Invoice |
| 180 | Invoice |
| 181 | Invoice |
| 182 | Invoice |
| 183 | Invoice |
| 184 | Invoice |
| 185 | Invoice |
| 186 | Invoice |
| 187 | Invoice |
| 188 | Invoice |
| 189 | Invoice |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787435

| | F | G |
|---|---|---|
| 127 | MAKABI SHIRIN | REIMBURSEMENT |
| 128 | MAKABI SHIRIN | REIMBURSEMENT |
| 129 | MAKABI SHIRIN | REIMBURSEMENT |
| 130 | MAKABI SHIRIN | REIMBURSEMENT |
| 131 | MAKABI SHIRIN | REIMBURSEMENT |
| 132 | MAKABI SHIRIN | REIMBURSEMENT |
| 133 | MAKABI SHIRIN | REIMBURSEMENT |
| 134 | MAKABI SHIRIN | REIMBURSEMENT |
| 135 | MAKABI SHIRIN | REIMBURSEMENT |
| 136 | MAKABI SHIRIN | REIMBURSEMENT |
| 137 | MAKABI SHIRIN | REIMBURSEMENT |
| 138 | MAKABI SHIRIN | REIMBURSEMENT |
| 139 | MAKABI SHIRIN | REIMBURSEMENT |
| 140 | MAKABI SHIRIN | REIMBURSEMENT |
| 141 | MAKABI SHIRIN | REIMBURSEMENT |
| 142 | MAKABI SHIRIN | REIMBURSEMENT |
| 143 | MAKABI SHIRIN | REIMBURSEMENT |
| 144 | MAKABI SHIRIN | REIMBURSEMENT |
| 145 | MAKABI SHIRIN | REIMBURSEMENT |
| 146 | MAKABI SHIRIN | REIMBURSEMENT |
| 147 | MAKABI SHIRIN | REIMBURSEMENT |
| 148 | MAKABI SHIRIN | REIMBURSEMENT |
| 149 | MAKABI SHIRIN | REIMBURSEMENT |
| 150 | MAKABI SHIRIN | REIMBURSEMENT |
| 151 | MAKABI SHIRIN | REIMBURSEMENT |
| 152 | MAKABI SHIRIN | REIMBURSEMENT |
| 153 | MAKABI SHIRIN | REIMBURSEMENT |
| 154 | MAKABI SHIRIN | REIMBURSEMENT |
| 155 | MAKABI SHIRIN | REIMBURSEMENT |
| 155 | MAKABI SHIRIN | REIMBURSEMENT |
| 157 | MAKABI SHIRIN | REIMBURSEMENT |
| 158 | MAKABI SHIRIN | REIMBURSEMENT |
| 159 | MAKABI SHIRIN | REIMBURSEMENT |
| 160 | MAKABI SHIRIN | REIMBURSEMENT |
| 161 | MAKABI SHIRIN | REIMBURSEMENT |
| 162 | MAKABI SHIRIN | REIMBURSEMENT |
| 163 | MAKABI SHIRIN | REIMBURSEMENT |
| 164 | MAKABI SHIRIN | REIMBURSEMENT |
| 165 | MAKABI SHIRIN | REIMBURSEMENT |
| 166 | MAKABI SHIRIN | REIMBURSEMENT |
| 167 | MAKABI SHIRIN | REIMBURSEMENT |
| 168 | MAKABI SHIRIN | REIMBURSEMENT |
| 169 | MAKABI SHIRIN | REIMBURSEMENT |
| 170 | MAKABI SHIRIN | REIMBURSEMENT |
| 171 | MAKABI SHIRIN | REIMBURSEMENT |
| 172 | MAKABI SHIRIN | REIMBURSEMENT |
| 173 | MAKABI SHIRIN | REIMBURSEMENT |
| 174 | MAKABI SHIRIN | REIMBURSEMENT |
| 175 | MAKABI SHIRIN | REIMBURSEMENT |
| 176 | MAKABI SHIRIN | REIMBURSEMENT |
| 177 | MAKABI SHIRIN | REIMBURSEMENT |
| 178 | MAKABI SHIRIN | REIMBURSEMENT |
| 179 | MAKABI SHIRIN | REIMBURSEMENT |
| 180 | MAKABI SHIRIN | REIMBURSEMENT |
| 181 | MAKABI SHIRIN | REIMBURSEMENT |
| 182 | MAKABI SHIRIN | REIMBURSEMENT |
| 183 | MAKABI SHIRIN | REIMBURSEMENT |
| 184 | MAKABI SHIRIN | REIMBURSEMENT |
| 185 | MAKABI SHIRIN | REIMBURSEMENT |
| 186 | MAKABI SHIRIN | REIMBURSEMENT |
| 187 | MAKABI SHIRIN | REIMBURSEMENT |
| 188 | MAKABI SHIRIN | REIMBURSEMENT |
| 189 | MAKABI SHIRIN | REIMBURSEMENT |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787437

