```
 1        Q.   OKAY.  HAVE THERE BEEN ANY OTHER LOCATIONS

 2   IN THE PAST FOR WHICH M.G.A. HAS PAID MR. LARIAN OR

 3   AN ENTITY IN WHICH HE HAS AN INTEREST RENT?

 4        A.   I DO NOT KNOW.

 5        Q.   YOU'RE NOW GOING BACK TO 2005 WHEN YOU          11:05:55

 6   JOINED THE COMPANY?

 7        A.   YES.

 8        Q.   SINCE 2005 DO YOU KNOW HOW MUCH -- TAKE A

 9   STEP BACK.

10             DOES MR. LARIAN OWN THE WAREHOUSE, THE          11:06:11

11   HEADQUARTER OFFICES OR THE SHOWROOM SPACE

12   PERSONALLY?

13             MR. ROTH:  OBJECTION; MISSTATES TESTIMONY.

14             THE WITNESS:  NO.

15   BY MR. COREY:                                             11:06:25

16        Q.   DOES HE OWN THEM THROUGH A COMPANY OR

17   COMPANIES?

18             MR. ROTH:  OBJECTION; FOUNDATION.

19   BY MR. COREY:

20        Q.   IF YOU KNOW.                                    11:06:34

21        A.   YES.

22        Q.   DO YOU KNOW WHAT THE NAME OF THOSE

23   COMPANIES ARE, COMPANY OR COMPANIES ARE?

24             MR. ROTH:  SAME OBJECTION.

25             THE WITNESS:  YES.                              11:06:40
```

802

BY MR. COREY:

Q.   WHAT -- WHAT ARE THEY?

A.   FOR WHICH ONE?

Q.   FOR ALL OF THEM.  WHAT ARE THEY FOR THE WAREHOUSE -- WELL, WHAT'S THE NAME OF THE COMPANY OR COMPANIES FOR THE WAREHOUSE?                11:06:48

A.   TOY BOX LLC.

Q.   IS THAT THE ONLY ONE?

A.   NO.

Q.   IS THAT THE ONLY ONE FOR THE WAREHOUSE?        11:07:04

A.   YES.

Q.   OKAY.  WHAT ABOUT THE HEADQUARTER OFFICES?

A.   THE NAME?

Q.   THE NAME OF THE COMPANY.

A.   IT'S 16300 ROSCOE BOULEVARD LLC.              11:07:13

Q.   IS THAT THE ONLY COMPANY THAT OWNS THE HEADQUARTER OFFICES?

A.   YES.

Q.   WHAT ABOUT THE SHOWROOM SPACE, WHAT'S THE NAME OF THE COMPANY THAT OWNS THAT?                11:07:37

A.   M.G.A. NORTH LLC.

Q.   IS THERE ANY COMPANY THAT OWNS THOSE OFFICES?

A.   I'M SORRY, I DON'T UNDERSTAND THE QUESTION.

MR. ROTH:  OBJECTION; VAGUE AND AMBIGUOUS.    11:07:56

A&E COURT REPORTERS (213) 955-0070 FAX: (213) 955-0077

```
 1    BY MR. COREY:

 2         Q.   SURE.  WE'LL DO IT A LITTLE BIT

 3    DIFFERENTLY.

 4              IS MR. LARIAN -- DOES MR. LARIAN OWN 100

 5    PERCENT OF THE INTEREST IN TOY BOX LLC?            11:08:07

 6              MR. ROTH:  OBJECTION; FOUNDATION.

 7    BY MR. COREY:

 8         Q.   IF YOU KNOW.

 9         A.   NO.

10         Q.   DO YOU KNOW WHO OWNS TOY BOX LLC?        11:08:14

11              MR. ROTH:  OBJECTION; FOUNDATION.

12              THE WITNESS:  YES.

13    BY MR. COREY:

14         Q.   HOW DO YOU KNOW THAT?

15         A.   I RECEIVE K-1S FOR THOSE -- FOR THAT     11:08:27

16    PARTICULAR ENTITY AS PART OF THE PREPARATION OF

17    MR. LARIAN'S TAX RETURN.

18         Q.   WHO OWNS TOY BOX LLC?

19         A.   THERE ARE VARIOUS TRUSTS THAT OWNS IT.

20         Q.   CAN YOU IDENTIFY THOSE TRUSTS FOR ME?    11:09:13

21         A.   YES.

22         Q.   WHAT ARE THEY?

23         A.   THE ISAAC LARIAN GRANTOR ANNUITY TRUST, THE

24    ANGELA LARIAN GRANTOR ANNUITY TRUST, JAHANGIR MAKABI

25    ANNUITY -- GRANTOR ANNUITY TRUST.                 11:09:36
```

804

```
 1        Q.    CAN YOU SPELL MR. MAKABI'S FIRST NAME FOR

 2   THE COURT REPORTER?  SHE WOULD REALLY APPRECIATE

 3   THAT.

 4        A.    J-A-H-A-N-G-I-R.

 5              AND SHIRIN MAKABI GRANTOR ANNUITY TRUST.        11:09:51

 6        Q.    ARE THOSE THE ONLY OWNERS --

 7        A.    YES.

 8        Q.    -- OF TOY BOX LLC?

 9              DO YOU KNOW WHAT THE PROPORTION OF

10   OWNERSHIP IS?                                             11:10:09

11        A.    I DO NOT RECALL.

12        Q.    WHO OWNS 16- -- DO YOU KNOW WHO OWNS 16300

13   ROSCOE BOULEVARD LLC?

14        A.    YES.

15        Q.    HOW DO YOU KNOW THAT?                          11:10:19

16        A.    BECAUSE I RECEIVE THE K-1S FOR THAT COMPANY

17   AS WELL.

18        Q.    WHO OWNS 16300 ROSCOE BOULEVARD LLC?

19        A.    ISAAC LARIAN GRANTOR ANNUITY TRUST, ANGELA

20   LARIAN GRANTOR ANNUITY TRUST, LARIAN FAMILY TRUST,       11:10:41

21   JAHANGIR MAKABI GRANTOR ANNUITY TRUST, SHIRIN MAKABI

22   GRANTOR ANNUITY TRUST, MAKABI FAMILY TRUST.

23        Q.    DO YOU KNOW WHAT THE PROPORTIONS OF

24   OWNERSHIP ARE?

25        A.    I DO NOT RECALL.                               11:10:59
```

805

1      Q.   WHO OWNS M.G.A. -- DO YOU KNOW WHO OWNS

2   M.G.A. NORTH LLC?

3      A.   I DO NOT RECALL.

4      Q.   DO YOU KNOW WHETHER IT'S -- IT'S WHOLLY

5   OWNED BY MR. LARIAN OR ONE OF THE TRUSTS, ONE OF HIS          11:11:13

6   TRUSTS?

7      A.   NO, IT'S NOT.

8      Q.   DOES MR. MAKABI HAVE AN INTEREST IN M.G.A.

9   NORTH LLC?

10     A.   I BELIEVE SO.                                         11:11:26

11     Q.   SINCE YOU JOINED M.G.A., DO YOU KNOW HOW

12   MUCH RENT HAS BEEN PAID TO TOY BOX LLC?

13          MR. ROTH:  OBJECTION; VAGUE AND AMBIGUOUS.

14          THE WITNESS:  NO.

15   BY MR. COREY:                                                11:11:39

16     Q.   SINCE 2005 DO YOU KNOW HOW MUCH RENT HAS

17   BEEN PAID TO 16300 ROSCOE BOULEVARD LLC?

18          MR. ROTH:  SAME OBJECTION.

19          THE WITNESS:  NO.

20   BY MR. COREY:                                                11:11:50

21     Q.   SINCE YOU JOINED M.G.A. DO YOU KNOW HOW

22   MUCH RENT HAS BEEN PAID TO M.G.A. NORTH LLC?

23     A.   NO.

24     Q.   DO YOU KNOW WHAT THE -- THE MONTHLY RENT IS

25   FOR ANY OF THESE FACILITIES?                                 11:12:00

```
 1        A.    NO.
 2        Q.    ARE THERE ANY OTHER -- TAKE A STEP BACK.
 3              OTHER THAN THE WAREHOUSE, THE HEADQUARTER
 4   OFFICES AND THE SHOWROOM, IS THERE ANY OTHER REAL
 5   ESTATE THAT MR. LARIAN OWNS OR HAS AN INTEREST IN TO      11:12:22
 6   WHICH M.G.A. ENTERTAINMENT PAYS RENT?
 7        A.    NOT THAT I'M AWARE OF.
 8        Q.    DO YOU KNOW IF ANY OF THE SUBSIDIARIES OF
 9   M.G.A. ENTERTAINMENT PAY RENT FOR FACILITIES IN
10   WHICH MR. LARIAN OWNS OR HAS AN INTEREST?                 11:12:43
11        A.    NOT THAT I'M AWARE OF.
12        Q.    DO YOU KNOW WHETHER M.G.A. HAS EVER MADE A
13   LOAN TO MR. LARIAN?
14        A.    YES.
15              NO, I'M SORRY, CAN YOU REPEAT THAT            11:13:12
16   QUESTION?
17        Q.    HAS M.G.A. EVER MADE A LOAN TO MR. LARIAN?
18        A.    NOT THAT I'M AWARE OF.  SORRY.
19        Q.    HAS -- DOES M.G.A. PAY FOR -- AND I DON'T
20   KNOW IF MR. LARIAN HAS THESE OR NOT -- HIS -- HIS        11:13:35
21   PERSONAL -- EITHER PERSONAL ASSISTANTS OR PRIVATE --
22   PRIVATE EMPLOYEES?
23              MR. ROTH:  OBJECTION.
24   BY MR. COREY:
25        Q.    LIKE DRIVERS OR THINGS LIKE THAT?            11:13:46
```

807

```
 1    DISTRIBUTION ACCOUNT?

 2         A.    SOME OF THE TRANSACTIONS IN HERE ARE ON

 3    BEHALF OF, AND SO IT WOULD -- WE TREAT IT AS A

 4    DISTRIBUTION TO THE SHAREHOLDER.

 5         Q.    SO -- SO -- IT'S -- SO THAT THE MONEY IS --     11:22:47

 6    IS GOING TO ISAAC LARIAN'S FATHER BUT THE SOURCE OF

 7    THE MONEY IS EITHER AN ADVANCE -- OR IT'S AN ADVANCE

 8    ON A DISTRIBUTION OR SOMETHING LIKE THAT; IS THAT

 9    RIGHT?

10         A.    IT'S NOT AN ADVANCE; IT'S TREATED AS A        11:23:03

11    DISTRIBUTION.

12         Q.    IT'S A DISTRIBUTION?

13         A.    (WITNESS NODS HEAD UP AND DOWN.)

14         Q.    IF YOU LOOK AT -- IF YOU LOOK AT ISAAC

15    LARIAN'S ENTRY, STARTING ON 22 IT HAS 1999 INCOME      11:23:34

16    TAXES AND 2001 TAXES, BUT THERE'S NO ENTRY FOR 2000

17    TAXES.

18         DO YOU KNOW WHY THAT IS?

19         A.    NO.

20         Q.    AND DO YOU KNOW WHETHER THESE ARE            11:23:52

21    DISTRIBUTIONS TO -- WELL, HELP ME -- HELP ME

22    UNDERSTAND HOW -- HOW THIS -- WELL, LET'S DO IT THIS

23    WAY.

24         AND WE HAD STARTED DOWN THIS ROAD BEFORE,

25    BUT YOU WERE INSTRUCTED NOT TO ANSWER.  CAN YOU        11:24:16
```

814

1   IDENTIFY FOR ME THE SHAREHOLDERS IN M.G.A.

2   ENTERTAINMENT, INC.?

3       A.   CURRENTLY?

4       Q.   YES.

5       A.   LARIAN FAMILY TRUST, ISAAC LARIAN GRANTOR          11:24:31

6   ANNUITY TRUST, ANGELA LARIAN GRANTOR ANNUITY TRUST,

7   MAKABI FAMILY TRUST, JAHANGIR MAKABI GRANTOR ANNUITY

8   TRUST, SHIRIN MAKABI GRANTOR ANNUITY TRUST.

9       Q.   DO YOU KNOW WHAT THE CURRENT PROPORTIONS OF

10  OWNERSHIP ARE?                                            11:25:07

11      A.   NOT SPECIFIC TO EACH TRUST, NO.

12      Q.   DO YOU KNOW BETWEEN MR. MAKABI'S FAMILY AND

13  MR. -- THE MAKABI TRUSTS AND THE LARIAN TRUSTS?

14      A.   CAN YOU BE MORE SPECIFIC?

15      Q.   SURE.  DO YOU KNOW -- DO YOU KNOW THE           11:25:26

16  PROPORTION OF OWNERSHIP IF YOU DIVIDE IT BETWEEN THE

17  MAKABI TRUSTS AND THE LARIAN TRUSTS?

18      A.   WHICH TRUSTS?

19      Q.   YOU SAID YOU DIDN'T -- TAKE A STEP BACK.

20          DO YOU KNOW WHAT PERCENTAGE OF M.G.A.            11:25:36

21  ENTERTAINMENT'S STOCK THE LARIAN FAMILY TRUST OWNS?

22      A.   NO, I DON'T KNOW SPECIFICALLY THE AMOUNT.

23  I CAN'T RECALL.

24      Q.   WHAT'S -- WHAT'S -- YOU CAN'T RECALL

25  CURRENTLY?                                                11:25:53

815

1    A.    RIGHT.

2    Q.    WHAT'S YOUR BEST ESTIMATE?

3          MR. ROTH:  OBJECTION; CALLS FOR

4  SPECULATION.

5          THE WITNESS:  I DON'T -- I DON'T KNOW THE          11:26:01

6  EXACT PERCENTAGE.

7  BY MR. COREY:

8    Q.    DO YOU KNOW THE PERCENTAGE BETWEEN -- THAT

9  THE LARIAN FAMILY TRUST, THE ISAAC LARIAN GRANTOR

10  ANNUITY TRUST, AND THE ANGELA LARIAN GRANTOR ANNUITY          11:26:13

11  TRUSTS TOGETHER OWN?

12    A.    YES.

13    Q.    WHAT IS THAT?

14    A.    81.82 PERCENT.

15    Q.    81-POINT --          11:26:23

16    A.    -82.

17    Q.    AND THE BALANCE IS OWNED IN SOME PROPORTION

18  BY THE MAKABI FAMILY TRUST, THE MR. MAKABI GRANTOR

19  ANNUITY TRUST AND THE SHIRIN MAKABI GRANTOR ANNUITY

20  TRUST; CORRECT?          11:26:46

21    A.    YES.

22    Q.    AND HOW LONG HAS THAT BEEN THE PROPORTION

23  OF OWNERSHIP?

24    A.    SINCE I'VE BEEN WITH THE COMPANY.

25    Q.    SO THE ENTRIES RELATING TO MR. LARIAN ON          11:26:57

816

1      A.    YES.

2      Q.    WHAT DOES THAT -- HOW DO YOU KNOW THAT?

3      A.    HOW DO I KNOW THAT?

4      Q.    UH-HUH.

5      A.    I BELIEVE I HAD DISCUSSIONS WITH SOME -- IN       11:51:52

6   THE ACCOUNTING DEPARTMENT, AMY AND SOME OF THE OTHER

7   PEOPLE WHO ARE -- WHO ARE RESPONSIBLE FOR THIS, FOR

8   THIS ACCOUNT, ABOUT SOME OF THESE RECLASSES.

9      Q.    WHAT DOES TO "RECLASS" DISTRIBUTIONS REFER

10  TO?                                                         11:52:12

11     A.    IT BASICALLY MEANS THAT WE BASICALLY TREAT

12  THE AMOUNT THAT WAS FUNDED TO THE SHAREHOLDERS AS

13  ACTUALLY -- INSTEAD OF A LOAN, IT'S ACTUALLY

14  CONSIDERED A DISTRIBUTION.

15     Q.    DO YOU KNOW WHETHER ANY OF THE LOANS TO          11:52:26

16  MR. MAKABI ARE DOCUMENTED, IF THERE ARE AGREEMENTS

17  SIGNED, OR ARE THEY JUST TREATED AS ADVANCES?

18     A.    I'M NOT AWARE OF ANY DOCUMENTATION.

19     Q.    DO YOU KNOW IF THEY'RE TREATED AS ADVANCES,

20  THE NOTES RECEIVABLE?                                      11:52:56

21     A.    I DON'T KNOW.

22     Q.    AND THERE'S -- THERE'S ANOTHER ENTRY, IF

23  YOU LOOK AT NOTES RECEIVABLE OFFICERS ON LINE 22, IT

24  LOOKS LIKE IT SAYS, "RECLASS ISAAC AND SHIRIN LOAN

25  TO N.R."                                                   11:53:20

825

1      Q.   IT CAME OUT -- THIS -- THE INFORMATION ON

2  EXHIBIT 1354 CAME OUT OF YOUR OLD ACCOUNTING SYSTEM?

3      A.   YES.

4      Q.   AND THERE'S AN ENTRY FOR -- OR A NUMBER OF

5  ENTRIES FOR FARHAD LARIAN, AND IT LOOKS LIKE, AT          11:57:40

6  LEAST ON THE FIRST PAGE, THERE'S AN ENTRY FOR 1999

7  INCOME TAXES AND THEN SOME PAYMENTS FOR FEBRUARY OF

8  '03 THROUGH DECEMBER OF '03.

9           DO YOU KNOW IF THOSE ARE THE ONLY

10 DISTRIBUTIONS THAT HE RECEIVED FROM THE DISTRIBUTION       11:58:02

11 ACCOUNT DURING THAT TIME PERIOD BETWEEN 1999 AND

12 DECEMBER OF 2003?

13     A.   I'M NOT SURE.

14     Q.   DID HE -- DO YOU KNOW WHETHER HE RECEIVED

15 ANY DISTRIBUTIONS DUE TO HIS OWNERSHIP OR PART            11:58:27

16 OWNERSHIP OF M.G.A. ENTERTAINMENT IN 1999 OR 2000?

17     A.   REPEAT THAT, PLEASE.

18     Q.   SURE.  DO YOU KNOW WHETHER HE RECEIVED ANY

19 DISTRIBUTIONS FROM M.G.A. ENTERTAINMENT DUE TO HIS

20 OWNERSHIP OR PART OWNERSHIP OF THE COMPANY IN 1999         11:58:45

21 OR 2000?

22     A.   I JUST KNOW WHAT THE DETAILS IS THAT'S

23 STATED IN HERE (INDICATING).  SO IT JUST SHOWS A

24 2000 DISTRIBUTION.

25     Q.   WELL, A -- A 1999 DISTRIBUTION.             11:58:57

828

1    A.   I -- OTHER THAN THIS, THE INFORMATION HERE,

2    I'M NOT AWARE OF ANY OTHERS (INDICATING).

3    Q.   OKAY.  YOU SAID -- YOU SAID 2 -- IT SHOWS A

4    2000 DISTRIBUTION.  I DON'T THINK YOU MEANT TO SAY

5    THAT.                                                    11:59:11

6    A.   BUT THERE IS A 2000 DISTRIBUTION ON HERE.

7    IT WAS -- THE TRANSACTION DATE WAS IN 2000.

8    Q.   OH, FOR THE 1999 INCOME TAXES?

9    A.   RIGHT.

10   Q.   AND THEN GOING BACK, THE -- DO YOU KNOW          11:59:19

11   WHETHER M.G.A. USED THE SAME ACCOUNTING SYSTEM UP

12   THROUGH THE END OF 2005?

13   A.   YES.

14   Q.   OKAY.  ALL RIGHT.  YOU CAN SET THAT ASIDE.

15        NOW, GOING BACK TO 1355, WHAT IS EXHIBIT          11:59:43

16   1355?

17   A.   IT LOOKS LIKE THE PAYMENTS THAT WERE MADE

18   TO MAKABI FAMILY MEMBERS, VARIOUS TYPES OF PAYMENTS.

19   Q.   AND IS THE INFORMATION -- LOOKING AT THE

20   FRONT OF THIS, IT LOOKS LIKE THE INFORMATION ON THE    12:00:19

21   FIRST PAGE IS FROM '05 AND '06, SO IS -- IS EXHIBIT

22   1355 COMPLETE AND UP TO DATE?

23   A.   YES.

24   Q.   NOW, THERE ARE -- IT SAYS ON HERE, "PAID

25   OUT OF THE CONCENTRATION ACCOUNT," SO THESE ARE ALL    12:00:55

829

```
 1   WIRE PAYMENTS?

 2        A.   YES.

 3        Q.   ALL RIGHT.  LET'S JUST START ON THE FIRST

 4   PAGE.  IT SAYS THE VENDOR I.D. IS MAKABI.

 5             DO YOU KNOW WHAT THAT REFERS TO?              12:01:22

 6        A.   I THINK THAT'S JUST THE -- EVERY SINGLE

 7   PAYEE HAS AN IDENTIFICATION, AND THAT'S THE

 8   IDENTIFICATION FOR THIS PARTICULAR PAYEE.

 9        Q.   IS THIS -- DO YOU KNOW IF THIS IS

10   MR. MAKABI?                                            12:01:38

11        A.   NO, I DON'T THINK IT IS.

12        Q.   ACTUALLY, IF YOU TURN THE PAGE, IT LOOKS

13   LIKE IT REFERS TO THE MAKABI LIVING TRUST.

14        A.   OR THE FAMILY TRUST, MAKABI FAMILY TRUST.

15        Q.   AND THEN IT SAYS, "PURCHASES ACCOUNT        12:01:56

16   NUMBER," WHAT DOES THAT REFER TO?

17        A.   THAT'S THE ACTUAL G.L. ACCOUNT THAT IT'S

18   BEING HIT AGAINST OR ACCOUNTED FOR, RECORDED IN.

19        Q.   AND -- AND IS THIS -- IS THIS AN ACCOUNT OF

20   THE 3600 SERIES?                                       12:02:17

21        A.   YES.

22        Q.   SO THIS IS JUST -- THIS IS JUST AN EXAMPLE

23   OF THE DISTRIBUTIONS THAT WERE MADE TO THE MAKABI

24   FAMILY TRUST BY WIRE TRANSFER?

25        A.   YES.                                         12:02:35
```

830

```
 1        Q.   AND -- AND -- AND JUST SO I'M CLEAR, BUT IF

 2   I -- IF I LOOK -- THERE -- THESE TRANSACTIONS ON THE

 3   FIRST TWO PAGES OF EXHIBIT 1355 SHOULD BE REFLECTED

 4   IN 1354?

 5        A.   FOR THE YEARS THAT 1354 --                        12:02:50

 6        Q.   CORRECT.

 7        A.   -- HAS INFORMATION.

 8        Q.   RIGHT.   OKAY.   IT'S NOT -- 1355 IS NOT

 9   INTENDED TO REPRESENT A SEPARATE, DISCRETE CATEGORY

10   OF DISTRIBUTION PAYMENTS TO THE MAKABI FAMILY TRUST?    12:03:01

11        A.   NOT THAT I'M AWARE OF, NO.

12        Q.   OKAY.   NOW, IF YOU TURN THE PAGE TO

13   3787429.

14        A.   UH-HUH.

15        Q.   IT LOOKS LIKE THE VENDOR NAME HERE IS         12:03:17

16   SHIRIN MAKABI, THAT'S ACTUALLY ON PAGE 31, COLUMN F,

17   AND IT LOOKS LIKE MOST OF THE ENTRIES ARE FOR --

18   WELL, STRIKE THAT.

19             WHAT DO YOU UNDERSTAND THESE PAYMENTS TO

20   SHIRIN MAKABI TO BE?                                    12:03:41

21        A.   I BELIEVE COLUMN G HAS DESCRIPTION FOR EACH

22   TRANSACTION.

23        Q.   AND COLUMN G -- COLUMN G SAYS

24   "REIMBURSEMENT AND INCOME TAXES" ON PAGE 31.

25             DO YOU KNOW WHAT'S BEING REIMBURSED?          12:03:58
```

831

1      A.    I THINK COLUMN D TELLS YOU IN A LITTLE MORE

2  DETAIL WHAT'S BEING REIMBURSED, EXPENSE ITEMS.

3      Q.    THESE ARE -- THESE ARE EXPENSE REPORT

4  CHECKS?

5      A.    YES.                                              12:04:13

6      Q.    IS SHIRIN MAKABI AN EMPLOYEE OF M.G.A.

7  ENTERTAINMENT?

8      A.    SHE IS.

9      Q.    WHAT IS HER TITLE CURRENTLY?

10      A.    I DON'T KNOW HER EXACT TITLE.                    12:04:20

11      Q.    DO YOU KNOW WHAT HER GENERAL RESPONSIBILITY

12  IS?

13      A.    YES.

14            MR. ROTH:  OBJECTION; FOUNDATION.

15  BY MR. COREY:                                              12:04:30

16      Q.    HOW DO YOU KNOW THAT?

17      A.    BECAUSE I'VE USED HER IN HER CAPACITY AS AN

18  EMPLOYEE FOR THE COMPANY.

19      Q.    WHAT DOES SHE DO?

20      A.    SHE HANDLES TRAVEL FOR THE COMPANY.              12:04:39

21      Q.    IF YOU TURN THE PAGE TO 3787433, YOU'LL SEE

22  THAT IN ADDITION TO WHAT I UNDERSTAND TO BE THE

23  EXPENSE REPORT ENTRIES AND THE TAX ENTRIES, THERE

24  ARE SOME OTHER ENTRIES THERE THAT JUST CONTAIN

25  NUMBERS.                                                   12:05:33

832

1           FOR EXAMPLE, ON LINE 64, DO YOU SEE THOSE,

2    UNDER COLUMN D?

3           A.   UH-HUH, YES.

4           Q.   DO YOU KNOW WHAT THOSE REFER TO?

5           A.   THAT'S A DOCUMENT NUMBER, SO IT'S SOME KIND          12:05:49

6    OF SOURCE DOCUMENT, SOME REFERENCE TO A SOURCE

7    DOCUMENT.

8           Q.   BUT TO KNOW WHAT THOSE SPECIFICALLY ARE YOU

9    WOULD HAVE TO LOOK AT THE SOURCE DOCUMENT?

10          A.   YES.                                                  12:06:11

11          Q.   DO YOU KNOW WHAT OTHER TYPES OF THINGS,

12   OTHER THAN -- THAN EXPENSES IDENTIFIED IN EXPENSE

13   REPORTS MS. MAKABI HAS SOUGHT REIMBURSEMENT FOR?

14          MR. ROTH:   OBJECTION; FOUNDATION.

15          THE WITNESS:   CAN YOU BE MORE SPECIFIC?                   12:06:33

16   BY MR. COREY:

17          Q.   NO, ACTUALLY, I CAN'T.  I'M TRYING TO FIND

18   OUT WHAT -- WHAT CATEGORY, WHAT TYPES OF THINGS

19   WOULD FALL WITHIN THE -- THE REIMBURSEMENT FOR THE

20   DOCUMENT NUMBERS IDENTIFIED IN COLUMN B.  I'M JUST          12:06:48

21   NOT SURE -- I'M JUST NOT SURE WHAT THEY WOULD BE.

22   YOU MAY NOT EITHER, BUT -- BUT I CAN'T BE MORE

23   SPECIFIC.

24          A.   OTHER THAN WHAT'S STATED IN THIS

25   DESCRIPTION, "D," COLUMN D, I DON'T KNOW OTHERWISE.          12:06:59

```
 1        Q.   DO YOU KNOW IF THAT INFORMATION IS

 2   AVAILABLE IN YOUR ACCOUNTING SYSTEM?

 3        A.   I DO NOT KNOW.

 4        Q.   IF YOU LOOK AT 3787442, IT LOOKS LIKE THERE

 5   ARE ENTRIES FOR INTEREST ON THE LAST -- FOR EXAMPLE,      12:07:48

 6   ON LINE 300.  DO YOU KNOW WHAT THOSE REFER TO?

 7        A.   APPEARS TO BE INTEREST PAYMENTS TO SHIRIN

 8   MAKABI.

 9        Q.   AND THOSE -- THOSE LOOK LIKE THOSE ARE

10   PAYMENTS THAT ARE MADE TO HER?                            12:08:15

11        A.   YES.

12        Q.   AND WHY WOULD THE -- DO YOU KNOW WHY M.G.A.

13   ENTERTAINMENT WOULD BE MAKING INTEREST PAYMENTS TO

14   MS. -- MRS. MAKABI?

15             MR. ROTH:  OBJECTION; FOUNDATION.             12:08:27

16             THE WITNESS:  THE -- MS. MAKABI LOANED

17   MONEY TO THE COMPANY.

18   BY MR. COREY:

19        Q.   DO YOU KNOW WHY?

20        A.   NO.                                            12:08:40

21             MR. ROTH:  OBJECTION; FOUNDATION, CALLS FOR

22   SPECULATION.

23   BY MR. COREY:

24        Q.   DO YOU KNOW HOW MUCH?

25        A.   NO.                                            12:08:45
```

834

```
 1        Q.   DO YOU KNOW WHEN THE LOAN WAS MADE?

 2        A.   NO.

 3        Q.   DO YOU HAVE AN ESTIMATE AS TO HOW MUCH IT

 4   WOULD BE?

 5             MR. ROTH:  OBJECTION; CALLS FOR              12:08:53

 6   SPECULATION, LACKS FOUNDATION.

 7             THE WITNESS:  NO.

 8   BY MR. COREY:

 9        Q.   DO YOU KNOW WHAT THE INTEREST RATE WAS ON

10   THAT LOAN?                                             12:09:08

11             MR. ROTH:  SAME OBJECTIONS.

12             THE WITNESS:  NO.

13   BY MR. COREY:

14        Q.   IF YOU LOOK UP A LITTLE BIT HIGHER, THERE

15   ARE -- FOR EXAMPLE, ON -- I THINK IT'S LINE 295, IT    12:09:21

16   LOOKS LIKE -- WELL, THERE ARE A SERIES OF NEGATIVE

17   NUMBERS ON THE -- WHAT APPEARS TO BE AN EXPENSE

18   REPORT ENTRY, AND I BELIEVE IT'S ON 295, THERE'S A

19   NEGATIVE ENTRY OF $451,887.

20             AND DO YOU KNOW WHY THERE'S A NEGATIVE       12:09:46

21   ENTRY FOR THAT?

22        A.   NO.

23        Q.   DO YOU KNOW WHY THERE WOULD BE A NEGATIVE

24   ENTRY FOR ANY EXPENSE REPORT ENTRY?

25             MR. ROTH:  OBJECTION; VAGUE AND AMBIGUOUS.   12:10:09
```

835

1          Q.   DO YOU KNOW WHEN THE LOAN WAS MADE?

2          A.   NO.

3          Q.   DO YOU HAVE AN ESTIMATE AS TO HOW MUCH IT

4      WOULD BE?

5              MR. ROTH:   OBJECTION; CALLS FOR                    12:08:53

6      SPECULATION, LACKS FOUNDATION.

7              THE WITNESS:   NO.

8      BY MR. COREY:

9          Q.   DO YOU KNOW WHAT THE INTEREST RATE WAS ON

10     THAT LOAN?                                                  12:09:08

11             MR. ROTH:   SAME OBJECTIONS.

12             THE WITNESS:   NO.

13     BY MR. COREY:

14         Q.   IF YOU LOOK UP A LITTLE BIT HIGHER, THERE

15     ARE -- FOR EXAMPLE, ON -- I THINK IT'S LINE 295, IT        12:09:21

16     LOOKS LIKE -- WELL, THERE ARE A SERIES OF NEGATIVE

17     NUMBERS ON THE -- WHAT APPEARS TO BE AN EXPENSE

18     REPORT ENTRY, AND I BELIEVE IT'S ON 295, THERE'S A

19     NEGATIVE ENTRY OF $451,887.

20             AND DO YOU KNOW WHY THERE'S A NEGATIVE            12:09:46

21     ENTRY FOR THAT?

22         A.   NO.

23         Q.   DO YOU KNOW WHY THERE WOULD BE A NEGATIVE

24     ENTRY FOR ANY EXPENSE REPORT ENTRY?

25             MR. ROTH:   OBJECTION; VAGUE AND AMBIGUOUS.       12:10:09

835

```
 1              THE WITNESS:  NO.
 2   BY MR. COREY:
 3        Q.   AND DOES IT MAKE SENSE TO YOU AS AN
 4   ACCOUNTANT?
 5              MR. ROTH:  OBJECTION; VAGUE AND AMBIGUOUS.      12:10:18
 6              THE WITNESS:  I DON'T KNOW WHAT IT'S FOR.
 7   BY MR. COREY:
 8        Q.   I DIDN'T ASK YOU WHAT IT WAS FOR; I ASKED
 9   YOU IF IT MADE SENSE TO YOU AS -- AS AN ACCOUNTANT?
10              MR. ROTH:  OBJECTION; ARGUMENTATIVE.           12:10:33
11              THE WITNESS:  AM I TESTIFYING AS MYSELF OR
12   AS M.G.A.?
13   BY MR. COREY:
14        Q.   YOU CAN TESTIFY AS YOURSELF FOR THIS
15   QUESTION.                                                12:10:44
16              MR. ROTH:  OBJECTION; ARGUMENTATIVE, VAGUE
17   AND AMBIGUOUS.
18              THE WITNESS:  I MEAN, IT COULD BE A MISTAKE
19   THAT'S BEING REVERSED OUT.  SO DOES IT MAKE SENSE TO
20   ME?  POTENTIALLY, IF THERE IS A REASON BEHIND IT.        12:11:02
21   BY MR. COREY:
22        Q.   BUT YOU DON'T KNOW -- YOU DON'T KNOW WHAT
23   THE REASON BEHIND IT WAS?
24        A.   NO.
25        Q.   I MEAN, BECAUSE THE -- THE NUMBERS ARE IN      12:11:13
```

836

1    THE HUNDREDS OF THOUSANDS OF DOLLARS FOR -- IF IT'S

2    A REVERSING ENTRY FOR AN EXPENSE REPORT.  DO YOU SEE

3    THAT?

4        A.   (WITNESS NODS HEAD UP AND DOWN.)

5        Q.   AND DO YOU KNOW IF SHE WAS PAID HUNDREDS OF        12:11:23

6    THOUSANDS OF DOLLARS FOR EXPENSES?

7        A.   I DON'T KNOW.

8        Q.   DO YOU KNOW WHAT THE TOTAL AMOUNT PAID TO

9    MS. MAKABI -- MRS. MAKABI OUT OF THE CONCENTRATION

10   ACCOUNT IS?                                                12:11:52

11           MR. ROTH:  OBJECTION; VAGUE AND AMBIGUOUS,

12   MISSTATES TESTIMONY.

13           THE WITNESS:  NO.

14   BY MR. COREY:

15       Q.   IS SHE PERSONALLY PAYING FOR COMPANY              12:12:31

16   TRAVEL --

17           MR. ROTH:  OBJECTION.

18   BY MR. COREY:

19       Q.   -- AND THEN -- AND THEN SUBMITTING THAT AS

20   AN EXPENSE?                                                12:12:38

21           MR. ROTH:  OBJECTION; CALLS FOR

22   SPECULATION, LACKS FOUNDATION.

23           THE WITNESS:  I BELIEVE THAT SHE USES A

24   CORPORATE CARD WHEN SHE IS PAYING FOR AND GETTING

25   REIMBURSEMENT.                                             12:12:53

837

1   BY MR. COREY:

2       Q.   SHE USES A CORPORATE CARD THAT SHE

3   PERSONALLY PAYS?

4       A.   YES.

5       Q.   AND THEN THE COMPANY REIMBURSES HER?          12:12:59

6       A.   YES.

7       Q.   DO YOU KNOW IF THAT'S WHAT THE -- THE

8   REVERSING ENTRIES ARE HERE FOR?

9            MR. ROTH:   OBJECTION; CALLS FOR

10  SPECULATION.                                           12:13:10

11           THE WITNESS:   NO.

12  BY MR. COREY:

13      Q.   IF YOU CAN LOOK AT 3787445, THESE LOOK TO

14  BE MR. MAKABI'S -- PAYMENTS MADE TO MR. MAKABI OUT

15  OF THE CONCENTRATION ACCOUNT.                          12:14:01

16           DO YOU AGREE WITH THAT?

17      A.   YES.

18      Q.   AND THEN -- YOU'RE A BETTER ACCOUNTANT THAN

19  I AM.  IF YOU LOOK ON PAGE -- EXCUSE ME -- IF YOU

20  LOOK ON LINE 13, I BELIEVE, THE LOAN OF              12:14:18

21  $1,195,513.44, THAT'S A LOAN FROM THE COMPANY TO

22  MR. MAKABI; THAT'S NOT A LOAN FROM MR. MAKABI TO THE

23  COMPANY?

24      A.   DID YOU SAY LINE 12?

25      Q.   I SAID "LINE 13," I MEANT LINE 12.            12:14:48

838

```
 1        A.    LINE 12, YES, THAT'S WHAT THE NEXT PAGE

 2   INDICATES.

 3        Q.    OKAY.  AND 1355 IS, AS FAR AS YOU'RE AWARE,

 4   THE PAYMENTS THAT WERE MADE TO THE MAKABI FAMILY BY

 5   M.G.A. ENTERTAINMENT?                              12:15:23

 6        A.    THE VARIOUS DIFFERENT PAYMENTS?

 7        Q.    CORRECT.

 8        A.    THERE'S ALSO PAYROLL AS WELL.

 9        Q.    OKAY.  WHICH WE HAVEN'T -- WHICH WE

10   HAVEN'T -- WE HAVEN'T LOOKED AT.  I'M GOING TO      12:15:36

11   ASSUME THAT IT'S IN THE STACK THAT MR. ROTH PROVIDED

12   TO ME.

13        A.    YES.

14        Q.    SO BETWEEN -- BETWEEN EXHIBIT 1355 AND

15   PAYROLL, SETTING ASIDE -- SETTING ASIDE THE RENT,   12:15:47

16   WHICH WE TALKED ABOUT, ARE THERE ANY OTHER PAYMENTS

17   THAT YOU'RE AWARE OF THAT WOULD NOT BE REFLECTED IN

18   1355 OR THE PAYROLL INFORMATION THAT'S BEEN

19   PROVIDED?

20        A.    THERE'S ALSO THE 1354 AS WELL.          12:16:05

21        Q.    BUT -- BUT 13- -- I THOUGHT YOU SAID BEFORE

22   THAT 1355 SHOULD COVER ALL OF THE DISTRIBUTIONS AS

23   WELL.  DID I -- DID I MISUNDERSTAND THAT?

24        A.    YES.  BECAUSE 1354 HAS SOME OF THE OTHER

25   YEARS AS WELL ON DISTRIBUTIONS.                     12:16:25
```

839

1     Q.   IS 1355 LIMITED TO '06 AND '07?  I MEAN,

2    I'M CONFUSED NOW.  I'M JUST -- I'M JUST TRYING TO

3    FIGURE OUT WHAT THE UNIVERSE OF -- OF PAYMENTS MAY

4    BE TO -- OR WAS TO MR. MAKABI AND HIS WIFE.

5     A.   1354 PROVIDES ALL DISTRIBUTIONS FROM '99    12:16:47

6    THROUGH '05.

7     1355 PROVIDES FOR ALL OTHER TYPES OF

8    PAYMENTS, INCLUDING SOME DISTRIBUTIONS FOR ALL

9    YEARS, BUT ON THE DISTRIBUTION SIDE IT ONLY HAS SOME

10   OF THE MORE CURRENT YEARS, LIKE, FOR EXAMPLE, IT    12:17:12

11   INCLUDES '06, WHICH -54 DOESN'T INCLUDE.

12    Q.   WHY DOES 1355 ONLY INCLUDE SOME

13   DISTRIBUTIONS?

14    A.   IT DOESN'T INCLUDE --

15     MR. ROTH:  OBJECTION --    12:17:40

16     THE WITNESS:  SORRY.

17     MR. ROTH:  OBJECTION; VAGUE AND AMBIGUOUS.

18     THE WITNESS:  IT -- IT INCLUDES THE

19   DIVIDEND DISTRIBUTIONS UP TO 2005.

20   BY MR. COREY:    12:17:49

21    Q.   1354 PROVIDES DIVIDEND DISTRIBUTIONS UP TO

22   2005?

23    A.   CORRECT.

24    Q.   ALL RIGHT.  AND THEN YOU SAID 1355, AT

25   LEAST WITH RESPECT TO THE MAKABIS, CONTAINS OTHER    12:17:57

```
 1    TYPES OF DISTRIBUTION -- OTHER TYPES OF TRANSFERS OF

 2    VALUE TO THEM, INCLUDING SOME DISTRIBUTIONS; IS THAT

 3    WHAT YOU SAID?

 4         A.   RIGHT.

 5         Q.   AND BY "SOME DISTRIBUTIONS" YOU MEAN IT HAS        12:18:11

 6    2006 AND 2007 DISTRIBUTIONS?

 7         A.   I BELIEVE IT'S JUST '06 ON THIS ONE.

 8         Q.   SO -- SO THE ONLY ADDITIONAL DISTRIBUTIONS

 9    ARE FOR 2006?

10         A.   YES.                                               12:18:26

11         Q.   OKAY.

12         A.   IT HAS SOME DUPLICATE INFORMATION.  LIKE IT

13    HAS '05 ON HERE TOO, BUT IT'S KIND OF DUPLICATE.

14    BECAUSE I THINK THE TRANSACTION DATE MAY BE A LITTLE

15    BIT LATER IN TIME.                                           12:18:36

16         Q.   BUT -- AND YOU'RE REFERRING SIMPLY TO THE

17    FIRST ENTRY --

18         A.   RIGHT.

19         Q.   -- ON PAGE 3787427, LINE 2?  IS THAT WHAT

20    YOU'RE REFERRING TO?                                         12:18:51

21         A.   YES.

22         Q.   ARE THERE ANY OTHER ENTRIES THAT YOU'RE

23    AWARE OF THAT ARE DUPLICATE?

24         A.   NOT THAT I'M AWARE OF.

25         Q.   DO YOU KNOW WHETHER -- I HAVE TO ASK THIS          12:19:06
```

841

```
 1        LOS ANGELES, CALIFORNIA; THURSDAY, JANUARY 17, 2008

 2                           1:50 P.M.

 3                            -oOo-

 4

 5                         LISA TONNU,

 6          HAVING BEEN PREVIOUSLY AFFIRMED, WAS

 7            EXAMINED AND TESTIFIED AS FOLLOWS:

 8

 9                   EXAMINATION (RESUMED)

10        THE VIDEO TECHNICIAN:  GOING BACK ON THE          01:50:08

11   RECORD AT 1:50 P.M.

12        MR. COREY:  LET ME GET THIS MARKED AS ~64.

13        (EXHIBIT 1364 MARKED.)

14   BY MR. COREY:

15        Q.   MY FIRST QUESTION, MS. TONNU, IS GOING TO    01:50:46

16   BE DO YOU RECOGNIZE EXHIBIT 1364?

17        A.   YES.

18        Q.   WHAT DO YOU RECOGNIZE IT TO BE?

19        A.   IT'S THE REPORT THAT WAS PROVIDED IN

20   REGARDS TO PAYMENTS TO LARIAN OR FAMILY MEMBERS.       01:50:58

21        Q.   SO THIS IS THE COROLLARY TO THE EXHIBIT

22   THAT WE LOOKED AT EARLIER RELATED TO THE MAKABI

23   FAMILY RELATED PAYMENTS?

24        A.   THAT'S CORRECT.

25        Q.   AND IS EXHIBIT 1364 SIMILARLY LIMITED BY     01:51:13
```

852

```
 1    THE TIME PERIOD BETWEEN 199- -- TO THE TIME PERIOD

 2    1999 THROUGH 2005?

 3         A.   NO.   I THINK THE ONLY ONE THAT WAS LIMITED

 4    IN TIME WAS THE -- THE DISTRIBUTION ONE.

 5         Q.   OKAY.  YOU'RE RIGHT.  I MISSPOKE.          01:51:39

 6              DOES EXHIBIT 1364 HAVE 2006 OR 2007

 7    DISTRIBUTION INFORMATION IN IT?

 8         A.   I DON'T SEE ANY, NO.  OH.  THERE ARE A FEW.

 9         Q.   WHAT PAGE ARE YOU LOOKING AT?

10         A.   3787417.                                  01:52:41

11         Q.   -7417?

12         A.   -417.

13         Q.   OKAY.  GOING BACK TO THE FIRST PAGE, YOU

14    RECALL THAT WITH RESPECT TO EXHIBIT NO. 1355 I HAD

15    ASK YOU QUESTIONS ABOUT THE SIGNIFICANCE OF          01:53:54

16    INFORMATION CONTAINED IN THE VARIOUS COLUMNS.  IS

17    THE INFORMATION IN EXHIBIT 1364 ON A COLUMN BY

18    COLUMN BASIS THE SAME TYPE OF INFORMATION THAT

19    APPEARS IN EXHIBIT 1355?

20         A.   YES.                                       01:54:10

21         Q.   THE FORMAT OF THE REPORTS IS THE SAME?

22         A.   YES.

23         Q.   AND WHO PREPARED EXHIBIT 1364?

24         A.   CHAR BROOKS.

25         Q.   IF YOU LOOKED AT THE FIRST PORTION -- LET  01:54:31
```

853

1    ME TAKE -- LET ME TAKE A STEP BACK.

2          I BELIEVE THAT WE HAVE NOW LOOKED AT ALL OF

3    THE DOCUMENTS THAT HAVE BEEN PROVIDED FOR ME HERE

4    TODAY REFLECTING WHAT YOU'VE COLLECTED -- WHAT

5    YOU'VE RELIED ON TO TESTIFY ABOUT THE PAYMENTS MADE          01:55:02

6    TO ISAAC LARIAN OR MEMBERS OF HIS FAMILY.  IS THAT

7    CORRECT?

8        A.   I BELIEVE SO, YES.

9        Q.   OKAY.  NOW, HAVE YOU GONE THROUGH THESE

10   REPORTS TO DETERMINE A TOTAL AMOUNT PAID TO                  01:55:15

11   MR. LARIAN?

12       A.   NO.

13       Q.   HOW WOULD YOU DO THAT?

14          MR. ROTH:  OBJECTION; VAGUE AND AMBIGUOUS.

15          THE WITNESS:  WHAT -- FOR -- CAN YOU BE               01:55:31

16   MORE SPECIFIC?

17   BY MR. COREY:

18       Q.   NO, I'M ACTUALLY -- I WANT TO BE GENERAL, I

19   WANT -- I WANT TO MAKE SURE THAT I UNDERSTAND WHAT'S

20   PRESENTED TO ME.                                             01:55:39

21          AND SO I'M SAYING -- WHAT I'M ASKING YOU IS

22   IF YOU WANTED TO COME UP WITH A TOTAL NUMBER BASED

23   ON THE INFORMATION THAT WE'VE LOOKED AT THIS MORNING

24   OF PAYMENTS TO ISAAC LARIAN, FOR EXAMPLE, WHAT

25   DOCUMENTS WOULD YOU HAVE TO LOOK AT TO MAKE SURE             01:55:52

854

1    THAT YOU CAPTURED ALL OF THOSE PAYMENTS?

2           DO YOU UNDERSTAND MY QUESTION?

3    A.    YES.

4    Q.    OKAY.

5    A.    I WOULD HAVE TO LOOK IN COMBINATION OF ALL          01:56:02

6    THE DOCUMENTS.

7    Q.    OKAY.  BUT WHAT -- WHAT WOULD YOU -- WHAT

8    WOULD YOU DO SPECIFICALLY?

9    A.    I WOULD LOOK AT, FOR EXAMPLE, HIS PAYROLL

10   INFORMATION FOR SALARY THAT'S PAID TO HIM.  I LOOK      01:56:21

11   AT THE DISTRIBUTION TO SEE WHAT TYPES OF

12   DISTRIBUTIONS WERE MADE TO HIM, AND I WOULD LOOK AT

13   THESE TYPE OF PAYMENT LOGS TO SEE WHAT OTHER -- IF

14   THERE'S ANY EXPENSES PAID TO HIM, OR INTEREST PAID

15   TO HIM.                                                  01:56:38

16   Q.    AND YOU RECALL THAT WHEN WE LOOKED AT

17   EXHIBIT 1354 THERE'S AN ENTRY THERE FOR -- THE TOP

18   ONE IS FOR AGHDAS LARIAN, AND THAT'S AN AMOUNT OF

19   $365,760.40, AND THAT'S GOING FROM A DISTRIBUTION

20   ACCOUNT.                                                 01:57:08

21          DO YOU RECALL THAT ENTRY?

22   A.    YES.

23   Q.    THAT'S CATEGORIZED AS ISAAC'S LOAN TO

24   AGHDAS LARIAN.  DO YOU SEE THAT?

25   A.    YES.                                               01:57:29

855

1       Q.    OKAY.   SO THAT -- THAT AMOUNT WOULD BE

2   ATTRIBUTABLE TO MR. LARIAN; IS THAT CORRECT?

3       A.    YES.

4       Q.    YOU WOULD INCLUDE THAT IN YOUR CALCULATION

5   OF -- OF PAYMENTS MADE BY M.G.A. TO MR. LARIAN OR ON          01:57:38

6   HIS BEHALF?

7       A.    YES.

8       Q.    NOW, IF YOU GO DOWN TO 3787376, THERE ARE

9   SOME ENTRIES THERE.

10      A.    THIS IS ON THE 1354?                                01:58:11

11      Q.    WE'RE STILL ON 1354.

12      A.    OKAY.

13      Q.    LINE 90, FOR EXAMPLE.   IF YOU FOLLOW THAT

14  ACROSS, IT SAYS, "CHECK REQUEST SEPTEMBER RENT."   DO

15  YOU SEE WHAT I'M LOOKING AT?                                  01:58:34

16      A.    YES.

17      Q.    IF YOU FOLLOWED THAT ACROSS, THAT'S IN THE

18  AMOUNT OF $50,000 -- $50,198.23.

19      A.    OKAY.

20      Q.    IF YOU FOLLOW IT ACROSS, IT SAYS, "PAYABLES         01:58:45

21  TRX ENTRY PACIFIC IND," AND THEN "PACIFIC INDUSTRIAL

22  PARTNERS LL."

23            CAN I TELL FROM THIS DOCUMENT ON WHOSE

24  BEHALF THAT DISTRIBUTION WAS MADE?

25      A.    NO.                                                 01:59:07

856

A&E COURT REPORTERS (213) 955-0070 FAX: (213) 955-0077

```
 1        A.    WHEN YOU SEE COLUMN E IN THE ACTUAL GENERAL

 2   LEDGER ACCOUNT NUMBER, YOU START ON LINE 164, YOU

 3   SEE MORE DISTINGUISHING ACCOUNT NUMBERS.

 4        Q.    OH.  SO THERE'S -- THEY'RE -- THEY'RE MAJOR

 5   ACCOUNT NUMBERS.  THEY'RE MAJOR ACCOUNT NUMBERS          02:01:10

 6   WITHIN THE SERIES, THE WAY I UNDERSTAND IT?  WHEN

 7   YOU -- WHEN YOU SAY "MAJOR ACCOUNT," DO YOU REFER TO

 8   THE 3600 ACCOUNT?

 9        A.    THAT'S -- RIGHT.

10        Q.    OKAY.  I MEAN, BECAUSE PEOPLE HAVE --        02:01:19

11   PEOPLE HAVE DIFFERENT PARLANCE.

12           SO -- SO IS THERE -- AND I MEAN, THERE ARE

13   A NUMBER OF ENTRIES LIKE THE ONE I JUST IDENTIFIED

14   TO YOU, WITH THE PAYMENT TO PACIFIC -- EXCUSE ME --

15   PACIFIC INDUSTRIAL PARTNERS, LLC.                       02:01:51

16        A.    WHAT WAS THE PAGE NUMBER AGAIN?

17        Q.    IT WAS 37837- -- OR IT'S 3787379, IS THE

18   ONE THAT IDENTIFIES ON LINE 90 "PACIFIC INDUSTRIAL

19   PARTNERS LL."

20        A.    OKAY.                                        02:02:10

21        Q.    AND DO YOU KNOW WHY THAT PAYMENT WAS MADE?

22        A.    NO.

23        Q.    SO IS THERE ANY WAY TO FIGURE OUT FROM THIS

24   DOCUMENT, EXHIBIT 1354, THE AMOUNT OF DISTRIBUTIONS

25   MADE TO MR. -- ISAAC LARIAN AS OPPOSED TO              02:02:36
```

858

1      Q.    DO YOU KNOW WHETHER M.G.A. HAS DISTRIBUTION

2   ACCOUNTS WITH ANY OTHER BANKS CURRENTLY?

3      A.    NO, I DON'T KNOW.

4      Q.    DID YOU ASK EITHER MS. BROOKS OR MS. -- WHO

5   IS THE OTHER WOMAN YOU SPOKE WITH?                    02:05:21

6      A.    ON WHICH MATTER?

7      Q.    IN -- IN PREPARING FOR YOUR DEPOSITION, DID

8   YOU ASK ANYONE WHETHER ALL OF THE CHECKS THAT WERE

9   WRITTEN CAME FROM THE SAME DISTRIBUTION ACCOUNT?

10     A.    NO.                                           02:05:42

11     Q.    DO YOU KNOW WHAT -- WHICH BANK HELD THE

12  DISTRIBUTION ACCOUNT PRIOR TO JOINING M.G.A.?

13     A.    NO.

14     Q.    NOW, THE -- WHICH BANK CURRENT- --

15  CURRENTLY HOLDS THE -- THE CONCENTRATION ACCOUNT?    02:06:01

16     A.    WELLS FARGO.

17     Q.    AND DO YOU KNOW HOW LONG THAT'S BEEN THE

18  CASE?

19     A.    NO.

20     Q.    DO YOU KNOW IF M.G.A. JUST HAS ONE          02:06:12

21  CONCENTRATION ACCOUNT?

22     A.    I DON'T KNOW.

23     Q.    DO YOU KNOW WHO WOULD KNOW THAT?

24     A.    NO.

25     Q.    DO YOU KNOW IF ALL OF THE PAYMENTS MADE     02:06:19

861

```
 1                    DECLARATION OF WITNESS

 2

 3   I CERTIFY UNDER PENALTY OF PERJURY UNDER THE LAWS OF

 4   THE STATE OF CALIFORNIA THAT THE FOREGOING IS TRUE

 5   AND CORRECT.

 6

 7

 8   EXECUTED AT              , ON                    ,
                  (PLACE)                  (DATE)

 9

10

11                    (SIGNATURE OF WITNESS)

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

984

```
 1    STATE OF CALIFORNIA      )
                               )   SS.
 2    COUNTY OF RIVERSIDE      )

 3         I, PAULA A. PYBURN, CERTIFIED SHORTHAND

 4    REPORTER, CERTIFICATE NUMBER 7304, R.P.R., C.L.R., FOR

 5    THE STATE OF CALIFORNIA, HEREBY CERTIFY:

 6         THE FOREGOING PROCEEDINGS WERE TAKEN BEFORE ME

 7    AT THE TIME AND PLACE THEREIN SET FORTH, AT WHICH TIME

 8    THE WITNESS WAS PLACED UNDER OATH BY ME;

 9         THE TESTIMONY OF THE WITNESS AND ALL OBJECTIONS

10    MADE AT THE TIME OF THE EXAMINATION WERE RECORDED

11    STENOGRAPHICALLY BY ME AND WERE THEREAFTER TRANSCRIBED;

12         THE FOREGOING TRANSCRIPT IS A TRUE AND CORRECT

13    TRANSCRIPT OF MY SHORTHAND NOTES SO TAKEN;

14         I FURTHER CERTIFY THAT I AM NEITHER COUNSEL FOR

15    NOR RELATED TO ANY PARTY TO SAID ACTION NOR IN ANY WAY

16    INTERESTED IN THE OUTCOME THEREOF.

17         IN WITNESS WHEREOF, I HAVE HEREUNTO SUBSCRIBED

18    MY NAME THIS 23rd DAY OF JANUARY , 2008.

19

20                    _____

21

22

23

24

25
                                                          81
```

**Exhibit 7**




| From: | Jeffrey Hall |
| To: | Valerie Grant |
| CC: | Isaac Larian (President / CEO) |
| BCC: | |
| Sent Date: | 2003-09-04 00:00:23:156 |
| Received Date: | 2003-09-04 00:00:23:390 |
| Subject: | Revised P&L, Balance Sheet and Cash Flow for Remainder of 2003 |
| Attachments: | MGA 2003 Forecast Revised 090303.xls |

Val,

The attached file is a (hopefully) conservative estimate of our operations and Cash Flow on a monthly basis for the balance of 2003. September will be our tightest month cash-wise, as we have allocated $8 million for purchase of the new building and $6.1 million in estimated tax payments for Isaac and Shirin. Note that another $6.1 million in estimated tax payments is allocated for December, and no other extraordinary distributions are forecast for the remainder of 2003.

Taking the distributions into account. This forecast is slightly conservative in that I put in a 15-30 day delinquent factor for payments related to HK Commercial Invoices. You can see the impact on A/R and Cash during June and July caused by HK's delinquent preparation of Commercial Invoices. The continued growth in the A/R balance for August, September, and October is due to increased sales volumes, our DSO will actually decline slightly as HK invoicing gets and stays more current.

The P&L Forecast includes what is hopefully For purposes of the forecast, I assumed that 70% of our shipments for November and December will be to our Top 5 Customers for whom we elect the Hallmark Treatment (Walmart, Target, TRU, Kmart, Kaybee). Hallmark has no impact on our Cash Flow, other than to defer into the following year the sales and profits and thereby defer the tax liability for Isaac and Shirin. It also creates an increased Inventory Balance and reduced A/R balance, as the Hallmark sales are not treated as A/R and the cost of sales is carried as Inventory.

I will continue to monitor the forecast, and will update August when actual results are finalized in the next 2 weeks. Feel free to contact me with any questions......

Jeff

Confidential - For Attorney's Eyes Only

MGA 1508093

**Exhibit  8**

THIS EXHIBIT IS FILED UNDER SEAL
PURSUANT TO PROTECTIVE ORDER

**Exhibit 9**

**THIS EXHIBIT IS FILED UNDER SEAL PURSUANT TO PROTECTIVE ORDER**

Exhibit 10

**THIS EXHIBIT IS FILED UNDER SEAL PURSUANT TO PROTECTIVE ORDER**

**Exhibit  11**

**THIS EXHIBIT IS FILED UNDER SEAL PURSUANT TO PROTECTIVE ORDER**

**Exhibit 12**

**THIS EXHIBIT IS FILED UNDER SEAL
PURSUANT TO PROTECTIVE ORDER**

Exhibit 13

**THIS EXHIBIT IS FILED UNDER SEAL PURSUANT TO PROTECTIVE ORDER**

**Exhibit 14**

**THIS EXHIBIT IS FILED UNDER SEAL
PURSUANT TO PROTECTIVE ORDER**

**Exhibit 15**

**THIS EXHIBIT IS FILED UNDER SEAL
PURSUANT TO PROTECTIVE ORDER**

Exhibit  16

 

| | A | B |
|---|---|---|
| 1 | System: | HISTORICAL TRIAL BALANCE SUMMARY FOR 2000 |
| 2 | MGA Entertainment Inc. | |
| 3 | General Ledger | |
| 4 | | |
| 5 | Ranges: | From: |
| 6 | Account: | 1000-000 - |
| 7 | Inactive | Account |
| 8 | | 1000-000 - |
| 9 | | 1001-000 - |
| 10 | | 1003-000 - |
| 11 | | 1004-000 - |
| 12 | | 1008-000 - |
| 13 | | 1009-000 - |
| 14 | | 1037-000 - |
| 15 | | 1039-000 - |
| 16 | | 1041-000 - |
| 17 | | 1070-000 - |
| 18 | X | 1205-900 - |
| 19 | | 1210-000 - |
| 20 | | 1211-000 - |
| 21 | | 1215-000 - |
| 22 | | 1240-000 - |
| 23 | | 1260-000 - |
| 24 | | 1261-000 - |
| 25 | | 1270-000 - |
| 26 | | 1300-01 - |
| 27 | | 1300-03 - |
| 28 | | 1300-04 - |
| 29 | | 1300-05 - |
| 30 | | 1300-06 - |
| 31 | | 1300-07 - |
| 32 | X | 1300-12 - |
| 33 | | 1300-13 - |
| 34 | | 1300-14 - |
| 35 | | 1310-000 - |
| 36 | | 1382-000 - |
| 37 | | 1394-000 - |
| 38 | | 1405-000 - |
| 39 | | 1410-000 - |
| 40 | | 1430-000 - |
| 41 | | 1450-000 - |
| 42 | | 1494-000 - |
| 43 | | 1495-000 - |
| 44 | | 1515-000 - |
| 45 | | 1630-000 - |
| 46 | | 1640-000 - |
| 47 | | 1650-000 - |
| 48 | | 1660-000 - |
| 49 | | 1670-000 - |
| 50 | | 1680-000 - |
| 51 | | 1720-000 - |
| 52 | | 1740-000 - |
| 53 | | 1750-000 - |
| 54 | | 1760-000 - |
| 55 | | 1770-000 - |
| 56 | | 1780-000 - |
| 57 | | 2010-000 - |
| 58 | | 2015-000 - |
| 59 | | 2130-000 - |
| 60 | | 2150-000 - |
| 61 | | 2160-000 - |
| 62 | | 2200-000 - |
| 63 | | 2210-000 - |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765665



| | C | D | E |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | To: | Date: | 1/1/2000 |
| 6 | 9601-900 - | Include: | Posting, Inactive |
| 7 | Description | Beginning Balance | Debit |
| 8 | Cash - Union Bank-Deposit Acct | | |
| 9 | Cash - Union Bank-Disb. Acct | | |
| 10 | Cash - Union Bank-Payroll Acct | | |
| 11 | UNION BANK - TAX ACCOUNT | | |
| 12 | State Street-L.A.#25122 | | |
| 13 | Sweep Acct. - Union Bank | | |
| 14 | HK Cash - Checking HKD | | |
| 15 | HK Cash - Savings USD | | |
| 16 | HK Cash - State Street | | |
| 17 | Petty Cash | | |
| 18 | CONSUMER REPLACEMENT FEE | | |
| 19 | Accounts Receivable | | |
| 20 | Accrued Receivables/Reserve | | |
| 21 | Allowance For Bad Debt | | |
| 22 | Due From Affiliates | | |
| 23 | (COBRA) | | |
| 24 | CSF CHARGES (FREIGHT TO BE REIMBUR. BY CUSTOMER) | | |
| 25 | A/P, A/R Offset Clearing | | |
| 26 | LA Main Warehouse | | |
| 27 | LA Defectives | | |
| 28 | LA OUTSIDE STORAGE-DEPENDABLE | | |
| 29 | LA Electronic Supermarket Defectives | | |
| 30 | LA Customer Returns -'A' Goods w/Customer Stickers | | |
| 31 | Hong Kong Main | | |
| 32 | Hong Kong Defectives | | |
| 33 | In Transit to Hong Kong | | |
| 34 | In Transit to L.A. | | |
| 35 | Finished Goods Loc 1,4,6 | | |
| 36 | Inventory - Raw Materials | | |
| 37 | Inventory - LCM Reserve | | |
| 38 | Prepaid Insurance | | |
| 39 | Prepaid Royalty | | |
| 40 | PREPAID ADVERTISING | | |
| 41 | Prepaid Expense - Other | | |
| 42 | GARNISHMENT CLEARING | | |
| 43 | Due From Employees | | |
| 44 | Prepaid Tax - State | | |
| 45 | Leasehold Improvements | | |
| 46 | Molds | | |
| 47 | Machinery & Equipment | | |
| 48 | Furniture & Fixtures | | |
| 49 | Computers | | |
| 50 | Vehicles | | |
| 51 | Accum Depr - Leasehold Imp | | |
| 52 | Accum Depr - Molds | | |
| 53 | Accum Depr - Machinery/Equip | | |
| 54 | Accum Depr - Furniture/Fixture | | |
| 55 | Accum Depr - Computers | | |
| 56 | Accum Depr - Vehicles | | |
| 57 | Accounts Payable | | |
| 58 | A/P INVENTORY ACCRUAL | | |
| 59 | Commission Payable | | |
| 60 | Accrued Royalties | | |
| 61 | Royalty Minimums Payable | | |
| 62 | Salaries Payable | | |
| 63 | Vacation Payable | | |

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765666



| | F | G | H | I | J |
|---|---|---|---|---|---|
| 1 | | User Date: | | 1/7/2008 User ID: | PTONGMEE |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | 12/31/2000 Sorted By: | Account | | |
| 6 | Print Currency in: Functional (Z-US$) | | | | |
| 7 | Credit | Net Change | Ending Balance | | |
| 8 | | ˜10.47 | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |
| 32 | | | | | |
| 33 | | | | | |
| 34 | | | | | |
| 35 | | | | | |
| 36 | | | | | |
| 37 | | | | | |
| 38 | | | | | |
| 39 | | | | | |
| 40 | | | | | |
| 41 | | | | | |
| 42 | | | | | |
| 43 | | | | | |
| 44 | | | | | |
| 45 | | | | | |
| 46 | | | | | |
| 47 | | | | | |
| 48 | | | | | |
| 49 | | | | | |
| 50 | | | | | |
| 51 | | | | | |
| 52 | | | | | |
| 53 | | | | | |
| 54 | | | | | |
| 55 | | | | | |
| 56 | | | | | |
| 57 | | | | | |
| 58 | | | | | |
| 59 | | | | | |
| 60 | | | | | |
| 61 | | | | | |
| 62 | | | | | |
| 63 | | | | | |

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765667

| | A | B |
|---|---|---|
| 64 | | 2215-000 - |
| 65 | | 2305-000 - |
| 66 | | 2360-000 - |
| 67 | | 2600-000 - |
| 68 | | 2670-000 - |
| 69 | | 2700-000 - |
| 70 | | 2702-000 - |
| 71 | | 2910-000 - |
| 72 | | 3000-000 - |
| 73 | | 3200-000 - |
| 74 | | 3400-000 - |
| 75 | | 3600-000 - |
| 76 | | 4000-01 -100 |
| 77 | | 4000-07 -100 |
| 78 | | 4100-01 -100 |
| 79 | | 4800-5000- |
| 80 | | 4800-5000-130 |
| 81 | | 4800-5000-400 |
| 82 | | 4800-5000-500 |
| 83 | | 4800-5000-800 |
| 84 | | 5000-01 -100 |
| 85 | | 5000-03 -100 |
| 86 | | 5000-07 -100 |
| 87 | X | 5100-07 -100 |
| 88 | | 5694-000 - |
| 89 | | 5699-900 - |
| 90 | | 5800-5200- |
| 91 | | 5850-5200- |
| 92 | | 5900-1500- |
| 93 | | 5900-900 - |
| 94 | | 5905-000 - |
| 95 | | 5905-900 - |
| 96 | | 5908-000 - |
| 97 | | 5950-5200- |
| 98 | | 5970-6000- |
| 99 | | 7120-1100- |
| 100 | | 7120-1500- |
| 101 | | 7120-1950- |
| 102 | | 7120-5000- |
| 103 | | 7120-5200- |
| 104 | | 7120-6000- |
| 105 | | 7140-1500- |
| 106 | | 7140-1950- |
| 107 | | 7140-5000- |
| 108 | | 7140-5200- |
| 109 | | 7140-6000- |
| 110 | | 7150-1100- |
| 111 | | 7150-1500- |
| 112 | | 7150-1950- |
| 113 | | 7150-5000- |
| 114 | | 7150-5200- |
| 115 | | 7150-6000- |
| 116 | X | 7150-900 - |
| 117 | | 7155-1100- |
| 118 | | 7155-1500- |
| 119 | | 7155-1950- |
| 120 | | 7155-5000- |
| 121 | | 7155-5200- |
| 122 | | 7155-6000- |
| 123 | | 7165-1100- |
| 124 | | 7165-1500- |
| 125 | | 7165-1950- |
| 126 | | 7165-5000- |

CONFIDENTIAL -- ATTORNEYS' EYES ONLY

MGA 3765668



| | | C | D | E |
|---|---|---|---|---|
| 64 | 401 K Payable | | | |
| 65 | Notes Payable - Congress | | | |
| 66 | Sales Tax Payable | | | |
| 67 | Accrued Payables | | | |
| 68 | Deferred Income | | | |
| 69 | Notes Payable - Officers | | | |
| 70 | SUB DEBT INTEREST | | | |
| 71 | LTD - SBA / FEMA Loan | | | |
| 72 | Common Stock | | | |
| 73 | Retained Earnings - Prior | | | |
| 74 | Retained Earnings - Current | | | |
| 75 | Distribution | | | |
| 76 | MGA Sales, Domestic, United States | | | |
| 77 | MGA Sales, FOB HK, United States | | | |
| 78 | HALLMARK Sales | | | |
| 79 | Sales Discounts & Allowances | | | |
| 80 | Markdown Allowance | | | |
| 81 | Miscellaneous Account Adjustment | | | |
| 82 | Returns | | | |
| 83 | Terms / Cash Discounts | | | |
| 84 | MGA COS Domestic - United States | | | |
| 85 | MGA COS Returns - United States | | | |
| 86 | MGA COS - FOB HK, United States | | | |
| 87 | Other COS FOB HK - United States | | | |
| 88 | COS - LCM Adjustment | | | |
| 89 | Inventory adjustments | | | |
| 90 | Commission - Outside Expense | | | |
| 91 | Royalty Expense - 3rd party | | | |
| 92 | Freight Out | | | |
| 93 | Freight Out | | | |
| 94 | Freight Out - Reimbursement | | | |
| 95 | Freight Out - Reimbursement | | | |
| 96 | Duty Drawbacks - Prior Year | | | |
| 97 | Cooperative Advertising | | | |
| 98 | Shipping Supplies | | | |
| 99 | Salaries & Wages | | | |
| 100 | Salaries & Wages | | | |
| 101 | Salaries & Wages | | | |
| 102 | Salaries & Wages | | | |
| 103 | Salaries & Wages | | | |
| 104 | Salaries & Wages | | | |
| 105 | Temporary Help | | | |
| 106 | Temporary Help | | | |
| 107 | Temporary Help | | | |
| 108 | Temporary Help | | | |
| 109 | Temporary Help | | | |
| 110 | Medical Insurance | | | |
| 111 | Medical Insurance | | | |
| 112 | Medical Insurance | | | |
| 113 | Medical Insurance | | | |
| 114 | Medical Insurance | | | |
| 115 | Medical Insurance | | | |
| 116 | Medical Insurance | | | |
| 117 | Dental Insurance | | | |
| 118 | Dental Insurance | | | |
| 119 | Dental Insurance | | | |
| 120 | Dental Insurance | | | |
| 121 | Dental Insurance | | | |
| 122 | Dental Insurance | | | |
| 123 | LTD Insurance | | | |
| 124 | LTD Insurance | | | |
| 125 | LTD Insurance | | | |
| 126 | LTD Insurance | | | |

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765669



REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765670

 

| | A | B |
|---|---|---|
| 127 | | 7165-5200- |
| 128 | | 7165-6000- |
| 129 | | 7170-6000- |
| 130 | | 7175-1100- |
| 131 | | 7175-1500- |
| 132 | | 7175-1950- |
| 133 | | 7175-5000- |
| 134 | | 7175-5200- |
| 135 | | 7175-6000- |
| 136 | | 7180-1950- |
| 137 | | 7180-5000- |
| 138 | | 7180-5200- |
| 139 | | 7190-1100- |
| 140 | | 7211-1100- |
| 141 | X | 7211-900 - |
| 142 | | 7220-1100- |
| 143 | | 7220-1500- |
| 144 | | 7220-1950- |
| 145 | | 7220-5000- |
| 146 | | 7220-5200- |
| 147 | X | 7220-900 - |
| 148 | | 7240-5000- |
| 149 | X | 7240-900 - |
| 150 | X | 7245-900 - |
| 151 | | 7300-5200- |
| 152 | X | 7300-900 - |
| 153 | X | 7320-900 - |
| 154 | X | 7330-900 - |
| 155 | | 7340-1100- |
| 156 | | 7340-1500- |
| 157 | | 7340-5000- |
| 158 | | 7340-5200- |
| 159 | X | 7340-900 - |
| 160 | X | 7350-900 - |
| 161 | | 7360-1500- |
| 162 | | 7360-5000- |
| 163 | | 7360-6000- |
| 164 | X | 7360-900 - |
| 165 | X | 7400-900 - |
| 166 | X | 7480-900 - |
| 167 | | 7500-1100- |
| 168 | | 7500-1500- |
| 169 | | 7500-1950- |
| 170 | | 7500-5000- |
| 171 | | 7500-5200- |
| 172 | | 7500-6000- |
| 173 | | 7500-700 - |
| 174 | X | 7500-900 - |
| 175 | | 7509-1100- |
| 176 | | 7509-1500- |
| 177 | | 7509-1950- |
| 178 | | 7509-5000- |
| 179 | | 7509-5200- |
| 180 | X | 7509-900 - |
| 181 | | 7510-1500- |
| 182 | | 7510-5000- |
| 183 | | 7510-5200- |
| 184 | X | 7510-900 - |
| 185 | | 7520-5000- |
| 186 | | 7520-5200- |
| 187 | X | 7520-900 - |
| 188 | | 7540-5000- |
| 189 | | 7540-5200- |

CONFIDENTIAL -- ATTORNEYS' EYES ONLY

MGA 3765671



| | | C | D | E |
|---|---|---|---|---|
| 127 | LTD Insurance | | | |
| 128 | LTD Insurance | | | |
| 129 | Other Benefits | | | |
| 130 | 401K Employer | | | |
| 131 | 401K Employer | | | |
| 132 | 401K Employer | | | |
| 133 | 401K Employer | | | |
| 134 | 401K Employer | | | |
| 135 | 401K Employer | | | |
| 136 | Auto Allowance | | | |
| 137 | Auto Allowance | | | |
| 138 | Auto Allowance | | | |
| 139 | Payroll Taxes | | | |
| 140 | Subscriptions - D & B Chgs | | | |
| 141 | Subscriptions - D & B Chgs | | | |
| 142 | Education & Seminars | | | |
| 143 | Education & Seminars | | | |
| 144 | Education & Seminars | | | |
| 145 | Education & Seminars | | | |
| 146 | Education & Seminars | | | |
| 147 | Education & Seminars | | | |
| 148 | Relocation Expense | | | |
| 149 | Relocation Expense | | | |
| 150 | Insurance - Workers' Comp | | | |
| 151 | Rent | | | |
| 152 | Rent - L.A. | | | |
| 153 | Security | | | |
| 154 | Utilities | | | |
| 155 | Telecommunications | | | |
| 156 | Telecommunications | | | |
| 157 | Telecommunications | | | |
| 158 | Telecommunications | | | |
| 159 | Telecommunications - L.A. | | | |
| 160 | Building Maintenance | | | |
| 161 | Repairs & Maintenance | | | |
| 162 | Repairs & Maintenance | | | |
| 163 | Repairs & Maintenance | | | |
| 164 | Repairs & Maintenance | | | |
| 165 | Insurance - General | | | |
| 166 | Depreciation - Premises | | | |
| 167 | Office Supplies | | | |
| 168 | Office Supplies | | | |
| 169 | Office Supplies | | | |
| 170 | Office Supplies | | | |
| 171 | Office Supplies | | | |
| 172 | Office Supplies | | | |
| 173 | Office Supplies | | | |
| 174 | Office Supplies | | | |
| 175 | Dues & Subscriptions | | | |
| 176 | Dues & Subscriptions | | | |
| 177 | Dues & Subscriptions | | | |
| 178 | Dues & Subscriptions | | | |
| 179 | Dues & Subscriptions | | | |
| 180 | Dues & Subscriptions | | | |
| 181 | COMPUTER SUPPLIES | | | |
| 182 | Computer Supplies | | | |
| 183 | COMPUTER SUPPLIES | | | |
| 184 | COMPUTOR SUPPLIES | | | |
| 185 | Printing & Stationery | | | |
| 186 | Printing & Stationery | | | |
| 187 | Printing & Stationery | | | |
| 188 | Postage & Delivery | | | |
| 189 | Postage & Delivery | | | |

REDACTE

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765672



CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765673

REDACTED

| | A | B |
|---|---|---|
| 190 | | 7540-6000- |
| 191 | X | 7540-900 - |
| 192 | | 7560-1100- |
| 193 | | 7560-5000- |
| 194 | | 7560-5200- |
| 195 | X | 7560-900 - |
| 196 | | 7740-1500- |
| 197 | | 7740-5200- |
| 198 | | 7740-6000- |
| 199 | X | 7740-900 - |
| 200 | | 7770-1100- |
| 201 | | 7770-1500- |
| 202 | | 7770-6000- |
| 203 | X | 7770-900 - |
| 204 | | 7880-1100- |
| 205 | | 7880-6000- |
| 206 | X | 7880-900 - |
| 207 | | 7900-1100- |
| 208 | | 7900-1950- |
| 209 | X | 7900-900 - |
| 210 | | 7920-1100- |
| 211 | | 7928-1500- |
| 212 | | 7930-1850- |
| 213 | | 7930-5000- |
| 214 | X | 7930-900 - |
| 215 | | 7940-1100- |
| 216 | | 7940-1500- |
| 217 | | 7940-5000- |
| 218 | | 7940-5200- |
| 219 | X | 7940-900 - |
| 220 | | 7990-1100- |
| 221 | | 7990-5000- |
| 222 | | 7990-5200- |
| 223 | X | 7990-900 - |
| 224 | | 8100-1100- |
| 225 | | 8100-1500- |
| 226 | | 8100-1950- |
| 227 | | 8100-5000- |
| 228 | | 8100-5200- |
| 229 | X | 8100-900 - |
| 230 | | 8110-1100- |
| 231 | | 8110-1500- |
| 232 | | 8110-1950- |
| 233 | | 8110-5000- |
| 234 | | 8110-5200- |
| 235 | X | 8110-900 - |
| 236 | | 8120-1100- |
| 237 | | 8120-1500- |
| 238 | | 8120-1950- |
| 239 | | 8120-5000- |
| 240 | | 8120-5200- |
| 241 | | 8120-700 - |
| 242 | X | 8120-900 - |
| 243 | | 8140-1100- |
| 244 | | 8140-1500- |
| 245 | | 8140-1950- |
| 246 | | 8140-5000- |
| 247 | | 8140-5200- |
| 248 | | 8140-6000- |
| 249 | X | 8140-900 - |
| 250 | | 8170-1100- |
| 251 | | 8170-5000- |
| 252 | | 8170-5200- |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765674



| | | C | D | E |
|---|---|---|---|---|
| 190 | Postage & Delivery | | | |
| 191 | Postage & Delivery | | | |
| 192 | Federal Express/ DHL | | | |
| 193 | Federal Express/ DHL | | | |
| 194 | Federal Express/ DHL | | | |
| 195 | Federal Express/ DHL | | | |
| 196 | Equipment Rental | | | |
| 197 | Equipment Rental | | | |
| 198 | Equipment Rental | | | |
| 199 | Equipment Rental | | | |
| 200 | Equipment Maintenance | | | |
| 201 | Equipment Maintenance | | | |
| 202 | Equipment Maintenance | | | |
| 203 | Equipment Maintenance | | | |
| 204 | Equipment Depreciation | | | |
| 205 | Equipment Depreciation | | | |
| 206 | Equipment Depreciation | | | |
| 207 | Agreement Review | | | |
| 208 | Agreement Review | | | |
| 209 | Agreement Review | | | |
| 210 | Professional fees - Accounting & Audit | | | |
| 211 | PROFESSIONAL FEES COMPUTER | | | |
| 212 | Professional Fees - Other | | | |
| 213 | Professional Fees - Other | | | |
| 214 | Professional Fees - Other | | | |
| 215 | Data Processing | | | |
| 216 | Data Processing | | | |
| 217 | Data Processing | | | |
| 218 | Data Processing | | | |
| 219 | Data Processing | | | |
| 220 | Employment Advertising Fees | | | |
| 221 | Employment Advertising Fees | | | |
| 222 | Employment Advertising Fees | | | |
| 223 | Employment Advertising Fees | | | |
| 224 | Travel-AIR | | | |
| 225 | Travel-AIR | | | |
| 226 | Travel - AIR | | | |
| 227 | Travel - AIR | | | |
| 228 | Travel - AIR | | | |
| 229 | Travel - AIR | | | |
| 230 | TRAVEL GROUND | | | |
| 231 | TRAVEL GROUND | | | |
| 232 | Travel Ground | | | |
| 233 | TRAVEL GROUND | | | |
| 234 | TRAVEL GROUND | | | |
| 235 | TRAVEL GROUND | | | |
| 236 | Hotel | | | |
| 237 | Hotel | | | |
| 238 | Hotel | | | |
| 239 | Hotel | | | |
| 240 | Hotel | | | |
| 241 | Hotel | | | |
| 242 | Hotel | | | |
| 243 | Meals & Entertainment | | | |
| 244 | Meals & Entertainment | | | |
| 245 | Meals & Entertainment | | | |
| 246 | Meals & Entertainment | | | |
| 247 | Meals & Entertainment | | | |
| 248 | Meals & Entertainment | | | |
| 249 | Meals & Entertainment | | | |
| 250 | Auto Rental | | | |
| 251 | Auto Rental | | | |
| 252 | Auto Rental | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765675

REDACTED



REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765676

| | A | B |
|---|---|---|
| 253 | X | 8170-900 - |
| 254 | | 8190-1100- |
| 255 | | 8190-1500- |
| 256 | | 8190-1950- |
| 257 | | 8190-5000- |
| 258 | | 8190-5200- |
| 259 | | 8190-6000- |
| 260 | X | 8190-900 - |
| 261 | | 8300-5000- |
| 262 | | 8310-5000- |
| 263 | | 8310-5200- |
| 264 | | 8320-5000- |
| 265 | X | 8320-900 - |
| 266 | | 8321-5000- |
| 267 | | 8322-5000- |
| 268 | | 8322-700 - |
| 269 | | 8325-1100- |
| 270 | | 8325-1500- |
| 271 | | 8325-1950- |
| 272 | | 8325-5000- |
| 273 | | 8325-5200- |
| 274 | | 8325-6000- |
| 275 | X | 8325-900 - |
| 276 | | 8327-5000- |
| 277 | | 8328-5000- |
| 278 | | 8328-700 - |
| 279 | | 8329-5000- |
| 280 | | 8329-700 - |
| 281 | | 8335-5000- |
| 282 | | 8360-1950- |
| 283 | | 8360-5000- |
| 284 | | 8360-5200- |
| 285 | X | 8360-900 - |
| 286 | | 8370-5000- |
| 287 | | 8370-5200- |
| 288 | | 8400-5000- |
| 289 | | 8400-5200- |
| 290 | X | 8400-900 - |
| 291 | | 8418-5000- |
| 292 | | 8820-1100- |
| 293 | | 8840-1100- |
| 294 | | 8840-5000- |
| 295 | X | 8840-900 - |
| 296 | X | 8845-900 - |
| 297 | | 8848-1950- |
| 298 | | 8848-5200- |
| 299 | X | 8848-900 - |
| 300 | | 8882-1100- |
| 301 | | 8882-1950- |
| 302 | | 8882-5000- |
| 303 | | 8882-5200- |
| 304 | X | 8882-900 - |
| 305 | | 8900-700 - |
| 306 | X | 9040-900 - |
| 307 | X | 9100-900 - |
| 308 | X | 9120-900 - |
| 309 | | 9350-1100- |
| 310 | | 9350-5200- |
| 311 | X | 9350-900 - |
| 312 | X | 9375-900 - |
| 313 | | 9520-1100- |
| 314 | | 9520-1500- |
| 315 | | 9520-1950- |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765677



| | C | D | E |
|---|---|---|---|
| 253 | Auto Rental | | |
| 254 | Auto Expense | | |
| 255 | Auto Expense | | |
| 256 | Auto Expense | | |
| 257 | Auto Expense | | |
| 258 | Auto Expense | | |
| 259 | Auto Expense | | |
| 260 | Auto Expense | | |
| 261 | Advertising | | |
| 262 | ADVERTISING - MEDIA | | |
| 263 | ADVERTISING - MEDIA | | |
| 264 | Product Development - Misc | | |
| 265 | Product Development - Misc | | |
| 266 | PD Art Supplies | | |
| 267 | Prod Devel - Design | | |
| 268 | Prod Devel - Design | | |
| 269 | PD Professional Fees Creative | | |
| 270 | PD Professional Fees Creative | | |
| 271 | PD Professional Fees Creative | | |
| 272 | PD Professional Fees Creative | | |
| 273 | PD Professional Fees Creative | | |
| 274 | PD Professional Fees Creative | | |
| 275 | PD Professional Fees Creative | | |
| 276 | Prod Devel - Packaging | | |
| 277 | Product Devel - Software | | |
| 278 | Product Devel - Software | | |
| 279 | Prod Devel - Mockups & Models | | |
| 280 | Prod Devel - Mockups & Models | | |
| 281 | Depreciation - Molds | | |
| 282 | Samples | | |
| 283 | Samples | | |
| 284 | Samples | | |
| 285 | Samples | | |
| 286 | Catalogs & Flyers | | |
| 287 | Catalogs & Flyers | | |
| 288 | Trade Shows | | |
| 289 | Trade Shows | | |
| 290 | Trade Shows | | |
| 291 | TRADE SHOW REPAIR & MAINT | | |
| 292 | Bank Charges | | |
| 293 | Taxes & Licenses | | |
| 294 | Taxes & Licenses | | |
| 295 | Taxes & Licenses | | |
| 296 | Employee in house Entertainment | | |
| 297 | Donations & Contributions | | |
| 298 | Donations & Contributions | | |
| 299 | Donations & Contributions | | |
| 300 | TELEPHONE EXPENSE (EMPLOYEE) | | |
| 301 | TELEPHONE EXPENSE (EMPLOYEE) | | |
| 302 | TELEPHONE EXPENSE (EMPLOYEE) | | |
| 303 | TELEPHONE EXPENSE (EMPLOYEE) | | |
| 304 | TELEPHONE EXPENSE (EMPLOYEE) | | |
| 305 | Comm Expense Hong Kong | | |
| 306 | Trade Discounts (Lost) | | |
| 307 | Interest Income | | |
| 308 | MISC (Income) | | |
| 309 | Interest (Expense) | | |
| 310 | Interest (Expense) | | |
| 311 | Interest (Expense) - SBA / FEMA | | |
| 312 | Duty Drawback (Income) - Prior | | |
| 313 | Employee Bonus | | |
| 314 | Employee Bonus | | |
| 315 | Employee Bonus | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765678

REDACTED



REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765679



|     | A | B |
|-----|---|---|
| 316 |   | 9520-5000- |
| 317 |   | 9520-5200- |
| 318 |   | 9520-6000- |
| 319 | X | 9520-900 - |
| 320 |   | Grand Totals: |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765680

| | | C | | D | E |
|---|---|---|---|---|---|
| 316 | Employee Bonus | | | | |
| 317 | Employee Bonus | | | | |
| 318 | Employee Bonus | | | | |
| 319 | Employee Bonus | | | | |
| 320 | | | 312 | | |

**REDACTED**

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765681

| | F | G | H | I | J |
|---|---|---|---|---|---|
| 316 | | | | | |
| 317 | | | | | |
| 318 | | | | | |
| 319 | | | | | |
| 320 | | | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765682

REDACTED

| | A | B |
|---|---|---|
| 1 | System: | HISTORICAL TRIAL BALANCE SUMMARY FOR 1999 |
| 2 | MGA Entertainment Inc. | |
| 3 | General Ledger | |
| 4 | | |
| 5 | Ranges: | From: |
| 6 | Account: | 1000-000 - |
| 7 | Inactive | Account |
| 8 | | 1000-000 - |
| 9 | | 1001-000 - |
| 10 | | 1003-000 - |
| 11 | | 1004-000 - |
| 12 | | 1008-000 - |
| 13 | | 1009-000 - |
| 14 | | 1020-000 - |
| 15 | | 1037-000 - |
| 16 | | 1039-000 - |
| 17 | X | 1040-000 - |
| 18 | | 1041-000 - |
| 19 | X | 1050-000 - |
| 20 | | 1070-000 - |
| 21 | X | 1205-800 - |
| 22 | | 1210-000 - |
| 23 | | 1211-000 - |
| 24 | X | 1212-000 - |
| 25 | | 1215-000 - |
| 26 | | 1240-000 - |
| 27 | | 1250-000 - |
| 28 | | 1251-000 - |
| 29 | | 1270-000 - |
| 30 | | 1300-01 - |
| 31 | | 1300-03 - |
| 32 | | 1300-04 - |
| 33 | | 1300-06 - |
| 34 | | 1300-07 - |
| 35 | X | 1300-12 - |
| 36 | | 1300-13 - |
| 37 | | 1300-14 - |
| 38 | | 1382-000 - |
| 39 | | 1394-000 - |
| 40 | | 1405-000 - |
| 41 | | 1410-000 - |
| 42 | X | 1425-000 - |
| 43 | | 1430-000 - |
| 44 | X | 1491-000 - |
| 45 | | 1494-000 - |
| 46 | | 1495-000 - |
| 47 | | 1515-000 - |
| 48 | | 1630-000 - |
| 49 | | 1640-000 - |
| 50 | | 1650-000 - |
| 51 | | 1660-000 - |
| 52 | | 1670-000 - |
| 53 | | 1680-000 - |
| 54 | | 1720-000 - |
| 55 | | 1740-000 - |
| 56 | | 1750-000 - |
| 57 | | 1760-000 - |
| 58 | | 1770-000 - |
| 59 | | 1780-000 - |
| 60 | | 2010-000 - |
| 61 | | 2015-000 - |
| 62 | | 2130-000 - |
| 63 | | 2150-000 - |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765683

| | C | D | E |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | To: | Date: | 1/1/1999 |
| 6 | 9601-900 ~ | Include: | Posting, Inactive |
| 7 | Description | Beginning Balance | Debit |
| 8 | Cash - Union Bank-Deposit Acct | | |
| 9 | Cash - Union Bank-Disb. Acct | | |
| 10 | Cash - Union Bank-Payroll Acct | | |
| 11 | UNION BANK - TAX ACCOUNT | | |
| 12 | State Street-L.A.#25122 | | |
| 13 | Sweep Acct. - Union Bank | | |
| 14 | Cash - Payroll Clearing | | |
| 15 | HK Cash - Checking HKD | | |
| 16 | HK Cash - Savings USD | | |
| 17 | HK Cash - Outstanding Checks | | |
| 18 | HK Cash - State Street | | |
| 19 | ESCROW | | |
| 20 | Petty Cash | | |
| 21 | CONSUMER REPLACEMENT FEE | | |
| 22 | Accounts Receivable | | |
| 23 | Accrued Receivables/Reserve | | |
| 24 | A/R Adjustment Account | | |
| 25 | Allowance For Bad Debt | | |
| 26 | Due From Affiliates | | |
| 27 | (COBRA) | | |
| 28 | CSF CHARGES (FREIGHT TO BE REIMBUR. BY CUSTOMER) | | |
| 29 | A/P, A/R Offset Clearing | | |
| 30 | LA Main Warehouse | | |
| 31 | LA Defectives | | |
| 32 | LA OUTSIDE STORAGE-DEPENDABLE | | |
| 33 | LA Customer Returns -'A' Goods w/Customer Stickers | | |
| 34 | Hong Kong Main | | |
| 35 | Hong Kong Defectives | | |
| 36 | In Transit to Hong Kong | | |
| 37 | In Transit to L.A. | | |
| 38 | Inventory - Raw Materials | | |
| 39 | Inventory - LCM Reserve | | |
| 40 | Prepaid Insurance | | |
| 41 | Prepaid Royalty | | |
| 42 | PREPAID COMMISSION | | |
| 43 | PREPAID ADVERTISING | | |
| 44 | Due From Schoenborn Partners | | |
| 45 | GARNISHMENT CLEARING | | |
| 46 | Due From Employees | | |
| 47 | Prepaid Tax - State | | |
| 48 | Leasehold Improvements | | |
| 49 | Molds | | |
| 50 | Machinery & Equipment | | |
| 51 | Furniture & Fixtures | | |
| 52 | Computers | | |
| 53 | Vehicles | | |
| 54 | Accum Depr - Leasehold Imp | | |
| 55 | Accum Depr - Molds | | |
| 56 | Accum Depr - Machinery/Equip | | |
| 57 | Accum Depr - Furniture/Fixture | | |
| 58 | Accum Depr - Computers | | |
| 59 | Accum Depr - Vehicles | | |
| 60 | Accounts Payable | | |
| 61 | A/P INVENTORY ACCRUAL | | |
| 62 | Commission Payable | | |
| 63 | Accrued Royalties | | |

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765684



| | F | G | H | I | J |
|---|---|---|---|---|---|
| 1 | | 1 User Date: | | 1/7/2008 User ID: | PTONGMEE |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | 12/31/1999 Sorted By: | Account | | |
| 6 | Print Currency In:  Functional (Z-US$) | | | | |
| 7 | Credit | Net Change | Ending Balance | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765685

REDACTED

| | A | B |
|---|---|---|
| 64 | X | 2155-000 - |
| 65 | | 2180-000 - |
| 66 | | 2200-000 - |
| 67 | X | 2205-000 - |
| 68 | | 2210-000 - |
| 69 | | 2215-000 - |
| 70 | | 2305-000 - |
| 71 | | 2360-000 - |
| 72 | | 2600-000 - |
| 73 | | 2700-000 - |
| 74 | | 2702-000 - |
| 75 | | 2910-000 - |
| 76 | | 3000-000 - |
| 77 | | 3200-000 - |
| 78 | | 3400-000 - |
| 79 | | 3600-000 - |
| 80 | | 4000-01 -100 |
| 81 | | 4000-01 -700 |
| 82 | | 4000-07 -100 |
| 83 | | 4100-01 -100 |
| 84 | | 4800-5000- |
| 85 | | 4800-5000-110 |
| 86 | | 4800-5000-130 |
| 87 | | 4800-5000-400 |
| 88 | | 4800-5000-600 |
| 89 | | 4800-5000-800 |
| 90 | | 5000-01 -100 |
| 91 | X | 5000-02 -200 |
| 92 | | 5000-03 -100 |
| 93 | | 5000-07 -100 |
| 94 | X | 5100-01 -100 |
| 95 | | 5694-000 - |
| 96 | X | 5694-900 - |
| 97 | | 5699-900 - |
| 98 | | 5800-5200- |
| 99 | | 5850-5200- |
| 100 | | 5900-5000- |
| 101 | | 5900-5200- |
| 102 | | 5900-800 - |
| 103 | | 5905-000 - |
| 104 | | 5905-900 - |
| 105 | | 5908-000 - |
| 106 | | 5950-5000- |
| 107 | | 5950-5200- |
| 108 | | 5970-6000- |
| 109 | | 7120-1100- |
| 110 | | 7120-1500- |
| 111 | | 7120-1950- |
| 112 | | 7120-5000- |
| 113 | | 7120-5200- |
| 114 | | 7120-6000- |
| 115 | | 7140-1100- |
| 116 | | 7140-1950- |
| 117 | | 7140-5000- |
| 118 | | 7140-5200- |
| 119 | | 7140-6000- |
| 120 | X | 7140-900 - |
| 121 | | 7150-1100- |
| 122 | | 7150-1500- |
| 123 | | 7150-1950- |
| 124 | | 7150-5000- |
| 125 | | 7150-5200- |
| 126 | | 7150-6000- |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765686

| | C | D | E |
|---|---|---|---|
| 64 | Pre DIP Royalties Payable | | |
| 65 | Royalty Minimums Payable | | |
| 66 | Salaries Payable | | |
| 67 | Pre DIP Salaries Payable | | |
| 68 | Vacation Payable | | |
| 69 | 401K Payable | | |
| 70 | Notes Payable - Congress | | |
| 71 | Sales Tax Payable | | |
| 72 | Accrued Payables | | |
| 73 | Notes Payable - Officers | | |
| 74 | SUB DEBT INTEREST | | |
| 75 | LTD - SBA / FEMA Loan | | |
| 76 | Common Stock | | |
| 77 | Retained Earnings - Prior | | |
| 78 | Retained Earnings - Current | | |
| 79 | Distribution | | |
| 80 | MGA Sales, Domestic, United States | | |
| 81 | MGA Sales, Domestic, Other | | |
| 82 | MGA Sales, FOB HK, United States | | |
| 83 | HALLMARK Sales | | |
| 84 | Sales Discounts & Allowances | | |
| 85 | Advertising Cooperative | | |
| 86 | Markdown Allowance | | |
| 87 | Miscellaneous Account Adjustment | | |
| 88 | Returns | | |
| 89 | Terms / Cash Discounts | | |
| 90 | MGA COS Domestic - United States | | |
| 91 | COS - Defectives | | |
| 92 | MGA COS Returns - United States | | |
| 93 | MGA COS - FOB HK, United States | | |
| 94 | Other COS Domestic - United States | | |
| 95 | COS - LCM Adjustment | | |
| 96 | COS - LCM Adjustment | | |
| 97 | Inventory adjustments | | |
| 98 | Commission - Outside Expense | | |
| 99 | Royalty Expense - 3rd party | | |
| 100 | Freight Out | | |
| 101 | Freight Out | | |
| 102 | Freight Out | | |
| 103 | Freight Out - Reimbursement | | |
| 104 | Freight Out - Reimbursement | | |
| 105 | Duty Drawbacks - Prior Year | | |
| 106 | Cooperative Advertising | | |
| 107 | Cooperative Advertising | | |
| 108 | Shipping Supplies | | |
| 109 | Salaries & Wages | | |
| 110 | Salaries & Wages | | |
| 111 | Salaries & Wages | | |
| 112 | Salaries & Wages | | |
| 113 | Salaries & Wages | | |
| 114 | Salaries & Wages | | |
| 115 | Temporary Help | | |
| 116 | Temporary Help | | |
| 117 | Temporary Help | | |
| 118 | Temporary Help | | |
| 119 | Temporary Help | | |
| 120 | Temporary Help | | |
| 121 | Medical Insurance | | |
| 122 | Medical Insurance | | |
| 123 | Medical Insurance | | |
| 124 | Medical Insurance | | |
| 125 | Medical Insurance | | |
| 126 | Medical Insurance | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765687

REDACTED



REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765688

| | A | B |
|---|---|---|
| 127 | X | 7150-900 - |
| 128 | | 7155-1100- |
| 129 | | 7155-1500- |
| 130 | | 7155-1950- |
| 131 | | 7155-5000- |
| 132 | | 7155-5200- |
| 133 | | 7155-6000- |
| 134 | X | 7155-900 - |
| 135 | | 7165-1100- |
| 136 | | 7165-1500- |
| 137 | | 7165-1950- |
| 138 | | 7165-5000- |
| 139 | | 7165-5200- |
| 140 | | 7165-6000- |
| 141 | X | 7165-900 - |
| 142 | | 7170-6000- |
| 143 | | 7175-1100- |
| 144 | | 7175-1500- |
| 145 | | 7175-1950- |
| 146 | | 7175-5000- |
| 147 | | 7175-5200- |
| 148 | | 7175-6000- |
| 149 | | 7180-1950- |
| 150 | | 7180-5000- |
| 151 | | 7180-5200- |
| 152 | | 7190-1100- |
| 153 | X | 7190-900 - |
| 154 | | 7211-1100- |
| 155 | | 7211-5000- |
| 156 | | 7220-1100- |
| 157 | | 7220-1500- |
| 158 | | 7220-1950- |
| 159 | | 7220-5000- |
| 160 | | 7220-5200- |
| 161 | X | 7220-900 - |
| 162 | | 7240-5000- |
| 163 | X | 7240-900 - |
| 164 | X | 7245-900 - |
| 165 | | 7300-5200- |
| 166 | X | 7300-900 - |
| 167 | X | 7320-900 - |
| 168 | X | 7330-900 - |
| 169 | | 7340-1100- |
| 170 | | 7340-1500- |
| 171 | | 7340-5000- |
| 172 | | 7340-5200- |
| 173 | | 7340-6000- |
| 174 | X | 7340-900 - |
| 175 | X | 7350-900 - |
| 176 | | 7360-1500- |
| 177 | | 7360-5000- |
| 178 | | 7360-6000- |
| 179 | X | 7360-900 - |
| 180 | | 7400-1100- |
| 181 | | 7400-5200- |
| 182 | X | 7400-900 - |
| 183 | X | 7480-900 - |
| 184 | | 7500-1100- |
| 185 | | 7500-1500- |
| 186 | | 7500-1950- |
| 187 | | 7500-5000- |
| 188 | | 7500-5200- |
| 189 | | 7500-6000- |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765689

| | C | D | E |
|---|---|---|---|
| 127 | Medical Insurance | | |
| 128 | Dental Insurance | | |
| 129 | Dental Insurance | | |
| 130 | Dental Insurance | | |
| 131 | Dental Insurance | | |
| 132 | Dental Insurance | | |
| 133 | Dental Insurance | | |
| 134 | Dental Insurance | | |
| 135 | LTD Insurance | | |
| 136 | LTD Insurance | | |
| 137 | LTD Insurance | | |
| 138 | LTD Insurance | | |
| 139 | LTD Insurance | | |
| 140 | LTD Insurance | | |
| 141 | LTD Insurance | | |
| 142 | Other Benefits | | |
| 143 | 401K Employer | | |
| 144 | 401K Employer | | |
| 145 | 401K Employer | | |
| 146 | 401K Employer | | |
| 147 | 401K Employer | | |
| 148 | 401K Employer | | |
| 149 | Auto Allowance | | |
| 150 | Auto Allowance | | |
| 151 | Auto Allowance | | |
| 152 | Payroll Taxes | | |
| 153 | Payroll Taxes | | |
| 154 | Subscriptions - D & B Chgs | | |
| 155 | Subscriptions - D & B Chgs | | |
| 156 | Education & Seminars | | |
| 157 | Education & Seminars | | |
| 158 | Education & Seminars | | |
| 159 | Education & Seminars | | |
| 160 | Education & Seminars | | |
| 161 | Education & Seminars | | |
| 162 | Relocation Expense | | |
| 163 | Relocation Expense | | |
| 164 | Insurance - Workers' Comp | | |
| 165 | Rent | | |
| 166 | Rent - L.A. | | |
| 167 | Security | | |
| 168 | Utilities | | |
| 169 | Telecommunications | | |
| 170 | Telecommunications | | |
| 171 | Telecommunications | | |
| 172 | Telecommunications | | |
| 173 | Telecommunications | | |
| 174 | Telecommunications - L.A. | | |
| 175 | Building Maintenance | | |
| 176 | Repairs & Maintenance | | |
| 177 | Repairs & Maintenance | | |
| 178 | Repairs & Maintenance | | |
| 179 | Repairs & Maintenance | | |
| 180 | Insurance - General | | |
| 181 | Insurance - General | | |
| 182 | Insurance - General | | |
| 183 | Depreciation - Premises | | |
| 184 | Office Supplies | | |
| 185 | Office Supplies | | |
| 186 | Office Supplies | | |
| 187 | Office Supplies | | |
| 188 | Office Supplies | | |
| 189 | Office Supplies | | |

**REDACTED**

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765690



REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765691

| | A | B |
|---|---|---|
| 190 | X | 7500-900 - |
| 191 | | 7509-1100- |
| 192 | | 7509-1500- |
| 193 | | 7509-1950- |
| 194 | | 7509-5000- |
| 195 | | 7509-5200- |
| 196 | X | 7509-900 - |
| 197 | | 7510-1100- |
| 198 | | 7510-1500- |
| 199 | | 7510-5000- |
| 200 | | 7510-6000- |
| 201 | X | 7510-900 - |
| 202 | X | 7520-900 - |
| 203 | | 7540-5000- |
| 204 | X | 7540-900 - |
| 205 | | 7560-1100- |
| 206 | | 7560-5200- |
| 207 | X | 7560-900 - |
| 208 | | 7740-6000- |
| 209 | X | 7740-900 - |
| 210 | | 7880-1100- |
| 211 | | 7880-6000- |
| 212 | X | 7880-900 - |
| 213 | | 7900-1950- |
| 214 | X | 7900-900 - |
| 215 | | 7920-1100- |
| 216 | X | 7920-900 - |
| 217 | | 7925-1100- |
| 218 | | 7925-5000- |
| 219 | | 7926-1500- |
| 220 | | 7930-1100- |
| 221 | | 7930-1500- |
| 222 | | 7930-1950- |
| 223 | | 7930-5000- |
| 224 | | 7930-5200- |
| 225 | X | 7930-900 - |
| 226 | | 7940-1100- |
| 227 | | 7940-1500- |
| 228 | | 7940-5200- |
| 229 | X | 7940-900 - |
| 230 | | 7990-1100- |
| 231 | | 7990-5000- |
| 232 | | 7990-5200- |
| 233 | | 7990-700 - |
| 234 | X | 7990-900 - |
| 235 | | 8100-1100- |
| 236 | | 8100-1500- |
| 237 | | 8100-1950- |
| 238 | | 8100-5000- |
| 239 | | 8100-5200- |
| 240 | | 8100-700 - |
| 241 | X | 8100-900 - |
| 242 | | 8110-1100- |
| 243 | | 8110-1500- |
| 244 | | 8110-1950- |
| 245 | | 8110-5000- |
| 246 | | 8110-5200- |
| 247 | X | 8110-900 - |
| 248 | | 8120-1100- |
| 249 | | 8120-1500- |
| 250 | | 8120-1950- |
| 251 | | 8120-5000- |
| 252 | | 8120-5200- |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765692

| | C | D | E |
|---|---|---|---|
| 190 | Office Supplies | | |
| 191 | Dues & Subscriptions | | |
| 192 | Dues & Subscriptions | | |
| 193 | Dues & Subscriptions | | |
| 194 | Dues & Subscriptions | | |
| 195 | Dues & Subscriptions | | |
| 196 | Dues & Subscriptions | | |
| 197 | COMPUTER SUPPLIES | | |
| 198 | COMPUTER SUPPLIES | | |
| 199 | Computer Supplies | | |
| 200 | Computer Supplies | | |
| 201 | COMPUTOR SUPPLIES | | |
| 202 | Printing & Stationery | | |
| 203 | Postage & Delivery | | |
| 204 | Postage & Delivery | | |
| 205 | Federal Express/ DHL | | |
| 206 | Federal Express/ DHL | | |
| 207 | Federal Express/ DHL | | |
| 208 | Equipment Rental | | |
| 209 | Equipment Rental | | |
| 210 | Equipment Depreciation | | |
| 211 | Equipment Depreciation | | |
| 212 | Equipment Depreciation | | |
| 213 | Agreement Review | | |
| 214 | Agreement Review | | |
| 215 | Professional fees - Accounting & Audit | | |
| 216 | Accounting & Audit | | |
| 217 | Professional Fess - Consultant | | |
| 218 | Professional Fees - Marketing | | |
| 219 | PROFESSIONAL FEES COMPUTER | | |
| 220 | Professional Fees - Other | | |
| 221 | Professional Fees - Other | | |
| 222 | Professional Fees - Other | | |
| 223 | Professional Fees - Other | | |
| 224 | Professional Fees - Other | | |
| 225 | Professional Fees - Other | | |
| 226 | Data Processing | | |
| 227 | Data Processing | | |
| 228 | Data Processing | | |
| 229 | Data Processing | | |
| 230 | Employment Advertising Fees | | |
| 231 | Employment Advertising Fees | | |
| 232 | Employment Advertising Fees | | |
| 233 | Employment Advertising Fees | | |
| 234 | Employment Advertising Fees | | |
| 235 | Travel-AIR | | |
| 236 | Travel-AIR | | |
| 237 | Travel - AIR | | |
| 238 | Travel - AIR | | |
| 239 | Travel - AIR | | |
| 240 | Travel | | |
| 241 | Travel - AIR | | |
| 242 | TRAVEL GROUND | | |
| 243 | TRAVEL GROUND | | |
| 244 | Travel Ground | | |
| 245 | TRAVEL GROUND | | |
| 246 | TRAVEL GROUND | | |
| 247 | TRAVEL GROUND | | |
| 248 | Hotel | | |
| 249 | Hotel | | |
| 250 | Hotel | | |
| 251 | Hotel | | |
| 252 | Hotel | | |

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765693



REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765694

|     | A | B |
| --- | --- | --- |
| 253 | X | 8120-900 - |
| 254 |   | 8140-1100- |
| 255 |   | 8140-1500- |
| 256 |   | 8140-1950- |
| 257 |   | 8140-5000- |
| 258 |   | 8140-5200- |
| 259 |   | 8140-6000- |
| 260 | X | 8140-900 - |
| 261 |   | 8170-1100- |
| 262 |   | 8170-1500- |
| 263 |   | 8170-5000- |
| 264 |   | 8170-5200- |
| 265 | X | 8170-900 - |
| 266 |   | 8190-1100- |
| 267 |   | 8190-1500- |
| 268 |   | 8190-1950- |
| 269 |   | 8190-5000- |
| 270 |   | 8190-5200- |
| 271 |   | 8190-6000- |
| 272 | X | 8190-900 - |
| 273 |   | 8300-5000- |
| 274 |   | 8310-5000- |
| 275 |   | 8310-5200- |
| 276 |   | 8320-5000- |
| 277 |   | 8320-5200- |
| 278 | X | 8320-900 - |
| 279 |   | 8321-5000- |
| 280 |   | 8322-5000- |
| 281 |   | 8322-5200- |
| 282 |   | 8322-700 - |
| 283 | X | 8322-900 - |
| 284 |   | 8325-1100- |
| 285 |   | 8325-1950- |
| 286 |   | 8325-5000- |
| 287 |   | 8325-5200- |
| 288 |   | 8325-6000- |
| 289 |   | 8327-5000- |
| 290 |   | 8327-5200- |
| 291 |   | 8327-700 - |
| 292 |   | 8328-5000- |
| 293 |   | 8328-700 - |
| 294 |   | 8329-5000- |
| 295 |   | 8329-700 - |
| 296 |   | 8330-5000- |
| 297 |   | 8330-700 - |
| 298 |   | 8331-5000- |
| 299 |   | 8335-5000- |
| 300 |   | 8335-5200- |
| 301 |   | 8360-1950- |
| 302 |   | 8360-5000- |
| 303 |   | 8360-5200- |
| 304 |   | 8360-6000- |
| 305 |   | 8360-700 - |
| 306 | X | 8360-900 - |
| 307 | X | 8370-1950- |
| 308 |   | 8370-5000- |
| 309 |   | 8370-5200- |
| 310 |   | 8400-5000- |
| 311 |   | 8400-5200- |
| 312 |   | 8418-5000- |
| 313 | X | 8701-1100- |
| 314 | X | 8720-1100- |
| 315 |   | 8820-1100- |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765695

| | C | D | E |
|---|---|---|---|
| 253 | Hotel | | |
| 254 | Meals & Entertainment | | |
| 255 | Meals & Entertainment | | |
| 256 | Meals & Entertainment | | |
| 257 | Meals & Entertainment | | |
| 258 | Meals & Entertainment | | |
| 259 | Meals & Entertainment | | |
| 260 | Meals & Entertainment | | |
| 261 | Auto Rental | | |
| 262 | Auto Rental | | |
| 263 | Auto Rental | | |
| 264 | Auto Rental | | |
| 265 | Auto Rental | | |
| 266 | Auto Expense | | |
| 267 | Auto Expense | | |
| 268 | Auto Expense | | |
| 269 | Auto Expense | | |
| 270 | Auto Expense | | |
| 271 | Auto Expense | | |
| 272 | Auto Expense | | |
| 273 | Advertising | | |
| 274 | ADVERTISING - MEDIA | | |
| 275 | ADVERTISING - MEDIA | | |
| 276 | Product Development - Misc | | |
| 277 | Product Development - Misc | | |
| 278 | Product Development - Misc | | |
| 279 | PD Art Supplies | | |
| 280 | Prod Devel - Design | | |
| 281 | Prod Devel - Design | | |
| 282 | Prod Devel - Design | | |
| 283 | Prod Devel - Design | | |
| 284 | PD Professional Fees Creative | | |
| 285 | PD Professional Fees Creative | | |
| 286 | PD Professional Fees Creative | | |
| 287 | PD Professional Fees Creative | | |
| 288 | PD Professional Fees Creative | | |
| 289 | Prod Devel - Packaging | | |
| 290 | Prod Devel - Packaging | | |
| 291 | Prod Devel - Packaging | | |
| 292 | Product Devel - Software | | |
| 293 | Product Devel - Software | | |
| 294 | Prod Devel - Mockups & Models | | |
| 295 | Prod Devel - Mockups & Models | | |
| 296 | PD Mold Development | | |
| 297 | PD Mold Development | | |
| 298 | Product Devel - Sculpting | | |
| 299 | Depreciation - Molds | | |
| 300 | Depreciation - Molds | | |
| 301 | Samples | | |
| 302 | Samples | | |
| 303 | Samples | | |
| 304 | Samples | | |
| 305 | Samples | | |
| 306 | Samples | | |
| 307 | Catalogs & Flyers | | |
| 308 | Catalogs & Flyers | | |
| 309 | Catalogs & Flyers | | |
| 310 | Trade Shows | | |
| 311 | Trade Shows | | |
| 312 | TRADE SHOW REPAIR & MAINT | | |
| 313 | Bad Debt Recovery | | |
| 314 | Collection Agency Fees | | |
| 315 | Bank Charges | | $198.23 |

**REDACTED**

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765696



**REDACTED**

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765697

| | A | B |
|---|---|---|
| 316 | | 8820-900 - |
| 317 | | 8840-1100- |
| 318 | X | 8840-900 - |
| 319 | | 8845-5200- |
| 320 | X | 8845-900 - |
| 321 | | 8846-1950- |
| 322 | | 8846-5200- |
| 323 | X | 8846-900 - |
| 324 | | 8880-1100- |
| 325 | X | 8880-900 - |
| 326 | | 8882-1100- |
| 327 | | 8882-1950- |
| 328 | | 8882-5000- |
| 329 | | 8882-5200- |
| 330 | X | 8882-900 - |
| 331 | | 8900-700 - |
| 332 | X | 9001-5200- |
| 333 | X | 9040-900 - |
| 334 | | 9100-1100- |
| 335 | X | 9100-900 - |
| 336 | X | 9120-900 - |
| 337 | | 9350-5200- |
| 338 | X | 9350-900 - |
| 339 | X | 9351-900 - |
| 340 | X | 9375-900 - |
| 341 | | 9520-1100- |
| 342 | | 9520-1500- |
| 343 | | 9520-1950- |
| 344 | | 9520-5000- |
| 345 | | 9520-5200- |
| 346 | | 9520-6000- |
| 347 | X | 9520-900 - |
| 348 | | Grand Totals: |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765698

| | C | D | E |
|---|---|---|---|
| 316 | Bank Charges | | |
| 317 | Taxes & Licenses | | |
| 318 | Taxes & Licenses | | |
| 319 | Employee In House Entertainment | | |
| 320 | Employee in house Entertainment | | |
| 321 | Donations & Contributions | | |
| 322 | Donations & Contributions | | |
| 323 | Donations & Contributions | | |
| 324 | Miscellaneous Expense | | |
| 325 | Miscellaneous Expense | | |
| 326 | TELEPHONE EXPENSE (EMPLOYEE) | | |
| 327 | TELEPHONE EXPENSE  (EMPLOYEE) | | |
| 328 | TELEPHONE EXPENSE  (EMPLOYEE) | | |
| 329 | TELEPHONE EXPENSE (EMPLOYEE) | | |
| 330 | TELEPHONE EXPENSE (EMPLOYEE) | | |
| 331 | Comm Expense Hong Kong | | |
| 332 | Foreign Exchange Loss | | |
| 333 | Trade Discounts (Lost) | | |
| 334 | Interest Income | | |
| 335 | Interest Income | | |
| 336 | MISC (Income) | | |
| 337 | Interest (Expense) | | |
| 338 | Interest (Expense) - SBA / FEMA | | |
| 339 | Interest (Expense) - Bank Line | | |
| 340 | Duty Drawback (Income) - Prior | | |
| 341 | Employee Bonus | | |
| 342 | Employee Bonus | | |
| 343 | Employee Bonus | | |
| 344 | Employee Bonus | | |
| 345 | Employee Bonus | | |
| 346 | Employee Bonus | | |
| 347 | Employee Bonus | | |
| 348 | | 340 | |

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765699



REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3765700

**Exhibit 17**

## DECLARATION OF ERNEST DUTCHER

I, Ernest Dutcher, hereby declare as follows:

1.   I am the owner of National Business Appraisers, LLC. I make this declaration from personal knowledge and I could and would competently testify to its contents.

2.   In or around October 2000, I was retained to perform an appraisal of the current value of ABC International Traders, Inc. ("ABC") by Ellis Stern for Morad Zarabi for the purpose of a sale of a shareholder's interest. This was the first time I did any work for either Mr. Stern or Mr. Zarabi.

3.   After being retained, I spoke with Mr. Zarabi about the appraisal. He advised me that Farhad Larian was selling his interest in ABC. He said that Farhad was not very involved in ABC and was not doing much work for ABC, and that his shares were to be sold to Isaac Larian.

4.   During October and early November 2000, I performed the appraisal of ABC utilizing documentation provided to me by Mr. Zarabi and /or Mr. Stern. While performing this appraisal, I was not given any information about the Bratz product line, nor was I told of ABC's plans for the Bratz product line. Thus, I

1

MGA 3808818

1  knew nothing about any activity by ABC involving the Bratz
2  product line. For performing this appraisal I was not asked to
3  appraise a Hong Kong company called MGA Entertainment Hong Kong,
4  Limited ("MGAEHK"). Until September 2004, I was unaware shares
5  of this company were part of the sale transaction.

6

7     5.   On or about October 31, 2000 I met with and provided a
8  draft appraisal to Mr. Zarabi which valued ABC as of December
9  31, 1999 at $26,942,000 and valued a 45% shareholder's interest
10 at $12,123,900. A true and correct copy of the draft appraisal
11 from my computer files is attached as Exhibit A. Upon review of
12 the draft appraisal, Mr. Zarabi instructed me to decrease the
13 valuation to get close to $20,000,000. As a result of the
14 meeting and following Mr. Zarabi's instructions, I did the
15 following: lowered the overall growth rates used on Table E;
16 changed the weighing on table C; rounded down the calculated
17 value on Table J; and changed the "Price Trend Factors" on Table
18 H. These changes were made in order to reduce ABC's appraised
19 value from $26,942,000 to $21,600,000 which lowered the value of
20 a 45% shareholder's interest from $12,123,900 to $9,720,000. On
21 or about November 7, 2000 I issued my valuation report for the
22 period ending December 31, 1999 based on the lowered numbers. A
23 true and correct copy of the November 7, 2000 appraisal is
24 attached as Exhibit B.

25

2

2 - ED

MGA 3808819

6.    At all times during October and November 2000 Mr. Zarabi was fully aware the valuation was being done as of December 31, 1999. In performing the November 7, 2000 appraisal I followed Mr. Zarabi's instructions. At no time in 2000, after receiving the draft appraisal did Mr. Zarabi tell me I should also value MGAEHK, should value ABC as of a date other than December 31, 1999, or that I had not followed his instructions. At no time after receiving the November 7, 2000 appraisal did Mr. Zarabi tell me that by lowering the appraised value I had not followed his instructions.

7.    Shortly after issuing the November 7, 2000 report, Mr. Stern requested that I send him all of my files concerning the appraisal of ABC. I complied with his request. Among the items I sent to Mr. Stern was the draft appraisal dated October 31, 2000 which is attached to this declaration as Exhibit A.

8.    On February 5, 2003 I was advised by Mr. Stern that the selling shareholder of ABC was complaining about the appraisal dated November 2000 (December 31, 1999 valuation date) because of an undisclosed contract which I later learned is called Bratz. Mr. Stern requested that I look at the issue. Subsequently I met with Mr. Zarabi and his son Robert Zarabi on February 7, 2003 to discuss the appraisal. Morad Zarabi asked me to perform another appraisal of ABC to value it as of December

3

3 - ZD

MGA 3808820

1   31, 2000. He did not ask me to include the Bratz contract in my
2   valuation approaches and I was not provided with any information
3   or documentation about revenues and profits generated from the
4   Bratz line, ABC's plans for this line, or the growth potential
5   ABC anticipated from Bratz. I performed the appraisal based on
6   information in my computer file and the 2000-2001 financial
7   statement for ABC provided to me by Mr. Zarabi. I determined a
8   value of $33,805,000 for ABC as of December 31, 2000 and the
9   value of a 45% interest in shareholder equity as $15,212,000.
10
11      9.   Subsequently Mr. Zarabi discussed the 2003 appraisal
12   (December 31, 2000 valuation date) with me. Mr. Zarabi asked me
13   to apply a minority shareholder discount to the valuation
14   determined by the 2003 appraisal to lower the appraised value.
15   As a result I applied a 25% minority shareholder discount which
16   reduced the 45% shareholder interest from $15,212,000 to
17   $11,409,000. However, I advised Mr. Zarabi in my report that the
18   minority discount was not applicable. A true and correct copy of
19   the 2003 appraisal from my computer files is attached as Exhibit
20   C.
21
22      10.   I now believe that the appraisal report dated November
23   7, 2000 which valued ABC as of December 31, 1999 and which
24   contained the value lowered from the draft appraisal is not a
25   supportable opinion.

4

MGA 3808821

11.   Because I did not receive complete information in 2003 which should have been available and should have been provided to me (such as ABC's 2002 sales and profits, ABC's forecasts for 2003 and beyond, and other pertinent and requisite data), I now believe the valuation report dated February 13, 2003 valuing ABC as of December 31, 2000 is also an unsupportable opinion.

12.   At no time when performing appraisals of ABC, was I informed of an extraordinary event in 1998 when Toys R Us stopped buying from MGA for that year. Disclosure of such extraordinary event would have materially increased the appraised values as of December 31, 1999 and December 31, 2000.

13.   On or about April 12, 2004 Mr. Zarabi retained me to perform another appraisal of ABC (renamed MGA Entertainment, Inc.) based on a December 31, 2001 valuation date. From discussions with Mr. Zarabi I understood that his purpose in commissioning this appraisal was to obtain a valuation lower than the 2003 appraisal (Exhibit C – valuation date December 31, 2000). For performing this appraisal, Mr. Zarabi told me the Hallmark deferrals which I had accounted for in my valuation dated February 13, 2003 were no longer applicable. Mr. Zarabi instructed me to exclude and ignore the Hallmark deferrals. Inclusion of such deferrals would have materially increased the

5

5-2D

MGA 3808822

1   valuation in the appraisal prepared in 2004. Subsequently I
2   prepared a draft appraisal with a December 31, 2001 valuation
3   date which I submitted to Mr. Zarabi in early May 2004. A true
4   and correct copy of that appraisal dated May 1, 2004 is attached
5   as Exhibit D. As of April 29, 2004 I had discussed this
6   appraisal with Mr. Ellis Stern. As of April 29, 2004 Mr. Ellis
7   Stern was aware that this appraisal (Exhibit D) had been
8   prepared and existed.
9

10      14.   In early 2004 I was subpoenaed by Farhad Larian to
11  produce my records in a lawsuit against Isaac Larian. I had
12  previously turned over my records of the appraisals to Mr. Ellis
13  Stern. On or about May 17, 2004 I met with Mr. Stern who
14  informed me that my records of the 2000 appraisal were being
15  turned over to Farhad Larian, but that data relating to the
16  subsequent appraisals were going to be withheld.  He also asked
17  that I provide him with my electronic files relating to all
18  appraisals of ABC. I complied and on May 18, 2004 provided Mr.
19  Stern with a computer disk containing the electronic files. On
20  May 18, 2004 I also met with Mr. Morad Zarabi.
21

22      15.   Subsequently, from discussions with Mr. Ellis Stern, I
23  learned that the initial draft appraisal of ABC prepared in 2000
24  - which Mr. Stern had a copy of (Exhibit A) - had not been
25  produced to Farhad Larian. From discussions with both Mr. Ellis

6

MGA 3808823

1  Stern and Mr. Morad Zarabi I understood that they wanted the
2  draft appraisal concealed. I believe the reason for wanting this
3  draft concealed was the fact that in preparing the appraisal
4  report dated November 7, 2000 (Exhibit B), Mr. Zarabi had
5  instructed me to modify the draft appraisal and to decrease the
6  appraised value to get close to $20,000,000. Some time in 2004
7  Mr. Ellis Stern advised me to erase all draft appraisal reports
8  from my computer files. I attempted to erase all draft appraisal
9  reports from my computer files. However, one file copy of the
10 draft appraisal remained on a separate disk.

11

12     16. On September 1, 2004 Mr. Stern emailed me about his
13 telephone conversation earlier that day with Farhad's attorneys.
14 Mr. Stern reported that in reference to my electronic records of
15 ABC's appraisals, he had told Farhad's attorneys that I "no
16 longer maintain such electronic records".  Mr. Stern's statement
17 to Farhad's attorney was untrue. I had provided Mr. Stern copies
18 of my electronic records of ABC's appraisals on May 18,2004.

19

20     17.  In September 2004, Mr. Stern advised me he will
21 represent me along with Mr. Zarabi in connection with the
22 disputes between ABC's shareholders and I agreed.

23

24     18.  Subsequent to first being engaged by Mr. Stern and Mr.
25 Zarabi in October 2000, in addition to the three appraisals of

7

MGA 3808824

1   ABC and MGA, I have performed two appraisals for Mr. Zarabi of
2   his own company – Piege Co., DBA Felina Lingerie. I have also
3   performed two other appraisals for Mr. Stern. For the first
4   appraisal of ABC my base fee was $8,500. For the first appraisal
5   of Piege Co., my base fee was $7,500.

6

7        I declare under penalty of perjury under the laws of the
8   State of California and the United States of America that the
9   foregoing facts are true and correct, executed this 7th day of
10  January 2005 at Los Angeles County, California.

11

12

13  _____
         Ernest Dutcher
14

15

16

17

18

19

20

21

22

23

24

25

8

MGA 3808825

Exhibit A

MGA 3808826

CONFIDENTIAL DRAFT
ABC

**TABLE A**
**FIVE YEAR COMPARATIVE BALANCE SHEET**
FY End December 31
($000)

Job No. 1118ABCV
Appr Date  31-Dec-99
Run Date  12/14/04

| ASSETS | FYE 8/31 1995* | % | 1996 | % | 1997 | % | 1998 | % | 1999 | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Current assets | | | | | | | | | | |
| Cash & equivalents | $16 | 0.1 | $438 | 2.5 | $797 | 3.8 | $860 | 5.1 | ($79) | -0.4 |
| Accounts Receivable-Trade | 11,729 | 40.9 | 3,760 | 21.8 | 10,067 | 47.7 | 7,614 | 44.8 | 11,154 | 63.5 |
| Inventories | 14,534 | 50.7 | 11,677 | 67.7 | 8,663 | 41.0 | 7,400 | 43.6 | 5,834 | 33.2 |
| Due from affiliate | 417 | 1.5 | 143 | 0.8 | 171 | 0.8 | - | 0.0 | (320) | -1.8 |
| Prepaid Expenses & Other | 1,112 | 3.9 | 786 | 4.6 | 768 | 3.6 | 379 | 2.2 | 373 | 2.1 |
| Total Current | $27,808 | 97.0 | $16,804 | 97.4 | $20,466 | 96.9 | $16,253 | 95.7 | $16,962 | 96.6 |
| Property & Equipment | | | | | | | | | | |
| Machinery & Equipment | 1,687 | 5.9 | 1,759 | 10.2 | 2,369 | 11.2 | 3,621 | 21.3 | 1,409 | 8.0 |
| Leasehold Improvements | 86 | | 86 | | 86 | | 86 | | 86 | |
| Less Accum. Depr. | (899) | -3.1 | (1,399) | -8.1 | (1,800) | -8.5 | (2,977) | -17.5 | (900) | -5.1 |
| Net Fixed Assets | $874 | 3.0 | $446 | 2.6 | $655 | 3.1 | $730 | 4.3 | $595 | 3.4 |
| Deposits & other | | 0.0 | | 0.0 | | 0.0 | | 0.0 | | 0.0 |
| TOTAL ASSETS | $28,682 | 100.0 | $17,250 | 100.0 | $21,121 | 100.0 | $16,983 | 100.0 | $17,557 | 100.0 |

* Changed from a fiscal year ending of 8/31 to calendar year ending of 12/31. This information is from the fiscal year of 9/1/94 to 8/31/95.

MGA 3808827

CONFIDENTIAL DRAFT

TABLE A-1
### FIVE YEAR COMPARATIVE BALANCE SHEET
F/Y End December 31
($000)

Job No. 1118ABCV
Appr Date  12/31/99
Run Date  12/14/84

### LIABILITIES & SHAREHOLDERS EQUITY

|  | 1995 | % | 1996 | % | 1997 | % | 1998 | % | 1999 | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Current Liabilities** | | | | | | | | | | |
| Accounts Payable & Accrued | $ 3,588 | 12.5 | $ 7,222 | 41.9 | $ 11,134 | 52.7 | $ 6,904 | 40.7 | $ 6,611 | 37.7 |
| Bank Line-Revolving | 0 | 0.0 | 0 | 0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Current Port. L T Debt | | 0.0 | 36 | 0.2 | 38 | 0.2 | 38 | 0.2 | 0 | 0.0 |
| Other current | 11,486 | 40.0 | 3 | 0.0 | 45 | 0.2 | 131 | 0.8 | 0 | 0.0 |
| Total current liabilities | $ 15,074 | 52.6 | $ 7,261 | 42.1 | $ 11,217 | 53.1 | $ 7,073 | 41.6 | $ 6,611 | 37.7 |
| **Long Term Liabilities** | | | | | | | | | | |
| Notes payable to bank | $  - | 0.0 | $ 5,950 | 34.5 | $ 3,175 | 15.0 | $ 5,231 | 30.8 | $ 2,129 | 12.1 |
| Long term debt, less current | 1,305 | 4.5 | | 0.0 | | 0.0 | | 0.0 | | 0.0 |
| Subordinated notes payable & other | 3,728 | 13.0 | 2,718 | 15.8 | 3,028 | 14.3 | 3,247 | 19.1 | 3,255 | 18.5 |
| Total long term liabilities | $ 5,033 | 17.5 | $ 8,668 | 50.2 | $ 6,203 | 29.4 | $ 8,478 | 49.9 | $ 5,384 | 30.7 |
| Total Liabilities | $ 20,107 | 70.1 | $ 15,929 | 92.3 | $ 17,420 | 82.5 | $ 15,551 | 91.6 | $ 11,995 | 68.3 |
| Shareholders Equity | $ 8,575 | 29.9 | $ 1,321 | 7.7 | $ 3,701 | 17.5 | $ 1,432 | 8.4 | $ 5,562 | 31.7 |
| Total Liabilities & Shareholders Equity | $ 28,682 | 100.0 | $ 17,250 | 100.0 | $ 21,121 | 100.0 | $ 16,983 | 100.0 | $ 17,557 | 100.0 |
| Current Ratio | 1.84 | | 2.31 | | 1.82 | | 2.30 | | 2.57 | |
| Quick Ratio | 0.78 | | 0.58 | | 0.97 | | 1.20 | | 1.68 | |
| L T Debt / Net Worth | 0.59 | | 6.56 | | 1.68 | | 5.92 | | 0.97 | |
| Working Capital | $ 12,734 | 44.4 | $ 9,543 | 55.3 | $ 9,249 | 43.8 | $ 9,180 | 54.1 | $ 10,351 | 59.0 |

### IMPLIED WORKING CAPITAL

Included in Business Enterprise Value

|  | | | | |
|---|---|---|---|---|
| Net Revenues | $ 64,141 | $ 46,980 | $ 55,315 | $ 40,732 | $ 66,350 |
| W/C as a percent of revenues * | 14.29% | 14.29% | 14.29% | 14.29% | 14.29% |
| Implied working capital | $ 9,163 | $ 6,711 | $ 7,902 | $ 5,819 | $ 9,479 |

* Robert Morris Associates SIC #39-44, Games, Toys etc.



MGA  3808828

CONFIDENTIAL DRAFT

**TABLE B**
**FIVE YEAR COMPARATIVE INCOME STATEMENT**

Job No. 1118ABCV
Appr Date 31-Dec-99
Run Date 12/14/04

ABC INTERNATIONAL TRADERS, INC.

F/Y End December 31
($000)

|  | (1) 1995 | % | 1996 | % | 1997 | % | 1998 | % | 1999 | % |
|---|---|---|---|---|---|---|---|---|---|---|
| REVENUES - NET | $ 64,141 | 100.0 | $ 46,980 | 100.0 | $ 55,315 | 100.0 | $ 40,732 | 100.0 | $ 66,350 | 100.0 |
| Less cost of sales | 46,011 | 71.7 | 36,834 | 78.4 | 40,032 | 72.4 | 26,093 | 64.1 | 43,724 | 65.9 |
| GROSS PROFIT | $ 18,130 | 28.3 | $ 10,146 | 21.6 | $ 15,283 | 27.6 | $ 14,639 | 35.9 | $ 22,626 | 34.1 |
| Other income (loss) | 714 | 1.1 | (738) | -1.6 | 28 | 0.1 | (253) | -0.6 | 350 | 0.5 |
| TOTAL INCOME | $ 18,844 | 29.4 | $ 9,408 | 20.0 | $ 15,311 | 27.7 | $ 14,386 | 35.3 | $ 22,976 | 34.6 |
| EXPENSES |  |  |  |  |  |  |  |  |  |  |
| Advertising & promotion | $ 1,896 | 3.0 | $ 2,916 | 6.2 | $ 2,992 | 5.4 | $ 3,898 | 9.6 | $ 4,367 | 6.6 |
| Automobile expense | 49 | 0.1 | 74 | 0.2 | 47 | 0.1 | 64 | 0.2 | 67 | 0.1 |
| Bad debts | 488 | 0.8 | 289 | 0.6 | (6) | 0.0 |  | 0.0 | 30 | 0.0 |
| Bank charges | 205 | 0.3 | 312 | 0.7 | 294 | 0.5 | 181 | 0.4 | 196 | 0.3 |
| Commissions | 1,925 | 3.0 | 1,912 | 4.1 | 2,535 | 4.6 | 2,168 | 5.3 | 2,487 | 3.7 |
| Data processing & supplies | 66 | 0.1 | 22 | 0.0 | 27 | 0.0 | 64 | 0.2 | 66 | 0.1 |
| Depreciation | 228 | 0.4 | 732 | 1.6 | 585 | 1.1 | 589 | 1.4 | 540 | 0.8 |
| Delivery, postage | 72 | 0.1 | 130 | 0.3 | 242 | 0.4 | 191 | 0.5 | 323 | 0.5 |
| Insurance | 346 | 0.5 | 329 | 0.7 | 227 | 0.4 | 305 | 0.7 | 386 | 0.6 |
| Interest Expense | 917 | 1.4 | 663 | 1.4 | 390 | 0.7 | 552 | 1.3 | 842 | 1.3 |
| Legal, professional & accounting | 575 | 0.9 | 343 | 0.7 | 1,225 | 2.2 | 1,681 | 4.1 | 1,199 | 1.8 |
| Miscellaneous other | 111 | 0.2 | 197 | 0.4 | 105 | 0.2 | 379 | 0.9 | 62 | 0.1 |
| Molds | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 508 | 0.8 |
| Office Expenses | 53 | 0.1 | 77 | 0.2 | 61 | 0.1 | 71 | 0.2 | 132 | 0.2 |
| Product development | 911 | 1.4 | 1,028 | 2.2 | 463 | 0.8 | 1,008 | 2.5 | 1,711 | 2.6 |
| Rents | 637 | 1.0 | 467 | 1.0 | 346 | 0.6 | 382 | 0.9 | 455 | 0.7 |
| Repairs & maintenance | 15 | 0.0 | 11 | 0.0 | 11 | 0.0 | 22 | 0.1 |  | 0.0 |
| Salaries, officers | 1,394 | 2.2 | 696 | 1.5 | 704 | 1.3 | 1,104 | 2.7 | 1,194 | 1.8 |
| Salaries & wages | 2,316 | 3.6 | 2,009 | 4.3 | 2,284 | 4.1 | 2,223 | 5.5 | 3,179 | 4.8 |
| Taxes & licenses | 51 | 0.1 | 27 | 0.1 | 217 | 0.4 | 39 | 0.1 | 61 | 0.1 |
| Taxes, payroll | 121 | 0.2 | 220 | 0.5 | 176 | 0.3 | 219 | 0.5 | 254 | 0.4 |
| Telephone | 160 | 0.2 | 219 | 0.5 | 188 | 0.3 | 166 | 0.4 | 214 | 0.3 |
| Travel & entertainment | 251 | 0.4 | 341 | 0.7 | 226 | 0.4 | 277 | 0.7 | 399 | 0.6 |
| Utilities | 36 | 0.1 | 36 | 0.1 | 32 | 0.1 | 30 | 0.1 | 35 | 0.1 |
| TOTAL EXPENSES | $ 12,823 | 20.0 | $ 13,060 | 27.8 | $ 13,371 | 24.2 | $ 15,613 | 38.3 | $ 18,707 | 28.2 |
| PRETAX INCOME | $ 6,021 | 9.4 | $ (3,652) | -7.8 | $ 1,940 | 3.5 | $ (1,227) | -3.0 | $ 4,269 | 6.4 |
| Add Depreciation/Amort | 228 | 0.4 | 732 | 1.6 | 585 | 1.1 | 589 | 1.4 | 540 | 0.8 |
| PRETAX CASH FLOW (2) | $ 6,249 | 9.7 | $ (2,920) | -6.2 | $ 2,525 | 4.6 | $ (638) | -1.6 | $ 4,809 | 7.2 |
| Add Interest Charges | 917 | 1.4 | 663 | 1.4 | 390 | 0.7 | 552 | 1.4 | 842 | 1.3 |
| EBDIT (3) | $ 7,166 | 11.2 | $ (2,257) | -4.8 | $ 2,915 | 5.3 | $ (86) | -0.2 | $ 5,651 | 8.5 |

(1) Changed from a fiscal year ending of 8/31 to calendar year ending of 12/31. This information is from the fiscal year of 9/1/94 to 8/31/95.
(2) Pretax income plus depreciation.
(3) Pretax cash flow plus interest charges.

MGA 3808829

CONFIDENTIAL DRAFT

**ADC INTERNATIONAL TRADERS, INC.**

TABLE C
INCOME STATEMENT ADJUSTMENTS
FY End December 31
($000)

Job No. 1118ADCV
Appr Date 12/31/1999
Run Date 12/1/04

| | FY Ending 8/31/1995 | % | 1996 | % | 1997 | % | 1998 | % | 1999 | % |
|---|---|---|---|---|---|---|---|---|---|---|
| REVENUES - NET | $ 64,141 | 100.0 | $ 46,980 | 100.0 | $ 55,315 | 100.0 | $ 40,732 | 100.0 | $ 66,550 | 100.0 |
| OPERATING INCOME (EBDIT) | $ 7,166 | 11.2 | $ (2,237) | (4.8) | $ 2,915 | 5.3 | $ (86) | (0.2) | $ 5,651 | 8.5 |
| **ADJUSTMENTS TO INCOME:** | | | | | | | | | | |
| Legal, professional & accounting | 575 | 0.9 | 343 | 0.7 | 1,225 | 2.2 | 1,681 | 4.1 | 1,199 | 1.8 |
| Molds (ob capitalized) | 0 | 0 | 0 | | 0 | | 0 | | 308 | 0.8 |
| Salaries, Officers | 1,394 | 2.2 | 696 | 1.5 | 704 | 1.3 | 1,104 | 2.7 | 1,194 | 1.8 |
| Traveling Expenses | 251 | 0.4 | 341 | 0.7 | 226 | 0.4 | 277 | 0.7 | 399 | 0.6 |
| TOTAL ADJUSTMENTS TO INCOME | $ 2,220 | 3.5 | $ 1,380 | 2.9 | $ 2,155 | 3.9 | $ 3,062 | 7.5 | $ 3,300 | 5.0 |
| SUBTOTAL | $ 9,386 | 14.6 | $ (877) | (1.9) | $ 5,070 | 9.2 | $ 2,976 | 7.3 | $ 8,951 | 13.5 |
| **LESS REASONABLE EXPENSES** | | | | | | | | | | |
| Legal, professional & accounting 0.75% | 481 | 0.8 | 352 | 0.8 | 415 | 0.8 | 305 | 0.8 | 498 | 0.8 |
| Molds (ob unpitalized) | 0 | | 0 | | 0 | | 0 | | 0 | |
| Salaries, Officers 1.50% | 962 | 1.5 | 705 | 1.5 | 830 | 1.5 | 611 | 1.5 | 995 | 1.5 |
| Traveling Expenses 0.60% | 385 | 0.6 | 282 | 0.6 | 332 | 0.6 | 244 | 0.6 | 308 | 0.6 |
| ADJUSTED PRETAX INCOME | $ 7,943 | 12.4 | $ (1,934) | (4.1) | $ 3,825 | 6.9 | $ 2,060 | 5.1 | $ 7,458 | 11.2 |
| Add Back Depreciation | 228 | 0.4 | 732 | 1.6 | 585 | 1.1 | 589 | 1.4 | 540 | 0.8 |
| ADJUSTED PRETAX CASH FLOW | $ 8,171 | 12.7 | $ (1,202) | (2.6) | $ 4,410 | 8.0 | $ 2,649 | 6.5 | $ 7,998 | 12.1 |
| Add Back Interest Expense | 917 | 1.4 | 663 | 1.4 | 390 | 0.7 | 552 | 1.4 | 842 | 1.3 |
| ADJUSTED EBDIT (1) | $ 5,088 | 14.2 | $ (539) | (1.1) | $ 4,800 | 8.7 | $ 3,201 | 7.9 | $ 8,840 | 13.3 |
| EBDIT AS % OF SALES | | 14.2 | | (1.1) | | 8.7 | | 7.9 | | 13.3 |
| Weighting | | | | | | 4.0 | | 4.0 | | 2.0 |
| Product - 3 Columns | | | | | | 34.7 | | 31.4 | | 26.6 |
| Divisor - Sum of Weights | | | | | | | | | | |
| WEIGHTED AVERAGE EBDIT | 93 | | | | | | | | | |
| | 10 | | | | | | | | | |

9.3  Percent (Used in Table E)

CONFIDENTIAL DRAFT

TABLE D-1
ADJUSTED BOOK VALUE
F/Y End December 31
($000)

1118ABCV
05/15/00

| ABC | Book 31-Dec-99 | % | Adjustments 31-Dec-99 | % | Adjusted 31-Dec-99 | % |
|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | |
| Cash & equivalents | (79) | -0.5 | $79 | NM | $0 | 0.0 |
| Accounts Receivable-Trade | 11,154 | 65.8 | (11,154) | NM | 0 | 0.0 |
| Inventories | 5,834 | 34.4 | (5,834) | NM | 0 | 0.0 |
| Due from affilliate | (320) | | | | | |
| Prepaid Expenses & Other | 373 | 2.2 | (373) | | | |
| Implied Working Capital | - | 0.0 | 9,480 | NM | 9,480 | 30.1 |
| Total Current Assets | 16,962 | 100.0 | ($7,802) | NM | $9,480 | 30.1 |
| **Fixed Assets as Appraised** | | | | | | |
| Automotive Equipment | 0 | 0.0 | 15 | | 15 | 0.0 |
| Computer Equipment | 0 | 0.0 | 205 | | 205 | 0.7 |
| Furniture & Fixtures | 0 | 0.0 | 28 | | 28 | 0.1 |
| Leasehold Equipment | 0 | 0.0 | 31 | | 31 | 0.1 |
| Machinery & Equipment | 0 | 0.0 | 5 | | 5 | 0.0 |
| Molds & Tooling | 0 | 0.0 | 1,380 | | 1,381 | 4.4 |
| Office Equipment | 0 | 0.0 | 6 | | | |
| Net Fixed Assets | (0) | 0.0 | 0 | | 1,666 | 5.3 |
| **INTANGIBLE ASSETS** | - | 0.0 | $20,309 | NM | 20,309 | 64.6 |
| **BUSINESS ENTERPRISE VALUE** | 16,962 | 100.0 | | NM | 31,455 | 100.0 |

The right hand column represents the assets included in "Business Enterprise Value"(BEV). This represents the value of the assets required for normal business operations. To convert this number to Total Asset Value, subtract the Implied Working Capital. This will yield "Basic Business Value", or the value of the fixed, intangible and other assets only. See Table D-2 for calculations of Adusted Book Value.

MGA  3808831

**TABLE D-2**

**ADJUSTED BOOK VALUE**

F/Y End December 31

|  | 1118ABCV 12/31/99 |
|---|---|
| **MARKET VALUE OF BUSINESS ENTERPRISE** | $ 31,455 |
| Less Implied Working Capital | (9,480) |
| **BASIC BUSINESS VALUE** | $ 21,975 |
| Less Fixed Assets as Appraised | |
| **MARKET VALUE OF INTANGIBLES (GOODWILL)** Fixed Plus Intangibles | $ 20,309 |
| Add Fixed & Other Assets as Appraised (Table H) | 1,666 |
| Add Current Assets at 12/31/99 (Table A) | 16,962 |
| **ADJUSTED TOTAL ASSET VALUE** | $ 38,937 |
| Less Total Liabilities at 12/31/99 (Table A-1) | (11,995) |
| **ADJUSTED SHAREHOLDER EQUITY** | $ 26,942 |

See Table J for final conclusion.

MGA 3808832

CONFIDENTIAL DRAFT
ABC

**TABLE E**
**INCOME APPROACH**
FY Ending Sept 30
($000)

Job No. 1118ABCV
Appr Date  31-Dec-99
Run Date   12/14/04

| | 2000 | 2001 | 2002 | 2003 | 2004 | Reversion |
|---|---|---|---|---|---|---|
| FORECAST REVENUE GROWTH | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% |
| FORECAST OF REVENUE | $69,668 | $73,151 | $76,808 | $80,649 | $84,681 | |
| EBDIT as % of Revenues * | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | |
| EBDIT * | $6,464 | $6,788 | $7,127 | $7,483 | $7,858 | |
| Less Capital Equipment Reserve | (464) | (488) | (512) | (538) | (564) | |
| Less Working Capital (1) | (9,480) | (498) | (523) | (549) | (576) | |
| DISTRIBUTABLE CASH FLOW | ($3,480) | $5,803 | $6,093 | $6,397 | $6,717 | $6,885 |
| REVERSIONARY VALUE | | | | Factor (3) | 8.750 | $60,244 |
| Discount Rate (Table F) | 20.75% | 20.75% | 20.75% | 20.75% | 20.75% | 20.75% |
| Period Factor | 0.50 | 1.50 | 2.50 | 3.50 | 4.50 | 5.00 |
| Multiplier | 0.910 | 0.754 | 0.624 | 0.517 | 0.428 | 0.390 |
| NPV OF DIST. CASH FLOWS | ($3,167) | $4,373 | $3,803 | $3,307 | $2,875 | $23,468 |

| | |
|---|---|
| NPV OF DISTRIBUTABLE CASH FLOW FOR FIRST FIVE YEARS | $11,191 |
| NPV OF REVERSIONARY VALUE | 23,468 |
| | -------- |
| | $34,659 |
| MARKET VALUE OF ENTERPRISE BY THE INCOME APPROACH   Rounded | $34,650 |

(1) Estimated percent of annual revenue growth required for working capital----> Reference - RMA   14.29%
Annual Statement Studies.

(2) Income to be capped at end of 5th year was calculated by estimating 6th year's income considering a future growth of 5%, and averaging with the 5th year. This adjusts the fifth year from mid-year to the expected end-of-year-revenues.

(3) Calculated with the following formula: Cap Rate = (1+G)/(R-G), where G = estimated future growth rate (5%)
R = wtd avg cost of capital (20.5%).  (1+.05) / (.205 -.05) or 1.05/.15  =   8.750   or   11.43%

* Earnings Before Depreciation & Amortization, Interest and Taxes. (See Table C).

MGA  3808833

CONFIDENTIAL DRAFT      **TABLE F**      Job No. 1118ABCV

**CAPITAL ASSET PRICING MODEL**      Appr Date  31-Dec-99

**(CAPM)**      Run Date  12/14/04

**ABC INTERNATIONAL TRADERS, INC.**

### KEY ASSUMPTIONS

| | | |
|---|---|---:|
| Cost of debt - pretax (1) | | 11.00% |
| Federal tax rate (2) | Pretax Basis | 0.00% |
| State tax rate | | 0.00% |
| Combined marginal tax rate | Pretax Basis | 0.00% |
| Long-term treasury bond rate | | 6.00% |
| Market average beta | | 0.92 |
| Market average percent of equity | | 72.00% |
| Market average percent of debt | | 28.00% |

### WEIGHTED AVG COST OF CAPITAL

| | | | | |
|---|---|---:|---|---:|
| Formula: (1-T)*(Kd)(D)+(Ke)(E) | | 20.72% | Rounded | 20.75% |
| T = Tax rate | | | | 0.00% |
| Kd = Cost of debt | | | | 11.00% |
| D = Proportion of debt in total capital | | | | 28.00% |
| Ke = Cost of equity | | | | 24.50% |
| E = Proportion of equity | | | | 72.00% |

### COST OF EQUITY CAPITAL

| | | | | |
|---|---|---:|---|---:|
| Formula: Ke = ((B*Rp)+Rs)+Rt | | 24.57% | Rounded | 24.50% |
| Rf = Rate of return on risk-free security (3) | | | | 5.00% |
| Rp = Risk premium (Rm - Rf) | | | | 12.10% |
| Rs = Company-specific risk premium (4) | | | | 7.50% |
| Rt = Current return on 30 Year treasury bills | | | | 6.00% |
| B = Industry beta (5) | | | | 0.92 |
| Rm = Market return (6) | | | | 17.10% |

*Ibbotson Industry Studies for SIC Code 3944, Games, Toys, and Children's Vehicles

(1) Company's estimated cost of interest-bearing debt.

(2) Valuation based upon after tax income streams.

(3) Ibbotson & Associates Report 1926-1999, "Arithmetic Mean of Annual Returns for Long-Term U.S. Treasury Bonds" (riskless).

(4) Additional risk factor to adjust for specific risks of the subject company and industry.

(5) A measure of risk (variability) of common stocks in the industry. (Ibbotson Industry Studies for SIC Code 3944, Games, Toys, and Children's Vehicles)

(6) Ibbotson & Associates Report 1926-1997, "Arithmetic Mean of Annual Returns for The Common Stock of Small Companies".

MGA  3808834

CONFIDENTIAL DRAFT          TABLE G               Job No. 1118ABCV

EXCESS EARNINGS APPROACH          Appr Date 31-Dec-99

($000)                          Run Date  14-Dec-04

ABC

EARNINGS BEFORE CAPITAL CHARGES                                           S6,464

| CAPITAL CHARGES Economic Depreciation | Appraised Value | Est Life | | Return Of | | |
|---|---|---|---|---|---|---|
| Automotive Equipment | $        15 | 10 | Yrs | 2 | | |
| Computer Equipment | 205 | 5 | Yrs | 41 | | |
| Furniture & Fixtures | 28 | 15 | Yrs | 2 | | |
| Leasehold Equipment | 31 | 10 | Yrs | 3 | | |
| Machinery & Equipment | 5 | 10 | Yrs | 1 | | |
| Molds & Tooling | 1,380 | 3 | Yrs | 460 | | |
| Office Equipment | 6 | 10 | Yrs | 1 | | |
| Fixed Assets at Cost | $   1,672 | 3.6 | | $464 | $ | (464) |

| Economic Return | Adjusted Book | % | | Return On | | |
|---|---|---|---|---|---|---|
| Working Capital | $   9,480 | 11.0% | | $  1,043 | | |
| Automotive Equipment | 15 | 15.0% | | 2 | | |
| Computer Equipment | 205 | 20.0% | | 41 | | |
| Furniture & Fixtures | 28 | 15.0% | | 4 | | |
| Leasehold Equipment | 31 | 20.0% | | 6 | | |
| Machinery & Equipment | 5 | 12.5% | | 1 | | |
| Molds & Tooling | 1,380 | 15.0% | | 207 | | |
| Office Equipment | 6 | 15.0% | | 1 | | |
| Adj. Tangible Net W. | $   11,152 | | | $  1,305 | $ | (1,305) |

TOTAL EXCESS EARNINGS                                                 $    4,695

Excess Earnings Cap Rate               19.5%  *

Add Tangible Assets                                                  $   24,077

11,152

BUSINESS ENTERPRISE VALUE BY EXCESS EARNINGS METHOD   $   35,228

Rounded       $   35,250

*Equity Discount Rate minus future growth rate.

MGA  3808835

**ABC INTERNATIONAL TRADERS, INC.**
16730 Schoenborn Street
North Hills, CA 91343-6122

**TABLE II**
**FIXED ASSET APPRAISAL**
**FROM DEPRECIATION SCHEDULES**

Appraisal Date: 12/31/99
Original Cost: $2,417
Depreciated Replacement Cost New: $1,672

| Owned/Leased | Entry Item Order No. | DESCRIPTION | Qty | Valuation Date | Orig Cost* | Est Econ Life | Yrs In Use | Item Econ Life | Price Trend Factor | Repl Cost New | Earn'd Remng Life | Fair Market Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OWNED | 12 | TRUCK | AT | 01-Aug-95 | 35,931 | 10.0 | 6.4 | 3.6 | 1.202 | 43,213 | 36% | 15,474 |
| OWNED | 17 | COMPUTER | CE | 15-Oct-95 | 1,120 | 5.0 | 6.2 | (1.2) | 0.300 | 336 | -24% | 0 |
| OWNED | 18 | COMPUTER | CE | 15-Jul-94 | 750 | 5.0 | 5.5 | (0.5) | 0.400 | 300 | -9% | 0 |
| OWNED | 27 | COMPUTER | CE | 01-Oct-94 | 5,727 | 5.0 | 5.3 | (0.3) | 0.400 | 2,291 | -5% | 0 |
| OWNED | 59 | COMPUTER | CE | 01-Oct-94 | 1,476 | 5.0 | 5.3 | (0.3) | 0.400 | 590 | -5% | 0 |
| OWNED | 28 | COMPUTER | CE | 01-Dec-94 | 20,393 | 5.0 | 5.1 | (0.1) | 0.400 | 8,157 | -2% | 0 |
| OWNED | 29 | COMPUTER | CE | 01-Mar-95 | 22,714 | 5.0 | 4.8 | 0.2 | 0.500 | 11,357 | 3% | 367 |
| OWNED | 30 | COMPUTER | CE | 01-Jun-95 | 18,174 | 5.0 | 4.6 | 0.4 | 0.500 | 9,087 | 8% | 752 |
| OWNED | 31 | COMPUTER | CE | 01-Jun-95 | 10,448 | 5.0 | 4.2 | 0.8 | 0.500 | 5,224 | 16% | 822 |
| OWNED | 32 | COMPUTER | CE | 15-Oct-95 | 13,360 | 5.0 | 4.1 | 0.9 | 0.500 | 7,680 | 19% | 1,338 |
| OWNED | 33 | COMPUTER | CE | 15-Nov-95 | 9,975 | 5.0 | 4.0 | 1.0 | 0.500 | 4,988 | 19% | 951 |
| OWNED | 37 | COMPUTER | CE | 15-Dec-95 | 4,923 | 5.0 | 4.1 | 0.9 | 0.500 | 2,462 | 19% | 469 |
| OWNED | 38 | COMPUTER | CE | 15-Jul-96 | 8,445 | 5.0 | 3.5 | 1.5 | 0.600 | 5,067 | 30% | 1,519 |
| OWNED | 60 | COMPUTER | CE | 01-Jul-96 | 211,805 | 5.0 | 3.5 | 1.5 | 0.600 | 126,843 | 30% | 38,018 |
| OWNED | 61 | COMPUTER | CE | 01-Jul-96 | 1,309 | 5.0 | 3.5 | 1.5 | 0.600 | 785 | 30% | 235 |
| OWNED | 41 | COMPUTER | CE | 01-Jul-97 | 27,505 | 5.0 | 2.5 | 2.5 | 0.700 | 19,254 | 50% | 9,621 |
| OWNED | 62 | COMPUTER | CE | 01-Jul-97 | 2,762 | 5.0 | 2.5 | 2.5 | 0.700 | 1,933 | 50% | 966 |
| OWNED | 45 | COMPUTER | CE | 01-Jan-98 | 39,597 | 5.0 | 2.0 | 3.0 | 0.800 | 31,678 | 68% | 21,645 |
| OWNED | 63 | COMPUTER | CE | 01-Jun-98 | 71,565 | 5.0 | 1.6 | 3.4 | 0.800 | 82,409 | 80% | 65,972 |
| OWNED | 46 | COMPUTER | CE | 01-Jul-98 | 36,668 | 5.0 | 1.5 | 3.5 | 0.800 | 29,334 | 70% | 20,526 |
| OWNED | 47 | COMPUTER | CE | 01-Feb-99 | 11,243 | 5.0 | 1.0 | 4.0 | 0.900 | 10,119 | 82% | 8,272 |
| OWNED | 48 | COMPUTER | CE | 01-Mar-99 | 4,000 | 5.0 | 0.9 | 4.1 | 0.900 | 3,600 | 83% | 2,998 |
| OWNED | 49 | COMPUTER | CE | 01-Mar-99 | 4,125 | 5.0 | 0.8 | 4.2 | 0.900 | 3,713 | 83% | 3,092 |
| OWNED | 50 | COMPUTER | CE | 01-Mar-99 | 2,733 | 5.0 | 0.8 | 4.2 | 0.900 | 3,245 | 83% | 2,782 |
| OWNED | 51 | COMPUTER | CE | 01-Apr-99 | 3,605 | 5.0 | 0.8 | 4.2 | 0.900 | 2,460 | 83% | 2,049 |
| OWNED | 52 | COMPUTER | CE | 01-Jun-99 | 4,702 | 5.0 | 0.6 | 4.4 | 0.900 | 4,232 | 85% | 3,596 |
| OWNED | 53 | COMPUTER | CE | 01-Sep-99 | 1,557 | 5.0 | 0.3 | 4.6 | 1.000 | 1,557 | 84% | — |
| OWNED | 54 | COMPUTER | CE | 01-Sep-99 | 1,687 | 5.0 | 0.3 | 4.7 | 1.000 | 1,518 | 85% | 1,285 |
| OWNED | 55 | EXHIBIT BOOTH- FURN & FIX | FF | 01-Nov-99 | 20,664 | 5.0 | 0.2 | 4.8 | 0.900 | 18,616 | 85% | 16,443 |
| OWNED | 1 | FURNITURE & FIXTURES | FF | 01-Jul-90 | 14,143 | 15.0 | 10.2 | 4.8 | 1.316 | 18,616 | 34% | 6,362 |
| OWNED | 4 | FURNITURE & FIXTURES | FF | 01-Jul-91 | 6,857 | 15.0 | 9.3 | 5.7 | 1.320 | 9,051 | 38% | 3,417 |
| OWNED | 2 | FURNITURE & FIXTURES | FF | 15-Apr-95 | 13,606 | 15.0 | 8.3 | 6.7 | 1.274 | 17,334 | 43% | 7,504 |
| OWNED | 16 | FURNITURE & FIXTURES | FF | 15-Apr-95 | 1,401 | 15.0 | 6.5 | 8.5 | 1.172 | 1,645 | 62% | 1,019 |
| OWNED | 24 | FURNITURE & FIXTURES | FF | 01-Aug-95 | 238 | 15.0 | 4.4 | 10.6 | 1.146 | 273 | 71% | 192 |

MGA 3808836

ABC INTERNATIONAL TRADERS, INC.
16730 Schoenborn Street
North Hills, CA 91335-6122

**TABLE II**
**FIXED ASSET APPRAISAL**
**FROM DEPRECIATION SCHEDULES**

Appraisal Date 12/31/99
Original Cost $2,417
Depreciated Replacement Cost New $1,672

| Owned/Leased | Entry Item Order No. | DESCRIPTION | Qty | Valuation Date | Orig Cost* ($) | Est Econ Life | Yrs In Use | Rem Econ Life | Price Trend Factor | Repl Cost New | Ex/st Remn Life | Fair Market Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OWNED | 26 | FURNITURE & FIXTURES | FF | 01-Aug-95 | 299 | 15.0 | 4.4 | 10.6 | 1.146 | 342 | 71% | 242 |
| OWNED | 34 | FURNITURE & FIXTURES | FF | 01-Aug-95 | 1,069 | 15.0 | 4.4 | 10.6 | 1.146 | 1,225 | 71% | 864 |
| OWNED | 35 | FURNITURE & FIXTURES | FF | 15-Sep-95 | 1,295 | 15.0 | 4.3 | 10.7 | 1.146 | 1,484 | 71% | 1,050 |
| OWNED | 35 | FURNITURE & FIXTURES | FF | 15-Nov-95 | 1,000 | 15.0 | 4.1 | 10.9 | 1.116 | 1,116 | 73% | 831 |
| OWNED | 43 | FURNITURE & FIXTURES | FF | 01-Mar-98 | 1,659 | 15.0 | 1.8 | 13.2 | 1.065 | 1,767 | 88% | 1,551 |
| OWNED | 44 | FURNITURE & FIXTURES | FF | 07-Aug-98 | 645 | 15.0 | 1.4 | 13.6 | 1.065 | 685 | 91% | 620 |
| OWNED | 57 | FURNITURE & FIXTURES | FF | 01-May-99 | 3,601 | 15.0 | 0.7 | 14.3 | 1.045 | 3,756 | 96% | 3,588 |
| OWNED | 58 | FURNITURE & FIXTURES | FF | 01-Dec-99 | 1,115 | 15.0 | 0.1 | 14.9 | 1.043 | 1,163 | 99% | 1,157 |
| OWNED | 6 | LEASEHOLD IMPROVEMENTS | LI | 01-Oct-90 | 2,789 | 10.0 | 9.3 | 0.7 | 1.230 | 3,581 | 7% | 271 |
| OWNED | 21 | LEASEHOLD IMPROVEMENTS | LI | 01-Feb-91 | 2,293 | 10.0 | 8.9 | 1.1 | 1.274 | 2,921 | 11% | 316 |
| OWNED | 19 | LEASEHOLD IMPROVEMENTS | LI | 01-Sep-93 | 17,300 | 10.0 | 6.3 | 3.7 | 1.202 | 20,795 | 37% | 7,623 |
| OWNED | 20 | LEASEHOLD IMPROVEMENTS | LI | 15-Nov-94 | 8,633 | 10.0 | 6.0 | 4.0 | 1.172 | 10,118 | 40% | 4,086 |
| OWNED | 36 | LEASEHOLD IMPROVEMENTS | LI | 01-Nov-94 | 28,862 | 10.0 | 5.2 | 4.8 | 1.172 | 33,826 | 48% | 16,348 |
| OWNED | 13 | MACHINERY & EQUIPMENT | ME | 15-Oct-95 | 2,814 | 10.0 | 4.2 | 5.8 | 1.146 | 3,225 | 58% | 1,866 |
| OWNED | 14 | MACHINERY & EQUIPMENT | ME | 15-Jan-94 | 1,004 | 10.0 | 6.0 | 4.0 | 1.172 | 1,177 | 40% | 475 |
| OWNED | 22 | MACHINERY & EQUIPMENT | ME | 15-Apr-94 | 1,111 | 10.0 | 5.7 | 4.3 | 1.172 | 1,302 | 43% | 558 |
| OWNED | 39 | MACHINERY & EQUIPMENT | ME | 01-Dec-94 | 2,444 | 10.0 | 5.1 | 4.9 | 1.172 | 2,864 | 49% | 1,408 |
| OWNED | 22 | MACHINERY & EQUIPMENT | ME | 01-Jul-97 | 628 | 10.0 | 2.5 | 7.5 | 1.088 | 683 | 75% | 512 |
| OWNED | 40 | MACHINERY & EQUIPMENT | ME | 01-Jul-97 | 2,936 | 10.0 | 2.5 | 7.5 | 1.088 | 3,194 | 75% | 2,395 |
| OWNED | 5 | MOLDS & TOOLING | MT | 01-Sep-90 | 3,239 | 5.0 | 9.3 | (4.3) | 1.320 | 4,262 | -87% | 0 |
| OWNED | 42 | MOLDS & TOOLING | MT | 01-Jul-98 | 773,751 | 5.0 | 1.5 | 3.5 | 1.043 | 807,022 | 70% | 654,191 |
| OWNED | 56 | MOLDS & TOOLING | MT | 01-Jul-99 | 1,100 | 5.0 | 0.5 | 4.5 | 1.043 | 934,925 | 90% | 726,099 |
| OWNED | 5 | EQUIPMENT | OE | 01-Sep-90 | 5,087 | 10.0 | 9.3 | 0.7 | 1.320 | 19,221 | 7% | 96 |
| OWNED | 8 | TELEPHONE SYSTEM | OE | 01-Nov-91 | 1,997 | 10.0 | 8.2 | 1.8 | 1.274 | 2,544 | 18% | 3,548 |
| OWNED | 9 | MAIL MACHINE | OE | 01-Dec-91 | 147 | 10.0 | 8.1 | 1.9 | 1.274 | 181 | 19% | 487 |
| OWNED | 10 | WATER PURIFIER | OE | 01-Jun-92 | 1,748 | 10.0 | 7.6 | 2.4 | 1.223 | 1,223 | 20% | 41 |
| OWNED | 23 | WATER PUMP | OE | 01-Feb-95 | 784 | 10.0 | 5.1 | 5.1 | 1.146 | 392 | 51% | 1,019 |
| OWNED | 11 | CELLULAR PHONE | OE | 01-Aug-92 | | 5.0 | 7.4 | (2.4) | 1.146 | | | 0 |
| OWNED | 15 | TELECOM EQUIPMENT | OE | 15-Jul-94 | 2,426 | 5.0 | 5.5 | (0.5) | 1.172 | 2,843 | -45% | 1,289 |
| | | | | | ($000) | | | | | | | |
| | | | | | $2,417 | | | | | | FMV | $1,672 |

MGA 3808837

## TABLE H-1
### FIXED ASSET APPRAISAL
From Depreciation Schedules
($000)

SUMMARY BY ASSET CATEGORY

| | | Original Cost | Estimated Econ. Life | FMV |
|---|---|---|---|---|
| Automotive Equipment | AE | $ 36 | 10.0 | $ 15 |
| Computer Equipment | CE | 585 | 5.0 | 205 |
| Furniture & Fixtures | FF | 47 | 15.0 | 28 |
| Leasehold Equipment | LE | 63 | 10.0 | 31 |
| Machinery & Equipment | ME | 8 | 10.0 | 5 |
| Molds & Tooling | MT | 1,655 | 5.0 | 1,380 |
| Office Equipment | OE | 23 | 10.0 | 6 |
| **TOTALS** | | $ 2,417 | | $ 1,672 |

Extracted from the detailed appraisal in Table H.

MGA 3808838

## TABLE I
## MARKET INFORMATION
### 23-Oct-00

| COMPANY | Symbol | Shares Out (000) | Market Cap* ($000) | Annual Sales ($000) | Mkt Cap/ Sales (0) | Beta (0) |
|---|---|---|---|---|---|---|
| JAKKS PACIFIC | JAKK | 19,441 | 162,818 | 183,685 | 0.886 | 1.00 |
| HASBRO, INC | HAS | 172,309 | 1,744,629 | 4,232,263 | 0.412 | 1.00 |
| MATTEL | MAT | 426,371 | 5,036,507 | 5,514,950 | 0.913 | 0.38 |
| RADICA GAMES | RADA | 17,640 | 39,690 | 118,733 | 0.334 | 1.28 |
| TOYMAX INTERNATIONAL | TMAX | 10,598 | 22,521 | 138,985 | 0.162 | NA |
| AVERAGES | | 129,272 | 1,401,233 | 2,037,723 | 0.412 | 0.92 |

*Minority value. Should be converted to control value to use for valuation under the market approach.

MGA 3808839

CONFIDENTIAL DRAFT

**TABLE I-1**
**MARKET APPROACH**
($000)

Job No. 1118ABCV
Appr Date  31-Dec-99
Run Date  14-Dec-04

| | | |
|---|---|---|
| GROSS REVENUES | | $  66,350 |
| AVERAGE REVENUE/MARKET CAPITALIZATION RATIO | | 0.412 |
| MARKET VALUE OF EQUITY ON A MINORITY BASIS | | $  27,351 |
| Less Public/Private discount for relative size | 23.1% | (6,312) |
| MINORITY VALUE OF EQUITY - SMALL PRIVATE COMPANY | | $  21,039 |
| Add Control Premium | 35% | 7,364 |
| MARKET VALUE OF EQUITY ON A CONTROL BASIS | Rounded | $  28,400 |
| Add implied working capital | | 9,480 |
| MARKET VALUE OF BUSINESS ENTERPRISE ON A CONTROL BASIS | | $  37,880 |

MGA  3808840

CONFIDENTIAL DRAFT

**TABLE J**

**ABC INTERNATIONAL TRADERS, INC.**

**CONCLUSION OF MARKET VALUE**

($000)

Job No.   1118ABCV
Appr Date   31-Dec-99
Run Date   14-Dec-04

| | Conclusion | Weight | Product |
|---|---|---|---|
| INCOME APPROACH (Table E) | $ 34,650 | 0.50 | $ 17,325 |
| MARKET APPROACH (Table I-1) | $ 37,880 | 0.00 | - |
| EXCESS EARNINGS APPROACH (Table G) | $ 35,250 | 0.50 | 17,625 |
| FMV OF BUSINESS ENTERPRISE (Includes working capital) | | | $ 34,950 |
| Less Discount for Lack of Liquidity | | 10% | $ (3,495) |
| MARKET VALUE OF BUSINESS ENTERPRISE | | | $ 31,455 |
| Less Implied Working Capital | | | $ (9,480) |
| BASIC BUSINESS VALUE | | | $ 21,975 |
| Add Current Assets (Table A) | | | 16,962 |
| FMV OF TOTAL ASSETS | | | $ 38,937 |
| Less Total Liabilities (Table A-1) | | | $ (11,995) |
| FMV OF SHAREHOLDERS EQUITY ON A CONTROL BASIS | | | $ 26,942 |
| FMV OF SHAREHOLDER INTEREST | | 45% | $ 12,123.90 |
| | | (Dollars) | or |
| | | | $12,123,900 |

MGA 3808841

# Exhibit B

MGA 3808842

**NATIONAL BUSINESS APPRAISERS, LLC**
8383 Wilshire Boulevard, Suite 1060
Beverly Hills, California 90211,
Phone (323) 655-5623      Fax (323) 658-7096
Email DUTCH7895@AOL.COM    www.bizappraisers.com

November 7, 2000

Mr. Morad Zarabi, Arbitrator
ABC INTERNATIONAL TRADERS, INC.
20120 Plummer St.
Chatsworth, CA  91211-5448

Dear Mr. Zarabi:

At your request, we are appraising the shareholders equity of ABC International Traders, Inc (ABC).  We were asked to express our opinion of the market value, on a control basis, of a 45 percent interest in the shareholders equity.

It is our understanding that this opinion will be used for establishing a value for a buy-out of the Subject interest, and may be invalid if used for any other purpose.

ABC develops, produces and markets toys and related products. The company's products are action figures and accessories featuring licensed characters, and mini dolls. Purchasers of the company's products include discount retail chain stores, department stores, toy specialty stores and wholesalers. The company licenses numerous trademarks, corporate, trade and brand names and logos from third parties.

This report covers only Phase I of a full narrative report, therefore we issue only a brief letter report.  All of the financial tables that are normally included in a full-narrative report are presented in the Addenda.

Based upon the information and analyses presented in the Addenda, it is our opinion that as of date of value of December 31, 1999, the market value of the shareholder's equity of ABC International Traders, Inc, on a control basis, as summarized in Table J, of Addenda, was:

$21,600,000

MGA  3808843

ABC INTERNATIONAL TRADERS, INC.
North Hills, California

November 7, 2000
Page 2

---

It is also our opinion that as of December 31, 1999, the market value of a 45 percent interest in the shareholder's equity of ABC International Traders, Inc., on a control basis, as summarized in Table J, of the Addenda, was:

## $9,720,000

It is our opinion that a minority discount does not apply to the 45% interest as the other major shareholder holds an equal 45% interest.

Table J, in the Addenda presents our conclusions of market value under the income, market and excess earnings approach, and sets forth the calculations of the various appraised interests as of December 31, 1999.

In conjunction with our work, ABC provided us with audited and unaudited financial information and prospective financial and operational data. We accepted the historical data as fairly reflecting its operations, trends and financial position. We have not independently investigated the accuracy or completeness of the historical data provided to us and we express no opinion or other form of assurance regarding the accuracy or completeness of the data. The conclusions of value presented herein are based on numerous assumptions pertaining to prospective economic and operating conditions. Unanticipated events and circumstances may occur and actual results achieved during the period covered by our prospective financial analysis will vary from our estimates. The variations may be material. In accordance with ethical principles of the Institute of Business Appraisers, neither National Business Appraisers, LLC, nor any of its employees or subcontractors has any present or contemplated future interest in the business interests or assets herein appraised. Neither our employment nor our compensation is in any way contingent upon the values presented in this report. A copy of this report and the working papers from which it was prepared will be kept in our files for eight years.

Respectfully submitted,

NATIONAL BUSINESS APPRAISERS, LLC

By:_____
Ernest E. Dutcher, MCBA
Managing Member
Senior Valuation Counselor

Attachments: Professional Qualifications; Statement of Facts and Limiting Conditions; Addenda

1087ABCV

2-

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808844

ABC INTERNATIONAL TRADERS, INC.
North Hills, California

November 7, 2000
Page 3

---

## CERTIFICATION

We certify that, to the best of our knowledge and belief:

*   The statements of fact contained in this report are true and correct.

*   The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and is our personal, unbiased professional analyses, opinions, and conclusions.

*   We have no present or prospective interest in the property that is the subject of this report, and we have no personal interest or bias with respect to the parties involved.

*   Our compensation is not contingent on an action or event resulting from the analyses, opinions, or conclusions in, or the use of, this report.

*   Our analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice.

*   No significant professional assistance was provided to the undersigned in connection with this assignment.


Appraiser_____
          Ernest E. Dutcher, MCBA



3 - ED

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808845

ABC INTERNATIONAL TRADERS, INC.  
North Hills, California

November 7, 2000  
Page 4

## PROFESSIONAL QUALIFICATIONS

For

### ERNEST E. DUTCHER, MCBA

Designations

of

**Certified Business Appraiser**  
**Master Certified Business Appraiser**

Awarded by

### THE INSTITUTE OF BUSINESS APPRAISERS

http://www.instbusapp.org

*The oldest business appraisal society in the nation.*

**NATIONAL BUSINESS APPRAISERS, LLC**  
8383 Wilshire Blvd., Suite 1060  
Beverly Hills, CA 90211

Phone (323) 655-5623      E-mail: dutch7895@aol.com      Fax (323) 658-7096

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808846

ABC INTERNATIONAL TRADERS, INC.
North Hills, California

November 7, 2000
Page 5

_____

ERNEST E. DUTCHER, MCBA

Professional Qualifications

**Experience:** Mr. Dutcher's full time appraisal experience began in 1975. He has been involved in the analysis and valuation of a broad variety of business enterprises in many industries, including electric power generation, healthcare, equipment leasing & rental, distribution, transportation, manufacturers in the communications, computer, electronics, rubber & chemical industries, shipping, engineering, oil & gas, and many others. He has consulted in marketing, manufacturing and management. He was CEO of an electronic equipment manufacturing company and has held executive positions in other manufacturing, distribution and sales companies.

**Employment:** Managing Member and Senior Valuation Counselor for National Business Appraisers, LLC. Was Senior Valuation Counselor for Valuation Counselors Group, Inc. for four years, following five years with Marshall and Stevens Incorporated. Previously, he was SW. Manager of Acquisitions for a public company; Business Opportunities Sales for Coldwell Banker; President and General Manager of an elevated work platform manufacturer; Vice President and Controller for an equipment sales and rental company; Vice President of Manufacturing and Division Manager of companies producing specialized heating devices and electronic heat controllers; President and CEO of a high technology public company in the electronics industry; and President and sole stockholder of an exclusive area distributor of Magnavox consumer electronics components and accessories.

**Education:** Mr. Dutcher attended Yale University, majoring in Communications; USAF Military Schools, attaining the rank of Captain, Radar and Communications. He also attended RCA Institute, UCLA Extension Division and Santa Monica City College in public relations, plus many seminars and home study courses in finance, taxation, computer courses in business related software etc. He has held California real estate and insurance licenses and is a licensed pilot.

**Professional Societies:** Mr. Dutcher is a senior member in the Institute of Business Appraisers (IBA), the premier professional society of business appraisers, with over 3,400 members. He has also served on the select Qualifications Review Committee. As of March 31, 1999, only about 250 IBA members were designated as Certified Business Appraisers (CBAs). *As of that date, Mr. Dutcher was one of only 15 Master Certified Business Appraisers (MCBAs), a designation requiring over 10 years of providing business appraisals on a full time basis as a CBA.*

**Court Testimony:** Mr. Dutcher has qualified and testified as an expert witness before Federal Tax Courts in Los Angeles and San Francisco California, and California Superior Courts of Los Angeles, Orange, and San Diego Counties. He has served as a consultant in valuation matters to numerous attorneys during the litigation process.

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808847

ABC INTERNATIONAL TRADERS, INC.
North Hills, California

November 7, 2000
Page 6

## STATEMENT OF FACTS AND LIMITING CONDITIONS

National Business Appraisers, LLC (NBA), strives to clearly and accurately disclose the assumptions and limiting conditions that directly affect a valuation analysis, opinion or conclusion. In order to assist the reader in interpreting this report, such assumptions are set forth as follows:

Valuation assignments are accepted with the understanding that there is no obligation to furnish services after completion of the original assignment. If the need for subsequent services related to a valuation assignment (e.g., testimony, updates, conferences, reprint, or copy services) is contemplated, special arrangements acceptable to NBA must be made in advance. NBA, reserves the right to make adjustments to the analysis, opinion and conclusion set forth in the report as we deem necessary if the facts presented by ABC prove to be inaccurate or have been misinterpreted.

It is assumed that: no opinion is intended in matters that require legal, engineering or other professional advice which has been or will be obtained from professional sources; the valuation report will not be used for guidance in professional matters exclusive of the appraisal and valuation discipline; there are no regulations of any government entity to control or restrict the use of the property unless specifically referred to in the report; and the property will not operate in violation of any applicable government regulations, codes, ordinances or statutes.

Information furnished by others is presumed to be reliable, and where so specified in the report, has been verified; however, no responsibility, whether legal or otherwise, is assumed for its accuracy and cannot be guaranteed as being certain. All facts and data set forth in the report are true and accurate to the best of NBA's knowledge and belief. No single item of information was completely relied upon to the exclusion of other information.

Financial data, operating histories and other data relating to income and expenses attributed to the business have been provided by management or it's representatives have been accepted without further verification except as specifically stated in the report.

Valuation reports may contain prospective financial information, estimates or opinions that represent the appraiser's view of reasonable expectations at a particular point in time, but such information, estimates or opinions are not offered as predictions or as assurances that a particular level of income or profit will be achieved, that events will occur or that a particular price will be offered or accepted. All opinions as to value are presented as NBA's considered opinion based on the facts and data obtained during the investigation and set forth in the report. Actual results achieved during the period covered by our prospective financial analysis will vary from those described in our report, and the variations may be material. It should be specifically noted that the valuation assumes the

NATIONAL BUSINESS APPRAISERS, LLC

6- *Ph*

MGA 3808848

ABC INTERNATIONAL TRADERS, INC.
North Hills, California

November 7, 2000
Page 7

property will be competently managed and maintained by financially sound owners over the expected period of ownership. This appraisal engagement does not entail an evaluation of man-agement's effectiveness, nor are we responsible for future marketing efforts and other management or ownership actions upon which actual results will depend.

No effort has been made to determine the impact of possible energy shortages or the effect on this project of future federal, state or local legislation, including any envir-onmental or ecological matters or interpretations thereof.

Neither the report nor any portions thereof, especially any conclusions as to value, the identity of the appraiser(s) or NBA, shall be disseminated to the public through public relations media, news media, sales media or any other public means of communications without the prior written consent and approval of NBA. The date(s) of the valuation to which the value estimate conclusions apply is set forth in the letter of transmittal and within the body of the report. The value is based on the purchasing power of the United States dollar as of that date.  Unless otherwise noted, NBA assumes that there will be no changes in tax regulations.

No significant change is assumed in the supply and demand patterns indicated in the report. The valuation assumes market conditions observed as of the current date of our market research stated in the letter of transmittal. These market conditions are be-lieved to be correct; however, the appraisers assume no liability should market conditions materially change because of unusual or unforeseen circumstances.

The report and the final estimate of value and the prospective financial analyses included therein are intended solely for the information of the person or persons to whom they are addressed, solely for the purposes stated, and should not be relied upon for any other purpose.  Any allocation of total price between tangible assets and various classes of intangible assets, if shown, is invalidated if used separately or in conjunction with any other report. Neither the appraisal report nor its contents nor any reference to the appraiser(s) or NBA, may be referred to or quoted in any registration statement, prospectus, offering memorandum, sales brochure, other appraisal, loan or other agreement or document given to third parties excepting governmental agencies or the extent required by law without our prior written consent.  Permission will be granted only upon meeting certain conditions.

A copy of this report and the working papers from which it was prepared will be kept in our files for eight years.

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808849

ABC INTERNATIONAL TRADERS, INC.
North Hills, California

November 7, 2000
Page 8

ADDENDA

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808850

ABC INTERNATIONAL TRADERS, INC.
North Hills, California

November 7, 2000
Page 9

## INDEX OF FINANCIAL TABLES

TABLE A      FIVE YEAR COMPARATIVE BALANCE SHEET – ASSETS

TABLE A-1   FIVE YEAR COMPARATIVE BALANCE SHEET – LIABILITIES

TABLE B      COMPARATIVE INCOME STATEMENT - 5 YEARS

TABLE C      INCOME STATEMENT ADJUSTMENTS

TABLE D-1   ADUSTED BOOK VALUE – PAGE 1

TABLE D-2   ADUSTED BOOK VALUE – PAGE 2

TABLE E      INCOME APPROACH  METHOD OF VALUATION

TABLE F      CAPITAL ASSET PRICING MODEL

TABLE H      FIXED ASSET APPRAISAL -- DETAIL

TABLE H-1   FIXED ASSET APPRAISAL -  SUMMARY

TABLE I       MARKET COMPARABLES - PUBLIC COMPANIES

TABLE I-1    MARKET APPROACH

TABLE J      CONCLUSIONS OF MARKET VALUE

NATIONAL BUSINESS APPRAISERS, LLC

MGA  3808851

ABC INTERNATIONAL TRADERS, INC.
North Hills, California

November 7, 2000
Page 10

## DESCRIPTION OF FINANCIAL SCHEDULES USED IN VALUATION

### TABLE A: Comparative Balance Sheet - Assets

This historical comparative balance sheet presents the changes in the asset items over the 5-year period. The dominant change is in inventories that dropped by $8.7 million over the period.

### TABLE A-1: Comparative Balance Sheet - Liabilities

This historical comparative balance sheet presents the changes in the liability items over the 5-year period. The dominant change is in current liabilities that dropped by $8.46 million. This table also reflects the calculations of "Implied Working Capital", calculated as a percentage of revenues, which was substituted to minimize the dynamic nature of current assets and current liabilities that typically change on a daily basis. This allows the conclusions of value to remain valid over a longer period of time without material changes in value.

### TABLE B: Comparative Income Statement

This historical comparative income statement presents the book figures over the 5-year period. The information contained in this table provides the foundation, after the adjustments described in Table C, for the valuation approaches used in this appraisal. The most recent year's performance as presented in Column 5, represents the year-end book figures. To the concluded Pretax Income, we have added back depreciation and amortization to obtain "Pretax Cash Flow". Interest expense is added back to Cash Flow as this appraisal assumes a debt-free basis to yield "Operating Margin, or "Earnings Before Depreciation Interest, Taxes and Amortization" (EBDITA).

A study of this table indicated that ABC follows the somewhat erratic performance of the industry.

### TABLE C: Adjustments to Comparative Income Statement

This statement reflects certain essential income statement items extracted from Table B that is subject to adjustments to remove extraordinary income or expense items that would not be necessary for normal business operations. Following the Adjusted Net Income, Cash Flow and Operating Margin, we calculate the weighted average net income utilizing the 1997, 1998, and 1999 EBDITA as a percentage of sales. This results in

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808852

**ABC INTERNATIONAL TRADERS, INC.**
North Hills, California

November 7, 2000
Page 11

adjusted Pretax Income, Net Income, Cash Flow and Operating Margin (EBDITA) expenses. The resulting "Adjusted Operating Margin (EBDITA) is the key income stream upon which the "Income Approach" (Table E) and the "Excess Earnings Approach" (Table G) is based.

The result is used in Table E to calculate the EBDITA for each year of the forecast 5-year period. The most recent year (1999) was weighted only minimally as the EBDITA appears unreasonably high based upon the prior two years

**TABLE D-1: Adjusted Book Value**

In this table, all current asset items are reversed out in the second column. We have substituted "Implied Working Capital" as explained in the description of Table A-1. The calculations of market value for the fixed assets (Table H-1) appear in the right hand column. The conclusion of market value for the intangible assets, as calculated in Table D-2, is also added to yield "Business Enterprise Value".

**TABLE D-1: Adjusted Book Value**

This table presents the calculations of Total Asset Value and Adjusted Shareholder Equity based upon the Business Enterprise Value shown in Table J.

**TABLE E: Income Approach**

Based upon historical growth rates and estimates of future performance a five-year forecast is made for net revenues. The value of the reversionary period following the 5-year forecast period would be a capitalization of the average of the fifth and sixth year, discounted to present value. The After Tax Earnings as Percent of Revenues was calculated in Table C, and is used to estimate the operating profit for each forecast year in Table E. Adding back the Depreciation yields the After Tax Cash Flow. Capital expenditures and changes in working capital are subtracted from this figure to produce the "Distributable Cash Flow". Applying the appropriate discount rate (calculated in Table F) returns these cash flow streams to present value. The total of the five discounted cash flows plus the discounted reversionary value represents the <u>Business Enterprise Value</u> under the Income Approach. The capitalization rate for the reversionary period is calculated using the formula shown in the notes following the schedule.

**TABLE F: Capital Asset Pricing Model**

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808853

ABC INTERNATIONAL TRADERS, INC.
North Hills, California

November 7, 2000
Page 12

Widely used method of determining the discount rates that are used in Table E. The "Weighted Average Cost of Capital" represents the blending of the Company's estimated cost of borrowing (the lowest rate) and the "cost of equity capital". The blending is based upon the market average percent of equity and of debt as taken from the public market as shown in Table G-1 under the assumption that the selected public companies could be buyers for the Subject company, which would then reflect the capital structure of the buyer. Borrowed capital is generally the lowest risk due to the security normally provided to the lender. Equity capital, on the other hand, carries the greatest risk, as it does not share the security available to lenders. The blending of these two rates yields the weighted average cost of capital, or discount rate. The notes following Table F adds further insight.

## TABLE G: Capitalization of Excess Earnings

This represents one of three significant valuation approaches for small privately held companies. The original simplified "formula method" had the disadvantage of ignoring the value of the individual asset categories with differing economic lives. In Table G, the "Earnings Before Capital Charges" is the estimated EBDITA for the year 2000, as calculated in Table E. From these earnings, we subtract the return of the capital investment represented by the "Economic Depreciation", and the return on the assets in use as listed under the heading "Economic Return on Capital", yielding the "Total Excess Earnings" of ABC. The "Net Excess Earnings", is then capitalized using the equity multiple as developed in Table F. The value of the capitalized excess earnings is then added to the "Total Assets in Use" to reflect the market value under the Excess Earnings Approach on a control basis.

## TABLE H

The method for appraising fixed assets as herein described is known as the "Depreciated Replacement Cost New Approach" (DRCN). This presents the appraised value of each of the items of fixed assets, based upon the depreciation schedule of the income tax return for 1999. As noted, each item is listed as to description, date of purchase, original cost, estimated economic life, years in use, remaining economic life, price trend factor based upon the consumer price index, replacement cost new, estimated remaining economic life and fair market value. Items beyond their estimated economic life are valued at zero.

## TABLE H-1

This table summarizes the market value of each group of assets, and is used in Table D and Table G.

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808854

ABC INTERNATIONAL TRADERS, INC.
North Hills, California

November 7, 2000
Page 13

**TABLE I:  Market Comparable Companies from public marketplace.**

The operating results of the listed public companies present various indicators that are useful in determining the market value of ABC.  Listed are the Company's shares outstanding, market capitalization, annual sales, market capitalization/sales ratio, and Beta.  We use the median of the market cap/sales ratios of the Public companies in our Market Approach that follows in Table I-1.  We use the average of the Betas and the capital structures of the public companies for our calculations of the discount rates in Table F.  These comparables are all involved in the same industry as ABC.

**TABLE I-1:  Market Approach Valuation**

Gross revenues in 1999 for ABC is multiplied by the median revenue/market cap ratio to obtain the indicated market value on a minority basis.  A discount[1] that is the reciprocal of the public premium for relative size of the public vs. private companies is applied to adjust for the differences in size of the public companies as compared with ABC.  This yields the market value of the equity on a minority basis.  To adjust the minority value to a control value we add the premium for control for comparison with the other approaches, which yields the market value of the equity on a control basis.  To convert this value to the business enterprise value, we must add back the implied working capital to yield Business enterprise value on a control basis.  This value is now comparable to the results of the other two approaches as reflected in Table J.

**TABLE I: Final Correlation**

Each of the individual market values developed in the various approaches are listed, and weighted. The income approach is generally granted the greatest weight, as the driving force for the average investor is the anticipation of future benefits, however in this report we believe it appropriate to grant equal weight to the excess earnings approach as it too is a very valid approach for use with small business valuations. The market approach is granted no weight in the report due to the volatile nature of the industry and the stock market in general.

---

[1] Mergerstat Review 1999

NATIONAL BUSINESS APPRAISERS, LLC        13 - 9A

MGA  3808855

CONFIDENTIAL
ABC

TABLE A
FIVE YEAR COMPARATIVE BALANCE SHEET
F/Y End December 31
($000)

Job No. 1087ABCV
Appr Date 31-Dec-99
Run Date 10/19/04

| ASSETS | FYE 8/31 1995* | % | 1996 | % | 1997 | % | 1998 | % | 1999 | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Current assets | | | | | | | | | | |
| Cash & equivalents | $16 | 0.1 | $438 | 2.5 | $797 | 3.8 | $860 | 5.1 | ($579) | -0.4 |
| Accounts Receivable-Trade | 11,729 | 40.9 | 3,760 | 21.8 | 10,067 | 47.7 | 7,614 | 44.8 | 11,154 | 63.5 |
| Inventories | 14,534 | 50.7 | 11,677 | 67.7 | 8,663 | 41.0 | 7,400 | 43.6 | 5,834 | 33.2 |
| Due from affiliate | 417 | 1.5 | 143 | 0.8 | 171 | 0.8 | - | 0.0 | (320) | -1.8 |
| Prepaid Expenses & Other | 1,112 | 3.9 | 786 | 4.6 | 768 | 3.6 | 379 | 2.2 | 373 | 2.1 |
| Total Current | $27,808 | 97.0 | $16,804 | 97.4 | $20,466 | 96.9 | $16,253 | 95.7 | $16,962 | 96.6 |
| Property & Equipment | | | | | | | | | | |
| Machinery & Equipment | 1,687 | 5.9 | 1,759 | 10.2 | 2,369 | 11.2 | 3,621 | 21.3 | 1,409 | 8.0 |
| Leasehold Improvements | 86 | | 86 | | 86 | | 86 | | 86 | |
| Less Accum. Depr. | (899) | -3.1 | (1,399) | -8.1 | (1,800) | -8.5 | (2,977) | -17.5 | (900) | -5.1 |
| Net Fixed Assets | $874 | 3.0 | $446 | 2.6 | $655 | 3.1 | $730 | 4.3 | $595 | 3.4 |
| Deposits & other | | 0.0 | | 0.0 | | 0.0 | | 0.0 | | 0.0 |
| TOTAL ASSETS | $28,682 | 100.0 | $17,250 | 100.0 | $21,121 | 100.0 | $16,983 | 100.0 | $17,557 | 100.0 |

* Changed from a fiscal year ending of 8/31 to calendar year ending of 12/31. This information is from the fiscal year of 9/1/94 to 8/31/95.

MGA 3808856

CONFIDENTIAL

**TABLE A-1**
**FIVE YEAR COMPARATIVE BALANCE SHEET**
F/Y End December 31
($000)

Job No. 1087ABCV
Appr Date  12/31/99
Run Date  10/19/04

### LIABILITIES & SHAREHOLDERS EQUITY

| | 1995 | % | 1996 | % | 1997 | % | 1998 | % | 1999 | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Current Liabilities** | | | | | | | | | | |
| Accounts Payable & Accrued | $ 3,588 | 12.5 | $ 7,222 | 41.9 | $ 11,134 | 52.7 | $ 6,904 | 40.7 | $ 6,611 | 37.7 |
| Bank Line-Revolving | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Current Port. L T Debt | | 0.0 | 36 | 0.2 | 38 | 0.2 | 38 | 0.2 | 0 | 0.0 |
| Other current | 11,486 | 40.0 | 3 | 0.0 | 45 | 0.2 | 131 | 0.8 | 0 | 0.0 |
| Total current liabilities | $ 15,074 | 52 6 | $ 7,261 | 42.1 | $ 11,217 | 53.1 | $ 7,073 | 41.6 | $ 6,611 | 37.7 |
| **Long Term Liabilities** | | | | | | | | | | |
| Notes payable to bank | $  . | 0.0 | $ 5,950 | 34 5 | $ 3,175 | 15.0 | $ 5,231 | 30.8 | $ 2,129 | 12.1 |
| Long term debt, less current | 1,305 | 4 5 | | 0.0 | | 0 0 | | 0.0 | 0 | 0.0 |
| Subordinated notes payable & other | 3,728 | 13.0 | 2,718 | 15.8 | 3,028 | 14.3 | 3,247 | 19.1 | 3,255 | 18 5 |
| Total long term liabilities | $ 5,033 | 17 5 | $ 8,668 | 50.2 | $ 6,203 | 29.4 | $ 8,478 | 49.9 | $ 5,384 | 30.7 |
| **Total Liabilities** | $ 20,107 | 70.1 | $ 15,929 | 92.3 | $ 17,420 | 82.5 | $ 15,551 | 91.6 | $ 11,995 | 68.3 |
| **Shareholders Equity** | $ 8,575 | 29.9 | $ 1,321 | 7.7 | $ 3,701 | 17.5 | $ 1,432 | 8.4 | $ 5,562 | 31.7 |
| **Total Liabilities & Shareholders Equity** | $ 28,682 | 100.0 | $ 17,250 | 100.0 | $ 21,121 | 100.0 | $ 16,983 | 100.0 | $ 17,557 | 100.0 |
| Current Ratio | 1 84 | | 2.31 | | 1.82 | | 2.30 | | 2.57 | |
| Quick Ratio | 0.78 | | 0.58 | | 0.97 | | 1.20 | | 1.68 | |
| L T Debt / Net Worth | 0 59 | | 6.56 | | 1.68 | | 5 92 | | 0.97 | |
| Working Capital | $ 12,734 | 44.4 | $ 9,543 | 55.3 | $ 9,249 | 43.8 | $ 9,180 | 54.1 | $ 10,351 | 59.0 |

### IMPLIED WORKING CAPITAL

Included in Business Enterprise Value

| | | | | | |
|---|---|---|---|---|---|
| Net Revenues | $ 64,141 | $ 46,980 | $ 55,315 | $ 40,732 | $ 66,350 |
| W/C as a percent of revenues * | 13 50% | 13 50% | 13 50% | 13.50% | 13.50% |
| Implied working capital | $ 8,659 | $ 6,342 | $ 7,468 | $ 5,499 | $ 8,957 |

* Robert Morris Associates SIC #3944, Games, Toys etc

MGA 3808857

CONFIDENTIAL

**TABLE B**
**FIVE YEAR COMPARATIVE INCOME STATEMENT**

ABC INTERNATIONAL TRADERS, INC.

F/Y End December 31
($000)

Job No. 1087ABCV
Appr Date 31-Dec-99
Run Date 10/19/04

| | (1) 1995 | % | 1996 | % | 1997 | % | 1998 | % | 1999 | % |
|---|---|---|---|---|---|---|---|---|---|---|
| REVENUES - NET | $ 64,141 | 100.0 | $ 46,980 | 100.0 | $ 55,315 | 100.0 | $ 40,732 | 100.0 | $ 66,350 | 100.0 |
| Less cost of sales | 46,011 | 71.7 | 36,834 | 78.4 | 40,032 | 72.4 | 26,093 | 64.1 | 43,724 | 65.9 |
| GROSS PROFIT | $ 18,130 | 28.3 | $ 10,146 | 21.6 | $ 15,283 | 27.6 | $ 14,639 | 33.9 | $ 22,626 | 34.1 |
| Other income (loss) | 714 | 1.1 | (738) | -1.6 | 28 | 0.1 | (253) | -0.6 | 350 | 0.5 |
| TOTAL INCOME | $ 18,844 | 29.4 | $ 9,408 | 20.0 | $ 15,311 | 27.7 | $ 14,386 | 35.3 | $ 22,976 | 34.6 |
| EXPENSES | | | | | | | | | | |
| Advertising & promotion | $ 1,896 | 3.0 | $ 2,936 | 6.2 | $ 2,992 | 5.4 | $ 3,898 | 9.6 | $ 4,367 | 6.6 |
| Automobile expense | 49 | 0.1 | 74 | 0.2 | 47 | 0.1 | 64 | 0.2 | 67 | 0.1 |
| Bad debts | 488 | 0.8 | 289 | 0.6 | (6) | 0.0 | | | 30 | 0.0 |
| Bank charges | 205 | 0.3 | 312 | 0.7 | 294 | 0.5 | 181 | 0.4 | 196 | 0.3 |
| Commissions | 1,925 | 3.0 | 1,912 | 4.1 | 2,535 | 4.6 | 2,168 | 5.3 | 2,487 | 3.7 |
| Data processing & supplies | 66 | 0.1 | 22 | 0.0 | 27 | 0.0 | 64 | 0.2 | 66 | 0.1 |
| Depreciation | 228 | 0.4 | 732 | 1.6 | 585 | 1.1 | 589 | 1.4 | 540 | 0.8 |
| Delivery, postage | 72 | 0.1 | 130 | 0.3 | 242 | 0.4 | 191 | 0.5 | 323 | 0.5 |
| Insurance | 346 | 0.5 | 329 | 0.7 | 227 | 0.4 | 305 | 0.7 | 386 | 0.6 |
| Interest Expense | 917 | 1.4 | 663 | 1.4 | 390 | 0.7 | 552 | 1.4 | 842 | 1.3 |
| Legal, professional & accounting | 575 | 0.9 | 343 | 0.7 | 1,225 | 2.2 | 1,681 | 4.1 | 1,199 | 1.8 |
| Miscellaneous other | 111 | 0.2 | 187 | 0.4 | 105 | 0.2 | 379 | 0.9 | 62 | 0.1 |
| Molds | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 508 | 0.8 |
| Office Expenses | 53 | 0.1 | 77 | 0.2 | 61 | 0.1 | 71 | 0.2 | 132 | 0.2 |
| Product development | 911 | 1.4 | 1,028 | 2.2 | 463 | 0.8 | 1,008 | 2.5 | 1,711 | 2.6 |
| Rents | 637 | 1.0 | 467 | 1.0 | 346 | 0.6 | 382 | 0.9 | 455 | 0.7 |
| Repairs & maintenance | 15 | 0.0 | 11 | 0.0 | 11 | 0.0 | 22 | 0.1 | | 0.0 |
| Salaries, officers | 1,394 | 2.2 | 696 | 1.5 | 704 | 1.3 | 1,104 | 2.7 | 1,194 | 1.8 |
| Salaries & wages | 2,316 | 3.6 | 2,009 | 4.3 | 2,284 | 4.1 | 2,223 | 5.5 | 3,179 | 4.8 |
| Taxes & licenses | 51 | 0.1 | 27 | 0.1 | 217 | 0.4 | 39 | 0.1 | 61 | 0.1 |
| Taxes, payroll | 121 | 0.2 | 220 | 0.5 | 176 | 0.3 | 219 | 0.5 | 254 | 0.4 |
| Telephone | 160 | 0.2 | 219 | 0.5 | 188 | 0.3 | 166 | 0.4 | 214 | 0.3 |
| Travel & entertainment | 251 | 0.4 | 341 | 0.7 | 226 | 0.4 | 277 | 0.7 | 399 | 0.6 |
| Utilities | 36 | 0.1 | 36 | 0.1 | 32 | 0.1 | 30 | 0.1 | 35 | 0.1 |
| TOTAL EXPENSES · | $ 12,823 | 20.0 | $ 13,060 | 27.8 | $ 13,371 | 24.2 | $ 15,613 | 38.3 | $ 18,707 | 28.2 |
| PRETAX INCOME | $ 6,021 | 9.4 | $ (3,652) | -7.8 | $ 1,940 | 3.5 | $ (1,227) | -3.0 | $ 4,269 | 6.4 |
| Add Depreciation/Amort | 228 | 0.4 | 732 | 1.6 | 585 | 1.1 | 589 | 1.4 | 540 | 0.8 |
| PRETAX CASH FLOW (2) | $ 6,249 | 9.7 | $ (2,920) | -6.2 | $ 2,525 | 4.6 | $ (638) | -1.6 | $ 4,809 | 7.2 |
| Add Interest Charges | 917 | 1.4 | 663 | 1.4 | 390 | 0.7 | 552 | 1.4 | 842 | 1.3 |
| EBDITA (3) | $ 7,166 | 11.2 | $ (2,257) | -4.8 | $ 2,915 | 5.3 | $ (86) | -0.2 | $ 5,651 | 8.5 |

(1) Changed from a fiscal year ending of 8/31 to calendar year ending of 12/31.  This information is from the fiscal year of 9/1/94 to 8/31/95.
(2) Pretax income plus depreciation & amortization.
(3) Pretax cash flow plus interest charges.

16-9a

MGA  3808858

CONFIDENTIAL

Job No. 108TABCV
Appr Date 12/31/1999
Run Date 10/19/04

**TABLE C**
**INCOME STATEMENT ADJUSTMENTS**
FYY End December 31
($000)

ABC INTERNATIONAL TRADERS, INC.

| | FFY Ending 8/31/1995 | % | 1996 | % | 1997 | % | 1998 | % | 1999 | % |
|---|---|---|---|---|---|---|---|---|---|---|
| REVENUES - NET | $ 64,141 | 100.0 | $ 46,980 | 100.0 | $ 55,315 | 100.0 | $ 46,732 | 100.0 | $ 66,350 | 100.0 |
| OPERATING INCOME (EBDIT) | $ 7,166 | 11.2 | $ (2,257) | (4.8) | $ 2,915 | 5.3 | $ (86) | (0.2) | $ 5,651 | 8.5 |
| **ADJUSTMENTS TO INCOME** | | | | | | | | | | |
| Legal, professional & accounting | 575 | -0.9 | 343 | 0.7 | 1,225 | 2.2 | 1,681 | 4.1 | 1,199 | 1.8 |
| Molds (s/b capitalized) | 0 | - | 0 | - | 0 | - | 0 | - | 508 | 0.8 |
| Salaries, Officers | 1,394 | 2.2 | 696 | 1.5 | 704 | 1.3 | 1,104 | 2.7 | 1,194 | 1.8 |
| Traveling Expenses | 251 | 0.4 | 341 | 0.7 | 226 | 0.4 | 277 | 0.7 | 399 | 0.6 |
| TOTAL ADJUSTMENTS TO INCOME | $ 2,220 | 3.5 | $ 1,380 | 2.9 | $ 2,155 | 3.9 | $ 3,062 | 7.5 | $ 3,300 | 5.0 |
| SUBTOTAL | $ 9,386 | 14.6 | $ (877) | (1.9) | $ 5,070 | 9.2 | $ 2,976 | 7.3 | $ 8,951 | 13.5 |
| **LESS REASONABLE EXPENSES** | | | | | | | | | | |
| Legal, professional & accounting   0.75% | 481 | 0.8 | 352 | 0.8 | 415 | 0.8 | 305 | 0.8 | 498 | 0.8 |
| Molds (s/b capitalized) | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| Salaries, Officers   1.50% | 962 | 1.5 | 705 | 1.5 | 830 | 1.5 | 611 | 1.5 | 995 | 1.5 |
| Traveling Expenses   0.60% | 385 | 0.6 | 282 | 0.6 | 332 | 0.6 | 244 | 0.6 | 398 | 0.6 |
| ADJUSTED PRETAX INCOME | $ 7,943 | 12.4 | $ (1,934) | (4.1) | $ 3,823 | 6.9 | $ 2,060 | 5.1 | $ 7,458 | 11.2 |
| Add Back Depreciation | 228 | 0.4 | 732 | 1.6 | 585 | 1.1 | 589 | 1.4 | 540 | 0.8 |
| ADJUSTED PRETAX CASH FLOW | $ 8,171 | 12.7 | $ (1,202) | (2.6) | $ 4,410 | 8.0 | $ 2,649 | 6.5 | $ 7,998 | 12.1 |
| Add Back Interest Expense | 917 | 1.4 | 663 | 1.4 | 390 | 0.7 | 552 | 1.4 | 842 | 1.3 |
| ADJUSTED EBDITA (1) | $ 9,088 | 14.2 | $ (539) | (1.1) | $ 4,800 | 8.7 | $ 3,201 | 7.9 | $ 8,840 | 13.3 |
| **EBDITA AS % OF SALES** | | | | | | | | | | |
| Weighting (used average) | 14.2 | | 14.2 | | 8.7 | | 7.9 | | 13.3 | |
| | 1.0 | | 1.0 | | 1.0 | | 1.0 | | 1.0 | |
| Product - 5 Columns | 45 | | | | | | | | | |
| Divisor - Sum of Weights | 5. | | | | | | | | | |
| AVERAGE EBDITA | 8.6 | Percent (Used in Table E) | | | | | | | | |

17-EC

MGA 3808859

CONFIDENTIAL

### TABLE D-1
### ADJUSTED BOOK VALUE
F/Y End December 31
($000)

1087ABCV
05/15/00

| ABC | Book 31-Dec-99 | % | Adjustments 31-Dec-99 | % | Adjusted 31-Dec-99 | % |
|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | |
| Cash & equivalents | (79) | -0.5 | $79 | NM | $0 | 0.0 |
| Accounts Receivable-Trade | 11,154 | 65.8 | (11,154) | NM | 0 | 0.0 |
| Inventories | 5,834 | 34.4 | (5,834) | NM | 0 | 0.0 |
| Due from affilliate | (320) | | | | | |
| Prepaid Expenses & Other | 373 | 2.2 | (373) | | | |
| Implied Working Capital | - | 0.0 | 8,960 | NM | 8,960 | 35.0 |
| Total Current Assets | 16,962 | 100.0 | (S8,322) | NM | $8,960 | 35.0 |
| | | | | | | |
| **Fixed Assets as Appraised** | | | | | | |
| Automotive Equipment | 0 | 0.0 | 13 | | 13 | 0.1 |
| Computer Equipment | 0 | 0.0 | 263 | | 264 | 1.0 |
| Furniture & Fixtures | 0 | 0.0 | 23 | | 23 | 0.1 |
| Leasehold Equipment | 0 | 0.0 | 26 | | 26 | 0.1 |
| Machinery & Equipment | 0 | 0.0 | 5 | | 5 | 0.0 |
| Molds & Tooling | 0 | 0.0 | 1,310 | | 1,311 | 5.1 |
| Office Equipment | 0 | 0.0 | 5 | | | - |
| Net Fixed Assets | (0) | 0.0 | 0 | | 1,641 | 6.4 |
| | | | | | | |
| INTANGIBLE ASSETS | - | 0.0 | $15,004 | NM | 15,004 | 58.6 |
| | | | | | | |
| BUSINESS ENTERPRISE VALUE | 16,962 | 100.0 | | NM | 25,605 | 100.0 |

The right hand column represents the assets included in "Business Enterprise Value" (BEV). This represents the value of the assets required for normal business operations. To convert this number to Total Asset Value, subtract the Implied Working Capital. This will yield "Basic Business Value", or the value of the fixed, intangible and other assets only.  See Table J for calculations of BEV, and Table D-2 for calculations of shareholders' equity.

18-

MGA 3808860

**TABLE D-2**
**ADJUSTED BOOK VALUE**
F/Y End December 31

Job No. 1087ABCV
Val Date   31-Dec-99
Run Date   8-Nov-00

| | | |
|---|---|---:|
| MARKET VALUE OF BUSINESS ENTERPRISE (Table J) | $ | 25,605 |
| Less Implied Working Capital | | (8,960) |
| **BASIC BUSINESS VALUE** | $ | 16,645 |
| Less Fixed Assets as Appraised (Table H-1) | | (1,641) |
| MARKET VALUE OF INTANGIBLES (GOODWILL) | | |
| Fixed Plus Intangibles | | |
| Add Fixed & Other Assets as Appraised (Table H-1) | $ | 15,004 |
| Add Current Assets at 12/31/99 (Table A) | | 1,641 |
| | | 16,962 |
| **ADJUSTED TOTAL ASSET VALUE** | $ | 33,607 |
| Less Total Liabilities at 12/31/99 (Table A-1) | | (11,995) |
| | | 21,612 |
| **ADJUSTED SHAREHOLDER EQUITY** | Rounded  $ | 21,600 |

19-8h

MGA 3808861

CONFIDENTIAL
ABC

**TABLE E**
**INCOME APPROACH**
FY Ending Sept 30
($000)

Job No. 1087ABCV
Val Date 31-Dec-99
Run Date  8-Nov-00

| | 2000 | 2001 | 2002 | 2003 | 2004 | Reversion |
|---|---|---|---|---|---|---|
| FORECAST REVENUE GROWTH | 6.00% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% |
| FORECAST OF REVENUE | $70,331 | $72,793 | $75,340 | $77,977 | $80,706 | |
| EBDITA as % of Revenues * | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | |
| EBDITA * | $6,032 | $6,243 | $6,461 | $6,687 | $6,921 | |
| Less Capital Equipment Reserve | (440) | (456) | (472) | (488) | (505) | |
| Less Working Capital (1) | (8,960) | (332) | (344) | (356) | (368) | |
| DISTRIBUTABLE CASH FLOW | (S3,369) | $5,455 | $5,646 | $5,843 | $6,048 | $6,153 |
| REVERSIONARY VALUE | | | | | | |
| | | | | Factor (3) | 7.667 | $47,177 |
| Discount Rate (Table F) | 20.75% | 20.75% | 20.75% | 20.75% | 20.75% | 20.75% |
| Period Factor | 0.50 | 1.50 | 2.50 | 3.50 | 4.50 | 5.00 |
| Multiplier | 0.910 | 0.754 | 0.624 | 0.517 | 0.428 | 0.390 |
| NPV OF DIST. CASH FLOWS | (S3,066) | $4,111 | $3,524 | $3,020 | $2,589 | $18,378 |

| | | |
|---|---|---|
| NPV OF DISTRIBUTABLE CASH FLOW FOR FIRST FIVE YEARS | | $10,178 |
| NPV OF REVERSIONARY VALUE | | 18,378 |
| | | $28,556 |
| MARKET VALUE OF ENTERPRISE BY THE INCOME APPROACH | Rounded | $28,550 |

(1) Estimated percent of annual revenue growth required for working capital----> Reference - RMA Annual Statement Studies.   13.50%

(2) Income to be capped at end of 5th year was calculated by estimating 6th year's income considering a future growth of 3.5%, and averaging with the 5th year. This adjusts the fifth year from mid-year to the expected end-of-year-revenues.

(3) Calculated with the following formula: Cap Rate ≈ (1+G)/(R-G), where G = estimated future growth rate. R = wtd avg cost of capital.  (1+.035) / (.2075 -.05) or 1.035/.1525  =  7.667  or  13.04%

* Earnings Before Depreciation & Amortization, Interest and Taxes.  (See Table C).

MGA  3808862

CONFIDENTIAL

**TABLE F**
**CAPITAL ASSET PRICING MODEL**
**(CAPM)**

Job No. 1087ABCV
Val Date 31-Dec-99
Run Date   8-Nov-00

ABC INTERNATIONAL TRADERS, INC.

**KEY ASSUMPTIONS**

| | | |
|---|---|---|
| Cost of debt - pretax (1) | | |
| Federal tax rate (2) | Pretax Basis | 11.00% |
| State tax rate | | 0.00% |
| Combined marginal tax rate | Pretax Basis | 0.00% |
| Long-term treasury bond rate | | 0.00% |
| Market average beta | * | 6.00% |
| Market average percent of equity | * | 0.92 |
| Market average percent of debt | * | 72.00% |
| | | 28.00% |

**WEIGHTED AVG COST OF CAPITAL**      20.72%   Rounded   20.75%

Formula: (1-T)*(Kd)(D)+(Ke)(E)

| | |
|---|---|
| T = Tax rate | |
| Kd = Cost of debt | 0.00% |
| D = Proportion of debt in total capital | 11.00% |
| Ke = Cost of equity | 28.00% |
| E = Proportion of equity | 24.50% |
| | 72.00% |

**COST OF EQUITY CAPITAL**      24.57%   Rounded   24.50%

Formula: Ke = ((B*Rp)+Rs)+Rt

| | |
|---|---|
| Rf = Rate of return on risk-free security (3) | |
| Rp = Risk premium (Rm - Rf) | 5.00% |
| Rs = Company-specific risk premium (4) | 12.10% |
| Rt = Current return on 30 Year treasury bills | 7.50% |
| B = Industry beta (5) | 6.00% |
| Rm = Market return (6) | 0.92 |
| | 17.10% |

*Ibbotson Industry Studies for SIC Code 3944, Games, Toys, and Children's Vehicles

(1) Company's estimated cost of interest-bearing debt.
(2) Valuation based upon after tax income streams.
(3) Ibbotson & Associates Report 1926-1999, "Arithmetic Mean of Annual Returns for Long-Term U.S. Treasury Bonds" (riskless).
(4) Additional risk factor to adjust for specific risks of the subject company and industry.
(5) A measure of risk (variability) of common stocks in the industry. (Ibbotson Industry Studies for SIC Code 3944, Games, Toys, and Children's Vehicles)
(6) Ibbotson & Associates Report 1926-1997, "Arithmetic Mean of Annual Returns for The Common Stock of Small Companies".

MGA  3808863

CONFIDENTIAL

**TABLE G**
**EXCESS EARNINGS APPROACH**
($000)

Job No.  1087ABCV
Val Date  31-Dec-99
Run Date  8-Nov-00

ABC

**EARNINGS BEFORE CAPITAL CHARGES (EBDITA for 2000)**     $6,032

CAPITAL CHARGES

| Economic Depreciation | Appraised Value | | Est Life | | Return Of | |
|---|---|---|---|---|---|---|
| Automotive Equipment | $ | 13 | 10 | Yrs | 1 | |
| Computer Equipment | | 263 | 5 | Yrs | 53 | |
| Furniture & Fixtures | | 23 | 15 | Yrs | 2 | |
| Leasehold Equipment | | 26 | 10 | Yrs | 3 | |
| Machinery & Equipment | | 5 | 10 | Yrs | 0 | |
| Molds & Tooling | | 1,310 | 3 | Yrs | 437 | |
| Office Equipment | | 5 | 10 | Yrs | 1 | |
| Fixed Assets at Cost | $ | 1,646 | 3.7 | | $440 | $ (440) |

| Economic Return | Adjusted Book | | % | | Return On | |
|---|---|---|---|---|---|---|
| Working Capital | $ | 8,960 | 11.0% | | $ 986 | |
| Automotive Equipment | | 13 | 15.0% | | 2 | |
| Computer Equipment | | 263 | 20.0% | | 53 | |
| Furniture & Fixtures | | 23 | 15.0% | | 4 | |
| Leasehold Equipment | | 26 | 20.0% | | 5 | |
| Machinery & Equipment | | 5 | 12.5% | | 1 | |
| Molds & Tooling | | 1,310 | 15.0% | | 197 | |
| Office Equipment | | 5 | 15.0% | | 1 | |
| Adjusted Tangible Assets | $ | 10,606 | | | $ 1,247 | $ (1,247) |

**TOTAL EXCESS EARNINGS**                                    $ 4,344

Excess Earnings Cap Rate                        24.5%  *     $ 17,732
Add Adjusted Tangible Assets                                 10,606

**BUSINESS ENTERPRISE VALUE BY EXCESS EARNINGS METHOD** $ 28,338

                                    Rounded        $ 28,350

*Equity Discount Rate

MGA  3808864

**ABC INTERNATIONAL TRADERS, INC.**
16730 Schoenborn Street
North Hills, CA 91343-6122

## TABLE II
## FIXED ASSET APPRAISAL
## FROM DEPRECIATION SCHEDULES

| | | | | | | | | | Valuation Date | Original Cost | Depreciated Replacement Cost New |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 12/31/99 | $2,417 | $1,646 |

| Owned/Leased | Entry Item Order No. | DESCRIPTION | Qty | Valuation Date | | Orig Cost ($) | Ext Econ Life | Yrs In Use | Rem Econ Life | Price Trend Factor | Repl Cost New | Ext'd Rmng Life | Fair Market Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OWNED | 12 | TRUCK | | 01-Aug-93 | AE | 35,951 | 10.0 | 6.4 | 3.6 | 1.000 | 35,951 | 36% | 12,873 |
| OWNED | 17 | COMPUTER | | 15-Oct-93 | CE | 1,120 | 5.0 | 6.2 | (1.2) | 1.000 | 1,120 | -24% | 0 |
| OWNED | 18 | COMPUTER | | 15-Jul-94 | CE | 750 | 5.0 | 5.5 | (0.5) | 1.000 | 750 | -9% | 0 |
| OWNED | 27 | COMPUTER | | 01-Oct-94 | CE | 5,227 | 5.0 | 5.3 | (0.3) | 1.000 | 5,727 | -5% | 0 |
| OWNED | 59 | COMPUTER | | 01-Oct-94 | CE | 1,476 | 5.0 | 5.3 | (0.3) | 1.000 | 1,476 | -5% | 0 |
| OWNED | 28 | COMPUTER | | 01-Dec-94 | CE | 20,393 | 5.0 | 5.1 | (0.1) | 1.000 | 20,393 | -2% | 0 |
| OWNED | 29 | COMPUTER | | 01-Mar-95 | CE | 22,714 | 5.0 | 4.8 | 0.2 | 1.000 | 22,714 | 3% | 734 |
| OWNED | 30 | COMPUTER | | 01-Jun-95 | CE | 18,174 | 5.0 | 4.6 | 0.4 | 1.000 | 18,174 | 8% | 1,594 |
| OWNED | 31 | COMPUTER | | 15-Oct-95 | CE | 10,448 | 5.0 | 4.2 | 0.8 | 1.000 | 10,448 | 16% | 1,643 |
| OWNED | 32 | COMPUTER | | 15-Nov-95 | CE | 15,360 | 5.0 | 4.1 | 0.9 | 1.000 | 15,360 | 17% | 2,676 |
| OWNED | 33 | COMPUTER | | 15-Dec-95 | CE | 4,923 | 5.0 | 4.0 | 1.0 | 1.000 | 4,923 | 19% | 939 |
| OWNED | 37 | COMPUTER | | 15-Dec-95 | CE | 9,875 | 5.0 | 4.0 | 1.0 | 1.000 | 9,975 | 19% | 1,902 |
| OWNED | 38 | COMPUTER | | 01-Jul-96 | CE | 8,445 | 5.0 | 3.5 | 1.5 | 1.000 | 8,445 | 30% | 2,531 |
| OWNED | 60 | COMPUTER | | 01-Jul-96 | CE | 211,405 | 5.0 | 3.5 | 1.5 | 1.000 | 211,405 | 30% | 63,364 |
| OWNED | 61 | COMPUTER | | 01-Jul-96 | CE | 1,309 | 5.0 | 3.5 | 1.5 | 1.000 | 1,309 | 30% | 392 |
| OWNED | 41 | COMPUTER | | 01-Jul-97 | CE | 27,505 | 5.0 | 2.5 | 2.5 | 1.000 | 27,505 | 50% | 13,745 |
| OWNED | 62 | COMPUTER | | 01-Jul-97 | CE | 2,762 | 5.0 | 2.5 | 2.5 | 1.000 | 2,762 | 50% | 1,380 |
| OWNED | 63 | COMPUTER | | 01-Jun-98 | CE | 39,597 | 5.0 | 1.6 | 3.4 | 1.000 | 39,597 | 68% | 27,056 |
| OWNED | 45 | COMPUTER | | 01-Jul-98 | CE | 36,668 | 5.0 | 1.5 | 3.5 | 1.000 | 36,668 | 70% | 25,658 |
| OWNED | 46 | COMPUTER | | 01-Jan-99 | CE | 91,565 | 5.0 | 1.0 | 4.0 | 1.000 | 91,565 | 80% | 73,102 |
| OWNED | 47 | COMPUTER | | 01-Feb-99 | CE | 11,243 | 5.0 | 0.9 | 4.1 | 1.000 | 11,243 | 82% | 9,192 |
| OWNED | 48 | COMPUTER | | 01-Mar-99 | CE | 4,000 | 5.0 | 0.8 | 4.2 | 1.000 | 4,000 | 83% | 3,332 |
| OWNED | 49 | COMPUTER | | 01-Mar-99 | CE | 4,125 | 5.0 | 0.8 | 4.2 | 1.000 | 4,125 | 83% | 3,436 |
| OWNED | 50 | COMPUTER | | 01-Mar-99 | CE | 3,605 | 5.0 | 0.8 | 4.2 | 1.000 | 3,605 | 83% | 3,003 |
| OWNED | 51 | COMPUTER | | 01-Apr-99 | CE | 2,733 | 5.0 | 0.8 | 4.2 | 1.000 | 2,733 | 83% | 2,276 |
| OWNED | 52 | COMPUTER | | 01-Jun-99 | CE | 4,702 | 5.0 | 0.6 | 4.4 | 1.000 | 4,702 | 85% | 3,996 |
| OWNED | 53 | COMPUTER | | 01-Aug-99 | CE | 20,684 | 5.0 | 0.4 | 4.6 | 1.000 | 20,684 | 88% | 18,270 |
| OWNED | 54 | COMPUTER | | 01-Sep-99 | CE | 1,557 | 5.0 | 0.3 | 4.7 | 1.000 | 1,557 | 92% | 1,427 |
| OWNED | 55 | COMPUTER | | 01-Nov-99 | CE | 1,687 | 5.0 | 0.2 | 4.8 | 1.000 | 1,687 | 93% | 1,575 |
| OWNED | 4 | EXHIBIT BOOTH - FURN & FIX | | 01-Sep-90 | FF | 14,443 | 15.0 | 10.2 | 4.8 | 1.000 | 14,443 | 32% | 4,651 |
| OWNED | 2 | FURNITURE & FIXTURES | | 01-Jul-91 | FF | 6,857 | 15.0 | 9.3 | 5.7 | 1.000 | 6,857 | 38% | 2,589 |
| OWNED | 16 | FURNITURE & FIXTURES | | 15-Apr-94 | FF | 13,606 | 15.0 | 8.5 | 6.5 | 1.000 | 13,606 | 43% | 5,890 |
| OWNED | 24 | FURNITURE & FIXTURES | | 15-Aug-95 | FF | 1,404 | 15.0 | 5.7 | 9.3 | 1.000 | 1,404 | 62% | 869 |
| OWNED | | FURNITURE & FIXTURES | | | FF | 238 | 15.0 | 4.4 | 10.6 | 1.000 | 238 | 71% | 168 |

MGA  3808865

**ABC INTERNATIONAL TRADERS, INC.**
16730 Schoenborn Street
North Hills, CA 91343-6122

**TABLE II**
**FIXED ASSET APPRAISAL**
**FROM DEPRECIATION SCHEDULES**

Valuation Date 12/31/99
Original Cost $2,417
Depreciated Replacement Cost New $1,646

| Owned / Leased | Entry Item Order No. | DESCRIPTION | Qr | Valuation Date | Orig Cost (2) | Est Econ Life | Yrs In Use | Rem Econ Life | Price Trend Factor | Repl Cost New | Est'd Rmng Life | Fair Market Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OWNED | 25 | FURNITURE & FIXTURES | FF | 01-Aug-95 | 299 | 15.0 | 4.4 | 10.6 | 1.000 | 299 | 71% | 211 |
| OWNED | 26 | FURNITURE & FIXTURES | FF | 01-Aug-95 | 1,069 | 15.0 | 4.4 | 10.6 | 1.000 | 1,069 | 71% | 754 |
| OWNED | 34 | FURNITURE & FIXTURES | FF | 15-Sep-95 | 1,295 | 15.0 | 4.3 | 10.7 | 1.000 | 1,295 | 71% | 924 |
| OWNED | 35 | FURNITURE & FIXTURES | FF | 15-Nov-95 | 1,000 | 15.0 | 4.1 | 10.9 | 1.000 | 1,000 | 72% | 725 |
| OWNED | 43 | FURNITURE & FIXTURES | FF | 01-Mar-98 | 1,659 | 15.0 | 1.8 | 13.2 | 1.000 | 1,659 | 88% | 1,456 |
| OWNED | 44 | FURNITURE & FIXTURES | FF | 01-Aug-98 | 643 | 15.0 | 1.4 | 13.6 | 1.000 | 643 | 91% | 582 |
| OWNED | 57 | FURNITURE & FIXTURES | FF | 01-May-99 | 3,601 | 15.0 | 0.7 | 14.3 | 1.000 | 3,601 | 96% | 3,441 |
| OWNED | 58 | FURNITURE & FIXTURES | FF | 01-Dec-99 | 1,115 | 15.0 | 0.1 | 14.9 | 1.000 | 1,115 | 99% | 1,109 |
| OWNED | 6 | LEASEHOLD IMPROVEMENTS | LI | 01-Oct-90 | 2,789 | 10.0 | 9.3 | 0.7 | 1.000 | 2,789 | 7% | 208 |
| OWNED | 7 | LEASEHOLD IMPROVEMENTS | LI | 01-Feb-91 | 2,293 | 10.0 | 8.9 | 1.1 | 1.000 | 2,293 | 11% | 248 |
| OWNED | 21 | LEASEHOLD IMPROVEMENTS | LI | 01-Sep-93 | 17,300 | 10.0 | 6.3 | 3.7 | 1.000 | 17,300 | 37% | 6,342 |
| OWNED | 19 | LEASEHOLD IMPROVEMENTS | LI | 15-Jan-94 | 8,633 | 10.0 | 6.0 | 4.0 | 1.000 | 8,633 | 40% | 3,486 |
| OWNED | 20 | LEASEHOLD IMPROVEMENTS | LI | 01-Nov-94 | 28,862 | 10.0 | 5.2 | 4.8 | 1.000 | 28,862 | 48% | 13,949 |
| OWNED | 36 | LEASEHOLD IMPROVEMENTS | LI | 15-Oct-95 | 2,814 | 10.0 | 4.2 | 5.8 | 1.000 | 2,814 | 58% | 1,628 |
| OWNED | 13 | MACHINERY & EQUIPMENT | ME | 15-Jan-94 | 1,004 | 10.0 | 6.0 | 4.0 | 1.000 | 1,004 | 40% | 405 |
| OWNED | 14 | MACHINERY & EQUIPMENT | ME | 15-Apr-94 | 1,111 | 10.0 | 5.7 | 4.3 | 1.000 | 1,111 | 43% | 476 |
| OWNED | 22 | MACHINERY & EQUIPMENT | ME | 01-Dec-94 | 2,444 | 10.0 | 5.1 | 4.9 | 1.000 | 2,444 | 49% | 1,201 |
| OWNED | 39 | MACHINERY & EQUIPMENT | ME | 01-Jul-97 | 628 | 10.0 | 2.5 | 7.5 | 1.000 | 628 | 75% | 471 |
| OWNED | 40 | MACHINERY & EQUIPMENT | ME | 01-Jul-97 | 2,936 | 10.0 | 2.5 | 7.5 | 1.000 | 2,936 | 75% | 2,202 |
| OWNED | 3 | MOLDS & TOOLING | MT | 01-Sep-90 | 3,229 | 5.0 | 9.3 | (4.3) | 1.000 | 3,229 | -87% | 0 |
| OWNED | 42 | MOLDS & TOOLING | MT | 01-Jul-98 | 877,864 | 5.0 | 1.5 | 3.5 | 1.000 | 877,864 | 70% | 614,264 |
| OWNED | 56 | MOLDS & TOOLING | MT | 01-Jul-99 | 773,751 | 5.0 | 0.5 | 4.5 | 1.000 | 773,751 | 90% | 696,164 |
| OWNED | 5 | EQUIPMENT | OE | 01-Sep-90 | 1,100 | 10.0 | 9.3 | 0.7 | 1.000 | 1,100 | 7% | 73 |
| OWNED | 8 | TELEPHONE SYSTEM | OE | 01-Nov-91 | 15,087 | 10.0 | 8.2 | 1.8 | 1.000 | 15,087 | 18% | 2,761 |
| OWNED | 9 | MAIL MACHINE | OE | 01-Dec-91 | 1,997 | 10.0 | 8.1 | 1.9 | 1.000 | 1,997 | 19% | 382 |
| OWNED | 10 | WATER PURIFIER | OE | 01-Jun-92 | 147 | 10.0 | 7.6 | 2.4 | 1.000 | 147 | 24% | 35 |
| OWNED | 23 | WATER PUMP | OE | 01-Feb-95 | 1,748 | 10.0 | 4.9 | 5.1 | 1.000 | 1,748 | 51% | 889 |
| OWNED | 11 | CELLULAR PHONE | OE | 01-Aug-92 | 784 | 5.0 | 7.4 | (2.4) | 1.000 | 784 | -48% | 0 |
| OWNED | 15 | TELECOM EQUIPMENT | OE | 15-Jul-94 | 2,426 | 10.0 | 5.5 | 4.5 | 1.000 | 2,426 | 45% | 1,100 |
| | | | | ($000) | $2,417 | | | | | | FMV | $1,646 |

MGA  3808866

TABLE H-1
FIXED ASSET APPRAISAL
From Depreciation Schedules
($000)

Job No. 1087ABCV
Val Date 31-Dec-99
Run Date 8-Nov-00

| SUMMARY BY ASSET CATEGORY | | Original Cost | Est Econ Life | FMV |
|---|---|---|---|---|
| Automotive Equipment | AE | $ 36 | 10.0 | $ 13 |
| Computer Equipment | CE | 585 | 5.0 | 263 |
| Furniture & Fixtures | FF | 47 | 15.0 | 23 |
| Leasehold Equipment | LE | 63 | 10.0 | 26 |
| Machinery & Equipment | ME | 8 | 10.0 | 5 |
| Molds & Tooling | MT | 1,655 | 5.0 | 1,310 |
| Office Equipment | OE | 23 | 10.0 | 5 |
| **TOTALS** | | **$ 2,417** | | **$ 1,646** |

Extracted from the detailed appraisal in Table H.

25

MGA 3808867

TABLE I
MARKET INFORMATION
23-Oct-00

Job No. 1087ABCV
Val Date 31-Dec-99
Run Date 8-Nov-00

| COMPANY | Symbol | Shares Out (000) | Market Cap* ($000) | Annual Sales ($000) | Mkt Cap/ Sales (0) | Beta (0) |
|---|---|---|---|---|---|---|
| JAKKS PACIFIC | JAKK | 19,441 | 162,818 | 183,685 | 0.886 | 1.00 |
| HASBRO,INC | HAS | 172,309 | 1,744,629 | 4,232,263 | 0.412 | 1.00 |
| MATTEL | MAT | 426,371 | 5,036,507 | 5,514,950 | 0.913 | 0.38 |
| RADICA GAMES | RADA | 17,640 | 39,690 | 118,733 | 0.334 | 1.28 |
| TOYMAX INTERNATIONAL | TMAX | 10,598 | 22,521 | 138,985 | 0.162 | NA |
| SELECTED | | 129,272 | 1,401,233 | 2,037,723 | 0.334 | 0.92 |

*Minority value of shareholder equity. Converted to control value in Table I-1 to compare with other control value appproaches as reflected in Table J. We selected the Radica Games ratio as most representitive to compare with the Subject company.

MGA  3808868

CONFIDENTIAL

TABLE I-1
MARKET APPROACH
($000)

Job No. 1087ABCV
Val Date  31-Dec-99
Run Date  8-Nov-00

GROSS REVENUES $ 66,350

AVERAGE REVENUE/MARKET CAPITALIZATION RATIO (Table I) 0.334

MARKET VALUE OF EQUITY ON A MINORITY BASIS $ 22,179
Less Public/Private discount for relative size    23.1% (5,118)

MINORITY VALUE OF EQUITY - SMALL PRIVATE COMPANY $ 17,061
Add Control Premium    35% 5,971

MARKET VALUE OF EQUITY ON A CONTROL BASIS    Rounded $ 23,000
Add Implied Working Capital 8,960

MARKET VALUE OF BUSINESS ENTERPRISE ON A CONTROL BASIS $ 31,960

27-

MGA  3808869

CONFIDENTIAL

**TABLE J**
**CONCLUSION OF MARKET VALUE**
**($000)**

Job No.   1087ABCV
Val Date   31-Dec-99
Run Date   8-Nov-00

**ABC INTERNATIONAL TRADERS, INC.**

| | Conclusion | Weight | Product |
|---|---|---|---|
| INCOME APPROACH (Table E) | $   28,550 | 0.50 | $   14,275 |
| MARKET APPROACH (Table I-1) | $   31,960 | 0.00 | |
| EXCESS EARNINGS APPROACH (Table G) | $   28,350 | 0.50 | 14,175 |

| | | |
|---|---|---|
| **FMV OF BUSINESS ENTERPRISE (Includes working capital)** | | $   28,450 |
| Less Discount for Lack of Liquidity | 10% | $   (2,845) |
| **MARKET VALUE OF BUSINESS ENTERPRISE** | | $   25,605 |
| Less Implied Working Capital | | (8,960) |
| **BASIC BUSINESS VALUE** | | $   16,645 |
| Add Current Assets (Table A) | | 16,962 |
| **FMV OF TOTAL ASSETS** | | $   33,607 |
| Less Total Liabilities (Table A-1) | | (11,995) |
| **FMV OF SHAREHOLDERS EQUITY ON A CONTROL BASIS** | | $   21,612 |
| | Rounded | $   21,600 |
| **FMV OF SHAREHOLDER INTEREST** | 45% | $ 9,720.00 |
| | | or |
| | (Dollars) | $9,720,000 |

Adjusted book value not included as it is used only to summarize the above values.

28-

MGA 3808870

# Exhibit C

MGA 3808871

**NATIONAL BUSINESS APPRAISERS, LLC**
16055 Ventura Boulevard, Suite 1200
Encino, California 914360211
Phone (818) 528-2013    Fax (818) 528-2014
Email dutch7895@sbcglobal.net    www.bizappraisers.com

February 13, 2003

Mr. Morad Zarabi, Arbitrator
**ABC INTERNATIONAL TRADERS, INC.**
20120 Plummer St.
Chatsworth, CA  91211-5448

Dear Mr. Zarabi:

At your request after receipt of additional relevant information, we are reappraising the shareholders equity of ABC International Traders, Inc (ABC).  We were asked to express our opinion of the market value, on a control basis, of a 45 percent interest in the shareholders equity.

It is our understanding that this opinion will be used for establishing a value for a buy-out of the Subject interest, and may be invalid if used for any other purpose.

ABC develops, produces and markets toys and related products. The company's products are action figures and accessories featuring licensed characters, and mini dolls. Purchasers of the company's products include discount retail chain stores, department stores, toy specialty stores and wholesalers. The company licenses numerous trademarks, corporate, trade and brand names and logos from third parties.

This report covers only Phase I of a full narrative report, therefore we issue only a brief letter report.  All of the financial tables that are normally included in a full-narrative report are presented in the Addenda.

Based upon the information and analyses presented in the Addenda, it is our opinion that as of date of value of December 31, 2000, the market value of the shareholder's equity of ABC International Traders, Inc, on a control basis, as summarized in Table J, of Addenda, was:

<u>$33,805,000</u>

MGA  3808872

ABC INTERNATIONAL TRADERS, INC.
North Hills, California

February 13, 2003
Page 2

It is also our opinion that as of December 31, 2000, the market value of a 45 percent interest in the shareholder's equity of ABC International Traders, Inc., on a control basis, as summarized in Table J, of the Addenda, was:

$15,212,000

It is our opinion that a minority discount does not apply to the 45% interest as the other major shareholder holds an equal 45% interest.

Table J, in the Addenda presents our conclusions of market value under the income, market and excess earnings approach, and sets forth the calculations of the various appraised interests as of December 31, 2000.

In conjunction with our work, ABC provided us with audited and unaudited financial information and prospective financial and operational data. We accepted the historical data as fairly reflecting its operations, trends and financial position. We have not independently investigated the accuracy or completeness of the historical data provided to us and we express no opinion or other form of assurance regarding the accuracy or completeness of the data. The conclusions of value presented herein are based on numerous assumptions pertaining to prospective economic and operating conditions. Unanticipated events and circumstances may occur and actual results achieved during the period covered by our prospective financial analysis will vary from our estimates. The variations may be material. In accordance with ethical principles of the Institute of Business Appraisers, neither National Business Appraisers, LLC, nor any of its employees or subcontractors has any present or contemplated future interest in the business interests or assets herein appraised. Neither our employment nor our compensation is in any way contingent upon the values presented in this report. A copy of this report and the working papers from which it was prepared will be kept in our files for eight years.

Respectfully submitted,

NATIONAL BUSINESS APPRAISERS, LLC

By:_____
Ernest E. Dutcher, MCBA
Managing Member
Senior Valuation Counselor

Attachments: Professional Qualifications; Statement of Facts and Limiting Conditions; Addenda

1118ABCV

2.90

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808873

ABC INTERNATIONAL TRADERS, INC.                    February 13, 2003
North Hills, California                                               Page 3

CERTIFICATION

We certify that, to the best of our knowledge and belief:

*       The statements of fact contained in this report are true and correct.

*       The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and is our personal, unbiased professional analyses, opinions, and conclusions.

*       We have no present or prospective interest in the property that is the subject of this report, and we have no personal interest or bias with respect to the parties involved.

*       Our compensation is not contingent on an action or event resulting from the analyses, opinions, or conclusions in, or the use of, this report.

*       Our analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice.

*       No significant professional assistance was provided to the undersigned in connection with this assignment.

Appraiser_____
                Ernest E. Dutcher, MCBA

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808874

ABC INTERNATIONAL TRADERS, INC.
North Hills, California

February 13, 2003
Page 4

## PROFESSIONAL QUALIFICATIONS

For

### ERNEST E. DUTCHER, MCBA

Designations

of

Certified Business Appraiser
Master Certified Business Appraiser

Awarded by

### THE INSTITUTE OF BUSINESS APPRAISERS

http://www.instbusapp.org

*The oldest business appraisal society in the nation.*

NATIONAL BUSINESS APPRAISERS, LLC

MGA  3808875

ABC INTERNATIONAL TRADERS, INC.
North Hills, California

February 13, 2003
Page 5

ERNEST E. DUTCHER, MCBA

Professional Qualifications

**Experience:** Mr. Dutcher's full time appraisal experience began in 1975. He has been involved in the analysis and valuation of a broad variety of business enterprises in many industries, including electric power generation, healthcare, equipment leasing & rental, distribution, transportation, manufacturers in the communications, computer, electronics, rubber & chemical industries, shipping, engineering, oil & gas, and many others. He has consulted in marketing, manufacturing and management. He was CEO of an electronic equipment manufacturing company and has held executive positions in other manufacturing, distribution and sales companies.

**Employment:** Managing Member and Senior Valuation Counselor for National Business Appraisers, LLC. Was Senior Valuation Counselor for Valuation Counselors Group, Inc. for four years, following five years with Marshall and Stevens Incorporated. Previously, he was SW. Manager of Acquisitions for a public company; Business Opportunities Sales for Coldwell Banker; President and General Manager of an elevated work platform manufacturer; Vice President and Controller for an equipment sales and rental company; Vice President of Manufacturing and Division Manager of companies producing specialized heating devices and electronic heat controllers; President and CEO of a high technology public company in the electronics industry; and President and sole stockholder of an exclusive area distributor of Magnavox consumer electronics components and accessories.

**Education:** Mr. Dutcher attended Yale University, majoring in Communications; USAF Military Schools, attaining the rank of Captain, Radar and Communications. He also attended RCA Institute, UCLA Extension Division and Santa Monica City College in public relations, plus many seminars and home study courses in finance, taxation, computer courses in business related software etc. He has held California real estate and insurance licenses and is a licensed pilot.

**Professional Societies:** Mr. Dutcher is a senior member in the Institute of Business Appraisers (IBA), the premier professional society of business appraisers, with over 3,400 members. He has also served on the select Qualifications Review Committee. As of March 31, 1999, only about 250 IBA members were designated as Certified Business Appraisers (CBAs). *As of that date, Mr. Dutcher was one of only 15 Master Certified Business Appraisers (MCBAs), a designation requiring over 10 years of providing business appraisals on a full time basis as a CBA.*

**Court Testimony:** Mr. Dutcher has qualified and testified as an expert witness before Federal Tax Courts in Los Angeles and San Francisco California, and California Superior Courts of Los Angeles, Orange, and San Diego Counties. He has served as a consultant in valuation matters to numerous attorneys during the litigation process.

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808876

ABC INTERNATIONAL TRADERS, INC.
North Hills, California

February 13, 2003
Page 6

---

## STATEMENT OF FACTS AND LIMITING CONDITIONS

National Business Appraisers, LLC (NBA), strives to clearly and accurately disclose the assumptions and limiting conditions that directly affect a valuation analysis, opinion or conclusion. In order to assist the reader in interpreting this report, such assumptions are set forth as follows:

Valuation assignments are accepted with the understanding that there is no obligation to furnish services after completion of the original assignment. If the need for subsequent services related to a valuation assignment (e.g., testimony, updates, conferences, reprint, or copy services) is contemplated, special arrangements acceptable to NBA must be made in advance. NBA, reserves the right to make adjustments to the analysis, opinion and conclusion set forth in the report as we deem necessary if the facts presented by ABC prove to be inaccurate or have been misinterpreted.

It is assumed that: no opinion is intended in matters that require legal, engineering or other professional advice which has been or will be obtained from professional sources; the valuation report will not be used for guidance in professional matters exclusive of the appraisal and valuation discipline; there are no regulations of any government entity to control or restrict the use of the property unless specifically referred to in the report; and the property will not operate in violation of any applicable government regulations, codes, ordinances or statutes.

Information furnished by others is presumed to be reliable, and where so specified in the report, has been verified; however, no responsibility, whether legal or otherwise, is assumed for its accuracy and cannot be guaranteed as being certain. All facts and data set forth in the report are true and accurate to the best of NBA's knowledge and belief. No single item of information was completely relied upon to the exclusion of other information.

Financial data, operating histories and other data relating to income and expenses attributed to the business have been provided by management or it's representatives have been accepted without further verification except as specifically stated in the report.

Valuation reports may contain prospective financial information, estimates or opinions that represent the appraiser's view of reasonable expectations at a particular point in time, but such information, estimates or opinions are not offered as predictions or as assurances that a particular level of income or profit will be achieved, that events will occur or that a particular price will be offered or accepted. All opinions as to value are presented as NBA's considered opinion based on the facts and data obtained during the investigation and set forth in the report. Actual results achieved during the period covered by our prospective financial analysis will vary from those described in our report, and the variations may be material. It should be specifically noted that the valuation assumes the

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808877

ABC INTERNATIONAL TRADERS, INC.                    February 13, 2003
North Hills, California                                    Page 7

property will be competently managed and maintained by financially sound owners over the expected period of ownership. This appraisal engagement does not entail an evaluation of man-agement's effectiveness, nor are we responsible for future marketing efforts and other management or ownership actions upon which actual results will depend.

No effort has been made to determine the impact of possible energy shortages or the effect on this project of future federal, state or local legislation. including any envir-onmental or ecological matters or interpretations thereof.

Neither the report nor any portions thereof, especially any conclusions as to value, the identity of the appraiser(s) or NBA, shall be disseminated to the public through public relations media, news media, sales media or any other public means of communications without the prior written consent and approval of NBA. The date(s) of the valuation to which the value estimate conclusions apply is set forth in the letter of transmittal and within the body of the report. The value is based on the purchasing power of the United States dollar as of that date. Unless otherwise noted, NBA assumes that there will be no changes in tax regulations.

No significant change is assumed in the supply and demand patterns indicated in the report. The valuation assumes market conditions observed as of the current date of our market research stated in the letter of transmittal. These market conditions are be-lieved to be correct; however. the appraisers assume no liability should market conditions materially change because of unusual or unforeseen circumstances.

The report and the final estimate of value and the prospective financial analyses included therein are intended solely for the information of the person or persons to whom they are addressed, solely for the purposes stated, and should not be relied upon for any other purpose. Any allocation of total price between tangible assets and various classes of intangible assets. if shown. is invalidated if used separately or in conjunction with any other report. Neither the appraisal report nor its contents nor any reference to the appraiser(s) or NBA. may be referred to or quoted in any registration statement, prospectus, offering memorandum, sales brochure, other appraisal, loan or other agreement or document given to third parties excepting governmental agencies or the extent required by law without our prior written consent. Permission will be granted only upon meeting certain conditions.

A copy of this report and the working papers from which it was prepared will be kept in our files for eight years.

NATIONAL BUSINESS APPRAISERS, LLC

MGA  3808878

**ABC INTERNATIONAL TRADERS, INC.**
North Hills, California

February 13, 2003
Page 8

ADDENDA

NATIONAL BUSINESS APPRAISERS, LLC

MGA  3808879

ABC INTERNATIONAL TRADERS, INC.
North Hills, California

February 13, 2003
Page 9

## INDEX OF FINANCIAL TABLES

TABLE A       FIVE YEAR COMPARATIVE BALANCE SHEET – ASSETS

TABLE A-1   FIVE YEAR COMPARATIVE BALANCE SHEET – LIABILITIES

TABLE B       COMPARATIVE INCOME STATEMENT - 5 YEARS

TABLE C       INCOME STATEMENT ADJUSTMENTS

TABLE D-1   ADUSTED BOOK VALUE – PAGE 1

TABLE D-2   ADUSTED BOOK VALUE – PAGE 2

TABLE E       INCOME APPROACH  METHOD OF VALUATION

TABLE F       CAPITAL ASSET PRICING MODEL

TABLE H       FIXED ASSET APPRAISAL -- DETAIL

TABLE  H-1  FIXED ASSET APPRAISAL -  SUMMARY

TABLE I        MARKET COMPARABLES - PUBLIC COMPANIES

TABLE I-1    MARKET APPROACH

TABLE J       CONCLUSIONS OF MARKET VALUE

NATIONAL BUSINESS APPRAISERS, LLC

MGA  3808880

ABC INTERNATIONAL TRADERS, INC.                     February 13, 2003
North Hills, California                              Page 10

---

## DESCRIPTION OF FINANCIAL SCHEDULES USED IN VALUATION

**TABLE A: Comparative Balance Sheet - Assets**

This historical comparative balance sheet presents the changes in the asset items over the 5-year period. The dominant change is in current assets.

**TABLE A-1: Comparative Balance Sheet - Liabilities**

This historical comparative balance sheet presents the changes in the liability items over the 5-year period. The dominant change is in current liabilities that increased to $24.223 million. This table also reflects the calculations of "Implied Working Capital", calculated as a percentage of revenues, which was substituted to minimize the dynamic nature of current assets and current liabilities that typically change on a daily basis. This allows the conclusions of value to remain valid over a longer period of time without material changes in value.

**TABLE B: Comparative Income Statement**

This historical comparative income statement presents the book figures over the 5-year period. The information contained in this table provides the foundation, after the adjustments described in Table C, for the valuation approaches used in this appraisal. The most recent year's performance as presented in Column 5, represents the year-end book figures. To the concluded Pretax Income, we have added back depreciation and amortization to obtain "Pretax Cash Flow". Interest expense is added back to Cash Flow as this appraisal assumes a debt-free basis to yield "Operating Margin, or "Earnings Before Depreciation Interest, Taxes and Amortization" (EBDITA).

A study of this table indicated that ABC follows the somewhat erratic performance of the industry.

**TABLE C: Adjustments to Comparative Income Statement**

This statement reflects certain essential income statement items extracted from **Table B** that is subject to adjustments to remove extraordinary income or expense items that would not be necessary for normal business operations. Following the Adjusted Net Income, Cash Flow and Operating Margin, we calculate the weighted average net income utilizing the 1997, 1998, 1999 and 2000 EBDITA as a percentage of sales. This results in adjusted Pretax Income, Net Income, Cash Flow and Operating Margin (EBDITA)

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808881

ABC INTERNATIONAL TRADERS, INC.
North Hills, California

February 13, 2003
Page 11

expenses. The resulting "Adjusted Operating Margin (EBDITA) is the key income stream upon which the "Income Approach" (Table E) and the "Excess Earnings Approach" (Table G) is based.

The result is used in Table E to calculate the EBDITA for each year of the forecast 5-year period.

## TABLE D-1: Adjusted Book Value

In this table, all current asset items are reversed out in the second column. We have substituted "Implied Working Capital" as explained in the description of Table A-1. The calculations of market value for the fixed assets (Table H-1) appear in the right hand column. The conclusion of market value for the intangible assets, as calculated in Table D-2, is also added to yield "Business Enterprise Value".

## TABLE D-1: Adjusted Book Value

This table presents the calculations of Total Asset Value and Adjusted Shareholder Equity based upon the Business Enterprise Value shown in Table J.

## TABLE E: Income Approach

Based upon historical growth rates and estimates of future performance a five-year forecast is made for net revenues. The value of the reversionary period following the 5-year forecast period would be a capitalization of the average of the fifth and sixth year, discounted to present value. The After Tax Earnings as Percent of Revenues was calculated in Table C, and is used to estimate the operating profit for each forecast year in Table E. Adding back the Depreciation yields the After Tax Cash Flow. Capital expenditures and changes in working capital are subtracted from this figure to produce the "Distributable Cash Flow". Applying the appropriate discount rate (calculated in Table F) returns these cash flow streams to present value. The total of the five discounted cash flows plus the discounted reversionary value represents the Business Enterprise Value under the Income Approach. The capitalization rate for the reversionary period is calculated using the formula shown in the notes following the schedule.

## TABLE F: Capital Asset Pricing Model

Widely used method of determining the discount rates that are used in Table E. The "Weighted Average Cost of Capital" represents the blending of the Company's estimated

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808882

ABC INTERNATIONAL TRADERS, INC.
North Hills, California

February 13, 2003
Page 12

cost of borrowing (the lowest rate) and the "cost of equity capital". The blending is based upon the market average percent of equity and of debt as taken from the public market as shown in Table G-1 under the assumption that the selected public companies could be buyers for the Subject company, which would then reflect the capital structure of the buyer. Borrowed capital is generally the lowest risk due to the security normally provided to the lender. Equity capital, on the other hand, carries the greatest risk, as it does not share the security available to lenders. The blending of these two rates yields the weighted average cost of capital, or discount rate. The notes following Table F adds further insight.

TABLE G: Capitalization of Excess Earnings

This represents one of three significant valuation approaches for small privately held companies. The original simplified "formula method" had the disadvantage of ignoring the value of the individual asset categories with differing economic lives. In Table G, the "Earnings Before Capital Charges" is the estimated EBDITA for the year 2000, as calculated in Table E. From these earnings, we subtract the return of the capital investment represented by the "Economic Depreciation", and the return on the assets in use as listed under the heading "Economic Return on Capital", yielding the "Total Excess Earnings" of ABC. The "Net Excess Earnings", is then capitalized using the equity multiple as developed in Table F. The value of the capitalized excess earnings is then added to the "Total Assets in Use" to reflect the market value under the Excess Earnings Approach on a control basis.

TABLE H

The method for appraising fixed assets as herein described is known as the "Depreciated Replacement Cost New Approach" (DRCN). This presents the appraised value of each of the items of fixed assets, based upon the depreciation schedule of the income tax return for 1999. As noted, each item is listed as to description, date of purchase, original cost, estimated economic life, years in use, remaining economic life, price trend factor based upon the consumer price index, replacement cost new, estimated remaining economic life and fair market value. Items beyond their estimated economic life are valued at zero.

TABLE H-1

This table summarizes the market value of each group of assets, and is used in Table D and Table G.

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808883

ABC INTERNATIONAL TRADERS, INC.                    February 13, 2003
North Hills, California                                         Page 13

---

**TABLE I:  Market Comparable Companies from public marketplace.**

The operating results of the listed public companies present various indicators that are useful in determining the market value of ABC.  Listed are the Company's shares outstanding, market capitalization, annual sales, market capitalization/sales ratio, and Beta.  We use the median of the market cap/sales ratios of the Public companies in our Market Approach that follows in Table I-1.  We use the average of the Betas and the capital structures of the public companies for our calculations of the discount rates in Table F.  These comparables are all involved in the same industry as ABC.

**TABLE I-1:  Market Approach Valuation**

Gross revenues in 2000 for ABC is multiplied by the median revenue/market cap ratio to obtain the indicated market value on a minority basis.  A discount[1] is applied to adjust for the differences in size of the public companies as compared with ABC.  This yields the market value of the equity on a minority basis.  To adjust the minority value to a control value we add the premium for control for comparison with the other approaches, which yields the market value of the equity on a control basis.  To convert this value to the business enterprise value, we must add back the implied working capital to yield Business enterprise value on a control basis.  This value is now comparable to the results of the other two approaches as reflected in Table J.

**TABLE I: Final Correlation**

Each of the individual market values developed in the various approaches are listed, and weighted. The income approach is generally granted the greatest weight, as the driving force for the average investor is the anticipation of future benefits, however in this report we believe it appropriate to grant meaningful weight to both the excess earnings approach and the market approach as both are valid approaches for use with medium sized business valuations.

---

[1] Mergerstat Review 1999

NATIONAL BUSINESS APPRAISERS, LLC

MGA  3808884

**REVISED REPORT**
ABC

Job No. 1118ABCV
Appr Date 12/31/2000
Run Date 03/25/04

**TABLE A**

**FIVE YEAR COMPARATIVE BALANCE SHEET**

F/Y End December 31

($000)

| ASSETS | 1996 | % | 1997 | % | 1998 | % | 1999 | % | 2000 | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Current assets | | | | | | | | | | |
| Cash & equivalents | $438 | 2.5 | $797 | 3.8 | $860 | 5.1 | ($379) | -0.4 | $1,144 | 4.5 |
| Accounts Receivable-Trade | 3,760 | 21.8 | 10,067 | 47.7 | 7,614 | 44.8 | 11,154 | 63.5 | 8,744 | 34.3 |
| Inventories | 11,677 | 67.7 | 8,665 | 41.0 | 7,400 | 43.6 | 5,834 | 33.2 | 14,278 | 56.0 |
| Due from affiliate | 143 | 0.8 | 171 | 0.8 | – | 0.0 | (320) | -1.8 | 209 | 0.8 |
| Prepaid Expenses & Other | 786 | 4.6 | 768 | 3.6 | 379 | 2.2 | 373 | 2.1 | 190 | 0.7 |
| Total Current | $16,804 | 97.4 | $20,468 | 96.9 | $16,253 | 95.7 | $16,962 | 96.6 | $24,565 | 96.4 |
| Property & Equipment | | | | | | | | | | |
| Machinery & Equipment | $1,759 | 10.2 | $2,369 | 11.2 | $3,621 | 21.3 | $1,409 | 8.0 | $2,231 | 8.8 |
| Leasehold Improvements | 86 | | 86 | | 86 | | 86 | | 215 | |
| Less Accum. Depr. | (1,399) | -8.1 | (1,800) | -8.5 | (2,977) | -17.5 | (900) | -5.1 | (1,534) | -6.0 |
| Net Fixed Assets | $446 | 2.6 | $655 | 3.1 | $730 | 4.3 | $595 | 3.4 | $912 | 3.6 |
| Deposits & other | | 0.0 | | 0.0 | | 0.0 | | 0.0 | | 0.0 |
| TOTAL ASSETS | $17,250 | 100.0 | $21,121 | 100.0 | $16,983 | 100.0 | $17,557 | 100.0 | $25,477 | 100.0 |

\* This information is from the fiscal year of 1996 to 2000.

14. RV

MGA 3808885

| REVISED REPORT | | | | | TABLE A-1 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | FIVE YEAR COMPARATIVE BALANCE SHEET | | | | | | Job No. 1118ABCV | | | |
| | | F/Y End December 31 | | | | | Appr Date 12/31/2000 | | | |
| | | ($000) | | | | | Run Date 15-Dec-04 | | | |
| | LIABILITIES & SHAREHOLDERS EQUITY | | | | | | | | | |
| | | 1996 | % | 1997 | % | 1998 | % | 1999 | % | 2000 | % |
| Current Liabilities | | | | | | | | | | |
| Accounts Payable & Accrued | | $ 7,222 | 41.9 | $ 11,134 | 52.7 | $ 6,904 | 40.7 | $ 6,611 | 37.7 | $ 12,951 | 50.8 |
| Bank Line-Revolving | | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Current Port. L T Debt | | 36 | 0.2 | 38 | 0.2 | 38 | 0.2 | 0 | 0.0 | 11,272 | 44.2 |
| Other current | | 3 | 0.0 | 45 | 0.2 | 131 | 0.8 | 0 | 0.0 | 0 | 0.0 |
| Total current liabilities | | $ 7,261 | 42.1 | $ 11,217 | 53.1 | $ 7,073 | 41.6 | $ 6,611 | 37.7 | $ 24,223 | 95.1 |
| Long Term Liabilities | | | | | | | | | | |
| Notes payable to bank | | $ 5,950 | 34.5 | $ 3,175 | 15.0 | $ 5,231 | 30.8 | $ 2,129 | 12.1 | $ 1,147 | 4.5 |
| Long term debt, less current | | | 0.0 | | 0.0 | | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Subordinated notes payable & other | | 2,718 | 15.8 | 3,028 | 14.3 | 3,247 | 19.1 | 3,255 | 18.5 | 3,590 | 14.1 |
| Total long term liabilities | | $ 8,668 | 50.2 | $ 6,203 | 29.4 | $ 8,478 | 49.9 | $ 5,384 | 30.7 | $ 4,737 | 18.6 |
| Total Liabilities | | $ 15,929 | 92.3 | $ 17,420 | 82.5 | $ 15,551 | 91.6 | $ 11,995 | 68.3 | $ 28,960 | 113.7 |
| Shareholders Equity | | $ 1,321 | 7.7 | $ 3,701 | 17.5 | $ 1,432 | 8.4 | $ 5,562 | 31.7 | $ (3,483) | -13.7 |
| Total Liabilities & Shareholders Equity | | $ 17,250 | 100.0 | $ 21,121 | 100.0 | $ 16,983 | 100.0 | $ 17,557 | 100.0 | $ 25,477 | 100.0 |
| Current Ratio | | 2.31 | | 1.82 | | 2.30 | | 2.57 | | 1.01 | |
| Quick Ratio | | 0.58 | | 0.97 | | 1.20 | | 1.68 | | 0.41 | |
| L T Debt / Net Worth | | 6.56 | | 1.68 | | 5.92 | | 0.97 | | -1.36 | |
| Working Capital | | $ 9,543 | 55.3 | $ 9,249 | 43.8 | $ 9,180 | 54.1 | $ 10,351 | 59.0 | $ 342 | 1.3 |
| IMPLIED WORKING CAPITAL | | | | | | | | | | |
| Net Revenues | | $ 46,980 | | $ 55,315 | | $ 40,732 | | $ 66,350 | | $ 77,489 | |
| W/C as a percent of revenues * | | 12.23% | | 12.23% | | 12.23% | | 12.23% | | 12.23% | |
| Implied working capital | | $ 5,747 | | $ 6,766 | | $ 4,982 | | $ 8,116 | | $ 9,479 | |
| * Robert Morris Associates SIC #3944, Games, Toys etc. | | | | | | | | | | $ 9,500 | |

15.90

MGA 3808886

| REVISED REPORT | | TABLE B | | | | | Job No  1118ABCV | | |
|---|---|---|---|---|---|---|---|---|---|
| FIVE YEAR COMPARATIVE INCOME STATEMENT | | | | | | | Appr Date  12/31/2000 | | |
| ABC INTERNATIONAL TRADERS, INC | | F/Y End December 31 (5000) | | | | | Run Date  23-Mar-04 | | |
| | | | | | | | (1) | | |
| | 1996 | % | 1997 | % | 1998 | % | 1999 | % | 2000 | % |
| REVENUES - NET | $ 46,980 | 100 0 | $ 55,315 | 100 0 | $ 40,732 | 100.0 | $ 66,350 | 100 0 | $ 77,489 | 100 0 |
| Less cost of sales | 36,834 | 78 4 | 40,032 | 72 4 | 26,093 | 64 1 | 43,724 | 65 9 | 53,300 | 68 8 |
| GROSS PROFIT | $ 10,146 | 21 6 | $ 15,283 | 27 6 | $ 14,639 | 35.9 | $ 22,626 | 34 1 | $ 24,189 | 31 2 |
| Other income (loss) | (738) | -1 6 | 28 | 0 1 | (253) | -0.6 | 350 | 0 5 | 5,000 | 6.5 |
| TOTAL INCOME | $ 9,408 | 20 0 | $ 15,311 | 27 7 | $ 14,386 | 35.3 | $ 22,976 | 34 6 | $ 29,189 | 37.7 |
| EXPENSES | | | | | | | | | | |
| Advertising & promotion | $ 2,936 | 6 2 | $ 2,992 | 5 4 | $ 3,898 | 9 6 | $ 4,367 | 6 6 | $ 7,680 | 9 9 |
| Automobile expense | 74 | 0 2 | 47 | 0 1 | 64 | 0 2 | 67 | 0 1 | 70 | 0.1 |
| Bad debts | 289 | 0 6 | (6) | 0 0 | | 0 0 | 30 | 0 0 | | 0.0 |
| Bank charges | 312 | 0 7 | 294 | 0 5 | 131 | 0.4 | 196 | 0 3 | 200 | 0.3 |
| Commissions | 1,912 | 4.1 | 2,535 | 4 6 | 2,168 | 5 3 | 2,487 | 3 7 | 3,000 | 3.9 |
| Data processing & supplies | 22 | 0 0 | 27 | 0 0 | 64 | 0 2 | 66 | 0 1 | 70 | 0 1 |
| Depreciation | 732 | 1 6 | 585 | 1 1 | 589 | 1.4 | 540 | 0 8 | 634 | 0.8 |
| Delivery, postage | 130 | 0 3 | 242 | 0 4 | 191 | 0 5 | 323 | 0 5 | 375 | 0.5 |
| Insurance | 329 | 0 7 | 227 | 0 4 | 305 | 0 7 | 386 | 0 6 | 400 | 0.5 |
| Interest Expense | 663 | 1 4 | 390 | 0 7 | 552 | 1.4 | 842 | 1 3 | 1,179 | 1 5 |
| Legal, professional & accounting | 343 | 0 7 | 1,225 | 2 2 | 1,681 | 4 1 | 1,199 | 1 8 | 1,250 | 1.6 |
| Miscellaneous other | 187 | 0 4 | 105 | 0 2 | 379 | 0 9 | 62 | 0 1 | 4,910 | 6 3 |
| Molds | 0 | 0 0 | 0 | 0 0 | 0 | 0 0 | 508 | 0 8 | 750 | 1.0 |
| Office Expenses | 77 | 0 2 | 61 | 0 1 | 71 | 0 2 | 132 | 0 2 | 150 | 0 2 |
| Product development | 1,038 | 2 2 | 463 | 0 8 | 1,008 | 2 5 | 1,711 | 2 6 | 2,000 | 2 6 |
| Rents | 467 | 1 0 | 346 | 0 6 | 382 | 0 9 | 455 | 0 7 | 431 | 0 6 |
| Repairs & maintenance | 11 | 0 0 | 11 | 0 0 | 22 | 0 1 | | 0 0 | | 0 0 |
| Salaries, officers | 696 | 1 5 | 704 | 1 3 | 1,104 | 2 7 | 1,194 | 1 8 | 1,200 | 1 5 |
| Salaries & wages | 2,009 | 4 3 | 2,284 | 4 1 | 2,223 | 5 5 | 3,179 | 4 8 | 3,874 | 5 0 |
| Taxes & licenses | 27 | 0 1 | 217 | 0 4 | 39 | 0 1 | 61 | 0 1 | 75 | 0 1 |
| Taxes, payroll | 230 | 0 5 | 176 | 0 3 | 219 | 0 5 | 254 | 0 4 | 260 | 0.3 |
| Telephone | 219 | 0 5 | 188 | 0 3 | 166 | 0 4 | 214 | 0 3 | 225 | 0 3 |
| Travel & entertainment | 341 | 0 7 | 226 | 0 4 | 277 | 0 7 | 399 | 0 6 | 450 | 0 6 |
| Utilities | 36 | 0 1 | 32 | 0 1 | 30 | 0 1 | 35 | 0 1 | 40 | 0 1 |
| TOTAL EXPENSES | $ 13,060 | 27 8 | $ 13,371 | 24 2 | $ 15,613 | 38 3 | $ 18,707 | 28 2 | $ 29,223 | 37 7 |
| PRETAX INCOME | $ (3,652) | -7 8 | $ 1,940 | 3 5 | $ (1,227) | -3 0 | $ 4,269 | 6 4 | $ (34) | 0 0 |
| Add Depreciation/Amort | 732 | 1 6 | 585 | 1 1 | 589 | 1 4 | 540 | 0 8 | 634 | 0 8 |
| PRETAX CASH FLOW (2) | $ (2,920) | -6 2 | $ 2,525 | 4 6 | $ (638) | -1 6 | $ 4,809 | 7 2 | $ 600 | 0 8 |
| Add Interest Charges | 663 | 1 4 | 390 | 0 7 | 552 | 1 4 | 842 | 1 3 | 1,179 | 1 5 |
| EBDIT (3) | $ (2,257) | -4 8 | $ 2,915 | 5 3 | $ (86) | -0 2 | $ 3,651 | 8 5 | $ 1,779 | 2.3 |
| (1) Basic data from Deloitte & Touche audited report | | | | | | | | | | |
| (2) Pretax income plus depreciation | | | | | | | | | | |
| (3) Pretax cash flow plus interest charges | | | | | | | | | | |

MGA 3808887

**TABLE C**

**REVISED REPORT**

**INCOME STATEMENT ADJUSTMENTS**

**($000)**

F/Y End December 31

Job No. 1118ADCV
App Date 12/01/2000
Run Date 25-Mar-04

| ABC INTERNATIONAL TRADERS INC. | | 1996 | % | 1997 | % | 1998 | % | 1999 | % | 2000 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REVENUES - NET | | $ 46,980 | 100.0 | $ 55,315 | 100.0 | $ 40,732 | 100.0 | $ 66,350 | 100.0 | $ 77,489 | 100.0 |
| OPERATING INCOME (EBDIT) | | $ (2,257) | (4.8) | $ 2,913 | 5.3 | $ (86) | (0.2) | $ 3,651 | 5.5 | $ 1,779 | 2.3 |
| ADJUSTMENTS TO INCOME | | | | | | | | | | | |
| Legal, professional & accounting | | 515 | 0.7 | 1,235 | 2.2 | 1,681 | 4.1 | 1,199 | 1.8 | 1,250 | 1.6 |
| Hallmark | | 0 | | 0 | | 0 | | 0 | | 5,000 | 6.5 |
| Salaries, Officers | | 696 | 1.5 | 704 | 1.3 | 1,104 | 2.7 | 1,094 | 1.8 | 1,200 | 1.5 |
| Traveling Expenses | | 341 | 0.7 | 226 | 0.4 | 277 | 0.7 | 399 | 0.6 | 450 | 0.6 |
| TOTAL ADJUSTMENTS TO INCOME | | $ 1,380 | 2.9 | $ 2,155 | 3.9 | $ 3,062 | 7.5 | $ 2,792 | 4.2 | $ 7,900 | 10.2 |
| SUBTOTAL | | $ (877) | (1.9) | 5,070 | 9.2 | $ 2,976 | 7.3 | $ 8,443 | 12.7 | $ 9,599 | 12.5 |
| LESS REASONABLE EXPENSES | | | | | | | | | | | |
| Legal, professional & accounting | 0.75% | (352) | (0.8) | (415) | (0.8) | (305) | (0.8) | (498) | (0.8) | (581) | (0.8) |
| Salaries, Officers | 1.50% | (705) | (1.5) | (830) | (1.5) | (611) | (1.5) | (995) | (1.5) | (1,162) | (1.5) |
| Traveling Expenses | 0.60% | (282) | (0.6) | (332) | (0.6) | (244) | (0.6) | (398) | (0.6) | (465) | (0.6) |
| ADJUSTED PRETAX INCOME | | $ (2,216) | (4.7) | 3,494 | 6.3 | $ 1,815 | 4.5 | $ 6,552 | 9.9 | $ 7,470 | 9.6 |
| Add Back Depreciation | | 732 | 1.6 | 585 | 1.1 | 589 | 1.3 | 540 | 0.8 | 634 | 0.8 |
| ADJUSTED PRETAX CASH FLOW | | $ (1,484) | (3.2) | 4,079 | 7.4 | $ 2,404 | 5.9 | $ 7,092 | 10.7 | 8,104 | 10.5 |
| Add Back Interest Expense | | 663 | 1.4 | 390 | 0.7 | 552 | 1.4 | 842 | 1.3 | 1,179 | 1.5 |
| ADJUSTED EBDIT (1) | | $ (821) | (1.7) | 4,469 | 8.1 | $ 2,956 | 7.3 | $ 7,934 | 12.0 | $ 9,283 | 12.0 |
| EBDIT AS % OF SALES | | | (1.7) | | 8.1 | | 7.3 | | 12.0 | | 12.0 |
| Weighting | | 8 | | | 2 | | 2 | | 2 | | 2 |
| Product - 3 Columns | | 79 | | | 16.2 | | 14.5 | | 23.9 | | 24.0 |
| Divisor - Sum of Weights | | | | | | | | | | | |
| WEIGHTED AVERAGE EBDIT | | 9.8 | | | | | | | | | |

(1) Percent (Used in Table E)

MGA 3808888

REVISED REPORT

TABLE D-1
ADJUSTED BOOK VALUE
F/Y End December 31
($000)

Job No.   1118ABCV
Appr Date   12/31/2000
Run Date   25-Mar-04

| ABC | Book 31-Dec-00 | % | Adjustments 31-Dec-00 | % | Adjusted 31-Dec-00 | % |
|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | |
| Cash & equivalents | 1,144 | 4.7 | ($1,144) | NM | 50 | 0.0 |
| Accounts Receivable-Trade | 8,744 | 35.6 | (8,744) | NM | 0 | 0.0 |
| Inventories | 14,278 | 58.1 | (14,278) | NM | 0 | 0.0 |
| Due from affilliate | 209 | | (209) | NM | 0 | 0.0 |
| Prepaid Expenses & Other | 190 | 0.8 | (190) | NM | 0 | 0.0 |
| Implied Working Capital | 0 | | 9,500 | NM | 9,500 | 19.9 |
| Total Current Assets | 24,565 | 100.0 | ($15,065) | NM | $9,500 | 19.9 |
| **Fixed Assets as Appraised** | | | | | | |
| Automotive Equipment | 0 | 0.0 | 11 | | 11 | 0.0 |
| Computer Equipment | 0 | 0.0 | 131 | | 131 | 0.3 |
| Furniture & Fixtures | 0 | 0.0 | 24 | | 24 | 0.1 |
| Leasehold Equipment | 0 | 0.0 | 23 | | 23 | 0.0 |
| Machinery & Equipment | 0 | 0.0 | 4 | | 4 | 0.0 |
| Molds & Tooling * | 0 | 0.0 | 1,031 | | 1,031 | 2.2 |
| Office Equipment | 0 | 0.0 | 4 | | | - |
| Net Fixed Assets | (1) | 0.0 | 0 | | 1,225 | 2.6 |
| INTANGIBLE ASSETS | - | 0.0 | $36,975 | NM | 36,975 | 77.5 |
| BUSINESS ENTERPRISE VALUE | 24,564 | 100.0 | | NM | 47,700 | 100.0 |

The right hand column represents the assets included in "Business Enterprise Value"(BEV). This represents the value of the assets required for normal business operations. To convert this number to Total Asset Value, subtract the Implied Working Capital. This will yield "Basic Business Value", or the value of the fixed, intangible and other assets only. See Table D-2 for calculations of Adusted Book Value.

*15 91*

MGA  3808889

TABLE D-2
ADJUSTED BOOK VALUE
F/Y End December 31

Job No.    1118ABCV
Appr Date  12/31/2000
Run Date   25-Mar-04

**MARKET VALUE OF BUSINESS ENTERPRISE**
Less Implied Working Capital

$ · 47,700
(9,500)

**BASIC BUSINESS VALUE**    Fixed Plus Intangibles
Less Fixed Assets as Appraised

$ 38,200
(1,225)

**MARKET VALUE OF INTANGIBLES (GOODWILL)**
Add Fixed & Other Assets as Appraised (Table H)
Add Current Assets at 12/31/00 (Table A)

$ 36,975
1,225
24,565

**ADJUSTED TOTAL ASSET VALUE**
Less Total Liabilities at 12/31/00 (Table A-1)

$ 62,765 ·
(28,960)

**ADJUSTED SHAREHOLDER EQUITY**

$ 33,805

See Table J for final conclusion.

MGA 3808890

REVISED REPORT
ABC

**TABLE E**
**INCOME APPROACH**
FY Ending Sept 30
($000)

Job No.   1118ABCV
Appr Date   12/31/2000
Run Date   25-Mar-04

| | 2001 | 2002 | 2003 | 2004 | 2005 | Reversion |
|---|---|---|---|---|---|---|
| FORECAST REVENUE GROWTH | 25.00% | 10.00% | 5.00% | 5.00% | 5.00% | 5.00% |
| FORECAST OF REVENUE | $96,861 | $106,547 | $111,875 | $117,468 | $123,342 | |
| EBDIT as % of Revenues * | 9.8% | 9.8% | 9.8% | 9.8% | 9.8% | |
| EBDIT * | $9,510 | $10,461 | $10,984 | $11,534 | $12,110 | $10,919 |
| Less Capital Equipment Reserve | (347) | (381) | (401) | (421) | (442) | (Table G) |
| Less Working Capital (1) | (9,500) | (1,185) | (652) | (684) | (718) | |
| DISTRIBUTABLE CASH FLOW | ($337) | $8,895 | $9,932 | $10,429 | $10,950 | $11,224 |
| REVERSIONARY VALUE | | | | Factor (3) | 6.885 | $77,280 |
| Discount Rate (Table F) | 19.25% | 19.25% | 19.25% | 19.25% | 19.25% | 19.25% |
| Period Factor | 0.50 | 1.50 | 2.50 | 3.50 | 4.50 | 5.00 |
| Multiplier | 0.916 | 0.768 | 0.644 | 0.540 | 0.453 | 0.415 |
| NPV OF DIST. CASH FLOWS | ($308) | $6,831 | $6,396 | $5,632 | $4,959 | $32,046 |

NPV OF DISTRIBUTABLE CASH FLOW FOR FIRST FIVE YEARS     $23,508
NPV OF REVERSIONARY VALUE                                32,046
                                                      -------------
                                                        $55,554

MARKET VALUE OF ENTERPRISE BY THE INCOME APPROACH     Rounded     $55,550

(1) Estimated percent of annual revenue and revenue growth required for working capit     -->     12.23%
Reference - RMA Annual Statement Studies.

(2) Income to be capped at end of 5th year was calculated by estimating 6th year's income considering a future growth of 5%, and averaging with the 5th year. This adjusts the fifth year from mid-year to the expected end-of-year-revenues.

(3) Calculated with the following formula: Cap Rate = (1+G)/(R-G), where G = estimated future growth rate. R = wtd avg cost of capital. (1+.05) / (.2025 -.05) or 1.05/.1525 =     6.885     or     14.52%

* Earnings Before Depreciation & Amortization, Interest and Taxes. (See Table C).

MGA  3808891

REVISED REPORT

**TABLE F**
**CAPITAL ASSET PRICING MODEL**
**(CAPM)**

| | | |
|---|---|---|
| Job No. | 1118ABCV | |
| Appr Date | 12/31/2000 | |
| Run Date | 15-Dec-04 | |

**ABC INTERNATIONAL TRADERS, INC.**

**KEY ASSUMPTIONS**

| | | |
|---|---|---|
| Cost of debt - pretax (1) | | 10.00% |
| Federal tax rate (2) | Pretax Basis | 0.00% |
| State tax rate | | 0.00% |
| Combined marginal tax rate | Pretax Basis | 0.00% |
| Long-term treasury bond rate | | 6.00% |
| Market average beta | * | 1.00 |
| Market average percent of equity | * | 72.00% |
| Market average percent of debt | * | 28.00% |

**WEIGHTED AVG COST OF CAPITAL** 19.36% Rounded 19.25%

Formula: (1-T)*(Kd)(D)+(Ke)(E)

| | |
|---|---|
| T = Tax rate | 0.00% |
| Kd = Cost of debt | 10.00% |
| D = Proportion of debt in total capital | 28.00% |
| Ke = Cost of equity | 23.00% |
| E = Proportion of equity | 72.00% |

**COST OF EQUITY CAPITAL** 23.10% Rounded 23.00%

Formula: Ke = ((B*Rp)+Rs)+Rt

| | |
|---|---|
| Rf = Rate of return on risk-free security (3) | 5.00% |
| Rp = Risk premium (Rm - Rf) | 12.10% |
| Rs = Company-specific risk premium (4) | 5.00% |
| Rt = Current return on 30 Year treasury bills | 6.00% |
| B = Industry beta (5) | 1.00 |
| Rm = Market return (6) | 17.10% |

.* Ibbotson Industry Studies for SIC Code 3944, Games, Toys, and Children's Vehicles

(1) Company's estimated cost of interest-bearing debt.

(2) Valuation based upon after tax income streams.

(3) Ibbotson & Associates Report 1926-1999, "Arithmetic Mean of Annual Returns for Long-Term U.S. Treasury Bonds" (riskless).

(4) Additional risk factor to adjust for specific risks of the subject company and industry.

(5) A measure of risk (variability) of common stocks in the industry. (Ibbotson Industry Studies for SIC Code 3944, Games, Toys, and Children's Vehicles)

(6) Ibbotson & Associates Report 1926-1997, "Arithmetic Mean of Annual Returns for The Common Stock of Small Companies".

MGA   3808892

REVISED REPORT             TABLE G

EXCESS EARNINGS APPROACH

($000)

ABC

Job No.  1118ABCV

Appr Date  12/31/2000

Run Date  25-Mar-04

EARNINGS BEFORE CAPITAL CHARGES (Table E)     $10,919

**CAPITAL CHARGES**

| Economic Depreciation | Appraised Value | Est Life | | Return Of | |
|---|---|---|---|---|---|
| Automotive Equipment | S     11 | 10 | Yrs | 1 | |
| Computer Equipment | 131 | 5 | Yrs | 26 | |
| Furniture & Fixtures | 24 | 15 | Yrs | 2 | |
| Leasehold Equipment | 23 | 10 | Yrs | 2 | |
| Machinery & Equipment | 4 | 10 | Yrs | 0 | |
| Molds & Tooling * | 1,031 | 3 | Yrs | 344 | |
| Office Equipment | 4 | 10 | Yrs | 0 | |
| Fixed Assets at Cost | S   1,229 | 3.5 | | $347 | S    (347) |

| Economic Return | Adjusted Book | % | Return On | |
|---|---|---|---|---|
| Working Capital | S   9,500 | 10.0% | S    950 | |
| Automotive Equipment | 11 | 15.0% | 2 | |
| Computer Equipment | 131 | 20.0% | 26 | |
| Furniture & Fixtures | 24 | 15.0% | 4 | |
| Leasehold Equipment | 23 | 20.0% | 5 | |
| Machinery & Equipment | 4 | 12.5% | 1 | |
| Molds & Tooling * | 1,031 | 15.0% | 155 | |
| Office Equipment | 4 | 15.0% | 1 | |
| Adj. Tangible Net W. | S  10,729 | | S   1,142 | S   (1,142) |

TOTAL EXCESS EARNINGS                     S   9,430

| | | |
|---|---|---|
| Excess Earnings Cap Rate | 23.0% ** | S  41,001 |
| Add Tangible Assets | | 10,729 |

BUSINESS ENTERPRISE VALUE BY EXCESS EARNINGS METHOD  S  51,730

\* Includes Fixed Assets added in 2000.     Rounded     S  51,750

\*\*Equity Discount Rate

MGA  3808893

ABC INTERNATIONAL TRADERS, INC.
16730 Schoenborn Street
North Hills, CA. 91343-6122

**TABLE II**
**FIXED ASSET APPRAISAL**
**FROM DEPRECIATION SCHEDULES**

Appraisal Date 12/01/00
Original Cost $2,417
Depreciated Replacement Cost New $1,229

| Owned Leased | Entry Order No. | Qty | DESCRIPTION | Valuation Date | Orig Cost* ($) | Est Econ Life | Yrs In Use | Rem Econ Life | Price Trend Factor | Repl Cost New | Est'd Rmng Life | Fair Market Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OWNED | 12 | | | TRUCK | 01-Nov-93 | 35,951 | 10.0 | 7.4 | 2.6 | 1.202 | 43,213 | 26% | 11,141 |
| OWNED | 17 | | | COMPUTER | 15-Oct-93 | 1,120 | 5.0 | 7.2 | (2.2) | | - | -44% | 0 |
| OWNED | 18 | | | COMPUTER | 15-Jul-94 | 750 | 5.0 | 6.5 | (1.5) | | - | -29% | 0 |
| OWNED | 27 | | | COMPUTER | 01-Oct-94 | 5,727 | 5.0 | 6.3 | (1.3) | | - | -25% | 0 |
| OWNED | 59 | | | COMPUTER | 01-Oct-94 | 1,476 | 5.0 | 6.3 | (1.3) | | - | -25% | 0 |
| OWNED | 28 | | | COMPUTER | 01-Dec-94 | 20,393 | 5.0 | 6.1 | (1.1) | | - | -22% | 0 |
| OWNED | 29 | | | COMPUTER | 01-Mar-95 | 22,711 | 5.0 | 5.8 | (0.8) | | - | -17% | 0 |
| OWNED | 30 | | | COMPUTER | 01-Jun-95 | 18,174 | 5.0 | 5.6 | (0.6) | | - | -12% | 0 |
| OWNED | 31 | | | COMPUTER | 15-Oct-95 | 10,448 | 5.0 | 5.2 | (0.2) | | - | -4% | 0 |
| OWNED | 32 | | | COMPUTER | 15-Nov-95 | 15,360 | 5.0 | 5.1 | (0.1) | | - | -3% | 0 |
| OWNED | 33 | | | COMPUTER | 15-Dec-95 | 4,923 | 5.0 | 5.0 | (0.0) | | - | -1% | 0 |
| OWNED | 37 | | | COMPUTER | 15-Dec-95 | 9,975 | 5.0 | 5.0 | (0.0) | | . | -1% | 0 |
| OWNED | 38 | | | COMPUTER | 01-Jul-96 | 8,845 | 5.0 | 4.5 | 0.5 | 0.600 | 5,067 | 10% | 503 |
| OWNED | 60 | | | COMPUTER | 01-Jul-96 | 211,405 | 5.0 | 4.5 | 0.5 | 0.600 | 126,843 | 10% | 12,580 |
| OWNED | 61 | | | COMPUTER | 01-Jul-96 | 1,309 | 5.0 | 4.5 | 0.5 | 0.600 | 785 | 10% | 78 |
| OWNED | 41 | | | COMPUTER | 01-Jul-97 | 27,505 | 5.0 | 3.5 | 1.5 | 0.700 | 19,254 | 30% | 5,760 |
| OWNED | 62 | | | COMPUTER | 01-Jul-97 | 2,762 | 5.0 | 3.5 | 1.5 | 0.700 | 1,933 | 30% | 578 |
| OWNED | 63 | | | COMPUTER | 01-Jun-98 | 30,997 | 5.0 | 2.6 | 2.4 | 0.800 | 31,678 | 48% | 15,292 |
| OWNED | 45 | | | COMPUTER | 01-Jul-98 | 36,668 | 5.0 | 2.5 | 2.5 | 0.800 | 29,334 | 50% | 14,643 |
| OWNED | 46 | | | COMPUTER | 01-Jan-99 | 91,565 | 5.0 | 2.0 | 3.0 | 0.900 | 82,409 | 60% | 49,445 |
| OWNED | 47 | | | COMPUTER | 01-Feb-99 | 11,243 | 5.0 | 1.9 | 3.1 | 0.900 | 10,119 | 62% | 6,243 |
| OWNED | 48 | | | COMPUTER | 01-Mar-99 | 4,000 | 5.0 | 1.8 | 3.2 | 0.900 | 3,600 | 63% | 2,276 |
| OWNED | 49 | | | COMPUTER | 01-Mar-99 | 4,125 | 5.0 | 1.8 | 3.2 | 0.900 | 3,713 | 63% | 2,348 |
| OWNED | 50 | | | COMPUTER | 01-Mar-99 | 3,605 | 5.0 | 1.8 | 3.2 | 0.900 | 3,245 | 63% | 2,052 |
| OWNED | 51 | | | COMPUTER | 01-Mar-99 | 2,733 | 5.0 | 1.8 | 3.2 | 0.900 | 2,460 | 63% | 1,555 |
| OWNED | 52 | | | COMPUTER | 01-Apr-99 | 4,702 | 5.0 | 1.8 | 3.2 | 0.900 | 4,232 | 63% | 2,748 |
| OWNED | 53 | | | COMPUTER | 01-Jun-99 | 20,684 | 5.0 | 1.6 | 3.4 | 0.900 | 18,616 | 65% | 12,710 |
| OWNED | 54 | | | COMPUTER | 01-Aug-99 | 1,557 | 5.0 | 1.4 | 3.6 | 0.900 | 1,401 | 72% | 1,004 |
| OWNED | 55 | | | COMPUTER | 01-Sep-99 | 1,687 | 5.0 | 1.3 | 3.7 | 0.900 | 1,518 | 73% | 1,113 |
| OWNED | 1 | | | EXHIBIT BOOTH - FURN & FIX | 01-Sep-90 | 14,443 | 15.0 | 11.2 | 3.8 | 1.368 | 19,758 | 26% | 5,041 |
| OWNED | 4 | | | FURNITURE & FIXTURES | 01-Sep-90 | 6,857 | 15.0 | 10.3 | 4.7 | 1.320 | 9,051 | 31% | 2,812 |
| OWNED | 2 | | | FURNITURE & FIXTURES | 01-Jul-91 | 13,606 | 15.0 | 9.5 | 5.5 | 1.274 | 17,334 | 37% | 6,345 |
| OWNED | 16 | | | FURNITURE & FIXTURES | 15-Apr-94 | 1,404 | 15.0 | 6.7 | 8.3 | 1.172 | 1,645 | 55% | 909 |
| OWNED | 24 | | | FURNITURE & FIXTURES | 01-Aug-95 | 238 | 15.0 | 5.4 | 9.6 | 1.146 | 273 | 64% | 174 |

MGA 3808894

ABC INTERNATIONAL TRADERS, INC.
16730 Schoenborn Street
North Hills, CA 91343-6122

Appraisal Date 12/31/00
Original Cost $2,417
$1,229

TABLE II
FIXED ASSET APPRAISAL
FROM DEPRECIATION SCHEDULES

Depreciated Replacement Cost New

| Owned/ Leased | Entry Item Order No. | DESCRIPTION | Qty | Valuation Date | Orig Cost* ($) | Ext Econ Life | Yrs In Use | Rem Econ Life | Price Trend Factor | Repl Cost New | Est'd Rema Life | Fair Market Value 12/31/00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OWNED | 25 | FURNITURE & FIXTURES | FF | 01-Aug-95 | 299 | 15.0 | 5.4 | 9.6 | 1.146 | 343 | 64% | 219 |
| OWNED | 26 | FURNITURE & FIXTURES | FF | 01-Aug-95 | 1,069 | 15.0 | 5.4 | 9.6 | 1.146 | 1,225 | 64% | 782 |
| OWNED | 34 | FURNITURE & FIXTURES | FF | 15-Sep-95 | 1,295 | 15.0 | 5.3 | 9.7 | 1.146 | 1,484 | 65% | 960 |
| OWNED | 35 | FURNITURE & FIXTURES | FF | 15-Nov-95 | 1,000 | 15.0 | 5.1 | 9.9 | 1.146 | 1,146 | 66% | 754 |
| OWNED | 43 | FURNITURE & FIXTURES | FF | 01-Mar-98 | 1,659 | 15.0 | 2.8 | 12.2 | 1.065 | 1,767 | 81% | 1,433 |
| OWNED | 44 | FURNITURE & FIXTURES | FF | 01-Aug-98 | 643 | 15.0 | 2.4 | 12.6 | 1.065 | 685 | 84% | 574 |
| OWNED | 57 | FURNITURE & FIXTURES | FF | 01-May-99 | 3,601 | 15.0 | 1.7 | 13.3 | 1.043 | 3,756 | 89% | 3,337 |
| OWNED | 58 | FURNITURE & FIXTURES | FF | 01-Dec-99 | 1,115 | 15.0 | 1.1 | 13.9 | 1.043 | 1,163 | 93% | 1,079 |
| OWNED | 6 | LEASEHOLD IMPROVEMENTS | LI | 01-Oct-00 | 2,789 | 10.0 | 10.3 | (0.3) | 1.274 | - | -3% | 0 |
| OWNED | 7 | LEASEHOLD IMPROVEMENTS | LI | 01-Feb-91 | 2,293 | 10.0 | 9.9 | 0.1 | 1.274 | 2,921 | 1% | 23 |
| OWNED | 21 | LEASEHOLD IMPROVEMENTS | LI | 01-Sep-93 | 17,360 | 10.0 | 7.3 | 2.7 | 1.202 | 20,795 | 27% | 5,538 |
| OWNED | 19 | LEASEHOLD IMPROVEMENTS | LI | 15-Jan-94 | 8,653 | 10.0 | 7.0 | 3.0 | 1.172 | 10,118 | 30% | 3,071 |
| OWNED | 20 | LEASEHOLD IMPROVEMENTS | LI | 01-Nov-94 | 28,862 | 10.0 | 6.2 | 3.8 | 1.172 | 33,826 | 38% | 12,956 |
| OWNED | 36 | LEASEHOLD IMPROVEMENTS | LI | 15-Oct-95 | 2,814 | 10.0 | 5.2 | 4.8 | 1.146 | 3,223 | 48% | 1,543 |
| OWNED | 13 | MACHINERY & EQUIPMENT | ME | 15-Jan-94 | 1,004 | 10.0 | 7.0 | 3.0 | 1.172 | 1,177 | 30% | 357 |
| OWNED | 14 | MACHINERY & EQUIPMENT | ME | 15-Apr-94 | 1,111 | 10.0 | 6.7 | 3.3 | 1.172 | 1,302 | 33% | 427 |
| OWNED | 22 | MACHINERY & EQUIPMENT | ME | 01-Dec-94 | 2,444 | 10.0 | 6.1 | 3.9 | 1.172 | 2,864 | 39% | 1,121 |
| OWNED | 39 | MACHINERY & EQUIPMENT | ME | 01-Jul-97 | 628 | 10.0 | 3.5 | 6.5 | 1.088 | 683 | 65% | 444 |
| OWNED | 40 | MACHINERY & EQUIPMENT | ME | 01-Jul-97 | 2,936 | 10.0 | 3.5 | 6.5 | 1.088 | 3,194 | 65% | 2,075 |
| OWNED | 3 | MOLDS & TOOLING | MT | 01-Sep-90 | 3,229 | 5.0 | 10.3 | (5.3) | | - | -107% | 0 |
| OWNED | 42 | MOLDS & TOOLING | MT | 01-Jul-98 | 877,864 | 5.0 | 2.5 | 2.5 | 1.065 | 934,925 | 50% | 466,694 |
| OWNED | 56 | MOLDS & TOOLING | MT | 01-Jul-99 | 773,751 | 5.0 | 1.5 | 3.5 | 1.043 | 807,022 | 70% | 564,252 |
| OWNED | 5 | EQUIPMENT | OE | 01-Sep-90 | 1,100 | 10.0 | 10.3 | (0.3) | | - | -3% | 0 |
| OWNED | 8 | TELEPHONE SYSTEM | OE | 01-Nov-91 | 15,087 | 10.0 | 9.2 | 0.8 | 1.274 | 19,221 | 8% | 1,590 |
| OWNED | 9 | MAIL MACHINE | OE | 01-Dec-91 | 1,997 | 10.0 | 9.1 | 0.9 | 1.274 | 2,544 | 9% | 131 |
| OWNED | 10 | WATER PURIFIER | OE | 01-Jun-92 | 147 | 10.0 | 8.6 | 1.4 | 1.232 | 181 | 14% | 26 |
| OWNED | 23 | WATER PUMP | OE | 01-Feb-95 | 1,748 | 10.0 | 5.9 | 4.1 | 1.146 | 2,003 | 41% | 818 |
| OWNED | 11 | CELLULAR PHONE | OE | 01-Aug-92 | 784 | 5.0 | 8.4 | (3.4) | 0.500 | 392 | -68% | 0 |
| OWNED | 23 | TELECOM EQUIPMENT | OE | 15-Jul-94 | 2,436 | 10.0 | 6.5 | 3.5 | 1.172 | 2,843 | 35% | 1,004 |
| OWNED | 15 | MOLDS & TOOLING | OE | 30-Jun-00 | 822 | 5.0 | 0.5 | 4.5 | 1.172 | 963 | 90% | 866 |

($000)  $2,417

FMV  $1,229

MGA 3808895

## TABLE H-1
### FIXED ASSET APPRAISAL
From Depreciation Schedules
($000)

| | Job No. | 1118ABCV |
|---|---|---|
| | Appr Date | 12/31/2000 |
| | Run Date | 25-Mar-04 |

| SUMMARY BY ASSET CATEGORY | | Original Cost | Estimated Econ. Life | FMV |
|---|---|---|---|---|
| Automotive Equipment | AE | $      36 | 10.0 | $      11 |
| Computer Equipment | CE | 585 | 5.0 | 131 |
| Furniture & Fixtures | FF | 47 | 15.0 | 24 |
| Leasehold Equipment | LE | 63 | 10.0 | 23 |
| Machinery & Equipment | ME | 8 | 10.0 | 4 |
| Molds & Tooling * | MT | 2,477 | 5.0 | 1,031 |
| Office Equipment | OE | 23 | 10.0 | 4 |
| **TOTALS** | | $ 3,239 | | $ 1,229 |

Extracted from the detailed appraisal in Table H.

MGA 3808896

TABLE I
MARKET INFORMATION
23-Oct-00

| | | | | | Job No. | 1118ABCV |
| | | | | | Appr Date | 12/31/2000 |
| | | | | | Run Date | 25-Mar-04 |

| COMPANY | Symbol | Shares Out (000) | Market Cap* ($000) | Annual Sales ($000) | Mkt Cap/ Sales (0) | Beta (0) |
|---|---|---|---|---|---|---|
| JAKKS PACIFIC | JAKK | 19,441 | 162,818 | 183,685 | 0.886 | 1.00 |
| HASBRO,INC | HAS | 172,309 | 1,744,629 | 4,232,263 | 0.412 | 1.00 |
| MATTEL | MAT | 426,371 | 5,036,507 | 5,514,950 | 0.913 | 0.38 |
| RADICA GAMES | RADA | 17,640 | 39,690 | 118,733 | 0.334 | 1.28 |
| TOYMAX INTERNATIONAL | TMAX | 10,598 | 22,521 | 138,985 | 0.162 | NA |
| AVERAGES (Beta is Median) | | 129,272 | 1,401,233 | 2,037,723 | 0.542 | 1.00 |
| AVERAGES OF SMALLER COMPANIES | | | | | 0.334 | 1.093 |

*Minority value. Should be converted to control value to use for valuation under the market approach.

MGA 3808897

REVISED REPORT

**TABLE I-1**
**MARKET APPROACH**
($000)

| | | Job No. | 1118ABCV |
|---|---|---|---|
| | | Appr Date | 12/31/2000 |
| | | Run Date | 25-Mar-04 |

| | | | |
|---|---|---|---|
| GROSS REVENUES | | | $ 96,861 |
| AVERAGE SMALL COMPANHY/REVENUE/MARKET CAP RATIO | | | 0.334 |
| MARKET VALUE OF EQUITY ON A MINORITY BASIS | | | $ 32,379 |
| Less Public/Private discount for relative size | 10.0% | | (3,238) |
| MINORITY VALUE OF EQUITY - SMALL PRIVATE COMPANY | | | $ 29,141 |
| Add Control Premium | 35% | | 10,199 |
| EQUITY MARKET VALUE ON A CONTOL BASIS | Rounded | | $ 39,300 |
| Add Implied Working Capital | | | 9,500 |
| ADJUSTED EQUITY MARKET VALUE ON A CONTROL BASIS | | | $ 48,800 |
| | Rounded | | $ 48,800 |

MGA 3808898

REVISED REPORT [TABLE J]

## CONCLUSION OF MARKET VALUE

ABC INTERNATIONAL TRADERS, INC.

($000)

Job No. 1118ABCV
Appr Date 12/31/2000
Run Date 25-Mar-04

| | Conclusion | Weight | Product |
|---|---|---|---|
| INCOME APPROACH (Table E) | $ 55,550 | 0.50 | $ 27,775 |
| MARKET APPROACH (Table I-1) | $ 46,800 | 0.25 | 12,200 |
| EXCESS EARNINGS APPROACH (Table G) | $ 51,750 | 0.25 | 12,938 |
| FMV OF BUSINESS ENTERPRISE (includes working capital) | | Rounded | $ 53,000 |
| Less Discount for Lack of Liquidity | | 10% | (5,300) |
| MARKET VALUE OF BUSINESS ENTERPRISE | | | $ 47,700 |
| Less Implied Working Capital | | | (9,500) |
| BASIC BUSINESS VALUE | | | $ 38,200 |
| Add Current Assets (Table A) | | | 24,565 |
| FMV OF TOTAL ASSETS | | | $ 62,765 |
| Less Total Liabilities (Table A-1) | | | (28,960) |
| FMV OF SHAREHOLDERS EQUITY ON A CONTROL BASIS | | | $ 33,805 |
| FMV OF SHAREHOLDER INTEREST ON A CONTROL BASIS | | 45% | $ 15,212 |
| Less Minority Discount | | 25% | (3,803) |
| FMV OF SHAREHOLDER INTEREST ON A MINORITY BASIS | | | $ 11,409 |

MGA 3808899

# Exhibit D

MGA 3808900

NATIONAL BUSINESS APPRAISERS, LLC
16055 Ventura Boulevard, Suite 1200
Encino, California 914360211.
Phone (818) 528-2013    Fax (818) 528-2014
Email dutch7895@sbcglobal.net

DRAFT – FOR DISCUSSION PURPOSES ONLY

May 1, 2004

Mr. Morad Zarabi, Arbitrator
MGA ENTERTAINMENT, INC.
20120 Plummer St.
Chatsworth, CA 91211-5448

Dear Mr. Zarabi:

At your request after receipt of additional relevant information, we are reappraising the shareholders equity of MGA Entertainment, Inc. (MGA), formerly known as MGA International Traders, Inc (MGA). We were asked to express our opinion of the market value on a control basis of a 45 percent interest in the shareholders equity of MGA. Two of the shareholders hold an equal 45% interest with a third shareholder holding the 10% balance.

It is our understanding that this opinion will be used for supporting a value for a buy-out of the Subject interest, and may be invalid if used for any other purpose.

MGA develops, produces and markets toys and related products. The company's products are action figures and accessories featuring licensed characters, and mini dolls.

Purchasers of the company's products include discount retail chain stores, department stores, toy specialty stores and wholesalers. The company licenses numerous trademarks, corporate, trade and brand names and logos from third parties.

According to the Toy Industry Association the size of the U.S. Toy industry, excluding video games, was $19.8 billion for 1999, $20.4 billion for 2000, and $20.5 billion for 2001. U. S. imports of toy products from China was $10.7 billion in 2000, and 10.4 billion in 2001. It is further estimated that the average child in the U.S. receives over $400 (retail) worth of toys per year. The industry, in spite of a relatively flat growth rate, appears to be healthy and not seriously affected by the recession as is the case with so many other U.S. industries.

This report covers only Phase I of a full narrative report therefore we issue only a brief letter report. All of the financial tables that are normally included in a full-narrative report are presented in the Addenda, along with individual explanations for each table.

MGA 3808901

MGM ENTERTAINMENT, INC.                                    May 1, 2004
North Hills, California          *DRAFT REPORT*                Page 2

Table J, in the Addenda presents our conclusions of market value under the income, market and excess earnings approach, and sets forth the calculations of the various appraised interests as of December 31, 2001.

Based upon the information and analyses presented in the Addenda, it is our opinion that as of the valuation date of December 31, 2001, the market value of the shareholder's equity of MGA International Traders, Inc, on a control basis, as summarized in Table J, of Addenda, was:

<u>$24,430,000</u>

It is also our opinion that as of December 31, 2001, the market value of a 45 percent interest in the shareholder's equity of MGA International Traders, Inc., on a control basis, as summarized in Table J, of the Addenda, was:

<u>$11,000,000</u>

It is our opinion that a minority discount does not apply to the 45% interest as the other major shareholder holds an equal 45% interest, and under *California Corporations Code* Section 2000 (the California corporate dissolution statute) the case law is generally interpreted to mean that a minority interest is valued as if it were a proportional share of a control value.[1]

In conjunction with our work, MGA provided us with audited and unaudited financial information and prospective financial and operational data.  We accepted the historical data as fairly reflecting its operations, trends and financial position.

We have not independently investigated the accuracy or completeness of the historical data provided to us and we express no opinion or other form of assurance regarding the accuracy or completeness of the data.

Neither our employment nor our compensation is in any way contingent upon the values presented in this report.

---

[1] See, for example, *Roland v. 4-C's Electronic Packaging*, 168 Cal.App.3rd 290 (1985) and *Brown v. Allied Corrugated Box Co.*, 91 Cal.App.3rd 477 (1979)

2.

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808902

MGM ENTERTAINMENT, INC.
North Hills, California          *DRAFT REPORT*

May 1, 2004
Page 3

A copy of this report and the working papers from which it was prepared will be kept in our files for eight years.

Respectfully submitted,

NATIONAL BUSINESS APPRAISERS, LLC

By: _____
Ernest E. Dutcher, MCBA
Managing Member
Senior Valuation Counselor

**Attachments:** Professional Qualifications; Statement of Facts and Limiting Conditions; Addenda
1131MGAV

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808903

MGM ENTERTAINMENT, INC.
North Hills, California          *DRAFT REPORT*

May 1, 2004
Page 4

## CERTIFICATION

We certify that, to the best of our knowledge and belief:

*   The statements of fact contained in this report are true and correct.

*   The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and is our personal, unbiased professional analyses, opinions, and conclusions.

*   We have no present or prospective interest in the property that is the subject of this report, and we have no personal interest or bias with respect to the parties involved.

*   Our compensation is not contingent on an action or event resulting from the analyses, opinions, or conclusions in, or the use of, this report.

*   Our analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice.

*   No significant professional assistance was provided to the undersigned in connection with this assignment.

Appraiser_____
          Ernest E. Dutcher, MCBA

NATIONAL BUSINESS APPRAISERS, LLC

MGA  3808904

MGM ENTERTAINMENT, INC.                                    May 1, 2004
North Hills, California          *DRAFT REPORT*                Page 5

---

PROFESSIONAL QUALIFICATIONS

For

ERNEST E. DUTCHER, MCBA

Designations

of

Certified Business Appraiser
Master Certified Business Appraiser

Awarded by

THE INSTITUTE OF BUSINESS APPRAISERS

*The oldest business appraisal society in the nation.*

NATIONAL BUSINESS APPRAISERS, LLC
16055 Ventura Blvd., Suite 1200
Encino, CA 91436

Phone (818) 528-2013     E-mail: dutch7895@sbcglobal.net     Fax (818) 528-2014

5.

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808905

MGM ENTERTAINMENT, INC.
North Hills, California          *DRAFT REPORT*

May 1, 2004
Page 6

---

## *Master Certified Business Appraiser Accreditation*

The <u>*Master Certified Business Appraiser*</u> *is the highest professional designation awarded in the business valuation industry, and recognizes the extraordinary competence of a few highly skilled and experienced individuals whose work has been widely accepted by clients and acknowledged by their most senior professional colleagues. It is a designation not commonly available except to the best-of-the-best professional appraisers, and is intended to indicate to users of appraisal services that the holder has achieved a high distinction of competence in his/her profession.*

*Requirements for Accreditation as a Master Certified Business Appraiser*

1. <u>*Education:*</u> *Applicant must possess a 4-year college degree and a 2-year post-graduate degree or equivalent and provide proof of this to the IBA in the form specified by the Executive Director.*

2. <u>*Appraisal Experience and Tenure:*</u> *Applicant must have held the Certified Business Appraiser designation for not less than ten years, and must have fifteen-years full-time experience as a business appraiser. Applicants experience must include valuation of a variety of business types and appraisals for a variety of purposes. Proof in support of an applicants appraisal experience and tenure shall be provided in the form specified by the Executive Director.*

3. <u>*Recognition by Other Professional Societies:*</u> *Applicant must hold a journeyman level professional designation awarded by one or more compeer professional business appraisal societies. Acceptable professional designations include those issued by the American Society of Appraisers (Accredited Senior Appraiser - Business Valuation), the National Association of Certified Valuation Analysts (Certified Valuation Analyst), and the American Institute of Certified Public Accountants (Accredited in Business Valuation).*

4. <u>*References:*</u> *Applicant must provide satisfactory references from three individuals who have known the applicant for not less than five years, who hold the profess-sional designation Master Certified Business Appraiser, and who, <u>based on their extensive personal knowledge and comprehensive review of the applicant's work-product,</u> will vouch for 1) the excellence of his analytical skills and appraisal work-product, 2) his/her professional and ethical character, and 3) his/her contribution to the betterment of the profession of business valuation.*

5. <u>*Membership in IBA:*</u> *Applicant must be a member-in-good-standing of the Institute of Business Appraisers.*

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808906

**MGM ENTERTAINMENT, INC.**
North Hills, California          *DRAFT REPORT*

May 1, 2004
Page 7

## ERNEST E. DUTCHER, MCBA - Professional Qualifications

**Experience:** Mr. Dutcher's appraisal experience began in 1975. He has been involved in the analysis and valuation of a broad variety of business enterprises in many industries, including electric power generation, healthcare, equipment leasing & rental, distribution, transportation, manufacturers in the communications, computer, electronics, rubber & chemical industries, shipping, engineering, oil & gas, and many others. He has consulted in marketing, manufacturing and management. He was CEO of an electronic equipment manufacturing company and has held executive positions in other manufacturing, distribution and sales companies.

**Employment:** Managing Member and Senior Valuation Counselor for National Business Appraisers, LLC. Was Senior Valuation Counselor for Valuation Counselors Group, Inc. for four years, following five years with Marshall and Stevens Incorporated. Previously, he was SW. Manager of Acquisitions for a public company; Business Opportunities Sales for Coldwell Banker; President and General Manager of an elevated work platform manufacturer; Vice President and Controller for an equipment sales and rental company; Vice President of Manufacturing and Division Manager of companies producing specialized heating devices and electronic heat controllers; President and CEO of a high technology public company in the electronics industry; and President and sole stockholder of an exclusive area distributor of Magnavox consumer electronics components and accessories.

**Education:** Mr. Dutcher attended Yale University, majoring in Communications; USAF Military Schools, attaining the rank of Captain, Radar and Communications. He also attended RCA Institute, UCLA Extension Division and Santa Monica City College in public relations, plus many seminars and home study courses in finance, taxation, computer courses in business related software etc. He has held California real estate and insurance licenses and is a licensed pilot.

**Professional Societies:** Mr. Dutcher is a senior member in the Institute of Business Appraisers (IBA), the premier professional society of business appraisers, with over 3,500 members. He has also served on the select Qualifications Review Committee. As of December 31, 2004, only about 350 IBA members had earned the professional designation of Certified Business Appraiser (CBA). *At that date, Mr. Dutcher was one of only 42 Master Certified Business Appraisers (MCBAs), a designation requiring over 10 years of providing business appraisals on a full-time basis as a CBA.*

**Court Testimony:** Mr. Dutcher has qualified and testified as an expert witness before Federal Tax Courts in Los Angeles and San Francisco California, and California Superior Courts of Los Angeles, Orange, and San Diego Counties. He has served as a consultant in valuation matters to numerous attorneys during the litigation process.

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808907

MGM ENTERTAINMENT, INC.
North Hills, California          *DRAFT REPORT*

May 1, 2004
Page 8

## EXPERT WITNESS QUALIFICATIONS

## LITIGATION SUPPORT

Working closely with attorneys and Clients to develop and refine strategies in litigation. Includes the preparation of business valuations and assisting the attorney in preparation for court action for a variety of purposes, such as U.S. Government challenges involving healthcare fraud & abuse issues, divorce proceedings; eminent domain litigation involving loss of business goodwill in condemnation or inverse condemnation actions, defending or supporting IRS actions against partnership interests in energy projects and medical groups, and other commercial litigation.

Assisting the attorney in the preparation of court documents and exhibits to support testimony. Review and critique of opposing appraisal reports and preparing questions there from for cross-examination. Providing expert witness testimony in court actions.

## CLIENT EXAMPLES

- **Van Duzer v. Commissioner** – San Francisco Federal Tax Court
  Prepared valuation of "Windfarms" and expert testimony in support of opinions for Petitioner's defense attorneys to prove that the purchase price paid by Petitioner for two electric power-generating facilities was not in excess of their fair market value. **Resulted in favorable opinion from the Tax Court. (T.C. Memo. 1991-249) (Tax Court Docket No. 25802-88)**

- **Ahadnour v. Commissioner** – Los Angeles Federal Tax Court
  Prepared valuation and expert testimony in support of opinions of market value of a marine salvage business in Iran that was lost during the Iran-Iraqi war, and subsequently claimed as a deduction from Federal taxes by Client. **(Tax Court Docket No. 4843-96)**

- **Contra Costa County v. Kenetech Corporation** – Contra Costa County Superior Court
  Prepared valuation of wind turbines condemned for road purposes. Gave deposition in support of concluded values. Assisted defense attorney in preparation for court. Case settled in Mandatory Settlement Conference.

- **T & W Converters, Inc. v. City of Glendale** – Los Angeles Superior Court (Jury Trial)
  Prepared valuation of "Loss of Business Goodwill resulting from Inverse Condemnation of the Company's premises, forcing move to less favorable location. Provided attorney with support in preparing court exhibits. Prepared questions for cross-examination of opposing appraisal report. Provided deposition and direct testimony. **Verdict rendered in Client's favor.**

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808908

MGM ENTERTAINMENT, INC.
North Hills, California          **DRAFT REPORT**

May 1, 2004
Page 9

---

• <u>Friendly Hills Medical Group v Commissioner</u> – Settled before trial.

Provided financial appraisals used in the sale of the group to Loma Linda Medical Center, and to defend against IRS and OIG challenges to the inclusion of business goodwill in the sale of medical practices.

This became a landmark case in which the Service eventually accepted our position. The IRS's internal agent guidelines for proper methodologies for use in the determination of intangibles in appraisals of medical groups and practices are based upon this appraisal.

Numerous other business appraisals have resulted in favorable settlements prior to trial.

Over the past 20 years many other valuations have been prepared by this appraiser encompassing a wide variety of industries, including: resorts, clubs and hotels; restaurant chains, marine; agriculture; contracting; construction; manufacturing; communications; computer hardware and software; wholesaling; retailing; financing and services. Purposes included estate planning, mergers & acquisitions, litigation support, tax planning, partnership buy-outs, employee stock option plans, subsidiary spin-offs, etc.

## REFERENCES

| | | |
|---|---|---|
| Brian D. Newnan, Estate Trustee | (800) 800-1651 | Estate Tax Planning |
| Bradford S. Lovette, Principal | (561) 833-7029 | Healthcare Entities |
| Jerome L. Doff, Attorney | (310) 966-0031 | Patents & Intellectual Property |
| William J. Kellogg, Pres. LaJolla Beach & T/C | (858) 454-7126 | Estate Tax Planning |
| Ellis Stern, Attorney | (818) 458-3940 | Estate Tax Planning. |
| Mark Cahn – Esq. - Wilmer, Cutler & Pick. | (202) 663-6249 | FMV, Physician Contracts Etc. |
| Rosemary Wilson – Adm., Arkansas Urology | (501) 664-0530 | Healthcare Valuations |
| Steve Mopsick, Attorney at Law | (916) 558-6111 | IRS – Taxation Defenses |

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808909

MGM ENTERTAINMENT, INC.
North Hills, California          *DRAFT REPORT*

May 1, 2004
Page 10

## STATEMENT OF FACTS AND LIMITING CONDITIONS

National Business Appraisers, LLC (NBA), strives to clearly and accurately disclose the assumptions and limiting conditions that directly affect a valuation analysis, opinion or conclusion. In order to assist the reader in interpreting this report, such assumptions are set forth as follows:

Valuation assignments are accepted with the understanding that there is no obligation to furnish services after completion of the original assignment. If the need for subsequent services related to a valuation assignment (e.g., testimony, updates, conferences, reprint, or copy services) is contemplated, special arrangements acceptable to NBA must be made in advance. NBA, reserves the right to make adjustments to the analysis, opinion and conclusion set forth in the report as we deem necessary if the facts presented by MGA prove to be inaccurate or have been misinterpreted.

It is assumed that: no opinion is intended in matters that require legal, engineering or other professional advice which has been or will be obtained from professional sources; the valuation report will not be used for guidance in professional matters exclusive of the appraisal and valuation discipline; there are no regulations of any government entity to control or restrict the use of the property unless specifically referred to in the report; and the property will not operate in violation of any applicable government regulations, codes, ordinances or statutes.

Information furnished by others is presumed to be reliable, and where so specified in the report, has been verified; however, no responsibility, whether legal or otherwise, is assumed for its accuracy and cannot be guaranteed as being certain. All facts and data set forth in the report are true and accurate to the best of NBA's knowledge and belief. No single item of information was completely relied upon to the exclusion of other information. Management has provided financial data, operating histories and other data relating to income and expenses attributed to the business or its representatives have been accepted without further verification except as specifically stated in the report.

Valuation reports may contain prospective financial information, estimates or opinions that represent the appraiser's view of reasonable expectations at a particular point in time, but such information, estimates or opinions are not offered as predictions or as assurances that a particular level of income or profit will be achieved, that events will occur or that a particular price will be offered or accepted. All opinions as to value are presented as NBA's considered opinion based on the facts and data obtained during the investigation and set forth in the report. Actual results achieved during the period covered by our prospective financial analysis will vary from those described in our report, and the variations may be material. It should be specifically noted that the valuation assumes the property will be competently managed and maintained by financially sound owners over the expected period of ownership. This appraisal engagement does not entail an

*10. RW*

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808910

**MGM ENTERTAINMENT, INC.**
North Hills, California          *DRAFT REPORT*

May 1, 2004
Page 11

evaluation of management's effectiveness, nor are we responsible for future marketing efforts and other management or ownership actions upon which actual results will depend.

The conclusions of value presented herein are based on numerous assumptions pertaining to prospective economic and operating conditions. Unanticipated events and circumstances may occur and actual results achieved during the period covered by our prospective financial analysis will vary from our estimates. The variations may be material.

No effort has been made to determine the impact of possible energy shortages or the effect on this project of future federal, state or local legislation, including any environmental or ecological matters or interpretations thereof.

Neither the report nor any portions thereof, especially any conclusions as to value, the identity of the appraiser(s) or NBA, shall be disseminated to the public through public relations media, news media, sales media or any other public means of communications without the prior written consent and approval of NBA. The date(s) of the valuation to which the value estimate conclusions apply is set forth in the letter of transmittal and within the body of the report. The value is based on the purchasing power of the United States dollar as of that date. Unless otherwise noted, NBA assumes that there will be no changes in tax regulations. No significant change is assumed in the supply and demand patterns indicated in the report. The valuation assumes market conditions observed as of the current date of our market research stated in the letter of transmittal. These market conditions are be-lieved to be correct; however, the appraisers assume no liability should market conditions materially change because of unusual or unforeseen circumstances.

The report and the final estimate of value and the prospective financial analyses included therein are intended solely for the information of the person or persons to whom they are addressed, solely for the purposes stated, and should not be relied upon for any other purpose. Any allocation of total price between tangible assets and various classes of intangible assets, if shown, is invalidated if used separately or in conjunction with any other report. Neither the appraisal report nor its contents nor any reference to the appraiser(s) or NBA, may be referred to or quoted in any registration statement, prospectus, offering memorandum, sales brochure, other appraisal, loan or other agreement or document given to third parties excepting governmental agencies or the extent required by law without our prior written consent. Permission will be granted only upon meeting certain conditions.

A copy of this report and the working papers from which it was prepared will be kept in our files for eight years.

*N. Ed*

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808911

MGM ENTERTAINMENT, INC.
North Hills, California          *DRAFT REPORT*

May 1, 2004
Page 12

**ADDENDA**

NATIONAL BUSINESS APPRAISERS, LLC

12 *Eh*

MGA 3808912

MGM ENTERTAINMENT, INC.
North Hills, California          *DRAFT REPORT*

May 1, 2004
Page 13

## INDEX OF FINANCIAL TABLES

TABLE A      FIVE YEAR COMPARATIVE BALANCE SHEET – ASSETS

TABLE A-1   FIVE YEAR COMPARATIVE BALANCE SHEET – LIABILITIES

TABLE B      COMPARATIVE INCOME STATEMENT - 5 YEARS

TABLE C      INCOME STATEMENT ADJUSTMENTS

TABLE D-1   ADUSTED BOOK VALUE – PAGE 1

TABLE D-2   ADUSTED BOOK VALUE – PAGE 2

TABLE E      INCOME APPROACH METHOD OF VALUATION

TABLE F      CAPITAL ASSET PRICING MODEL

TABLE H      FIXED ASSET APPRAISAL -- DETAIL

TABLE H-1   FIXED ASSET APPRAISAL - SUMMARY

TABLE I      MARKET COMPARABLES - PUBLIC COMPANIES

TABLE I-1    MARKET APPROACH

TABLE J      CONCLUSIONS OF MARKET VALUE

*13. Eh*

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808913

MGM ENTERTAINMENT, INC.
North Hills, California          *DRAFT REPORT*

May 1, 2004
Page 14

---

# DESCRIPTION OF FINANCIAL SCHEDULES USED IN VALUATION

## TABLE A: Comparative Balance Sheet – Assets

This historical comparative balance sheet presents the changes in the asset items over the 5-year period. The dominant changes appear in current assets for the years 2000 and 2001 caused mainly by increases in accounts receivable and inventories. Total assets changed from a low of about $17.6 million at 12/31/2000 to $30.6 million by 12/31/2001.

## TABLE A-1: Comparative Balance Sheet – Liabilities

This historical comparative balance sheet presents the changes in the liability items over the 5-year period. The dominant change is in current liabilities that increased from a low of $6.6 million at 12/31/1999 to $31.3 million at 12/31/2001. Total liabilities moved from $12 million at 12/31/1999 to $35 million by 12/31/2001. Shareholder equity dropped from a high of $5.6 million at 12/31/1999 to $(4.5) million at 12/31/2001. This table also reflects the calculations of "Implied Working Capital" as a percentage of revenues, which was substituted to minimize the dynamic nature of current assets and current liabilities that typically change on a daily basis. This allows the conclusions of value to remain valid over a longer period of time without material changes in value.

## TABLE B: Comparative Income Statement

This historical comparative income statement presents the book figures over the 5-year period. The information contained in this table provides the foundation, after the adjustments described in Table C, for the valuation approaches used in this appraisal. The most recent year's performance as presented in Column 5, represents the year-end book figures. To the concluded Pretax Income, we have added back depreciation and amortization to obtain "Pretax Cash Flow". Interest expense is added back to Cash Flow as this appraisal assumes a debt-free basis to yield "Operating Margin, or "Earnings Before Depreciation Interest, Taxes and Amortization" (EBITDA).

A study of this table indicated that MGA showed steady growth in revenues over the 5-year period, but pretax income follows the somewhat erratic performance of the industry.

## TABLE C: Adjustments to Comparative Income Statement

This statement reflects certain essential income statement items extracted from Table B that is subject to adjustments to remove extraordinary income or expense items that

NATIONAL BUSINESS APPRAISERS, LLC

MGA  3808914

MGM ENTERTAINMENT, INC.                                      May 1, 2004
North Hills, California          *DRAFT REPORT*                Page 15

would not be necessary for normal business operations. Following the Adjusted Net Income, Cash Flow and Operating Margin, we calculate the weighted average net income utilizing the 1997, 1998, 1999 2000 and 2001 EBITDA as a percentage of sales. This results in adjusted Pretax Income, Net Income, Cash Flow and Operating Margin (EBITDA) expenses. The resulting "Adjusted Operating Margin (EBITDA) is the key income stream upon which the "Income Approach" (Table E) and the "Excess Earnings Approach" (Table G) is based.

### TABLE D-1: Adjusted Book Value

In this table, all current asset items are reversed out in the second column. We have substituted "Implied Working Capital" as explained in the description of Table A-1. The calculations of market value for the fixed assets (Table H-1) appear in the right hand column. The conclusion of market value for the intangible assets, as calculated in Table D-2, is also added to yield "Business Enterprise Value".

### TABLE E: Income Approach

Based upon historical growth rates and estimates of future performance a five-year forecast is made for net revenues. The value of the reversionary period following the 5-year forecast period would be a capitalization of the average of the fifth and sixth year, discounted to present value. The After Tax Earnings as Percent of Revenues was calculated in Table C, and is used to estimate the operating profit for each forecast year in Table E. Adding back the Depreciation yields the After Tax Cash Flow. Capital expenditures and changes in working capital are subtracted from this figure to produce the "Distributable Cash Flow". Applying the appropriate discount rate (calculated in Table F) returns these cash flow streams to present value. The total of the five discounted cash flows plus the discounted reversionary value represents the <u>Business Enterprise Value</u> under the Income Approach. The capitalization rate for the reversionary period is calculated using the formula shown in the notes following the schedule.

### TABLE F: Capital Asset Pricing Model

Widely used method of determining the discount rates that are used in Table E. The "Weighted Average Cost of Capital" represents the blending of the Company's estimated cost of borrowing (the lowest rate) and the "cost of equity capital". The blending is based upon the market average percent of equity and of debt as taken from the public market as shown in Table G-1 under the assumption that the selected public companies could be buyers for the Subject company, which would then reflect the capital structure of the buyer. Borrowed capital is generally the lowest risk due to the security normally provided

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808915

MGM ENTERTAINMENT, INC.
North Hills, California          *DRAFT REPORT*                    May 1, 2004
                                                                  Page 16

to the lender. Equity capital, on the other hand, carries the greatest risk, as it does not share the security available to lenders. The blending of these two rates yields the weighted average cost of capital, or discount rate. The notes following **Table F** adds further insight.

## TABLE G: Capitalization of Excess Earnings

This represents one of three significant valuation approaches for small privately held companies. The original simplified "formula method" had the disadvantage of ignoring the value of the individual asset categories with differing economic lives. In Table G, the "Earnings Before Capital Charges" is the estimated EBITDA for the year 2000, as calculated in Table E. From these earnings, we subtract the return of the capital investment represented by the "Economic Depreciation", and the return on the assets in use as listed under the heading "Economic Return on Capital", yielding the "Total Excess Earnings" of MGA. The "Net Excess Earnings", is then capitalized using the equity multiple as developed in Table F. The value of the capitalized excess earnings is then added to the "Total Assets in Use" to reflect the market value under the Excess Earnings Approach on a control basis.

## TABLE H

The method for appraising fixed assets as herein described is known as the "Depreciated Replacement Cost New Approach" (DRCN). This presents the appraised value of each of the items of fixed assets, based upon the depreciation schedule of the income tax return for 1999. As noted, each item is listed as to description, date of purchase, original cost, estimated economic life, years in use, remaining economic life, price trend factor based upon the consumer price index, replacement cost new, estimated remaining economic life and fair market value. Items beyond their estimated economic life are valued at zero.

## TABLE H-1

This table summarizes the market value of each group of assets, and is used in Table D and Table G.

## TABLE I: Market Comparable Companies from public marketplace.

The operating results of the listed public companies present various indicators that are useful in determining the market value of MGA. Listed are the Company's shares outstanding, market capitalization, annual sales, market capitalization/sales ratio, and

NATIONAL BUSINESS APPRAISERS, LLC       *16. EL*

MGA 3808916

MGM ENTERTAINMENT, INC.
North Hills, California          *DRAFT REPORT*

May 1, 2004
Page 17

Beta. We use the median of the market cap/sales ratios of the Public companies in our Market Approach that follows in Table I-1. We use the average of the Betas and the capital structures of the public companies for our calculations of the discount rates in Table F. These comparables are all involved in the same industry as MGA.

## TABLE I-1:  Market Approach Valuation

Gross revenues in 2001 for MGA is multiplied by the median revenue/market cap ratio to obtain the indicated market value on a minority basis. A discount[1] is applied to adjust for the differences in size of the public companies as compared with MGA. This yields the market value of the equity on a minority basis. To adjust the minority value to a control value we add the premium for control for comparison with the other approaches, which yields the market value of the equity on a control basis. This value may now be compared to the results of the other two approaches as reflected in Table J

## TABLE J: Final Correlation

Each of the individual market values developed in the various approaches are listed, and weighted. The income approach is generally granted the greatest weight, as the driving force for the average investor is the anticipation of future benefits, however in this report we believe it appropriate to also grant meaningful weight the excess earnings approach as it also is a valid approach for use with medium sized business valuations. Due to the growing instability in the public marketplace, we are not granting any weight to the . market approach, but using it as a "sanity check" only.

---

[1] Mergerstat Review 1999

NATIONAL BUSINESS APPRAISERS, LLC

MGA 3808917