**TABLE A**

**DRAFT REPORT**
**MGM ENTERTAINMENT, INC.**

FIVE YEAR COMPARATIVE BALANCE SHEET
F/Y End December 31
($000)

Job No. 1131ABCV
Appr Date 12/31/2001
Run Date 10/19/04

| ASSETS | 1997 | % | 1998 | % | 1999 | % | 2000 | % | 2001 | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Current assets** | | | | | | | | | | |
| Cash & equivalents | $797 | 3.8 | $860 | 5.1 | ($79) | -0.4 | $1,144 | 4.5 | $556 | 1.8 |
| Accounts Receivable-Trade | 10,067 | 47.7 | 7,614 | 44.8 | 11,154 | 63.5 | 8,744 | 34.3 | 15,068 | 49.2 |
| Inventories | 8,663 | 41.0 | 7,400 | 43.6 | 5,834 | 33.2 | 14,278 | 56.0 | 13,893 | 45.4 |
| Due from affiliate | 171 | 0.8 | - | | (320) | -1.8 | 209 | 0.8 | 71 | 0.2 |
| Prepaid Expenses & Other | 768 | 3.6 | 379 | 2.2 | 373 | 2.1 | 189 | 0.7 | 314 | 1.0 |
| Total Current | $20,466 | 96.9 | $16,253 | 95.7 | $16,962 | 96.6 | $24,564 | 96.4 | $29,902 | 97.7 |
| **Property & Equipment** | | | | | | | | | | |
| Machinery & Equipment | $2,369 | 11.2 | $3,621 | 21.3 | $1,409 | 8.0 | $2,231 | 8.8 | $2,317 | 7.6 |
| Leasehold Improvements | 86 | | 86 | | 86 | | 215 | | 225 | |
| Less Accum. Depr. | (1,800) | -8.5 | (2,977) | -17.5 | (900) | -5.1 | (1,534) | -6.0 | (1,841) | -6.0 |
| Net Fixed Assets | $655 | 3.1 | $730 | 4.3 | $595 | 3.4 | $912 | 3.6 | $701 | 2.3 |
| Deposits & other | | 0.0 | | 0.0 | | 0.0 | | 0.0 | | 0.0 |
| TOTAL ASSETS | $21,121 | 100.0 | $16,983 | 100.0 | $17,557 | 100.0 | $25,476 | 100.0 | $30,603 | 100.0 |
| | | | | | | | (634) | | (307) | |

* This information is from the fiscal year of 1997 to 2001.

MGA 3808918

| DRAFT REPORT | | TABLE A-1 | | | | | | | |
| MGM ENTERTAINMENT, INC. | | FIVE YEAR COMPARATIVE BALANCE SHEET | | | | | Job No. 1131ABCV | | |
| | | F/Y End December 31 | | | | | Appr Date 12/31/2001 | | |
| | | ($000) | | | | | Run Date 19-Oct-04 | | |

### LIABILITIES & SHAREHOLDERS EQUITY

| | 1997 | % | 1998 | % | 1999 | % | 2000 | % | 2001 | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Current Liabilities** | | | | | | | | | | |
| Accounts Payable & Accrued | $ 11,134 | 52.7 | $ 6,904 | 40.7 | $ 6,611 | 37.7 | $ 12,951 | 50.8 | $ 14,479 | 47.3 |
| Bank Line-Revolving | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Current Port. L T Debt | 38 | 0.2 | 38 | 0.2 | 0 | 0.0 | 11,272 | 44.2 | 16,784 | 54.8 |
| Other current | 45 | 0.2 | 131 | 0.8 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Total current liabilities | $ 11,217 | 53.1 | $ 7,073 | 41.6 | $ 6,611 | 37.7 | $ 24,223 | 95.1 | $ 31,263 | 102.2 |
| **Long Term Liabilities** | | | | | | | | | | |
| Notes payable to bank | $ 3,175 | 15.0 | $ 5,231 | 30.8 | $ 2,129 | 12.1 | $ 1,147 | 4.5 | $ 1,125 | 3.7 |
| Long term debt, less current | | 0.0 | | 0.0 | 0 | | 0 | 0.0 | 0 | 0.0 |
| Subordinated notes payable & other | 3,028 | 14.3 | 3,247 | 19.1 | 3,255 | 18.5 | 3,590 | 14.1 | 2,683 | 8.8 |
| Total long term liabilities | $ 6,203 | 29.4 | $ 8,478 | 49.9 | $ 5,384 | 30.7 | $ 4,737 | 18.6 | $ 3,808 | 12.4 |
| **Total Liabilities** | $ 17,420 | 82.5 | $ 15,551 | 91.6 | $ 11,995 | 68.3 | $ 28,960 | 113.7 | $ 35,071 | 114.6 |
| Shareholders Equity | $ 3,701 | 17.5 | $ 1,432 | 8.4 | $ 5,562 | 31.7 | $ (3,484) | -13.7 | $ (4,468) | -14.6 |
| Total Liabilities & Shareholders Equity | $ 21,121 | 100.0 | $ 16,983 | 100.0 | $ 17,557 | 100.0 | $ 25,476 | 100.0 | $ 30,603 | 100.0 |
| Current Ratio | 1.82 | | 2.30 | | 2.57 | | 1.01 | | 0.96 | |
| Quick Ratio | 0.97 | | 1.20 | | 1.68 | | 0.41 | | 0.50 | |
| L T Debt / Net Worth | 1.68 | | 5.92 | | 0.97 | | -1.36 | | -0.85 | |
| Working Capital | $ 9,249 | 43.8 | $ 9,180 | 54.1 | $ 10,351 | 59.0 | $ 341 | 1.3 | $ (1,361) | -4.4 |
| **IMPLIED WORKING CAPITAL** | | | | | | | | | | |
| Net Revenues | $ 55,315 | | $ 40,732 | | $ 66,350 | | $ 77,489 | | $ 96,370 | |
| W/C as a percent of revenues * | 12.23% | | 12.23% | | 12.23% | | 12.23% | | 12.23% | |
| Implied working capital | $ 6,766 | | $ 4,982 | | $ 8,116 | | $ 9,479 | | $ 11,788 | |
| * Robert Morris Associates SIC #3944, Games, Toys etc. | | | | | | | | Rounded | $ 11,800 | |

19,

MGA 3808919

| DRAFT REPORT | | | TABLE B | | | | | Job No. | 1131ABCV | |
|---|---|---|---|---|---|---|---|---|---|---|
| FIVE YEAR COMPARATIVE INCOME STATEMENT | | | | | | | | Appr Date | 12/31/2001 | |
| MGM ENTERTAINMENT, INC. | | | F/Y End December 31 | | | | | Run Date | 19-Oct-04 | |
| | | | ($000) | | | | | | | |
| | | | | | | | | | (1) | |
| | 1997 | % | 1998 | % | 1999 | % | 2000 | % | 2001 | % |
| REVENUES - NET | $ 55,315 | 100 0 | $ 40,732 | 100 0 | $ 66,350 | 100 0 | $ 77,489 | 100.0 | $ 96,370 | 100.0 |
| Less cost of sales | 40,032 | 72.4 | 26,093 | 64 1 | 43,724 | 65 9 | 53,300 | 68.8 | 64,663 | 67.1 |
| GROSS PROFIT | $ 15,283 | 27.6 | $ 14,639 | 35.9 | $ 22,626 | 34.1 | $ 24,189 | 31.2 | $ 31,707 | 32.9 |
| Other income (loss) | 28 | 0.1 | (253) | -0.6 | 350 | 0.5 | 0.0 | | 0.0 | |
| TOTAL INCOME | $ 15,311 | 27.7 | $ 14,386 | 35.3 | $ 22,976 | 34.6 | $ 24,189 | 31.2 | $ 31,707 | 32.9 |
| EXPENSES | | | | | | | | | | |
| Advertising & promotion | $ 2,992 | 5 4 | $ 3,898 | 9 6 | $ 4,367 | 6 6 | $ 7,680 | 9.9 | $ 9,482 | 9.8 |
| Automobile expense | 47 | 0.1 | 64 | 0.2 | 67 | 0 1 | 70 | 0.1 | | 0.0 |
| Bad debts | (6) | 0.0 | | 0.0 | 30 | 0.0 | 0 0 | | | 0.0 |
| Bank charges | 294 | 0 5 | 181 | 0.4 | 196 | 0.3 | 200 | 0.3 | | 0 0 |
| Commissions | 2,535 | 4.6 | 2,168 | 5.3 | 2,487 | 3 7 | 3,000 | 3 9 | | 0.0 |
| Data processing & supplies | 27 | 0 0 | 64 | 0 2 | 66 | 0.1 | 70 | 0.1 | | 0.0 |
| Depreciation | 585 | 1 1 | 589 | 1 4 | 540 | 0.8 | 2,531 | 3 3 | 2,609 | 2.7 |
| Delivery, postage | 242 | 0 4 | 191 | 0 5 | 323 | 0 5 | 375 | 0 5 | | 0 0 |
| Insurance | 227 | 0 4 | 305 | 0 7 | 386 | 0.6 | 400 | 0 5 | | 0.0 |
| Interest Expense | 390 | 0 7 | 552 | 1 4 | 842 | 1 3 | 1,180 | 1.5 | 1,690 | 1 8 |
| Legal, professional & accounting | 1,225 | 2 2 | 1,681 | 4.1 | 1,199 | 1 8 | 1,250 | 1 6 | 1,250 | 1 3 |
| Miscellaneous other | 105 | 0 2 | 379 | 0.9 | 62 | 0 1 | 0.0 | | 0.0 | |
| Molds | 0 | 0 0 | 0 | 0 0 | 508 | 0 8 | 750 | 1 0 | | 0 0 |
| Office Expenses | 61 | 0 1 | 71 | 0 2 | 132 | 0 2 | 150 | 0.2 | | 0 0 |
| Product development | 461 | 0 8 | 1,008 | 2 5 | 1,711 | 2 6 | 2,000 | 2 6 | | 0.0 |
| Rents | 346 | 0 6 | 382 | 0.9 | 455 | 0.7 | 431 | 0.6 | 650 | 0.7 |
| Repairs & maintenance | 11 | 0 0 | 22 | 0.1 | | 0.0 | 3,012 | 3.9 | | 0.0 |
| Salaries, officers | 704 | 1 3 | 1,104 | 2.7 | 1,194 | 1.8 | 1,200 | 1.5 | 1,200 | 1.2 |
| Salaries & wages | 2,284 | 4 1 | 2,225 | 5 5 | 3,179 | 4 8 | 3,873 | 5.0 | | 0.0 |
| Taxes & licenses | 217 | 0 4 | 39 | 0.1 | 61 | 0.1 | 75 | 0.1 | | 0.0 |
| Taxes, payroll | 176 | 0 3 | 219 | 0 5 | 254 | 0.4 | 260 | 0.3 | | 0.0 |
| Telephone | 188 | 0 3 | 166 | 0.4 | 214 | 0 3 | 225 | 0.3 | | 0.0 |
| Travel & entertainment | 226 | 0 4 | 277 | 0 7 | 399 | 0.6 | 450 | 0 6 | | 0 0 |
| Utilities | 32 | 0 1 | 30 | 0 1 | 35 | 0 1 | 40 | 0.1 | | 0.0 |
| Sales & Marketing | | | | | | | | | 11,075 | |
| General & Administrative | | | | | | | | | 2,864 | |
| TOTAL EXPENSES | $ 13,371 | 24 2 | $ 15,613 | 38 3 | $ 18,707 | 28 2 | $ 29,222 | 37 7 | $ 30,800 | 32.0 |
| PRETAX INCOME | $ 1,940 | 3 5 | $ (1,227) | -3 0 | $ 4,269 | 6 4 | $ (5,033) | -6.5 | $ 907 | 0.9 |
| Add Depreciation/Amort | 585 | 1 1 | 589 | 1.4 | 540 | 0 8 | 2,531 | 3.3 | 2,609 | 2 7 |
| PRETAX CASH FLOW (2) | $ 2,525 | 4 6 | $ (638) | -1 6 | $ 4,809 | 7.2 | $ (2,502) | -3 2 | $ 3,516 | 3.6 |
| Add Interest Charges | 390 | 0 7 | 552 | 1.4 | 842 | 1.3 | 1,180 | 1 5 | 1,690 | 1.8 |
| EBITDA (3) | $ 2,915 | 5 3 | $ (86) | -0 2 | $ 5,651 | 8 5 | $ (1,322) | -1 7 | $ 5,206 | 5.4 |

(1) Basic data from Deloitte & Touche audited report. Certain expense detail missing, but does not alter value opinions.
(2) Pretax income plus depreciation & amortization.
(3) Pretax cash flow plus interest charges. Earnings Before Interest, Taxes, Depreciation and Amortization.

MGA 3808920

**DRAFT REPORT**

**INCOME STATEMENT ADJUSTMENTS**

**TABLE C**

Job No. 1131ABCV
Appr Date 12/31/2001
Run Date 19-Oct-04

F/Y End December 31
($000)

| MGM ENTERTAINMENT, INC. | 1997 | % | 1998 | % | 1999 | % | 2000 | % | 2001 | % |
|---|---|---|---|---|---|---|---|---|---|---|
| REVENUES - NET | $ 55,315 | 100.0 | $ 40,732 | 100.0 | $ 66,350 | 100.0 | $ 77,489 | 100.0 | $ 96,370 | 100.0 |
| OPERATING INCOME (EBITDA) | $ 2,915 | 5.3 | $ (86) | (0.2) | $ 5,651 | 8.5 | $ (1,322) | (1.7) | $ 5,206 | 5.4 |
| **ADJUSTMENTS TO INCOME** | | | | | | | | | | |
| Legal, professional & accounting | 1,225 | 2.2 | 1,681 | 4.1 | 1,199 | 1.8 | 1,250 | 1.6 | 1,250 | 1.3 |
| Salaries, Officers | 704 | 1.3 | 1,104 | 2.7 | 1,194 | 1.8 | 1,200 | 1.5 | 1,200 | 1.2 |
| Consulting fees - Turner stockholder | 0 | - | 0 | - | 0 | - | 0 | - | 90 | 0.1 |
| U.S. Customs reserve | - | - | - | - | - | - | 620 | - | - | - |
| TOTAL ADJUSTMENTS TO INCOME | $ 1,929 | 3.5 | $ 2,785 | 6.8 | $ 2,393 | 3.6 | $ 3,070 | 4.0 | $ 2,540 | 2.6 |
| SUBTOTAL | $ 4,844 | 8.8 | $ 2,699 | 6.6 | $ 8,044 | 12.1 | $ 1,748 | 2.3 | $ 7,746 | 8.0 |
| **LESS REASONABLE EXPENSES** | | | | | | | | | | |
| Legal, professional & accounting 0.75% | (415) | (0.8) | (305) | (0.8) | (498) | (0.8) | (581) | (0.8) | (723) | (0.8) |
| Salaries, Officers 1.50% | (830) | (1.5) | (611) | (1.5) | (995) | (1.5) | (1,162) | (1.5) | (1,446) | (1.5) |
| ADJUSTED PRETAX INCOME | $ 3,599 | 6.5 | $ 1,783 | 4.4 | $ 6,551 | 9.9 | $ 4 | 0.0 | $ 5,578 | 5.8 |
| Add Back Depreciation | 585 | 1.1 | 389 | 1.4 | 540 | 0.8 | 2,531 | 3.3 | 2,609 | 2.7 |
| ADJUSTED PRETAX CASH FLOW | $ 4,184 | 7.6 | $ 2,172 | 5.8 | $ 7,091 | 10.7 | $ 2,535 | 3.3 | $ 8,187 | 6.5 |
| Add Back Interest Expense | 390 | 0.7 | 552 | 1.4 | 842 | 1.3 | 1,180 | 1.5 | 1,690 | 1.8 |
| ADJUSTED EBITDA (1) | $ 4,574 | 8.3 | $ 2,924 | 7.2 | $ 7,933 | 12.0 | $ 3,715 | 4.8 | $ 9,877 | 10.2 |
| **EBITDA AS % OF SALES** | 8.3 | | 7.2 | | 12.0 | | 4.8 | | 10.2 | |
| Weighting | 1 | | 2 | | 2 | | 2 | | 3 | |
| Product - 3 Columns | 79 | | | 14.4 | | 23.9 | | | | 30.7 |
| Divisor - Sum of Weights | 10 | | | | | | | | | 3 |
| WEIGHTED AVERAGE EBITDA | 7.9 | Percent (Used in Table E) | | | | | | | | |

(1) Earnings Before Interest, Taxes, Depreciation and Amortization

MGA 3808921

DRAFT REPORT
MGM ENTERTAINMENT, INC.

**TABLE D-1**
**ADJUSTED BOOK VALUE**
F/Y End December 31
($000)

Job No.    1131ABCV
Appr Date  12/31/2001
Run Date   19-Oct-04

| | Book 31-Dec-01 | % | Adjustments 31-Dec-01 | % | Adjusted 31-Dec-01 | % |
|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | |
| Cash & equivalents | 556 | 1.8 | ($556) | NM | $0 | 0.0 |
| Accounts Receivable-Trade | 15,068 | 49.2 | (15,068) | NM | 0 | 0.0 |
| Inventories | 13,893 | 45.4 | (13,893) | NM | 0 | 0.0 |
| Due from affilliate | 71 | | (71) | NM | 0 | 0.0 |
| Prepaid Expenses & Other | 314 | 1.0 | (314) | NM | 0 | 0.0 |
| Implied Working Capital | 0 | | 11,800 | NM | 11,800 | 28.5 |
| Total Current Assets | 29,902 | 97.7 | ($18,102) | NM | $11,800 | 28.5 |
| **Fixed Assets as Appraised** | 701 | | | | | |
| Automotive Equipment | 0 | 0.0 | 7 | | 7 | 0.0 |
| Computer Equipment | 0 | 0.0 | 23 | | 23 | 0.1 |
| Furniture & Fixtures | 0 | 0.0 | 21 | | 21 | 0.0 |
| Leasehold Equipment * | 0 | 0.0 | 126 | | 126 | 0.3 |
| Machinery & Equipment | 0 | 0.0 | 4 | | 4 | 0.0 |
| Molds & Tooling * | (0) | 0.0 | 690 | | 690 | 1.7 |
| Office Equipment | 0 | 0.0 | 1 | | | - |
| Net Fixed Assets | 701 | 2.3 | | | 870 | 2.1 |
| **INTANGIBLE ASSETS** | - | 0.0 | $28,730 | NM | 28,730 | 69.4 |
| **BUSINESS ENTERPRISE VALUE** | 30,603 | 100.0 | | NM | 41,400 | 100.0 |

The right hand column represents the assets included in "Business Enterprise Value"(BEV). This represents the value of the assets required for normal business operations. To convert this number to Total Asset Value, subtract the Implied Working Capital. This will yield "Basic Business Value", or the value of the fixed, intangible and other assets only. Then add book current assets. See Table D-2 for calculations.

22. Eh

MGA 3808922

TABLE D-2
MGM ENTERTAINMENT, INC.
ADJUSTED BOOK VALUE
F/Y End December 31

| | Job No. | 1131ABCV |
|---|---|---|
| | Appr Date | 12/31/2001 |
| | Run Date | 19-Oct-04 |

| | | |
|---|---|---|
| **MARKET VALUE OF BUSINESS ENTERPRISE** | $ | 41,400 |
| Less Implied Working Capital | | (11,800) |
| **BASIC BUSINESS VALUE**   Fixed Plus Intangibles | $ | 29,600 |
| Less Fixed Assets as Appraised | | (870) |
| **MARKET VALUE OF INTANGIBLES (GOODWILL)** | $ | 28,730 |
| Add Fixed & Other Assets as Appraised (Table H) | | 870 |
| Add Current Assets at 12/31/01 (Table A) | | 29,900 |
| **ADJUSTED TOTAL ASSET VALUE** | $ | 59,500 |
| Less Total Liabilities at 12/31/01 (Table A-1) | | (35,070) |
| **ADJUSTED SHAREHOLDER EQUITY** | $ | 24,430 |

See Table J for weighting of approaches and final conclusion.

25. RL

MGA   3808923

DRAFT REPORT
MGM ENTERTAINMENT, INC.

**TABLE E**
**INCOME APPROACH**
FY Ending Sept 30
($000)

| Job No. | 1131ABCV |
|---|---|
| Appr Date | 12/31/2001 |
| Run Date | 19-Oct-04 |

| | 2002 | 2003 | 2004 | 2005 | 2006 | Reversion |
|---|---|---|---|---|---|---|
| FORECAST REVENUE GROWTH | 10.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% |
| FORECAST OF REVENUE | $106,007 | $111,307 | $116,873 | $122,716 | $128,852 | |
| EBITDA as % of Revenues * | 7.9% | 7.9% | 7.9% | 7.9% | 7.9% | |
| EBITDA * | $8,333 | $8,749 | $9,187 | $9,646 | $10,128 | $9,208 |
| Less Capital Equipment Reserve | 0 | 0 | 0 | 0 | 0 | (Table G) |
| Less Working Capital (1) | (11,800) | (648) | (681) | (715) | (751) | |
| DISTRIBUTABLE CASH FLOW | ($3,467) | $8,101 | $8,506 | $8,931 | $9,378 | $9,612 |
| REVERSIONARY VALUE | | | | Factor (3) | 6.885 | $66,184 |
| Discount Rate (Table F) | 18.50% | 18.50% | 18.50% | 18.50% | 18.50% | 18.50% |
| Period Factor | 0.50 | 1.50 | 2.50 | 3.50 | 4.50 | 5.00 |
| Multiplier | 0.919 | 0.775 | 0.654 | 0.552 | 0.466 | 0.428 |
| NPV OF DIST. CASH FLOWS | ($3,185) | $6,280 | $5,565 | $4,931 | $4,369 | $28,325 |

| NPV OF DISTRIBUTABLE CASH FLOW FOR FIRST FIVE YEARS | $17,959 |
|---|---|
| NPV OF REVERSIONARY VALUE | 28,325 |
| | $46,284 |

| MARKET VALUE OF ENTERPRISE BY THE INCOME APPROACH | Rounded | $46,300 |
|---|---|---|

(1) Estimated percent of annual revenue and revenue growth required for working capit   -->   12.23%
Reference - RMA Annual Statement Studies.

(2) Income to be capped at end of 5th year was calculated by estimating 6th year's income considering a future growth of 5%, and averaging with the 5th year. This adjusts the fifth year from mid-year to the expected end-of-year-revenues.

(3) Calculated with the following formula: Cap Rate = (1+G)/(R-G), where G = estimated future growth rate.  R = wtd avg cost of capital.  (1+.05) / (.2025 -.05) or 1.05/.1525 =   6.885   or   14.52%

* Earnings Before Interest, Taxes, Depreciation & Amortization.  (See Table C).

2.4,

MGA 3808924

| DRAFT REPORT | TABLE F | Job No. | 1131ABCV |
|---|---|---|---|
| | CAPITAL ASSET PRICING MODEL | Appr Date | 12/31/2001 |
| | (CAPM) | Run Date | 19-Oct-04 |

**MGM ENTERTAINMENT, INC.**

------------------------------------------------

### KEY ASSUMPTIONS

| | | | |
|---|---|---|---|
| Cost of debt - pretax (1) | | | 10.00% |
| Federal tax rate (2) | Pretax Basis | | 0.00% |
| State tax rate | | | 0.00% |
| Combined marginal tax rate | Pretax Basis | | 0.00% |
| Long-term treasury bond rate | | | 6.00% |
| Market average beta | * | | 1.34 |
| Market average percent of equity | * | | 60% |
| Market average percent of debt | * | | 40% |

| WEIGHTED AVG COST OF CAPITAL | 18.44% | Rounded | 18.50% |
|---|---|---|---|
| Formula: (1-T)*(Kd)(D)+(Ke)(E) | | | |
| T = Tax rate | | | 0.00% |
| Kd = Cost of debt | | | 10.00% |
| D = Proportion of debt in total capital | | | 39.70% |
| Ke = Cost of equity | | | 24.00% |
| E = Proportion of equity | | | 60.30% |

| COST OF EQUITY CAPITAL | 24.21% | Rounded | 24.00% |
|---|---|---|---|
| Formula: Ke = ((B*Rp)+Rs)+Rt | | | |
| Rf = Rate of return on risk-free security (3) | | | 5.00% |
| Rp = Risk premium (Rm - Rf) | | | 12.10% |
| Rs = Company-specific risk premium (4) | | | 2.00% |
| Rt = Current return on 30 Year treasury bills | | | 6.00% |
| B = Industry beta (5) | | | 1.34 |
| Rm = Market return (6) | | | 17.10% |

*Ibbotson Industry Studies for SIC Code 3944, Games, Toys, and Children's Vehicles

(1) Company's estimated cost of interest-bearing debt.

(2) Valuation based upon pretax income streams.

(3) Ibbotson & Associates Report 1926-1999, "Arithmetic Mean of Annual Returns for Long-Term U.S. Treasury Bonds" (riskless).

(4) Additional risk factor to adjust for specific risks of the subject company and industry.

(5) A measure of risk (variability) of common stocks in the industry. (Ibbotson Industry Studies for SIC Code 3944, Games, Toys, and Children's Vehicles)

(6) Ibbotson & Associates Report 1926-1997, "Arithmetic Mean of Annual Returns for The Common Stock of Small Companies".

25. Eh

MGA 3808925

| | | | |
|---|---|---|---|
| RADICA GAMES | EQUITY | 62,052 | 68% |
| | DEBT | 28,777 | 32% |
| | | 90,829 | 100.00% |
| ZINDART | EQUITY | 77,268 | 55% |
| | DEBT | 62,936 | 45% |
| | | ####### | 100.00% |
| | AVERAGE | 69,660 | 60% |
| | | 45,857 | 40% |
| | | ####### | 100.00% |

MGA 3808926

DRAFT REPORT

**TABLE G**
**EXCESS EARNINGS APPROACH**
MGM ENTERTAINMENT, INC.
($000)

| | | | Job No. | 1131ABCV |
| | | | Appr Date | 12/31/2001 |
| | | | Run Date | 19-Oct-04 |

**EARNINGS BEFORE CAPITAL CHARGES (Table E)**          $9,208

| CAPITAL CHARGES<br>Economic Depreciation | Appraised<br>Value | | Est<br>Life | | Return<br>Of | | |
|---|---|---|---|---|---|---|---|
| Automotive Equipment | $ | 7 | 10 | Yrs | 1 | | |
| Computer Equipment | | 23 | 5 | Yrs | 5 | | |
| Furniture & Fixtures | | 21 | 15 | Yrs | 1 | | |
| Leasehold Equipment * | | 126 | 10 | Yrs | 13 | | |
| Machinery & Equipment | | 4 | 10 | Yrs | 0 | | |
| Molds & Tooling * | | 690 | 3 | Yrs | 230 | | |
| Office Equipment | | 1 | 7 | Yrs | 0 | | |
| Fixed Assets Total | $ | 871 | 3.6 | | $243 | $ | (243) |

| Economic Return | Adjusted<br>Book | % | Return<br>On | | |
|---|---|---|---|---|---|
| Working Capital | $ 11,800 | 10.0% | $ 1,180 | | |
| Automotive Equipment | 7 | 15.0% | 1 | | |
| Computer Equipment | 23 | 20.0% | 5 | | |
| Furniture & Fixtures | 21 | 15.0% | 3 | | |
| Leasehold Equipment * | 126 | 20.0% | 25 | | |
| Machinery & Equipment | 4 | 12.5% | 0 | | |
| Molds & Tooling * | 690 | 15.0% | 104 | | |
| Office Equipment | 1 | 15.0% | 0 | | |
| Adjusted Tangible Assets | $ 12,671 | | $ 1,318 | $ | (1,318) |

**TOTAL EXCESS EARNINGS**                              $   7,646

Excess Earnings Cap Rate                   24.0% **    $  31,860
Add Tangible Assets                                      12,671

**BUSINESS ENTERPRISE VALUE BY EXCESS EARNINGS METHOD**  $  44,531

\* Includes Fixed Assets added in 2000 and 2001      Rounded    $  44,550
\*\*Equity Discount Rate

27, ED

MGA 3808927

MGM ENTERTAINMENT, INC.
16730 Schoenborn Street
North Hills, CA 91343-6122

Appraisal Date 12/31/01
Original Cost $2,541
$871

TABLE II
FIXED ASSET APPRAISAL
FROM DEPRECIATION SCHEDULES & FINANCIALS

Depreciated Replacement Cost New

| Owned Leased | Entry Item Order No. | Qty | DESCRIPTION | Valuation Date | Orig Cost* ($) | Est Econ Life | Yrs In Use | Rem Econ Life | Price Trend Factor | Repl Cost New | Est'd Rmng Life | Fair Market Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OWNED | 12 | AE | TRUCK | 01-Aug-93 | 35,951 | 10.0 | 8.4 | 1.6 | 1.208 | 43,429 | 16% | 6,855 |
| OWNED | 17 | CE | COMPUTER | 15-Dec-93 | 1,120 | 5.0 | 8.2 | (3.2) | - | - | -64% | 0 |
| OWNED | 18 | CE | COMPUTER | 15-Jul-94 | 750 | 5.0 | 7.5 | (2.5) | - | - | -49% | 0 |
| OWNED | 27 | CE | COMPUTER | 01-Oct-94 | 5,727 | 5.0 | 7.3 | (2.3) | - | - | -45% | 0 |
| OWNED | 59 | CE | COMPUTER | 01-Oct-94 | 1,476 | 5.0 | 7.3 | (2.3) | - | - | -45% | 0 |
| OWNED | 28 | CE | COMPUTER | 01-Dec-94 | 20,393 | 5.0 | 7.1 | (2.1) | - | - | -42% | 0 |
| OWNED | 29 | CE | COMPUTER | 01-Mar-95 | 22,714 | 5.0 | 6.8 | (1.8) | - | - | -37% | 0 |
| OWNED | 30 | CE | COMPUTER | 01-Jun-95 | 18,174 | 5.0 | 6.6 | (1.6) | - | - | -32% | 0 |
| OWNED | 31 | CE | COMPUTER | 15-Oct-95 | 10,448 | 5.0 | 6.2 | (1.2) | - | - | -24% | 0 |
| OWNED | 32 | CE | COMPUTER | 15-Nov-95 | 15,260 | 5.0 | 6.1 | (1.1) | - | - | -23% | 0 |
| OWNED | 33 | CE | COMPUTER | 15-Dec-95 | 4,923 | 5.0 | 6.0 | (1.0) | - | - | -21% | 0 |
| OWNED | 37 | CE | COMPUTER | 15-Dec-95 | 9,975 | 5.0 | 6.0 | (1.0) | - | - | -21% | 0 |
| OWNED | 38 | CE | COMPUTER | 01-Jul-96 | 8,445 | 5.0 | 5.5 | (0.5) | - | - | -10% | 0 |
| OWNED | 60 | CE | COMPUTER | 01-Jul-96 | 211,405 | 5.0 | 5.5 | (0.5) | - | - | -10% | 0 |
| OWNED | 61 | CE | COMPUTER | 01-Jul-96 | 1,309 | 5.0 | 5.5 | (0.5) | - | - | -10% | 0 |
| OWNED | 41 | CE | COMPUTER | 01-Jul-97 | 27,505 | 5.0 | 4.5 | 0.5 | 0.075 | 2,063 | 10% | 205 |
| OWNED | 62 | CE | COMPUTER | 01-Jul-97 | 2,762 | 5.0 | 4.5 | 0.5 | 0.075 | 207 | 10% | 20 |
| OWNED | 63 | CE | COMPUTER | 01-Jun-98 | 39,597 | 5.0 | 3.6 | 1.4 | 0.800 | 31,678 | 28% | 8,955 |
| OWNED | 45 | CE | COMPUTER | 01-Jul-98 | 36,668 | 5.0 | 3.5 | 1.5 | 0.800 | 29,334 | 30% | 8,775 |
| OWNED | 46 | CE | COMPUTER | 01-Jan-99 | 91,565 | 5.0 | 3.0 | 2.0 | 0.085 | 7,783 | 40% | 3,115 |
| OWNED | 47 | CE | COMPUTER | 01-Feb-99 | 11,243 | 5.0 | 2.9 | 2.1 | 0.085 | 956 | 42% | 400 |
| OWNED | 48 | CE | COMPUTER | 01-Mar-99 | 4,000 | 5.0 | 2.8 | 2.2 | 0.085 | 340 | 43% | 145 |
| OWNED | 49 | CE | COMPUTER | 01-Mar-99 | 4,125 | 5.0 | 2.8 | 2.2 | 0.085 | 351 | 43% | 150 |
| OWNED | 50 | CE | COMPUTER | 01-Mar-99 | 3,605 | 5.0 | 2.8 | 2.2 | 0.085 | 306 | 43% | 130 |
| OWNED | 51 | CE | COMPUTER | 01-Mar-99 | 2,733 | 5.0 | 2.8 | 2.2 | 0.085 | 232 | 43% | 100 |
| OWNED | 52 | CE | COMPUTER | 01-Apr-99 | 4,702 | 5.0 | 2.8 | 2.2 | 0.085 | 400 | 45% | 180 |
| OWNED | 53 | CE | COMPUTER | 01-Jun-99 | 20,684 | 5.0 | 2.6 | 2.4 | 0.085 | 1,758 | 48% | 850 |
| OWNED | 54 | CE | COMPUTER | 01-Aug-99 | 1,557 | 5.0 | 2.4 | 2.6 | 0.085 | 132 | 52% | 70 |
| OWNED | 55 | CE | COMPUTER | 01-Sep-99 | 1,687 | 5.0 | 2.3 | 2.7 | 0.085 | 143 | 53% | 75 |
| OWNED | 4 | FF | EXHIBIT BOOTH - FURN & FIX | 01-Nov-89 | 14,443 | 15.0 | 12.2 | 2.8 | 1.382 | 19,960 | 19% | 3,760 |
| OWNED | 2 | FF | FURNITURE & FIXTURES | 01-Sep-90 | 6,857 | 15.0 | 11.3 | 3.7 | 1.334 | 9,147 | 24% | 2,230 |
| OWNED | 16 | FF | FURNITURE & FIXTURES | 01-Jul-91 | 13,606 | 15.0 | 10.5 | 4.5 | 1.280 | 17,416 | 30% | 5,215 |
| OWNED | 16 | FF | FURNITURE & FIXTURES | 15-Apr-94 | 1,404 | 15.0 | 7.7 | 7.3 | 1.178 | 1,654 | 49% | 805 |
| OWNED | 24 | FF | FURNITURE & FIXTURES | 01-Jul-95 | 238 | 15.0 | 6.4 | 8.6 | 1.178 | 280 | 57% | 160 |

28. QE

MGA 3808928

MGM ENTERTAINMENT, INC.
16730 Schoenborn Street
North Hills, CA 91343-6122

Appraisal Date 12/31/01
Original Cost $2,541
Depreciated Replacement Cost New $871

**TABLE II**
**FIXED ASSET APPRAISAL**
**FROM DEPRECIATION SCHEDULES & FINANCIALS**

| Owned Leased | Entry Item Order No. | Description | Qty | Valuation Date | Orig Cost* | Est Econ Life | Yrs In Use | Rem Econ Life | Price Trend Factor | Repl Cost New | Est'd Rmng Life | Fair Market Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OWNED | 25 | FURNITURE & FIXTURES | 1 | 01-Aug-95 | 299 | 15.0 | 6.4 | 8.6 | 1.178 | 352 | 57% | 200 |
| OWNED | 26 | FURNITURE & FIXTURES | 1 | 01-Aug-95 | 1,069 | 15.0 | 6.4 | 8.6 | 1.178 | 1,259 | 57% | 720 |
| OWNED | 34 | FURNITURE & FIXTURES | 1 | 15-Sep-95 | 1,295 | 15.0 | 6.3 | 8.7 | 1.178 | 1,526 | 58% | 885 |
| OWNED | 35 | FURNITURE & FIXTURES | 1 | 15-Nov-95 | 1,000 | 15.0 | 6.1 | 8.9 | 1.178 | 1,178 | 59% | 695 |
| OWNED | 43 | FURNITURE & FIXTURES | 1 | 01-Mar-98 | 1,659 | 15.0 | 3.8 | 11.2 | 1.072 | 1,778 | 74% | 1,325 |
| OWNED | 44 | FURNITURE & FIXTURES | 1 | 01-Aug-98 | 643 | 15.0 | 3.4 | 11.6 | 1.072 | 689 | 77% | 530 |
| OWNED | 57 | FURNITURE & FIXTURES | 1 | 01-May-99 | 3,601 | 15.0 | 2.7 | 12.3 | 1.056 | 3,803 | 82% | 3,125 |
| OWNED | 58 | FURNITURE & FIXTURES | 1 | 01-Dec-99 | 1,115 | 15.0 | 2.1 | 12.9 | 1.056 | 1,177 | 86% | 1,015 |
| OWNED | 6 | LEASEHOLD IMPROVEMENTS | 1 | 01-Oct-90 | 2,789 | 10.0 | 11.3 | (1.3) | | - | -13% | 0 |
| OWNED | 7 | LEASEHOLD IMPROVEMENTS | 1 | 01-Feb-91 | 2,293 | 10.0 | 10.9 | (0.9) | | - | -9% | 0 |
| OWNED | 21 | LEASEHOLD IMPROVEMENTS | 1 | 01-Sep-93 | 17,300 | 10.0 | 8.3 | 1.7 | 1.208 | 20,898 | 17% | 3,475 |
| OWNED | 19 | LEASEHOLD IMPROVEMENTS | 1 | 15-Jan-94 | 8,633 | 10.0 | 8.0 | 2.0 | 1.178 | 10,170 | 20% | 2,070 |
| OWNED | 20 | LEASEHOLD IMPROVEMENTS | 1 | 01-Nov-94 | 28,862 | 10.0 | 7.2 | 2.8 | 1.178 | 33,999 | 28% | 9,620 |
| OWNED | 36 | LEASEHOLD IMPROVEMENTS | 1 | 15-Oct-95 | 2,814 | 10.0 | 6.2 | 3.8 | 1.152 | 3,242 | 38% | 1,225 |
| OWNED | | LEASEHOLD IMPROVEMENTS | 1 | 30-Jun-00 | 114,000 | 10.0 | 1.5 | 8.5 | 1.034 | 117,876 | 85% | 100,145 |
| OWNED | | LEASEHOLD IMPROVEMENTS | 1 | 30-Jun-01 | 9,572 | 10.0 | 0.5 | 9.5 | 1.000 | 9,572 | 95% | 9,090 |
| OWNED | 13 | MACHINERY & EQUIPMENT | 1 | 15-Jan-94 | 1,004 | 10.0 | 8.0 | 2.0 | 1.178 | 1,183 | 20% | 240 |
| OWNED | 14 | MACHINERY & EQUIPMENT | 1 | 15-Apr-94 | 1,111 | 10.0 | 7.7 | 2.3 | 1.178 | 1,309 | 23% | 300 |
| OWNED | 22 | MACHINERY & EQUIPMENT | 1 | 01-Dec-94 | 2,444 | 10.0 | 7.1 | 2.9 | 1.178 | 2,879 | 29% | 840 |
| OWNED | 39 | MACHINERY & EQUIPMENT | 1 | 01-Jul-97 | 628 | 10.0 | 4.5 | 5.5 | 1.095 | 688 | 55% | 380 |
| OWNED | 40 | MACHINERY & EQUIPMENT | 1 | 01-Jul-97 | 2,936 | 10.0 | 4.5 | 5.5 | 1.097 | 3,221 | 55% | 1,770 |
| OWNED | 3 | MOLDS & TOOLING | 1 | 01-Sep-99 | 3,229 | 5.0 | 11.3 | (6.3) | | - | -127% | 0 |
| OWNED | 42 | MOLDS & TOOLING | 1 | 01-Jul-98 | 877,864 | 5.0 | 3.5 | 1.5 | 1.072 | 941,070 | 30% | 281,550 |
| OWNED | 56 | MOLDS & TOOLING | 1 | 01-Jul-99 | 773,751 | 5.0 | 2.5 | 2.5 | 1.056 | 817,081 | 50% | 407,870 |
| OWNED | 11 | CELLULAR PHONE | 1 | 01-Jun-00 | 822 | 5.0 | 1.5 | 3.5 | 1.034 | 850 | 70% | 595 |
| OWNED | 5 | EQUIPMENT | 1 | 01-Aug-92 | 784 | 5.0 | 9.4 | (4.4) | | - | -88% | 0 |
| OWNED | 9 | MAIL MACHINE | 1 | 01-Sep-90 | 1,100 | 10.0 | 11.3 | (1.3) | | - | -13% | 0 |
| OWNED | 15 | TELECOM EQUIPMENT | 1 | 01-Dec-91 | 1,997 | 10.0 | 10.1 | (0.1) | | - | -1% | 0 |
| OWNED | 8 | TELEPHONE SYSTEM | 1 | 15-Jul-94 | 2,426 | 10.0 | 7.5 | 2.5 | 1.178 | 2,858 | 25% | 725 |
| OWNED | 23 | WATER PUMP | 1 | 01-Nov-91 | 15,087 | 10.0 | 10.2 | (0.2) | | - | -2% | 0 |
| OWNED | 10 | WATER PURIFIER | 1 | 01-Feb-95 | 1,748 | 10.0 | 6.9 | 3.1 | 1.152 | 2,014 | 31% | 620 |

Total at Cost ($000) $2,541

FMV ($000) $871

MGA 3808929

**MGM ENTERTAINMENT, INC.**
10730 Saticoom Street
North Hills, CA 91343-6122

**TABLE II**
**FIXED ASSET APPRAISAL**
**FROM DEPRECIATION SCHEDULES & FINANCIALS**

Appraisal Date 12/31/01
Original Cost $2,541
Depreciated Replacement Cost New $871

| Owned Leased | Entry Item Order No. | DESCRIPTION | Qty | Valuation Date | Orig Cost* ($) | Est Econ Life | Yrs In Use | Rem Econ Life | Price Trend Factor | Repl Cost New | Est'd Rmng Life | Fair Market Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |  |  |  |

30. *[signature]*

MGA  3808930

**TABLE H-1**

FIXED ASSET APPRAISAL

MGM ENTERTAINMENT, INC.

($000)

| | | | | Job No. | 1131ABCV |
| | | | | Appr Date | 12/31/2001 |
| | | | | Run Date | 19-Oct-04 |

| From Depreciation Schedules & Financial | | Original Cost | | Estimated Econ. Life | FMV |
|---|---|---|---|---|---|
| Automotive Equipment | AE | $ | 36 | 10.0 | $ | 7 |
| Computer Equipment | CE | | 585 | 5.0 | 23 |
| Furniture & Fixtures | FF | | 47 | 15.0 | 21 |
| Leasehold Equipment * | LE | | 186 | 10.0 | 126 |
| Machinery & Equipment | ME | | 8 | 10.0 | 4 |
| Molds & Tooling * | MT | | 1,656 | 10.0 | 690 |
| Office Equipment | OE | | 23 | 7.0 | 1 |
| **TOTALS** | | $ | **2,541** | | $ | **871** |

Extracted from the detailed appraisal in Table H.

31, EW

MGA 3808931

**TABLE I**
**MARKET INFORMATION**
31-Dec-01

Job No. 1131ABCV
Appr Date 12/31/2001
Run Date 19-Oct-04

| COMPANY | Symbol | Price | Shares Out (000) | Market Cap* ($000) | Annual Sales ($000) | Mkt Cap/ Sales (0) | Beta (0) |
|---|---|---|---|---|---|---|---|
| JAKKS PACIFIC | JAKK | 18.95 | 19,556 | 370,580 | 284,309 | 1.303 | 1.00 |
| HASBRO, INC | HAS | 16.23 | 172,309 | 2,796,575 | 2,856,339 | 0.979 | 1.00 |
| MATTEL | MAT | 17.20 | 426,371 | 7,333,581 | 4,804,062 | 1.527 | 0.38 |
| RADICA GAMES | RADA | 4.14 | 17,640 | 73,030 | 98,554 | 0.741 | 1.28 |
| ZINDART LTD | ZND | 1.75 | 30,601 | 53,551 | 136,083 | 0.394 | 1.40 |
| AVERAGES (Beta is Median) | | | 133,295 | 2,125,463 | 1,635,869 | 0.989 | 1.00 |
| AVERAGES OF SMALLER COMPANIES | | | | | 117,319 | 0.567 | 1.34 |

*Minority value. Should be converted to control value to use for valuation under the market approach.

MGA 3808932

DRAFT REPORT

**TABLE I-1**
**MARKET APPROACH**
**($000)**

| | | Job No. | 1131ABCV |
| | | Appr Date | 12/31/2001 |
| | | Run Date | 19-Oct-04 |

| | | |
|---|---|---|
| GROSS REVENUES - FY 2001 | | $ 96,370 |
| AVERAGE SMALL COMPANY REVENUE/MARKET CAP RATIO | | 0.567 |
| MARKET VALUE OF EQUITY ON A MINORITY BASIS | | $ 54,667 |
| Less Public/Private discount | 23.1% | (12,628) |
| MINORITY VALUE OF EQUITY - SMALL PRIVATE COMPANY | | $ 42,039 |
| Add Control Premium | 35% | 14,714 |
| EQUITY MARKET VALUE ON A CONTOL BASIS | | $ 56,800 |
| ADJUSTED EQUITY MARKET VALUE ON A CONTROL BASIS | | $ 56,800 |
| Less discount for lack of ready market | 25% | $ (14,200) |
| | | $ 42,600 |

MGA 3808933

| DRAFT REPORT | TABLE J | | Job No. | 1131ABCV |
| --- | --- | --- | --- | --- |
| | CONCLUSION OF MARKET VALUE | | Appr Date | 12/31/2001 |
| | ($000) | | Run Date | 19-Oct-04 |
| | Conclusion | Weight | Product | |
| **MGM ENTERTAINMENT, INC.** | | | | |
| INCOME APPROACH (Table E) | $ 46,300 | 0.60 | $ 27,780 | |
| MARKET APPROACH (Table I-1) | $ 42,600 | 0.00 | - | |
| EXCESS EARNINGS APPROACH (Table G) | $ 44,550 | 0.40 | 17,820 | |
| | | Rounded | $ 46,000 | |
| Less Discount for Lack of Liquidity | | 10% | (4,600) | |
| FMV OF BUSINESS ENTERPRISE (Includes working capital) | | | $ 41,400 | |
| Less Implied Working Capital | | | (11,800) | |
| BASIC BUSINESS VALUE | | | $ 29,600 | |
| Add Current Assets (Table A) | | | 29,900 | |
| FMV OF TOTAL ASSETS | | | $ 59,500 | |
| Less Total Liabilities (Table A-1) | | | (35,070) | |
| FMV OF SHAREHOLDERS EQUITY ON A CONTROL BASIS | | | $ 24,430 | |
| FMV OF SHAREHOLDER INTEREST ON A CONTROL BASIS | | 45% | $ 10,994 | |
| | | Rounded | $ 11,000 | |

34. ED

MGA 3808934

# Exhibit 3

MGA  3808935

02/08/2005 06:01 FAX 8187270132          FELINA LINGERIE                    ☑002

Morad Zarabi
20120 Plummer Street
Chatsworth, CA 91311

February 8, 2005

Facsimile Letter

Dear Gentlemen:

Please be advised that I am unavailable to act as an arbitrator regarding any disputes between Farhad Larian and Isaac Larian concerning the controversies that are the subject of my selection as arbitrator. For your reference, Kambiz Zarabi is also unavailable.

Accordingly, pursuant to paragraph 9 of the Sale Agreement, I am appointing Judicial Arbitration and Mediation Services, Inc. ("JAMS") as my successor arbitrator. The parties are instructed to select and hire one of the panel members with business dispute experience. If you are unable to agree upon an arbitrator within twenty (20) days after delivery of this letter, then JAMS is authorized to select the arbitrator for you in its discretion. Upon your advising me of the identity of the new arbitrator, I will forward all my files, including the original stock certificate evidencing the sale, to the new arbitrator. JAMS can be contacted at 213-620-1133.

Should you have any questions, please feel free to contact me in writing only.

Thank you and good luck,

Morad Zarabi

Cc:
By email:     Mr. Fred Larian
By email      Mr. Isaac Larian
              Mr. Ellis Stern
              Mr. Robert Turner Esq. – Attorney for Isaac Larian
              Mr. Mark D. Kremer – Attorney for Fred Larian

MGA  3808936

# Exhibit 4

MGA 3808937

Morad Zarabi
20120 Plummer Street
Chatsworth, CA 91311

February 10, 2005

Facsimile Letter

Dear Gentlemen:

On February 8, 2005, in accordance with paragraph 10 of the Agreement for Sale of Stock, and pursuant to the decision made by the appellate court, I appointed JAMS as the successor arbitrator.   Contrary to the argument by Mr. Kremer, I have never been disqualified as the arbitrator.

The Geddes case referred to by Mr. Kremer is inapplicable since it does not even involve an arbitrator and relates to a peremptory challenge in a trial court, not a disqualification.

Finally, upon confirmation of a successor arbitrator, or any other disposition regarding the manner in which this dispute will be resolved, which is agreed to in writing by both parties, I will deliver the stock certificates according such instructions.  Until that time, I will safeguard the certificates for the benefit of the parties.

Thank you and good luck,

Morad Zarabi

Cc:
By email:        Mr. Fred Larian
By email         Mr. Isaac Larian
                 Mr. Ellis Stern
                 Mr. Robert Turner Esq. – Attorney for Isaac Larian
                 Mr. Mark D. Kremer – Attorney for Fred Larian

MGA   3808938

Exhibit 5

MGA 3808939

Westlaw.

109 F.3d 288
109 F.3d 288, 36 Fed.R.Serv.3d 1288, 1997 Fed.App. 0094P
(Cite as: 109 F.3d 288)

Page 1

▷

United States Court of Appeals,
Sixth Circuit.
Stephen Michael RIDDER, Plaintiff-Appellant,
v.
CITY OF SPRINGFIELD, Defendant-Appellee,
Clark County, et al., Defendants.
No. 95-4220.

Argued Sept. 27, 1996.
Decided March 14, 1997.

Arrestee filed § 1983 action against city and others relating to his arrest and pretrial incarceration for rape and related charges which were eventually dropped. The United States District Court for the Southern District of Ohio, Michael R. Merz, United States Magistrate Judge, dismissed arrestee's claims and ordered arrestee's counsel to pay attorney fees to city. Appeal was taken. The Court of Appeals, Moore, Circuit Judge, held that: (1) application of amended version of Rule 11 to city's motion for sanctions against arrestee was just and practicable in light of counsel's continued assertion of frivolous claims after effective date of amendments; (2) magistrate judge abused his discretion in granting Rule 11 sanctions on city's motion which was not filed until after summary judgment had been entered and thus had deprived arrestee's counsel of 21-day "safe harbor" period mandated by amended version of Rule 11; but (3) magistrate judge did not abuse his discretion by alternately ordering arrestee's counsel to pay excess costs and attorney fees for unreasonable and vexatious multiplication of proceedings.

Order vacated in part and affirmed in part.

West Headnotes

[1] Federal Civil Procedure ⇐2769
170Ak2769 Most Cited Cases
Test for imposition of Rule 11 sanctions is whether attorney's conduct was reasonable under circumstances. Fed.Rules Civ.Proc.Rule 11, 28 U.S.C.A.

[2] Federal Courts ⇐813
170Bk813 Most Cited Cases
All aspects of court's Rule 11 determination are reviewed for abuse of discretion, which necessarily occurs if court bases its ruling on erroneous view of law or on clearly erroneous assessment of evidence. Fed.Rules Civ.Proc.Rule 11, 28 U.S.C.A.

[3] Federal Civil Procedure ⇐2826
170Ak2826 Most Cited Cases
Requirement that motion for Rule 11 sanctions be made separately from other motions or requests prohibits movant from burying Rule 11 motion with other motions on merit, but does not foreclose combining Rule 11 request with other requests under other statutes for attorney fees based on same conduct. Fed.Rules Civ.Proc.Rule 11, 28 U.S.C.A.

[4] Federal Civil Procedure ⇐2826
170Ak2826 Most Cited Cases
Amendments to Rule 11 require that sanctions motion be served on allegedly offending party at least 21 days prior to conclusion of case or judicial rejection of offending contention, and if court disposes of offending contention before 21-day "safe harbor" period expires, then motion for sanctions cannot be filed with or presented to court. Fed.Rules Civ.Proc.Rules 11, 11 note, 28 U.S.C.A.

[5] Federal Civil Procedure ⇐2754
170Ak2754 Most Cited Cases
Application of amended version of Rule 11 to city's motion for sanctions against arrestee in arrestee's § 1983 action against city was just and practicable, in light of fact that arrestee's counsel continued to assert allegedly frivolous claims after effective date of amendments to Rule 11, parties' awareness of amendments, and feasibility of applying amended rule to case. 42 U.S.C.A. § 1983; Fed.Rules Civ.Proc.Rule 11, 28 U.S.C.A.

[6] Federal Civil Procedure ⇐2826
170Ak2826 Most Cited Cases
City's filing of Rule 11 motion for sanctions against arrestee's counsel in civil rights action after summary judgment had been entered deprived

© 2005 Thomson/West. No Claim to Orig. U.S. Govt. Works.

MGA  3808940

109 F.3d 288
109 F.3d 288, 36 Fed.R.Serv.3d 1288, 1997 Fed.App. 0094P
(Cite as: 109 F.3d 288)

Page 2

arrestee's
counsel of 21-day "safe harbor" period mandated by amended version of Rule 11, and thus, magistrate judge abused his discretion in granting Rule 11 sanctions; city deprived arrestee's counsel of required opportunity to choose whether to continue asserting allegedly frivolous claims or to withdraw claims and avoid potential payout from his own pocket. Fed.Rules Civ.Proc.Rule 11, 28 U.S.C.A.

[7] Federal Civil Procedure ⟨⟩ 2826
170Ak2826 Most Cited Cases
Unlike Rule 11 sanctions, motion for excess costs and attorney fees under statute authorizing such award if attorney multiplies proceedings unreasonably and vexatiously is not predicated upon "safe harbor" period, nor is motion untimely if made after final judgment in case. 28 U.S.C.A. § 1927; Fed.Rules Civ.Proc.Rule 11, 28 U.S.C.A.

[8] Federal Courts ⟨⟩ 830
170Bk830 Most Cited Cases
Order awarding attorney fees under statute authorizing such award if attorney multiplies proceedings unreasonably and vexatiously is reviewed for abuse of discretion. 28 U.S.C.A. § 1927.

[9] Federal Civil Procedure ⟨⟩ 2783(1)
170Ak2783(1) Most Cited Cases
Mere finding that attorney failed to undertake reasonable inquiry into basis for claim does not automatically imply that proceedings were intentionally or unreasonably multiplied so as to warrant award of excess attorney fees and costs. 28 U.S.C.A. § 1927.

[10] Federal Civil Procedure ⟨⟩ 2771(5)
170Ak2771(5) Most Cited Cases
Magistrate judge did not abuse his discretion by ordering arrestee's counsel to pay excess costs and attorney fees resulting from arrestee's counsel's filing and persistent assertion of meritless § 1983 claims against city, which amounted to unreasonable and vexatious multiplication of proceedings from time of filing of complaint throughout pendency of case; counsel persisted in pressing allegations against city and individual police officers for over five years despite inability to identify any evidentiary support for claims even after full discovery. 28 U.S.C.A. § 1927; 42

U.S.C.A. § 1983.
*290 Dwight D. Brannon (argued and briefed), Dayton, OH, for plaintiff-appellant.

Robin B. DeBell (argued and briefed), Office of the City Law Director, Springfield, OH, for defendant-appellee.

Before: SUHRHEINRICH and MOORE, Circuit Judges; McKINLEY, District Judge. [FN*]

> FN* The Honorable Joseph H. McKinley, Jr., United States District Judge for the Western District of Kentucky, sitting by designation.

MOORE, Circuit Judge.

In this appeal we are asked to determine the propriety of sanctions under Fed.R.Civ.P. 11, as amended in 1993, when a motion for sanctions is filed without satisfying the requisite "safe harbor" period and after a court has entered summary judgment. Following a protracted civil rights litigation resulting in summary judgment for defendants on all claims, Defendant City of Springfield moved for sanctions against Plaintiff Stephen M. Ridder's counsel, Dwight D. Brannon, pursuant to Rule 11 and 28 U.S.C. § 1927, without first serving the motion on plaintiff's counsel for a "safe harbor" period as instructed by the 1993 Amendments to Rule 11. Agreeing with Springfield's contention that over the five-year litigation period Ridder had failed to put forth any evidence of a proper basis for municipal liability, the magistrate judge imposed sanctions in the form of a $32,546.02 fine against Ridder's counsel. As explained below, we disallow the Rule 11 sanctions because Springfield failed to comply with the rule's explicit procedural prerequisite. Springfield is entitled to $32,546.02 in attorney fees, [FN1] however, under § 1927 insofar as Ridder's counsel unreasonably and vexatiously multiplied the proceedings. Therefore, we affirm the magistrate judge's order awarding fees.

> FN1. We appreciate the effort to resolve for the circuit the stylistic dilemma of whether to use "attorney fees," "attorneys fees," "attorney's fees," or "attorneys' fees" found in footnote one of *Stallworth v.*

© 2005 Thomson/West. No Claim to Orig. U.S. Govt. Works.

MGA 3808941

109 F.3d 288                                                                                    Page 3
109 F.3d 288, 36 Fed.R.Serv.3d 1288, 1997 Fed.App. 0094P
(Cite as: 109 F.3d 288)

*Greater Cleveland Reg'l Transit Auth.,* 105 F.3d 252 (6th Cir.1997). Whereas the statute at issue in *Stallworth,* 28 U.S.C. § 1447(c), uses "attorney fees," the statute we interpret, 28 U.S.C. § 1927, uses "attorneys' fees" while the text of Rule 11 employs both "attorney's fees" and "attorneys' fees" in various subsections. As our sources are divided, we have surveyed the landscape and conclude that "attorney fees" is an acceptable form, analogous to "counsel fees" or "expert witness fees." *See* BRYAN A. GARNER, A DICTIONARY OF MODERN LEGAL USAGE 91 (2d ed. 1995) (recognizing that "attorney fees," though inelegant, is increasingly common). Finding uniform terminology advantageous, we shall adhere to *Stallworth*'s use of "attorney fees."

## I. BACKGROUND

In January 1990, Stephen M. Ridder commenced an action under 42 U.S.C. § 1983 against the City of Springfield, Ohio, and other defendants as a result of his arrest and pre-trial incarceration for a number of rape and related charges. Compl.; J.A. at 34. Ridder essentially alleged that the actions of Springfield police officers in withholding from a search warrant affidavit inconsistent information given by various rape victims and in failing to investigate fully Ridder's alibis deprived Ridder of his constitutional right to due process of law. *See* Third Amend.Compl. at 16-38; J.A. at 183-205.

The events that formed the basis of Ridder's suit stemmed from a series of rapes that occurred in and around Springfield between January 1986 and July 1988. In July 1988, Ridder's hand was nearly severed in an industrial accident. While physicians reattached *291 his hand, a hospital employee identified Ridder's voice as that of her attacker. Police began investigating Ridder. He could be placed in the general location at the time of several of the rapes, and five of eight victims identified him in a lineup. Pursuant to a fourteen-count indictment, Springfield police officers arrested Ridder on September 8, 1988. He was detained in the Clark County Jail from then until January 4, 1989, when DNA tests exonerated him. Ridder was released from jail on January 4, 1989, and all charges against him were later dropped.

On January 4, 1990, Ridder filed a complaint against the City of Springfield, Clark County, Prosecutor Stephen A. Schumaker, Clark County Sheriff Gene A. Kelly, Springfield Chief of Police Roger Evans, Sergeant Robert Marcum, Detectives Ronald Mendah and Robert Kerr, and Dr. Walter Lawrence alleging several causes of action pursuant to 42 U.S.C. § 1983, 42 U.S.C. § 1985, and state law. Compl.; J.A. at 34. The assigned magistrate judge, Michael R. Merz, noted several pleading deficiencies as to what was being sued for and gave Ridder an opportunity to amend the complaint. Decision, Sept. 10, 1990; J.A. No. 95-3358 at 412-15. On October 1, 1990, Ridder filed an amended complaint. First Amend.Compl.; J.A. at 56. The magistrate judge subsequently dismissed most claims in the amended complaint as failing to state a claim upon which relief could be granted or as barred by qualified immunity. Decision, Mar. 4, 1992; J.A. No. 95-3358 at 455.

Ridder then obtained leave to file a second amended complaint, which he filed on May 11, 1992. Second Amend.Compl.; J.A. at 105. With respect to this complaint, the magistrate judge granted a defense motion for a more definite statement, noting that "still the Court is faced with a pleading that is not explicit about who is being sued for what." Order, June 10, 1992; J.A. No. 95-3358 at 481. The magistrate judge also decided sua sponte that the filing of the second amended complaint constituted a violation of 28 U.S.C. § 1927 in that it multiplied proceedings vexatiously and unreasonably. Order, June 10, 1992; J.A. No. 95-3358 at 481-82. This § 1927 ruling, however, never became final as the magistrate judge granted Ridder leave to file a third amended complaint. *See* Order, Aug. 17, 1993; J.A. No. 95-3358 at 650-52.

Ridder filed his third amended complaint on August 17, 1993. Third Amend.Compl.; J.A. at 168. In the intervening period, the Supreme Court in *Leatherman v. Tarrant County Narcotics Intelligence and Coordination Unit,* 507 U.S. 163, 113 S.Ct. 1160, 122 L.Ed.2d 517 (1993), held that a civil rights complaint alleging municipal liability cannot be subject to a heightened pleading standard. Recognizing *Leatherman*'s effect on Ridder's municipal liability claims, the magistrate judge deemed the third amended complaint sufficient for Ridder's case to progress beyond the pleading stage.

© 2005 Thomson/West. No Claim to Orig. U.S. Govt. Works.

109 F.3d 288                                                                                    Page 4
109 F.3d 288, 36 Fed.R.Serv.3d 1288, 1997 Fed.App. 0094P
(Cite as: 109 F.3d 288)

Decision, Jan. 24, 1994; J.A. No. 95-3358 at 348.

Proceeding on the basis of the third amended complaint, the parties undertook discovery throughout 1994. Near the end of that year, Springfield moved for summary judgment. Motion; J.A. at 422. Even assuming that the Springfield police officers deprived Ridder of a constitutional right, the magistrate judge found that Ridder offered no evidence that the officers acted pursuant to any policy, custom, or usage of the City of Springfield, as required by *Monell v. Department of Social Servs.*, 436 U.S. 658, 690, 98 S.Ct. 2018, 2035- 36, 56 L.Ed.2d 611 (1978). Decision, Feb. 28, 1995; J.A. at 358. Ridder admitted in interrogatories that he was not relying on any written policy, and the magistrate judge found no evidence that the officers' conduct toward Ridder was pursuant to a pattern, much less amounted to a policy, custom, or usage. *Id.* Accordingly, the magistrate judge dismissed the § 1983 claims against Springfield, as well as all other claims against the City and other defendants. Decision, Feb. 28, 1995; J.A. at 365-67. [FN2]

> FN2. In a related appeal on the merits, 1997 WL 117024 this panel in an unpublished decision affirmed the magistrate judge's entry of summary judgment in favor of all defendants.

On March 28, 1995, one month after the magistrate judge entered judgment in favor of the City, Springfield moved for attorney fees and/or sanctions pursuant to *29242 U.S.C. § 1988, [FN3] 28 U.S.C. § 1927, and Rule 11. Motion; J.A. at 568. Early in the case Springfield had determined that separate counsel would be retained to defend the individual police officers, thereby avoiding conflict inherent in having one attorney represent both the officers and the City. Accordingly, Springfield sought reimbursement for the fees earned by the retained counsel and not for the time and effort of the Law Director for the City of Springfield, who represented the City's interests throughout Ridder's suit. Motion at 3; J.A. at 570.

> FN3. The magistrate judge found Springfield's § 1988 claim untimely and Springfield did not appeal that ruling. Decision, Oct. 11, 1995; J.A. at 613.

Springfield urged that Ridder's counsel should be sanctioned under Rule 11 for "failing to reasonably investigate, pre-filing, claims made against Defendant City, and for continuing in their claims long after it became, or should have become, clear that there was no factual or legal basis for municipal liability." Motion at 5-6; J.A. at 572-73. Springfield acknowledged the "safe harbor" provision of amended Rule 11 which instructs that a motion should be served on offending counsel twenty-one days prior to any filing with the court, yet the City admitted that it did not serve such a motion on Ridder's counsel. Motion at 10; J.A. at 577. Finally, Springfield insisted that by pursuing the case over five years, Ridder's counsel unreasonably and vexatiously multiplied the litigation within the meaning of 28 U.S.C. § 1927. Ridder unsuccessfully moved the magistrate judge to stay decision on Springfield's motion for sanctions pending appeal to this court of the underlying civil rights action. [FN4]

> FN4. Ridder argues that the magistrate judge erred by refusing to grant his request for a stay. As we see it, the denial of the stay enabled the appeal of the sanctions award to be consolidated with the appeal on the merits, without prejudicing either party. Thus, in the present case concurrent consideration of challenges to the merits and the imposition of sanctions avoided piecemeal appeals and laudably conserved judicial resources. *See White v. New Hampshire Dept. of Employment Sec.*, 455 U.S. 445, 454, 102 S.Ct. 1162, 1167-68, 71 L.Ed.2d 325 (1982) (recognizing that prompt decision of an attorney fees claim by district court generally can avoid piecemeal appeals and permit consolidation of appeals). The magistrate judge's denial of the stay was a proper exercise of his discretion.

On October 11, 1995, the magistrate judge [FN5] ordered Ridder's counsel, Dwight D. Brannon, to pay the City of Springfield $32,546.02 pursuant to Rule 11 and 28 U.S.C. § 1927. [FN6] Decision, Oct. 11, 1995 at 7; J.A. at 619. According to the magistrate judge, Ridder's counsel asserted frivolous claims against Springfield at the outset of the case, and continued to maintain the claims

© 2005 Thomson/West. No Claim to Orig. U.S. Govt. Works.

MGA 3808943

109 F.3d 288
109 F.3d 288, 36 Fed.R.Serv.3d 1288, 1997 Fed.App. 0094P
(Cite as: 109 F.3d 288)

Page 5

without ever developing evidentiary support. *Id.* As to Rule 11's "safe harbor" provision, the magistrate judge reasoned:

> FN5. Although awarding sanctions is a dispositive matter on which a magistrate judge ordinarily makes only a recommendation, *see Bennett v. General Caster Serv. of N. Gordon Co., 976 F.2d 995 (6th Cir. 1992)*, in this case the parties consented to plenary magistrate jurisdiction under 28 U.S.C. § 636(c). *See* Consent to Civil Jurisdiction of U.S. Magistrate; R. 37.

> FN6. Ridder does not challenge the amount of sanctions.

The purpose of this requirement in the Rule is to allow a party threatened with sanctions to withdraw an offending paper, thereby avoiding the need to litigate the Rule 11 questions. Here the Motion is directed to Plaintiff's counsel's conduct in maintaining the case at all and keeping the City of Springfield in the case from the beginning through summary judgment. Plaintiff has vigorously defended against motions to dismiss and certainly did not withdraw his claims against the City of Springfield when confronted with their motion for summary judgment. Serving Plaintiff's counsel with the Rule 11 Motion 21 days before filing it would have been in this case an *empty formality.* In any event, the requirement does not appear to be jurisdictional; amended Rule 11 does not forbid the award of sanctions when this particular requirement is not met.
Decision, Oct. 11, 1995 at 5; J.A. at 617 (emphasis added). Thus, according to the magistrate judge, the failure of Springfield to comport with Rule 11's "safe harbor" provision was essentially harmless.

## *293 II. RULE 11 SANCTIONS
### A. Standard of Review
[1][2] In this circuit the test for imposition of Rule 11 sanctions is whether the attorney's conduct was reasonable under the circumstances. *Mann v. G & G Mfg., Inc.,* 900 F.2d 953, 958 (6th Cir.), *cert. denied,* 498 U.S. 959, 111 S.Ct. 387, 112 L.Ed.2d 398 (1990). We review all aspects of a court's

Rule 11 determination for abuse of discretion. *Cooter & Gell v. Hartmarx Corp.,* 496 U.S. 384, 405, 110 S.Ct. 2447, 2460-61, 110 L.Ed.2d 359 (1990); Fed.R.Civ.P. 11 Advisory Committee Notes (1993 Amendments). A court necessarily abuses its discretion if it bases its ruling on an erroneous view of the law or a clearly erroneous assessment of the evidence. *Cooter & Gell,* 496 U.S. at 405, 110 S.Ct. at 2460-61.

### B. The 1993 Amendments to Rule 11
Originally enacted in 1937 but rarely utilized for over four decades, Rule 11 became a popular tool for regulating attorney behavior following the rule's major overhaul in 1983. The 1983 version of Rule 11 mandated sanctions when an attorney failed to satisfy an objective standard of reasonable pre-filing inquiry into the facts or law underlying a claim. The 1983 amendment was designed to reduce a perceived reluctance of courts to impose sanctions, thereby discouraging dilatory and abusive litigation tactics and streamlining the litigation process. Fed.R.Civ.P. 11 Advisory Committee Notes (1983 Amendment). The application of the 1983 version of Rule 11 provoked considerable commentary and was criticized for spawning satellite litigation, abusing the rule's potential as a fee-shifting device, exacerbating incivility among lawyers and between bench and bar, chilling creative advocacy, and disproportionately impacting plaintiffs over defendants, particularly in the civil rights arena. *See, e.g.,* Letter from Hon. Sam C. Pointer, Jr., Chairman of the Advisory Committee on Civil Rules, to Hon. Robert E. Keeton, Chairman of the Standing Committee on Rules of Practice and Procedure (May 1, 1992), *reprinted in* 146 F.R.D. 519, 523; William W. Schwarzer, *Rule 11: Entering a New Era,* 28 Loy.L.A.L.Rev. 7, 9-12 (1994).

Responding to these concerns, Rule 11 was substantially revised in 1993. The new language broadens the scope of attorney obligations but places greater constraints on the imposition of sanctions. Under the amended rule:
> By presenting to the court (whether by signing, filing, submitting, or later advocating) a pleading, written motion, or other paper, an attorney or unrepresented party is certifying that to the best of the person's knowledge, information, and belief, formed after an inquiry reasonable under

© 2005 Thomson/West. No Claim to Orig. U.S. Govt. Works.

MGA 3808944

109 F.3d 288
109 F.3d 288, 36 Fed.R.Serv.3d 1288, 1997 Fed.App. 0094P
(Cite as: 109 F.3d 288)

the circumstances,--

(1) it is not being presented for any improper purpose, such as to harass or to cause unnecessary delay or needless increase in the cost of litigation;

(2) the claims, defenses, and other legal contentions therein are warranted by existing law or by a nonfrivolous argument for the extension, modification, or reversal of existing law or the establishment of new law;

(3) the allegations and other factual contentions have evidentiary support or, if specifically so identified, are likely to have evidentiary support after a reasonable opportunity for further investigation or discovery; and

(4) the denials of factual contentions are warranted on the evidence or, if specifically so identified, are reasonably based on a lack of information or belief.

Fed.R.Civ.P. 11(b). Insofar as the amended rule liberalizes certification standards for factual allegations by validating a potential need for discovery, it reciprocates by embracing a continuing duty of candor: "[I]f evidentiary support is not obtained after a reasonable opportunity for further investigation or discovery, the party has a duty under the rule not to persist with that contention." Fed.R.Civ.P. 11 Advisory Committee Notes (1993 Amendments). Thus, litigants may be sanctioned under the amended rule for continuing to insist upon a position that is no longer tenable.

In a significant turnabout, the amended rule now makes the imposition of sanctions for violations discretionary, rather than mandatory. *294 *See* Fed.R.Civ.P. 11(c). In line with Rule 11's ultimate goal of deterrence, rather than compensation, the amended rule also de-emphasizes monetary sanctions and discourages direct payouts to the opposing party. Fed.R.Civ.P. 11 Advisory Committee Notes (1993 Amendments).

### C. "Safe Harbor" Provision

[3] The 1993 amendments prescribe specific procedural requirements for the imposition of Rule 11 sanctions, a conspicuous change from the former version. "A motion for sanctions under this rule shall be made separately from other motions or requests and shall describe the specific conduct alleged to violate [Rule 11(b)]." Fed.R.Civ.P. 11(c)(1)(A). [FN7] In accord with the amended

rule, a party seeking sanctions must follow a two-step process: first, serve the Rule 11 motion on the opposing party for a designated period (at least twenty-one days); and then file the motion with the court. Critical new language directs that the motion for sanctions:

> FN7. Ridder argues that Springfield's motion for sanctions was not "separate" because Springfield moved for sanctions and/or attorney fees pursuant to Rule 11, 42 U.S.C. § 1988, and 28 U.S.C. § 1927. We believe Springfield has filed a "separate" motion for sanctions under the meaning of the rule. The drafters instruct that a "separate" motion is one that is "not simply included as an additional prayer for relief contained in another motion." Fed.R.Civ.P. 11 Advisory Committee Notes (1993 Amendments). As we understand it, this requirement is intended to highlight the sanctions request by preventing it from being tacked onto or buried in motions on the merits, such as motions to dismiss or for summary judgment. The requirement does not foreclose combining a Rule 11 request with other provisions regulating attorney behavior, such as § 1988 and § 1927. To require Springfield to request Rule 11 sanctions separate from other requests for attorney fees based on the same conduct would amount to needless duplication of paper, time, and effort, for practitioners as well as the courts.

> [S]hall not be filed with or presented to the court unless, within 21 days after service of the motion (or such other period as the court may prescribe), the challenged paper, claim, defense, contention, allegation, or denial is not withdrawn or appropriately corrected.

*Id.* In the Advisory Committee Notes, the drafters correspondingly state:

> These provisions are intended to provide a type of "safe harbor" against motions under Rule 11 in that a party will not be subject to sanctions on the basis of another party's motion unless, after receiving the motion, it refuses to withdraw that position or to acknowledge candidly that it does not currently have evidence to support a specified

© 2005 Thomson/West. No Claim to Orig. U.S. Govt. Works.

MGA  3808945

109 F.3d 288
109 F.3d 288, 36 Fed.R.Serv.3d 1288, 1997 Fed.App. 0094P
(Cite as: 109 F.3d 288)

allegation.... [T]he timely withdrawal of a contention will protect a party against a motion for sanctions.
Fed.R.Civ.P. 11 Advisory Committee Notes (1993 Amendments). Thus, the 1993 amendments allow for a twenty-one day period of "safe harbor," whereby the offending party can avoid sanctions altogether by withdrawing or correcting the challenged document or position after receiving notice of the allegedly violative conduct. In that way, the "safe harbor" provision works in conjunction with the duty of candor, giving the proponent of a questionable claim an opportunity to assess the claim's validity without immediate repercussion.

The inclusion of a "safe harbor" provision is expected to reduce Rule 11's volume, formalize appropriate due process considerations of sanctions litigation, and diminish the rule's chilling effect. *See Photocircuits Corp. v. Marathon Agents, Inc.,* 162 F.R.D. 449, 452 (E.D.N.Y.1995); Carl Tobias, *The 1993 Revision to Federal Rule 11,* 70 IND.L.J. 171, 207 (1994). By providing immunity from sanctions through self-regulation, the "safe harbor" period also serves the streamlining purpose that the 1983 architects of Rule 11 originally envisioned. *See* Georgene M. Vairo, *The New Rule 11: Past as Prologue?,* 28 LOY.L.A.L.REV. 39, 64 (1994). Undoubtedly, the drafters also anticipated that civility among attorneys and between bench and bar would be furthered by having attorneys communicate with each other with an eye toward potentially resolving their differences prior to court involvement. *See* Schwarzer, *supra* at 20-21.

On the other hand, the creation of a "safe harbor" period minimizes the risks of engaging in inappropriate litigation tactics. Justice Scalia, dissenting from the Supreme *295 Court's adoption of the 1993 amendments to Rule 11, noted as much, believing the revisions render Rule 11 "toothless," in part because the "safe harbor" provision allows for an offending attorney to "escape with no sanction at all.... Under the revised Rule, parties will be able to file thoughtless, reckless, and harassing pleadings, secure in the knowledge that they have nothing to lose." Amendments to the Federal Rules of Civil Procedure, Dissenting Statement of Justice Scalia, 146 F.R.D. 507-08 (1993). The "safe harbor" provision has also been

criticized as increasing litigation costs by forcing litigants to review, research, and reconsider any pleading that the other party believes may be sanctionable. However, the burden imposed by the new procedure does not appear to be significantly more onerous than that imposed by the prior rule or "the dictates of good professional practice." *See* 5A Charles A. Wright & Arthur R. Miller, Federal Practice and Procedure, Civil 2d. § 1332 (Supp.1996).

**D. Timing of Rule 11 Motion**
The now-discarded 1983 version of Rule 11 designated no particular time for filing a Rule 11 motion. Rather, the Advisory Committee Notes under the 1983 amendment contemplated that, although the court had discretion with respect to when sanctions could be imposed, Rule 11 issues stemming from the pleadings "normally [would] be determined at the end of the litigation." Fed.R.Civ.P. 11 Advisory Committee Notes (1983 Amendment). It became settled law, before the 1993 amendments took effect, that a Rule 11 motion could be made after final judgment, subject to local rules establishing timeliness standards. *See Cooter & Gell,* 496 U.S. at 396, 110 S.Ct. at 2456 (stating that Rule 11 determination may be made after the principal suit has been terminated; upholding sanctions awarded three and a half years after voluntary dismissal); *Runfola & Assoc., Inc. v. Spectrum Reporting II, Inc.,* 88 F.3d 368, 372 (6th Cir.1996) (holding that district court did not err in finding timely a motion for sanctions filed one month after summary judgment). This is no longer the case.

[4] Although the text of the amended rule fails to specify when a Rule 11 motion should be brought, the drafters advise early action:
The revision leaves for resolution on a case-by-case basis, considering the particular circumstances involved, the question as to when a motion for violation of Rule 11 should be served and when, if filed, it should be decided. Ordinarily the motion should be served *promptly after the inappropriate paper is filed,* and, if delayed too long, may be viewed as untimely. In other circumstances, it should not be served until the other party has had a reasonable opportunity for discovery. Given the "safe harbor" provisions ... *a party cannot delay serving its*

© 2005 Thomson/West. No Claim to Orig. U.S. Govt. Works.

109 F.3d 288
109 F.3d 288, 36 Fed.R.Serv.3d 1288, 1997 Fed.App. 0094P
(Cite as: 109 F.3d 288)

*Rule 11 motion until conclusion of the case (or judicial rejection of the offending contention).*
Fed.R.Civ.P. 11 Advisory Committee Notes (1993 Amendments) (emphases added). Thus, the 1993 amendments work a significant change in the timing of a Rule 11 motion. By virtue of the fact that under the 1993 amendments, "a Rule 11 motion cannot be made unless there is some paper, claim, or contention that can be withdrawn," Vairo, *supra* at 65, it follows that a party cannot wait to seek sanctions until after the contention has been judicially disposed. A party must now serve a Rule 11 motion on the allegedly offending party at least twenty-one days prior to conclusion of the case or judicial rejection of the offending contention. If the court disposes of the offending contention before the twenty-one day "safe harbor" period expires, a motion for sanctions cannot be filed with or presented to the court. Any other interpretation would defeat the rule's explicit requirements. Once a motion is properly filed with the court, the drafters prudently permit the court to defer ruling on the sanctions motion until after the final resolution of the case. *See* Fed.R.Civ.P. 11 Advisory Committee Notes (1993 Amendments).

### E. Application of 1993 Amendments to Springfield's Motion
As a threshold consideration, we must determine whether the magistrate judge erred by applying the 1993 amendments to Springfield's *296 motion for sanctions. By order of the Supreme Court, the 1993 amendments to the Federal Rules of Civil Procedure, including revisions of Rule 11, took effect on December 1, 1993, governing "all proceedings in civil cases thereafter commenced and, insofar as just and practicable, all proceedings in civil cases then pending." Order of the United States Supreme Court Adopting and Amending the Federal Rules of Civil Procedure, 146 F.R.D. 404 (1993).

[5] Ridder commenced this action well before December 1, 1993. Springfield moved for sanctions on March 28, 1995, over a year after the effective date of the amendments. Although the sanctionable conduct stemmed from four complaints filed prior to the revision's effective date, Ridder's counsel continued to assert the frivolous claims beyond that date. Moreover, there has been no suggestion that applying the amended rule in this case was somehow infeasible. Springfield was admittedly aware of the amended version of Rule 11, for the City expressly referred to the amendments in its motion for sanctions, thereby providing notice to Ridder's counsel that Rule 11 had been amended. Therefore, taking into consideration the elapsed time, the parties' awareness of the amendments, and the feasibility of applying the amended rule in the instant case, we agree with the magistrate judge that it was both just and practicable to apply Rule 11 as amended in 1993 to Springfield's motion for sanctions. '

### F. Springfield's Motion for Rule 11 Sanctions
There is no question that Springfield failed to comply with the "safe harbor" procedural prerequisite of the amended rule. Springfield admits that it did not serve the motion for sanctions on Ridder's counsel prior to filing the motion with the court:

> Finally, counsel for Defendant City is not unaware of the amendment of Rule 11 effective December 1, 1993, particularly insofar as paragraph (c)(1)(A) now sets forth a procedure for service of a motion upon the offending counsel prior to filing with the Court, and the twenty-one (21) day "safe harbor" provision that is also now in Rule 11. Further, the *Defendant City has not served such a motion upon Plaintiff's counsel in this case.*

Motion at 10; J.A. at 577 (emphasis added). Notwithstanding this admission, Springfield insists that complying with the "safe harbor" provision would have been a "vain act," for Ridder's counsel "clearly evidenced a willingness to persist in meritless claims." Motion at 11; J.A. at 578.

[6] Rule 11 cases emerging in the wake of the 1993 amendments have found the "safe harbor" provision to be an absolute requirement. *See Elliott v. Tilton,* 64 F.3d 213, 216 (5th Cir.1995) (recognizing that the plain language of the rule indicates that the "safe harbor" provision is mandatory); *Hadges v. Yonkers Racing Corp.,* 48 F.3d 1320, 1328 (2d Cir.1995) (reversing sanctions award in part because no evidence indicated compliance with "safe harbor" period that current version of Rule 11 specifically mandates); *Thomas v. Treasury Management Ass'n,* 158 F.R.D. 364, 369 (D.Md.1994) (finding that failure to comply with "safe harbor" absolute prerequisite precludes

© 2005 Thomson/West. No Claim to Orig. U.S. Govt. Works.

MGA  3808947

109 F.3d 288
109 F.3d 288, 36 Fed.R.Serv.3d 1288, 1997 Fed.App. 0094P
(Cite as: 109 F.3d 288)

sanctions); *United Food and Commercial Workers Union Local No. 576 v. Four B Corp.*, 893 F.Supp. 980, 987 (D.Kan.1995) (stating that Rule 11 "prohibits" the filing of a motion until twenty-one days after the "safe harbor" service), *aff'd*, 83 F.3d 433 (10th Cir.1996). We agree that the rule is unquestionably explicit with respect to this issue. The plain language of Rule 11 specifies that unless a movant has complied with the twenty-one day "safe harbor" service, the motion for sanctions "shall not be filed with or presented to the court." Fed.R.Civ.P. 11(c)(1)(A). Springfield did not comply with the "safe harbor" procedural prerequisite; therefore, the City's Rule 11 motion should not have been presented to the court.

Nonetheless, the magistrate judge found and Springfield argues that the "safe harbor" provision is rendered a mere "empty formality" when a motion for sanctions comes after summary judgment has been granted. We fully agree with that observation. By virtue of its nature, the "safe harbor" provision cannot have any effect if the court has already rendered its judgment in the case; it *297 is too late for the offending party to withdraw the challenged claim. Given the futility of the "safe harbor" provision in this context, Springfield deduces that compliance is unnecessary. This is where we depart from Springfield's logic. Rather than excusing Springfield's noncompliance, we instead hold that Springfield has given up the opportunity to receive an award of Rule 11 sanctions in this case by waiting to file the motion until after the entry of summary judgment. As stated above, a motion for sanctions under Rule 11 must be served on the offending party for a period of "safe harbor" at least twenty-one days prior to the entry of final judgment or judicial rejection of the offending contention. A party seeking sanctions must leave sufficient opportunity for the opposing party to choose whether to withdraw or cure the offense voluntarily before the court disposes of the challenged contention.

Pragmatic realities require such strict adherence to the rule's outlined procedure. By delaying the motion until after summary judgment was granted, Springfield deprived Ridder's counsel of the "safe harbor" to which the rule says he is entitled. Had Ridder's counsel been allotted his "safe harbor" service, he could have avoided sanction by

withdrawing the claims against Springfield. That is the very essence of a "safe harbor." Instead, Ridder's counsel was unable to choose for himself whether to continue asserting claims against the City when faced with a potential payout from his own pocket. Neither the opposing party nor the magistrate judge should, with hindsight, step into the attorney's shoes to speculate as to whether the prospect of a fine or other sanctions would have sufficiently motivated the attorney to withdraw the offense. Moreover, had the twenty-one day "safe harbor" period been provided, and Ridder withdrawn his claims, the magistrate judge would have been spared the need to rule on the City's summary judgment motion.

In sum, adhering to the rule's explicit language and overall structure, we hold that sanctions under Rule 11 are unavailable unless the motion for sanctions is served on the opposing party for the full twenty-one day "safe harbor" period before it is filed with or presented to the court; this service and filing must occur prior to final judgment or judicial rejection of the offending contention. Quite clearly then, a party cannot wait until after summary judgment to move for sanctions under Rule 11. [FN8]

> FN8. Our construction of Rule 11's "safe harbor" provision does not in any way preclude the ability of a district or magistrate judge, on his or her own initiative, to enter an order describing the offending conduct and directing the offending attorney to show cause why Rule 11 has not been violated. *See* Fed.R.Civ.P. 11(c)(1)(B). There is no corresponding "safe harbor" period for court-initiated sanctions.

By filing a motion for sanctions without previously having served the motion on the opposing party for the designated period and by waiting until summary judgment had been entered, Springfield failed to afford Ridder's counsel the twenty-one day "safe harbor" period mandated by the 1993 revised rule. We conclude that the magistrate judge's decision to impose Rule 11 sanctions in this case was based upon an erroneous view of the rule and thus amounted to an abuse of the magistrate judge's discretion. For this reason, we vacate the imposition of sanctions under Rule 11.

© 2005 Thomson/West. No Claim to Orig. U.S. Govt. Works.

MGA 3808948

109 F.3d 288
109 F.3d 288, 36 Fed.R.Serv.3d 1288, 1997 Fed.App. 0094P
(Cite as: 109 F.3d 288)

### III. COUNSEL'S LIABILITY UNDER 28 U.S.C. § 1927

[7] The unavailability of Rule 11 sanctions in the present case does not rule out the possibility that attorney fees were properly assessed against Ridder's counsel pursuant to 28 U.S.C. § 1927. Unlike Rule 11 sanctions, a motion for excess costs and attorney fees under § 1927 is not predicated upon a "safe harbor" period, nor is the motion untimely if made after the final judgment in a case. *See In re Ruben,* 825 F.2d 977, 981-82 (6th Cir.1987) (finding motion for § 1927 fees filed four months after district judge's entry of judgment and two weeks after dismissal of the appeal timely under "reasonableness" test), *cert. denied sub nom. Swan v. Ruben,* 485 U.S. 934, 108 S.Ct. 1108, 99 L.Ed.2d 269 (1988). Therefore, this avenue for upholding the fee award against Ridder remains viable.

*298 [8] Having found sanctions appropriate under Rule 11, the magistrate judge concluded that he:

[N]eed not analyze the 28 U.S.C. § 1927 authority as well except to state that it also supports the same award since the conduct of counsel being sanctioned is pleading the policy claim against Springfield in the beginning and then failing to develop any evidence in support of it. The excess costs incurred by Springfield and recoverable under § 1927 against Mr. Brannon are the same amount to be awarded under Rule 11

Decision, Oct. 11, 1995 at 7; J.A. at 619. Thus, the magistrate judge did enter a finding that the $32,546.02 fee award was also justified under § 1927, although his explanation leaves little for us to review. In the interest of preventing further delay in this already protracted litigation, we will determine whether a § 1927 fine against Ridder's counsel was warranted. As with Rule 11 sanctions, we review an order awarding attorney fees under § 1927 for abuse of discretion. *Ruben,* 825 F.2d at 984.

Section 1927 provides that any attorney "who so multiplies the proceedings in any case unreasonably and vexatiously may be required by the court to satisfy personally the excess costs, expenses, and attorneys' fees reasonably incurred because of such conduct." 28 U.S.C. § 1927.

Initially, this circuit understood the statute as

punishing "an intentional departure from proper conduct, or, at a minimum, ... a reckless disregard of the duty owed by counsel to the court." *United States v. Ross,* 535 F.2d 346, 349 (6th Cir.1976). After Congress amended the statutory language in 1980, we dispensed with the subjective standard, holding that § 1927 "authorizes a court to assess fees against an attorney for 'unreasonable and vexatious' multiplication of litigation despite the absence of any conscious impropriety." *Jones v. Continental Corp.,* 789 F.2d 1225, 1230 (6th Cir.1986). Fees may be assessed without a finding of bad faith, "at least when an attorney knows or reasonably should know that a claim pursued is frivolous, or that his or her litigation tactics will needlessly obstruct the litigation of nonfrivolous claims." *Id.*

[9] The objective standard enunciated in *Jones* remains sound in this circuit, but we have since reinforced that:

[S]imple inadvertence or negligence that frustrates the trial judge will not support a sanction under section 1927. There must be some conduct on the part of the subject attorney that trial judges, applying the collective wisdom of their experience on the bench, could agree falls short of the obligations owed by a member of the bar to the court and which, as a result, causes additional expense to the opposing party.

*Ruben,* 825 F.2d at 984; *see also Holmes v. City of Massillon,* 78 F.3d 1041, 1049 (6th Cir.) (same), *cert. denied sub nom. Fabianich v. Holmes,* 519 U.S. 935, 117 S.Ct. 312, 136 L.Ed.2d 228 (1996). Under this formulation, the mere finding that an attorney failed to undertake a reasonable inquiry into the basis for a claim does not automatically imply that the proceedings were intentionally or unreasonably multiplied. *See Orlett v. Cincinnati Microwave, Inc.,* 954 F.2d 414, 419 (6th Cir.1992).

[10] We believe that Ridder's counsel, Mr. Brannon, should be liable for excess costs resulting from his initial filing and persistent assertion of meritless claims, conduct that amounted to unreasonable and vexatious multiplication of the proceedings. Mr. Brannon brought suit against the City of Springfield and individual Springfield police officers without any evidence to support a basis for municipal liability, and he persisted in pressing the allegations for over five years, despite

© 2005 Thomson/West. No Claim to Orig. U.S. Govt. Works.

MGA 3808949

109 F.3d 288
109 F.3d 288, 36 Fed.R.Serv.3d 1288, 1997 Fed.App. 0094P
(Cite as: 109 F.3d 288)

unearthing no evidentiary support for the claims even after full discovery. Thus, Mr. Brannon pursued the case against Springfield long after it should have become clear that the claims lacked any plausible factual basis. *See Jones,* 789 F.2d at 1230 (citing with approval a Seventh Circuit case affirming § 1927 sanctions where "an attorney, though not guilty of conscious impropriety, 'intentionally ... [pursues] a claim that lacks plausible legal or factual basis.' ") (quoting *Knorr Brake Corp. v. Harbil, Inc.,* 738 F.2d 223, 226-27 (7th Cir.1984)) (alteration in *Jones* ). Under the circumstances, *299 Mr. Brannon's conduct fell short of the obligations owed by a member of the bar and caused considerable expense to the City of Springfield.

An attorney is liable under § 1927 solely for excessive costs resulting from the violative conduct. Mr. Brannon's failure to withdraw the claims against Springfield and the individual police officers forced the City to defend this action for a period in excess of five years. Since we agree with the magistrate judge that Mr. Brannon's unreasonable and vexatious behavior began with the filing of the complaint and persisted throughout the pendency of the case, the magistrate judge did not abuse his discretion by awarding the full amount of attorney fees incurred by counsel separately retained by Springfield to defend the case against the individual officers, *see infra* Part I. Of the many obstacles encountered during the "procedural odyssey" that became this case, *see* Appellant's Br. No. 95-3358 at 2, we believe many, if not most, are directly attributable to inadequate advocacy by plaintiff's counsel. *See Ridder v. Springfield,* 1997 WL 117024 (6th Cir.1997).

We remain sensitive that "[a]n award of attorney's fees against a losing plaintiff in a civil rights action is an extreme sanction, and must be limited to truly egregious cases of misconduct." *Jones,* 789 F.2d at 1232. It is a function of the intrinsic nature of civil rights actions that on occasion plaintiffs may not possess full evidentiary support at the onset. However, a civil rights plaintiff does not have free rein to bring and pursue frivolous claims. Here, Mr. Brannon should have diligently withdrawn the claims against the City upon realizing that he was unable to amass any evidentiary support after five years and full discovery. Moreover, the magistrate

judge delivered a poignant warning to Mr. Brannon that he had crossed the line into "unreasonable and vexatious multiplication of proceedings" by imposing § 1927 liability for the filing of the second amended complaint, only to rescind that award in response to Mr. Brannon's request for leave yet again to amend the complaint. Surely, at that point, Mr. Brannon should have proceeded cautiously when asserting the same claims in the third amended complaint. Thereafter, however, Mr. Brannon continued asserting the same frivolous claims up to and including plaintiff's motion in opposition to summary judgment, all the while revealing no plausible factual basis for municipal liability.

## IV. CONCLUSION

Pursuant to the "safe harbor" provision of the 1993 amendments to Rule 11, a motion for Rule 11 sanctions must be served on the opposing party at least twenty-one days before it is filed with or presented to the court; this "safe harbor" service and delayed filing must be completed prior to final judgment or judicial rejection of the offending contention. Because Springfield did not comply with the twenty-one day "safe harbor" procedural prerequisite before filing its motion for Rule 11 sanctions, the award of sanctions under Rule 11 was improper. Therefore, of the two alternate bases for imposing a fee award against Ridder's counsel in this case, the order of the magistrate judge is VACATED to the extent that it imposed Rule 11 sanctions, but AFFIRMED insofar as it awarded attorney fees to Springfield pursuant to 28 U.S.C. § 1927.

109 F.3d 288, 36 Fed.R.Serv.3d 1288, 1997 Fed.App. 0094P

END OF DOCUMENT

© 2005 Thomson/West. No Claim to Orig. U.S. Govt. Works.

MGA 3808950

**PROOF OF SERVICE BY MAIL**

1

2      I am employed in the County of Los Angeles, State of California.  I am over the age of 18 and not a party to the within action;  my business address is: 3130 Wilshire

3 Boulevard, Suite 500, Santa Monica, California 90403-2304.

4      On March 21, 2005, I served the foregoing document described as: **PLAINTIFF'S OPPOSITION TO DEFENDANT'S MOTION FOR SANCTIONS**

5 **AGAINST PLAINTIFF AND HIS COUNSEL PURSUANT TO CCP 128.7 AND 1008(d)** on the representatives of the below-specified parties in this action by placing

6 true copies thereof enclosed in sealed envelopes addressed as follows:

7

8 Larry R. Feldman
Kaye Scholer LLP
9 1999 Avenue of the Stars, Suite 1700
Los Angeles, CA 90067-6048

10

11      I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with U.S. postal

12 service on that same day with postage thereon fully prepaid at Los Angeles County, California in the ordinary course of business.  I am aware that on motion of the party

13 served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in this proof.

14      I declare that I am employed in the office of a member of the bar of this court at

15 whose direction the service was made.

16      I declare under penalty of perjury under the laws of the State of California that the above is true and correct, and that this Proof of Service was executed this 21st day

17 of March, 2005.

18 Prescilla Ingram
TYPE OR PRINT NAME                        SIGNATURE
19

20

21

22

23

24

25

26

27

28

2221.002\9842

Opposition to Motion for Sanctions

MGA 3808951

2003 CHECK REGISTER
FOR MAR 2003

~AUTODATE

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 3 | 90481 | MGAHK | MGA ENTERTAINMENT (H.K.) LTD. | 03/03/03 | 4,781,599.12 |
| 4 | 90498 | MGAHK | MGA ENTERTAINMENT (H.K.) LTD. | 03/24/03 | 3,517,828.12 |
| 5 | 90488 | MGAHK | MGA ENTERTAINMENT (H.K.) LTD. | 03/11/03 | 3,058,061.96 |
| 6 | 90504 | MGAHK | MGA ENTERTAINMENT (H.K.) LTD. | 03/31/03 | 1,994,833.08 |
| 7 | 90497 | FRANCHISETAX | FRANCHISE TAX BOARD | 03/20/03 | 700,000.00 |
| 8 | 90496 | MGAHK | MGA ENTERTAINMENT (H.K.) LTD. | 03/17/03 | 651,520.70 |
| 9 | 90484 | 5161 | ISAAC LARIAN | 03/05/03 | 641,299.34 |
| 10 | 19067 | ELDRIDGE | ELDRIDGE INK | 03/21/03 | 500,000.00 |
| 11 | 19100 | ELDRIDGE | ELDRIDGE INK | 03/27/03 | 500,000.00 |
| 12 | 19066 | SIDLEY | SIDLEY AUSTIN BROWN & WOOD LLP | 03/20/03 | 250,000.00 |
| 13 | 18833 | 6179 | FARHAD LARIAN | 03/06/03 | 83,798.90 |
| 14 | 90489 | SIDLEY | SIDLEY AUSTIN BROWN & WOOD LLP | 03/13/03 | 75,000.00 |
| 15 | 90479 | PROLOGIS | PROLOGIS | 03/03/03 | 68,012.81 |
| 16 | 90485 | KIDZC | KIDZ CONSULT APS | 03/11/03 | 66,377.82 |
| 17 | 19132 | TRANSUNION | TUG LOGISTICS, INC | 03/27/03 | 64,095.00 |
| 18 | 19036 | 6275 | NPD MARKETING SERVICES, L.P. | 03/20/03 | 62,500.00 |
| 19 | 18858 | MARLOW | VERONICA MARLOW | 03/06/03 | 57,286.00 |
| 20 | 18927 | 3622 | MARSH RISK & INSURANCE SVCS | 03/13/03 | 50,486.89 |
| 21 | 18951 | TRANSUNION | TRANS UNION GROUP INC. | 03/13/03 | 47,345.00 |
| 22 | 18977 | 7331 | BSA-BOB SIMMONS & ASSOCIATES | 03/20/03 | 47,128.36 |
| 23 | 19058 | TRANSUNION | TUG LOGISTICS, INC | 03/20/03 | 43,665.00 |
| 24 | 18896 | 1896 | CITIBANK ADVANTAGE | 03/13/03 | 39,886.45 |
| 25 | 19037 | OMNI | OMNI CALL CENTER | 03/20/03 | 27,798.80 |
| 26 | 19112 | LEAHY | 3-DD INC. | 03/27/03 | 26,055.00 |
| 27 | 90494 | PL | P & L GLOBAL CORPORATION | 03/17/03 | 24,239.00 |
| 28 | 19042 | PC MALL | PC MALL, INC. | 03/20/03 | 22,507.92 |
| 29 | 18847 | 7724 | SCHOENBORN PARTNERSHIP | 03/06/03 | 20,992.00 |
| 30 | 18789 | BLUE | BLUE CROSS OF CALIFORNIA | 03/06/03 | 20,845.67 |
| 31 | 18823 | ELI | JAHANGIR MAKABI | 03/06/03 | 18,632.22 |
| 32 | 19114 | LLOYD | LLOYD TRIESTINO AMERICA | 03/27/03 | 17,500.00 |
| 33 | 18836 | 8105 | SHIRIN MAKABI | 03/06/03 | 17,212.56 |
| 34 | 19085 | CLEAR | CLEAR FREIGHT INC | 03/27/03 | 16,037.19 |
| 35 | 18909 | 2900 | FEDERAL EXPRESS | 03/13/03 | 16,008.43 |
| 36 | 18784 | 601 | AMERICAN EXPRESS | 03/06/03 | 15,659.34 |
| 37 | 90492 | SJ | SJ BERWIN | 03/17/03 | 15,481.00 |
| 38 | 19077 | CAESAR | CAESAR PHOTO DESIGN | 03/27/03 | 15,475.00 |
| 39 | 19049 | SOUTH BAY | SOUTH BAY MOLDS | 03/20/03 | 13,875.00 |
| 40 | 18987 | CLEAR | CLEAR FREIGHT INC | 03/20/03 | 13,864.07 |
| 41 | 90490 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 03/17/03 | 13,841.55 |
| 42 | 90502 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 03/31/03 | 13,605.74 |
| 43 | 90480 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 03/03/03 | 13,349.44 |
| 44 | 18811 | FOND | FOND EXPRESS INC. | 03/06/03 | 13,278.00 |
| 45 | 19119 | MOSAICO | MOSAICO | 03/27/03 | 12,860.09 |
| 46 | 19024 | 8105 | SHIRIN MAKABI | 03/20/03 | 11,662.37 |
| 47 | 18885 | BERKES | BERKES CRANE ROBINSON & SEAL L | 03/13/03 | 11,420.80 |
| 48 | 19120 | JENSEN | NORMAN G. JENSEN, INC. | 03/27/03 | 10,648.00 |
| 49 | 18876 | RHEE | ANNA RHEE | 03/13/03 | 10,391.14 |
| 50 | 90495 | MENDIA | MENDIA S.L. MARKETING SERVICES | 03/17/03 | 10,253.66 |
| 51 | 90487 | COLIN LISLE | COLIN LISLE & ASSOCIATES | 03/11/03 | 9,979.52 |
| 52 | 18867 | 8102 | SHIRIN MAKABI | 03/06/03 | 9,727.31 |
| 53 | 18915 | HANJIN | HANJIN SHIPPING CO LTD | 03/13/03 | 9,550.00 |
| 54 | 18805 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | 03/06/03 | 9,500.00 |
| 55 | 19093 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | 03/27/03 | 9,500.00 |
| 56 | 18969 | FIFTH | 200 FIFTH AVE ASSOC, LLC | 03/20/03 | 9,292.37 |

Confidential - For Attorney's Eyes Only

2003 CHECK REGISTER        ~AUTODATE
FOR MAR 2003

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 57 | 18932 | OMNI | OMNI CALL CENTER | 03/13/03 | 9,086.99 |
| 58 | 19000 | EXEC | EXECUTIVE PRESENTATIONS, INC. | 03/20/03 | 8,979.46 |
| 59 | 19086 | COAST | COAST TRADING COMPANY | 03/27/03 | 8,968.43 |
| 60 | 19021 | LLOYD | LLOYD TRIESTINO AMERICA | 03/20/03 | 8,750.00 |
| 61 | 19094 | BOLTON | DENNIS BOLTON ENTERPRISES | 03/27/03 | 8,694.64 |
| 62 | 18848 | SELECT | SELECT BUSINESS SOLUTIONS, INC | 03/06/03 | 8,412.50 |
| 63 | 18794 | BRYANT | CARTER H. BRYANT | 03/06/03 | 8,388.86 |
| 64 | 18884 | BENEDON | BENEDON & SERLIN ATTORNEYS AT | 03/13/03 | 8,264.71 |
| 65 | 19092 | DEES | DAVID DEES ILLUSTRATION | 03/27/03 | 8,075.00 |
| 66 | 18787 | ARGEN | ARGENTRADE | 03/06/03 | 7,544.64 |
| 67 | 18832 | 6179 | FARHAD LARIAN | 03/06/03 | 7,500.00 |
| 68 | 18922 | KLASKY | KLASKY CSUPO, INC. | 03/13/03 | 7,450.00 |
| 69 | 18924 | LITTLER | LITTLER MENDELSON | 03/13/03 | 7,402.65 |
| 70 | 19052 | STRANG | STRANG COMMUNICATIONS CO | 03/20/03 | 7,379.70 |
| 71 | 18882 | BEAL BANK | BEAL BANK | 03/13/03 | 7,299.00 |
| 72 | 18877 | ARC | ARC INTERNATIONAL CORP | 03/13/03 | 7,080.83 |
| 73 | 18760 | ADVANSTAR | ADVANSTAR COMMUNICATIONS INC | 03/06/03 | 7,012.00 |
| 74 | 18925 | LLOYD | LLOYD TRIESTINO AMERICA | 03/13/03 | 6,900.00 |
| 75 | 18843 | 6650 | PLAYTHINGS | 03/06/03 | 6,325.00 |
| 76 | 90486 | TRADE ASIA | TRADE ASIA PACIFIC | 03/11/03 | 5,915.98 |
| 77 | 18825 | MELZIAN | JOHN M. MELZIAN | 03/06/03 | 5,608.90 |
| 78 | 18790 | BURNETT CONST | BURNETT CONSTRUCTION & REAL ES | 03/06/03 | 5,397.63 |
| 79 | 18939 | REESE | REESEMcMAHON, L.L.C. | 03/13/03 | 5,358.67 |
| 80 | 19035 | NORTHERN | NORTHERN GROUP | 03/20/03 | 5,290.75 |
| 81 | 90501 | ADP-CANADA | ADP-CANADA | 03/12/03 | 5,211.26 |
| 82 | 90503 | PL | P & L GLOBAL CORPORATION | 03/31/03 | 5,040.00 |
| 83 | 18777 | ON | ON 3 PRODUCTIONS | 03/06/03 | 5,000.00 |
| 84 | 19131 | 9062 | TOYS R US | 03/27/03 | 5,000.00 |
| 85 | 19022 | M. JONES | M. JONES AGENCIES, INC. | 03/20/03 | 4,800.41 |
| 86 | 19090 | CSI | CSI STAFFING, LLC | 03/27/03 | 4,554.76 |
| 87 | 18981 | CALTEL | CALIFORNIA TELEPHONY INC. | 03/20/03 | 4,380.02 |
| 88 | 19019 | LEAHY | 3-DD INC. | 03/20/03 | 4,250.00 |
| 89 | 18968 | WHITE&CASE | WHITE & CASE | 03/18/03 | 4,167.87 |
| 90 | 18972 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 03/20/03 | 4,162.65 |
| 91 | 90500 | ADP-CANADA | ADP-CANADA | 03/24/03 | 4,130.29 |
| 92 | 90482 | ROB | MARK ROBINSON | 03/04/03 | 4,063.01 |
| 93 | 18824 | RAMOS | JAIME RAMOS | 03/06/03 | 3,960.00 |
| 94 | 18906 | CSI | CSI STAFFING, LLC | 03/13/03 | 3,873.18 |
| 95 | 19099 | EL RODEO | EL RODEO FAMILY FOUNDERS WALL | 03/27/03 | 3,850.00 |
| 96 | 19011 | 3374 | HANJIN SHIPPING | 03/20/03 | 3,820.00 |
| 97 | 19030 | MILLEN | MILLENNIUM SALES & MARKETING | 03/20/03 | 3,751.27 |
| 98 | 19012 | INSIGHT | INSIGHT | 03/20/03 | 3,672.85 |
| 99 | 18893 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 03/13/03 | 3,634.84 |
| 100 | 19070 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 03/27/03 | 3,600.92 |
| 101 | 19062 | USF PROCESSORS | USF PROCESSORS | 03/20/03 | 3,500.00 |
| 102 | 18975 | RHEE | ANNA RHEE | 03/20/03 | 3,382.82 |
| 103 | 18873 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 03/13/03 | 3,282.85 |
| 104 | 18897 | 1919 | LA DWP | 03/13/03 | 3,240.10 |
| 105 | 18856 | TRANSUNION | TRANS UNION GROUP INC. | 03/06/03 | 3,230.00 |
| 106 | 19001 | 2900 | FEDERAL EXPRESS | 03/20/03 | 3,197.29 |
| 107 | 18921 | KEATS | KEATS MC FARLAND & WILSON LLP | 03/13/03 | 3,150.32 |
| 108 | 18798 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 03/06/03 | 3,031.84 |
| 109 | 18958 | ARGEN | ARGENTRADE | 03/13/03 | 3,027.52 |
| 110 | 18783 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 03/06/03 | 3,016.06 |

Confidential - For Attorney's Eyes Only

2003 CHECK REGISTER                                    ~AUTODATE
FOR MAR 2003

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 111 | 19084 | MELBY | CHRIS MELBY | 03/27/03 | 3,000.00 |
| 112 | 19106 | GROW | GROW WITH ME, INC | 03/27/03 | 3,000.00 |
| 113 | 18995 | DEE DEE | DEE DEE VALENCIA | 03/20/03 | 2,961.08 |
| 114 | 19103 | 3251 | GLOBAL EXCHANGE SERVICES | 03/27/03 | 2,737.69 |
| 115 | 18807 | EDISTRICT | EDISTRICT | 03/06/03 | 2,700.00 |
| 116 | 19013 | RAMOS | JAIME RAMOS | 03/20/03 | 2,700.00 |
| 117 | 18946 | 8450 | SOUTHERN CALIFORNIA EDISON | 03/13/03 | 2,689.49 |
| 118 | 18982 | CAREER | CAREER STRATEGIES TEMP, INC. | 03/20/03 | 2,679.60 |
| 119 | 19117 | SHAO | MICHELLE M. SHAO | 03/27/03 | 2,660.00 |
| 120 | 19080 | CAREER | CAREER STRATEGIES TEMP, INC. | 03/27/03 | 2,648.66 |
| 121 | 18800 | CLEAR | CLEAR FREIGHT INC | 03/06/03 | 2,628.39 |
| 122 | 19107 | DENTICARE | HEALTH NET DENTAL AND VISION | 03/27/03 | 2,618.73 |
| 123 | 19135 | WEST GROUP | WEST GROUP | 03/27/03 | 2,606.25 |
| 124 | 19045 | 7728 | SAKO A/C & HEATING INC. | 03/20/03 | 2,600.00 |
| 125 | 18892 | 1860 | CHABAD OF THE VALLEY | 03/13/03 | 2,500.00 |
| 126 | 18945 | MULLEN | SNAPDRAGON ENTERPRISES INC. | 03/13/03 | 2,500.00 |
| 127 | 19029 | MICROSOFT | MICROSOFT CORPORATION | 03/20/03 | 2,488.67 |
| 128 | 18993 | CSI | CSI STAFFING, LLC | 03/20/03 | 2,470.83 |
| 129 | 19047 | SIDLEY | SIDLEY AUSTIN BROWN & WOOD LLP | 03/20/03 | 2,448.75 |
| 130 | 18950 | 9020 | THOMSON & THOMSON | 03/13/03 | 2,412.50 |
| 131 | 19138 | SOAI | DENNIS SOAI | 03/27/03 | 2,400.00 |
| 132 | 18923 | LIGHTNING DUBBS | LIGHTNING DUBBS | 03/13/03 | 2,375.87 |
| 133 | 18943 | SELECT | SELECT BUSINESS SOLUTIONS, INC | 03/13/03 | 2,375.00 |
| 134 | 19046 | SANDRINE | SANDRINE DE RASPIDE | 03/20/03 | 2,336.11 |
| 135 | 19110 | JEFFERIES | IONE JEFFERIES | 03/27/03 | 2,325.00 |
| 136 | 18802 | 1948 | CONTINENTAL ART SUPPLY | 03/06/03 | 2,312.10 |
| 137 | 18869 | JAMS | JAMS | 03/10/03 | 2,266.78 |
| 138 | 18984 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 03/20/03 | 2,241.20 |
| 139 | 19007 | GENERALB | GENERAL BUILDERS & CONSTRUCTIO | 03/20/03 | 2,240.00 |
| 140 | 19074 | ANNEX | INSONO | 03/27/03 | 2,175.00 |
| 141 | 19071 | AM TRANS | AMERICA TRANSLATING SERVICES, | 03/27/03 | 2,163.39 |
| 142 | 19025 | PELUSI | MARCO PELUSI | 03/20/03 | 2,100.00 |
| 143 | 19083 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 03/27/03 | 2,076.82 |
| 144 | 18979 | CAESAR | CAESAR PHOTO DESIGN | 03/20/03 | 2,040.00 |
| 145 | 18976 | BERKES | BERKES CRANE ROBINSON & SEAL L | 03/20/03 | 2,019.30 |
| 146 | 19053 | 8862 | SUNBELT MARKETING (MGA) | 03/20/03 | 2,003.83 |
| 147 | 18985 | MELBY | CHRIS MELBY | 03/20/03 | 2,000.00 |
| 148 | 19136 | LA FOCUS | L.A. FOCUS | 03/27/03 | 2,000.00 |
| 149 | 19137 | LA FOCUS | L.A. FOCUS | 03/27/03 | 2,000.00 |
| 150 | 18929 | AMANN | MICHAEL AMMANN | 03/13/03 | 1,959.33 |
| 151 | 18852 | STRASBURG | SUNNY STRASBURG | 03/06/03 | 1,925.00 |
| 152 | 19048 | SIDLEY | SIDLEY AUSTIN BROWN & WOOD LLP | 03/20/03 | 1,925.00 |
| 153 | 18793 | CAREER | CAREER STRATEGIES TEMP, INC. | 03/06/03 | 1,886.36 |
| 154 | 18791 | CAESAR | CAESAR PHOTO DESIGN | 03/06/03 | 1,800.00 |
| 155 | 18860 | HEIN | VIRGINIA HEIN | 03/06/03 | 1,800.00 |
| 156 | 19002 | FIREBALL | FIREBALL FILMS | 03/20/03 | 1,800.00 |
| 157 | 19088 | 1948 | CONTINENTAL ART SUPPLY | 03/27/03 | 1,783.13 |
| 158 | 19124 | SANDLER, TRAVIS | SANDLER, TRAVIS & ROSENBERG, P | 03/27/03 | 1,756.67 |
| 159 | 90493 | KIDZC | KIDZ CONSULT APS | 03/17/03 | 1,734.60 |
| 160 | 18944 | BROWER | SHAWN BROWER | 03/13/03 | 1,700.70 |
| 161 | 19016 | KITTY | KITTY CHAN | 03/20/03 | 1,700.00 |
| 162 | 19069 | ALCHYMIA | ALCHYMIA | 03/27/03 | 1,700.00 |
| 163 | 18883 | BELL | BELL BUILDING MAINTENANCE CO. | 03/13/03 | 1,684.86 |
| 164 | 19020 | SAUNDERS | LISA SAUNDERS | 03/20/03 | 1,684.25 |

Confidential - For Attorney's Eyes Only

Exhibit 18

2003 CHECK REGISTER
FOR MAR 2003

~AUTODATE

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 3 | 90481 | MGAHK | MGA ENTERTAINMENT (H.K.) LTD. | 03/03/03 | |
| 4 | 90498 | MGAHK | MGA ENTERTAINMENT (H.K.) LTD. | 03/24/03 | |
| 5 | 90488 | MGAHK | MGA ENTERTAINMENT (H.K.) LTD. | 03/11/03 | |
| 6 | 90504 | MGAHK | MGA ENTERTAINMENT (H.K.) LTD. | 03/31/03 | |
| 7 | 90497 | FRANCHISETAX | FRANCHISE TAX BOARD | 03/20/03 | |
| 8 | 90496 | MGAHK | MGA ENTERTAINMENT (H.K.) LTD. | 03/17/03 | |
| 9 | 90484 | 5161 | ISAAC LARIAN | 03/05/03 | |
| 10 | 19087 | ELDRIDGE | ELDRIDGE INK | 03/21/03 | |
| 11 | 19100 | ELDRIDGE | ELDRIDGE INK | 03/27/03 | |
| 12 | 19066 | SIDLEY | SIDLEY AUSTIN BROWN & WOOD LLP | 03/20/03 | |
| 13 | 18633 | 6179 | FARHAD LARIAN | 03/15/03 | |
| 14 | 90489 | SIDLEY | SIDLEY AUSTIN BROWN & WOOD LLP | 03/13/03 | |
| 15 | 90479 | PROLOGIS | PROLOGIS | 03/03/03 | |
| 16 | 90485 | KIDZC | KIDZ CONSULT APS | 03/11/03 | |
| 17 | 19132 | TRANSUNION | TUG LOGISTICS, INC | 03/27/03 | |
| 18 | 19036 | 6275 | NPD MARKETING SERVICES, L.P. | 03/20/03 | |
| 19 | 18858 | MARLOW | VERONICA MARLOW | 03/06/03 | |
| 20 | 18927 | 3622 | MARSH RISK & INSURANCE SVCS | 03/13/03 | |
| 21 | 18951 | TRANSUNION | TRANS UNION GROUP INC. | 03/13/03 | |
| 22 | 18977 | 7331 | BSA-BOB SIMMONS & ASSOCIATES | 03/20/03 | |
| 23 | 19058 | TRANSUNION | TUG LOGISTICS, INC | 03/20/03 | |
| 24 | 18896 | 1896 | CITIBANK ADVANTAGE | 03/13/03 | |
| 25 | 19037 | OMNI | OMNI CALL CENTER | 03/20/03 | |
| 26 | 19112 | LEAHY | 3-DD INC. | 03/27/03 | |
| 27 | 90494 | PL | P & L GLOBAL CORPORATION | 03/17/03 | |
| 28 | 19042 | PC MALL | PC MALL, INC. | 03/20/03 | |
| 29 | 18847 | 7724 | SCHOENBORN PARTNERSHIP | 03/06/03 | |
| 30 | 18789 | BLUE | BLUE CROSS OF CALIFORNIA | 03/06/03 | |
| 31 | 18823 | ELI | JAHANGIR MAKABI | 03/06/03 | |
| 32 | 19114 | LLOYD | LLOYD TRIESTINO AMERICA | 03/27/03 | |
| 33 | 18836 | 8105 | SHIRIN MAKABI | 03/06/03 | |
| 34 | 19085 | CLEAR | CLEAR FREIGHT INC | 03/27/03 | |
| 35 | 18909 | 2900 | FEDERAL EXPRESS | 03/13/03 | |
| 36 | 18784 | 601 | AMERICAN EXPRESS | 03/06/03 | |
| 37 | 90492 | SJ | SJ BERWIN | 03/17/03 | |
| 38 | 19077 | CAESAR | CAESAR PHOTO DESIGN | 03/27/03 | |
| 39 | 19049 | SOUTH BAY | SOUTH BAY MOLDS | 03/20/03 | |
| 40 | 18987 | CLEAR | CLEAR FREIGHT INC | 03/20/03 | |
| 41 | 90490 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 03/17/03 | |
| 42 | 90502 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 03/31/03 | |
| 43 | 90480 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 03/03/03 | |
| 44 | 18811 | FOND | FOND EXPRESS INC. | 03/06/03 | |
| 45 | 19119 | MOSAICO | MOSAICO | 03/27/03 | |
| 46 | 19024 | 8105 | SHIRIN MAKABI | 03/20/03 | |
| 47 | 18865 | BERKES | BERKES CRANE ROBINSON & SEAL L | 03/13/03 | |
| 48 | 19120 | JENSEN | NORMAN G. JENSEN, INC. | 03/27/03 | |
| 49 | 18876 | RHEE | ANNA RHEE | 03/13/03 | |
| 50 | 90495 | MENDIA | MENDIA S.L. MARKETING SERVICES | 03/17/03 | |
| 51 | 90487 | COLIN LISLE | COLIN LiSLE & ASSOCIATES | 03/11/03 | |
| 52 | 18867 | 8102 | SHIRIN MAKABI | 03/06/03 | |
| 53 | 18915 | HANJIN | HANJIN SHIPPING CO LTD | 03/13/03 | |
| 54 | 18905 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | 03/06/03 | |
| 55 | 19093 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | 03/27/03 | |
| 56 | 18969 | FIFTH | 200 FIFTH AVE ASSOC, LLC | 03/20/03 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045089

2003 CHECK REGISTER
FOR MAR 2003

~AUTODATE

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 57 | 18932 | OMNI | OMNI CALL CENTER | 03/13/03 | |
| 58 | 19000 | EXEC | EXECUTIVE PRESENTATIONS, INC. | 03/20/03 | |
| 59 | 19086 | COAST | COAST TRADING COMPANY | 03/27/03 | |
| 60 | 19021 | LLOYD | LLOYD TRIESTINO AMERICA | 03/20/03 | |
| 61 | 19094 | BOLTON | DENNIS BOLTON ENTERPRISES | 03/27/03 | |
| 62 | 18848 | SELECT | SELECT BUSINESS SOLUTIONS, INC | 03/06/03 | |
| 63 | 18794 | BRYANT | CARTER H. BRYANT | 03/06/03 | |
| 64 | 18884 | BENEDON | BENEDON & SERLIN ATTORNEYS AT | 03/13/03 | |
| 65 | 19092 | DEES | DAVID DEES ILLUSTRATION | 03/27/03 | |
| 66 | 18787 | ARGEN | ARGENTRADE | 03/06/03 | |
| 67 | 18832 | 6179 | FARHAD LARIAN | 03/06/03 | |
| 68 | 18922 | KLASKY | KLASKY CSUPO, INC. | 03/13/03 | |
| 69 | 18924 | LITTLER | LITTLER MENDELSON | 03/13/03 | |
| 70 | 19052 | STRANG | STRANG COMMUNICATIONS CO | 03/20/03 | |
| 71 | 18882 | BEAL BANK | BEAL BANK | 03/13/03 | |
| 72 | 18877 | ARC | ARC INTERNATIONAL CORP | 03/13/03 | |
| 73 | 18780 | ADVANSTAR | ADVANSTAR COMMUNICATIONS INC | 03/06/03 | |
| 74 | 18925 | LLOYD | LLOYD TRIESTINO AMERICA | 03/13/03 | |
| 75 | 18843 | 6650 | PLAYTHINGS | 03/06/03 | |
| 76 | 90486 | TRADE ASIA | TRADE ASIA PACIFIC | 03/11/03 | |
| 77 | 18825 | MELZIAN | JOHN M. MELZIAN | 03/06/03 | |
| 78 | 18790 | BURNETT CONST | BURNETT CONSTRUCTION & REAL ES | 03/06/03 | |
| 79 | 18939 | REESE | REESEMcMAHON, L.L.C. | 03/13/03 | |
| 80 | 19035 | NORTHERN | NORTHERN GROUP | 03/20/03 | |
| 81 | 90501 | ADP-CANADA | ADP-CANADA | 03/12/03 | |
| 82 | 90503 | PL | P & L GLOBAL CORPORATION | 03/31/03 | |
| 83 | 18777 | ON | ON 3 PRODUCTIONS | 03/06/03 | |
| 84 | 19131 | 9062 | TOYS R US | 03/27/03 | |
| 85 | 19022 | M. JONES | M. JONES AGENCIES, INC. | 03/20/03 | |
| 86 | 19090 | CSI | CSI STAFFING, LLC | 03/27/03 | |
| 87 | 16981 | CALTEL | CALIFORNIA TELEPHONY INC. | 03/20/03 | |
| 88 | 19019 | LEAHY | 3-DD INC. | 03/20/03 | |
| 89 | 18968 | WHITE&CASE | WHITE & CASE | 03/18/03 | |
| 90 | 18972 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 03/20/03 | |
| 91 | 90500 | ADP-CANADA | ADP-CANADA | 03/24/03 | |
| 92 | 90482 | ROB | MARK ROBINSON | 03/04/03 | |
| 93 | 18924 | RAMOS | JAIME RAMOS | 03/06/03 | |
| 94 | 18906 | CSI | CSI STAFFING, LLC | 03/13/03 | |
| 95 | 19099 | EL RODEO | EL RODEO FAMILY FOUNDERS WALL | 03/27/03 | |
| 96 | 19011 | 3374 | HANJIN SHIPPING | 03/20/03 | |
| 97 | 19030 | MILLEN | MILLENNIUM SALES & MARKETING | 03/20/03 | |
| 98 | 19012 | INSIGHT | INSIGHT | 03/20/03 | |
| 99 | 18893 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 03/13/03 | |
| 100 | 19070 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 03/27/03 | |
| 101 | 19062 | USF PROCESSORS | USF PROCESSORS | 03/20/03 | |
| 102 | 18975 | RHEE | ANNA RHEE | 03/20/03 | |
| 103 | 18873 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 03/13/03 | |
| 104 | 18897 | 1919 | LA DWP | 03/13/03 | |
| 105 | 18856 | TRANSUNION | TRANS UNION GROUP INC. | 03/06/03 | |
| 106 | 19001 | 2900 | FEDERAL EXPRESS | 03/20/03 | |
| 107 | 18921 | KEATS | KEATS MC FARLAND & WILSON LLP | 03/13/03 | |
| 108 | 18798 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 03/06/03 | |
| 109 | 18958 | ARGEN | ARGENTRADE | 03/13/03 | |
| 110 | 18783 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 03/06/03 | |

REDACTED

Confidential - For Attorney's Eyes Only

MGA 4045070

2003 CHECK REGISTER
FOR MAR 2003

~AUTODATE

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 111 | 19084 | MELBY | CHRIS MELBY | 03/27/03 | |
| 112 | 19106 | GROW | GROW WITH ME, INC | 03/27/03 | |
| 113 | 18995 | DEE DEE | DEE DEE VALENCIA | 03/20/03 | |
| 114 | 19103 | 3251 | GLOBAL EXCHANGE SERVICES | 03/27/03 | |
| 115 | 18807 | EDISTRICT | EDISTRICT | 03/06/03 | |
| 116 | 19013 | RAMOS | JAIME RAMOS | 03/20/03 | |
| 117 | 18946 | 8450 | SOUTHERN CALIFORNIA EDISON | 03/13/03 | |
| 118 | 18982 | CAREER | CAREER STRATEGIES TEMP,  INC. | 03/20/03 | |
| 119 | 19117 | SHAO | MICHELLE M. SHAO | 03/27/03 | |
| 120 | 19080 | CAREER | CAREER STRATEGIES TEMP,  INC. | 03/27/03 | |
| 121 | 18800 | CLEAR | CLEAR FREIGHT INC | 03/06/03 | |
| 122 | 19107 | DENTICARE | HEALTH NET DENTAL AND VISION | 03/27/03 | |
| 123 | 19135 | WEST GROUP | WEST GROUP | 03/27/03 | |
| 124 | 19045 | 7728 | SAKO A/C & HEATING INC. | 03/20/03 | |
| 125 | 18892 | 1860 | CHABAD OF THE VALLEY | 03/13/03 | |
| 126 | 18945 | MULLEN | SNAPDRAGON ENTERPRISES INC. | 03/13/03 | |
| 127 | 19029 | MICROSOFT | MICROSOFT CORPORATION | 03/20/03 | |
| 128 | 18993 | CSI | CSI STAFFING, LLC | 03/20/03 | |
| 129 | 19047 | SIDLEY | SIDLEY AUSTIN BROWN & WOOD LLP | 03/20/03 | |
| 130 | 18950 | 9020 | THOMSON & THOMSON | 03/13/03 | |
| 131 | 19138 | SOAI | DENNIS SOAI | 03/27/03 | |
| 132 | 18923 | LIGHTNING DUBBS | LIGHTNING DUBBS | 03/13/03 | |
| 133 | 18943 | SELECT | SELECT BUSINESS SOLUTIONS, INC | 03/13/03 | |
| 134 | 19046 | SANDRINE | SANDRINE DE RASPIDE | 03/20/03 | |
| 135 | 19110 | JEFFERIES | IONE JEFFERIES | 03/27/03 | |
| 136 | 18802 | 1948 | CONTINENTAL ART SUPPLY | 03/06/03 | |
| 137 | 18869 | JAMS | JAMS | 03/10/03 | |
| 138 | 18984 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 03/20/03 | |
| 139 | 19007 | GENERALB | GENERAL BUILDERS & CONSTRUCTIO | 03/20/03 | |
| 140 | 19074 | ANNEX | INSONO | 03/27/03 | |
| 141 | 19071 | AM TRANS | AMERICA TRANSLATING SERVICES, | 03/27/03 | |
| 142 | 19025 | PELUSI | MARCO PELUSI | 03/20/03 | |
| 143 | 19063 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 03/27/03 | |
| 144 | 18979 | CAESAR | CAESAR PHOTO DESIGN | 03/20/03 | |
| 145 | 18976 | BERKES | BERKES CRANE ROBINSON & SEAL L | 03/20/03 | |
| 146 | 19053 | 8862 | SUNBELT MARKETING (MGA) | 03/20/03 | |
| 147 | 18985 | MELBY | CHRIS MELBY | 03/20/03 | |
| 148 | 19136 | LA FOCUS | L.A. FOCUS | 03/27/03 | |
| 149 | 19137 | LA FOCUS | L.A. FOCUS | 03/27/03 | |
| 150 | 18929 | AMANN | MICHAEL AMMANN | 03/13/03 | |
| 151 | 18862 | STRASBURG | SUNNY STRASBURG | 03/06/03 | |
| 152 | 19048 | SIDLEY | SIDLEY AUSTIN BROWN & WOOD LLP | 03/20/03 | |
| 153 | 18793 | CAREER | CAREER STRATEGIES TEMP,  INC. | 03/06/03 | |
| 154 | 18791 | CAESAR | CAESAR PHOTO DESIGN | 03/06/03 | |
| 155 | 18860 | HEIN | VIRGINIA HEIN | 03/06/03 | |
| 156 | 19002 | FIREBALL | FIREBALL FILMS | 03/20/03 | |
| 157 | 19088 | 1948 | CONTINENTAL ART SUPPLY | 03/27/03 | |
| 158 | 19124 | SANDLER, TRAVIS | SANDLER, TRAVIS & ROSENBERG, P | 03/27/03 | |
| 159 | 90493 | KIDZC | KIDZ CONSULT APS | 03/17/03 | |
| 160 | 18944 | BROWER | SHAWN BROWER | 03/13/03 | |
| 161 | 19016 | KITTY | KITTY CHAN | 03/20/03 | |
| 162 | 19069 | ALCHYMIA | ALCHYMIA | 03/27/03 | |
| 163 | 18883 | BELL | BELL BUILDING MAINTENANCE CO. | 03/13/03 | |
| 164 | 19020 | SAUNDERS | LISA SAUNDERS | 03/20/03 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

2003 CHECK REGISTER
FOR MAR 2003

~AUTODATE

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 165 | 18792 | CAMERA | CAMERA READY GRAPHICS | 03/06/03 | |
| 166 | 18938 | KAGAN | RANDI KAGAN | 03/13/03 | |
| 167 | 18809 | FIREBALL | FIREBALL FILMS | 03/06/03 | |
| 168 | 18896 | EISENBERG | DIANNA EISENBERG | 03/20/03 | |
| 169 | 90483 | QUISUMBING | QUISUMBING TORRES | 03/04/03 | |
| 170 | 18797 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | 03/06/03 | |
| 171 | 19027 | FRENCH | MICHAEL FRENCH | 03/20/03 | |
| 172 | 18806 | BOLTON | DENNIS BOLTON ENTERPRISES | 03/06/03 | |
| 173 | 19097 | FOWLER | DEVAN FOWLER | 03/27/03 | |
| 174 | 18855 | NEWTON | TOM NEWTON | 03/06/03 | |
| 175 | 19031 | 5076 | MINOLTA BUSINESS SOLUTIONS INC | 03/20/03 | |
| 176 | 18955 | 6065 | VERIZON | 03/13/03 | |
| 177 | 19122 | PC MALL | PC MALL, INC. | 03/27/03 | |
| 178 | 18828 | QUADRIO | KAREN B. QUADRIO | 03/06/03 | |
| 179 | 19026 | AMANN | MICHAEL AMANN | 03/20/03 | |
| 180 | 18962 | ASSISTANT | COMMISSIONER FOR TRADEMARKS | 03/13/03 | |
| 181 | 18808 | 2900 | FEDERAL EXPRESS | 03/06/03 | |
| 182 | 18990 | 1948 | CONTINENTAL ART SUPPLY | 03/20/03 | |
| 183 | 18931 | KLEIN | NANCY KLEIN | 03/13/03 | |
| 184 | 19079 | CAMERA | CAMERA READY GRAPHICS | 03/27/03 | |
| 185 | 90499 | ROB | MARK ROBINSON | 03/24/03 | |
| 186 | 18936 | PC | PC CONNECTION, INC. | 03/13/03 | |
| 187 | 18935 | TREANTAFELLES | PAULA TREANTAFELLES | 03/13/03 | |
| 188 | 19091 | DAILY JOURNAL | DAILY JOURNAL CORPORATION | 03/27/03 | |
| 189 | 19087 | COLLEEN | COLLEEN CLER AGENCY | 03/27/03 | |
| 190 | 18841 | MUTUAL | MUTUAL OF OMAHA | 03/06/03 | |
| 191 | 18842 | SHAPIRO N | NEVRA SHAPIRO | 03/06/03 | |
| 192 | 18820 | INSIGHT | INSIGHT | 03/06/03 | |
| 193 | 18781 | AFLAC | AFLAC | 03/06/03 | |
| 194 | 19111 | U | KEN U | 03/27/03 | |
| 195 | 19118 | MM | MM INTERNET, INC. | 03/27/03 | |
| 196 | 19055 | TELEPACIFIC | TELEPACIFIC COMMUNICATIONS | 03/20/03 | |
| 197 | 90491 | AROCHI | AROCHI, MARROQUIN & LINDNER, S | 03/17/03 | |
| 198 | 19041 | PC | PC CONNECTION, INC. | 03/20/03 | |
| 199 | 18899 | COLOR | COLOR EXCHANGE INCORPORATED | 03/13/03 | |
| 200 | 18947 | 6606 | STANDARD INSURANCE CO. 14 | 03/13/03 | |
| 201 | 18905 | LANGENBACHER | CREATIVE PRODUCTION ASSISTANCE | 03/13/03 | |
| 202 | 18916 | IMI | IMI DATA SEARCH, INC. | 03/13/03 | |
| 203 | 18831 | 4055 | LARIAN, ELIAS | 03/06/03 | |
| 204 | 19060 | 9856 | UNITED STATES POSTAL SERVICE | 03/20/03 | |
| 205 | 18957 | 9850 | YELLOW FREIGHT SYSTEM, INC. | 03/13/03 | |
| 206 | 18986 | CHRISTENSEN | CHRISTENSEN, MILLER, FINK, | 03/20/03 | |
| 207 | 18901 | 1948 | CONTINENTAL ART SUPPLY | 03/13/03 | |
| 208 | 19043 | HUMMER | PENNY HUMMER | 03/20/03 | |
| 209 | 18910 | 2986 | FISCHBACH,PERLSTEIN & LIEBERMA | 03/13/03 | |
| 210 | 18801 | COLLEEN | COLLEEN CLER AGENCY | 03/06/03 | |
| 211 | 18853 | TELEPACIFIC | TELEPACIFIC COMMUNICATIONS | 03/06/03 | |
| 212 | 19134 | VIDEO | VIDEO MONITORING SERVICES | 03/27/03 | |
| 213 | 18918 | RITZ | JANINE FIRTH | 03/13/03 | |
| 214 | 18795 | 6250 | CASH | 03/06/03 | |
| 215 | 18849 | SHANNON'S | SHANNON'S PEOPLE | 03/06/03 | |
| 216 | 19109 | IMI | IMI DATA SEARCH, INC. | 03/27/03 | |
| 217 | 18895 | HARDOUIN | CHRISTOPHER HARDOUIN | 03/13/03 | |
| 218 | 19072 | 611 | AMERICAN ARBITRATION ASSOC | 03/27/03 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045072

2003 CHECK REGISTER
FOR MAR 2003

~AUTODATE

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 219 | 18838 | REICH | MARY ELLEN REICH DESIGN | 03/06/03 | |
| 220 | 18872 | ALCHYMIA | ALCHYMIA | 03/13/03 | |
| 221 | 19017 | KLASKY | KLASKY CSUPO, INC. | 03/20/03 | |
| 222 | 18818 | PHELPS | HEATHER PHELPS | 03/06/03 | |
| 223 | 19004 | FROM ART | AFS | 03/06/03 | |
| 224 | 18827 | 3725 | KAISER FOUNDATION HEALTH PLAN | 03/06/03 | |
| 225 | 18904 | THECREATIVE | THE CREATIVE GROUP | 03/13/03 | |
| 226 | 18898 | 2140 | CALIFORNIA CHAMBER OF COMMERCE | 03/13/03 | |
| 227 | 18778 | COAST | COAST TRADING COMPANY | 03/06/03 | |
| 228 | 18863 | MORRA | HEATHER MORRA | 03/06/03 | |
| 229 | 18997 | EGGC | EGGCARTONS.COM | 03/20/03 | |
| 230 | 19116 | FRENCH | MICHAEL FRENCH | 03/27/03 | |
| 231 | 19073 | RHEE | ANNA RHEE | 03/27/03 | |
| 232 | 19061 | UPDIKE | UPDIKE, KELLY & SPELLACY, PC | 03/20/03 | |
| 233 | 18887 | CAL AP | MnM PUBLISHING CORP. | 03/13/03 | |
| 234 | 19014 | HALL | JEFF HALL | 03/20/03 | |
| 235 | 19051 | CHENG | STEVE CHENG | 03/20/03 | |
| 236 | 18974 | 601 | AMERICAN EXPRESS | 03/20/03 | |
| 237 | 18804 | LANGENBACHER | CREATIVE PRODUCTION ASSISTANCE | 03/06/03 | |
| 238 | 19018 | 4160 | ISAAC LARIAN | 03/20/03 | |
| 239 | 18840 | MOFFA | MOFFA ELECTRICAL SERVICES INC | 03/06/03 | |
| 240 | 18933 | ON-SITE | ON-SITE LASER MEDIC CORP. | 03/13/03 | |
| 241 | 18779 | 825 | ADP INC | 03/06/03 | |
| 242 | 18868 | TAWIL | LISA TAWIL | 03/10/03 | |
| 243 | 18928 | JOHNSONM | MEREDITH JOHNSON | 03/13/03 | |
| 244 | 19125 | TARMICHAEL | STEPHEN TARMICHAEL | 03/27/03 | |
| 245 | 18878 | ARROWHEAD | ARROWHEAD MTN SPRING WATER | 03/13/03 | |
| 246 | 18913 | GIFTCOL | GIFT COLLECTION | 03/13/03 | |
| 247 | 18956 | VIRTUALP | VIRTUAL PACKAGING | 03/13/03 | |
| 248 | 19140 | 8147 | WASTE MANAGEMENT-SUN VALLEY | 03/27/03 | |
| 249 | 18999 | ERVIN | ERVIN LEASING | 03/20/03 | |
| 250 | 18930 | FRENCH | MICHAEL FRENCH | 03/13/03 | |
| 251 | 18891 | CAMERA | CAMERA READY GRAPHICS | 03/13/03 | |
| 252 | 18822 | IRANIAN-AMERICA | IRANIAN-AMERICAN JEWISH FEDERA | 03/06/03 | |
| 253 | 18942 | 7555 | RIEMER REPORTING SERVICE, INC. | 03/13/03 | |
| 254 | 18874 | ALMA | ALMA WRIGHT | 03/13/03 | |
| 255 | 18971 | ADVANCEMENT | ADVANCEMENT RESEARCH MYOPATHIE | 03/20/03 | |
| 256 | 18978 | BUSINESS WIRE | BUSINESS WIRE | 03/20/03 | |
| 257 | 19065 | HARDOUIN | CHRISTOPHER HARDOUIN | 03/20/03 | |
| 258 | 19102 | CODY | GERRY CODY JR. | 03/27/03 | |
| 259 | 19139 | BERMUDAS | MAGGIE BERMUDEZ | 03/27/03 | |
| 260 | 19032 | MINOLTA | MINOLTA BUSINESS SYSTEMS | 03/20/03 | |
| 261 | 19121 | 5825 | PACIFIC BELL | 03/27/03 | |
| 262 | 18983 | 6250 | CASH | 03/20/03 | |
| 263 | 18851 | 8658 | STERLING COMMERCE , INC. CVG | 03/06/03 | |
| 264 | 19076 | BURRELLE | BURRELLE'S INFORMATION SERVICE | 03/27/03 | |
| 265 | 19061 | 6250 | CASH | 03/27/03 | |
| 266 | 18846 | 7504 | ROYAL CONSTRUCTOR & | 03/06/03 | |
| 267 | 19084 | WILLIAMS SCOTSM | WILLIAMS SCOTSMAN | 03/20/03 | |
| 268 | 19082 | CHASE | CHASE AUTOMOTIVE FINANCE | 03/27/03 | |
| 269 | 18988 | COLLEEN | COLLEEN CLER AGENCY | 03/20/03 | |
| 270 | 19078 | 2140 | CALIFORNIA CHAMBER OF COMMERCE | 03/27/03 | |
| 271 | 18954 | 9656 | UNITED STATES POSTAL SERVICE | 03/13/03 | |
| 272 | 18962 | 9441 | UNION 76 | 03/13/03 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045073

2003 CHECK REGISTER
FOR MAR 2003

~AUTODATE

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 273 | 18880 | ATHENS | ATHENS SERVICES | 03/13/03 | |
| 274 | 18886 | BISY | BISYS PLAN SERVICES, INC. | 03/13/03 | |
| 275 | 18949 | TAMAR | TAMAR PAPIRIAN | 03/13/03 | |
| 276 | 18796 | CHASE | CHASE AUTOMOTIVE FINANCE | 03/06/03 | |
| 277 | 18907 | MALACRIDA | DAVE MALACRIDA | 03/13/03 | |
| 278 | 19130 | 9009 | TOYOTA-LIFT OF LOS ANGELES, INC | 03/27/03 | |
| 279 | 18837 | TAPIA | MARIO TAPIA | 03/06/03 | |
| 280 | 19126 | GUIDETTI | SUSIE GUIDETTI | 03/27/03 | |
| 281 | 18959 | ASSISTANT | COMMISSIONER FOR TRADEMARKS | 03/13/03 | |
| 282 | 18960 | ASSISTANT | COMMISSIONER FOR TRADEMARKS | 03/13/03 | |
| 283 | 18961 | ASSISTANT | COMMISSIONER FOR TRADEMARKS | 03/13/03 | |
| 284 | 18963 | ASSISTANT | COMMISSIONER FOR TRADEMARKS | 03/13/03 | |
| 285 | 18964 | ASSISTANT | COMMISSIONER FOR TRADEMARKS | 03/13/03 | |
| 286 | 18894 | CHEVRON | CHEVRON | 03/13/03 | |
| 287 | 18810 | FIREBALL | FIREBALL FILMS | 03/06/03 | |
| 288 | 19113 | LIGHTNING DUBBS | LIGHTNING DUBBS | 03/27/03 | |
| 289 | 19098 | 2298 | DEPENDABLE HIGHWAY EXPRESS | 03/27/03 | |
| 290 | 18914 | GRANADA | GRANADA HILLS BAPTIST SCHOOL | 03/13/03 | |
| 291 | 19050 | TARMICHAEL | STEPHEN TARMICHAEL | 03/20/03 | |
| 292 | 19104 | GRANADA | GRANADA HILLS BAPTIST SCHOOL | 03/27/03 | |
| 293 | 18970 | 825 | ADP INC | 03/20/03 | |
| 294 | 18785 | SHAPIRO | AMI SHAPIRO | 03/06/03 | |
| 295 | 19101 | 2900 | FEDERAL EXPRESS | 03/27/03 | |
| 296 | 19127 | TECHNICAL | TECHNICAL STANDARDS & SAFETY | 03/27/03 | |
| 297 | 19128 | TECHNICAL | TECHNICAL STANDARDS & SAFETY | 03/27/03 | |
| 298 | 18834 | SAUNDERS | LISA SAUNDERS | 03/06/03 | |
| 299 | 18991 | THECREATIVE | THE CREATIVE GROUP | 03/20/03 | |
| 300 | 18839 | MAZDA | MAZDA AMERICAN CREDIT | 03/06/03 | |
| 301 | 19115 | MAZDA | MAZDA AMERICAN CREDIT | 03/27/03 | |
| 302 | 18782 | ALBERTS | ALBERTS DESIGN CO., INC. | 03/06/03 | |
| 303 | 18844 | 5965 | PRAGMATIC DESIGN INC. | 03/06/03 | |
| 304 | 18908 | 2266 | DESIGN CONSULTING SERVICES | 03/13/03 | |
| 305 | 18890 | MONTEBELLO | CALIFORNIA WATER SERVICE COMPA | 03/13/03 | |
| 306 | 18826 | HAMIL01 | JULIE CHOMO | 03/06/03 | |
| 307 | 18937 | 6948 | PROGRESSIVE BUSINESS PUB. | 03/13/03 | |
| 308 | 19105 | GREAT MUSIC | GREAT MUSIC, INC | 03/27/03 | |
| 309 | 18854 | TIME WARNER | TIME WARNER COMMUNICATIONS | 03/06/03 | |
| 310 | 19056 | TIME WARNER | TIME WARNER COMMUNICATIONS | 03/20/03 | |
| 311 | 18814 | GAMAX | GAMAX MAINTENANCE SERVICES | 03/06/03 | |
| 312 | 18989 | COLOR | COLOR EXCHANGE INCORPORATED | 03/20/03 | |
| 313 | 18829 | LEGG | KERRI BRODE | 03/06/03 | |
| 314 | 19068 | ADT | ADT SECURITY SERVICES, INC | 03/27/03 | |
| 315 | 18998 | EMPLOYERS | EMPLOYERS GROUP | 03/20/03 | |
| 316 | 18819 | IN | IN THE NEWS, INC | 03/06/03 | |
| 317 | 19063 | 8147 | WASTE MANAGEMENT-SUN VALLEY | 03/20/03 | |
| 318 | 18902 | CORE77 | CORE77, INC. | 03/13/03 | |
| 319 | 18919 | HAMIL01 | JULIE CHOMO | 03/13/03 | |
| 320 | 19044 | TRAN | ROBERT M TRAN | 03/20/03 | |
| 321 | 19034 | PEMBLETON | NINETTE PEMBLETON | 03/20/03 | |
| 322 | 18973 | AM TRANS | AMERICA TRANSLATING SERVICES, | 03/20/03 | |
| 323 | 18898 | CLEAR | CLEAR FREIGHT INC | 03/13/03 | |
| 324 | 18870 | FINISH | FINISHMASTER, INC. | 03/13/03 | |
| 325 | 18803 | COPIERMAN | COPIERMAN | 03/06/03 | |
| 326 | 18859 | VIDEO | VIDEO MONITORING SERVICES | 03/06/03 | |

REDACTED

Confidential - For Attorney's Eyes Only

MGA 4045074

2003 CHECK REGISTER
FOR MAR 2003

~AUTODATE

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 327 | 19133 | 9250 | UPS | 03/27/03 | |
| 328 | 18866 | 1988 | COURT TRUSTEE | 03/06/03 | |
| 329 | 18903 | 1988 | COURT TRUSTEE | 03/13/03 | |
| 330 | 19033 | DAG | NAZELY DAGILYAN | 03/20/03 | |
| 331 | 19028 | GOLDSTEIN | DANA GOLDSTEIN | 03/20/03 | |
| 332 | 18817 | DENTICARE | HEALTH NET DENTAL AND VISION | 03/06/03 | |
| 333 | 18799 | HARDOUIN | CHRISTOPHER HARDOUIN | 03/06/03 | |
| 334 | 19005 | G&B RUBBISH AND | G & B RUBBISH AND ROLL-OFF | 03/20/03 | |
| 335 | 19123 | QRS | QRS CORPORATION | 03/27/03 | |
| 336 | 18861 | 8835 | WALL STREET JOURNAL, THE, SUBSC | 03/06/03 | |
| 337 | 19015 | BLOOM | KEVIN BLOOMFIELD | 03/20/03 | |
| 338 | 18941 | 7525 | RICOH BUSINESS SYSTEMS, INC. | 03/13/03 | |
| 339 | 19009 | GIFTCOL | GIFT COLLECTION | 03/20/03 | |
| 340 | 19040 | 5825 | PACIFIC BELL | 03/20/03 | |
| 341 | 18813 | 2990 | FRANCHISE TAX BOARD | 03/06/03 | |
| 342 | 18912 | 2990 | FRANCHISE TAX BOARD | 03/13/03 | |
| 343 | 18917 | 3580 | U.S. TREASURY | 03/13/03 | |
| 344 | 18992 | CROWN | CROWN LIFT TRUCKS | 03/20/03 | |
| 345 | 19106 | IFS | IFS NEUTRAL MARITIME SERVICE | 03/27/03 | |
| 346 | 19054 | TALBOT | TALBOT ASSOCIATES | 03/20/03 | |
| 347 | 18788 | GENERAL | BAY ALARM COMPANY | 03/06/03 | |
| 348 | 18815 | GLASS EYE | GLASS EYE PRODUCTIONS | 03/06/03 | |
| 349 | 18816 | DOMINGUEZ | GREG DOMINGUEZ | 03/06/03 | |
| 350 | 18881 | GENERAL | BAY ALARM COMPANY | 03/13/03 | |
| 351 | 18845 | PRAG | PRAGMATIC PRODUCTIONS | 03/06/03 | |
| 352 | 19008 | GENERALS | GENERAL SOFTWARE | 03/20/03 | |
| 353 | 19010 | DOMINGUEZ | GREG DOMINGUEZ | 03/20/03 | |
| 354 | 18889 | 2140 | CALIFORNIA CHAMBER OF COMMERCE | 03/13/03 | |
| 355 | 18934 | 5825 | PACIFIC BELL | 03/13/03 | |
| 356 | 18821 | INT | INTERNATIONAL LASER GROUP | 03/06/03 | |
| 357 | 19095 | 2136 | DEPT. OF LABOR & INDUSTRY | 03/27/03 | |
| 358 | 19129 | KIP | THE KIPLINGER LETTER | 03/27/03 | |
| 359 | 18871 | 825 | ADP INC | 03/13/03 | |
| 360 | 18835 | TAWIL | LISA TAWIL | 03/06/03 | |
| 361 | 18830 | BLOOM | KEVIN BLOOMFIELD | 03/06/03 | |
| 362 | 19003 | FIRST | FIRST LEGAL SUPPORT SERVICES | 03/20/03 | |
| 363 | 18911 | 2990 | FRANCHISE TAX BOARD | 03/13/03 | |
| 364 | 19006 | 8400 | GAS COMPANY | 03/20/03 | |
| 365 | 18920 | KAY | KATHRYN THOMPSON | 03/13/03 | |
| 366 | 18857 | 9250 | UPS | 03/06/03 | |
| 367 | 18953 | 9250 | UPS | 03/13/03 | |
| 368 | 19059 | 9250 | UPS | 03/20/03 | |
| 369 | 18994 | CAVEN | DAWN CAVEN | 03/20/03 | |
| 370 | 19075 | 753 | AT&T | 03/27/03 | |
| 371 | 18875 | SHAPIRO | AMI SHAPIRO | 03/13/03 | |
| 372 | 19039 | 5825 | PACIFIC BELL | 03/20/03 | |
| 373 | 18879 | AT&T 051 472 67 | AT&T | 03/13/03 | |
| 374 | 18865 | 2136 | DEPT. OF LABOR & INDUSTRY | 03/06/03 | |
| 375 | 19096 | 2136 | DEPT. OF LABOR & INDUSTRY | 03/27/03 | |
| 376 | 19057 | PATEL | TINA PATEL | 03/20/03 | |
| 377 | 18850 | SHELLY | SHELLY SHIBATA | 03/06/03 | |
| 378 | 19038 | ONORATO | ONORATO ASSOC. | 03/20/03 | |
| 379 | 19023 | MPA | M.P.A. SALES | 03/20/03 | |
| 380 | | | | | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045075

2003 CHECK REGISTER
FOR MAR 2003

~AUTODATE

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 381 | | | | | |
| 382 | | | | | |
| 383 | VOIDED CHECKS | | | | |
| 384 | 18864 | 8105 | SHIRIN MAKABI | 03/06/03 | — |
| 385 | 18966 | WHITE&CASE | WHITE & CASE | 03/18/03 | — |
| 386 | 18940 | REVISION | REVISION | 03/13/03 | — |
| 387 | 18900 | ASSISTANT | COMMISSIONER FOR TRADEMARKS | 03/13/03 | — |
| 388 | 18965 | HUMMER | PENNY HUMMER | 03/18/03 | — |
| 389 | 18967 | HUMMER | PENNY HUMMER | 03/18/03 | — |
| 390 | 18736 | ANNEX | INSONO | 03/06/03 | — |
| 391 | 18980 | 2140 | CALIFORNIA CHAMBER OF COMMERCE | 03/20/03 | — |
| 392 | 18862 | WHITE&CASE | WHITE & CASE | 03/06/03 | — |
| 393 | 18948 | CHENG | STEVE CHENG | 03/13/03 | — |
| 394 | 18989 | THECREATIVE | THE CREATIVE GROUP | 03/27/03 | — |
| 395 | 18926 | MARINOVIC | MARINOVIC & GUTIERREZ | 03/13/03 | — |
| 396 | 18812 | 2990 | FRANCHISE TAX BOARD | 03/06/03 | — |
| 397 | | | | | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045076

2003 CHECK REGISTER
FOR FEB 2003                                                    ~AUTODATE

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 3 | 90472 | MGAHK | MGA ENTERTAINMENT (H.K.) LTD. | 02/18/03 | |
| 4 | 90453 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 02/04/03 | |
| 5 | 18556 | BRYANT | CARTER H. BRYANT | 02/13/03 | |
| 6 | 90460 | MGAHK | MGA ENTERTAINMENT (H.K.) LTD. | 02/10/03 | |
| 7 | 18590 | MTV | MTV NETWORKS | 02/13/03 | |
| 8 | 90461 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 02/10/03 | |
| 9 | 90457 | WAHSHINGTOY | WAH SHING TOYS | 02/04/03 | |
| 10 | 18585 | 3622 | MARSH RISK & INSURANCE SVCS | 02/13/03 | |
| 11 | 90478 | MGAHK | MGA ENTERTAINMENT (H.K.) LTD. | 02/24/03 | |
| 12 | 90473 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 02/18/03 | |
| 13 | 18558 | CARTOON | CARTOON NETWORK | 02/13/03 | |
| 14 | 90463 | WAHSHINGTOY | WAH SHING TOYS | 02/10/03 | |
| 15 | 90465 | 5161 | ISAAC LARIAN | 02/10/03 | |
| 16 | 18535 | SPIDERMAN LICEN | SPIDER-MAN LICENSING MERCHANDI | 02/06/03 | |
| 17 | 18600 | WAR | THE WB TELEVISION NETWORK | 02/13/03 | |
| 18 | 90451 | MGAHK | MGA ENTERTAINMENT (H.K.) LTD. | 02/04/03 | |
| 19 | 90464 | HERO | HERO BRIGHT INTERNATIONAL LIMI | 02/10/03 | |
| 20 | 18466 | CHRISTENSEN | CHRISTENSEN, MILLER, FINK, | 02/06/03 | |
| 21 | 18514 | SPIDERMAN LICEN | SPIDER-MAN LICENSING MERCHANDI | 02/06/03 | |
| 22 | 18475 | ELDRIDGE | ELDRIDGE INK | 02/06/03 | |
| 23 | 18552 | SABAN MERCH | BVS MERCHANDISING, INC. | 02/13/03 | |
| 24 | 18611 | ABC | AMERICAN BROADCASTING COMPANY | 02/13/03 | |
| 25 | 90467 | KIDZC | KIDZ CONSULT APS | 02/18/03 | |
| 26 | 18484 | 6179 | FARHAD LARIAN | 02/06/03 | |
| 27 | 90445 | PROLOGIS | PROLOGIS | 02/04/03 | |
| 28 | 18690 | 7331 | BSA-BOB SIMMONS & ASSOCIATES | 02/27/03 | |
| 29 | 18766 | MARLOW | VERONICA MARLOW | 02/27/03 | |
| 30 | 18582 | LAKE | LAKE END CONSULTING | 02/13/03 | |
| 31 | 18601 | TRANSUNION | TRANS UNION GROUP INC. | 02/13/03 | |
| 32 | 18749 | REESE | REESEMcMAHON, L.L.C. | 02/27/03 | |
| 33 | 18636 | CLEAR | CLEAR FREIGHT INC | 02/20/03 | |
| 34 | 18591 | 5215 | NAMCO AMERICA, INC. | 02/13/03 | |
| 35 | 18536 | FIFTH | 200 FIFTH AVE ASSOC, LLC | 02/06/03 | |
| 36 | 18598 | SIDLEY | SIDLEY AUSTIN BROWN & WOOD LLP | 02/13/03 | |
| 37 | 18513 | SIDLEY | SIDLEY AUSTIN BROWN & WOOD LLP | 02/06/03 | |
| 38 | 18674 | MARLOW | VERONICA MARLOW | 02/20/03 | |
| 39 | 18776 | 1896 | CITIBANK ADVANTAGE | 02/28/03 | |
| 40 | 18519 | TRANSUNION | TRANS UNION GROUP INC. | 02/06/03 | |
| 41 | 18712 | FOND | FOND EXPRESS INC. | 02/27/03 | |
| 42 | 90455 | MILLION | MILLION INDUSTRIAL LTD | 02/04/03 | |
| 43 | 18668 | TRANSUNION | TRANS UNION GROUP INC. | 02/20/03 | |
| 44 | 18584 | 8105 | SHIRIN MAKABI | 02/13/03 | |
| 45 | 90462 | MEMEC | MEMEC (ASIA PACIFIC) LTD | 02/10/03 | |
| 46 | 18510 | 7724 | SCHOENBORN PARTNERSHIP | 02/06/03 | |
| 47 | 18524 | MARLOW | VERONICA MARLOW | 02/06/03 | |
| 48 | 18699 | CLEAR | CLEAR FREIGHT INC | 02/27/03 | |
| 49 | 18456 | 601 | AMERICAN EXPRESS | 02/06/03 | |
| 50 | 18488 | ELI | JAHANGIR MAKABI | 02/06/03 | |
| 51 | 18512 | SELECT | SELECT BUSINESS SOLUTIONS, INC | 02/06/03 | |
| 52 | 18745 | PC MALL | PC MALL, INC. | 02/27/03 | |
| 53 | 18531 | 7504 | ROYAL CONSTRUCTOR & | 02/06/03 | |
| 54 | 18511 | SELECT | SELECT BUSINESS SOLUTIONS, INC | 02/06/03 | |
| 55 | 18739 | OMNI | OMNI CALL CENTER | 02/27/03 | |
| 56 | 18675 | BRESLOW | BRESLOW, MORRISON, TERZIAN & A | 02/21/03 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045077

2003 CHECK REGISTER
FOR FEB 2003

~AUTODATE

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 57 | 18669 | TRANSUNION | TRANS UNION GROUP INC. | 02/20/03 | |
| 58 | 18548 | ANIMALP | ANIMAL PLANET | 02/13/03 | |
| 59 | 18496 | MPA | M.P.A. SALES | 02/06/03 | |
| 60 | 90476 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 02/19/03 | |
| 61 | 90446 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 02/04/03 | |
| 62 | 18605 | MARLOW | VERONICA MARLOW | 02/20/03 | |
| 63 | 18709 | 2900 | FEDERAL EXPRESS | 02/27/03 | |
| 64 | 18543 | 8102 | SHIRIN MAKABI | 02/12/03 | |
| 65 | 18477 | 2900 | FEDERAL EXPRESS | 02/06/03 | |
| 66 | 18641 | CSI | CSI STAFFING, LLC | 02/20/03 | |
| 67 | 18646 | FOND | FOND EXPRESS INC. | 02/20/03 | |
| 68 | 18540 | 4160 | ISAAC LARIAN | 02/07/03 | |
| 69 | 18486 | INSIGHT | INSIGHT | 02/06/03 | |
| 70 | 90468 | TRADE ASIA | TRADE ASIA PACIFIC | 02/18/03 | |
| 71 | 90456 | 8742 | SUNLIGHT ELECTRONIC TOYS | 02/13/03 | |
| 72 | 18751 | SIDLEY | SIDLEY AUSTIN BROWN & WOOD LLP | 02/27/03 | |
| 73 | 18593 | 6275 | NPD MARKETING SERVICES, L.P. | 02/27/03 | |
| 74 | 18544 | GENERALB | GENERAL BUILDERS & CONSTRUCTIO | 02/12/03 | |
| 75 | 18615 | GENERALB | GENERAL BUILDERS & CONSTRUCTIO | 02/18/03 | |
| 76 | 18616 | GENERALB | GENERAL BUILDERS & CONSTRUCTIO | 02/19/03 | |
| 77 | 18718 | IPS | INFORMATION PRESENTATION SOLUT | 02/27/03 | |
| 78 | 18635 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 02/20/03 | |
| 79 | 18716 | HARBOR EXPRESS | HARBOR EXPRESS, INC. | 02/27/03 | |
| 80 | 18651 | JEZEBEL | SVEN SPIEKER | 02/20/03 | |
| 81 | 18595 | 7657 | RUDELL DESIGN | 02/13/03 | |
| 82 | 18665 | 8450 | SOUTHERN CALIFORNIA EDISON | 02/20/03 | |
| 83 | 18493 | 6179 | FARHAD LARIAN | 02/06/03 | |
| 84 | 18597 | SELECT | SELECT BUSINESS SOLUTIONS, INC | 02/13/03 | |
| 85 | 18769 | WHITE&CASE | WHITE & CASE | 02/27/03 | |
| 86 | 18719 | INSIGHT | INSIGHT | 02/27/03 | |
| 87 | 18664 | SOUTH BAY | SOUTH BAY MOLDS | 02/20/03 | |
| 88 | 18610 | BEAL BANK | BEAL BANK | 02/13/03 | |
| 89 | 18472 | CUSTOMER | CUSTOMER CONNECTION | 02/06/03 | |
| 90 | 18569 | CUSTOMER | CUSTOMER CONNECTION | 02/13/03 | |
| 91 | 18708 | EDISTRICT | EDISTRICT | 02/27/03 | |
| 92 | 18607 | 9654 | WEST COAST INNOVATIONS, INC. | 02/13/03 | |
| 93 | 18522 | USF PROCESSORS | USF PROCESSORS | 02/06/03 | |
| 94 | 18729 | MPA | M.P.A. SALES | 02/27/03 | |
| 95 | 90454 | KON | KON DAI (FAR EAST) PACKAGING C | 02/04/03 | |
| 96 | 18596 | SABAN INT | SABAN INT'L N.V. | 02/13/03 | |
| 97 | 18553 | CAESAR | CAESAR PHOTO DESIGN | 02/13/03 | |
| 98 | 18592 | CAESAR | CAESAR PHOTO DESIGN | 02/27/03 | |
| 99 | 18471 | CSI | CSI STAFFING, LLC | 02/06/03 | |
| 100 | 18564 | CLEAR | CLEAR FREIGHT INC | 02/13/03 | |
| 101 | 90452 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 02/04/03 | |
| 102 | 18644 | 2900 | FEDERAL EXPRESS | 02/20/03 | |
| 103 | 90475 | WAHSHINGTOY | WAH SHING TOYS | 02/18/03 | |
| 104 | 18482 | FROZEN | FROZEN MANGO | 02/06/03 | |
| 105 | 18724 | LEAHY | 3-DD INC. | 02/27/03 | |
| 106 | 18737 | NORTHERN | NORTHERN GROUP | 02/27/03 | |
| 107 | 90474 | HERO | HERO BRIGHT INTERNATIONAL LIMI | 02/18/03 | |
| 108 | 18742 | OPPENHEIMER | OPPENHEIMER WOLF & DONNELLY | 02/27/03 | |
| 109 | 18727 | LITTLER | LITTLER MENDELSON | 02/27/03 | |
| 110 | 90447 | MENDIA | MENDIA S.L. MARKETING SERVICES | 02/04/03 | |

**REDACTED**

Confidential - For Attorney's Eyes Only   MGA 4045078

2003 CHECK REGISTER
FOR FEB 2003

~AUTODATE

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 111 | 18691 | BURRELLE | BURRELLE'S INFORMATION SERVICE | 02/27/03 | |
| 112 | 18715 | THOMSON | GARY THOMSON | 02/27/03 | |
| 113 | 18459 | BANDAI | BANDAI ESPANA, S.A. | 02/06/03 | |
| 114 | 18457 | RHEE | ANNA RHEE | 02/06/03 | |
| 115 | 18774 | BIJAN | BIJAN DARDASHTI | 02/27/03 | |
| 116 | 18589 | MONSTER | MONSTER.COM | 02/13/03 | |
| 117 | 18528 | 3433 | THE HOME DEPOT CRC | 02/06/03 | |
| 118 | 18655 | LEAHY | 3-DD INC. | 02/20/03 | |
| 119 | 18747 | PRAG | PRAGMATIC PRODUCTIONS | 02/27/03 | |
| 120 | 18714 | FROM ART | AFS | 02/27/03 | |
| 121 | 19752 | SOUTH BAY | SOUTH BAY MOLDS | 02/27/03 | |
| 122 | 18703 | CSI | CSI STAFFING, LLC | 02/27/03 | |
| 123 | 90448 | ROB | MARK ROBINSON | 02/04/03 | |
| 124 | 90477 | ROB | MARK ROBINSON | 02/19/03 | |
| 125 | 18640 | LANGENBACHER | CREATIVE PRODUCTION ASSISTANCE | 02/20/03 | |
| 126 | 18580 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 02/13/03 | |
| 127 | 18621 | ALCHYMIA | ALCHYMIA | 02/20/03 | |
| 128 | 18770 | WILLIAM | WILLIAM W.L. FAN & CO | 02/27/03 | |
| 129 | 18603 | USF PROCESSORS | USF PROCESSORS | 02/13/03 | |
| 130 | 18764 | USF PROCESSORS | USF PROCESSORS | 02/27/03 | |
| 131 | 18622 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 02/20/03 | |
| 132 | 18734 | MILLEN | MILLENNIUM SALES & MARKETING | 02/27/03 | |
| 133 | 18563 | 1919 | LA DWP | 02/13/03 | |
| 134 | 90449 | LICENSE | LICENSE CONNECTION | 02/04/03 | |
| 135 | 18508 | DERHA | RON DERHACOPIAN PHOTOGRAPHY | 02/06/03 | |
| 136 | 90470 | LICENSE | LICENSE CONNECTION | 02/18/03 | |
| 137 | 18483 | CODY | GERRY CODY JR. | 02/06/03 | |
| 138 | 18574 | 3251 | GLOBAL EXCHANGE SERVICES | 02/13/03 | |
| 139 | 18648 | DENTICARE | HEALTH NET DENTAL AND VISION | 02/20/03 | |
| 140 | 18473 | DEES | DAVID DEES ILLUSTRATION | 02/06/03 | |
| 141 | 18637 | COLLEEN | COLLEEN CLER AGENCY | 02/20/03 | |
| 142 | 18570 | 2900 | FEDERAL EXPRESS | 02/13/03 | |
| 143 | 18458 | ANNEX | ANNEX DIGITAL | 02/06/03 | |
| 144 | 18533 | ENHANCED | V SYNC | 02/06/03 | |
| 145 | 18649 | INSIGHT | INSIGHT | 02/20/03 | |
| 146 | 18754 | TARMICHAEL | STEPHEN TARMICHAEL | 02/27/03 | |
| 147 | 18773 | QUADRIO | KAREN B. QUADRIO | 02/27/03 | |
| 148 | 18632 | CAMERA | CAMERA READY GRAPHICS | 02/20/03 | |
| 149 | 18667 | STRASBURG | SUNNY STRASBURG | 02/20/03 | |
| 150 | 18630 | BURRELLE | BURRELLE'S INFORMATION SERVICE | 02/20/03 | |
| 151 | 18702 | 1948 | CONTINENTAL ART SUPPLY | 02/27/03 | |
| 152 | 18689 | BIJAN | BIJAN DARDASHTI | 02/27/03 | |
| 153 | 18586 | AMANN | MICHAEL AMMANN | 02/13/03 | |
| 154 | 18756 | TALBOT | TALBOT ASSOCIATES | 02/27/03 | |
| 155 | 90450 | PL | P & L GLOBAL CORPORATION | 02/04/03 | |
| 156 | 18455 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 02/06/03 | |
| 157 | 18617 | A4 | A4 PUBLICATIONS LTD | 02/20/03 | |
| 158 | 18530 | MORRA | HEATHER MORRA | 02/06/03 | |
| 159 | 18765 | 3225 | VERIZON CALIFORNIA | 02/27/03 | |
| 160 | 18700 | COLLEEN | COLLEEN CLER AGENCY | 02/27/03 | |
| 161 | 18761 | PATEL | TINA PATEL | 02/27/03 | |
| 162 | 18666 | TARMICHAEL | STEPHEN TARMICHAEL | 02/20/03 | |
| 163 | 18547 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 02/13/03 | |
| 164 | 18696 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | 02/27/03 | |

REDACTED

Confidential - For Attorney's Eyes Only

MGA 4045079

2003 CHECK REGISTER
FOR FEB 2003

~AUTODATE

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 165 | 18575 | INSIGHT | INSIGHT | 02/13/03 | |
| 166 | 18465 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 02/06/03 | |
| 167 | 18498 | SHAO | MICHELLE M. SHAO | 02/06/03 | |
| 168 | 18658 | FRENCH | MICHAEL FRENCH | 02/20/03 | |
| 169 | 18738 | 5445 | OFFICE DEPOT, INC. | 02/27/03 | |
| 170 | 18631 | CAESAR | CAESAR PHOTO DESIGN | 02/20/03 | |
| 171 | 18555 | CAREER | CAREER STRATEGIES TEMP, INC. | 02/13/03 | |
| 172 | 18550 | BELL | BELL BUILDING MAINTENANCE CO. | 02/13/03 | |
| 173 | 18694 | CANLIB | CANLIB, INC | 02/27/03 | |
| 174 | 18542 | ROYAL | ROYAL PRINT PRO | 02/10/03 | |
| 175 | 18462 | CAREER | CAREER STRATEGIES TEMP, INC, | 02/06/03 | |
| 176 | 18476 | FDSI | FDSI LOGISTICS | 02/06/03 | |
| 177 | 18561 | ALMA | ALMA WRIGHT | 02/13/03 | |
| 178 | 18680 | AC | AC NIELSEN | 02/27/03 | |
| 179 | 18695 | CAREER | CAREER STRATEGIES TEMP, INC. | 02/27/03 | |
| 180 | 18629 | 1225 | BLUE SHIELD OF CALIFORNIA | 02/20/03 | |
| 181 | 18731 | RAGLAND | MATTHEW RAGLAND | 02/27/03 | |
| 182 | 18523 | ENHANCED | V SYNC | 02/06/03 | |
| 183 | 18753 | SPUN | SPUN UNITZ | 02/27/03 | |
| 184 | 18568 | LANGENBACHER | CREATIVE PRODUCTION ASSISTANCE | 02/13/03 | |
| 185 | 18592 | KLEIN | NANCY KLEIN | 02/13/03 | |
| 186 | 18551 | BISY | BISYS PLAN SERVICES, INC. | 02/13/03 | |
| 187 | 18638 | 1948 | CONTINENTAL ART SUPPLY | 02/20/03 | |
| 188 | 18652 | KITTY | KITTY CHAN | 02/20/03 | |
| 189 | 18467 | COLLEEN | COLLEEN CLER AGENCY | 02/06/03 | |
| 190 | 18481 | ORELLANA | FREDDY ORELLANA | 02/06/03 | |
| 191 | 18775 | HUMMER | PENNY HUMMER | 02/27/03 | |
| 192 | 18566 | COLOR | COLOR EXCHANGE INCORPORATED | 02/13/03 | |
| 193 | 18768 | WEST GROUP | WEST GROUP | 02/27/03 | |
| 194 | 18480 | FRANKLIN | FRANKLIN COVEY CO. | 02/06/03 | |
| 195 | 18693 | CAMERA | CAMERA READY GRAPHICS | 02/27/03 | |
| 196 | 18653 | LABELTRONIX | LABELTRONIX | 02/20/03 | |
| 197 | 18713 | FRANKLIN | FRANKLIN COVEY CO. | 02/27/03 | |
| 198 | 18499 | 5076 | MINOLTA BUSINESS SOLUTIONS INC | 02/06/03 | |
| 199 | 18489 | RAMOS | JAIME RAMOS | 02/06/03 | |
| 200 | 18576 | INT | INTERNATIONAL LASER GROUP | 02/13/03 | |
| 201 | 18484 | HARBOR EXPRESS | HARBOR EXPRESS, INC. | 02/06/03 | |
| 202 | 18725 | LIGHTNING DUBBS | LIGHTNING DUBBS | 02/27/03 | |
| 203 | 90459 | TMARK | TMARK CONSEILS | 02/27/03 | |
| 204 | 18453 | AFLAC | AFLAC | 02/06/03 | |
| 205 | 18697 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 02/27/03 | |
| 206 | 18760 | TELEPACIFIC | TELEPACIFIC COMMUNICATIONS | 02/27/03 | |
| 207 | 90471 | 7693 | VANCE RYCROFT | 02/18/03 | |
| 208 | 18683 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 02/27/03 | |
| 209 | 18572 | FRANKLIN | FRANKLIN COVEY CO. | 02/13/03 | |
| 210 | 18504 | PC | PC CONNECTION, INC. | 02/06/03 | |
| 211 | 18446 | KAGAN | RANDI KAGAN | 02/05/03 | |
| 212 | 18460 | CALTEL | CALIFORNIA TELEPHONY INC. | 02/06/03 | |
| 213 | 18492 | 4055 | LARIAN, ELIAS | 02/06/03 | |
| 214 | 18501 | 5467 | NETAN ELI HEBREW ACADEMY | 02/06/03 | |
| 215 | 18633 | CAREER | CAREER STRATEGIES TEMP, INC. | 02/20/03 | |
| 216 | 18677 | STORER | AILEEN STORER | 02/24/03 | |
| 217 | 18678 | 1920 | CITY OF LOS ANGELES | 02/24/03 | |
| 218 | 18620 | ADVANCED | ADVANCED FIRE PROTECTION | 02/20/03 | |

**REDACTED**

Confidential · For Attorney's Eyes Only

MGA 4045080

2003 CHECK REGISTER
FOR FEB 2003

~AUTODATE

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 219 | 18654 | 4160 | ISAAC LARIAN | 02/20/03 | |
| 220 | 18461 | CAMERA | CAMERA READY GRAPHICS | 02/06/03 | |
| 221 | 18516 | TELEPACIFIC | TELEPACIFIC COMMUNICATIONS | 02/08/03 | |
| 222 | 18625 | ARGEN | ARGENTRADE | 02/20/03 | |
| 223 | 18624 | ANNEX | ANNEX DIGITAL | 02/20/03 | |
| 224 | 18728 | M. JONES | M. JONES AGENCIES, INC. | 02/27/03 | |
| 225 | 18468 | 1948 | CONTINENTAL ART SUPPLY | 02/06/03 | |
| 226 | 90466 | TMARK | TMARK CONSEILS | 02/19/03 | |
| 227 | 18717 | IMI | IMI DATA SEARCH, INC. | 02/27/03 | |
| 228 | 18525 | VIDEO | VIDEO MONITORING SERVICES | 02/06/03 | |
| 229 | 18673 | 8651 | STATE BOARD OF EQUALIZATION | 02/20/03 | |
| 230 | 18491 | KLASKY | KLASKY CSUPO, INC. | 02/06/03 | |
| 231 | 18613 | 9656 | UNITED STATES POSTAL SERVICE | 02/13/03 | |
| 232 | 18684 | CHOPRA | ASHIKA CHOPRA | 02/27/03 | |
| 233 | 18449 | MALACRIDA | DAVE MALACRIDA | 02/05/03 | |
| 234 | 18757 | TAMAR | TAMAR PAPIRIAN | 02/27/03 | |
| 235 | 18490 | 3725 | KAISER FOUNDATION HEALTH PLAN | 02/06/03 | |
| 236 | 18681 | 825 | ADP INC | 02/27/03 | |
| 237 | 18567 | 1948 | CONTINENTAL ART SUPPLY | 02/13/03 | |
| 238 | 18733 | FRENCH | MICHAEL FRENCH | 02/27/03 | |
| 239 | 18767 | VIRTUALP | VIRTUAL PACKAGING | 02/27/03 | |
| 240 | 18587 | FRENCH | MICHAEL FRENCH | 02/13/03 | |
| 241 | 18464 | 1860 | CHABAD OF THE VALLEY | 02/06/03 | |
| 242 | 18581 | KLASKY | KLASKY CSUPO, INC. | 02/13/03 | |
| 243 | 18656 | SAUNDERS | LISA SAUNDERS | 02/20/03 | |
| 244 | 18750 | LIU | SHARLEEN LIU | 02/27/03 | |
| 245 | 18515 | 8658 | STERLING COMMERCE , INC. CVG | 02/06/03 | |
| 246 | 18643 | ERVIN | ERVIN LEASING | 02/20/03 | |
| 247 | 18755 | WELLS | SUMMER WELLS | 02/27/03 | |
| 248 | 18642 | BOLTON | DENNIS BOLTON ENTERPRISES | 02/20/03 | |
| 249 | 18495 | SAUNDERS | LISA SAUNDERS | 02/06/03 | |
| 250 | 18487 | IRANIAN-AMERICA | IRANIAN-AMERICAN JEWISH FEDERA | 02/06/03 | |
| 251 | 18735 | PEMBLETON | NINETTE PEMBLETON | 02/27/03 | |
| 252 | 18503 | OHEL | OHEL MOSHE CONGREGATION | 02/08/03 | |
| 253 | 18557 | 6250 | CASH | 02/13/03 | |
| 254 | 18732 | AMANN | MICHAEL AMMANN | 02/27/03 | |
| 255 | 18676 | 6250 | CASH | 02/24/03 | |
| 256 | 18451 | TSHERING | TSHERING DHENDUP | 02/05/03 | |
| 257 | 18447 | GOLDSTEIN | DANA GOLDSTEIN | 02/05/03 | |
| 258 | 18454 | ALCHYMIA | ALCHYMIA | 02/06/03 | |
| 259 | 18588 | MINOLTA | MINOLTA BUSINESS SYSTEMS | 02/13/03 | |
| 260 | 18740 | ON-SITE | ON-SITE LASER MEDIC CORP. | 02/27/03 | |
| 261 | 18705 | SOAI | DENNIS SOAI | 02/27/03 | |
| 262 | 18463 | 6250 | CASH | 02/06/03 | |
| 263 | 18771 | WILLIAMS SCOTSM | WILLIAMS SCOTSMAN | 02/27/03 | |
| 264 | 18452 | 825 | ADP INC | 02/06/03 | |
| 265 | 18609 | CHASE | CHASE AUTOMOTIVE FINANCE | 02/13/03 | |
| 266 | 18730 | BERMUDAS | MAGGIE BERMUDEZ | 02/27/03 | |
| 267 | 18559 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | 02/13/03 | |
| 268 | 18687 | ATM TRANS | ATM TRANSPORTATION | 02/27/03 | |
| 269 | 18736 | MIRI | NOEL MIRI | 02/27/03 | |
| 270 | 18506 | PDMA | PRODUCT DEVELOPMENT & MANAGEME | 02/06/03 | |
| 271 | 90469 | AROCHI | AROCHI, MARROQUIN & LINDNER, S | 02/18/03 | |
| 272 | 18710 | FIRST | FIRST LEGAL SUPPORT SERVICES | 02/27/03 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045081

2003 CHECK REGISTER
FOR FEB 2003

~AUTODATE

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 273 | 18626 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 02/20/03 | |
| 274 | 18627 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 02/20/03 | |
| 275 | 18518 | 9020 | THOMSON & THOMSON | 02/06/03 | |
| 276 | 18602 | 9441 | UNION 76 | 02/13/03 | |
| 277 | 18650 | INT | INTERNATIONAL LASER GROUP | 02/20/03 | |
| 278 | 90458 | HERO | HERO BRIGHT INTERNATIONAL LIMI | 02/20/03 | |
| 279 | 18772 | SAUNDERS | LISA SAUNDERS | 02/27/03 | |
| 280 | 18743 | 5825 | PACIFIC BELL | 02/27/03 | |
| 281 | 18445 | CHENG | STEVE CHENG | 02/05/03 | |
| 282 | 18599 | TARMICHAEL | STEPHEN TARMICHAEL | 02/13/03 | |
| 283 | 18623 | RHEE | ANNA RHEE | 02/20/03 | |
| 284 | 18672 | ENHANCED | V SYNC | 02/20/03 | |
| 285 | 18618 | 825 | ADP INC | 02/20/03 | |
| 286 | 18604 | 6065 | VERIZON | 02/13/03 | |
| 287 | 18759 | TECHNICAL | TECHNICAL STANDARDS & SAFETY | 02/27/03 | |
| 288 | 18612 | MAZDA | MAZDA AMERICAN CREDIT | 02/13/03 | |
| 289 | 18628 | ATM TRANS | ATM TRANSPORTATION | 02/20/03 | |
| 290 | 18507 | 3563 | REBECCA A. HARRIS | 02/06/03 | |
| 291 | 18578 | DELSHAD | JIMMY DELSHAD | 02/13/03 | |
| 292 | 18741 | ONORATO | ONORATO ASSOC. | 02/27/03 | |
| 293 | 18527 | WORLD | WORLD ART SUPPLIES | 02/06/03 | |
| 294 | 18479 | 3006 | FRANKLIN COVEY CO. | 02/06/03 | |
| 295 | 18532 | 6250 | CASH | 02/06/03 | |
| 296 | 18577 | JEFFERIES | IONE JEFFERIES | 02/13/03 | |
| 297 | 18562 | CHEVRON | CHEVRON | 02/13/03 | |
| 298 | 18619 | ADT | ADT SECURITY SERVICES, INC | 02/20/03 | |
| 299 | 18478 | SAMMONS | FRANCES SAMMONS | 02/06/03 | |
| 300 | 18663 | ROCK | ROCKHURST COLLEGE CONTINUING E | 02/20/03 | |
| 301 | 18762 | 9082 | TOY BOOK / THE TOY REPORT | 02/27/03 | |
| 302 | 18443 | VAN | VAN NUYS HARLEY-DAVIDSON | 02/05/03 | |
| 303 | 18469 | COPIERMAN | COPIERMAN | 02/06/03 | |
| 304 | 18497 | FRENCH | MICHAEL FRENCH | 02/06/03 | |
| 305 | 18502 | NEW OFFICE | NEW OFFICE DIMENSIONS | 02/06/03 | |
| 306 | 18545 | SHELLY | SHELLY SHIBATA | 02/13/03 | |
| 307 | 18746 | 6534 | PIHRA | 02/27/03 | |
| 308 | 18657 | AMANN | MICHAEL AMMANN | 02/20/03 | |
| 309 | 18748 | QRS | QRS CORPORATION | 02/27/03 | |
| 310 | 18662 | PRAG | PRAGMATIC PRODUCTIONS | 02/20/03 | |
| 311 | 18711 | 2986 | FISCHBACH,PERLSTEIN & LIEBERMA | 02/27/03 | |
| 312 | 18571 | FRANC | FRANCISCO IZAGUIRRE | 02/13/03 | |
| 313 | 18470 | 1988 | COURT TRUSTEE | 02/06/03 | |
| 314 | 18639 | 1988 | COURT TRUSTEE | 02/20/03 | |
| 315 | 18580 | 3800 | KENT H. LANDSBERG | 02/13/03 | |
| 316 | 18606 | 8147 | WASTE MANAGEMENT-SUN VALLEY | 02/13/03 | |
| 317 | 18520 | 9250 | UPS | 02/06/03 | |
| 318 | 18647 | G&B RUBBISH AND | G & B RUBBISH AND ROLL-OFF | 02/20/03 | |
| 319 | 18701 | COLOR | COLOR EXCHANGE INCORPORATED | 02/27/03 | |
| 320 | 18679 | FRENKEL | MIKE FRENKEL | 02/24/03 | |
| 321 | 18485 | IMI | IMI DATA SEARCH, INC. | 02/06/03 | |
| 322 | 18517 | 9020 | THOMSON & THOMSON | 02/06/03 | |
| 323 | 18594 | 6948 | PROGRESSIVE BUSINESS PUB. | 02/13/03 | |
| 324 | 18505 | PC MALL | PC MALL, INC. | 02/06/03 | |
| 325 | 18670 | 9250 | UPS | 02/20/03 | |
| 326 | 18450 | TAWIL | LISA TAWIL | 02/05/03 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

2003 CHECK REGISTER
FOR FEB 2003

~AUTODATE

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 327 | 18660 | 6070 | NIGHTINGALE-CONANT CORP. | 02/20/03 | |
| 328 | 18704 | CAVEN | DAWN CAVEN | 02/27/03 | |
| 329 | 18744 | PAPER | PAPERDIRECT, INC | 02/27/03 | |
| 330 | 18688 | GENERAL | BAY ALARM COMPANY | 02/27/03 | |
| 331 | 18758 | CASTLEBERRY | TAMMY CASTLEBERRY | 02/27/03 | |
| 332 | 18579 | KAY | KATHRYN THOMPSON | 02/13/03 | |
| 333 | 18763 | 9250 | UPS | 02/27/03 | |
| 334 | 18723 | KAY | KATHRYN THOMPSON | 02/27/03 | |
| 335 | 18546 | 825 | ADP INC | 02/13/03 | |
| 336 | 18682 | AFLAC FLEX ONE | AFLAC FLEX ONE | 02/27/03 | |
| 337 | 18634 | UGAZ | CAROS UGAZ | 02/20/03 | |
| 338 | 18645 | FIREBALL | FIREBALL FILMS | 02/20/03 | |
| 339 | 18661 | 5825 | PACIFIC BELL | 02/20/03 | |
| 340 | 18685 | 756 | AT&T | 02/27/03 | |
| 341 | 18721 | 667 | JOSE RIVERA | 02/27/03 | |
| 342 | 18686 | 753 | AT&T | 02/27/03 | |
| 343 | 18521 | 9451 | UPS CUSTOMHOUSE BROKERAGE,INC. | 02/06/03 | |
| 344 | 18659 | NEW OFFICE | NEW OFFICE DIMENSIONS | 02/20/03 | |
| 345 | 18573 | 8400 | GAS COMPANY | 02/13/03 | |
| 346 | 18706 | 2136 | DEPT. OF LABOR & INDUSTRY | 02/27/03 | |
| 347 | 18583 | 4403 | LOS ANGELES TIMES | 02/13/03 | |
| 348 | 18500 | NAMA | NAMA STUDIO | 02/06/03 | |
| 349 | 18671 | 9451 | UPS CUSTOMHOUSE BROKERAGE,INC. | 02/20/03 | |
| 350 | 18549 | AT&T 051 472 67 | AT&T | 02/13/03 | |
| 351 | | | | | |
| 352 | | | | | |
| 353 | | | | | |
| 354 | VOIDED CHECKS | | | | |
| 355 | 18608 | 1896 | CITIBANK ADVANTAGE | 02/13/03 | - |
| 356 | 18534 | 8102 | SHIRIN MAKABI | 02/06/03 | - |
| 357 | 18541 | 8102 | SHIRIN MAKABI | 02/10/03 | - |
| 358 | 18539 | 8102 | SHIRIN MAKABI | 02/07/03 | - |
| 359 | 18526 | WHITE&CASE | WHITE & CASE | 02/06/03 | - |
| 360 | 18722 | QUADRIO | KAREN B. QUADRIO | 02/27/03 | - |
| 361 | 18529 | SHANNONS | SHANNON'S PEOPLE | 02/06/03 | - |
| 362 | 18509 | ROYAL | ROYAL PRINT PRO | 02/06/03 | - |
| 363 | 18585 | COLLEEN | COLLEEN CLER AGENCY | 02/13/03 | - |
| 364 | 18608 | CHRISTENSEN | CHRISTENSEN, MILLER, FINK, | 02/27/03 | - |
| 365 | 18707 | 2900 | DHL WORLDWIDE EXPRESS | 02/27/03 | - |
| 366 | 18444 | TREANTAFELLES | PAULA TREANTAFELLES | 02/05/03 | - |
| 367 | 18474 | BOLTON | DENNIS BOLTON ENTERPRISES | 02/06/03 | - |
| 368 | 18554 | 2140 | CALIFORNIA CHAMBER OF COMMERCE | 02/13/03 | - |
| 369 | 18726 | SAUNDERS | LISA SAUNDERS | 02/27/03 | - |
| 370 | 18614 | TAWIL | LISA TAWIL | 02/17/03 | - |
| 371 | 18729 | JOHNSONS | JOHNSON STOKES & MASTER | 02/27/03 | - |
| 372 | 18446 | TAWIL | LISA TAWIL | 02/05/03 | - |
| 373 | | | | | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045083

2003 CHECK REGISTER
FOR JAN 2003

~AUTODATE

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 3 | 90437 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 01/28/03 | |
| 4 | 90424 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 01/22/03 | |
| 5 | 90442 | WAHSHINGTOY | WAH SHING TOYS | 01/28/03 | |
| 6 | 90398 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 01/06/03 | |
| 7 | 18318 | 3882 | K-MART CORPORATION | 01/23/03 | |
| 8 | 90434 | MGAHK | MGA ENTERTAINMENT (H.K.) LTD. | 01/28/03 | |
| 9 | 90411 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 01/15/03 | |
| 10 | 90421 | MGAHK | MGA ENTERTAINMENT (H.K.) LTD. | 01/22/03 | |
| 11 | 90408 | MGAHK | MGA ENTERTAINMENT (H.K.) LTD. | 01/15/03 | |
| 12 | 90395 | MGAHK | MGA ENTERTAINMENT (H.K.) LTD. | 01/06/03 | |
| 13 | 90432 | WAHSHINGTOY | WAH SHING TOYS | 01/22/03 | |
| 14 | 90392 | MGA | MGA HK (OPERATING EXPENSES) | 01/06/03 | |
| 15 | 90416 | WAHSHINGTOY | WAH SHING TOYS | 01/15/03 | |
| 16 | 18180 | WAR | THE WB TELEVISION NETWORK | 01/14/03 | |
| 17 | 90405 | WAHSHINGTOY | WAH SHING TOYS | 01/06/03 | |
| 18 | 90433 | HERO | HERO BRIGHT INTERNATIONAL LIMI | 01/22/03 | |
| 19 | 90415 | 8742 | SUNLIGHT ELECTRONIC TOYS | 01/15/03 | |
| 20 | 90440 | 8742 | SUNLIGHT ELECTRONIC TOYS | 01/28/03 | |
| 21 | 18308 | CHRISTENSEN | CHRISTENSEN, MILLER, FINK, | 01/23/03 | |
| 22 | 18334 | ELDRIDGE | ELDRIDGE INK | 01/23/03 | |
| 23 | 18158 | LAKE | LAKE END CONSULTING | 01/14/03 | |
| 24 | 18193 | LIV | LIV DESIGN | 01/14/03 | |
| 25 | 18234 | LAKE | LAKE END CONSULTING | 01/16/03 | |
| 26 | 18203 | 6179 | FARHAD LARIAN | 01/14/03 | |
| 27 | 90417 | HERO | HERO BRIGHT INTERNATIONAL LIMI | 01/15/03 | |
| 28 | 90435 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 01/28/03 | |
| 29 | 18359 | 7331 | BSA-BOB SIMMONS & ASSOCIATES | 01/30/03 | |
| 30 | 18442 | LIV | LIV DESIGN | 01/31/03 | |
| 31 | 18259 | LIV | LIV DESIGN | 01/23/03 | |
| 32 | 90399 | KON | KON DAI (FAR EAST) PACKAGING C | 01/06/03 | |
| 33 | 90425 | KON | KON DAI (FAR EAST) PACKAGING C | 01/22/03 | |
| 34 | 90429 | 8742 | SUNLIGHT ELECTRONIC TOYS | 01/22/03 | |
| 35 | 18423 | TRANSUNION | TRANS UNION GROUP INC. | 01/30/03 | |
| 36 | 18152 | HYPN | HYPN | 01/14/03 | |
| 37 | 18247 | TRANSUNION | TRANS UNION GROUP INC. | 01/16/03 | |
| 38 | 18337 | OMNI | OMNI CALL CENTER | 01/30/03 | |
| 39 | 90422 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 01/22/03 | |
| 40 | 18280 | 8105 | SHIRIN MAKABI | 01/23/03 | |
| 41 | 18290 | MARLOW | VERONICA MARLOW | 01/23/03 | |
| 42 | 18254 | ELDRIDGE | ELDRIDGE INK | 01/21/03 | |
| 43 | 18116 | TRANSUNION | TRANS UNION GROUP INC. | 01/03/03 | |
| 44 | 18136 | CLEAR | CLEAR FREIGHT INC | 01/14/03 | |
| 45 | 90409 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 01/15/03 | |
| 46 | 90439 | MILLION | MILLION INDUSTRIAL LTD | 01/28/03 | |
| 47 | 18159 | LANDRY | LANDRY DESIGN GROUP INC | 01/14/03 | |
| 48 | 18173 | REESE | REESEMcMAHON, L.L.C. | 01/14/03 | |
| 49 | 18285 | REESE | REESEMcMAHON, L.L.C. | 01/23/03 | |
| 50 | 18402 | OMNI | OMNI CALL CENTER | 01/30/03 | |
| 51 | 18356 | BLUE | BLUE CROSS OF CALIFORNIA | 01/30/03 | |
| 52 | 90406 | HERO | HERO BRIGHT INTERNATIONAL LIMI | 01/06/03 | |
| 53 | 18364 | 1896 | CITIBANK ADVANTAGE | 01/30/03 | |
| 54 | 18269 | 9050 | DELOITTE & TOUCHE | 01/23/03 | |
| 55 | 18110 | BLUE | BLUE CROSS OF CALIFORNIA | 01/07/03 | |
| 56 | 18239 | 3622 | MARSH RISK & INSURANCE SVCS | 01/16/03 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045084

2003 CHECK REGISTER
FOR JAN 2003

~AUTODATE

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 57 | 90412 | KON | KON DAI (FAR EAST) PACKAGING C | 01/15/03 | |
| 58 | 18391 | LLOYD | LLOYD TRIESTINO AMERICA | 01/30/03 | |
| 59 | 90396 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 01/06/03 | |
| 60 | 90441 | 15316 | SUPERSONICS ELECTRIC CO. | 01/28/03 | |
| 61 | 18103 | 7724 | SCHOENBORN PARTNERSHIP | 01/03/03 | |
| 62 | 90414 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 01/15/03 | |
| 63 | 18380 | HASBROINTER | INFOGRAMES, INC. | 01/30/03 | |
| 64 | 18439 | WHITE&CASE | WHITE & CASE | 01/30/03 | |
| 65 | 18146 | 2900 | FEDERAL EXPRESS | 01/14/03 | |
| 66 | 18209 | ELI | JAHANGIR MAKABI | 01/15/03 | |
| 67 | 90402 | 8742 | SUNLIGHT ELECTRONIC TOYS | 01/06/03 | |
| 68 | 18139 | CSI | CSI STAFFING, LLC | 01/14/03 | |
| 69 | 18116 | LLOYD | LLOYD TRIESTINO AMERICA | 01/03/03 | |
| 70 | 18106 | LLOYD | LLOYD TRIESTINO AMERICA | 01/07/03 | |
| 71 | 18330 | TRANSUNION | TRANS UNION GROUP INC. | 01/23/03 | |
| 72 | 18207 | BENEDON | BENEDON & SERLIN ATTORNEYS AT | 01/15/03 | |
| 73 | 18401 | NORTHERN | NORTHERN GROUP | 01/30/03 | |
| 74 | 18177 | SIDLEY | SIDLEY AUSTIN BROWN & WOOD LLP | 01/14/03 | |
| 75 | 18237 | LLOYD | LLOYD TRIESTINO AMERICA | 01/16/03 | |
| 76 | 18252 | 8102 | SHIRIN MAKABI | 01/20/03 | |
| 77 | 18251 | 7504 | ROYAL CONSTRUCTOR & | 01/16/03 | |
| 78 | 18538 | 7504 | ROYAL CONSTRUCTOR & | 01/31/03 | |
| 79 | 18368 | LEAHY | 3-DD INC. | 01/30/03 | |
| 80 | 90420 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 01/17/03 | |
| 81 | 18236 | LSH | LINDH STABELL HORTEN | 01/16/03 | |
| 82 | 90428 | STADLBAUER | STADLBAUER (HK) LTD. | 01/22/03 | |
| 83 | 18107 | TRANSUNION | TRANS UNION GROUP INC. | 01/07/03 | |
| 84 | 90394 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 01/06/03 | |
| 85 | 18347 | ALDI | ALDI INC | 01/30/03 | |
| 86 | 90431 | WUI | WUI YUNG MOULD FACTORY | 01/22/03 | |
| 87 | 18241 | JENSEN | NORMAN G. JENSEN, INC. | 01/16/03 | |
| 88 | 18288 | SOUTH BAY | SOUTH BAY MOLDS | 01/23/03 | |
| 89 | 18108 | 601 | AMERICAN EXPRESS | 01/03/03 | |
| 90 | 90400 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 01/06/03 | |
| 91 | 18267 | CLEAR | CLEAR FREIGHT INC | 01/23/03 | |
| 92 | 18140 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | 01/14/03 | |
| 93 | 18369 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | 01/30/03 | |
| 94 | 18537 | ORELLANA | FREDDY ORELLANA | 01/31/03 | |
| 95 | 18199 | BERKES | BERKES CRANE ROBINSON & SEAL L | 01/14/03 | |
| 96 | 18322 | LLOYD | LLOYD TRIESTINO AMERICA | 01/23/03 | |
| 97 | 18366 | CLEAR | CLEAR FREIGHT INC | 01/30/03 | |
| 98 | 18326 | SOUTH BAY | SOUTH BAY MOLDS | 01/23/03 | |
| 99 | 90401 | MILLION | MILLION INDUSTRIAL LTD | 01/06/03 | |
| 100 | 90391 | PROLOGIS | PROLOGIS | 01/02/03 | |
| 101 | 18428 | TALBOT | TALBOT ASSOCIATES | 01/30/03 | |
| 102 | 18220 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 01/16/03 | |
| 103 | 18244 | PC MALL | PC MALL, INC. | 01/16/03 | |
| 104 | 18165 | 6275 | NPD MARKETING SERVICES, L.P. | 01/14/03 | |
| 105 | 18202 | 6179 | FARHAD LARIAN | 01/14/03 | |
| 106 | 18225 | 2900 | FEDERAL EXPRESS | 01/16/03 | |
| 107 | 18119 | STRICK | STEPHEN S STRICK | 01/14/03 | |
| 108 | 18217 | BEAL BANK | BEAL BANK | 01/16/03 | |
| 109 | 18135 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 01/14/03 | |
| 110 | 18395 | MILLEN | MILLENNIUM SALES & MARKETING | 01/30/03 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045085

2003 CHECK REGISTER
FOR JAN 2003                                    ~AUTODATE

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 111 | 18312 | 2900 | FEDERAL EXPRESS | 01/23/03 | |
| 112 | 18403 | ONORATO | ONORATO ASSOC. | 01/30/03 | |
| 113 | 18321 | LIV | LIV DESIGN | 01/23/03 | |
| 114 | 18261 | FIFTH | 200 FIFTH AVE ASSOC, LLC | 01/23/03 | |
| 115 | 18256 | LA FOCUS | L.A. FOCUS | 01/23/03 | |
| 116 | 90413 | MILLION | MILLION INDUSTRIAL LTD | 01/15/03 | |
| 117 | 18410 | FRANC | FRANCISCO IZAGUIRRE | 01/30/03 | |
| 118 | 18417 | SPUN | SPUN UNITZ | 01/30/03 | |
| 119 | 90426 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 01/30/03 | |
| 120 | 18307 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 01/23/03 | |
| 121 | 18409 | PC | PC CONNECTION, INC. | 01/30/03 | |
| 122 | 18420 | TARMICHAEL | STEPHEN TARMICHAEL | 01/30/03 | |
| 123 | 18191 | MMARTIN | MEG MARTIN | 01/14/03 | |
| 124 | 18192 | NPIERSON | NORAH PIERSON | 01/14/03 | |
| 125 | 18336 | LANDRY | LANDRY DESIGN GROUP INC | 01/30/03 | |
| 126 | 90444 | MENDIA | MENDIA S.L. MARKETING SERVICES | 01/28/03 | |
| 127 | 18386 | LA FOCUS | L.A. FOCUS | 01/30/03 | |
| 128 | 90393 | ROB | MARK ROBINSON | 01/06/03 | |
| 129 | 18260 | MELZIAN | JOHN M. MELZIAN | 01/23/03 | |
| 130 | 18189 | WHITE&CASE | WHITE & CASE | 01/14/03 | |
| 131 | 18310 | CSI | CSI STAFFING, LLC | 01/23/03 | |
| 132 | 18372 | 2900 | FEDERAL EXPRESS | 01/30/03 | |
| 133 | 18216 | RHEE | ANNA RHEE | 01/16/03 | |
| 134 | 18264 | RHEE | ANNA RHEE | 01/23/03 | |
| 135 | 18223 | CSI | CSI STAFFING, LLC | 01/16/03 | |
| 136 | 90410 | COSMETICS | COSMETICS PLUS LTD. | 01/15/03 | |
| 137 | 18304 | BRYANT | CARTER H. BRYANT | 01/23/03 | |
| 138 | 18278 | KITTY | KITTY CHAN | 01/23/03 | |
| 139 | 18257 | EARNSHAW | EARNSHAW PUBLICATIONS INC. | 01/23/03 | |
| 140 | 90427 | MILLION | MILLION INDUSTRIAL LTD | 01/22/03 | |
| 141 | 18367 | CSI | CSI STAFFING, LLC | 01/30/03 | |
| 142 | 18338 | TOY INDUSTRY | TOY INDUSTRY ASSOCIATION, INC. | 01/30/03 | |
| 143 | 18126 | ANNEX | ANNEX DIGITAL | 01/14/03 | |
| 144 | 18376 | 3251 | GLOBAL EXCHANGE SERVICES | 01/30/03 | |
| 145 | 18385 | KLASKY | KLASKY CSUPO, INC. | 01/30/03 | |
| 146 | 90404 | WUI | WUI YUNG MOULD FACTORY | 01/06/03 | |
| 147 | 18249 | USF PROCESSORS | USF PROCESSORS | 01/16/03 | |
| 148 | 18358 | BOE | BOE & ASSOCIATES | 01/30/03 | |
| 149 | 90419 | ROB | MARK ROBINSON | 01/17/03 | |
| 150 | 18315 | DENTICARE | HEALTH NET DENTAL AND VISION | 01/23/03 | |
| 151 | 18235 | 4160 | ISAAC LARIAN | 01/16/03 | |
| 152 | 18221 | 1919 | LA DWP | 01/16/03 | |
| 153 | 18114 | DENTICARE | HEALTH NET DENTAL AND VISION | 01/07/03 | |
| 154 | 18142 | EDISTRICT | EDISTRICT | 01/14/03 | |
| 155 | 18387 | LAKE | LAKE END CONSULTING | 01/30/03 | |
| 156 | 18363 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 01/30/03 | |
| 157 | 18153 | INSIGHT | INSIGHT | 01/14/03 | |
| 158 | 18132 | CAMERA | CAMERA READY GRAPHICS | 01/14/03 | |
| 159 | 18228 | INSIGHT | INSIGHT | 01/16/03 | |
| 160 | 18301 | BENEDON | BENEDON & SERLIN ATTORNEYS AT | 01/23/03 | |
| 161 | 18125 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 01/14/03 | |
| 162 | 18425 | 8862 | SUNBELT MARKETING (MGA) | 01/30/03 | |
| 163 | 90436 | BRIGHT | BRIGHT STAR TOY FACTORY LTD | 01/28/03 | |
| 164 | 18200 | HACKER | HACKER, DOUGLAS & COMPANY | 01/14/03 | |

REDACTED

Confidential - For Attorney's Eyes Only

2003 CHECK REGISTER
FOR JAN 2003

~AUTODATE

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 165 | 18339 | THOMSON | GARY THOMSON | 01/30/03 | |
| 166 | 18426 | STRASBURG | SUNNY STRASBURG | 01/30/03 | |
| 167 | 18182 | 9009 | TOYOTA-LIFT OF LOS ANGELES,INC | 01/14/03 | |
| 168 | 18319 | LEGGETT | LEGGETT JURY RESEARCH, LLC | 01/23/03 | |
| 169 | 18404 | OPPENHEIMER WOL | OPPENHEIMER, WOLF & DONNELLY L | 01/30/03 | |
| 170 | 18179 | STRASBURG | SUNNY STRASBURG | 01/14/03 | |
| 171 | 18291 | VIRTUALP | VIRTUAL PACKAGING | 01/23/03 | |
| 172 | 18167 | 3225 | VERIZON CALIFORNIA | 01/30/03 | |
| 173 | 18348 | WOOD | ALEX WOOD | 01/30/03 | |
| 174 | 18230 | KEATS | KEATS MC FARLAND & WILSON LLP | 01/16/03 | |
| 175 | 90423 | COSMETICS | COSMETICS PLUS LTD. | 01/22/03 | |
| 176 | 18268 | 1948 | CONTINENTAL ART SUPPLY | 01/23/03 | |
| 177 | 18232 | LA FOCUS | L.A. FOCUS | 01/16/03 | |
| 178 | 18233 | LA FOCUS | L.A. FOCUS | 01/16/03 | |
| 179 | 18440 | ELDRIDGE | ELDRIDGE INK | 01/30/03 | |
| 180 | 18436 | 3225 | VERIZON CALIFORNIA | 01/30/03 | |
| 181 | 18415 | ROYAL | ROYAL PRINT PRO | 01/30/03 | |
| 182 | 18137 | COMMIS | COMMISSIONER FOR TRADEMARKS | 01/14/03 | |
| 183 | 18275 | DONVITO | JAMES DONVITO | 01/23/03 | |
| 184 | 18355 | BELL | BELL BUILDING MAINTENANCE CO. | 01/30/03 | |
| 185 | 18389 | LIENAU | LIENAU ASSOCIATES, INC. | 01/30/03 | |
| 186 | 18151 | HARBOR EXPRESS | HARBOR EXPRESS, INC. | 01/14/03 | |
| 187 | 18284 | PC MALL | PC MALL, INC. | 01/23/03 | |
| 188 | 18365 | 1631 | CITY WIDE PRINTING | 01/30/03 | |
| 189 | 18263 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 01/23/03 | |
| 190 | 18215 | 611 | AMERICAN ARBITRATION ASSOC | 01/16/03 | |
| 191 | 18265 | CAREER | CAREER STRATEGIES TEMP, INC. | 01/23/03 | |
| 192 | 18416 | 8450 | SOUTHERN CALIFORNIA EDISON | 01/30/03 | |
| 193 | 18245 | REX | REX PERRY | 01/16/03 | |
| 194 | 18378 | HAUNTED | THEODORE GODWIN | 01/30/03 | |
| 195 | 18393 | M. JONES | M. JONES AGENCIES, INC. | 01/30/03 | |
| 196 | 18392 | UNGER | LOIS UNGER | 01/30/03 | |
| 197 | 18306 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | 01/23/03 | |
| 198 | 18281 | FRENCH | MICHAEL FRENCH | 01/23/03 | |
| 199 | 18381 | INSIGHT | INSIGHT | 01/30/03 | |
| 200 | 18419 | 8651 | STATE BOARD OF EQUALIZATION | 01/30/03 | |
| 201 | 18297 | 611 | AMERICAN ARBITRATION ASSOC | 01/23/03 | |
| 202 | 90430 | 15316 | SUPERSONICS ELECTRIC CO. | 01/22/03 | |
| 203 | 18325 | BROWER | SHAWN BROWER | 01/23/03 | |
| 204 | 90397 | COSMETICS | COSMETICS PLUS LTD. | 01/06/03 | |
| 205 | 18113 | MUTUAL | MUTUAL OF OMAHA | 01/07/03 | |
| 206 | 18327 | 6606 | STANDARD INSURANCE CO. 14 | 01/23/03 | |
| 207 | 18418 | 6606 | STANDARD INSURANCE CO. 14 | 01/30/03 | |
| 208 | 18111 | MASJADI | DANIEL MASJADI | 01/07/03 | |
| 209 | 18194 | MASJADI | DANIEL MASJADI | 01/14/03 | |
| 210 | 18368 | MASJADI | DANIEL MASJADI | 01/30/03 | |
| 211 | 18345 | AFLAC | AFLAC | 01/30/03 | |
| 212 | 18398 | MUTUAL | MUTUAL OF OMAHA | 01/30/03 | |
| 213 | 18316 | HOLT | HOLT TRANSPORT | 01/23/03 | |
| 214 | 18156 | 3800 | KENT H. LANDSBERG | 01/14/03 | |
| 215 | 18323 | KAMARCK | MITCHELL KAMARCK | 01/23/03 | |
| 216 | 18229 | HAMIL01 | JULIE CHOMO | 01/16/03 | |
| 217 | 18343 | 825 | ADP INC | 01/30/03 | |
| 218 | 18429 | TELEPACIFIC | TELEPACIFIC COMMUNICATIONS | 01/30/03 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045087

2003 CHECK REGISTER
FOR JAN 2003

~AUTODATE

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 219 | 90407 | PL | P & L GLOBAL CORPORATION | 01/15/03 | |
| 220 | 18282 | MINOLTA | MINOLTA BUSINESS SYSTEMS | 01/23/03 | |
| 221 | 18273 | HARBOR EXPRESS | HARBOR EXPRESS, INC. | 01/23/03 | |
| 222 | 18219 | CAREER | CAREER STRATEGIES TEMP., INC. | 01/16/03 | |
| 223 | 18201 | 4055 | LARIAN, ELIAS | 01/14/03 | |
| 224 | 18361 | CAPITAL BANK | CAPITAL BANK & TRUST COMPANY | 01/30/03 | |
| 225 | 18441 | EISENBERG | DIANNA EISENBERG | 01/30/03 | |
| 226 | 18438 | VIDEO | VIDEO MONITORING SERVICES | 01/30/03 | |
| 227 | 18143 | EMPLOYERS | EMPLOYERS GROUP | 01/14/03 | |
| 228 | 18185 | ENHANCED | V SYNC | 01/14/03 | |
| 229 | 18274 | INSIGHT | INSIGHT | 01/23/03 | |
| 230 | 18178 | TARMICHAEL | STEPHEN TARMICHAEL | 01/14/03 | |
| 231 | 18246 | TELEPACIFIC | TELEPACIFIC COMMUNICATIONS | 01/16/03 | |
| 232 | 18303 | CAREER | CAREER STRATEGIES TEMP., INC. | 01/23/03 | |
| 233 | 18351 | ARROWHEAD | ARROWHEAD MTN SPRING WATER | 01/30/03 | |
| 234 | 18117 | GIFTCOL | GIFT COLLECTION | 01/03/03 | |
| 235 | 18414 | PRAG | PRAGMATIC PRODUCTIONS | 01/30/03 | |
| 236 | 18279 | LIV | LIV DESIGN | 01/23/03 | |
| 237 | 18331 | 9656 | UNITED STATES POSTAL SERVICE | 01/23/03 | |
| 238 | 18424 | EISENBERG | DIANNA EISENBERG | 01/30/03 | |
| 239 | 18131 | CALTEL | CALIFORNIA TELEPHONY INC. | 01/14/03 | |
| 240 | 18287 | CHAN | SANDY CHAN | 01/23/03 | |
| 241 | 18124 | ADV | ADVERTISING INFORMATION SERVIC | 01/14/03 | |
| 242 | 18163 | 5076 | MINOLTA BUSINESS SOLUTIONS INC | 01/14/03 | |
| 243 | 90443 | PL | P & L GLOBAL CORPORATION | 01/28/03 | |
| 244 | 18105 | 3725 | KAISER FOUNDATION HEALTH PLAN | 01/07/03 | |
| 245 | 18149 | G&B RUBBISH AND | G & B RUBBISH AND ROLL-OFF | 01/14/03 | |
| 246 | 18375 | HSIEH | GEORGE HSIEH | 01/30/03 | |
| 247 | 18144 | ERVIN | ERVIN LEASING | 01/14/03 | |
| 248 | 18123 | 825 | ADP INC | 01/14/03 | |
| 249 | 18214 | AMCO | AMCO GROUP CORP. | 01/16/03 | |
| 250 | 18298 | 611 | AMERICAN ARBITRATION ASSOC | 01/23/03 | |
| 251 | 18133 | CAREER | CAREER STRATEGIES TEMP., INC. | 01/14/03 | |
| 252 | 18349 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 01/30/03 | |
| 253 | 18397 | INS | MUROV & WARD, L.L.C. | 01/30/03 | |
| 254 | 18129 | ATM TRANS | ATM TRANSPORTATION | 01/14/03 | |
| 255 | 18145 | 2870 | F & F TRANSPORT SERVICE INC. | 01/14/03 | |
| 256 | 18360 | CAMERA | CAMERA READY GRAPHICS | 01/30/03 | |
| 257 | 18212 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 01/16/03 | |
| 258 | 18127 | ARMGARDT | ARMGARDT DESIGN | 01/14/03 | |
| 259 | 18172 | KAGAN | RANDI KAGAN | 01/14/03 | |
| 260 | 18276 | RAKEN | JAN RAKEN INDUSTRIAL DESIGN | 01/23/03 | |
| 261 | 18382 | JEFFERIES | IONE JEFFERIES | 01/30/03 | |
| 262 | 18169 | PRAG | PRAGMATIC PRODUCTIONS | 01/14/03 | |
| 263 | 18218 | MONTEBELLO | CALIFORNIA WATER SERVICE COMPA | 01/16/03 | |
| 264 | 18311 | ERVIN | ERVIN LEASING | 01/23/03 | |
| 265 | 18383 | RITZ | JANINE FIRTH | 01/30/03 | |
| 266 | 18205 | IRANIAN-AMERICA | IRANIAN-AMERICAN JEWISH FEDERA | 01/14/03 | |
| 267 | 18240 | FRENCH | MICHAEL FRENCH | 01/16/03 | |
| 268 | 18427 | GUIDETTI | SUSIE GUIDETTI | 01/30/03 | |
| 269 | 18305 | 6250 | CASH | 01/23/03 | |
| 270 | 18362 | CAREER | CAREER STRATEGIES TEMP., INC. | 01/30/03 | |
| 271 | 18317 | TIONGCO | JOE L. TIONGCO | 01/23/03 | |
| 272 | 18432 | PATEL | TINA PATEL | 01/30/03 | |

REDACTED

Confidential - For Attorney's Eyes Only

MGA 4045088

2003 CHECK REGISTER
FOR JAN 2003

~AUTODATE

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 273 | 18154 | EISENBERGJ | JOSE BRUNO EISENBERG | 01/14/03 | |
| 274 | 18314 | CODY | GERRY CODY JR. | 01/23/03 | |
| 275 | 18340 | STORER | AILEEN STORER | 01/30/03 | |
| 276 | 18342 | DAG | NAZELY DAGILYAN | 01/30/03 | |
| 277 | 18371 | EDISTRICT | EDISTRICT | 01/30/03 | |
| 278 | 18118 | 6250 | CASH | 01/07/03 | |
| 279 | 18350 | AMERI | AMERICAN SAFETY TRAINING INC | 01/30/03 | |
| 280 | 18412 | PC MALL | PC MALL, INC. | 01/30/03 | |
| 281 | 18277 | 3744 | KANTOLA PRODUCTIONS | 01/23/03 | |
| 282 | 18354 | BSW | BALDWIN SHELSTON WATERS | 01/30/03 | |
| 283 | 18400 | PEMBLETON | NINETTE PEMBLETON | 01/30/03 | |
| 284 | 18421 | 8658 | STERLING COMMERCE , INC. CVG | 01/30/03 | |
| 285 | 18379 | IMI | IMI DATA SEARCH, INC. | 01/30/03 | |
| 286 | 18211 | 825 | ADP INC | 01/19/03 | |
| 287 | 18294 | WILLIAMS SCOTSM | WILLIAMS SCOTSMAN | 01/23/03 | |
| 288 | 18162 | FRENCH | MICHAEL FRENCH | 01/14/03 | |
| 289 | 18183 | 9441 | UNION 76 | 01/14/03 | |
| 290 | 18210 | 400 | ACORN PAPER PRODUCT CO. | 01/18/03 | |
| 291 | 18262 | 400 | ACORN PAPER PRODUCT CO. | 01/23/03 | |
| 292 | 18370 | BOLTON | DENNIS BOLTON ENTERPRISES | 01/30/03 | |
| 293 | 18128 | ARROWHEAD | ARROWHEAD MTN SPRING WATER | 01/14/03 | |
| 294 | 18122 | 400 | ACORN PAPER PRODUCT CO. | 01/14/03 | |
| 295 | 18181 | 9020 | THOMSON & THOMSON | 01/14/03 | |
| 296 | 18134 | CHASE | CHASE AUTOMOTIVE FINANCE | 01/14/03 | |
| 297 | 18195 | ROYAL | ROYAL PRINT PRO | 01/14/03 | |
| 298 | 90403 | 15316 | SUPERSONICS ELECTRIC CO. | 01/06/03 | |
| 299 | 18373 | FIREBALL | FIREBALL FILMS | 01/30/03 | |
| 300 | 18271 | EISENBERG | DIANNA EISENBERG | 01/23/03 | |
| 301 | 18320 | SAUNDERS | LISA SAUNDERS | 01/23/03 | |
| 302 | 18333 | WIRE | WIRE IMAGE | 01/23/03 | |
| 303 | 18175 | ROWELL | ROWELL GROUP | 01/14/03 | |
| 304 | 18171 | QRS | QRS CORPORATION | 01/14/03 | |
| 305 | 18302 | CALTEL | CALIFORNIA TELEPHONY INC. | 01/23/03 | |
| 306 | 18227 | HARBOR EXPRESS | HARBOR EXPRESS, INC. | 01/16/03 | |
| 307 | 18394 | AMANN | MICHAEL AMMANN | 01/30/03 | |
| 308 | 18299 | SHAPIRO | AMI SHAPIRO | 01/23/03 | |
| 309 | 18352 | ASPEN | ASPEN PUBLISHERS, INC. | 01/30/03 | |
| 310 | 18231 | LEGG | KERRI BRODE | 01/16/03 | |
| 311 | 18104 | TREANTAFELLES | PAULA TREANTAFELLES | 01/03/03 | |
| 312 | 18196 | GRANADA | GRANADA HILLS BAPTIST SCHOOL | 01/14/03 | |
| 313 | 18197 | GRANADA | GRANADA HILLS BAPTIST SCHOOL | 01/14/03 | |
| 314 | 18206 | VICT | VICTORIA O'CONNOR | 01/15/03 | |
| 315 | 18384 | JUSTIN | JUSTIN ELEMENTARY SCHOOL | 01/30/03 | |
| 316 | 18168 | 6065 | VERIZON | 01/14/03 | |
| 317 | 18141 | 2171 | DELUXE CHECK CO | 01/14/03 | |
| 318 | 18161 | MAZDA | MAZDA AMERICAN CREDIT | 01/14/03 | |
| 319 | 18293 | 8147 | WASTE MANAGEMENT-SUN VALLEY | 01/23/03 | |
| 320 | 18170 | 6600 | PURCHASE POWER | 01/14/03 | |
| 321 | 18431 | TIME WARNER | TIME WARNER COMMUNICATIONS | 01/30/03 | |
| 322 | 18190 | FORM | FORM CENTER | 01/14/03 | |
| 323 | 18374 | FORM | FORM CENTER | 01/30/03 | |
| 324 | 18405 | 5715 | ORIGINAL MARKETING CONCEPTS | 01/30/03 | |
| 325 | 18407 | 5825 | PACIFIC BELL | 01/30/03 | |
| 326 | 18324 | PEMBLETON | NINETTE PEMBLETON | 01/23/03 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045089

2003 CHECK REGISTER
FOR JAN 2003

~AUTODATE

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 327 | 18396 | MINOLTA | MINOLTA BUSINESS SYSTEMS | 01/30/03 | |
| 328 | 18292 | WASTE | WASTE MANAGEMENT OF SAN GARBRI | 01/23/03 | |
| 329 | 18157 | KLASKY | KLASKY CSUPO, INC. | 01/14/03 | |
| 330 | 18434 | 9250 | UPS | 01/30/03 | |
| 331 | 18433 | 9009 | TOYOTA-LIFT OF LOS ANGELES, INC | 01/30/03 | |
| 332 | 18266 | CHEVRON | CHEVRON | 01/23/03 | |
| 333 | 18164 | MINOLTA | MINOLTA BUSINESS SYSTEMS | 01/14/03 | |
| 334 | 90438 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 01/28/03 | |
| 335 | 18186 | 3225 | VERIZON CALIFORNIA | 01/14/03 | |
| 336 | 18435 | 3225 | VERIZON CALIFORNIA | 01/30/03 | |
| 337 | 18160 | BERMUDAS | MAGGIE BERMUDEZ | 01/14/03 | |
| 338 | 18357 | BOARD | BOARD OF BAR OVERSEERS | 01/30/03 | |
| 339 | 18270 | BOLTON | DENNIS BOLTON ENTERPRISES | 01/23/03 | |
| 340 | 18250 | WIL | WILLIAM KASE DBA YELLOW LOCK & | 01/16/03 | |
| 341 | 18329 | CHENG | STEVE CHENG | 01/23/03 | |
| 342 | 18344 | ADT | ADT SECURITY SERVICES, INC | 01/30/03 | |
| 343 | 18155 | KEM | K.E.M. PLUMBING INC | 01/14/03 | |
| 344 | 18286 | 7525 | RICOH BUSINESS SYSTEMS, INC. | 01/23/03 | |
| 345 | 18390 | LIGHTNING DUBBS | LIGHTNING DUBBS | 01/30/03 | |
| 346 | 18138 | 1988 | COURT TRUSTEE | 01/14/03 | |
| 347 | 18309 | 1988 | COURT TRUSTEE | 01/23/03 | |
| 348 | 18248 | 9250 | UPS | 01/16/03 | |
| 349 | 18377 | HARBOR EXPRESS | HARBOR EXPRESS, INC. | 01/30/03 | |
| 350 | 18332 | WEST GROUP | WEST GROUP | 01/23/03 | |
| 351 | 18184 | 9250 | UPS | 01/14/03 | |
| 352 | 18437 | VICT | VICTORIA O'CONNOR | 01/30/03 | |
| 353 | 18121 | ABC DISTRIB | ABC DISTRIBUTING | 01/14/03 | |
| 354 | 18399 | NEW OFFICE | NEW OFFICE DIMENSIONS | 01/30/03 | |
| 355 | 18413 | PF | PF CHANG'S CHINA BISTRO | 01/30/03 | |
| 356 | 18148 | 2990 | FRANCHISE TAX BOARD | 01/14/03 | |
| 357 | 18176 | SANDRINE | SANDRINE DE RASPIDE | 01/14/03 | |
| 358 | 18174 | RHONDA | RHONDA HARRINGTON | 01/14/03 | |
| 359 | 18295 | 825 | ADP INC | 01/23/03 | |
| 360 | 18406 | 6245 | OXICON | 01/30/03 | |
| 361 | 18296 | 455 | AIRBORNE EXPRESS | 01/23/03 | |
| 362 | 18300 | AT&T 051 472 67 | AT&T | 01/23/03 | |
| 363 | 18243 | 5825 | PACIFIC BELL | 01/16/03 | |
| 364 | 18147 | FIRST | FIRST LEGAL SUPPORT SERVICES | 01/14/03 | |
| 365 | 18242 | 5825 | PACIFIC BELL | 01/16/03 | |
| 366 | 18166 | 5825 | PACIFIC BELL | 01/14/03 | |
| 367 | 18272 | 2900 | FEDERAL EXPRESS | 01/23/03 | |
| 368 | 18289 | 9250 | UPS | 01/23/03 | |
| 369 | 18422 | CHENG | STEVE CHENG | 01/30/03 | |
| 370 | 18353 | 756 | AT&T | 01/30/03 | |
| 371 | 18226 | 8400 | GAS COMPANY | 01/16/03 | |
| 372 | 18130 | BUSINESS | BUSINESS WEEK | 01/14/03 | |
| 373 | 18150 | GENTLE | GENTLE GIANT STUDIOS INC. | 01/14/03 | |
| 374 | 18346 | AFLAC FLEX ONE | AFLAC FLEX ONE | 01/30/03 | |
| 375 | 18167 | 5825 | PACIFIC BELL | 01/14/03 | |
| 376 | 18408 | 5825 | PACIFIC BELL | 01/30/03 | |
| 377 | 18313 | 2986 | FISCHBACH, PERLSTEIN & LIEBERMA | 01/23/03 | |
| 378 | 18222 | DELGADO | CLAUDIA DELGADO | 01/16/03 | |
| 379 | 18213 | ALLURE | ALLURE | 01/16/03 | |
| 380 | 18224 | ELLE | ELLE | 01/16/03 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045090

2003 CHECK REGISTER
FOR JAN 2003

~AUTODATE

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 381 | 18328 | NEW J | STATE OF NEW JERSEY DEPT OF LA | 01/23/03 | |
| 382 | 18238 | LUCKY MAGAZINE | LUCKY | 01/16/03 | |
| 383 | | | | | |
| 384 | | | | | |
| 385 | | | | | |
| 386 | VOIDED CHECKS | | | | |
| 387 | 18208 | 4066 | LARIAN, AGHDAS | 01/15/03 | |
| 388 | 90418 | ELDRIDGE | ELDRIDGE INK | 01/21/03 | |
| 389 | 18198 | BENEDON | BENEDON & SERLIN ATTORNEYS AT | 01/14/03 | |
| 390 | 18411 | ORELLANA | FREDDY ORELLANA | 01/30/03 | |
| 391 | 18204 | ELI | JAHANGIR MAKABI | 01/14/03 | |
| 392 | 18468 | PC MALL | PC MALL, INC. | 01/14/03 | |
| 393 | 18283 | PC | PC CONNECTION, INC. | 01/23/03 | |
| 394 | 18253 | EARNSHAW | EARNSHAW PUBLICATIONS INC. | 01/29/03 | |
| 395 | 18258 | BIJAN | BIJAN DARDASHTI | 01/23/03 | |
| 396 | 18420 | VICT | VICTORIA O'CONNOR | 01/14/03 | |
| 397 | 18341 | EISENBERG | DIANNA EISENBERG | 01/30/03 | |
| 398 | 18430 | CHEESE | THE CHEESECAKE FACTORY | 01/30/03 | |
| 399 | | | | | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045091

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 3 | 18101 | 4160 | ISAAC LARIAN | 12/31/02 | |
| 4 | 17818 | MTV | MTV NETWORKS | 12/06/02 | |
| 5 | 18075 | MTV | MTV NETWORKS | 12/30/02 | |
| 6 | 90321 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 12/03/02 | |
| 7 | 90351 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 12/16/02 | |
| 8 | 90365 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 12/23/02 | |
| 9 | 90362 | MGA | MGA HK (OPERATING EXPENSES) | 12/23/02 | |
| 10 | 90348 | MGAHK | MGA ENTERTAINMENT (H.K.) LTD. | 12/16/02 | |
| 11 | 90337 | MGAHK | MGA ENTERTAINMENT (H.K.) LTD. | 12/09/02 | |
| 12 | 18048 | CARTOON | CARTOON NETWORK | 12/30/02 | |
| 13 | 90329 | WAHSHINGTOY | WAH SHING TOYS | 12/03/02 | |
| 14 | 90363 | MGAHK | MGA ENTERTAINMENT (H.K.) LTD. | 12/23/02 | |
| 15 | 17778 | CARTOON | CARTOON NETWORK | 12/06/02 | |
| 16 | 18102 | 8105 | SHIRIN MAKABI | 12/31/02 | |
| 17 | 90355 | WAHSHINGTOY | WAH SHING TOYS | 12/16/02 | |
| 18 | 90383 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 12/31/02 | |
| 19 | 90346 | WAHSHINGTOY | WAH SHING TOYS | 12/09/02 | |
| 20 | 90342 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 12/09/02 | |
| 21 | 17897 | ELDRIDGE | ELDRIDGE INK | 12/16/02 | |
| 22 | 90370 | WAHSHINGTOY | WAH SHING TOYS | 12/23/02 | |
| 23 | 17758 | ELDRIDGE | ELDRIDGE INK | 12/06/02 | |
| 24 | 90330 | HERO | HERO BRIGHT INTERNATIONAL LIMI | 12/03/02 | |
| 25 | 90344 | 8742 | SUNLIGHT ELECTRONIC TOYS | 12/09/02 | |
| 26 | 90324 | MILLION | MILLION INDUSTRIAL LTD | 12/03/02 | |
| 27 | 90343 | MILLION | MILLION INDUSTRIAL LTD | 12/09/02 | |
| 28 | 90379 | MGAHK | MGA ENTERTAINMENT (H.K.) LTD. | 12/31/02 | |
| 29 | 90389 | WAHSHINGTOY | WAH SHING TOYS | 12/31/02 | |
| 30 | 17869 | CHRISTENSEN | CHRISTENSEN, MILLER, FINK, | 12/16/02 | |
| 31 | 90388 | 8742 | SUNLIGHT ELECTRONIC TOYS | 12/31/02 | |
| 32 | 17877 | HYPN | HYPN | 12/16/02 | |
| 33 | 18099 | ELI | JAHANGIR MAKABI | 12/30/02 | |
| 34 | 90327 | 15316 | SUPERSONICS ELECTRIC CO. | 12/03/02 | |
| 35 | 90372 | HERO | HERO BRIGHT INTERNATIONAL LIMI | 12/23/02 | |
| 36 | 17765 | ABC | AMERICAN BROADCASTING COMPANY | 12/06/02 | |
| 37 | 90347 | HERO | HERO BRIGHT INTERNATIONAL LIMI | 12/09/02 | |
| 38 | 17920 | 7331 | BSA-BOB SIMMONS & ASSOCIATES | 12/23/02 | |
| 39 | 17753 | SABAN MERCH | BVS MERCHANDISING, INC. | 12/06/02 | |
| 40 | 17697 | 6179 | FARHAD LARIAN | 12/02/02 | |
| 41 | 90354 | 15316 | SUPERSONICS ELECTRIC CO. | 12/16/02 | |
| 42 | 17714 | PROLOGIS | PROLOGIS | 12/02/02 | |
| 43 | 90338 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 12/09/02 | |
| 44 | 17717 | 7657 | RUDELL DESIGN | 12/02/02 | |
| 45 | 17992 | JENSEN | NORMAN G. JENSEN, INC. | 12/23/02 | |
| 46 | 90366 | KON | KON DAI (FAR EAST) PACKAGING C | 12/23/02 | |
| 47 | 17772 | 7331 | BSA-BOB SIMMONS & ASSOCIATES | 12/06/02 | |
| 48 | 90340 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 12/09/02 | |
| 49 | 17804 | HYPN | HYPN | 12/06/02 | |
| 50 | 90368 | 8742 | SUNLIGHT ELECTRONIC TOYS | 12/23/02 | |
| 51 | 17704 | 5215 | NAMCO AMERICA, INC. | 12/02/02 | |
| 52 | 90376 | KIDZC | KIDZ CONSULT APS | 12/23/02 | |
| 53 | 90356 | HERO | HERO BRIGHT INTERNATIONAL LIMI | 12/16/02 | |
| 54 | 90319 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 12/03/02 | |
| 55 | 90380 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 12/31/02 | |
| 56 | 90364 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 12/23/02 | |

REDACTED

Confidential - For Attorney's Eyes Only

MGA 4045092

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 57 | 17755 | TRANSUNION | TRANS UNION GROUP INC. | 12/06/02 | |
| 58 | 17725 | MARLOW | VERONICA MARLOW | 12/02/02 | |
| 59 | 17831 | REESE | REESEMcMAHON, L.L.C. | 12/06/02 | |
| 60 | 17881 | LLOYD | LLOYD TRIESTINO AMERICA | 12/16/02 | |
| 61 | 18042 | ANIMALP | ANIMAL PLANET | 12/30/02 | |
| 62 | 90323 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 12/03/02 | |
| 63 | 90390 | HERO | HERO BRIGHT INTERNATIONAL LIMI | 12/31/02 | |
| 64 | 18100 | 1896 | CITIBANK ADVANTAGE | 12/30/02 | |
| 65 | 90353 | MILLION | MILLION INDUSTRIAL LTD | 12/16/02 | |
| 66 | 18090 | MARLOW | VERONICA MARLOW | 12/30/02 | |
| 67 | 90322 | KAPER | KAPER INDUSTRIAL LTD | 12/03/02 | |
| 68 | 90345 | 15316 | SUPERSONICS ELECTRIC CO. | 12/09/02 | |
| 69 | 17671 | CHRISTENSEN | CHRISTENSEN, MILLER, FINK, | 12/02/02 | |
| 70 | 18023 | TRANSUNION | TRANS UNION GROUP INC. | 12/23/02 | |
| 71 | 90387 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 12/31/02 | |
| 72 | 17751 | JENSEN | NORMAN G. JENSEN, INC. | 12/06/02 | |
| 73 | 17937 | CSI | CSI STAFFING, LLC | 12/23/02 | |
| 74 | 18095 | 9050 | DELOITTE & TOUCHE | 12/30/02 | |
| 75 | 17766 | ANIMALP | ANIMAL PLANET | 12/06/02 | |
| 76 | 17743 | BLUE | BLUE CROSS OF CALIFORNIA | 12/06/02 | |
| 77 | 17679 | GREINES | GREINES, MARTIN, STEIN & RICHL | 12/02/02 | |
| 78 | 90352 | KON | KON DAI (FAR EAST) PACKAGING C | 12/16/02 | |
| 79 | 17984 | 8105 | MAKABI, SHIRIN | 12/23/02 | |
| 80 | 18057 | 9050 | DELOITTE & TOUCHE | 12/30/02 | |
| 81 | 90357 | JOKER | JOKER AG-SA | 12/16/02 | |
| 82 | 17726 | 9654 | WEST COAST INNOVATIONS, INC. | 12/02/02 | |
| 83 | 90384 | KON | KON DAI (FAR EAST) PACKAGING C | 12/31/02 | |
| 84 | 90339 | COSMETICS | COSMETICS PLUS LTD. | 12/09/02 | |
| 85 | 17740 | 601 | AMERICAN EXPRESS | 12/06/02 | |
| 86 | 17852 | SELECT | SELECT BUSINESS SOLUTIONS, INC | 12/12/02 | |
| 87 | 17823 | 6275 | NPD MARKETING SERVICES, L.P. | 12/06/02 | |
| 88 | 90385 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 12/31/02 | |
| 89 | 18094 | LLOYD | LLOYD TRIESTINO AMERICA | 12/30/02 | |
| 90 | 17945 | 2900 | FEDERAL EXPRESS | 12/23/02 | |
| 91 | 90341 | KON | KON DAI (FAR EAST) PACKAGING C | 12/09/02 | |
| 92 | 17718 | SANRIO | SANRIO, INC. | 12/02/02 | |
| 93 | 90326 | STADLBAUER | STADLBAUER (HK) LTD. | 12/03/02 | |
| 94 | 17719 | 7724 | SCHOENBORN PARTNERSHIP | 12/02/02 | |
| 95 | 17929 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 12/23/02 | |
| 96 | 17868 | REESE | REESEMcMAHON, L.L.C. | 12/16/02 | |
| 97 | 17977 | LEAHY | 3-DO INC. | 12/23/02 | |
| 98 | 17942 | 9050 | DELOITTE & TOUCHE | 12/23/02 | |
| 99 | 18022 | 9009 | TOYOTA-LIFT OF LOS ANGELES,INC | 12/23/02 | |
| 100 | 17790 | 9050 | DELOITTE & TOUCHE | 12/06/02 | |
| 101 | 17850 | 4050 | LA COUNTY TAX COLLECTOR | 12/09/02 | |
| 102 | 17810 | LIENAU | LIENAU ASSOCIATES, INC. | 12/06/02 | |
| 103 | 17682 | HASBROINTER | INFOGRAMES, INC. | 12/02/02 | |
| 104 | 17873 | 2900 | FEDERAL EXPRESS | 12/16/02 | |
| 105 | 18031 | BEAL BANK | BEAL BANK | 12/23/02 | |
| 106 | 17907 | 400 | ACORN PAPER PRODUCT CO. | 12/23/02 | |
| 107 | 90367 | MILLION | MILLION INDUSTRIAL LTD | 12/23/02 | |
| 108 | 17814 | 8102 | MAKABI, SHIRIN | 12/06/02 | |
| 109 | 90333 | KIDZC | KIDZ CONSULT APS | 12/03/02 | |
| 110 | 17787 | CSI | CSI STAFFING, LLC | 12/06/02 | |
| 111 | 17684 | LEIBOWITZ | J. M. LEIBOWITZ & ASSOCIATES, | 12/02/02 | |
| 112 | 18079 | PC MALL | PC MALL, INC. | 12/30/02 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045093

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 113 | 18078 | OMNI | OMNI CALL CENTER | 12/30/02 | |
| 114 | 17812 | MPA | M.P.A. SALES | 12/06/02 | |
| 115 | 17780 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 12/06/02 | |
| 116 | 17822 | NORTHERN | NORTHERN GROUP | 12/06/02 | |
| 117 | 17749 | LLOYD | LLOYD TRIESTINO AMERICA | 12/06/02 | |
| 118 | 17674 | CSI | CSI STAFFING, LLC | 12/02/02 | |
| 119 | 17813 | 8105 | MAKABI, SHIRIN | 12/06/02 | |
| 120 | 17876 | HARBOR EXPRESS | HARBOR EXPRESS, INC. | 12/16/02 | |
| 121 | 17741 | ARGEN | ARGENTRADE | 12/06/02 | |
| 122 | 90386 | MILLION | MILLION INDUSTRIAL LTD | 12/31/02 | |
| 123 | 17833 | SIDLEY | SIDLEY AUSTIN BROWN & WOOD LLP | 12/06/02 | |
| 124 | 17757 | HACKER | HACKER, DOUGLAS & COMPANY | 12/06/02 | |
| 125 | 17855 | 2205 | CONGRESS FINANCIAL CORP | 12/12/02 | |
| 126 | 17950 | ORELLANA | FREDDY ORELLANA | 12/23/02 | |
| 127 | 18089 | VENDARIA | VENDARIA | 12/30/02 | |
| 128 | 18027 | MARLOW | VERONICA MARLOW | 12/23/02 | |
| 129 | 17694 | LAKE | LAKE END CONSULTING | 12/02/02 | |
| 130 | 90360 | MENDIA | MENDIA S.L. MARKETING SERVICES | 12/16/02 | |
| 131 | 17685 | ELI | JAHANGIR MAKABI | 12/02/02 | |
| 132 | 18080 | PRAG | PRAGMATIC PRODUCTIONS | 12/30/02 | |
| 133 | 17899 | HAUNTED | THEODORE GODWIN | 12/16/02 | |
| 134 | 17797 | 2900 | FEDERAL EXPRESS | 12/06/02 | |
| 135 | 17828 | PC MALL | PC MALL, INC. | 12/06/02 | |
| 136 | 90328 | WUI | WUI YUNG MOULD FACTORY | 12/03/02 | |
| 137 | 90359 | LICENSE | LICENSE CONNECTION | 12/16/02 | |
| 138 | 17767 | RHEE | ANNA RHEE | 12/06/02 | |
| 139 | 90375 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 12/23/02 | |
| 140 | 90335 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 12/06/02 | |
| 141 | 17963 | INNOVATIVE DIGI | INNOVATIVE DIGITAL TECHNOLOGIE | 12/23/02 | |
| 142 | 18010 | SOUTH BAY | SOUTH BAY MOLDS | 12/23/02 | |
| 143 | 17783 | CONQUEST | CONSUMER QUEST | 12/06/02 | |
| 144 | 90377 | TRADE ASIA | TRADE ASIA PACIFIC | 12/23/02 | |
| 145 | 17696 | 6179 | FARHAD LARIAN | 12/02/02 | |
| 146 | 17853 | INNOVATIVE DIGI | INNOVATIVE DIGITAL TECHNOLOGIE | 12/12/02 | |
| 147 | 18016 | TALBOT | TALBOT ASSOCIATES | 12/23/02 | |
| 148 | 17731 | INNOVATIVE DIGI | INNOVATIVE DIGITAL TECHNOLOGIE | 12/03/02 | |
| 149 | 18064 | CSI | CSI STAFFING, LLC | 12/30/02 | |
| 150 | 17932 | CLEAR | CLEAR FREIGHT INC | 12/23/02 | |
| 151 | 18008 | SELECT | SELECT BUSINESS SOLUTIONS, INC | 12/23/02 | |
| 152 | 17799 | ORELLANA | FREDDY ORELLANA | 12/06/02 | |
| 153 | 17923 | CAESAR | CAESAR PHOTO DESIGN | 12/23/02 | |
| 154 | 17672 | CLEAR | CLEAR FREIGHT INC | 12/02/02 | |
| 155 | 17777 | BRYANT | CARTER H. BRYANT | 12/06/02 | |
| 156 | 17871 | DIAGRAPH | DIAGRAPH | 12/16/02 | |
| 157 | 17891 | 8813 | TARGET STORES | 12/16/02 | |
| 158 | 18060 | FOND | FOND EXPRESS INC. | 12/30/02 | |
| 159 | 17816 | MILLEN | MILLENNIUM SALES & MARKETING | 12/06/02 | |
| 160 | 90332 | TRADE ASIA | TRADE ASIA PACIFIC | 12/03/02 | |
| 161 | 18059 | 2900 | FEDERAL EXPRESS | 12/30/02 | |
| 162 | 17827 | PC | PC CONNECTION, INC. | 12/06/02 | |
| 163 | 17773 | BIJAN | BIJAN DARDASHTI | 12/06/02 | |
| 164 | 17686 | JAMS | JAMS | 12/02/02 | |
| 165 | 18046 | CALTEL | CALIFORNIA TELEPHONY INC. | 12/30/02 | |
| 166 | 18017 | 8813 | TARGET STORES | 12/23/02 | |
| 167 | 90331 | 7693 | VANCE RYCROFT | 12/03/02 | |
| 168 | 17994 | ONORATO | ONORATO ASSOC. | 12/23/02 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045094

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 169 | 17728 | WILLIAM | WILLIAM W.L. FAN & CO | 12/02/02 | |
| 170 | 17759 | FIFTH | 200 FIFTH AVE ASSOC, LLC | 12/06/02 | |
| 171 | 90358 | PL | P & L GLOBAL CORPORATION | 12/16/02 | |
| 172 | 17705 | NCC | NATIONAL CABLE COMMUNICATIONS | 12/02/02 | |
| 173 | 17791 | DIAGRAPH | DIAGRAPH | 12/06/02 | |
| 174 | 17727 | WHITE&CASE | WHITE & CASE | 12/02/02 | |
| 175 | 17781 | CHRISTENSEN | CHRISTENSEN, MILLER, FINK, | 12/06/02 | |
| 176 | 17732 | NPIERSON | NORAH PIERSON | 12/03/02 | |
| 177 | 17733 | MMARTIN | MEG MARTIN | 12/03/02 | |
| 178 | 90349 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 12/16/02 | |
| 179 | 18049 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 12/30/02 | |
| 180 | 17735 | SUPERIOR COURT | SUPERIOR COURT OF CALIFORNIA | 12/04/02 | |
| 181 | 17824 | ONORATO | ONORATO ASSOC. | 12/06/02 | |
| 182 | 17987 | FRENCH | MICHAEL FRENCH | 12/23/02 | |
| 183 | 17692 | KTXA-TV | KTXA-TV | 12/02/02 | |
| 184 | 17752 | SABAN INT | SABAN INT'L N.V. | 12/06/02 | |
| 185 | 90336 | ROB | MARK ROBINSON | 12/06/02 | |
| 186 | 18069 | KLASKY | KLASKY CSUPO, INC. | 12/30/02 | |
| 187 | 17747 | INSIGHT CAREER | INSIGHT CAREER SERVICES | 12/06/02 | |
| 188 | 18039 | WOOD | ALEX WOOD | 12/30/02 | |
| 189 | 17890 | 8645 | STANDARD REGISTER | 12/16/02 | |
| 190 | 17681 | HUMAN | HUMAN RESOURCES CONTRACT SERVI | 12/02/02 | |
| 191 | 17933 | 1948 | CONTINENTAL ART SUPPLY | 12/23/02 | |
| 192 | 90378 | ROB | MARK ROBINSON | 12/23/02 | |
| 193 | 17911 | WOOD | ALEX WOOD | 12/23/02 | |
| 194 | 17910 | ALCHYMIA | ALCHYMIA | 12/23/02 | |
| 195 | 17675 | CUSTOMER | CUSTOMER CONNECTION | 12/02/02 | |
| 196 | 17943 | EDISTRICT | EDISTRICT | 12/23/02 | |
| 197 | 17893 | USF PROCESSORS | USF PROCESSORS | 12/16/02 | |
| 198 | 18025 | USF PROCESSORS | USF PROCESSORS | 12/23/02 | |
| 199 | 18067 | 3800 | KENT H. LANDSBERG | 12/30/02 | |
| 200 | 17669 | CAREER | CAREER STRATEGIES TEMP,  INC. | 12/02/02 | |
| 201 | 18083 | 7728 | SAKO A/C & HEATING INC. | 12/30/02 | |
| 202 | 17931 | 1919 | LA DWP | 12/23/02 | |
| 203 | 17807 | QUADRIO | KAREN B. QUADRIO | 12/23/02 | |
| 204 | 17746 | DENTICARE | HEALTH NET DENTAL AND VISION | 12/06/02 | |
| 205 | 17861 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 12/16/02 | |
| 206 | 17980 | UNGER | LOIS UNGER | 12/23/02 | |
| 207 | 17776 | 1691 | CARPET HOUSE | 12/06/02 | |
| 208 | 90371 | YING L | YING LEUNG INT'L LTD | 12/23/02 | |
| 209 | 17702 | MARINOVIC | MARINOVIC & GUTIERREZ | 12/02/02 | |
| 210 | 17995 | OPPENHEIMER WOL | OPPENHEIMER, WOLF & DONNELLY L | 12/23/02 | |
| 211 | 17677 | EXEC | EXECUTIVE PRESENTATIONS, INC. | 12/02/02 | |
| 212 | 18040 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 12/30/02 | |
| 213 | 17993 | NORTHERN | NORTHERN GROUP | 12/23/02 | |
| 214 | 17690 | KDAF | KDAF-TV WB33 | 12/02/02 | |
| 215 | 18085 | TARMICHAEL | STEPHEN TARMICHAEL | 12/30/02 | |
| 216 | 90381 | BRIGHT | BRIGHT STAR TOY FACTORY LTD | 12/31/02 | |
| 217 | 18053 | 1948 | CONTINENTAL ART SUPPLY | 12/30/02 | |
| 218 | 18011 | SPUN | SPUN UNITZ | 12/23/02 | |
| 219 | 18070 | LA FOCUS | L.A. FOCUS | 12/30/02 | |
| 220 | 17870 | CLEAR | CLEAR FREIGHT INC | 12/16/02 | |
| 221 | 17805 | RITZ | JANINE FIRTH | 12/06/02 | |
| 222 | 17886 | PC MALL | PC MALL, INC. | 12/16/02 | |
| 223 | 90350 | BRIGHT | BRIGHT STAR TOY FACTORY LTD | 12/16/02 | |
| 224 | 17854 | SUPERIOR COURT | SUPERIOR COURT OF CALIFORNIA | 12/12/02 | |

REDACTED

Confidential - For Attorney's Eyes Only

MGA 4045095

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 225 | 17802 | HARBOR EXPRESS | HARBOR EXPRESS, INC. | 12/06/02 | |
| 226 | 17832 | CHAN | SANDY CHAN | 12/06/02 | |
| 227 | 17843 | TRANSUNION | TRANS UNION GROUP INC. | 12/06/02 | |
| 228 | 17763 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 12/06/02 | |
| 229 | 17700 | SAUNDERS | LISA SAUNDERS | 12/02/02 | |
| 230 | 18084 | SELECT | SELECT BUSINESS SOLUTIONS, INC | 12/30/02 | |
| 231 | 17792 | EISENBERG | DIANNA EISENBERG | 12/06/02 | |
| 232 | 17958 | 3175 | GOLI ENTERPRISES | 12/23/02 | |
| 233 | 17775 | CAREER | CAREER STRATEGIES TEMP,  INC. | 12/23/02 | |
| 234 | 17936 | CROWN | CROWN LIFT TRUCKS | 12/23/02 | |
| 235 | 90373 | MILTON | MILTON DE MELLO JUNQUEIRA LEIT | 12/23/02 | |
| 236 | 90374 | CLELIA | CLELIA MARIA RESENDE BERNARDES | 12/23/02 | |
| 237 | 90382 | COSMETICS | COSMETICS PLUS LTD. | 12/31/02 | |
| 238 | 17703 | AMANN | MICHAEL AMMANN | 12/02/02 | |
| 239 | 17974 | 3800 | KENT H. LANDSBERG | 12/23/02 | |
| 240 | 17846 | 3225 | VERIZON CALIFORNIA | 12/06/02 | |
| 241 | 17856 | LCROWELL | LISA CROWELL | 12/12/02 | |
| 242 | 17912 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 12/23/02 | |
| 243 | 17837 | TALBOT | TALBOT ASSOCIATES | 12/06/02 | |
| 244 | 17900 | ON | ON 3 PRODUCTIONS | 12/16/02 | |
| 245 | 17944 | FDSI | FDSI LOGISTICS | 12/23/02 | |
| 246 | 17691 | 3800 | KENT H. LANDSBERG | 12/02/02 | |
| 247 | 17782 | CLEAR | CLEAR FREIGHT INC | 12/06/02 | |
| 248 | 17796 | FDSI | FDSI LOGISTICS | 12/06/02 | |
| 249 | 17729 | WWF | WWF ENTERTAINMENT, INC. | 12/02/02 | |
| 250 | 17842 | 9009 | TOYOTA-LIFT OF LOS ANGELES,INC | 12/06/02 | |
| 251 | 17720 | SELECT | SELECT BUSINESS SOLUTIONS, INC | 12/02/02 | |
| 252 | 17952 | THOMSON | GARY THOMSON | 12/23/02 | |
| 253 | 18063 | 3251 | GLOBAL EXCHANGE SERVICES | 12/30/02 | |
| 254 | 18028 | VIDEO | VIDEO MONITORING SERVICES | 12/23/02 | |
| 255 | 17693 | LABELTRONIX | LABELTRONIX | 12/02/02 | |
| 256 | 17712 | PC | PC CONNECTION, INC. | 12/02/02 | |
| 257 | 17924 | CALTEL | CALIFORNIA TELEPHONY INC. | 12/23/02 | |
| 258 | 17794 | EVE | EVE JOHNSON-FORD | 12/06/02 | |
| 259 | 17935 | LANGENBACHER | CREATIVE PRODUCTION ASSISTANCE | 12/23/02 | |
| 260 | 17996 | OROZCO | OROZCO PALLETS | 12/23/02 | |
| 261 | 17673 | 1948 | CONTINENTAL ART SUPPLY | 12/02/02 | |
| 262 | 17914 | RHEE | ANNA RHEE | 12/23/02 | |
| 263 | 17754 | 6606 | STANDARD INSURANCE CO. 14 | 12/06/02 | |
| 264 | 17926 | CAREER | CAREER STRATEGIES TEMP,  INC. | 12/23/02 | |
| 265 | 17738 | LA FOCUS | L.A. FOCUS | 12/04/02 | |
| 266 | 17868 | CAREER | CAREER STRATEGIES TEMP,  INC. | 12/16/02 | |
| 267 | 17661 | CHENG | STEVE CHENG | 12/02/02 | |
| 268 | 17793 | GARCIAE | EDELMO GARCIA | 12/06/02 | |
| 269 | 17803 | HAUNTED | THEODORE GODWIN | 12/06/02 | |
| 270 | 17809 | LEAHY | 3-DD INC. | 12/06/02 | |
| 271 | 17919 | BELL | BELL BUILDING MAINTENANCE CO. | 12/23/02 | |
| 272 | 17750 | MUTUAL | MUTUAL OF OMAHA | 12/06/02 | |
| 273 | 17801 | GO | GO ENGINEER | 12/06/02 | |
| 274 | 17959 | 3368 | HELMSLEY SPEAR INC. | 12/23/02 | |
| 275 | 17968 | RAKEN | JAN RAKEN INDUSTRIAL DESIGN | 12/23/02 | |
| 276 | 18007 | 7985 | SHARON RESTAURANT | 12/23/02 | |
| 277 | 17662 | 400 | ACORN PAPER PRODUCT CO. | 12/02/02 | |
| 278 | 17962 | IMI | IMI DATA SEARCH, INC. | 12/23/02 | |
| 279 | 17865 | BEARC | BEARCOM | 12/16/02 | |
| 280 | 17788 | MASJADI | DANIEL MASJADI | 12/06/02 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045098

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 281 | 17939 | MASJADI | DANIEL MASJADI | 12/23/02 | |
| 282 | 18066 | QUADRIO | KAREN B. QUADRIO | 12/30/02 | |
| 283 | 17896 | WEST GROUP | WEST GROUP | 12/16/02 | |
| 284 | 17771 | BISY | BISYS PLAN SERVICES, INC. | 12/06/02 | |
| 285 | 17955 | CODY | GERRY CODY JR. | 12/23/02 | |
| 286 | 18072 | SAUNDERS | LISA SAUNDERS | 12/30/02 | |
| 287 | 18061 | THOMSON | GARY THOMSON | 12/30/02 | |
| 288 | 17716 | ROYAL | ROYAL PRINT PRO | 12/02/02 | |
| 289 | 17817 | 5076 | MINOLTA BUSINESS SOLUTIONS INC | 12/06/02 | |
| 290 | 17847 | VIRTUALP | VIRTUAL PACKAGING | 12/06/02 | |
| 291 | 18008 | BROWER | SHAWN BROWER | 12/23/02 | |
| 292 | 17737 | LIU | SHARLEEN LIU | 12/04/02 | |
| 293 | 18018 | TELEPACIFIC | TELEPACIFIC COMMUNICATIONS | 12/23/02 | |
| 294 | 17663 | AFLAC | AFLAC | 12/02/02 | |
| 295 | 17859 | AFLAC | AFLAC | 12/16/02 | |
| 296 | 17698 | LIGHTNING DUBBS | LIGHTNING DUBBS | 12/02/02 | |
| 297 | 17915 | ARGEN | ARGENTRADE | 12/23/02 | |
| 298 | 17849 | 9850 | YELLOW FREIGHT SYSTEM, INC. | 12/06/02 | |
| 299 | 17885 | PC | PC CONNECTION, INC. | 12/16/02 | |
| 300 | 18058 | 2266 | DESIGN CONSULTING SERVICES | 12/30/02 | |
| 301 | 17695 | 4055 | LARIAN, ELIAS | 12/02/02 | |
| 302 | 17884 | OROZCO | OROZCO PALLETS | 12/16/02 | |
| 303 | 17949 | FRANC | FRANCISCO IZAGUIRRE | 12/23/02 | |
| 304 | 17744 | CAMERA | CAMERA READY GRAPHICS | 12/08/02 | |
| 305 | 17982 | MPA | M.P.A. SALES | 12/23/02 | |
| 306 | 17925 | CAMERA | CAMERA READY GRAPHICS | 12/23/02 | |
| 307 | 17879 | 3800 | KENT H. LANDSBERG | 12/16/02 | |
| 308 | 17858 | 825 | ADP INC | 12/16/02 | |
| 309 | 17761 | 825 | ADP INC | 12/06/02 | |
| 310 | 17834 | SOUTH | SOUTHWEST MATERIAL HANDLING IN | 12/08/02 | |
| 311 | 17970 | TIONGCO | JOE L. TIONGCO | 12/23/02 | |
| 312 | 17821 | ROXBURY | NORENE ROXBURY | 12/06/02 | |
| 313 | 17921 | BURRELLE | BURRELLE'S INFORMATION SERVICE | 12/23/02 | |
| 314 | 17983 | BERMUDAS | MAGGIE BERMUDEZ | 12/23/02 | |
| 315 | 17706 | 5382 | NATIONAL MARKETING SERVICES | 12/02/02 | |
| 316 | 17966 | JEFFERIES | IONE JEFFERIES | 12/23/02 | |
| 317 | 17835 | SPUN | SPUN UNITZ | 12/06/02 | |
| 318 | 17756 | 9656 | UNITED STATES POSTAL SERVICE | 12/06/02 | |
| 319 | 18055 | VANDER | DAVID VANDERVOORT | 12/30/02 | |
| 320 | 18087 | 9656 | UNITED STATES POSTAL SERVICE | 12/30/02 | |
| 321 | 17967 | DONVITO | JAMES DONVITO | 12/23/02 | |
| 322 | 18024 | 9441 | UNION 76 | 12/23/02 | |
| 323 | 18030 | WORK | WORKFORCEROI | 12/23/02 | |
| 324 | 17913 | AM TRANS | AMERICA TRANSLATING SERVICES, | 12/23/02 | |
| 325 | 17839 | PATEL | TINA PATEL | 12/06/02 | |
| 326 | 17941 | DEE DEE | DEE DEE VALENCIA | 12/23/02 | |
| 327 | 17851 | 4050 | LA COUNTY TAX COLLECTOR | 12/09/02 | |
| 328 | 17904 | LCROWELL | LISA CROWELL | 12/17/02 | |
| 329 | 17951 | 3162 | GAMEPLAN EUROPE | 12/23/02 | |
| 330 | 18015 | STRASBURG | SUNNY STRASBURG | 12/23/02 | |
| 331 | 17688 | 3725 | KAISER FOUNDATION HEALTH PLAN | 12/02/02 | |
| 332 | 17820 | PEMBLETON | NINETTE PEMBLETON | 12/06/02 | |
| 333 | 17715 | 7555 | RIEMER REPORTING SERVICE, INC. | 12/02/02 | |
| 334 | 17774 | CALTEL | CALIFORNIA TELEPHONY INC. | 12/06/02 | |
| 335 | 18021 | TOPSHELF | TOP SHELF | 12/23/02 | |
| 336 | 17860 | WOOD | ALEX WOOD | 12/16/02 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045097

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 337 | 17863 | 496 | AWARD WINNERS | 12/16/02 | |
| 338 | 17742 | ASAP | ASAP LOCKSMITH | 12/06/02 | |
| 339 | 90325 | SHEEN | SHEEN HARVEST LIMITED | 12/03/02 | |
| 340 | 17722 | TANG | TANGIBLE MEDIA, INC. | 12/06/02 | |
| 341 | 17874 | 2986 | FISCHBACH, PERLSTEIN & LIEBERMA | 12/16/02 | |
| 342 | 17811 | LIGHTNING DUBBS | LIGHTNING DUBBS | 12/08/02 | |
| 343 | 17866 | BLUE CHIP | BLUE CHIP MOVING & STORAGE, IN | 12/16/02 | |
| 344 | 17867 | CANLIB | CANLIB, INC | 12/16/02 | |
| 345 | 17986 | RAGLAND | MATTHEW RAGLAND | 12/23/02 | |
| 346 | 18074 | MIKE | MIKE TAKAMOTO | 12/30/02 | |
| 347 | 17989 | MINOLTA | MINOLTA BUSINESS SYSTEMS | 12/23/02 | |
| 348 | 17882 | 4390 | OFFICE OF FINANCE, CITY OF L.A | 12/16/02 | |
| 349 | 17759 | ARROWHEAD | ARROWHEAD MTN SPRING WATER | 12/06/02 | |
| 350 | 18071 | LIGHTNING DUBBS | LIGHTNING DUBBS | 12/30/02 | |
| 351 | 17670 | 6250 | CASH | 12/02/02 | |
| 352 | 17676 | EIKOH | EIKOH PATENT OFFICE | 12/02/02 | |
| 353 | 17683 | IRANIAN-AMERICA | IRANIAN-AMERICAN JEWISH FEDERA | 12/02/02 | |
| 354 | 17668 | CAMERA | CAMERA READY GRAPHICS | 12/02/02 | |
| 355 | 17667 | CALTEL | CALIFORNIA TELEPHONY INC. | 12/02/02 | |
| 356 | 18047 | CAREER | CAREER STRATEGIES TEMP, INC. | 12/30/02 | |
| 357 | 17988 | MILLEN | MILLENNIUM SALES & MARKETING | 12/23/02 | |
| 358 | 17723 | 9009 | TOYOTA-LIFT OF LOS ANGELES, INC | 12/02/02 | |
| 359 | 17730 | SHELLY | SHELLY SHIBATA | 12/03/02 | |
| 360 | 17736 | EISENBERG | DIANNA EISENBERG | 12/04/02 | |
| 361 | 17830 | RAM MARKETING | RAM MARKETING, INC. | 12/06/02 | |
| 362 | 18081 | REX | REX PERRY | 12/30/02 | |
| 363 | 18009 | SONIC | SONIC FOUNDRY, INC. | 12/23/02 | |
| 364 | 90369 | 15316 | SUPERSONICS ELECTRIC CO. | 12/23/02 | |
| 365 | 17928 | 6250 | CASH | 12/23/02 | |
| 366 | 18041 | AM TRANS | AMERICA TRANSLATING SERVICES, | 12/30/02 | |
| 367 | 18064 | JEFFERIES | IONE JEFFERIES | 12/30/02 | |
| 368 | 17889 | ROCK | ROCKHURST COLLEGE CONTINUING E | 12/16/02 | |
| 369 | 17880 | LIGHTNING DUBBS | LIGHTNING DUBBS | 12/16/02 | |
| 370 | 18029 | WILLIAMS SCOTSM | WILLIAMS SCOTSMAN | 12/23/02 | |
| 371 | 17848 | WHITMONT | WHITMONT LEGAL COPYING, INC. | 12/06/02 | |
| 372 | 17748 | 4050 | LA COUNTY TAX COLLECTOR | 12/06/02 | |
| 373 | 90320 | EDU | EDU-SCIENCE (H.K.) LTD. | 12/03/02 | |
| 374 | 18013 | 8658 | STERLING COMMERCE , INC. CVG | 12/23/02 | |
| 375 | 17721 | CHENG | STEVE CHENG | 12/02/02 | |
| 376 | 17972 | QUADRIO | KAREN B. QUADRIO | 12/23/02 | |
| 377 | 17876 | IMI | IMI DATA SEARCH, INC. | 12/16/02 | |
| 378 | 17857 | LUNA | DIANA LUNA | 12/12/02 | |
| 379 | 17906 | BERMUDAS | MAGGIE BERMUDEZ | 12/18/02 | |
| 380 | 17745 | CHASE | CHASE AUTOMOTIVE FINANCE | 12/06/02 | |
| 381 | 17838 | STATE B | THE STATE BAR OF CALIFORNIA | 12/06/02 | |
| 382 | 17927 | 6250 | CASH | 12/23/02 | |
| 383 | 18086 | 9250 | UPS | 12/30/02 | |
| 384 | 17916 | ARMGARDT | ARMGARDT DESIGN | 12/23/02 | |
| 385 | 17713 | PRESTON | PRESTON GATES ELLIS, LLP | 12/02/02 | |
| 386 | 17905 | ANDRE | ANDRE LAKE MAYER | 12/17/02 | |
| 387 | 17938 | DANIEL GARCIA | DANIEL GARCIA | 12/23/02 | |
| 388 | 17687 | JOHNSONS | JOHNSON STOKES & MASTER | 12/02/02 | |
| 389 | 17701 | UNGER | LOIS UNGER | 12/02/02 | |
| 390 | 18082 | TRAN | ROBERT M TRAN | 12/30/02 | |
| 391 | 17898 | 8658 | STERLING COMMERCE , INC. CVG | 12/16/02 | |
| 392 | 18077 | PEMBLETON | NINETTE PEMBLETON | 12/30/02 | |

REDACTED

Confidential - For Attorney's Eyes Only

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 393 | 17806 | JOAN | JOAN TANSAVATDI | 12/06/02 | |
| 394 | 17964 | INSIGHT | INSIGHT | 12/23/02 | |
| 395 | 17710 | YONG | OSCAR YONG | 12/02/02 | |
| 396 | 18000 | 5825 | PACIFIC BELL | 12/23/02 | |
| 397 | 17908 | 825 | ADP INC | 12/23/02 | |
| 398 | 17779 | CASALA | CASALA, LTD. | 12/06/02 | |
| 399 | 18092 | SANDRINE | SANDRINE DE RASPIDE | 12/30/02 | |
| 400 | 18026 | 6065 | VERIZON | 12/23/02 | |
| 401 | 17883 | 6446 | OFFICE DEPOT, INC. | 12/16/02 | |
| 402 | 18037 | ADT | ADT SECURITY SERVICES, INC | 12/30/02 | |
| 403 | 17815 | MAZDA | MAZDA AMERICAN CREDIT | 12/06/02 | |
| 404 | 18050 | HARDOUIN | CHRISTOPHER HARDOUIN | 12/30/02 | |
| 405 | 17978 | LIGHTNING DUBBS | LIGHTNING DUBBS | 12/23/02 | |
| 406 | 17969 | HALL | JEFF HALL | 12/23/02 | |
| 407 | 17760 | A&D D | A&D DOOR REPAIR CO INC | 12/06/02 | |
| 408 | 18012 | STEPHEN | STEPHEN MAGOON | 12/23/02 | |
| 409 | 17979 | SAUNDERS | LISA SAUNDERS | 12/23/02 | |
| 410 | 17764 | AM TRANS | AMERICA TRANSLATING SERVICES, | 12/08/02 | |
| 411 | 18019 | TIME WARNER | TIME WARNER COMMUNICATIONS | 12/23/02 | |
| 412 | 18035 | ROYAL | ROYAL PRINT PRO | 12/23/02 | |
| 413 | 17826 | TREANTAFELLES | PAULA TREANTAFELLES | 12/06/02 | |
| 414 | 17895 | 8147 | WASTE MANAGEMENT-SUN VALLEY | 12/16/02 | |
| 415 | 18034 | QRS | QRS CORPORATION | 12/23/02 | |
| 416 | 18043 | ASPEN | ASPEN PUBLISHERS, INC. | 12/30/02 | |
| 417 | 17799 | FRANCHISETAX | FRANCHISE TAX BOARD | 12/06/02 | |
| 418 | 17948 | 2990 | FRANCHISE TAX BOARD | 12/23/02 | |
| 419 | 17894 | WASTE | WASTE MANAGEMENT OF SAN GARBRI | 12/16/02 | |
| 420 | 17708 | NIPPON TOYS | NIPPON TOYS SERVICE CO.,LTD | 12/02/02 | |
| 421 | 18093 | SINGHASRI | ALISA LILEY | 12/30/02 | |
| 422 | 18091 | SANCHEZ | YVONNE SANCHEZ | 12/30/02 | |
| 423 | 18065 | RITZ | JANINE FIRTH | 12/30/02 | |
| 424 | 17864 | BCIA | BCIA NEW ENGLAND HOLDINGS LLC | 12/16/02 | |
| 425 | 17711 | 6245 | OXICON | 12/02/02 | |
| 426 | 17845 | 3225 | VERIZON CALIFORNIA | 12/06/02 | |
| 427 | 17940 | MALACRIDA | DAVE MALACRIDA | 12/23/02 | |
| 428 | 17862 | AM TRANS | AMERICA TRANSLATING SERVICES, | 12/16/02 | |
| 429 | 17991 | PEMBLETON | NINETTE PEMBLETON | 12/23/02 | |
| 430 | 17960 | 9565 | HOLLYWOOD REPORTER | 12/23/02 | |
| 431 | 17902 | VICT | VICTORIA O'CONNOR | 12/17/02 | |
| 432 | 17887 | KAGAN | RANDI KAGAN | 12/16/02 | |
| 433 | 17770 | ASPEN | ASPEN PUBLISHERS, INC. | 12/06/02 | |
| 434 | 17665 | ARROWHEAD | ARROWHEAD MTN SPRING WATER | 12/02/02 | |
| 435 | 17699 | 4285 | LIMA | 12/02/02 | |
| 436 | 17689 | 3744 | KANTOLA PRODUCTIONS | 12/02/02 | |
| 437 | 17930 | CHEVRON | CHEVRON | 12/23/02 | |
| 438 | 17844 | 9250 | UPS | 12/06/02 | |
| 439 | 18076 | INS | MUROV & WARD, L.L.C. | 12/30/02 | |
| 440 | 17973 | KAY | KATHRYN THOMPSON | 12/23/02 | |
| 441 | 17990 | NEW OFFICE | NEW OFFICE DIMENSIONS | 12/23/02 | |
| 442 | 17785 | CORP | CORP2000 | 12/06/02 | |
| 443 | 17985 | MARTHA | MARTHA GARCIA | 12/23/02 | |
| 444 | 18062 | BUR | GERIMI BURLEIGH | 12/30/02 | |
| 445 | 17786 | 1988 | COURT TRUSTEE | 12/06/02 | |
| 446 | 17934 | 1988 | COURT TRUSTEE | 12/23/02 | |
| 447 | 17956 | GIFTBEAT | GIFTBEAT | 12/23/02 | |
| 448 | 17909 | ADT | ADT SECURITY SERVICES, INC | 12/23/02 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 449 | 17800 | G&B RUBBISH AND | G & B RUBBISH AND ROLL-OFF | 12/06/02 | |
| 450 | 17872 | 2870 | F & F TRANSPORT SERVICE INC. | 12/16/02 | |
| 451 | 18066 | BLOOM | KEVIN BLOOMFIELD | 12/30/02 | |
| 452 | 18020 | PATEL | TINA PATEL | 12/23/02 | |
| 453 | 17981 | 4390 | OFFICE OF FINANCE, CITY OF L.A | 12/23/02 | |
| 454 | 17678 | FIRST | FIRST LEGAL SUPPORT SERVICES | 12/02/02 | |
| 455 | 17841 | TOP HEALTH | TOP HEALTH | 12/06/02 | |
| 456 | 18033 | PERRIER | PATRICIA PERRIER | 12/23/02 | |
| 457 | 17666 | 1352 | BRANDWEEK | 12/02/02 | |
| 458 | 18045 | 1352 | BRANDWEEK | 12/30/02 | |
| 459 | 17784 | 1940 | CONTINENTAL TIME CLOCK | 12/06/02 | |
| 460 | 17975 | LEGG | KERRI BRODE | 12/23/02 | |
| 461 | 17766 | 710 | APPLIED EARTH SCIENCES | 12/06/02 | |
| 462 | 17707 | DAG | NAZELY DAGILYAN | 12/02/02 | |
| 463 | 17762 | ADT | ADT SECURITY SERVICES, INC | 12/06/02 | |
| 464 | 17795 | 2870 | F & F TRANSPORT SERVICE INC. | 12/06/02 | |
| 465 | 17875 | GENERAL | GENERAL SECURITY SYSTEMS, INC. | 12/16/02 | |
| 466 | 17917 | CHOPRA | ASHIKA CHOPRA | 12/23/02 | |
| 467 | 17954 | GENERAL | GENERAL SECURITY SYSTEMS, INC. | 12/23/02 | |
| 468 | 17808 | KAY | KATHRYN THOMPSON | 12/06/02 | |
| 469 | 18052 | 1934 | COMMUNICATIONS ARTS | 12/30/02 | |
| 470 | 18056 | CAVEN | DAWN CAVEN | 12/30/02 | |
| 471 | 17709 | 5445 | OFFICE DEPOT, INC. | 12/02/02 | |
| 472 | 18032 | GARMENT | GARY WALKER | 12/23/02 | |
| 473 | 17922 | BUSINESS | BUSINESS WEEK | 12/23/02 | |
| 474 | 18001 | 5825 | PACIFIC BELL | 12/23/02 | |
| 475 | 17971 | BAKERJ | JOHN BAKER | 12/23/02 | |
| 476 | 17998 | 5825 | PACIFIC BELL | 12/23/02 | |
| 477 | 17997 | 6245 | OXICON | 12/23/02 | |
| 478 | 17947 | FIREBALL | FIREBALL FILMS | 12/23/02 | |
| 479 | 17903 | OCONNOR | CHARLES O'CONNOR | 12/17/02 | |
| 480 | 17892 | 9250 | UPS | 12/16/02 | |
| 481 | 17819 | NAFE | NAFE | 12/06/02 | |
| 482 | 17739 | AFLAC FLEX ONE | AFLAC FLEX ONE | 12/06/02 | |
| 483 | 18038 | AFLAC | AFLAC | 12/30/02 | |
| 484 | 17953 | 8400 | GAS COMPANY | 12/23/02 | |
| 485 | 17789 | CAVEN | DAWN CAVEN | 12/06/02 | |
| 486 | 17825 | 5825 | PACIFIC BELL | 12/06/02 | |
| 487 | 17918 | AT&T 051 472 67 | AT&T | 12/23/02 | |
| 488 | 18044 | 756 | AT&T | 12/30/02 | |
| 489 | 17999 | 5825 | PACIFIC BELL | 12/23/02 | |
| 490 | 17724 | 9250 | UPS | 12/02/02 | |
| 491 | 17829 | PURCHASEPOWER | PURCHASE POWER | 12/06/02 | |
| 492 | 17840 | 8765 | TNT USA INC. | 12/06/02 | |
| 493 | 17664 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 12/02/02 | |
| 494 | 18014 | 8862 | SUNBELT MARKETING (MGA) | 12/23/02 | |
| 495 | 18088 | 9451 | UPS CUSTOMHOUSE BROKERAGE,INC. | 12/30/02 | |
| 496 | | | | | |
| 497 | | | | | |
| 498 | | | | | |
| 499 | VOIDED CHECKS | | | | |
| 500 | 18098 | 8102 | SHIRIN MAKABI | 12/30/02 | |
| 501 | 19051 | 1896 | CITIBANK ADVANTAGE | 12/30/02 | |
| 502 | 18097 | 4066 | LARIAN, AGHDAS | 12/30/02 | |
| 503 | 17961 | HUMAN | HUMAN RESOURCES CONTRACT SERVI | 12/23/02 | |
| 504 | 17680 | HARBOR EXPRESS | HARBOR EXPRESS, INC. | 12/02/02 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045100

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 505 | 17734 | SUPERIOR COURT | SUPERIOR COURT OF CALIFORNIA | 12/04/02 | |
| 506 | 17965 | INSIGHT CAREER | INSIGHT CAREER SERVICES | 12/23/02 | |
| 507 | 17976 | WILSON | KRIS WILSON | 12/23/02 | |
| 508 | 18036 | SINGHASRI | ALISA LILEY | 12/30/02 | |
| 509 | 17957 | GO | GO ENGINEER | 12/23/02 | |
| 510 | 18005 | ROYAL | ROYAL PRINT PRO | 12/23/02 | |
| 511 | 18004 | QRS | QRS CORPORATION | 12/23/02 | |
| 512 | 17946 | FEI | FEI LOS ANGELES CHAPTER | 12/23/02 | |
| 513 | 18073 | 8405 | MAKABI, SHIRIN | 12/30/02 | |
| 514 | 18003 | PERRIER | PATRICIA PERRIER | 12/23/02 | |
| 515 | 17836 | CHENG | STEVE CHENG | 12/06/02 | |
| 516 | | | | | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045101

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 3 | 90262 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 11/04/02 | |
| 4 | 90307 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 11/25/02 | |
| 5 | 90293 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 11/18/02 | |
| 6 | 90282 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 11/12/02 | |
| 7 | 17411 | BRYANT | CARTER H. BRYANT | 11/08/02 | |
| 8 | 90298 | WAHSHINGTOY | WAH SHING TOYS | 11/18/02 | |
| 9 | 17488 | MTV | MTV NETWORKS | 11/08/02 | |
| 10 | 90315 | WAHSHINGTOY | WAH SHING TOYS | 11/25/02 | |
| 11 | 90304 | MGA | MGA HK (OPERATING EXPENSES) | 11/18/02 | |
| 12 | 90289 | WAHSHINGTOY | WAH SHING TOYS | 11/12/02 | |
| 13 | 90299 | HERO | HERO BRIGHT INTERNATIONAL LIMI | 11/18/02 | |
| 14 | 90294 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 11/18/02 | |
| 15 | 90285 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 11/04/02 | |
| 16 | 90291 | MGAHK | MGA ENTERTAINMENT (H.K.) LTD. | 11/18/02 | |
| 17 | 17491 | JENSEN | NORMAN G. JENSEN, INC. | 11/08/02 | |
| 18 | 90272 | WAHSHINGTOY | WAH SHING TOYS | 11/04/02 | |
| 19 | 90311 | 8742 | SUNLIGHT ELECTRONIC TOYS | 11/25/02 | |
| 20 | 90296 | 8742 | SUNLIGHT ELECTRONIC TOYS | 11/18/02 | |
| 21 | 90306 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 11/25/02 | |
| 22 | 90295 | MILLION | MILLION INDUSTRIAL LTD | 11/18/02 | |
| 23 | 90266 | MILLION | MILLION INDUSTRIAL LTD | 11/04/02 | |
| 24 | 17363 | TRANSUNION | TRANS UNION GROUP INC. | 11/04/02 | |
| 25 | 90297 | 15316 | SUPERSONICS ELECTRIC CO. | 11/18/02 | |
| 26 | 90269 | 15316 | SUPERSONICS ELECTRIC CO. | 11/04/02 | |
| 27 | 17396 | 6179 | FARHAD LARIAN | 11/05/02 | |
| 28 | 17546 | JENSEN | NORMAN G. JENSEN, INC. | 11/15/02 | |
| 29 | 90312 | 15316 | SUPERSONICS ELECTRIC CO. | 11/25/02 | |
| 30 | 17443 | CHRISTENSEN | CHRISTENSEN, MILLER, FINK, | 11/08/02 | |
| 31 | 90309 | MILLION | MILLION INDUSTRIAL LTD | 11/25/02 | |
| 32 | 17647 | JENSEN | NORMAN G. JENSEN, INC. | 11/22/02 | |
| 33 | 17413 | PROLOGIS | PROLOGIS | 11/07/02 | |
| 34 | 17659 | JENSEN | NORMAN G. JENSEN, INC. | 11/27/02 | |
| 35 | 90260 | COSMETICS | COSMETICS PLUS LTD. | 11/04/02 | |
| 36 | 90273 | HERO | HERO BRIGHT INTERNATIONAL LIMI | 11/04/02 | |
| 37 | 90283 | KON | IKON DAI (FAR EAST) PACKAGING C | 11/12/02 | |
| 38 | 17649 | TRANSUNION | TRANS UNION GROUP INC. | 11/22/02 | |
| 39 | 90284 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 11/12/02 | |
| 40 | 90285 | MILLION | MILLION INDUSTRIAL LTD | 11/12/02 | |
| 41 | 90290 | HERO | HERO BRIGHT INTERNATIONAL LIMI | 11/12/02 | |
| 42 | 17547 | TRANSUNION | TRANS UNION GROUP INC. | 11/15/02 | |
| 43 | 90313 | 15436 | WAH SHING ELECTRONICS CO. LTD | 11/25/02 | |
| 44 | 90292 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 11/18/02 | |
| 45 | 17374 | CLEAR | CLEAR FREIGHT INC | 11/05/02 | |
| 46 | 90286 | STADLBAUER | STADLBAUER (HK) LTD. | 11/12/02 | |
| 47 | 17572 | CLEAR | CLEAR FREIGHT INC | 11/22/02 | |
| 48 | 90301 | KIDZC | KIDZ CONSULT APS | 11/18/02 | |
| 49 | 90308 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 11/25/02 | |
| 50 | 90279 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 11/12/02 | |
| 51 | 17609 | 8105 | MAKABI, SHIRIN | 11/22/02 | |
| 52 | 17652 | PROLOGIS | PROLOGIS | 11/25/02 | |
| 53 | 17492 | NORTHERN | NORTHERN GROUP | 11/08/02 | |
| 54 | 17446 | CLEAR | CLEAR FREIGHT INC | 11/08/02 | |
| 55 | 90287 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 11/04/02 | |
| 56 | 90259 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 11/04/02 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 57 | 17405 | BLUE | BLUE CROSS OF CALIFORNIA | 11/05/02 | |
| 58 | 17404 | ORELLANA | FREDDY ORELLANA | 11/05/02 | |
| 59 | 90274 | CINE | CINEGROUP SERVICES | 11/08/02 | |
| 60 | 17477 | LAKE | LAKE END CONSULTING | 11/08/02 | |
| 61 | 90288 | 15316 | SUPERSONICS ELECTRIC CO. | 11/12/02 | |
| 62 | 90268 | 8742 | SUNLIGHT ELECTRONIC TOYS | 11/04/02 | |
| 63 | 17575 | CSI | CSI STAFFING, LLC | 11/22/02 | |
| 64 | 17657 | 1896 | CITIBANK ADVANTAGE | 11/27/02 | |
| 65 | 17366 | 7724 | SCHOENBORN PARTNERSHIP | 11/04/02 | |
| 66 | 17482 | MPA | M.P.A. SALES | 11/08/02 | |
| 67 | 90287 | 8742 | SUNLIGHT ELECTRONIC TOYS | 11/12/02 | |
| 68 | 17623 | REESE | REESEMcMAHON, L.L.C. | 11/22/02 | |
| 69 | 90306 | COSMETICS | COSMETICS PLUS LTD. | 11/25/02 | |
| 70 | 17607 | LIV | LIV DESIGN | 11/22/02 | |
| 71 | 17433 | 7331 | BSA-BOB SIMMONS & ASSOCIATES | 11/08/02 | |
| 72 | 17546 | LLOYD | LLOYD TRIESTINO AMERICA | 11/15/02 | |
| 73 | 17542 | OMNI | OMNI CALL CENTER | 11/15/02 | |
| 74 | 17465 | 2900 | FEDERAL EXPRESS | 11/08/02 | |
| 75 | 17636 | MARLOW | VERONICA MARLOW | 11/22/02 | |
| 76 | 17483 | 8105 | MAKABI, SHIRIN | 11/08/02 | |
| 77 | 17613 | NCC | NATIONAL CABLE COMMUNICATIONS | 11/22/02 | |
| 78 | 90275 | TMARK | TMARK CONSEILS | 11/04/02 | |
| 79 | 17648 | LLOYD | LLOYD TRIESTINO AMERICA | 11/22/02 | |
| 80 | 17486 | MILLEN | MILLENNIUM SALES & MARKETING | 11/08/02 | |
| 81 | 17654 | PINPOINT | PINPOINT MARKETING GROUP INC | 11/26/02 | |
| 82 | 17581 | 2900 | FEDERAL EXPRESS | 11/22/02 | |
| 83 | 17527 | ORELLANA | FREDDY ORELLANA | 11/11/02 | |
| 84 | 17388 | OMNI | OMNI CALL CENTER | 11/05/02 | |
| 85 | 17410 | 8102 | MAKABI, SHIRIN | 11/05/02 | |
| 86 | 17507 | TALBOT | TALBOT ASSOCIATES | 11/08/02 | |
| 87 | 90300 | COLIN LISLE | COLIN LISLE & ASSOCIATES | 11/18/02 | |
| 88 | 17603 | KTXA-TV | KTXA-TV | 11/22/02 | |
| 89 | 17583 | 2930 | FINGERHUT CORP., INC. | 11/22/02 | |
| 90 | 90310 | STADLBAUER | STADLBAUER (HK) LTD. | 11/25/02 | |
| 91 | 17655 | 7525 | RICOH BUSINESS SYSTEMS, INC. | 11/26/02 | |
| 92 | 90314 | WUI | WUI YUNG MOULD FACTORY | 11/25/02 | |
| 93 | 17458 | 9050 | DELOITTE & TOUCHE | 11/08/02 | |
| 94 | 17592 | HARBOR EXPRESS | HARBOR EXPRESS, INC. | 11/22/02 | |
| 95 | 17441 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 11/08/02 | |
| 96 | 17467 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | 11/08/02 | |
| 97 | 17577 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | 11/22/02 | |
| 98 | 17399 | ELI | JAHANGIR MAKABI | 11/05/02 | |
| 99 | 90263 | HUNG | HUNG LIK INDUSTRIES LTD | 11/04/02 | |
| 100 | 17593 | HUMAN | HUMAN RESOURCES CONTRACT SERVI | 11/22/02 | |
| 101 | 90318 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 11/25/02 | |
| 102 | 90264 | CPL | CPL INDUSTRIAL LTD. | 11/04/02 | |
| 103 | 90276 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 11/08/02 | |
| 104 | 17650 | EARTH | EARTH CARGO INC | 11/22/02 | |
| 105 | 17600 | KDAF | KDAF-TV WB33 | 11/22/02 | |
| 106 | 17434 | CAESAR | CAESAR PHOTO DESIGN | 11/08/02 | |
| 107 | 17506 | SYL | SYL BARRIE GRAPHICS | 11/08/02 | |
| 108 | 17658 | LLOYD | LLOYD TRIESTINO AMERICA | 11/27/02 | |
| 109 | 17525 | INNOVATIVE DIGI | INNOVATIVE DIGITAL TECHNOLOGIE | 11/08/02 | |
| 110 | 17450 | CONQUEST | CONSUMER QUEST | 11/09/02 | |
| 111 | 17473 | KEATS | KEATS MC FARLAND & WILSON LLP | 11/08/02 | |
| 112 | 17354 | 8105 | MAKABI, SHIRIN | 11/04/02 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045103

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 113 | 90278 | MENDIA | MENDIA S.L. MARKETING SERVICES | 11/08/02 | |
| 114 | 17397 | 6179 | FARHAD LARIAN | 11/05/02 | |
| 115 | 17635 | USF PROCESSORS | USF PROCESSORS | 11/22/02 | |
| 116 | 17510 | TOY INDUSTRY | TOY INDUSTRY ASSOCIATION, INC. | 11/08/02 | |
| 117 | 17349 | CHARLES DENNIS | CHARLES E. DENNIS | 11/04/02 | |
| 118 | 17516 | MARLOW | VERONICA MARLOW | 11/08/02 | |
| 119 | 17468 | 3368 | HELMSLEY SPEAR INC. | 11/08/02 | |
| 120 | 17630 | ENHANCED | V SYNC | 11/12/02 | |
| 121 | 17421 | 601 | AMERICAN EXPRESS | 11/08/02 | |
| 122 | 90281 | PARAGON | PARAGON ELECTRONIC CO LTD | 11/12/02 | |
| 123 | 90271 | WUI | WUI YUNG MOULD FACTORY | 11/04/02 | |
| 124 | 17503 | 8450 | SOUTHERN CALIFORNIA EDISON | 11/08/02 | |
| 125 | 17502 | SELECT | SELECT BUSINESS SOLUTIONS, INC | 11/08/02 | |
| 126 | 17408 | MMARTIN | MEG MARTIN | 11/05/02 | |
| 127 | 17409 | NPIERSON | NORAH PIERSON | 11/05/02 | |
| 128 | 17541 | HACKER | HACKER, DOUGLAS & COMPANY | 11/13/02 | |
| 129 | 17455 | CSI | CSI STAFFING, LLC | 11/08/02 | |
| 130 | 17355 | MOL | MOL (AMERICA) INC. | 11/04/02 | |
| 131 | 17523 | MOL | MOL (AMERICA) INC. | 11/08/02 | |
| 132 | 17601 | 3800 | KENT H. LANDSBERG | 11/22/02 | |
| 133 | 17499 | PRESTON | PRESTON GATES ELLIS, LLP | 11/08/02 | |
| 134 | 17362 | MARLOW | VERONICA MARLOW | 11/04/02 | |
| 135 | 17495 | ONORATO | ONORATO ASSOC. | 11/08/02 | |
| 136 | 17646 | ROWELL | ROWELL GROUP | 11/22/02 | |
| 137 | 17419 | AIRDUCT | AIR DUCT CLEANING COMPANY | 11/08/02 | |
| 138 | 17425 | ARGEN | ARGENTRADE | 11/08/02 | |
| 139 | 17439 | BRYANT | CARTER H. BRYANT | 11/08/02 | |
| 140 | 17544 | EDISTRICT | EDISTRICT | 11/15/02 | |
| 141 | 17485 | AMANN | MICHAEL AMMANN | 11/08/02 | |
| 142 | 17431 | AXIS | AXIS INDUSTRIES, INC. | 11/08/02 | |
| 143 | 90277 | ROB | MARK ROBINSON | 11/08/02 | |
| 144 | 17602 | KLASKY | KLASKY CSUPO, INC. | 11/22/02 | |
| 145 | 17552 | DILLMAN | DILLMAN SALES & MARKETING | 11/19/02 | |
| 146 | 17571 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 11/22/02 | |
| 147 | 17536 | SUPERIOR COURT | SUPERIOR COURT OF CALIFORNIA | 11/12/02 | |
| 148 | 17377 | CSI | CSI STAFFING, LLC | 11/05/02 | |
| 149 | 90317 | ROB | MARK ROBINSON | 11/25/02 | |
| 150 | 17543 | AXIS | AXIS INDUSTRIES, INC. | 11/15/02 | |
| 151 | 17356 | LLOYD | LLOYD TRIESTINO AMERICA | 11/04/02 | |
| 152 | 17480 | LLOYD | LLOYD TRIESTINO AMERICA | 11/08/02 | |
| 153 | 17444 | 1919 | LA DWP | 11/08/02 | |
| 154 | 17412 | 1992 | CITY OF HOPE | 11/06/02 | |
| 155 | 17540 | TARMICHAEL | STEPHEN TARMICHAEL | 11/13/02 | |
| 156 | 17617 | OMNI | OMNI CALL CENTER | 11/22/02 | |
| 157 | 17476 | LA FOCUS | L.A. FOCUS | 11/08/02 | |
| 158 | 17429 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 11/08/02 | |
| 159 | 17384 | INSIGHT | INSIGHT | 11/05/02 | |
| 160 | 17448 | COLLEEN | COLLEEN CLER AGENCY | 11/08/02 | |
| 161 | 17383 | HARBOR EXPRESS | HARBOR EXPRESS, INC. | 11/05/02 | |
| 162 | 17475 | KIDSCREEN | KIDSCREEN | 11/08/02 | |
| 163 | 17504 | SPUN | SPUN UNITZ | 11/08/02 | |
| 164 | 17351 | JEWISH NATIONAL | JEWISH NATIONAL FUND | 11/04/02 | |
| 165 | 17569 | CAREER | CAREER STRATEGIES TEMP, INC. | 11/22/02 | |
| 166 | 17538 | 5076 | MINOLTA BUSINESS SOLUTIONS INC | 11/13/02 | |
| 167 | 17436 | CAREER | CAREER STRATEGIES TEMP, INC. | 11/08/02 | |
| 168 | 17656 | ORELLANA | FREDDY ORELLANA | 11/27/02 | |

REDACTED

Confidential - For Attorney's Eyes Only

MGA 4045104

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 169 | 17660 | TRANSUNION | TRANS UNION GROUP INC. | 11/27/02 | |
| 170 | 17406 | DENTICARE | HEALTH NET DENTAL AND VISION | 11/05/02 | |
| 171 | 17614 | NEW OFFICE | NEW OFFICE DIMENSIONS | 11/22/02 | |
| 172 | 17519 | OROZCO | OROZCO PALLETS | 11/22/02 | |
| 173 | 17415 | GLASS EYE | GLASS EYE PRODUCTIONS | 11/07/02 | |
| 174 | 17653 | GLASS EYE | GLASS EYE PRODUCTIONS | 11/26/02 | |
| 175 | 17420 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 11/08/02 | |
| 176 | 17518 | 5715 | ORIGINAL MARKETING CONCEPTS | 11/22/02 | |
| 177 | 17391 | PC | PC CONNECTION, INC. | 11/05/02 | |
| 178 | 17624 | TURIN | RENE TURIN | 11/22/02 | |
| 179 | 17533 | 7728 | SAKO A/C & HEATING INC. | 11/12/02 | |
| 180 | 90280 | BRIGHT | BRIGHT STAR TOY FACTORY LTD | 11/12/02 | |
| 181 | 90261 | EDU | EDU-SCIENCE (H.K.) LTD. | 11/04/02 | |
| 182 | 17625 | TANG | TANGIBLE MEDIA, INC. | 11/22/02 | |
| 183 | 17627 | 9020 | THOMSON & THOMSON | 11/22/02 | |
| 184 | 17375 | COLLEEN | COLLEEN CLER AGENCY | 11/05/02 | |
| 185 | 17539 | INSIGHT CAREER | INSIGHT CAREER SERVICES | 11/13/02 | |
| 186 | 17474 | 3800 | KENT H. LANDSBERG | 11/08/02 | |
| 187 | 17590 | 3251 | GE INFORMATION SERVICES, INC. | 11/22/02 | |
| 188 | 17470 | TIONGCO | JOE L. TIONGCO | 11/08/02 | |
| 189 | 17369 | RHEE | ANNA RHEE | 11/05/02 | |
| 190 | 17511 | 9009 | TOYOTA-LIFT OF LOS ANGELES,INC | 11/08/02 | |
| 191 | 17588 | THOMSON | GARY THOMSON | 11/22/02 | |
| 192 | 17596 | INSIGHT CAREER | INSIGHT CAREER SERVICES | 11/22/02 | |
| 193 | 17556 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 11/22/02 | |
| 194 | 17631 | 9009 | TOYOTA-LIFT OF LOS ANGELES,INC | 11/22/02 | |
| 195 | 90302 | TRADE ASIA | TRADE ASIA PACIFIC | 11/18/02 | |
| 196 | 17373 | CAREER | CAREER STRATEGIES TEMP,  INC. | 11/05/02 | |
| 197 | 17449 | COLOR | COLOR EXCHANGE INCORPORATED | 11/08/02 | |
| 198 | 17414 | VICT | VICTORIA O'CONNOR | 11/07/02 | |
| 199 | 17604 | LEAHY | 3-DD INC. | 11/22/02 | |
| 200 | 17595 | INSIGHT | INSIGHT | 11/22/02 | |
| 201 | 17537 | TELEPACIFIC | TELEPACIFIC COMMUNICATIONS | 11/13/02 | |
| 202 | 17380 | EDISTRICT | EDISTRICT | 11/05/02 | |
| 203 | 17566 | 1225 | BLUE SHIELD OF CALIFORNIA | 11/22/02 | |
| 204 | 17392 | SOUTH BAY | SOUTH BAY MOLDS | 11/05/02 | |
| 205 | 17401 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 11/05/02 | |
| 206 | 17402 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 11/05/02 | |
| 207 | 17382 | 2900 | FEDERAL EXPRESS | 11/05/02 | |
| 208 | 17386 | MELZIAN | JOHN M. MELZIAN | 11/05/02 | |
| 209 | 17435 | CALTEL | CALIFORNIA TELEPHONY INC. | 11/08/02 | |
| 210 | 17389 | OROZCO | OROZCO PALLETS | 11/05/02 | |
| 211 | 17466 | MASJADI | DANIEL MASJADI | 11/08/02 | |
| 212 | 17576 | MASJADI | DANIEL MASJADI | 11/22/02 | |
| 213 | 17605 | LIGHTNING DUBBS | LIGHTNING DUBBS | 11/22/02 | |
| 214 | 17432 | BELL | BELL BUILDING MAINTENANCE CO. | 11/08/02 | |
| 215 | 17424 | 710 | APPLIED EARTH SCIENCES | 11/08/02 | |
| 216 | 17621 | PC | PC CONNECTION, INC. | 11/22/02 | |
| 217 | 17360 | BROWER | SHAWN BROWER | 11/04/02 | |
| 218 | 17407 | MUTUAL | MUTUAL OF OMAHA | 11/05/02 | |
| 219 | 17437 | CARGO | CARGO LOGISTICS CO., INC. | 11/08/02 | |
| 220 | 17520 | WEST GROUP | WEST GROUP | 11/08/02 | |
| 221 | 17417 | 400 | ACORN PAPER PRODUCT CO. | 11/08/02 | |
| 222 | 17452 | COPIERMAN | COPIERMAN | 11/08/02 | |
| 223 | 17460 | 2415 | E.J. BROOKS COMPANY | 11/08/02 | |
| 224 | 17637 | VIDEO | VIDEO MONITORING SERVICES | 11/22/02 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045105

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 225 | 17376 | 1948 | CONTINENTAL ART SUPPLY | 11/05/02 | |
| 226 | 90270 | 15436 | WAH SHING ELECTRONICS CO. LTD | 11/04/02 | |
| 227 | 17368 | 597 | ALEX ELECTRICAL | 11/05/02 | |
| 228 | 17379 | 2416 | E.J. BROOKS COMPANY | 11/05/02 | |
| 229 | 17396 | 4055 | LARIAN, ELIAS | 11/05/02 | |
| 230 | 17524 | 5467 | NETAN ELI HEBREW ACADEMY | 11/08/02 | |
| 231 | 17553 | TURIN | RENE TURIN | 11/19/02 | |
| 232 | 17365 | KABBOTT | KARYN ABBOTT & ASSOCIATES | 11/04/02 | |
| 233 | 17508 | TELEPACIFIC | TELEPACIFIC COMMUNICATIONS | 11/08/02 | |
| 234 | 90334 | TMARK | TMARK CONSEILS | 11/04/02 | |
| 235 | 17423 | RHEE | ANNA RHEE | 11/08/02 | |
| 236 | 17626 | TELEPACIFIC | TELEPACIFIC COMMUNICATIONS | 11/22/02 | |
| 237 | 17640 | 3622 | MARSH RISK & INSURANCE SVCS | 11/22/02 | |
| 238 | 17509 | 9020 | THOMSON & THOMSON | 11/08/02 | |
| 239 | 17645 | AROCHI | AROCHI, MARROQUIN & LINDNER, S | 11/22/02 | |
| 240 | 17505 | 6606 | STANDARD INSURANCE CO. 14 | 11/08/02 | |
| 241 | 17361 | 9656 | UNITED STATES POSTAL SERVICE | 11/04/02 | |
| 242 | 17564 | ATM TRANS | ATM TRANSPORTATION | 11/22/02 | |
| 243 | 17469 | RITZ | JANINE FIRTH | 11/08/02 | |
| 244 | 17426 | ARROWHEAD | ARROWHEAD MTN SPRING WATER | 11/08/02 | |
| 245 | 17573 | COLOR | COLOR EXCHANGE INCORPORATED | 11/22/02 | |
| 246 | 17454 | LANGENBACHER | CREATIVE PRODUCTION ASSISTANCE | 11/08/02 | |
| 247 | 17395 | 3725 | KAISER FOUNDATION HEALTH PLAN | 11/05/02 | |
| 248 | 17557 | 611 | AMERICAN ARBITRATION ASSOC | 11/22/02 | |
| 249 | 17535 | NEW OFFICE | NEW OFFICE DIMENSIONS | 11/12/02 | |
| 250 | 17438 | 1691 | CARPET HOUSE | 11/08/02 | |
| 251 | 17479 | LCROWELL | LISA CROWELL | 11/08/02 | |
| 252 | 17594 | IMI | IMI DATA SEARCH, INC. | 11/22/02 | |
| 253 | 17574 | COPIERMAN | COPIERMAN | 11/22/02 | |
| 254 | 17372 | 825 | AUTOMATIC DATA PROCESSING | 11/05/02 | |
| 255 | 17463 | ERVIN | ERVIN LEASING | 11/08/02 | |
| 256 | 17579 | ERVIN | ERVIN LEASING | 11/22/02 | |
| 257 | 17478 | LIGHTNING DUBBS | LIGHTNING DUBBS | 11/08/02 | |
| 258 | 17487 | MINOLTA | MINOLTA BUSINESS SYSTEMS | 11/08/02 | |
| 259 | 17387 | LIGHTNING DUBBS | LIGHTNING DUBBS | 11/05/02 | |
| 260 | 17400 | IRANIAN-AMERICA | IRANIAN-AMERICAN JEWISH FEDERA | 11/05/02 | |
| 261 | 17570 | 6250 | CASH | 11/22/02 | |
| 262 | 17651 | LCROWELL | LISA CROWELL | 11/25/02 | |
| 263 | 17578 | BOLTON | DENNIS BOLTON ENTERPRISES | 11/22/02 | |
| 264 | 90316 | TMARK | TMARK CONSEILS | 11/25/02 | |
| 265 | 17638 | WILLIAMS SCOTSM | WILLIAMS SCOTSMAN | 11/22/02 | |
| 266 | 17551 | LCROWELL | LISA CROWELL | 11/18/02 | |
| 267 | 17472 | QUADRIO | KAREN B. QUADRIO | 11/08/02 | |
| 268 | 17568 | MONTEBELLO | CALIFORNIA WATER SERVICE COMPA | 11/22/02 | |
| 269 | 17440 | CHASE | CHASE AUTOMOTIVE FINANCE | 11/08/02 | |
| 270 | 17364 | VICT | VICTORIA O'CONNOR | 11/04/02 | |
| 271 | 17580 | 2870 | F & F TRANSPORT SERVICE INC. | 11/22/02 | |
| 272 | 17501 | SAFEGUARD | SAFEGUARD BUSINESS SYSTEMS | 11/08/02 | |
| 273 | 17559 | 726 | ARGUELLES, LOUIE S. | 11/22/02 | |
| 274 | 17599 | JUSTIN | JUSTIN ELEMENTARY SCHOOL | 11/22/02 | |
| 275 | 17587 | FRANKLIN | FRANKLIN COVEY CO. | 11/22/02 | |
| 276 | 17531 | TURIN | RENE TURIN | 11/12/02 | |
| 277 | 17633 | 9250 | UPS | 11/22/02 | |
| 278 | 17567 | BURRELLE | BURRELLE'S INFORMATION SERVICE | 11/22/02 | |
| 279 | 17639 | YOH | YOH ENTERPRISES | 11/22/02 | |
| 280 | 17353 | HAMIL01 | JULIE CHOMO | 11/04/02 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045106

|     | A | B | C | D | E |
|-----|-----|-----|-----|-----|-----|
| 281 | 17428 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 11/08/02 | |
| 282 | 17561 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 11/22/02 | |
| 283 | 17562 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 11/22/02 | |
| 284 | 17582 | FINANCIALE | FINANCIAL EXECUTIVES INTERNATI | 11/22/02 | |
| 285 | 17393 | 9250 | UPS | 11/05/02 | |
| 286 | 17385 | MADL | JEREMY MADL | 11/05/02 | |
| 287 | 17549 | INTLTOY | INTERNATIONAL TOY CENTER DIREC | 11/15/02 | |
| 288 | 17512 | 9441 | UNION 76 | 11/08/02 | |
| 289 | 17515 | 6065 | VERIZON | 11/08/02 | |
| 290 | 17521 | 9850 | YELLOW FREIGHT SYSTEM, INC. | 11/08/02 | |
| 291 | 17484 | MAZDA | MAZDA AMERICAN CREDIT | 11/08/02 | |
| 292 | 17442 | CHEVRON | CHEVRON | 11/08/02 | |
| 293 | 17500 | KAGAN | RANDI KAGAN | 11/08/02 | |
| 294 | 17403 | JMURPHY | JANET MURPHY AND ASSOCIATES | 11/05/02 | |
| 295 | 17628 | TIME WARNER | TIME WARNER COMMUNICATIONS | 11/22/02 | |
| 296 | 17586 | FORM | FORM CENTER | 11/22/02 | |
| 297 | 17418 | ADT | ADT SECURITY SERVICES, INC | 11/08/02 | |
| 298 | 17518 | 8147 | WASTE MANAGEMENT-SUN VALLEY | 11/08/02 | |
| 299 | 17358 | PEMBLETON | NINETTE PEMBLETON | 11/04/02 | |
| 300 | 17606 | SAUNDERS | LISA SAUNDERS | 11/22/02 | |
| 301 | 17632 | TREASURER OHIO | TREASURER OF STATE | 11/22/02 | |
| 302 | 17526 | 8862 | SUNBELT MARKETING (MGA) | 11/11/02 | |
| 303 | 17359 | LIU | SHARLEEN LIU | 11/04/02 | |
| 304 | 17642 | 2990 | FRANCHISE TAX BOARD | 11/22/02 | |
| 305 | 17519 | 8147 | WASTE MANAGEMENT-SUN VALLEY | 11/08/02 | |
| 306 | 17493 | 5677 | NORTHRIDGE FLOWERS | 11/08/02 | |
| 307 | 17610 | MMARTINEZ | MARY ANN MARTINEZ | 11/22/02 | |
| 308 | 17534 | ENDEMOL | ENDEMOL UK PLC | 11/12/02 | |
| 309 | 17462 | ELLISIND | ELLIS INDUSTRIES | 11/08/02 | |
| 310 | 17684 | FIREBALL | FIREBALL FILMS | 11/22/02 | |
| 311 | 17622 | QRS | QRS CORPORATION | 11/22/02 | |
| 312 | 17352 | JOAN | JOAN TANSAVATDI | 11/04/02 | |
| 313 | 17447 | CLEO | CLEO COMMUNICATIONS | 11/08/02 | |
| 314 | 17554 | 400 | ACORN PAPER PRODUCT CO. | 11/22/02 | |
| 315 | 17471 | BAKERJ | JOHN BAKER | 11/08/02 | |
| 316 | 17459 | BOLTON | DENNIS BOLTON ENTERPRISES | 11/08/02 | |
| 317 | 17545 | 6250 | CASH | 11/15/02 | |
| 318 | 17555 | STORER | AILEEN STORER | 11/22/02 | |
| 319 | 17381 | 2870 | F & F TRANSPORT SERVICE INC. | 11/05/02 | |
| 320 | 17522 | SANCHEZ | YVONNE SANCHEZ | 11/08/02 | |
| 321 | 17598 | BAKERJ | JOHN BAKER | 11/22/02 | |
| 322 | 17620 | 5825 | PACIFIC BELL | 11/22/02 | |
| 323 | 17453 | 1988 | COURT TRUSTEE | 11/08/02 | |
| 324 | 17641 | 1988 | COURT TRUSTEE | 11/22/02 | |
| 325 | 17528 | ROOTER | MR. ROOTER PLUMBING | 11/11/02 | |
| 325 | 17467 | G&B RUBBISH AND | G & B RUBBISH AND ROLL-OFF | 11/08/02 | |
| 327 | 17490 | NATIONAL CRED | NATIONAL CREDIT AUDIT CORP. | 11/08/02 | |
| 328 | 17451 | 1940 | CONTINENTAL TIME CLOCK | 11/08/02 | |
| 329 | 17390 | 5825 | PACIFIC BELL | 11/05/02 | |
| 330 | 17466 | CAMPOS | FRANCINE CAMPOS | 11/08/02 | |
| 331 | 17615 | PEMBLETON | NINETTE PEMBLETON | 11/22/02 | |
| 332 | 17558 | SHAPIRO | AMI SHAPIRO | 11/22/02 | |
| 333 | 17489 | NAMA | NAMA STUDIO | 11/08/02 | |
| 334 | 17514 | 9250 | UPS | 11/08/02 | |
| 335 | 17585 | FIRST | FIRST LEGAL SUPPORT SERVICES | 11/22/02 | |
| 336 | 17481 | M. JONES | M. JONES AGENCIES, INC. | 11/08/02 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045107

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 337 | 17597 | INTERACTION | INTERACTION 2003 | 11/22/02 | |
| 338 | 17517 | 8835 | WALL STREET JOURNAL, THE, SUBSC | 11/08/02 | |
| 339 | 17529 | ROOTER | MR. ROOTER PLUMBING | 11/11/02 | |
| 340 | 17591 | GENERAL | GENERAL SECURITY SYSTEMS, INC. | 11/22/02 | |
| 341 | 17371 | 753 | AT&T | 11/05/02 | |
| 342 | 17553 | 753 | AT&T | 11/22/02 | |
| 343 | 17370 | 756 | AT&T | 11/05/02 | |
| 344 | 17427 | CHOPRA | ASHIKA CHOPRA | 11/08/02 | |
| 345 | 17445 | CITYOFMONTEBELL | CITY OF MONTEBELLO | 11/08/02 | |
| 346 | 17612 | KAMARCK | MITCHELL KAMARCK | 11/22/02 | |
| 347 | 17357 | DAG | NAZELY DAGILYAN | 11/04/02 | |
| 348 | 17494 | 5445 | OFFICE DEPOT, INC. | 11/08/02 | |
| 349 | 17544 | 2136 | DEPT. OF LABOR & INDUSTRY | 11/22/02 | |
| 350 | 17394 | 9250 | UPS | 11/05/02 | |
| 351 | 17634 | 9250 | UPS | 11/22/02 | |
| 352 | 17348 | 4912 | BARBARA MALCOLM | 11/04/02 | |
| 353 | 17464 | EVE | EVE JOHNSON-FORD | 11/08/02 | |
| 354 | 17629 | TIMEWISE | TIMEWISE | 11/22/02 | |
| 355 | 17367 | ADT | ADT SECURITY SERVICES, INC | 11/05/02 | |
| 356 | 17416 | A & A | A & A CONTRACT CUSTOMS BROKERS | 11/08/02 | |
| 357 | 17498 | 6600 | PURCHASE POWER | 11/08/02 | |
| 358 | 17513 | 9250 | UPS | 11/08/02 | |
| 359 | 17616 | 5445 | OFFICE DEPOT, INC. | 11/22/02 | |
| 360 | 17497 | 5825 | PACIFIC BELL | 11/08/02 | |
| 361 | 17378 | GOLDSTEIN | DANA GOLDSTEIN | 11/05/02 | |
| 362 | 17643 | 2136 | DEPT. OF LABOR & INDUSTRY | 11/22/02 | |
| 363 | 17608 | 4403 | LOS ANGELES TIMES | 11/22/02 | |
| 364 | 17589 | 8400 | GAS COMPANY | 11/22/02 | |
| 365 | 17430 | AT&T 051 472 67 | AT&T | 11/08/02 | |
| 366 | 17560 | CHOPRA | ASHIKA CHOPRA | 11/22/02 | |
| 367 | 90258 | ACE | ACEFIELD LTD. | 11/04/02 | |
| 368 | 17630 | 8765 | TNT USA INC. | 11/22/02 | |
| 369 | 17422 | SHAPIRO | AMI SHAPIRO | 11/08/02 | |
| 370 | 17461 | ELLE | ELLE | 11/08/02 | |
| 371 | 17496 | 5825 | PACIFIC BELL | 11/08/02 | |
| 372 | | | | | |
| 373 | | | | | |
| 374 | | | | | |
| 375 | VOIDED CHECKS | | | | |
| 376 | 17611 | MILLION | MILLION INDUSTRIAL LTD | 11/22/02 | |
| 377 | 17565 | BEAL BANK | BEAL BANK | 11/22/02 | |
| 378 | 17532 | NEW OFFICE | NEW OFFICE DIMENSIONS | 11/12/02 | |
| 379 | 17550 | LCROWELL | LISA CROWELL | 11/18/02 | |
| 380 | 17350 | GOLDSTEIN | DANA GOOLSTEIN | 11/04/02 | |
| 381 | | | | | |

REDACTED

Confidential - For Attorney's Eyes Only

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 3 | 90190 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 10/04/02 | |
| 4 | 90208 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 10/15/02 | |
| 5 | 90225 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 10/21/02 | |
| 6 | 90246 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 10/28/02 | |
| 7 | 90200 | WAHSHINGTOY | WAH SHING TOYS | 10/04/02 | |
| 8 | 17347 | SPIDERMAN LICEN | SPIDER-MAN LICENSING MERCHANDI | 10/31/02 | |
| 9 | 90232 | WAHSHINGTOY | WAH SHING TOYS | 10/21/02 | |
| 10 | 90221 | MGA | MGA HK | 10/21/02 | |
| 11 | 90211 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 10/15/02 | |
| 12 | 17343 | ELDRIDGE | ELDRIDGE INK | 10/29/02 | |
| 13 | 90192 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 10/04/02 | |
| 14 | 90202 | MGA | MGA HK | 10/04/02 | |
| 15 | 90255 | WAHSHINGTOY | WAH SHING TOYS | 10/28/02 | |
| 16 | 90248 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 10/28/02 | |
| 17 | 90195 | 8742 | SUNLIGHT ELECTRONIC TOYS | 10/04/02 | |
| 18 | 90241 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 10/28/02 | |
| 19 | 90218 | WAHSHINGTOY | WAH SHING TOYS | 10/15/02 | |
| 20 | 90196 | 15316 | SUPERSONICS ELECTRIC CO. | 10/04/02 | |
| 21 | 90226 | MILLION | MILLION INDUSTRIAL LTD | 10/21/02 | |
| 22 | 90222 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 10/21/02 | |
| 23 | 90250 | MILLION | MILLION INDUSTRIAL LTD | 10/28/02 | |
| 24 | 90219 | HERO | HERO BRIGHT INTERNATIONAL LIMI | 10/15/02 | |
| 25 | 90254 | 15316 | SUPERSONICS ELECTRIC CO. | 10/28/02 | |
| 26 | 90253 | 8742 | SUNLIGHT ELECTRONIC TOYS | 10/28/02 | |
| 27 | 90228 | 8742 | SUNLIGHT ELECTRONIC TOYS | 10/21/02 | |
| 28 | 17273 | CHRISTENSEN | CHRISTENSEN, MILLER, FINK, | 10/23/02 | |
| 29 | 90209 | HUNG | HUNG LIK INDUSTRIES LTD | 10/15/02 | |
| 30 | 17076 | 8179 | FARHAD LARIAN | 10/04/02 | |
| 31 | 90244 | COSMETICS | COSMETICS PLUS LTD. | 10/28/02 | |
| 32 | 90214 | 8742 | SUNLIGHT ELECTRONIC TOYS | 10/15/02 | |
| 33 | 17105 | TRANSUNION | TRANS UNION GROUP INC. | 10/04/02 | |
| 34 | 90229 | 15316 | SUPERSONICS ELECTRIC CO. | 10/21/02 | |
| 35 | 17022 | 1896 | CITIBANK ADVANTAGE | 10/01/02 | |
| 36 | 90256 | HERO | HERO BRIGHT INTERNATIONAL LIMI | 10/28/02 | |
| 37 | 90212 | MILLION | MILLION INDUSTRIAL LTD | 10/15/02 | |
| 38 | 17286 | JENSEN | NORMAN G. JENSEN, INC. | 10/25/02 | |
| 39 | 90206 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 10/15/02 | |
| 40 | 17035 | 7331 | BSA-BOB SIMMONS & ASSOCIATES | 10/04/02 | |
| 41 | 90215 | 15316 | SUPERSONICS ELECTRIC CO. | 10/15/02 | |
| 42 | 90231 | WUI | WUI YUNG MOULD FACTORY | 10/21/02 | |
| 43 | 90186 | COLIN LISLE | COLIN LISLE & ASSOCIATES | 10/04/02 | |
| 44 | 17299 | 1896 | CITIBANK ADVANTAGE | 10/28/02 | |
| 45 | 17091 | 6275 | NPD MARKETING SERVICES, L.P. | 10/04/02 | |
| 46 | 90240 | ACE | ACEFIELD LTD. | 10/28/02 | |
| 47 | 17287 | TRANSUNION | TRANS UNION GROUP INC. | 10/25/02 | |
| 48 | 17097 | PROLOGIS | PROLOGIS | 10/04/02 | |
| 49 | 17138 | TRANSUNION | TRANS UNION GROUP INC. | 10/11/02 | |
| 50 | 17081 | MPA | M.P.A. SALES | 10/04/02 | |
| 51 | 90189 | COSMETICS | COSMETICS PLUS LTD. | 10/04/02 | |
| 52 | 90227 | STADLBAUER | STADLBAUER (HK) LTD. | 10/21/02 | |
| 53 | 90247 | KON | IKON DAI (FAR EAST) PACKAGING C | 10/28/02 | |
| 54 | 90201 | HERO | HERO BRIGHT INTERNATIONAL LIMI | 10/04/02 | |
| 55 | 17182 | PROLOGIS | PROLOGIS | 10/14/02 | |
| 56 | 90224 | COSMETICS | COSMETICS PLUS LTD. | 10/21/02 | |

REDACTED

Confidential - For Attorney's Eyes Only

MGA 4045109

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 57 | 90235 | SJ | SJ BERWIN | 10/15/02 | |
| 58 | 90252 | STADLBAUER | STADLBAUER (HK) LTD. | 10/28/02 | |
| 59 | 90187 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 10/04/02 | |
| 60 | 17208 | GREINES | GREINES, MARTIN, STEIN & RICHL | 10/16/02 | |
| 61 | 17132 | LLOYD | LLOYD TRIESTINO AMERICA | 10/11/02 | |
| 62 | 17112 | BLUE | BLUE CROSS OF CALIFORNIA | 10/04/02 | |
| 63 | 17219 | EARTH | EARTH CARGO INC | 10/18/02 | |
| 64 | 17090 | NORTHERN | NORTHERN GROUP | 10/04/02 | |
| 65 | 17098 | 7724 | SCHOENBORN PARTNERSHIP | 10/04/02 | |
| 66 | 17344 | REESE | REESEMcMAHON | 10/29/02 | |
| 67 | 90207 | COSMETICS | COSMETICS PLUS LTD. | 10/15/02 | |
| 68 | 17285 | MOL | MOL (AMERICA) INC. | 10/25/02 | |
| 69 | 17154 | CLEAR | CLEAR FREIGHT INC | 10/14/02 | |
| 70 | 90213 | MEMEC | MEMEC (ASIA PACIFIC) LTD | 10/15/02 | |
| 71 | 17104 | TALBOT | TALBOT ASSOCIATES | 10/04/02 | |
| 72 | 17086 | MILLEN | MILLENNIUM SALES & MARKETING | 10/04/02 | |
| 73 | 17058 | EARTH | EARTH CARGO INC | 10/04/02 | |
| 74 | 17215 | 9050 | DELOITTE & TOUCHE | 10/18/02 | |
| 75 | 17120 | TOY INDUSTRY | TOY INDUSTRY ASSOCIATION, INC. | 10/10/02 | |
| 76 | 17224 | LLOYD | LLOYD TRIESTINO AMERICA | 10/18/02 | |
| 77 | 17306 | 2900 | FEDERAL EXPRESS | 10/28/02 | |
| 78 | 17298 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 10/28/02 | |
| 79 | 17141 | ELDRIDGE | ELDRIDGE INK | 10/11/02 | |
| 80 | 17180 | PRESTON | PRESTON GATES ELLIS, LLP | 10/14/02 | |
| 81 | 17284 | EARTH | EARTH CARGO INC | 10/25/02 | |
| 82 | 17139 | MARLOW | VERONICA MARLOW | 10/11/02 | |
| 83 | 17029 | ARGEN | ARGENTRADE | 10/04/02 | |
| 84 | 17083 | 8102 | MAKABI, SHIRIN | 10/04/02 | |
| 85 | 90257 | CPL | CPL INDUSTRIAL LTD. | 10/28/02 | |
| 86 | 17063 | GENTLE | GENTLE GIANT STUDIOS INC. | 10/04/02 | |
| 87 | 17078 | LLOYD | LLOYD TRIESTINO AMERICA | 10/04/02 | |
| 88 | 17312 | HUMAN | HUMAN RESOURCES CONTRACT SERVI | 10/28/02 | |
| 89 | 17246 | 9050 | DELOITTE & TOUCHE | 10/21/02 | |
| 90 | 17045 | CLEAR | CLEAR FREIGHT INC | 10/04/02 | |
| 91 | 17088 | MOL | MOL (AMERICA) INC. | 10/04/02 | |
| 92 | 17135 | MOL | MOL (AMERICA) INC. | 10/11/02 | |
| 93 | 17133 | 8105 | MAKABI, SHIRIN | 10/11/02 | |
| 94 | 17220 | ELDRIDGE | ELDRIDGE INK | 10/18/02 | |
| 95 | 17315 | KEATS | KEATS MC FARLAND & WILSON LLP | 10/28/02 | |
| 96 | 17082 | 8105 | MAKABI, SHIRIN | 10/04/02 | |
| 97 | 17206 | WHITE&CASE | WHITE & CASE | 10/14/02 | |
| 98 | 90251 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 10/28/02 | |
| 99 | 17124 | 601 | AMERICAN EXPRESS | 10/11/02 | |
| 100 | 17108 | USF PROCESSORS | USF PROCESSORS | 10/04/02 | |
| 101 | 17258 | LEAHY | 3-DD INC. | 10/21/02 | |
| 102 | 90220 | 16001 | WELBACK ENTERPRISES LTD. | 10/15/02 | |
| 103 | 17210 | LEIBOWITZ | J. M. LEIBOWITZ & ASSOCIATES, | 10/15/02 | |
| 104 | 17346 | ORELLANA | FREDDY ORELLANA | 10/30/02 | |
| 105 | 17207 | HERNAN | HERNANDEZ & ROSSELLO ABOGADOS | 10/14/02 | |
| 106 | 90203 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 10/11/02 | |
| 107 | 17169 | LEAHY | 3-DD INC. | 10/14/02 | |
| 108 | 17052 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | 10/04/02 | |
| 109 | 17329 | TOY WISHES | TOY WISHES | 10/28/02 | |
| 110 | 17247 | CSI | CSI STAFFING, LLC | 10/21/02 | |
| 111 | 17345 | INNOVATIVE DIGI | INNOVATIVE DIGITAL TECHNOLOGIE | 10/30/02 | |
| 112 | 17069 | ELI | JAHANGIR MAKABI | 10/04/02 | |

REDACTED

Confidential - For Attorney's Eyes Only

MGA 4045110

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 113 | 17222 | CIOFFI | J. CIOFFI LEASING & TRUCKING | 10/18/02 | |
| 114 | 90237 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 10/25/02 | |
| 115 | 17326 | SIDLEY | SIDLEY AUSTIN BROWN & WOOD LLP | 10/28/02 | |
| 116 | 17057 | DILLMAN | DILLMAN SALES & MARKETING | 10/04/02 | |
| 117 | 90217 | WUI | WUI YUNG MOULD FACTORY | 10/15/02 | |
| 118 | 90191 | MILLION | MILLION INDUSTRIAL LTD | 10/04/02 | |
| 119 | 17254 | HUMAN | HUMAN RESOURCES CONTRACT SERVI | 10/21/02 | |
| 120 | 17173 | OPPENHEIMER | OPPENHEIMER WOLF & DONNELLY | 10/14/02 | |
| 121 | 17103 | 8862 | SUNBELT MARKETING (MGA) | 10/04/02 | |
| 122 | 17075 | 6179 | FARHAD LARIAN | 10/04/02 | |
| 123 | 17065 | HUMAN | HUMAN RESOURCES CONTRACT SERVI | 10/04/02 | |
| 124 | 17239 | BEAL BANK | BEAL BANK | 10/21/02 | |
| 125 | 90199 | WUI | WUI YUNG MOULD FACTORY | 10/04/02 | |
| 126 | 17053 | 9050 | DELOITTE & TOUCHE | 10/04/02 | |
| 127 | 17121 | INNOVATIVE DIGI | INNOVATIVE DIGITAL TECHNOLOGIE | 10/10/02 | |
| 128 | 17127 | EARTH | EARTH CARGO INC | 10/11/02 | |
| 129 | 90223 | BRIGHT | BRIGHT STAR TOY FACTORY LTD | 10/21/02 | |
| 130 | 17242 | CALTEL | CALIFORNIA TELEPHONY INC. | 10/21/02 | |
| 131 | 90245 | EDU | EDU-SCIENCE (H.K.) LTD. | 10/29/02 | |
| 132 | 17275 | EDISTRICT | EDISTRICT | 10/24/02 | |
| 133 | 17233 | ALCHYMIA | ALCHYMIA | 10/21/02 | |
| 134 | 17140 | AXIS | AXIS INDUSTRIES, INC. | 10/11/02 | |
| 135 | 17277 | AXIS | AXIS INDUSTRIES, INC. | 10/04/02 | |
| 136 | 90236 | AROCHI | AROCHI, MARROQUIN & LINDNER, S | 10/15/02 | |
| 137 | 90193 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 10/04/02 | |
| 138 | 90194 | STADLBAUER | STADLBAUER (HK) LTD. | 10/04/02 | |
| 139 | 17264 | MURAMATSU | MURAMATSU INC. | 10/21/02 | |
| 140 | 17289 | ENHANCED | V SYNC | 10/28/02 | |
| 141 | 17166 | 3368 | HELMSLEY SPEAR INC. | 10/14/02 | |
| 142 | 17288 | 8450 | SOUTHERN CALIFORNIA EDISON | 10/21/02 | |
| 143 | 90216 | TAIHING | TAI HING (MOK'S) BAGS MANUFACT | 10/15/02 | |
| 144 | 17080 | M. JONES | M. JONES AGENCIES, INC. | 10/04/02 | |
| 145 | 90204 | ROB | MARK ROBINSON | 10/11/02 | |
| 146 | 17270 | RALPHS | RALPHS GROCERY COMPANY | 10/22/02 | |
| 147 | 17050 | CSI | CSI STAFFING, LLC | 10/04/02 | |
| 148 | 17041 | BRYANT | CARTER H. BRYANT | 10/04/02 | |
| 149 | 17340 | INNOVATIVE DIGI | INNOVATIVE DIGITAL TECHNOLOGIE | 10/28/02 | |
| 150 | 17114 | HACKER | HACKER, DOUGLAS & COMPANY | 10/07/02 | |
| 151 | 17342 | CALTEL | CALIFORNIA TELEPHONY INC. | 10/29/02 | |
| 152 | 90198 | UNIVERSE | UNIVERSE WATCH TRADING CO., LT | 10/04/02 | |
| 153 | 90243 | DYNAMIC | DYNAMIC INDUSTRIES CO LTD | 10/28/02 | |
| 154 | 17171 | LITTLER | LITTLER MENDELSON | 10/14/02 | |
| 155 | 17274 | ORELLANA | FREDDY ORELLANA | 10/24/02 | |
| 156 | 17174 | PACER GLOBAL | PACER GLOBAL LOGISTICS | 10/14/02 | |
| 157 | 17226 | NYK | NYK LINE | 10/18/02 | |
| 158 | 17304 | 9050 | DELOITTE & TOUCHE | 10/28/02 | |
| 159 | 17123 | 542 | AMERASIA SHIPPING LINE | 10/11/02 | |
| 160 | 17221 | INNOVATIVE DIGI | INNOVATIVE DIGITAL TECHNOLOGIE | 10/18/02 | |
| 161 | 90185 | TRADE ASIA | TRADE ASIA PACIFIC | 10/04/02 | |
| 162 | 17172 | OCCIDENTAL | OCCIDENTAL CONSULTING GROUP, I | 10/14/02 | |
| 163 | 17188 | TARMICHAEL | STEPHEN TARMICHAEL | 10/14/02 | |
| 164 | 17337 | CUSTOMER | CUSTOMER CONNECTION | 10/28/02 | |
| 165 | 17044 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 10/04/02 | |
| 166 | 90210 | KON | KON DAI (FAR EAST) PACKAGING C | 10/15/02 | |
| 167 | 17332 | USF PROCESSORS | USF PROCESSORS | 10/28/02 | |
| 168 | 17153 | 1919 | LA DWP | 10/14/02 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045111

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 169 | 17303 | CSI | CSI STAFFING, LLC | 10/28/02 | |
| 170 | 17316 | 3800 | KENT H. LANDSBERG | 10/28/02 | |
| 171 | 17229 | ORELLANA | FREDDY ORELLANA | 10/18/02 | |
| 172 | 90238 | ROB | MARK ROBINSON | 10/25/02 | |
| 173 | 17317 | LIGHTNING DUBBS | LIGHTNING DUBBS | 10/28/02 | |
| 174 | 17101 | SPUN | SPUN UNITZ | 10/04/02 | |
| 175 | 17151 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 10/14/02 | |
| 176 | 17260 | LIGHTNING DUBBS | LIGHTNING DUBBS | 10/21/02 | |
| 177 | 90239 | REIMS | REIMS & CO. | 10/25/02 | |
| 178 | 17253 | GENTLE | GENTLE GIANT STUDIOS INC. | 10/21/02 | |
| 179 | 17205 | DENTICARE | HEALTH NET DENTAL AND VISION | 10/14/02 | |
| 180 | 90184 | KIDZC | KIDZ CONSULT APS | 10/04/02 | |
| 181 | 17321 | OPPENHEIMER | OPPENHEIMER WOLF & DONNELLY | 10/28/02 | |
| 182 | 17026 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 10/04/02 | |
| 183 | 17314 | JEFFERIES | IONE JEFFERIES | 10/28/02 | |
| 184 | 17061 | 2900 | FEDERAL EXPRESS | 10/04/02 | |
| 185 | 17187 | SOUTH BAY | SOUTH BAY MOLDS | 10/14/02 | |
| 186 | 17267 | SOUTH BAY | SOUTH BAY MOLDS | 10/21/02 | |
| 187 | 17160 | 2900 | FEDERAL EXPRESS | 10/14/02 | |
| 188 | 17231 | A4 | A4 PUBLICATIONS LTD | 10/21/02 | |
| 189 | 17335 | MARLOW | VERONICA MARLOW | 10/28/02 | |
| 190 | 17213 | FRANCHISETAX | FRANCHISE TAX BOARD | 10/15/02 | |
| 191 | 17156 | CSI | CSI STAFFING, LLC | 10/14/02 | |
| 192 | 17230 | CAMERA | CAMERA READY GRAPHICS | 10/18/02 | |
| 193 | 17110 | 3225 | VERIZON CALIFORNIA | 10/04/02 | |
| 194 | 17293 | AKA | AKA CASTING | 10/28/02 | |
| 195 | 17301 | 1948 | CONTINENTAL ART SUPPLY | 10/28/02 | |
| 196 | 17150 | CAREER | CAREER STRATEGIES TEMP, INC. | 10/14/02 | |
| 197 | 17249 | DR TOY | STEVANNE AUERBACH, PHD/DR. TOY | 10/21/02 | |
| 198 | 90205 | ACHIP | A CHIP TECHNOLOGY LTD. | 10/15/02 | |
| 199 | 17093 | ONORATO | ONORATO ASSOC. | 10/04/02 | |
| 200 | 17181 | 3251 | GE INFORMATION SERVICES, INC. | 10/14/02 | |
| 201 | 17283 | 542 | AMERASIA SHIPPING LINE | 10/25/02 | |
| 202 | 90183 | EVERSHEDS | EVERSHEDS | 10/04/02 | |
| 203 | 17170 | LEGGETT | LEGGETT JURY RESEARCH, LLC | 10/14/02 | |
| 204 | 17334 | 3225 | VERIZON CALIFORNIA | 10/28/02 | |
| 205 | 17062 | THOMSON | GARY THOMSON | 10/04/02 | |
| 206 | 17021 | SANDRINE | SANDRINE DE RASPIDE | 10/01/02 | |
| 207 | 17059 | EDISTRICT | EDISTRICT | 10/04/02 | |
| 208 | 17310 | 3175 | GOLI ENTERPRISES | 10/28/02 | |
| 209 | 17113 | LA FOCUS | L.A. FOCUS | 10/04/02 | |
| 210 | 17257 | 3800 | KENT H. LANDSBERG | 10/21/02 | |
| 211 | 17040 | CAREER | CAREER STRATEGIES TEMP, INC. | 10/04/02 | |
| 212 | 17261 | AMANN | MICHAEL AMMANN | 10/21/02 | |
| 213 | 17320 | MARGIT | MARGIT PUBLICATIONS | 10/28/02 | |
| 214 | 17144 | RHEE | ANNA RHEE | 10/14/02 | |
| 215 | 17290 | ENHANCED | V SYNC | 10/28/02 | |
| 216 | 17023 | SCHOENBORN | SCHOENBORN PARTNERSHIP | 10/01/02 | |
| 217 | 17296 | CAREER | CAREER STRATEGIES TEMP, INC. | 10/28/02 | |
| 218 | 17261 | 2900 | FEDERAL EXPRESS | 10/21/02 | |
| 219 | 17051 | DEES | DAVID DEES ILLUSTRATION | 10/04/02 | |
| 220 | 17338 | 1860 | CHABAD OF THE VALLEY | 10/28/02 | |
| 221 | 17168 | 3800 | KENT H. LANDSBERG | 10/14/02 | |
| 222 | 17129 | TIONGCO | JOE L. TIONGCO | 10/11/02 | |
| 223 | 90242 | BRIGHT | BRIGHT STAR TOY FACTORY LTD | 10/28/02 | |
| 224 | 90188 | BRIGHT | BRIGHT STAR TOY FACTORY LTD | 10/04/02 | |

REDACTED

Confidential - For Attorney's Eyes Only

MGA 4045112

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 225 | 17131 | SAUNDERS | LISA SAUNDERS | 10/11/02 | |
| 226 | 17036 | CAESAR | CAESAR PHOTO DESIGN | 10/04/02 | |
| 227 | 17064 | 3255 | GST CORPORATION | 10/04/02 | |
| 228 | 17178 | PLAYGROUND | PLAYGROUND ADVERTISING INC. | 10/14/02 | |
| 229 | 17028 | RHEE | ANNA RHEE | 10/04/02 | |
| 230 | 17158 | BOLTON | DENNIS BOLTON ENTERPRISES | 10/14/02 | |
| 231 | 17238 | BANDINI | BANDINI SALES INC. | 10/21/02 | |
| 232 | 17065 | FRENCH | MICHAEL FRENCH | 10/04/02 | |
| 233 | 17119 | MASJADI | DANIEL MASJADI | 10/10/02 | |
| 234 | 17209 | ROWELL | ROWELL GROUP | 10/15/02 | |
| 235 | 17276 | MASJADI | DANIEL MASJADI | 10/25/02 | |
| 236 | 90197 | 15125 | TECHNO MIND LTD | 10/04/02 | |
| 237 | 17243 | CAREER | CAREER STRATEGIES TEMP,  INC. | 10/21/02 | |
| 238 | 17223 | QUADRIO | KAREN B. QUADRIO | 10/18/02 | |
| 239 | 17054 | BOLTON | DENNIS BOLTON ENTERPRISES | 10/04/02 | |
| 240 | 17204 | MUTUAL | MUTUAL OF OMAHA | 10/14/02 | |
| 241 | 17128 | RITZ | JANINE FIRTH | 10/11/02 | |
| 242 | 17148 | BELL | BELL BUILDING MAINTENANCE CO. | 10/04/02 | |
| 243 | 17049 | THECREATIVE | THE CREATIVE GROUP | 10/04/02 | |
| 244 | 17024 | 3860 | KINKO'S COPIES | 10/04/02 | |
| 245 | 17232 | AFLAC | AFLAC | 10/21/02 | |
| 246 | 17037 | CAL AP | MnM PUBLISHING CORP. | 10/04/02 | |
| 247 | 17203 | AFLAC | AFLAC | 10/14/02 | |
| 248 | 17067 | IRANIAN-AMERICA | IRANIAN-AMERICAN JEWISH FEDERA | 10/04/02 | |
| 249 | 17074 | 4055 | LARIAN, ELIAS | 10/04/02 | |
| 250 | 17272 | 5582 | ODYSSEY, THE | 10/23/02 | |
| 251 | 90233 | YING L | YING LEUNG INT'L LTD | 10/21/02 | |
| 252 | 17300 | CLEAR | CLEAR FREIGHT INC | 10/28/02 | |
| 253 | 17186 | SIDLEY | SIDLEY AUSTIN BROWN & WOOD LLP | 10/14/02 | |
| 254 | 17149 | CAL AP | MnM PUBLISHING CORP. | 10/14/02 | |
| 255 | 17118 | EISENBERG | DIANNA EISENBERG | 10/10/02 | |
| 256 | 17189 | TELEPACIFIC | TELEPACIFIC COMMUNICATIONS | 10/14/02 | |
| 257 | 17185 | 7728 | SAKO A/C & HEATING INC. | 10/14/02 | |
| 258 | 17218 | 6250 | CASH | 10/18/02 | |
| 259 | 17327 | TELEPACIFIC | TELEPACIFIC COMMUNICATIONS | 10/28/02 | |
| 260 | 17324 | PC MALL | PC MALL, INC. | 10/28/02 | |
| 261 | 17202 | 6606 | STANDARD INSURANCE CO. 14 | 10/14/02 | |
| 262 | 17255 | IMI | IMI DATA SEARCH, INC. | 10/21/02 | |
| 263 | 17336 | WEST GROUP | WEST GROUP | 10/28/02 | |
| 264 | 17308 | G&B RUBBISH AND | G & B RUBBISH AND ROLL-OFF | 10/28/02 | |
| 265 | 17115 | PATEL | TINA PATEL | 10/08/02 | |
| 266 | 17116 | KAGAN | RANDI KAGAN | 10/08/02 | |
| 267 | 17157 | DEES | DAVID DEES ILLUSTRATION | 10/14/02 | |
| 268 | 17234 | WOOD | ALEX WOOD | 10/21/02 | |
| 269 | 17256 | LEIBOWITZ | J. M. LEIBOWITZ & ASSOCIATES, | 10/21/02 | |
| 270 | 17294 | WOOD | ALEX WOOD | 10/28/02 | |
| 271 | 17263 | MINOLTA | MINOLTA BUSINESS SYSTEMS | 10/21/02 | |
| 272 | 17297 | CASALA | CASALA, LTD. | 10/28/02 | |
| 273 | 17071 | 3725 | KAISER FOUNDATION HEALTH PLAN | 10/04/02 | |
| 274 | 17087 | 5076 | MINOLTA BUSINESS SOLUTIONS INC | 10/04/02 | |
| 275 | 17039 | CAMERA | CAMERA READY GRAPHICS | 10/04/02 | |
| 276 | 90280 | UNIVERSE | UNIVERSE WATCH TRADING CO., LT | 10/04/02 | |
| 277 | 17020 | MALACRIDA | DAVE MALACRIDA | 10/01/02 | |
| 278 | 17235 | SHAPIRO | AMI SHAPIRO | 10/21/02 | |
| 279 | 17259 | DJIGUERIAN | LEON DJIGUERIAN | 10/21/02 | |
| 280 | 17147 | 825 | AUTOMATIC DATA PROCESSING | 10/14/02 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045113

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 281 | 17240 | BURRELLE | BURRELLE'S INFORMATION SERVICE | 10/21/02 | |
| 282 | 17099 | LIU | SHARLEEN LIU | 10/04/02 | |
| 283 | 17241 | BUSINESS WIRE | BUSINESS WIRE | 10/21/02 | |
| 284 | 17030 | ARROWHEAD | ARROWHEAD MTN SPRING WATER | 10/04/02 | |
| 285 | 17162 | FRANKLIN | FRANKLIN COVEY CO. | 10/14/02 | |
| 286 | 17250 | ERVIN | ERVIN LEASING | 10/21/02 | |
| 287 | 17271 | BURLANDO | GABRIELLA BURLANDO | 10/22/02 | |
| 288 | 17322 | 5825 | PACIFIC BELL | 10/28/02 | |
| 289 | 17089 | NEW OFFICE | NEW OFFICE DIMENSIONS | 10/04/02 | |
| 290 | 17086 | IRANIAN-AMERICA | IRANIAN-AMERICAN JEWISH FEDERA | 10/04/02 | |
| 291 | 17126 | 6250 | CASH | 10/11/02 | |
| 292 | 17167 | 3433 | THE HOME DEPOT CRC | 10/14/02 | |
| 293 | 17125 | 6250 | CASH | 10/11/02 | |
| 294 | 17060 | ENHANCED | V SYNC | 10/04/02 | |
| 295 | 17161 | FIRST | FIRST LEGAL SUPPORT SERVICES | 10/14/02 | |
| 296 | 17102 | STATIONERY | STATIONERY HOUSE | 10/04/02 | |
| 297 | 17200 | WILLIAMS SCOTSM | WILLIAMS SCOTSMAN | 10/14/02 | |
| 298 | 17288 | 6250 | CASH | 10/25/02 | |
| 299 | 17211 | NYS CORP | NYS CORPORATION TAX | 10/15/02 | |
| 300 | 17227 | PEMBLETON | NINETTE PEMBLETON | 10/18/02 | |
| 301 | 17196 | VIDEO | VIDEO MONITORING SERVICES | 10/14/02 | |
| 302 | 17190 | 9020 | THOMSON & THOMSON | 10/14/02 | |
| 303 | 17042 | CHASE | CHASE AUTOMOTIVE FINANCE | 10/04/02 | |
| 304 | 17266 | SKILLPATH | SKILLPATH SEMINARS | 10/21/02 | |
| 305 | 17201 | MPA | M.P.A. SALES | 10/14/02 | |
| 306 | 17236 | RHEE | ANNA RHEE | 10/21/02 | |
| 307 | 17244 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 10/21/02 | |
| 308 | 17096 | PARS | PARS NATIONAL BALLET | 10/04/02 | |
| 309 | 17237 | 825 | AUTOMATIC DATA PROCESSING | 10/21/02 | |
| 310 | 17031 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 10/04/02 | |
| 311 | 17191 | TIMEWISE | TIMEWISE | 10/14/02 | |
| 312 | 17305 | BOLTON | DENNIS BOLTON ENTERPRISES | 10/28/02 | |
| 313 | 17043 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | 10/04/02 | |
| 314 | 17214 | NYC-CORP TAX | NYC DEPARTMENT OF FINANCE | 10/15/02 | |
| 315 | 17252 | FRANKLIN | FRANKLIN COVEY CO. | 10/21/02 | |
| 316 | 17269 | GRANADA | GRANADA HILLS BAPTIST SCHOOL | 10/22/02 | |
| 317 | 17311 | GRANADA | GRANADA HILLS BAPTIST SCHOOL | 10/28/02 | |
| 318 | 17319 | LA BAR | LOS ANGELES COUNTY BAR ASSOC. | 10/28/02 | |
| 319 | 17072 | QUADRIO | KAREN B. QUADRIO | 10/04/02 | |
| 320 | 17195 | 6065 | VERIZON | 10/14/02 | |
| 321 | 17193 | 9441 | UNION 76 | 10/14/02 | |
| 322 | 17122 | STORER | AILEEN STORER | 10/11/02 | |
| 323 | 17073 | 3800 | KENT H. LANDSBERG | 10/04/02 | |
| 324 | 17179 | PRAG | PRAGMATIC PRODUCTIONS | 10/14/02 | |
| 325 | 17313 | IMI | IMI DATA SEARCH, INC. | 10/28/02 | |
| 326 | 17175 | 5825 | PACIFIC BELL | 10/14/02 | |
| 327 | 17034 | 496 | AWARD WINNERS | 10/04/02 | |
| 328 | 17084 | MAZDA | MAZDA AMERICAN CREDIT | 10/04/02 | |
| 329 | 17225 | UNGER | LOIS UNGER | 10/18/02 | |
| 330 | 17070 | RITZ | JANINE FIRTH | 10/04/02 | |
| 331 | 17199 | 8147 | WASTE MANAGEMENT-SUN VALLEY | 10/14/02 | |
| 332 | 17117 | ADT | ADT SECURITY SERVICES, INC | 10/08/02 | |
| 333 | 17246 | 1939 | CONSUMER TESTING LABS INC | 10/21/02 | |
| 334 | 17262 | FRENCH | MICHAEL FRENCH | 10/21/02 | |
| 335 | 17328 | TIME WARNER | TIME WARNER COMMUNICATIONS | 10/28/02 | |
| 336 | 17152 | CHEVRON | CHEVRON | 10/14/02 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045114

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 337 | 17198 | 8147 | WASTE MANAGEMENT-SUN VALLEY | 10/14/02 | |
| 338 | 90234 | HERO | HERO BRIGHT INTERNATIONAL LIMI | 10/21/02 | |
| 339 | 17111 | VICT | VICTORIA O'CONNOR | 10/04/02 | |
| 340 | 17217 | STORER | AILEEN STORER | 10/18/02 | |
| 341 | 17228 | CASPI | YUVAL CASPI | 10/18/02 | |
| 342 | 17165 | HANSON | HANSON PUBLICATIONS | 10/14/02 | |
| 343 | 17183 | QRS | QRS CORPORATION | 10/14/02 | |
| 344 | 17307 | FIREBALL | FIREBALL FILMS | 10/28/02 | |
| 345 | 17325 | ROYAL | ROYAL PRINT PRO | 10/28/02 | |
| 346 | 17092 | 5445 | OFFICE DEPOT, INC. | 10/04/02 | |
| 347 | 17197 | 8835 | WALL STREET JOURNAL, THE,SUBSC | 10/14/02 | |
| 348 | 17066 | IMI | IMI DATA SEARCH, INC. | 10/04/02 | |
| 349 | 17109 | 3225 | VERIZON CALIFORNIA | 10/04/02 | |
| 350 | 17333 | 3225 | VERIZON CALIFORNIA | 10/28/02 | |
| 351 | 17033 | 825 | AUTOMATIC DATA PROCESSING | 10/04/02 | |
| 352 | 17137 | PATEL | TINA PATEL | 10/11/02 | |
| 353 | 17184 | 9250 | UPS | 10/14/02 | |
| 354 | 17282 | VICT | VICTORIA O'CONNOR | 10/25/02 | |
| 355 | 17142 | ADT | ADT SECURITY SERVICES, INC | 10/14/02 | |
| 356 | 17130 | LEGG | KERRI BRODE | 10/11/02 | |
| 357 | 17100 | BROWER | SHAWN BROWER | 10/04/02 | |
| 358 | 17048 | 1988 | COURT TRUSTEE | 10/04/02 | |
| 359 | 17155 | 1988 | COURT TRUSTEE | 10/14/02 | |
| 360 | 17302 | 1988 | COURT TRUSTEE | 10/28/02 | |
| 361 | 17134 | KAMARCK | MITCHELL KAMARCK | 10/11/02 | |
| 362 | 17047 | 1948 | CONTINENTAL ART SUPPLY | 10/04/02 | |
| 363 | 17291 | ADT | ADT SECURITY SERVICES, INC | 10/28/02 | |
| 364 | 17079 | UNGER | LOIS UNGER | 10/04/02 | |
| 365 | 17281 | TREANTAFELLES | PAULA TREANTAFELLES | 10/25/02 | |
| 366 | 17245 | COLOR | COLOR EXCHANGE INCORPORATED | 10/21/02 | |
| 367 | 17136 | SANDRINE | SANDRINE DE RASPIDE | 10/11/02 | |
| 368 | 17038 | CALTEL | CALIFORNIA TELEPHONY INC. | 10/04/02 | |
| 369 | 17159 | DOMAIN | DOMAIN KIT | 10/14/02 | |
| 370 | 17106 | 9250 | UPS | 10/04/02 | |
| 371 | 17077 | LIENAU | LIENAU ASSOCIATES, INC. | 10/04/02 | |
| 372 | 17143 | AKA | AKA CASTING | 10/14/02 | |
| 373 | 17339 | 6534 | PIHRA | 10/28/02 | |
| 374 | 17331 | 9250 | UPS | 10/28/02 | |
| 375 | 17176 | 5825 | PACIFIC BELL | 10/14/02 | |
| 376 | 17056 | DIGITAL | DIGITAL RESEARCH, INC. | 10/04/02 | |
| 377 | 17192 | 9009 | TOYOTA-LIFT OF LOS ANGELES,INC | 10/14/02 | |
| 378 | 17212 | NYS CORP | NYS CORPORATION TAX | 10/15/02 | |
| 379 | 17164 | GENERAL | GENERAL SECURITY SYSTEMS, INC. | 10/14/02 | |
| 380 | 17309 | GENERAL | GENERAL SECURITY SYSTEMS, INC. | 10/28/02 | |
| 381 | 17265 | 5375 | NATIONAL NOTARY ASSOCIATION | 10/21/02 | |
| 382 | 17318 | 4285 | LIMA | 10/28/02 | |
| 383 | 17278 | CHOPRA | ASHIKA CHOPRA | 10/25/02 | |
| 384 | 17184 | 7075 | QUILL CORPORATION | 10/14/02 | |
| 385 | 17216 | KAY | KATHRYN THOMPSON | 10/16/02 | |
| 386 | 17046 | 1934 | COMMUNICATIONS ARTS | 10/04/02 | |
| 387 | 17027 | SHAPIRO | AMI SHAPIRO | 10/04/02 | |
| 388 | 17279 | CHELAN | CHELAN MAIERHOFFER | 10/25/02 | |
| 389 | 17094 | 5825 | PACIFIC BELL | 10/04/02 | |
| 390 | 17177 | 5825 | PACIFIC BELL | 10/14/02 | |
| 391 | 17330 | 8940 | TRANS-AM AIR & SEA FREIGHT INC | 10/28/02 | |
| 392 | 17145 | 758 | AT&T | 10/14/02 | |

REDACTED

Confidential - For Attorney's Eyes Only

MGA 4045115

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 393 | 17032 | 753 | AT&T | 10/04/02 | |
| 394 | 17323 | 5825 | PACIFIC BELL | 10/28/02 | |
| 395 | 17280 | DAG | NAZELY DAGILYAN | 10/25/02 | |
| 396 | 17025 | AFLAC FLEX ONE | AFLAC FLEX ONE | 10/04/02 | |
| 397 | 17292 | AFLAC FLEX ONE | AFLAC FLEX ONE | 10/28/02 | |
| 398 | 17163 | 8400 | GAS COMPANY | 10/14/02 | |
| 399 | 17146 | AT&T 051 472 67 | AT&T | 10/14/02 | |
| 400 | 90249 | 15321 | LOYAL TECHNOLOGY CO., LTD. | 10/28/02 | |
| 401 | 17095 | 5825 | PACIFIC BELL | 10/04/02 | |
| 402 | 17107 | 9250 | UPS | 10/04/02 | |
| 403 | 17295 | 825 | AUTOMATIC DATA PROCESSING | 10/28/02 | |
| 404 | | | | | |
| 405 | | | | | |
| 406 | | | | | |
| 407 | VOIDED CHECKS | | | | |
| 408 | 17311 | HACKER | HACKER, DOUGLAS & COMPANY | 10/29/02 | |
| 409 | 17055 | EISENBERG | DIANNA EISENBERG | 10/04/02 | |
| 410 | 10258 | 2900 | FEDERAL EXPRESS | 10/24/02 | |
| 411 | | | | | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045116

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 3 | 90165 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 09/26/02 | |
| 4 | 90150 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 09/19/02 | |
| 5 | 90132 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 09/13/02 | |
| 6 | 90116 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 09/06/02 | |
| 7 | 90147 | MGA | MGA HK | 09/19/02 | |
| 8 | 90155 | WAHSHINGTOY | WAH SHING TOYS | 09/19/02 | |
| 9 | 90177 | WAHSHINGTOY | WAH SHING TOYS | 09/26/02 | |
| 10 | 90140 | WAHSHINGTOY | WAH SHING TOYS | 09/13/02 | |
| 11 | 90124 | WAHSHINGTOY | WAH SHING TOYS | 09/06/02 | |
| 12 | 16802 | 4160 | ISAAC LARIAN | 09/12/02 | |
| 13 | 90178 | HERO | HERO BRIGHT INTERNATIONAL LIMI | 09/26/02 | |
| 14 | 16971 | MTV | MTV NETWORKS | 09/23/02 | |
| 15 | 90141 | 15001 | WELBACK ENTERPRISES LTD. | 09/13/02 | |
| 16 | 90118 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 09/06/02 | |
| 17 | 90162 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 09/26/02 | |
| 18 | 90119 | MILLION | MILLION INDUSTRIAL LTD | 09/06/02 | |
| 19 | 90168 | MILLION | MILLION INDUSTRIAL LTD | 09/26/02 | |
| 20 | 90114 | MGA | MGA HK | 09/06/02 | |
| 21 | 16859 | MTV | MTV NETWORKS | 09/13/02 | |
| 22 | 90139 | 15316 | SUPERSONICS ELECTRIC CO. | 09/13/02 | |
| 23 | 90152 | MILLION | MILLION INDUSTRIAL LTD | 09/19/02 | |
| 24 | 90182 | ABC-BRAZIL | ABC INTERNATIONAL TRADERS, INC | 09/12/02 | |
| 25 | 90134 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 09/13/02 | |
| 26 | 90148 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 09/19/02 | |
| 27 | 90167 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 09/26/02 | |
| 28 | 90135 | MILLION | MILLION INDUSTRIAL LTD | 09/13/02 | |
| 29 | 90115 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 09/06/02 | |
| 30 | 90171 | 8742 | SUNLIGHT ELECTRONIC TOYS | 09/26/02 | |
| 31 | 90163 | COSMETICS | COSMETICS PLUS LTD. | 09/26/02 | |
| 32 | 16891 | BOE | BOE & ASSOCIATES | 09/13/02 | |
| 33 | 16890 | 7331 | BSA-BOB SIMMONS & ASSOCIATES | 09/13/02 | |
| 34 | 90129 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 09/13/02 | |
| 35 | 90122 | 8742 | SUNLIGHT ELECTRONIC TOYS | 09/06/02 | |
| 36 | 90133 | KON | KON DAI (FAR EAST) PACKAGING C | 09/13/02 | |
| 37 | 90175 | 15436 | WAH SHING ELECTRONICS CO. LTD | 09/28/02 | |
| 38 | 16936 | CARTOON | CARTOON NETWORK | 09/23/02 | |
| 39 | 17002 | LOVINS | LOVINS INC. | 09/24/02 | |
| 40 | 17012 | MARVEL | MARVEL ENTERTAINMENT INC. | 09/27/02 | |
| 41 | 90144 | CINE | CINEGROUP SERVICES | 09/13/02 | |
| 42 | 90127 | COSMETICS | COSMETICS PLUS LTD. | 09/06/02 | |
| 43 | 90156 | COLIN LISLE | COLIN LISLE & ASSOCIATES | 09/20/02 | |
| 44 | 50009 | UNIVERSE | UNIVERSE WATCH TRADING CO., LT | 09/04/02 | |
| 45 | 16832 | ELDRIDGE | ELDRIDGE INK | 09/13/02 | |
| 46 | 16794 | ELDRIDGE | ELDRIDGE INK | 09/10/02 | |
| 47 | 16896 | MPA | M.P.A. SALES | 09/13/02 | |
| 48 | 16801 | 8105 | MAKABI, SHIRIN | 09/12/02 | |
| 49 | 90151 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 09/19/02 | |
| 50 | 90172 | 15316 | SUPERSONICS ELECTRIC CO. | 09/26/02 | |
| 51 | 16818 | CARTOON | CARTOON NETWORK | 09/13/02 | |
| 52 | 90128 | ACE | ACEFIELD LTD. | 09/13/02 | |
| 53 | 16792 | TRANSUNION | TRANS UNION GROUP INC. | 09/09/02 | |
| 54 | 16894 | NORTHERN | NORTHERN GROUP | 09/13/02 | |
| 55 | 90137 | STADLBAUER | STADLBAUER (HK) LTD. | 09/13/02 | |
| 56 | 16793 | LLOYD | LLOYD TRIESTINO AMERICA | 09/09/02 | |

**REDACTED**

Confidential - For Attorney's Eyes Only

MGA 4045117

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 57 | 90174 | UNITED COS | UNITED COSMETIC LIMITED | 09/26/02 | |
| 58 | 90121 | STADLBAUER | STADLBAUER (HK) LTD. | 09/06/02 | |
| 59 | 17014 | TRANSUNION | TRANS UNION GROUP INC. | 09/27/02 | |
| 60 | 90131 | COSMETICS | COSMETICS PLUS LTD. | 09/13/02 | |
| 61 | 90149 | COSMETICS | COSMETICS PLUS LTD. | 09/19/02 | |
| 62 | 90145 | SJ | SJ BERWIN | 09/13/02 | |
| 63 | 17003 | TRANSUNION | TRANS UNION GROUP INC. | 09/24/02 | |
| 64 | 17019 | IVERSON | IVERSON YOAKUM, PAPIANO & HATC | 09/30/02 | |
| 65 | 90146 | DE ROSA | DE ROSA, SIQUEIRA ADVOGADOS AS | 09/13/02 | |
| 66 | 16864 | PRESTON | PRESTON GATES ELLIS, LLP | 09/13/02 | |
| 67 | 90170 | STADLBAUER | STADLBAUER (HK) LTD. | 09/26/02 | |
| 68 | 16892 | MILLEN | MILLENNIUM SALES & MARKETING | 09/13/02 | |
| 69 | 16856 | 8105 | MAKABI, SHIRIN | 09/13/02 | |
| 70 | 90125 | 15001 | WELBACK ENTERPRISES LTD. | 09/06/02 | |
| 71 | 16899 | WHITE&CASE | WHITE & CASE | 09/13/02 | |
| 72 | 16875 | TRANSUNION | TRANS UNION GROUP INC. | 09/13/02 | |
| 73 | 16974 | OMNI | OMNI CALL CENTER | 09/23/02 | |
| 74 | 16855 | LLOYD | LLOYD TRIESTINO AMERICA | 09/13/02 | |
| 75 | 17004 | LLOYD | LLOYD TRIESTINO AMERICA | 09/24/02 | |
| 76 | 16964 | LEAHY | 3-DD INC. | 09/23/02 | |
| 77 | 90181 | ACE | ACEFIELD LTD. | 09/26/02 | |
| 78 | 16821 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 09/13/02 | |
| 79 | 16798 | FRANCHISETAX | FRANCHISE TAX BOARD. | 09/12/02 | |
| 80 | 16789 | SELECT | SELECT BUSINESS SOLUTIONS, INC | 09/05/02 | |
| 81 | 90166 | KON | KON DAI (FAR EAST) PACKAGING C | 09/26/02 | |
| 82 | 17015 | EARTH | EARTH CARGO INC | 09/27/02 | |
| 83 | 16797 | 7657 | RUDELL DESIGN | 09/11/02 | |
| 84 | 17006 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | 09/25/02 | |
| 85 | 16949 | 2900 | FEDERAL EXPRESS | 09/23/02 | |
| 86 | 90138 | 8742 | SUNLIGHT ELECTRONIC TOYS | 09/13/02 | |
| 87 | 50010 | UNIVERSE | UNIVERSE WATCH TRADING CO., LT | 09/11/02 | |
| 88 | 16893 | M. JONES | M. JONES AGENCIES, INC. | 09/13/02 | |
| 89 | 90130 | BRIGHT | BRIGHT STAR TOY FACTORY LTD | 09/13/02 | |
| 90 | 17011 | ADVANSTAR | ADVANSTAR COMMUNICATIONS INC | 09/27/02 | |
| 91 | 16889 | 8862 | SUNBELT MARKETING (MGA) | 09/13/02 | |
| 92 | 90143 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 09/13/02 | |
| 93 | 90180 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 09/27/02 | |
| 94 | 16962 | LAKE | LAKE END CONSULTING | 09/23/02 | |
| 95 | 16834 | 2900 | FEDERAL EXPRESS | 09/13/02 | |
| 96 | 90123 | WUI | WUI YUNG MOULD FACTORY | 09/06/02 | |
| 97 | 16825 | CLEAR | CLEAR FREIGHT INC | 09/13/02 | |
| 98 | 16812 | BEAL BANK | BEAL BANK | 09/13/02 | |
| 99 | 90176 | WUI | WUI YUNG MOULD FACTORY | 09/26/02 | |
| 100 | 16853 | LEAHY | 3-DD INC. | 09/13/02 | |
| 101 | 16940 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 09/23/02 | |
| 102 | 16898 | 9270 | SHELDON WIENER SALES | 09/13/02 | |
| 103 | 16810 | AXIS | AXIS INDUSTRIES, INC. | 09/13/02 | |
| 104 | 17017 | AXIS | AXIS INDUSTRIES, INC. | 09/27/02 | |
| 105 | 16852 | LAKE | LAKE END CONSULTING | 09/13/02 | |
| 106 | 90153 | 15316 | SUPERSONICS ELECTRIC CO. | 09/19/02 | |
| 107 | 16844 | 3368 | HELMSLEY SPEAR INC. | 09/13/02 | |
| 108 | 16980 | SIDLEY | SIDLEY AUSTIN BROWN & WOOD LLP | 09/23/02 | |
| 109 | 90169 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 09/26/02 | |
| 110 | 16816 | CAREER | CAREER STRATEGIES TEMP, INC. | 09/13/02 | |
| 111 | 17000 | SPUN | SPUN UNITZ | 09/23/02 | |
| 112 | 16956 | IRANIAN-AMERICA | IRANIAN-AMERICAN JEWISH FEDERA | 09/23/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045118

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 113 | 17010 | SANDLER, TRAVIS | SANDLER, TRAVIS & ROSENBERG, P | 09/27/02 | |
| 114 | 16836 | 2986 | FISCHBACH,PERLSTEIN & LIEBERMA | 09/13/02 | |
| 115 | 16942 | CLEAR | CLEAR FREIGHT INC | 09/23/02 | |
| 116 | 90142 | ROB | MARK ROBINSON | 09/13/02 | |
| 117 | 16976 | PACER GLOBAL | PACER GLOBAL LOGISTICS | 09/23/02 | |
| 118 | 17018 | USCUST | U.S. CUSTOMS SERVICE | 09/30/02 | |
| 119 | 16847 | ATIEE | JAMES PATRICK ATIEE | 09/13/02 | |
| 120 | 16977 | PROMOTION | PROMOTION PLUS | 09/23/02 | |
| 121 | 16880 | USF PROCESSORS | USF PROCESSORS | 09/13/02 | |
| 122 | 16918 | EDISTRICT | EDISTRICT | 09/20/02 | |
| 123 | 16994 | USF PROCESSORS | USF PROCESSORS | 09/23/02 | |
| 124 | 16824 | 1919 | LA DWP | 09/13/02 | |
| 125 | 16982 | 8450 | SOUTHERN CALIFORNIA EDISON | 09/23/02 | |
| 126 | 90181 | ROB | MARK ROBINSON | 09/27/02 | |
| 127 | 16787 | 611 | AMERICAN ARBITRATION ASSOC | 09/04/02 | |
| 128 | 16791 | OPPENHEIMER | OPPENHEIMER WOLF & DONNELLY | 09/09/02 | |
| 129 | 16989 | MAGIC TECH | MAGIC TECHNOLOGIES GROUP | 09/23/02 | |
| 130 | 90164 | EDU | EDU-SCIENCE (H.K.) LTD. | 09/26/02 | |
| 131 | 16868 | SELECT | SELECT BUSINESS SOLUTIONS, INC | 09/13/02 | |
| 132 | 90120 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 09/06/02 | |
| 133 | 16981 | SIX | SIX FLAGS - HURRICANE HARBOR | 09/23/02 | |
| 134 | 16895 | ONORATO | ONORATO ASSOC. | 09/13/02 | |
| 135 | 90136 | PARAGON | PARAGON ELECTRONIC CO LTD | 09/13/02 | |
| 136 | 90160 | MENDIA | MENDIA S.L. MARKETING SERVICES | 09/24/02 | |
| 137 | 16934 | CAMERA | CAMERA READY GRAPHICS | 09/23/02 | |
| 138 | 90157 | TRADE ASIA | TRADE ASIA PACIFIC | 09/20/02 | |
| 139 | 16933 | CALTEL | CALIFORNIA TELEPHONY INC. | 09/23/02 | |
| 140 | 16866 | SANDLER, TRAVIS | SANDLER, TRAVIS & ROSENBERG, P | 09/13/02 | |
| 141 | 16842 | 3251 | GE INFORMATION SERVICES, INC. | 09/13/02 | |
| 142 | 16830 | CSI | CSI STAFFING, LLC | 09/13/02 | |
| 143 | 16999 | IVERSON | IVERSON YOAKUM, PAPIANO & HATC | 09/23/02 | |
| 144 | 16979 | SELECT | SELECT BUSINESS SOLUTIONS, INC | 09/23/02 | |
| 145 | 90179 | 15001 | WELBACK ENTERPRISES LTD. | 09/26/02 | |
| 146 | 16944 | CSI | CSI STAFFING, LLC | 09/23/02 | |
| 147 | 16871 | FEICHT | STEVE FEICHT | 09/13/02 | |
| 148 | 16897 | TALBOT | TALBOT ASSOCIATES | 09/13/02 | |
| 149 | 16965 | LEGALINK | LEGALINK LOS ANGELES | 09/23/02 | |
| 150 | 16799 | NYC-CORP TAX | NYC DEPARTMENT OF FINANCE | 09/12/02 | |
| 151 | 16803 | ALCHYMIA | ALCHYMIA | 09/13/02 | |
| 152 | 16983 | 8693 | STATE STREET BANK INT. | 09/23/02 | |
| 153 | 90117 | KON | KON DAI (FAR EAST) PACKAGING C | 09/06/02 | |
| 154 | 17016 | BANDINI | BANDINI SALES INC. | 09/27/02 | |
| 155 | 16826 | COLLEEN | COLLEEN CLER AGENCY | 09/13/02 | |
| 156 | 16935 | CAREER | CAREER STRATEGIES TEMP, INC. | 09/23/02 | |
| 157 | 16953 | THOMSON | GARY THOMSON | 09/23/02 | |
| 158 | 16851 | LABELTRONIX | LABELTRONIX | 09/13/02 | |
| 159 | 90154 | 15436 | WAH SHING ELECTRONICS CO. LTD | 09/19/02 | |
| 160 | 16800 | NEW YORK | NEW YORK ESTIMATED CORP. TAX | 09/12/02 | |
| 161 | 17013 | AEEN | AEEN-E IRAN SOCIETY | 09/27/02 | |
| 162 | 16972 | NEW OFFICE | NEW OFFICE DIMENSIONS | 09/23/02 | |
| 163 | 16795 | 5965 | PRAGMATIC DESIGN INC. | 09/11/02 | |
| 164 | 16796 | ALBERTS | ALBERTS DESIGN CO., INC. | 09/11/02 | |
| 165 | 16922 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | 09/20/02 | |
| 166 | 90159 | KIDZC | KIDZ CONSULT APS | 09/23/02 | |
| 167 | 16785 | MASJADI | DANIEL MASJADI | 09/03/02 | |
| 168 | 16831 | MASJADI | DANIEL MASJADI | 09/13/02 | |

Confidential - For Attorney's Eyes Only

REDACTED

MGA 4045119

|    | A | B | C | D | E |
|----|----|----|----|----|----|
| 281 | 16991 | 9250 | UPS | 09/23/02 | |
| 282 | 17007 | ASAP | ASAP LOCKSMITH | 09/27/02 | |
| 283 | 16808 | AT&T 051 472 67 | AT&T | 09/13/02 | |
| 284 | 16946 | CAVEN | DAWN CAVEN | 09/23/02 | |
| 285 | 16841 | 8400 | GAS COMPANY | 09/13/02 | |
| 286 | 16888 | CHILE | CONSULATE GENERAL OF CHILE | 09/13/02 | |
| 287 | 16860 | 6445 | OFFICE DEPOT, INC. | 09/13/02 | |
| 288 | 16943 | 1948 | CONTINENTAL ART SUPPLY | 09/23/02 | |
| 289 | | | | | |
| 290 | | | | | |
| 291 | | | | | |
| 292 | VOIDED CHECKS | | | | |
| 293 | 16905 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 09/18/02 | |
| 294 | 16913 | WAHSHINGTOY | WAH SHING TOYS | 09/18/02 | |
| 295 | 16914 | 15001 | WELBACK ENTERPRISES LTD. | 09/18/02 | |
| 296 | 16912 | 15346 | SUPERSONICS ELECTRIC CO. | 09/18/02 | |
| 297 | 16907 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 09/18/02 | |
| 298 | 16908 | MILLION | MILLION INDUSTRIAL LTD | 09/18/02 | |
| 299 | 16902 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 09/18/02 | |
| 300 | 16906 | KON | KON DAI (FAR EAST) PACKAGING C | 09/18/02 | |
| 301 | 16901 | ACE | ACEFIELD LTD. | 09/18/02 | |
| 302 | 16910 | STADLBAUER | STADLBAUER (HK) LTD. | 09/18/02 | |
| 303 | 16904 | COSMETICS | COSMETICS PLUS LTD. | 09/18/02 | |
| 304 | 16885 | WHITE&CASE | WHITE & CASE | 09/13/02 | |
| 305 | 16886 | 9059 | DELOITTE & TOUCHE | 09/13/02 | |
| 306 | 16911 | 8742 | SUNLIGHT ELECTRONIC TOYS | 09/18/02 | |
| 307 | 16903 | BRIGHT | BRIGHT STAR TOY FACTORY LTD | 09/18/02 | |
| 308 | 16915 | ROB | MARK ROBINSON | 09/18/02 | |
| 309 | 16909 | PARAGON | PARAGON ELECTRONIC CO LTD | 09/18/02 | |
| 310 | 60158 | EVERSHEDS | EVERSHEDS | 09/23/02 | |
| 311 | 16939 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | 09/23/02 | |
| 312 | 16837 | SAMMONS | FRANCES SAMMONS | 09/13/02 | |
| 313 | | | | | |

Confidential - For Attorney's Eyes Only

REDACTED

MGA 4045122

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 3 | 90086 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | ###### | |
| 4 | 90103 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | ###### | |
| 5 | 90076 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | ###### | |
| 6 | 90045 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 8/2/2002 | |
| 7 | 90059 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 8/9/2002 | |
| 8 | 90071 | MGA | MGA HK | ###### | |
| 9 | 90084 | 15001 | WELBACK ENTERPRISES LTD. | ###### | |
| 10 | 90110 | WAHSHINGTOY | WAH SHING TOYS | ###### | |
| 11 | 90083 | WAHSHINGTOY | WAH SHING TOYS | ###### | |
| 12 | 90069 | WAHSHINGTOY | WAH SHING TOYS | 8/9/2002 | |
| 13 | 90093 | WAHSHINGTOY | WAH SHING TOYS | ###### | |
| 14 | 90112 | 15001 | WELBACK ENTERPRISES LTD. | ###### | |
| 15 | 16781 | SCHOENBORN | SCHOENBORN PARTNERSHIP | ###### | |
| 16 | 90040 | MGA | MGA HK | 8/2/2002 | |
| 17 | 90101 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | ###### | |
| 18 | 16458 | ELDRIDGE | ELDRIDGE INK | 8/2/2002 | |
| 19 | 90077 | KON | KON DAI (FAR EAST) PACKAGING C | ###### | |
| 20 | 90057 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 8/9/2002 | |
| 21 | 90091 | 8742 | SUNLIGHT ELECTRONIC TOYS | ###### | |
| 22 | 16618 | ELDRIDGE | ELDRIDGE INK | ###### | |
| 23 | 90105 | MILLION | MILLION INDUSTRIAL LTD | ###### | |
| 24 | 90085 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | ###### | |
| 25 | 90048 | MILLION | MILLION INDUSTRIAL LTD | 8/2/2002 | |
| 26 | 90088 | MILLION | MILLION INDUSTRIAL LTD | ###### | |
| 27 | 16726 | ELDRIDGE | ELDRIDGE INK | ###### | |
| 28 | 16497 | SABAN MERCH | BVS MERCHANDISING, INC. | 8/5/2002 | |
| 29 | 90066 | 8742 | SUNLIGHT ELECTRONIC TOYS | 8/9/2002 | |
| 30 | 16451 | CHRISTENSEN | CHRISTENSEN, MILLER, FINK, | 8/2/2002 | |
| 31 | 90050 | 8742 | SUNLIGHT ELECTRONIC TOYS | 8/2/2002 | |
| 32 | 90081 | 8742 | SUNLIGHT ELECTRONIC TOYS | ###### | |
| 33 | 90104 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | ###### | |
| 34 | 90054 | MGA | MGA HK | 8/7/2002 | |
| 35 | 16436 | 6179 | FARHAD LARIAN | 8/1/2002 | |
| 36 | 16439 | 3 | 889 INK | 8/2/2002 | |
| 37 | 16695 | 3 | 889 INK | ###### | |
| 38 | 16783 | 3 | 889 INK | ###### | |
| 39 | 90063 | MILLION | MILLION INDUSTRIAL LTD | 8/9/2002 | |
| 40 | 16761 | 6179 | FARHAD LARIAN | ###### | |
| 41 | 90052 | WAHSHINGTOY | WAH SHING TOYS | 8/2/2002 | |
| 42 | 50008 | UNIVERSE | UNIVERSE WATCH TRADING CO., LT | ###### | |
| 43 | 90082 | 15436 | WAH SHING ELECTRONICS CO. LTD | ###### | |
| 44 | 50007 | UNIVERSE | UNIVERSE WATCH TRADING CO., LT | ###### | |
| 45 | 16545 | 1896 | CITIBANK ADVANTAGE | ###### | |
| 46 | 90055 | COSMETICS | COSMETICS PLUS LTD. | 8/7/2002 | |
| 47 | 90095 | COSMETICS | COSMETICS PLUS LTD. | ###### | |
| 48 | 16698 | OMNI | OMNI CALL CENTER | ###### | |
| 49 | 90079 | MILLION | MILLION INDUSTRIAL LTD | ###### | |
| 50 | 90062 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 8/9/2002 | |
| 51 | 90058 | COSMETICS | COSMETICS PLUS LTD. | 8/9/2002 | |
| 52 | 16602 | TRANSUNION | TRANS UNION GROUP INC. | ###### | |
| 53 | 16763 | PROLOGIS | PROLOGIS | ###### | |
| 54 | 16470 | 8105 | MAKABI, SHIRIN | 8/2/2002 | |
| 55 | 90094 | 15001 | WELBACK ENTERPRISES LTD. | ###### | |
| 56 | 90088 | IWUI | WUI YUNG MOULD FACTORY | 8/9/2002 | |

Confidential - For Attorney's Eyes Only

MGA 4045123

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 57 | 16435 | 5215 | NAMCO AMERICA, INC. | 8/1/2002 | |
| 58 | 16692 | TRANSUNION | TRANS UNION GROUP INC. | ###### | |
| 59 | 16591 | 9009 | TOYOTA-LIFT OF LOS ANGELES,INC | ###### | |
| 60 | 16581 | 9050 | DELOITTE & TOUCHE | ###### | |
| 61 | 16520 | LLOYD | LLOYD TRIESTINO AMERICA | 8/9/2002 | |
| 62 | 90092 | WUI | WUI YUNG MOULD FACTORY | ###### | |
| 63 | 16613 | 3622 | MARSH RISK & INSURANCE SVCS | ###### | |
| 64 | 16702 | BLUE | BLUE CROSS OF CALIFORNIA | ###### | |
| 65 | 90074 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | ###### | |
| 66 | 90107 | 8742 | SUNLIGHT ELECTRONIC TOYS | ###### | |
| 67 | 16503 | VENTURE | VENTURE PROGRAMS | 8/7/2002 | |
| 68 | 16431 | 7724 | SCHOENBORN PARTNERSHIP | 8/1/2002 | |
| 69 | 16628 | 7724 | SCHOENBORN PARTNERSHIP | ###### | |
| 70 | 16489 | MARLOW | VERONICA MARLOW | 8/2/2002 | |
| 71 | 16438 | HASBROINTER | INFOGAMES, INC. | 8/2/2002 | |
| 72 | 90113 | COSMETICS | COSMETICS PLUS LTD. | ###### | |
| 73 | 90108 | 15316 | SUPERSONICS ELECTRIC CO. | ###### | |
| 74 | 16502 | VENTURE | VENTURE PROGRAMS | 8/7/2002 | |
| 75 | 16514 | 3622 | MARSH RISK & INSURANCE SVCS | 8/9/2002 | |
| 76 | 90109 | WUI | WUI YUNG MOULD FACTORY | ###### | |
| 77 | 16629 | LLOYD | LLOYD TRIESTINO AMERICA | ###### | |
| 78 | 16634 | AFCO | AFCO INSURANCE PREMIUM FINANCE | ###### | |
| 79 | 90075 | EDU | EDU-SCIENCE (H.K.) LTD. | ###### | |
| 80 | 16518 | TRANSUNION | TRANS UNION GROUP INC. | 8/9/2002 | |
| 81 | 16713 | CAESAR | CAESAR PHOTO DESIGN | ###### | |
| 82 | 90044 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 8/2/2002 | |
| 83 | 16492 | LLOYD | LLOYD TRIESTINO AMERICA | 8/2/2002 | |
| 84 | 90060 | 15135 | KARIN ELECTRONIC SUPPLIES LTD | 8/9/2002 | |
| 85 | 90051 | WUI | WUI YUNG MOULD FACTORY | 8/2/2002 | |
| 86 | 16766 | 8102 | SHIRIN MAKABI | ###### | |
| 87 | 90046 | KON | KON DAI (FAR EAST) PACKAGING C | 8/2/2002 | |
| 88 | 16682 | SRS | SRS INDUSTRIES | ###### | |
| 89 | 90049 | STADLBAUER | STADLBAUER (HK) LTD. | 8/2/2002 | |
| 90 | 90085 | STADLBAUER | STADLBAUER (HK) LTD. | 8/9/2002 | |
| 91 | 16481 | SYL | SYL BARRIE GRAPHICS | 8/2/2002 | |
| 92 | 16494 | 8102 | MAKABI, SHIRIN | 8/2/2002 | |
| 93 | 16719 | CLEAR | CLEAR FREIGHT INC | ###### | |
| 94 | 90097 | COLIN LISLE | COLIN LISLE & ASSOCIATES | ###### | |
| 95 | 90106 | STADLBAUER | STADLBAUER (HK) LTD. | ###### | |
| 96 | 90078 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | ###### | |
| 97 | 16699 | BOND | BOND SERVICES OF CALIFORNIA | ###### | |
| 98 | 16599 | OMNI | OMNI CALL CENTER | ###### | |
| 99 | 16491 | 9850 | YELLOW FREIGHT SYSTEM, INC. | 8/2/2002 | |
| 100 | 16670 | 8105 | MAKABI, SHIRIN | ###### | |
| 101 | 90072 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | ###### | |
| 102 | 90070 | 15001 | WELBACK ENTERPRISES LTD. | 8/9/2002 | |
| 103 | 16472 | 6275 | NPD MARKETING SERVICES, L.P. | 8/2/2002 | |
| 104 | 90047 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 8/2/2002 | |
| 105 | 16455 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | 8/2/2002 | |
| 106 | 16723 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | ###### | |
| 107 | 90047 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 8/2/2002 | |
| 108 | 16433 | ELI | JAHANGIR MAKABI | 8/1/2002 | |
| 109 | 16762 | ELI | JAHANGIR MAKABI | ###### | |
| 110 | 90099 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | ###### | |
| 111 | 16443 | ARGEN | ARGENTRADE | 8/2/2002 | |
| 112 | 16578 | CHECKMATE | CHECKMATE STAFFING WEST, INC | ###### | |

Confidential - For Attorney's Eyes Only

MGA 4045124

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 113 | 16545 | 2900 | FEDERAL EXPRESS | ###### | |
| 114 | 16747 | SOUTH BAY | SOUTH BAY MOLDS | ###### | |
| 115 | 90080 | STADLBAUER | STADLBAUER (HK) LTD. | ###### | |
| 116 | 16544 | FASHION | FASHION ACCESSORY BAZAAR/STARP | ###### | |
| 117 | 16760 | 6179 | FARHAD LARIAN | ###### | |
| 118 | 16737 | LEAHY | 3-DD INC. | ###### | |
| 119 | 16619 | ORELLANA | FREDDY ORELLANA | ###### | |
| 120 | 16575 | BEAL BANK | BEAL BANK | ###### | |
| 121 | 16611 | LLOYD | LLOYD TRIESTINO AMERICA | ###### | |
| 122 | 16459 | 2900 | FEDERAL EXPRESS | 8/2/2002 | |
| 123 | 90087 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | ###### | |
| 124 | 16446 | AXIS | AXIS INDUSTRIES, INC. | 8/2/2002 | |
| 125 | 16623 | AXIS | AXIS INDUSTRIES, INC. | ###### | |
| 126 | 16780 | AXIS | AXIS INDUSTRIES, INC. | ###### | |
| 127 | 16557 | SELECT | SELECT BUSINESS SOLUTIONS, INC | ###### | |
| 128 | 16549 | 3368 | HELMSLEY SPEAR INC. | ###### | |
| 129 | 16527 | ADVANSTAR | ADVANSTAR COMMUNICATIONS INC | ###### | |
| 130 | 16476 | SABAN INT | SABAN INT'L N.V. | 8/2/2002 | |
| 131 | 16643 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | ###### | |
| 132 | 16442 | RHEE | ANNA RHEE | 8/2/2002 | |
| 133 | 16528 | RHEE | ANNA RHEE | ###### | |
| 134 | 16571 | RHEE | ANNA RHEE | ###### | |
| 135 | 16499 | HASBROINTER | INFOGRAMES, INC. | 8/5/2002 | |
| 136 | 16610 | KEATS | KEATS MC FARLAND & WILSON LLP | ###### | |
| 137 | 90053 | 15001 | WELBACK ENTERPRISES LTD. | 8/2/2002 | |
| 138 | 16485 | TRANSUNION | TRANS UNION GROUP INC. | 8/2/2002 | |
| 139 | 16705 | 4066 | LARIAN, AGHDAS | ###### | |
| 140 | 16704 | BEAR | BAER ANIMATION | ###### | |
| 141 | 90073 | ROB | MARK ROBINSON | ###### | |
| 142 | 16559 | TARMICHAEL | STEPHEN TARMICHAEL | ###### | |
| 143 | 16637 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | ###### | |
| 144 | 90042 | ROB | MARK ROBINSON | 8/2/2002 | |
| 145 | 16722 | CSI | CSI STAFFING, LLC | ###### | |
| 146 | 16847 | COLLEEN | COLLEEN CLER AGENCY | ###### | |
| 147 | 16615 | 1919 | LA DWP | ###### | |
| 148 | 16605 | USF PROCESSORS | USF PROCESSORS | ###### | |
| 149 | 16624 | EDISTRICT | EDISTRICT | ###### | |
| 150 | 16701 | EDISTRICT | EDISTRICT | ###### | |
| 151 | 16755 | USF PROCESSORS | USF PROCESSORS | ###### | |
| 152 | 16659 | 2900 | FEDERAL EXPRESS | ###### | |
| 153 | 16553 | 3800 | KENT H. LANDSBERG | ###### | |
| 154 | 90100 | ROB | MARK ROBINSON | ###### | |
| 155 | 16580 | CLEAR | CLEAR FREIGHT INC | ###### | |
| 156 | 90090 | STADLBAUER | STADLBAUER (HK) LTD. | ###### | |
| 157 | 90089 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | ###### | |
| 158 | 90081 | KAPER | KAPER INDUSTRIAL LTD | 8/9/2002 | |
| 159 | 16542 | ENT23 | ENTERPRISE 23, INC. | ###### | |
| 160 | 16594 | KELLER | KELLER GRADUATE SCHOOL OF MGMT | ###### | |
| 161 | 16523 | 245 | ACCOUNTEMPS | ###### | |
| 162 | 16846 | CLEAR | CLEAR FREIGHT INC | ###### | |
| 163 | 16525 | ALCHYMIA | ALCHYMIA | ###### | |
| 164 | 16696 | 1860 | CHABAD OF THE VALLEY | ###### | |
| 165 | 16732 | FRIEND SMITH | FRIEND SMITH & CO. INC. | ###### | |
| 166 | 16648 | 1948 | CONTINENTAL ART SUPPLY | ###### | |
| 167 | 16477 | SIDLEY | SIDLEY AUSTIN BROWN & WOOD LLP | 8/2/2002 | |
| 168 | 90039 | 7693 | VANCE RYCROFT | 8/1/2002 | |

Confidential - For Attorney's Eyes Only

MGA 4045125

REDACTED