| | A |
|---|---|
| 190 | Invoice |
| 191 | Invoice |
| 192 | Invoice |
| 193 | Invoice |
| 194 | Invoice |
| 195 | Invoice |
| 196 | Invoice |
| 197 | Invoice |
| 198 | Invoice |
| 199 | Invoice |
| 200 | Invoice |
| 201 | Invoice |
| 202 | Invoice |
| 203 | Invoice |
| 204 | Invoice |
| 205 | Invoice |
| 206 | Invoice |
| 207 | Invoice |
| 208 | Invoice |
| 209 | Invoice |
| 210 | Invoice |
| 211 | Invoice |
| 212 | Invoice |
| 213 | Invoice |
| 214 | Invoice |
| 215 | Invoice |
| 216 | Invoice |
| 217 | Invoice |
| 218 | Invoice |
| 219 | Invoice |
| 220 | Invoice |
| 221 | Invoice |
| 222 | Invoice |
| 223 | Invoice |
| 224 | Invoice |
| 225 | Invoice |
| 226 | Invoice |
| 227 | Invoice |
| 228 | Invoice |
| 229 | Invoice |
| 230 | Invoice |
| 231 | Invoice |
| 232 | Invoice |
| 233 | Invoice |
| 234 | Invoice |
| 235 | Invoice |
| 236 | Invoice |
| 237 | Invoice |
| 238 | Invoice |
| 239 | Invoice |
| 240 | Invoice |
| 241 | Invoice |
| 242 | Invoice |
| 243 | Invoice |
| 244 | Invoice |
| 245 | Invoice |
| 246 | Invoice |
| 247 | Invoice |
| 248 | Invoice |
| 249 | Invoice |
| 250 | Invoice |
| 251 | Invoice |
| 252 | Invoice |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787438

| | B | | | D | E |
|---|---|---|---|---|---|
| 190 | 8105 | | 4 | EXP 4/15-4/27/04 | $17,271.78 |
| 191 | 8105 | | | 033739 | $9,831.53 |
| 192 | 8105 | | | 033740 | $3,018.44 |
| 193 | 8105 | | | EXP 4/28-5/12/04 | $45,991.20 |
| 194 | 8105 | | | 034045 | $172.27 |
| 195 | 8105 | | | EXP 5/13-5/26/04 | $24,848.35 |
| 196 | 8105 | | | 034519 | $580.91 |
| 197 | 8105 | | | 034520 | $3,425.70 |
| 198 | 8105 | | | EXP 5/27-6/9/04 | $21,160.06 |
| 199 | 8105 | | | 034686 | $262.18 |
| 200 | 8105 | | | 035006 | $8,669.79 |
| 201 | 8105 | | | 035010 | $1,030.70 |
| 202 | 8105 | | | 035154 | $197.37 |
| 203 | 8105 | | | EXP 6/9-6/24/04 | $21,391.84 |
| 204 | 8105 | | | EXP 6/24-7/7/04 | $20,715.67 |
| 205 | 8105 | | | 035455 | $557.20 |
| 206 | 8105 | | | 035609 | $206.71 |
| 207 | 8105 | | | EXP 7/8-7/22/04 | $20,822.98 |
| 208 | 8105 | | | 035618 | $8,173.45 |
| 209 | 8105 | | | 035742 | $2,058.24 |
| 210 | 8105 | | | EXP 7/19-8/4/04 | $21,110.00 |
| 211 | 8105 | | | 035916 | $438.68 |
| 212 | 8105 | | | EXP 8/5-8/18/04 | $43,104.52 |
| 213 | 8105 | | | 036570 | $1,923.60 |
| 214 | 8105 | | | 036571 | $6,393.96 |
| 215 | 8105 | | | 036572 | $37.28 |
| 216 | 8105 | | | EXP 8/19-9/1/04 | $42,561.54 |
| 217 | 8105 | | | 036844 | $604.55 |
| 218 | 8105 | | | 036846 | $44,871.13 |
| 219 | 8105 | | | ER 9/17/04 | $47,938.45 |
| 220 | 8105 | | | 037186 | $2,388.74 |
| 221 | 8105 | | | 037187 | $7,412.01 |
| 222 | 8105 | | | EXP 9/17-9/29/04 | $15,204.41 |
| 223 | 8105 | | | 037323 | $105.55 |
| 224 | 8105 | | | EXP 9/29-10/14/04 | $12,366.35 |
| 225 | 8105 | | | EXP 10/12-10/27/04 | $54,135.98 |
| 226 | 8105 | | | EXP 10/28-11/10/04 | $20,839.70 |
| 227 | 8105 | | | EXP 11/10-11/23/04 | $42,527.97 |
| 228 | 8105 | | | EXP 11/24-12/8/04 | $62,432.72 |
| 229 | 8105 | | | EXP 12/9-12/22/04 | $45,916.34 |
| 230 | 8105 | | | EXP 12/23/04-1/13/05 | $51,180.86 |
| 231 | 8105 | | | EXP 1/14-1/26/05 | $58,131.10 |
| 232 | 8105 | | | EXP 1/27-2/9/05 | $55,293.11 |
| 233 | 8105 | | | EXP 2/10-2/23/05 | $30,250.14 |
| 234 | 8105 | | | EXP 2/24-3/9/05 | $46,623.72 |
| 235 | 8105 | | | EXP 3/10-3/21/05 | $37,021.73 |
| 236 | 8105 | | | EXP 3/22-4/6/05 | $41,523.17 |
| 237 | 8105 | | | EXP 4/7-4/20/05 | $42,096.84 |
| 238 | 8105 | | | EXP 4/21-5/4/05 | $57,550.23 |
| 239 | 8105 | | | EXP 5/5-18/05 | $47,087.35 |
| 240 | 8105 | | | EXP 5/19-6/1/05 | $34,049.42 |
| 241 | 8105 | | | EXP 6/2-15/05 | $58,129.70 |
| 242 | 8105 | | | EXP 6/15-6/30/05 | $109,776.37 |
| 243 | 8105 | | | EXP 6/30-7/13/05 | $43,898.22 |
| 244 | 8105 | | | EXP 7/14-7/28/05 | $60,197.73 |
| 245 | 8105 | | | EXP 7/29-8/17/05 | $52,525.55 |
| 246 | 8105 | | | EXP 8/18-8/31/05 | $101,819.39 |
| 247 | 8105 | | | EXP 9/1-9/14/05 | $59,016.95 |
| 248 | 8105 | | | EXP 9/15-9/28/05 | $79,678.50 |
| 249 | 8105 | | | EXP 9/29/10/19/05 | $81,882.65 |
| 250 | 8105 | | | EXP 10/20-11/2/05 | $84,218.27 |
| 251 | 8105 | | | EXP 11/3-11/20/05 | $85,901.98 |
| 252 | 8105 | | | EXP 11/21-12/1/05 | $76,563.30 |

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | F | G |
|---|---|---|
| 190 | MAKABI SHIRIN | REIMBURSEMENT |
| 191 | MAKABI SHIRIN | REIMBURSEMENT |
| 192 | MAKABI SHIRIN | REIMBURSEMENT |
| 193 | MAKABI SHIRIN | REIMBURSEMENT |
| 194 | MAKABI SHIRIN | REIMBURSEMENT |
| 195 | MAKABI SHIRIN | REIMBURSEMENT |
| 196 | MAKABI SHIRIN | REIMBURSEMENT |
| 197 | MAKABI SHIRIN | REIMBURSEMENT |
| 198 | MAKABI SHIRIN | REIMBURSEMENT |
| 199 | MAKABI SHIRIN | REIMBURSEMENT |
| 200 | MAKABI SHIRIN | REIMBURSEMENT |
| 201 | MAKABI SHIRIN | REIMBURSEMENT |
| 202 | MAKABI SHIRIN | REIMBURSEMENT |
| 203 | MAKABI SHIRIN | REIMBURSEMENT |
| 204 | MAKABI SHIRIN | REIMBURSEMENT |
| 205 | MAKABI SHIRIN | REIMBURSEMENT |
| 206 | MAKABI SHIRIN | REIMBURSEMENT |
| 207 | MAKABI SHIRIN | REIMBURSEMENT |
| 208 | MAKABI SHIRIN | REIMBURSEMENT |
| 209 | MAKABI SHIRIN | REIMBURSEMENT |
| 210 | MAKABI SHIRIN | REIMBURSEMENT |
| 211 | MAKABI SHIRIN | REIMBURSEMENT |
| 212 | MAKABI SHIRIN | REIMBURSEMENT |
| 213 | MAKABI SHIRIN | REIMBURSEMENT |
| 214 | MAKABI SHIRIN | REIMBURSEMENT |
| 215 | MAKABI SHIRIN | REIMBURSEMENT |
| 216 | MAKABI SHIRIN | REIMBURSEMENT |
| 217 | MAKABI SHIRIN | REIMBURSEMENT |
| 218 | MAKABI SHIRIN | REIMBURSEMENT |
| 219 | MAKABI SHIRIN | REIMBURSEMENT |
| 220 | MAKABI SHIRIN | REIMBURSEMENT |
| 221 | MAKABI SHIRIN | REIMBURSEMENT |
| 222 | MAKABI SHIRIN | REIMBURSEMENT |
| 223 | MAKABI SHIRIN | REIMBURSEMENT |
| 224 | MAKABI SHIRIN | REIMBURSEMENT |
| 225 | MAKABI SHIRIN | REIMBURSEMENT |
| 226 | MAKABI SHIRIN | REIMBURSEMENT |
| 227 | MAKABI SHIRIN | REIMBURSEMENT |
| 228 | MAKABI SHIRIN | REIMBURSEMENT |
| 229 | MAKABI SHIRIN | REIMBURSEMENT |
| 230 | MAKABI SHIRIN | REIMBURSEMENT |
| 231 | MAKABI SHIRIN | REIMBURSEMENT |
| 232 | MAKABI SHIRIN | REIMBURSEMENT |
| 233 | MAKABI SHIRIN | REIMBURSEMENT |
| 234 | MAKABI SHIRIN | REIMBURSEMENT |
| 235 | MAKABI SHIRIN | REIMBURSEMENT |
| 236 | MAKABI SHIRIN | REIMBURSEMENT |
| 237 | MAKABI SHIRIN | REIMBURSEMENT |
| 238 | MAKABI SHIRIN | REIMBURSEMENT |
| 239 | MAKABI SHIRIN | REIMBURSEMENT |
| 240 | MAKABI SHIRIN | REIMBURSEMENT |
| 241 | MAKABI SHIRIN | REIMBURSEMENT |
| 242 | MAKABI SHIRIN | REIMBURSEMENT |
| 243 | MAKABI SHIRIN | REIMBURSEMENT |
| 244 | MAKABI SHIRIN | REIMBURSEMENT |
| 245 | MAKABI SHIRIN | REIMBURSEMENT |
| 246 | MAKABI SHIRIN | REIMBURSEMENT |
| 247 | MAKABI SHIRIN | REIMBURSEMENT |
| 248 | MAKABI SHIRIN | REIMBURSEMENT |
| 249 | MAKABI SHIRIN | REIMBURSEMENT |
| 250 | MAKABI SHIRIN | REIMBURSEMENT |
| 251 | MAKABI SHIRIN | REIMBURSEMENT |
| 252 | MAKABI SHIRIN | REIMBURSEMENT |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787440

| | B | C | D | E |
|---|---|---|---|---|
| 253 | 8105 | | 12/20/2005 | EXP 12/2-12/18/05 | |
| 254 | 8105 | | 5/31/2007 | 05/07 INTEREST | |
| 255 | 8105 | | 9/18/2007 | 08/07 INT PYMNT | |
| 256 | 8105 | | 6/28/2007 | 8/07 INT PMT $1.5M | |
| 257 | 8105 | | 6/29/2007 | 8/07 INT PMT $900K | |
| 258 | 8105 | | 9/24/2007 | 8/07 INT PYMNT | |
| 259 | 8105 | | 12/31/2007 | DEC 07 INT PMT 1.5M | |
| 260 | 8105 | | 12/31/2007 | DEC 07 INT PMT 1.8M | |
| 261 | 8105 | | 12/31/2007 | DEC 07 INT PMT 900K | |
| 262 | 8105 | | 11/30/2007 | EXP 10/31-11/26/07 | |
| 263 | 8105 | | 1/31/2007 | EXP 1/12-1/31/07 | |
| 264 | 8105 | | 1/31/2006 | EXP 1/17-2/2/06 | |
| 265 | 8105 | | 11/16/2006 | EXP 10/19-11/2/06 | |
| 266 | 8105 | | 12/7/2006 | EXP 11/16-12/6/06 | |
| 267 | 8105 | | 12/20/2007 | EXP 11/27-12/17/07 | |
| 268 | 8105 | | 1/17/2006 | EXP 12/19/05-1/06/06 | |
| 269 | 8105 | | 1/12/2007 | EXP 12/21/06-1/12/07 | |
| 270 | 8105 | | 12/21/2006 | EXP 12/7-12/20/06 | |
| 271 | 8105 | | 2/22/2007 | EXP 2/1-2/21/07 | |
| 272 | 8105 | | 3/9/2006 | EXP 2/21-3/8/06 | |
| 273 | 8105 | | 3/14/2007 | EXP 2/22-3/14/07 | |
| 274 | 8105 | | 2/22/2006 | EXP 2/3-2/20/06 | |
| 275 | 8105 | | 4/13/2007 | EXP 3/1-4-4/12/07 | |
| 276 | 8105 | | 4/12/2006 | EXP 3/22-4/10/06 | |
| 277 | 8105 | | 3/22/2006 | EXP 3/9-3/21/06 | |
| 278 | 8105 | | 5/8/2006 | EXP 4/11-4/29/06 | |
| 279 | 8105 | | 5/10/2007 | EXP 4/12-5/3/07 | |
| 280 | 8105 | | 6/9/2006 | EXP 5/23-8/7/06 | |
| 281 | 8105 | | 6/21/2007 | EXP 5/24-6/19/07 | |
| 282 | 8105 | | 5/31/2007 | EXP 5/3-5/23/07 | |
| 283 | 8105 | | 5/24/2006 | EXP 5/6-5/22/06 | |
| 284 | 8105 | | 7/18/2007 | EXP 6/21-7/16/07 | |
| 285 | 8105 | | 7/20/2006 | EXP 6/29-7/18/06 | |
| 286 | 8105 | | 6/30/2006 | EXP 6/9-6/28/06 | |
| 287 | 8105 | | 8/21/2007 | EXP 7/16-8/21/07 | |
| 288 | 8105 | | 8/16/2006 | EXP 7/20-8/12/06 | |
| 289 | 8105 | | 8/31/2006 | EXP 8/15-8/30/06 | |
| 290 | 8105 | | 9/26/2007 | EXP 8/22-9/25/07 | |
| 291 | 8105 | | 9/20/2006 | EXP 8/31-9/15/06 | |
| 292 | 8105 | | 10/18/2006 | EXP 9/20-10/18/06 | |
| 293 | 8105 | | 11/6/2007 | EXP 9/26-10/30/07 | |
| 294 | 8105 | | 9/30/2007 | INT PMNT 9/07.1 | |
| 295 | 8105 | | 9/30/2007 | INT PMNT 9/07.2 | |
| 296 | 8105 | | 9/30/2007 | INT PMNT 9/07.3 | |
| 297 | 8105 | | 7/23/2007 | INT PMT ON 1.5M | |
| 298 | 8105 | | 7/23/2007 | INT PMT ON 900K | |
| 299 | 8105 | | 9/18/2007 | INT PYMNT 08/07 | |
| 300 | 8105 | | 5/31/2007 | INTEREST 05/07 | |
| 301 | 8105 | | 5/24/2007 | INTEREST 5/23/07 | |
| 302 | 8105 | | 12/7/2007 | NOV 07 INST PYMNT.1 | |
| 303 | 8105 | | 12/7/2007 | NOV 07 INST PYMNT.2 | |
| 304 | 8105 | | 12/7/2007 | NOV 07 INST PYMNT.3 | |
| 305 | 8105 | | 10/31/2007 | OCT INT PYMNT.1 | |
| 306 | 8105 | | 10/31/2007 | OCT INT PYMNT.2 | |
| 307 | 8105 | | 10/31/2007 | OCT INT PYMNT.3 | |
| 308 | | | | | |
| 309 | | | | | |
| 310 | PAID OUT OF THE CONCENTRATION ACCOUNT | | | | |
| 311 | | | | | |
| 312 | | | | | |

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787442



| | A |
|---|---|
| 253 | Invoice |
| 254 | Invoice |
| 255 | Invoice |
| 256 | Invoice |
| 257 | Invoice |
| 258 | Invoice |
| 259 | Invoice |
| 260 | Invoice |
| 261 | Invoice |
| 262 | Invoice |
| 263 | Invoice |
| 264 | Invoice |
| 265 | Invoice |
| 266 | Invoice |
| 267 | Invoice |
| 268 | Invoice |
| 269 | Invoice |
| 270 | Invoice |
| 271 | Invoice |
| 272 | Invoice |
| 273 | Invoice |
| 274 | Invoice |
| 275 | Invoice |
| 276 | Invoice |
| 277 | Invoice |
| 278 | Invoice |
| 279 | Invoice |
| 280 | Invoice |
| 281 | Invoice |
| 282 | Invoice |
| 283 | Invoice |
| 284 | Invoice |
| 285 | Invoice |
| 286 | Invoice |
| 287 | Invoice |
| 288 | Invoice |
| 289 | Invoice |
| 290 | Invoice |
| 291 | Invoice |
| 292 | Invoice |
| 293 | Invoice |
| 294 | Invoice |
| 295 | Invoice |
| 296 | Invoice |
| 297 | Invoice |
| 298 | Invoice |
| 299 | Invoice |
| 300 | Invoice |
| 301 | Invoice |
| 302 | Invoice |
| 303 | Invoice |
| 304 | Invoice |
| 305 | Invoice |
| 306 | Invoice |
| 307 | Invoice |
| 308 | |
| 309 | |
| 310 | |
| 311 | |
| 312 | THE REMAINDER OF INVOICES WERE PAID OUT OF THE DISBURSEMENT ACCOUNT |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787441

| | F | G |
|---|---|---|
| 253 | MAKABI SHIRIN | REIMBURSEMENT |
| 254 | MAKABI SHIRIN | INTEREST |
| 255 | MAKABI SHIRIN | INTEREST |
| 256 | MAKABI SHIRIN | INTEREST |
| 257 | MAKABI SHIRIN | INTEREST |
| 258 | MAKABI SHIRIN | INTEREST |
| 259 | MAKABI SHIRIN | INTEREST |
| 260 | MAKABI SHIRIN | INTEREST |
| 261 | MAKABI SHIRIN | INTEREST |
| 262 | MAKABI SHIRIN | REIMBURSEMENT |
| 263 | MAKABI SHIRIN | REIMBURSEMENT |
| 264 | MAKABI SHIRIN | REIMBURSEMENT |
| 265 | MAKABI SHIRIN | REIMBURSEMENT |
| 266 | MAKABI SHIRIN | REIMBURSEMENT |
| 267 | MAKABI SHIRIN | REIMBURSEMENT |
| 268 | MAKABI SHIRIN | REIMBURSEMENT |
| 269 | MAKABI SHIRIN | REIMBURSEMENT |
| 270 | MAKABI SHIRIN | REIMBURSEMENT |
| 271 | MAKABI SHIRIN | REIMBURSEMENT |
| 272 | MAKABI SHIRIN | REIMBURSEMENT |
| 273 | MAKABI SHIRIN | REIMBURSEMENT |
| 274 | MAKABI SHIRIN | REIMBURSEMENT |
| 275 | MAKABI SHIRIN | REIMBURSEMENT |
| 276 | MAKABI SHIRIN | REIMBURSEMENT |
| 277 | MAKABI SHIRIN | REIMBURSEMENT |
| 278 | MAKABI SHIRIN | REIMBURSEMENT |
| 279 | MAKABI SHIRIN | REIMBURSEMENT |
| 280 | MAKABI SHIRIN | REIMBURSEMENT |
| 281 | MAKABI SHIRIN | REIMBURSEMENT |
| 282 | MAKABI SHIRIN | REIMBURSEMENT |
| 283 | MAKABI SHIRIN | REIMBURSEMENT |
| 284 | MAKABI SHIRIN | REIMBURSEMENT |
| 285 | MAKABI SHIRIN | REIMBURSEMENT |
| 286 | MAKABI SHIRIN | REIMBURSEMENT |
| 287 | MAKABI SHIRIN | REIMBURSEMENT |
| 288 | MAKABI SHIRIN | REIMBURSEMENT |
| 289 | MAKABI SHIRIN | REIMBURSEMENT |
| 290 | MAKABI SHIRIN | REIMBURSEMENT |
| 291 | MAKABI SHIRIN | REIMBURSEMENT |
| 292 | MAKABI SHIRIN | REIMBURSEMENT |
| 293 | MAKABI SHIRIN | REIMBURSEMENT |
| 294 | MAKABI SHIRIN | INTEREST |
| 295 | MAKABI SHIRIN | INTEREST |
| 296 | MAKABI SHIRIN | INTEREST |
| 297 | MAKABI SHIRIN | INTEREST |
| 298 | MAKABI SHIRIN | INTEREST |
| 299 | MAKABI SHIRIN | INTEREST |
| 300 | MAKABI SHIRIN | INTEREST |
| 301 | MAKABI SHIRIN | INTEREST |
| 302 | MAKABI SHIRIN | INTEREST |
| 303 | MAKABI SHIRIN | INTEREST |
| 304 | MAKABI SHIRIN | INTEREST |
| 305 | MAKABI SHIRIN | INTEREST |
| 306 | MAKABI SHIRIN | INTEREST |
| 307 | MAKABI SHIRIN | INTEREST |
| 308 | | |
| 309 | | |
| 310 | | |
| 311 | | |
| 312 | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787443

| | A |
|---|---|
| 1 | Document Type |
| 2 | Invoice |
| 3 | Invoice |
| 4 | Invoice |
| 5 | Invoice |
| 6 | Invoice |
| 7 | Invoice |
| 8 | Invoice |
| 9 | Invoice |
| 10 | Invoice |
| 11 | Invoice |
| 12 | Invoice |
| 13 | Invoice |
| 14 | Invoice |
| 15 | Invoice |
| 16 | Invoice |
| 17 | Invoice |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | THE REMAINDER OF INVOICES WERE PAID OUT OF THE DISBURSEMENT ACCOUNT |

CONFIDENTIAL -- ATTORNEYS' EYES ONLY

MGA 3787444

| | B | C | D | E |
|---|---|---|---|---|
| 1 | Vendor ID | Posting Date | Document Number | Document An |
| 2 | 2580 | 1/28/1999 | EXP 01/28/99 | |
| 3 | 2580 | 4/28/1999 | EXP 4/20/99 | |
| 4 | 2580 | 9/10/1999 | EXP 09/08/99 | |
| 5 | 2580 | 11/11/1999 | EXP 11/02/99 | |
| 6 | 2580 | 2/29/2000 | FY 1995 INTEREST | |
| 7 | 2580 | 3/9/2000 | EXP 2/27-2/28/00 | |
| 8 | 2580 | 11/2/2000 | EXP102700 | |
| 9 | 2580 | 9/14/2001 | PETTY CASH 9/1/01 | |
| 10 | 2580 | 4/11/2002 | PETTY CASH 04/10/02 | |
| 11 | 2580 | 4/11/2002 | EXP 03/01-03/22/02 | |
| 12 | 2580 | 12/22/2003 | 12/22/03 LOAN | |
| 13 | 2580 | 3/5/2004 | 03/05/04 DISTRIB | |
| 14 | 2580 | 4/30/2004 | 04/30 WIRE | |
| 15 | 2580 | 6/2/2004 | 060204 WIRE | |
| 16 | 2580 | 7/20/2004 | 7/20/04 WIRE | |
| 17 | 2580 | 12/23/2004 | WIRE-12/23/04 | |
| 18 | | | | |
| 19 | | | | |
| 20 | PAID OUT OF THE CONCENTRATION ACCOUNT | | | |
| 21 | | | | |
| 22 | | | | |

**REDACTED**

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787445

| | F | G |
|---|---|---|
| 1 | Vendor Name | Purchases Account Number |
| 2 | MAKABI, JAHANGIR | REIMBURSEMENT |
| 3 | MAKABI, JAHANGIR | REIMBURSEMENT |
| 4 | MAKABI, JAHANGIR | REIMBURSEMENT |
| 5 | MAKABI, JAHANGIR | REIMBURSEMENT |
| 6 | MAKABI, JAHANGIR | REIMBURSEMENT |
| 7 | MAKABI, JAHANGIR | REIMBURSEMENT |
| 8 | MAKABI, JAHANGIR | REIMBURSEMENT |
| 9 | MAKABI, JAHANGIR | REIMBURSEMENT |
| 10 | MAKABI, JAHANGIR | REIMBURSEMENT |
| 11 | MAKABI, JAHANGIR | REIMBURSEMENT |
| 12 | MAKABI, JAHANGIR | NOTES RECEIVABLE - OFFICER |
| 13 | MAKABI, JAHANGIR | DISTRIBUTION |
| 14 | MAKABI, JAHANGIR | DISTRIBUTION |
| 15 | MAKABI, JAHANGIR | ACCRUED PAYABLES |
| 16 | MAKABI, JAHANGIR | ACCRUED PAYABLES |
| 17 | MAKABI, JAHANGIR | ACCRUED PAYABLES |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3787446

## Isaac Larian (President / CEO)

| | |
|---|---|
| **From:** | Fred Larian |
| **Sent:** | Thursday, April 06, 2000 3:09 PM |
| **To:** | Isaac Larian |
| **Cc:** | Shirin Makabi |
| **Subject:** | RE: ML Partnership |

I have left you an envelope which includes the following:

1) K-1 partner's share of income (copy f⸻ ⸳ ⸳
2) My personal check for 492.31, your s⸻                              } accountant, with copies of relevant checks.
3) Copies of expense checks and reimbⁱ⸻ ⸳⸳⸻⸳
4) 43 page report from Muriel Siebert detailing 1999 purchase and sale activity
5) 12 page 1999 year end statement from Siebert
6) Cash reconciliation
7) 2 page reconciliation entitles "M.L. Partnership 1999 Gains Losses, Partner's capital accounts

-----Original Message-----
**From:** Fred Larian
**Sent:** Friday, March 17, 2000 12:16 PM
**To:** Isaac Larian; Shirin Makabi; Eli Makabi
**Subject:** RE: ML Partnership

The copies are ready for you at the office.  The tax returns will be prepared by Ramineh and Fani who is charging about $400.00 to do them.  They will issue a refund of the fees of about $1600.00 which will be refunded to the partners once received.

-----Original Message-----
**From:** Isaac Larian
**Sent:** Monday, March 06, 2000 9:53 PM
**To:** Fred Larian
**Cc:** Shirin Makabi
**Subject:** RE: ML Partnership

It is now March 7,2000 and I still don't have these documents you promised.

When can I get them?

    -----Original Message-----
    **From:** Fred Larian
    **Sent:** Monday, January 10, 2000 2:22 PM
    **To:** Isaac Larian
    **Cc:** Shirin Makabi
    **Subject:** RE: ML Partnership

I think it will be towards early February.  If you wish, you can ask Siebert when you will get your own statement (on your own account there) and that will be about the time we will get it for ML Partnership.

    -----Original Message-----
    **From:** Isaac Larian
    **Sent:** Thursday, January 06, 2000 10:00 AM
    **To:** Fred Larian
    **Cc:** Shirin Makabi
    **Subject:** RE: ML Partnership

Can you please ask your contact at Siebert approximately when?

    -----Original Message-----
    **From:** Fred Larian
    **Sent:** Thursday, January 06, 2000 9:56 AM
    **To:** Isaac Larian

1

0060   **REDACTED**

Confidential    MGA 3768903

Cc:      Shirin  Makabi
Subject: RE: ML Partnership

As I previously told you, this will be done after we receive the annual report from the securities company (Siebert).
As I do not know exactly when Siebert will send their report, I cannot give you an exact date.

-----Original Message-----
From:  Isaac Larian
Sent:   Wednesday, January 05, 2000 11:47 PM
To:     Fred Larian
Subject::       ML Partnership

Per the agreement, please provide me with full accounting , including but not limited to the moneys paid out to any
party ( including Max ) as well as a tax statement. Please also provide together with copies of all canceled checks.

Please advise the exact date I can expect these?

Isaac Larian
CEO
MGA Entertainment
16730 Schoenborn Street, North Hills, California, 91343, USA
Tel 818-894-3150

Confidential                                                          MGA  3768904

California Business Search                                    **Page 1 of 1**



**Secretary of State DEBRA BOWEN**

**DISCLAIMER:** The information displayed here is current as of Apr 4, 2008 and is updated weekly. It is not a complete or certified record of the Limited Partnership or Limited Liability Company.

| LP/LLC | | |
|---|---|---|
| 16730 SCHOENBORN PROPERTIES, L.P. | | |
| **Number:** 199901900017 | **Date Filed:** 12/29/1998 | **Status:** active |
| **Address** | | |
| 16730 SCHOENBORN STREET | | |
| NORTH HILLS, CA 91343-6122 | | |
| **Agent for Service of Process** | | |
| FARHAD LARIAN | | |
| 16730 SCHOENBORN STREET | | |
| NORTH HILLS, CA 91343 | | |

Blank fields indicate the information is not contained in the computer file.

If the agent for service of process is a corporation, the address of the agent may be requested by ordering a status report. Fees and instructions for ordering a status report are included on the Business Entities Records Order Form.

California Business Search                                    Page 1 of 1

# California Business Portal

Secretary of State DEBRA BOWEN

DISCLAIMER: The information displayed here is current as of Apr 4, 2008 and is updated weekly. It is not a complete or certified record of the Limited Partnership or Limited Liability Company.

| LP/LLC | | |
|---|---|---|
| 16300 ROSCOE BLVD., LLC | | |
| Number: 200319210161 | Date Filed: 7/11/2003 | Status: active |
| Jurisdiction: CALIFORNIA | | |
| Address | | |
| 333 S. HOPE STREET, 48TH FLOOR | | |
| LOS ANGELES, CA 90071 | | |
| Agent for Service of Process | | |
| ISAAC E. LARIAN | | |
| 16730 SCHOENBORN STREET | | |
| NORTH HILLS, CA 91343 | | |

Blank fields indicate the information is not contained in the computer file.

If the agent for service of process is a corporation, the address of the agent may be requested by ordering a status report. Fees and instructions for ordering a status report are included on the Business Entities Records Order Form.

**Exhibit 6**

CERTIFIED COPY

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA - EASTERN DIVISION

CARTER BRYANT, AN INDIVIDUAL,  )
           )
      PLAINTIFF,    )
           )
    V.          )    NO.  CV 04-9040 SGL (RNBX)
           )
MATTEL, INC., A DELAWARE    )
CORPORATION,      )
           )
     DEFENDANTS.   )
———————————————————)
           )
AND CONSOLIDATED ACTION (S).  )
           )

# C O N F I D E N T I A L

(PURSUANT TO PROTECTIVE ORDER, THIS TRANSCRIPT HAS BEEN
DESIGNATED CONFIDENTIAL, ATTORNEYS' EYES ONLY)

# DEPOSITION OF LISA TONNU

## VOLUME IV

## JANUARY 17, 2008



REPORTED BY:
PAULA PYBURN
CSR NO. 7304
JOB NO. 08AE029-PP

515 S. Flower Street
Suite 3600
Los Angeles, California 90071
Office: (213) 955-0070
Fax: (213) 955-0077

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

EASTERN DIVISION

|  |  |  |
|---|---|---|
| CARTER BRYANT, AN INDIVIDUAL, | ) ) ) | CASE NO. |
| PLAINTIFF, | ) ) | CV 04-9049 SGL(RNBX) |
| V. | ) ) | CONSOLIDATED WITH CASE NO. 04-9059 |
| MATTEL, INC., A DELAWARE CORPORATION, | ) ) ) | AND CASE NO. 05-2727 |
| DEFENDANT. | ) ) | |
| | ) ) | |
| AND CONSOLIDATED ACTION(S) | ) ) | |

CONFIDENTIAL ATTORNEY'S EYES ONLY
VIDEOTAPED DEPOSITION OF M.G.A.
ENTERTAINMENT, INC., PURSUANT TO
RULE 30(B)(6) (LISA TONNU, VOLUME
IV), TAKEN ON BEHALF OF MATTEL,
INC., AT 865 SOUTH FIGUEROA STREET,
2ND FLOOR, LOS ANGELES, CALIFORNIA,
COMMENCING AT 9:25 A.M., THURSDAY,
JANUARY 17, 2008, BEFORE PAULA A.
PYBURN, C.S.R. 7304, R.P.R., C.L.R.

733

```
 1    APPEARANCES OF COUNSEL:
 2    FOR M.G.A. ENTERTAINMENT, INC.:
 3    SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
      BY:  CARL ALAN ROTH, ESQ.
 4    BY:  RYAN WEINSTEIN, ESQ.
      300 SOUTH GRAND AVENUE
 5    LOS ANGELES, CALIFORNIA 90071-3144
      (213) 687-5000
 6    CROTH@SKADDEN.COM
      RWEINSTE@SKADDEN.COM
 7
 8    FOR DEFENDANT MATTEL, INC.:
 9    QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP
      BY:  JON D. COREY, ESQ.
10    BY:  DIANE HUTNYAN, ESQ.
           (WHERE INDICATED)
11    865 SOUTH FIGUEROA STREET
      2ND FLOOR
12    LOS ANGELES, CALIFORNIA 90017-2543
      (213) 443-3000
13    JONCOREY@QUINNEMANUEL.COM
      DIANEHUTNYAN@QUINNEMANUEL.COM
14
15    FOR CARTER BRYANT:
16    KEKER & VAN NEST LLP
      BY:  AUDREY WALTON-HADLOCK, ESQ.
17    710 SANSOME STREET
      SAN FRANCISCO, CALIFORNIA 94111-1704
18    (415) 391-5400
      AWALTONHADLOCK@KVN.COM
19
20    ALSO PRESENT:
21    CRAIG HOLDEN, M.G.A. ENTERTAINMENT, INC.
           (WHERE INDICATED)
22    STEVEN TOGAMI, J.T.V. LITIGATION SERVICES, INC.
23
24
25
```

734

```
1                    I N D E X
2
3   WITNESS:        EXAMINED BY:              PAGE:
4   LISA TONNU
5                   MR. COREY                  739
6                   AFTERNOON SESSION          852
7                   MS. HUTNYAN                918
8
9   EXHIBITS FOR IDENTIFICATION:  (BOUND SEPARATELY)
10  NUMBER:
11  1350 -   THIRD NOTICE OF DEPOSITION OF      741
             M.G.A. ENTERTAINMENT, INC.,
12           PURSUANT TO FEDERAL RULE OF CIVIL
             PROCEDURE 30(B)(6), 11 PAGES
13
     1351 -  FOURTH DEPOSITION NOTICE OF        743
14           M.G.A. ENTERTAINMENT, INC.,
             PURSUANT TO FEDERAL RULE OF CIVIL
15           PROCEDURE 30(B)(6), 30 PAGES
16  1352 -   PAYMENTS MADE TO MARLOW, MGA       759
             3787447 - MGA 3787464, 18 PAGES
17
     1353 -  BONUS AND MERIT SCHEDULE, MGA      770
18           0218357 - MGA 0218421, 65 PAGES
19  1354 -   PAYMENTS MADE TO OR ON BEHALF OF   786
             ISAAC LARIAN OR FAMILY MEMBERS,
20           MGA 3787372 - MGA 3787397, 26
             PAGES
21
     1355 -  PAYMENTS MADE TO OR ON BEHALF OF   827
22           MAKABI FAMILY MEMBERS, MGA
             3787427 - MGA 3787446, 20 PAGES
23
     1356 -  2006 W-2 AND EARNINGS SUMMARIES,   843
24           MGA 3787315 - MGA 3787321, 7
             PAGES
25
```

735

```
 1    EXHIBITS FOR IDENTIFICATION:   (BOUND SEPARATELY)
      (CONTINUED)
 2
      NUMBER:
 3
 4    1357 -    2005 W-2 AND EARNINGS SUMMARIES,    843
                MGA 3787322 - MGA 3787328, 7
 5              PAGES

 6    1358 -    2004 W-2 AND EARNINGS SUMMARIES,    843
                MGA 3787329 - MGA 3787334, 6
 7              PAGES

 8    1359 -    2003 W-2 AND EARNINGS SUMMARIES,    843
                MGA 3787335 - MGA 3787340, 6
 9              PAGES

10    1360 -    2002 W-2 AND EARNINGS SUMMARIES,    843
                MGA 3787341 - MGA 3787346, 6
11              PAGES

12    1361 -    2001 W-2 AND EARNINGS SUMMARIES,    843
                MGA 3787347 - MGA 3787353, 7
13              PAGES

14    1362 -    1999 W-2 AND EARNINGS SUMMARIES,    843
                MGA 3787361 - MGA 3787366, 6
15              PAGES

16    1363 -    2000 W-2 AND EARNINGS SUMMARIES,    843
                MGA 3787354 - MGA 3787360, 7
17              PAGES

18    1364 -    PAYMENT TO LARIAN FAMILY MEMBERS,   852
                MGA 3787400 - MGA 3787426, 27
19              PAGES

20    1365 -    M.G.A. WORLDWIDE SALES BY S.K.U.,   871
                2001, MGA 3718299 - MGA 3718343,
21              MGA 3718331 - MGA 3718598, MGA
                3718600 - MGA 3718684, 398 PAGES
22    1366 -    CONSOLIDATED STATEMENT OF           888
                OPERATIONS, MGA 3709872 - MGA
23              3709924, 53 PAGES

24    1367 -    CONSOLIDATED STATEMENT OF           908
                OPERATIONS, MGA 3710419 - MGA
25              3710429, 11 PAGES
```

736

1    EXHIBITS FOR IDENTIFICATION:   (BOUND SEPARATELY)
     (CONTINUED)

2

     NUMBER:

3

     1368 -   HANDWRITTEN NOTES OF 1/16/08        931
4             MEETING WITH ERICH SPECKIN, MGA
              3787467 AND MGA 3787468, 2 PAGES

5

6

7    QUESTIONS UNANSWERED BY WITNESS:

8                        (NONE)

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

                                                 737