| | A | B | C | D | E |
|---|---|---|---|---|---|
| 169 | 16576 | BRUNICO | BRUNICO COMMUNICATIONS | ###### | 2,550.00 |
| 170 | 16675 | OROZCO | OROZCO PALLETS | ###### | |
| 171 | 16644 | MELBY | CHRIS MELBY | ###### | |
| 172 | 16479 | 8450 | SOUTHERN CALIFORNIA EDISON | 8/2/2002 | |
| 173 | 16563 | MARLOW | VERONICA MARLOW | ###### | |
| 174 | 16703 | DENTICARE | HEALTH NET DENTAL AND VISION | ###### | |
| 175 | 16533 | BISY | BISYS PLAN SERVICES, INC. | ###### | |
| 176 | 16684 | TARMICHAEL | STEPHEN TARMICHAEL | ###### | |
| 177 | 16749 | STARS | STARS THE AGENCY | ###### | |
| 178 | 16440 | A.S.A.P. | A.S.A.P./VERITEXT REPORTING CO | 8/2/2002 | |
| 179 | 16539 | THECREATIVE | THE CREATIVE GROUP | ###### | |
| 180 | 16548 | 3251 | GE INFORMATION SERVICES, INC. | ###### | |
| 181 | 16714 | CAREER | CAREER STRATEGIES TEMP, INC. | ###### | |
| 182 | 16708 | ANNEX | ANNEX DIGITAL | ###### | |
| 183 | 16521 | BELL | BELL BUILDING MAINTENANCE CO. | 8/9/2002 | |
| 184 | 16694 | 9850 | YELLOW FREIGHT SYSTEM, INC. | ###### | |
| 185 | 16752 | STARRETT | TERRI STARRETT | ###### | |
| 186 | 16577 | CAREER | CAREER STRATEGIES TEMP, INC. | ###### | |
| 187 | 16620 | 4050 | LA COUNTY TAX COLLECTOR | ###### | |
| 188 | 16475 | PHOTO | PHOTOVISIONS | 8/2/2002 | |
| 189 | 16642 | CAREER | CAREER STRATEGIES TEMP, INC. | ###### | |
| 190 | 16535 | CAREER | CAREER STRATEGIES TEMP, INC. | ###### | |
| 191 | 90067 | 15316 | SUPERSONICS ELECTRIC CO. | 8/9/2002 | |
| 192 | 16683 | BOYNTON | STEPHANIE BOYNTON | ###### | |
| 193 | 90102 | BRIGHT | BRIGHT STAR TOY FACTORY LTD | ###### | |
| 194 | 16753 | 9020 | THOMSON & THOMSON | ###### | |
| 195 | 16775 | CAMERA | CAMERA READY GRAPHICS | ###### | |
| 196 | 16725 | EDISTRICT | EDISTRICT | ###### | |
| 197 | 16516 | SCHOENBORN | SCHOENBORN PARTNERSHIP | 8/9/2002 | |
| 198 | 16587 | 2900 | FEDERAL EXPRESS | ###### | |
| 199 | 16757 | 3225 | VERIZON CALIFORNIA | ###### | |
| 200 | 16567 | 245 | ACCOUNTEMPS | ###### | |
| 201 | 16633 | 245 | ACCOUNTEMPS | ###### | |
| 202 | 16742 | FRENCH | MICHAEL FRENCH | ###### | |
| 203 | 90096 | TRADE ASIA | TRADE ASIA PACIFIC | ###### | |
| 204 | 16534 | CAMERA | CAMERA READY GRAPHICS | ###### | |
| 205 | 16617 | LEIKNES | MARK LEIKNES | ###### | |
| 206 | 16457 | EDISTRICT | EDISTRICT | 8/2/2002 | |
| 207 | 90041 | FURST | FURST PLUSH DESIGN INC. | 8/2/2002 | |
| 208 | 16630 | CASPI | YUVAL CASPI | ###### | |
| 209 | 90111 | HERO | HERO BRIGHT INTERNATIONAL LIMI | ###### | |
| 210 | 16667 | 3800 | KENT H. LANDSBERG | ###### | |
| 211 | 16635 | AFLAC | AFLAC | ###### | |
| 212 | 16608 | VICT | VICTORIA O'CONNOR | ###### | |
| 213 | 16609 | SANDRINE | SANDRINE DE RASPIDE | ###### | |
| 214 | 16689 | LEAHY | 3-DD INC. | ###### | |
| 215 | 16478 | SOUTH BAY | SOUTH BAY MOLDS | 8/2/2002 | |
| 216 | 16452 | CLEAR | CLEAR FREIGHT INC | 8/2/2002 | |
| 217 | 16693 | UNIVERSAL PRINT | UNIVERSAL PRINT & COPY | ###### | |
| 218 | 16524 | 400 | ACORN PAPER PRODUCT CO. | ###### | |
| 219 | 16586 | BOLTON | DENNIS BOLTON ENTERPRISES | ###### | |
| 220 | 16724 | BOLTON | DENNIS BOLTON ENTERPRISES | ###### | |
| 221 | 16652 | BOLTON | DENNIS BOLTON ENTERPRISES | ###### | |
| 222 | 16677 | PROTEIN | PROTEIN DESIGN | ###### | |
| 223 | 16569 | WOOD | ALEX WOOD | ###### | |
| 224 | 16650 | DEES | DAVID DEES ILLUSTRATION | ###### | |

Confidential - For Attorney's Eyes Only

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 225 | 16509 | MASJADI | DANIEL MASJADI | 8/9/2002 | |
| 226 | 16546 | FRANCHISETAX | FRANCHISE TAX BOARD | ###### | |
| 227 | 16622 | MASJADI | DANIEL MASJADI | ###### | |
| 228 | 16462 | FORMS | FORMS PROCESSING, INC. | 8/2/2002 | |
| 229 | 16685 | CHENG | STEVE CHENG | ###### | |
| 230 | 16720 | 1948 | CONTINENTAL ART SUPPLY | ###### | |
| 231 | 16856 | EDISTRICT | EDISTRICT | ###### | |
| 232 | 16621 | 4050 | LA COUNTY TAX COLLECTOR | ###### | |
| 233 | 16572 | ANNEX | ANNEX DIGITAL | ###### | |
| 234 | 16729 | 2900 | FEDERAL EXPRESS | ###### | |
| 235 | 16627 | RICHARDS | RICHARDS & ASSOCIATES, INC. | ###### | |
| 236 | 16504 | STORER | AILEEN STORER | 8/8/2002 | |
| 237 | 16707 | RHEE | ANNA RHEE | ###### | |
| 238 | 16663 | GRAPHICS | GRAPHICS PLUS | ###### | |
| 239 | 16537 | CLEAR | CLEAR FREIGHT INC | ###### | |
| 240 | 16460 | FIREBALL | FIREBALL FILMS | 8/2/2002 | |
| 241 | 16597 | LIGHTNING DUBBS | LIGHTNING DUBBS | ###### | |
| 242 | 16743 | KLEIN | NANCY KLEIN | ###### | |
| 243 | 16638 | RHEE | ANNA RHEE | ###### | |
| 244 | 16432 | 4055 | LARIAN, ELIAS | 8/1/2002 | |
| 245 | 16474 | YONG | OSCAR YONG | 8/2/2002 | |
| 246 | 16759 | 4055 | LARIAN, ELIAS | ###### | |
| 247 | 16765 | 2270 | DESPOSORIO, ROBERTO | ###### | |
| 248 | 16448 | CAREER | CAREER STRATEGIES TEMP, INC. | 8/2/2002 | |
| 249 | 16513 | SAUNDERS | LISA SAUNDERS | 8/9/2002 | |
| 250 | 16449 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | 8/2/2002 | |
| 251 | 16770 | QUADRIO | KAREN B. QUADRIO | ###### | |
| 252 | 16555 | 5078 | MINOLTA BUSINESS SOLUTIONS INC | ###### | |
| 253 | 16536 | CHECKMATE | CHECKMATE STAFFING WEST, INC | ###### | |
| 254 | 16649 | CORESTAFF | CORESTAFF | ###### | |
| 255 | 16562 | 9009 | TOYOTA-LIFT OF LOS ANGELES, INC | ###### | |
| 256 | 16429 | INSTITUTE | INSTITUTE FOR CHILDHOOD RESOUR | 8/1/2002 | |
| 257 | 16601 | SOUTH BAY | SOUTH BAY MOLDS | ###### | |
| 258 | 16561 | TELEPACIFIC | TELEPACIFIC COMMUNICATIONS | ###### | |
| 259 | 16751 | TELEPACIFIC | TELEPACIFIC COMMUNICATIONS | ###### | |
| 260 | 16689 | TELEPACIFIC | TELEPACIFIC COMMUNICATIONS | ###### | |
| 261 | 16771 | BERMUDAS | MAGGIE BERMUDEZ | ###### | |
| 262 | 16471 | AMANN | MICHAEL AMMANN | 8/2/2002 | |
| 263 | 16782 | MUTUAL | MUTUAL OF OMAHA | ###### | |
| 264 | 90064 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 8/9/2002 | |
| 265 | 16453 | 1948 | CONTINENTAL ART SUPPLY | 8/2/2002 | |
| 266 | 16480 | 6606 | STANDARD INSURANCE CO. 14 | 8/2/2002 | |
| 267 | 16748 | 6606 | STANDARD INSURANCE CO. 14 | ###### | |
| 268 | 16598 | BERMUDAS | MAGGIE BERMUDEZ | ###### | |
| 269 | 16488 | 9856 | UNITED STATES POSTAL SERVICE | 8/2/2002 | |
| 270 | 16592 | SIKAT | JARIK SIKAT | ###### | |
| 271 | 16778 | TIONGCO | JOE L. TIONGCO | ###### | |
| 272 | 16681 | CHAN | SANDY CHAN | ###### | |
| 273 | 16450 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 8/2/2002 | |
| 274 | 16706 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | ###### | |
| 275 | 16640 | BLACKBOX | BLACK BOX DESIGNS | ###### | |
| 276 | 16744 | OROZCO | OROZCO PALLETS | ###### | |
| 277 | 16430 | 3725 | KAISER FOUNDATION HEALTH PLAN | 8/1/2002 | |
| 278 | 16758 | 3725 | KAISER FOUNDATION HEALTH PLAN | ###### | |
| 279 | 16512 | TIONGCO | JOE L. TIONGCO | 8/9/2002 | |
| 280 | 16551 | JEFFERIES | IONE JEFFERIES | ###### | |

Confidential - For Attorney's Eyes Only

MGA 4045127

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 281 | 16774 | 1948 | CONTINENTAL ART SUPPLY | ###### | |
| 282 | 16538 | 1948 | CONTINENTAL ART SUPPLY | ###### | |
| 283 | 16441 | AFLAC | AFLAC | 8/2/2002 | |
| 284 | 16468 | LEIBOWITZ | J. M. LEIBOWITZ & ASSOCIATES, | 8/2/2002 | |
| 285 | 16482 | CORLUYAN | TALAR CORLUYAN | 8/2/2002 | |
| 286 | 16515 | PEMBLETON | NINETTE PEMBLETON | 8/9/2002 | |
| 287 | 16532 | BEAR | BAER ANIMATION | ###### | |
| 288 | 16434 | HASBROINTER | INFOGAMES, INC. | 8/1/2002 | |
| 289 | 16589 | BURLANDO | GABRIELLA BURLANDO | ###### | |
| 290 | 16738 | LIGHTNING DUBBS | LIGHTNING DUBBS | ###### | |
| 291 | 16641 | BURRELLE | BURRELLE'S INFORMATION SERVICE | ###### | |
| 292 | 16526 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | ###### | |
| 293 | 16657 | ERVIN | ERVIN LEASING | ###### | |
| 294 | 16734 | GENERAL | GENERAL SECURITY SYSTEMS, INC. | ###### | |
| 295 | 16735 | HR DIRECT | H.R. DIRECT | ###### | |
| 296 | 16712 | BLUE CHIP | BLUE CHIP MOVING & STORAGE, IN | ###### | |
| 297 | 16661 | FRANKLIN | FRANKLIN COVEY CO. | ###### | |
| 298 | 16784 | 6250 | CASH | ###### | |
| 299 | 16552 | IRANIAN-AMERICA | IRANIAN-AMERICAN JEWISH FEDERA | ###### | |
| 300 | 16779 | IRANIAN-AMERICA | IRANIAN-AMERICAN JEWISH FEDERA | ###### | |
| 301 | 16506 | 6250 | CASH | 8/9/2002 | |
| 302 | 16493 | LANDY | JAMES LANDY | 8/2/2002 | |
| 303 | 16631 | BERMUDAS | MAGGIE BERMUDEZ | ###### | |
| 304 | 16632 | CHENG | STEVE CHENG | ###### | |
| 305 | 16671 | MINOLTA | MINOLTA BUSINESS SYSTEMS | ###### | |
| 306 | 16746 | 7728 | SAKO A/C & HEATING INC. | ###### | |
| 307 | 16718 | 1631 | CITY WIDE PRINTING | ###### | |
| 308 | 16565 | NEW OFFICE | NEW OFFICE DIMENSIONS | ###### | |
| 309 | 16541 | 2150 | DEPT. OF MOTOR VEHICLES | ###### | |
| 310 | 16550 | IMI | IMI DATA SEARCH, INC. | ###### | |
| 311 | 16564 | WILLIAMS SCOTSM | WILLIAMS SCOTSMAN | ###### | |
| 312 | 16511 | FAB | FABIENNE CHONAVEL | 8/9/2002 | |
| 313 | 16565 | RITZ | JANINE FIRTH | ###### | |
| 314 | 90098 | ELLIPTEC | ELLIPTEC RESONANT ACTUATOR AG | ###### | |
| 315 | 16584 | CSI | CSI STAFFING, LLC | ###### | |
| 316 | 16717 | MELBY | CHRIS MELBY | ###### | |
| 317 | 16716 | CHASE | CHASE AUTOMOTIVE FINANCE | ###### | |
| 318 | 16490 | 9654 | WEST COAST INNOVATIONS, INC. | 8/2/2002 | |
| 319 | 16507 | CEM | CEM | 8/9/2002 | |
| 320 | 16581 | CORESTAFF | CORESTAFF | ###### | |
| 321 | 16547 | FRANKLIN | FRANKLIN COVEY CO. | ###### | |
| 322 | 16505 | NEW OFFICE | NEW OFFICE DIMENSIONS | 8/9/2002 | |
| 323 | 16591 | GRANADA | GRANADA HILLS BAPTIST SCHOOL | ###### | |
| 324 | 16662 | GRANADA | GRANADA HILLS BAPTIST SCHOOL | ###### | |
| 325 | 16666 | QUADRIO | KAREN B. QUADRIO | ###### | |
| 326 | 16501 | SANCHEZ | YVONNE SANCHEZ | 8/7/2002 | |
| 327 | 16750 | 8658 | STERLING COMMERCE , INC. CVG | ###### | |
| 328 | 16603 | 9441 | UNION 76 | ###### | |
| 329 | 16560 | 8658 | STERLING COMMERCE , INC. CVG | ###### | |
| 330 | 16508 | DANIEL GARCIA | DANIEL GARCIA | 8/9/2002 | |
| 331 | 16447 | CAMERA | CAMERA READY GRAPHICS | 8/2/2002 | |
| 332 | 16715 | CASALA | CASALA, LTD. | ###### | |
| 333 | 16445 | 825 | AUTOMATIC DATA PROCESSING | 8/2/2002 | |
| 334 | 16769 | SAUNDERS | LISA SAUNDERS | ###### | |
| 335 | 16686 | TECHNICAL | TECHNICAL STANDARDS & SAFETY | ###### | |
| 336 | 16687 | TECHNICAL | TECHNICAL STANDARDS & SAFETY | ###### | |

Confidential - For Attorney's Eyes Only

MGA 4045128

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 337 | 16688 | TECHNICAL | TECHNICAL STANDARDS & SAFETY | ###### | |
| 338 | 16730 | 2990 | FRANCHISE TAX BOARD | ###### | |
| 339 | 16606 | 6066 | VERIZON | ###### | |
| 340 | 16776 | ERNST | ERNST TRUCKING AND WAREHOUSING | ###### | |
| 341 | 16684 | IMI | IMI DATA SEARCH, INC. | ###### | |
| 342 | 16639 | 825 | AUTOMATIC DATA PROCESSING | ###### | |
| 343 | 16500 | STOLWORTHY | MR. & MRS. STOLWORTHY | 8/5/2002 | |
| 344 | 16626 | ADT | ADT SECURITY SERVICES, INC | ###### | |
| 345 | 16690 | TIME WARNER | TIME WARNER COMMUNICATIONS | ###### | |
| 346 | 16588 | FRANKLIN | FRANKLIN COVEY CO. | ###### | |
| 347 | 16595 | 4050 | LA COUNTY TAX COLLECTOR | ###### | |
| 348 | 16495 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 8/2/2002 | |
| 349 | 16531 | 825 | AUTOMATIC DATA PROCESSING | ###### | |
| 350 | 16529 | ARROWHEAD | ARROWHEAD MTN SPRING WATER | ###### | |
| 351 | 16519 | VICT | VICTORIA O'CONNOR | 8/9/2002 | |
| 352 | 16473 | 5445 | OFFICE DEPOT, INC. | 8/2/2002 | |
| 353 | 16773 | ATM TRANS | ATM TRANSPORTATION | ###### | |
| 354 | 16745 | RAMI | RAMI'S KOSHER PIZZA | ###### | |
| 355 | 16607 | 8147 | WASTE MANAGEMENT-SUN VALLEY | ###### | |
| 356 | 16700 | PRIMAL | PRIMAL SCREEN | ###### | |
| 357 | 16728 | EMPLOYERS | EMPLOYERS GROUP | ###### | |
| 358 | 16464 | FRANKLIN | FRANKLIN COVEY CO. | 8/2/2002 | |
| 359 | 16522 | BLACKBOX | BLACK BOX DESIGNS | 8/9/2002 | |
| 360 | 16570 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | ###### | |
| 361 | 16579 | CHEVRON | CHEVRON | ###### | |
| 362 | 16593 | HAMIL01 | JULIE CHOMO | ###### | |
| 363 | 16543 | EZ LOCK | EZ LOCK & KEY | ###### | |
| 364 | 16540 | CSI | CSI STAFFING, LLC | ###### | |
| 365 | 16756 | 3225 | VERIZON CALIFORNIA | ###### | |
| 366 | 16768 | SANCHEZ | YVONNE SANCHEZ | ###### | |
| 367 | 16709 | ARROWHEAD | ARROWHEAD MTN SPRING WATER | ###### | |
| 368 | 16517 | BROWER | SHAUN BROWER | 8/9/2002 | |
| 369 | 16727 | EMBROID | EMBROIDERY INDUSTRIES | ###### | |
| 370 | 16469 | LIGHTNING DUBBS | LIGHTNING DUBBS | 8/2/2002 | |
| 371 | 16674 | 5445 | OFFICE DEPOT, INC. | ###### | |
| 372 | 16678 | QRS | QRS CORPORATION | ###### | |
| 373 | 16672 | NEW OFFICE | NEW OFFICE DIMENSIONS | ###### | |
| 374 | 16568 | ADT | ADT SECURITY SERVICES, INC | ###### | |
| 375 | 16486 | 9250 | UPS | 8/2/2002 | |
| 376 | 16680 | SANDRINE | SANDRINE DE RASPIDE | ###### | |
| 377 | 16582 | 1988 | COURT TRUSTEE | ###### | |
| 378 | 16721 | 1988 | COURT TRUSTEE | ###### | |
| 379 | 16444 | ARROWHEAD | ARROWHEAD MTN SPRING WATER | 8/2/2002 | |
| 380 | 16585 | DANIEL GARCIA | DANIEL GARCIA | ###### | |
| 381 | 16465 | GARCIA'S | GARCIA'S LANDSCAPING | 8/2/2002 | |
| 382 | 16484 | 9009 | TOYOTA-LIFT OF LOS ANGELES,INC | 8/2/2002 | |
| 383 | 16616 | 3433 | THE HOME DEPOT CRC | ###### | |
| 384 | 16668 | LANIER | LANIER WORLDWIDE, INC. | ###### | |
| 385 | 16463 | OCHOAFRAN | FRANCHISE TAX BOARD | 8/2/2002 | |
| 386 | 16596 | 4160 | ISAAC LARIAN | ###### | |
| 387 | 16673 | 5677 | NORTHRIDGE FLOWERS | ###### | |
| 388 | 16658 | EVE | EVE JOHNSON-FORD | ###### | |
| 389 | 16680 | CAMPOS | FRANCINE CAMPOS | ###### | |
| 390 | 16454 | CRCC | CRCC | 8/2/2002 | |
| 391 | 16697 | 8150 | TORAT HAYIM OF THE VALLEY | ###### | |
| 392 | 16676 | 5825 | PACIFIC BELL | ###### | |

Confidential - For Attorney's Eyes Only

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 393 | 16510 | CAVEN | DAWN CAVEN | 8/9/2002 | |
| 394 | 16767 | FAB | FABIENNE CHONAVEL | ###### | |
| 395 | 16466 | GARMENT | GARY WALKER | 8/2/2002 | |
| 396 | 16731 | OCHOAFRAN | FRANCHISE TAX BOARD | ###### | |
| 397 | 16733 | GARMENT | GARY WALKER | ###### | |
| 398 | 16487 | 9250 | UPS | 8/2/2002 | |
| 399 | 16556 | 5825 | PACIFIC BELL | ###### | |
| 400 | 16600 | 5825 | PACIFIC BELL | ###### | |
| 401 | 16514 | MARTIN TAYLOR | MARTIN TAYLOR | ###### | |
| 402 | 16530 | 756 | AT&T | ###### | |
| 403 | 16710 | 756 | AT&T | ###### | |
| 404 | 16736 | CAIAFA | JESSICA CAIAFA | ###### | |
| 405 | 16711 | 753 | AT&T | ###### | |
| 406 | 16456 | 2300 | DHL WORLDWIDE EXPRESS | 8/2/2002 | |
| 407 | 16658 | 8651 | STATE BOARD OF EQUALIZATION | ###### | |
| 408 | 16483 | 9020 | THOMSON & THOMSON | 8/2/2002 | |
| 409 | 16741 | 4403 | LOS ANGELES TIMES | ###### | |
| 410 | 90056 | ACE | ACEFIELD LTD. | 8/9/2002 | |
| 411 | 16625 | ASAP | ASAP LOCKSMITH | ###### | |
| 412 | 16679 | HOY | RALPH HOY | ###### | |
| 413 | 16636 | AFLAC FLEX ONE | AFLAC FLEX ONE | ###### | |
| 414 | 16653 | 2136 | DEPT. OF LABOR & INDUSTRY | ###### | |
| 415 | 16654 | 2136 | DEPT. OF LABOR & INDUSTRY | ###### | |
| 416 | 16655 | 2136 | DEPT. OF LABOR & INDUSTRY | ###### | |
| 417 | 16772 | 5825 | PACIFIC BELL | ###### | |
| 418 | 16573 | AT&T 051 472 67 | AT&T | ###### | |
| 419 | 16590 | 8400 | GAS COMPANY | ###### | |
| 420 | 16566 | A & A | A & A CONTRACT CUSTOMS BROKERS | ###### | |
| 421 | 16777 | LUCKY MAGAZINE | LUCKY | ###### | |
| 422 | 16604 | 9250 | UPS | ###### | |
| 423 | | | | | |
| 424 | | | | | |
| 425 | | | | | |
| 426 | VOIDED CHECKS | | | | |
| 427 | 16496 | SABAN INT | SABAN INT'L N.V. | 8/5/2002 | |
| 428 | 16467 | HASBROINTER | INFOGRAMES, INC. | 8/2/2002 | |
| 429 | 16498 | 5215 | NAMCO AMERICA, INC. | 8/5/2002 | |
| 430 | 16437 | HASBROINTER | INFOGRAMES, INC. | 8/2/2002 | |
| 431 | 16754 | TRANSUNION | TRANS UNION GROUP INC. | ###### | |
| 432 | 16740 | LLOYD | LLOYD TRIESTINO AMERICA | ###### | |
| 433 | 16461 | FIRST | FIRST LEGAL SUPPORT SERVICES | 8/2/2002 | |
| 434 | 16784 | SCHOENBORN | SCHOENBORN PARTNERSHIP | ###### | |
| 435 | 16554 | FRENCH | MICHAEL FRENCH | ###### | |
| 436 | 16583 | THECREATIVE | THE CREATIVE GROUP | ###### | |
| 437 | 16612 | 3882 | K-MART CORPORATION | ###### | |
| 438 | 16739 | 4286 | LIMA WEST COAST | ###### | |
| 439 | 16574 | 825 | AUTOMATIC DATA PROCESSING | ###### | |
| 440 | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045130

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | CHECK | VENDOR | | CHECK | CHECK |
| 1 | | | | | |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 3 | 90007 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 07/16/02 | |
| 4 | 90031 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 07/26/02 | |
| 5 | 16421 | 5169 | FARHAD LARIAN | 07/29/02 | |
| 6 | 90027 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 07/23/02 | |
| 7 | 90038 | 15001 | WELBACK ENTERPRISES LTD. | 07/26/02 | |
| 8 | 90011 | MGA | MGA HK | 07/19/02 | |
| 9 | 16147 | ELDRIDGE | ELDRIDGE INK | 07/02/02 | |
| 10 | 16423 | BRYANT | CARTER H. BRYANT | 07/30/02 | |
| 11 | 16410 | SPIDERMAN LICEN | SPIDER-MAN LICENSING MERCHANDI | 07/26/02 | |
| 12 | 89986 | MILLION | MILLION INDUSTRIAL LTD | 07/08/02 | |
| 13 | 90037 | WAHSHINGTOY | WAH SHING TOYS | 07/26/02 | |
| 14 | 90000 | MILLION | MILLION INDUSTRIAL LTD | 07/12/02 | |
| 15 | 16242 | MTV | MTV NETWORKS | 07/12/02 | |
| 16 | 90036 | 8742 | SUNLIGHT ELECTRONIC TOYS | 07/26/02 | |
| 17 | 90022 | WAHSHINGTOY | WAH SHING TOYS | 07/19/02 | |
| 18 | 90034 | MILLION | MILLION INDUSTRIAL LTD | 07/26/02 | |
| 19 | 90008 | 8742 | SUNLIGHT ELECTRONIC TOYS | 07/16/02 | |
| 20 | 89983 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 07/08/02 | |
| 21 | 16323 | ELDRIDGE | ELDRIDGE INK | 07/19/02 | |
| 22 | 89961 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 07/08/02 | |
| 23 | 90014 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 07/19/02 | |
| 24 | 89993 | 15001 | WELBACK ENTERPRISES LTD. | 07/08/02 | |
| 25 | 89995 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 07/12/02 | |
| 26 | 90028 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 07/26/02 | |
| 27 | 90019 | 15316 | SUPERSONICS ELECTRIC CO. | 07/19/02 | |
| 28 | 16184 | 6179 | FARHAD LARIAN | 07/08/02 | |
| 29 | 89985 | 15321 | LOYAL TECHNOLOGY CO., LTD. | 07/08/02 | |
| 30 | 89989 | 8742 | SUNLIGHT ELECTRONIC TOYS | 07/08/02 | |
| 31 | 89996 | COSMETICS | COSMETICS PLUS LTD. | 07/12/02 | |
| 32 | 16273 | 1896 | CITIBANK ADVANTAGE | 07/19/02 | |
| 33 | 16219 | CARTOON | CARTOON NETWORK | 07/12/02 | |
| 34 | 90009 | MGA | MGA HK | 07/16/02 | |
| 35 | 90018 | 8742 | SUNLIGHT ELECTRONIC TOYS | 07/19/02 | |
| 36 | 16157 | CARTOON | CARTOON NETWORK | 07/08/02 | |
| 37 | 16191 | MTV | MTV NETWORKS | 07/08/02 | |
| 38 | 89987 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 07/08/02 | |
| 39 | 16224 | CONQUEST | CONSUMER QUEST | 07/12/02 | |
| 40 | 89982 | COSMETICS | COSMETICS PLUS LTD. | 07/08/02 | |
| 41 | 89991 | WUI | WUI YUNG MOULD FACTORY | 07/08/02 | |
| 42 | 16412 | LLOYD | LLOYD TRIESTINO AMERICA | 07/26/02 | |
| 43 | 90006 | 15001 | WELBACK ENTERPRISES LTD. | 07/12/02 | |
| 44 | 90029 | COSMETICS | COSMETICS PLUS LTD. | 07/26/02 | |
| 45 | 16256 | LLOYD | LLOYD TRIESTINO AMERICA | 07/12/02 | |
| 46 | 89997 | KON | KON DAI (FAR EAST) PACKAGING C | 07/12/02 | |
| 47 | 90002 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 07/12/02 | |
| 48 | 90016 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 07/19/02 | |
| 49 | 16428 | 7657 | RUDELL DESIGN | 07/31/02 | |
| 50 | 16356 | CHRISTENSEN | CHRISTENSEN, MILLER, FINK, | 07/26/02 | |
| 51 | 90004 | 8742 | SUNLIGHT ELECTRONIC TOYS | 07/12/02 | |
| 52 | 90015 | MILLION | MILLION INDUSTRIAL LTD | 07/19/02 | |
| 53 | 16316 | TRANSUNION | TRANS UNION GROUP INC. | 07/19/02 | |
| 54 | 16213 | LLOYD | LLOYD TRIESTINO AMERICA | 07/09/02 | |
| 55 | 16197 | 7724 | SCHOENBORN PARTNERSHIP | 07/08/02 | |
| 56 | 16202 | MARLOW | VERONICA MARLOW | 07/08/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045131

REDACTED

|     | A     | B           | C                                   | D        | E |
|-----|-------|-------------|-------------------------------------|----------|---|
| 57  | 16325 | LLOYD       | LLOYD TRIESTINO AMERICA             | 07/19/02 |   |
| 58  | 16155 | BSH         | BSH HOME APPLIANCE CORPORATION      | 07/08/02 |   |
| 59  | 16331 | PRESTON     | PRESTON GATES ELLIS, LLP            | 07/23/02 |   |
| 60  | 89998 | KIN YAT     | KIN YAT INDUSTRIAL CO LTD           | 07/12/02 |   |
| 61  | 16349 | BLUE        | BLUE CROSS OF CALIFORNIA            | 07/26/02 |   |
| 62  | 16338 | AFCO        | AFCO INSURANCE PREMIUM FINANCE      | 07/24/02 |   |
| 63  | 16342 | AFCO        | AFCO INSURANCE PREMIUM FINANCE      | 07/26/02 |   |
| 64  | 16402 | TRANSUNION  | TRANS UNION GROUP INC.              | 07/26/02 |   |
| 65  | 90013 | COSMETICS   | COSMETICS PLUS LTD.                 | 07/19/02 |   |
| 66  | 90012 | CAMEI       | CAMEI INDUSTRIAL CO., Ltd.          | 07/19/02 |   |
| 67  | 16278 | 9050        | DELOITTE & TOUCHE                   | 07/19/02 |   |
| 68  | 16209 | 8102        | MAKABI, SHIRIN                      | 07/09/02 |   |
| 69  | 90033 | KIN YAT     | KIN YAT INDUSTRIAL CO LTD           | 07/26/02 |   |
| 70  | 16250 | TRANSUNION  | TRANS UNION GROUP INC.              | 07/12/02 |   |
| 71  | 16212 | TRANSUNION  | TRANS UNION GROUP INC.              | 07/09/02 |   |
| 72  | 90023 | 15001       | WELBACK ENTERPRISES LTD.            | 07/19/02 |   |
| 73  | 16203 | 3313        | GES EXPOSITION SERVICES             | 07/08/02 |   |
| 74  | 89980 | CAPITAL     | CAPITAL GUARDIAN TRUST COMPANY      | 07/08/02 |   |
| 75  | 90026 | CAPITAL     | CAPITAL GUARDIAN TRUST COMPANY      | 07/19/02 |   |
| 76  | 16189 | 4844        | WORLDCOM                            | 07/08/02 |   |
| 77  | 16257 | BIJAN       | BIJAN DARDASHTI                     | 07/12/02 |   |
| 78  | 16227 | DEITCH      | DEITCH MEDIA MANAGEMENT, INC.       | 07/12/02 |   |
| 79  | 90003 | STADLBAUER  | STADLBAUER (HK) LTD.                | 07/12/02 |   |
| 80  | 16176 | ELI         | JAHANGIR MAKABI                     | 07/08/02 |   |
| 81  | 16274 | CLEAR       | CLEAR FREIGHT INC                   | 07/19/02 |   |
| 82  | 16240 | 4844        | WORLDCOM                            | 07/12/02 |   |
| 83  | 16418 | WHITE&CASE  | WHITE & CASE                        | 07/26/02 |   |
| 84  | 90030 | EDU         | EDU-SCIENCE (H.K.) LTD.             | 07/26/02 |   |
| 85  | 16161 | CLEAR       | CLEAR FREIGHT INC                   | 07/08/02 |   |
| 86  | 16301 | 8105        | MAKABI, SHIRIN                      | 07/19/02 |   |
| 87  | 16183 | 6179        | FARHAD LARIAN                       | 07/08/02 |   |
| 88  | 16200 | TARMICHAEL  | STEPHEN TARMICHAEL                  | 07/08/02 |   |
| 89  | 16383 | LEGALINK    | LEGALINK LOS ANGELES                | 07/26/02 |   |
| 90  | 16216 | BEAL BANK   | BEAL BANK                           | 07/12/02 |   |
| 91  | 16290 | TERRY       | GORD TERRY                          | 07/19/02 |   |
| 92  | 16422 | OLSON       | ANNE OLSON                          | 07/30/02 |   |
| 93  | 16329 | SELECT      | SELECT BUSINESS SOLUTIONS, INC      | 07/22/02 |   |
| 94  | 16174 | 3368        | HELMSLEY SPEAR INC.                 | 07/08/02 |   |
| 95  | 89988 | STADLBAUER  | STADLBAUER (HK) LTD.                | 07/08/02 |   |
| 96  | 16416 | 2986        | FISCHBACH,PERLSTEIN & LIEBERMA      | 07/26/02 |   |
| 97  | 16365 | ENHANCED    | ENHANCED SOFTWARE, INC.             | 07/26/02 |   |
| 98  | 89999 | 15321       | LOYAL TECHNOLOGY CO., LTD.          | 07/12/02 |   |
| 99  | 90017 | SUNRISE     | SUNRISE INDUSTRIAL COMPANY          | 07/19/02 |   |
| 100 | 16193 | OMNI        | OMNI CALL CENTER                    | 07/08/02 |   |
| 101 | 16425 | ORELLANA    | FREDDY ORELLANA                     | 07/30/02 |   |
| 102 | 16186 | LEAHY       | 3-DD INC.                           | 07/08/02 |   |
| 103 | 16366 | 2900        | FEDERAL EXPRESS                     | 07/26/02 |   |
| 104 | 16204 | AXIS        | AXIS INDUSTRIES, INC.               | 07/08/02 |   |
| 105 | 16286 | AXIS        | AXIS INDUSTRIES, INC.               | 07/19/02 |   |
| 106 | 16354 | CAREER      | CAREER STRATEGIES TEMP,  INC.       | 07/26/02 |   |
| 107 | 16426 | ELLIOTT     | ANTHONY CURTIS ELLIOTT, CPA         | 07/30/02 |   |
| 108 | 16231 | 2900        | FEDERAL EXPRESS                     | 07/12/02 |   |
| 109 | 16196 | PB          | PB IMAGING INC.                     | 07/08/02 |   |
| 110 | 89992 | WAHSHINGTOY | WAH SHING TOYS                      | 07/08/02 |   |
| 111 | 16352 | CALTEL      | CALIFORNIA TELEPHONY INC.           | 07/26/02 |   |
| 112 | 16312 | SOUTH BAY   | SOUTH BAY MOLDS                     | 07/19/02 |   |

Confidential - For Attorney's Eyes Only

MGA 4045132

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 113 | 16248 | SYL | SYL BARRIE GRAPHICS | 07/12/02 | |
| 114 | 16396 | SIDLEY | SIDLEY AUSTIN BROWN & WOOD LLP | 07/26/02 | |
| 115 | 16303 | MONSTER | MONSTER.COM | 07/19/02 | |
| 116 | 90021 | WUI | WUI YUNG MOULD FACTORY | 07/19/02 | |
| 117 | 16420 | 5169 | FARHAD LARIAN | 07/29/02 | |
| 118 | 90025 | ROB | MARK ROBINSON | 07/19/02 | |
| 119 | 16210 | 5169 | FARHAD LARIAN | 07/09/02 | |
| 120 | 16293 | JEFFERIES | IONE JEFFERIES | 07/19/02 | |
| 121 | 16336 | CAESAR | CAESAR PHOTO DESIGN | 07/24/02 | |
| 122 | 16358 | CLEAR | CLEAR FREIGHT INC | 07/26/02 | |
| 123 | 16381 | LANIER | LANIER WORLDWIDE, INC. | 07/26/02 | |
| 124 | 16177 | ATIEE | JAMES PATRICK ATIEE | 07/08/02 | |
| 125 | 16172 | 2900 | FEDERAL EXPRESS | 07/08/02 | |
| 126 | 16148 | IRELL | IRELL & MANELLA LLP | 07/03/02 | |
| 127 | 16328 | ORELLANA | FREDDY ORELLANA | 07/22/02 | |
| 128 | 16404 | USF PROCESSORS | USF PROCESSORS | 07/26/02 | |
| 129 | 90032 | KON | KON DAI (FAR EAST) PACKAGING C | 07/26/02 | |
| 130 | 16267 | BEAR | BAER ANIMATION | 07/19/02 | |
| 131 | 16223 | 1919 | LA DWP | 07/12/02 | |
| 132 | 16276 | LANGENBACHER | CREATIVE PRODUCTION ASSISTANCE | 07/19/02 | |
| 133 | 16345 | RHEE | ANNA RHEE | 07/26/02 | |
| 134 | 16284 | FASHION | FASHION ACCESSORY BAZAAR/STARP | 07/19/02 | |
| 135 | 16272 | CAREER | CAREER STRATEGIES TEMP,  INC. | 07/19/02 | |
| 136 | 16360 | THECREATIVE | THE CREATIVE GROUP | 07/26/02 | |
| 137 | 16264 | RHEE | ANNA RHEE | 07/19/02 | |
| 138 | 16194 | OMNI | OMNI CALL CENTER | 07/08/02 | |
| 139 | 16245 | CHAN | SANDY CHAN | 07/12/02 | |
| 140 | 16419 | 245 | ACCOUNTEMPS | 07/26/02 | |
| 141 | 16190 | AMANN | MICHAEL AMMANN | 07/08/02 | |
| 142 | 16424 | LLOYD | LLOYD TRIESTINO AMERICA | 07/30/02 | |
| 143 | 16169 | 2325 | DUN & BRADSTREET | 07/08/02 | |
| 144 | 16295 | QUADRIO | KAREN B. QUADRIO | 07/19/02 | |
| 145 | 16260 | TORAN HAIME | TORAT HAIME HEBREW ACADEMY | 07/16/02 | |
| 146 | 16311 | SINAI | SINAI TEMPLE ISRAEL CRISIS RES | 07/19/02 | |
| 147 | 16348 | BENISH | BENISH HAI JEWISH ORGANIZATION | 07/26/02 | |
| 148 | 16401 | TORAN HAIME | TORAT HAIME HEBREW ACADEMY | 07/26/02 | |
| 149 | 16390 | OPPENHEIMER | OPPENHEIMER WOLF & DONNELLY | 07/26/02 | |
| 150 | 16165 | LANGENBACHER | CREATIVE PRODUCTION ASSISTANCE | 07/08/02 | |
| 151 | 16255 | MELBY | CHRIS MELBY | 07/12/02 | |
| 152 | 16168 | DESIGN | DESIGN SYSTEMS | 07/08/02 | |
| 153 | 16269 | CALTEL | CALIFORNIA TELEPHONY INC. | 07/19/02 | |
| 154 | 89994 | ROB | MARK ROBINSON | 07/10/02 | |
| 155 | 16339 | A4 | A4 PUBLICATIONS LTD | 07/26/02 | |
| 156 | 16320 | EDISTRICT | EDISTRICT | 07/19/02 | |
| 157 | 16187 | 4293 | LIN CARLSON | 07/08/02 | |
| 158 | 16199 | 8450 | SOUTHERN CALIFORNIA EDISON | 07/08/02 | |
| 159 | 16337 | HIURA | JOSEPH HIURA | 07/24/02 | |
| 160 | 16372 | DENTICARE | HEALTH NET DENTAL AND VISION | 07/26/02 | |
| 161 | 16159 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 07/08/02 | |
| 162 | 90035 | PARAGON | PARAGON ELECTRONIC CO LTD | 07/26/02 | |
| 163 | 16263 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 07/19/02 | |
| 164 | 90024 | TRADE ASIA | TRADE ASIA PACIFIC | 07/19/02 | |
| 165 | 16154 | WAGNER | BILL WAGNER | 07/08/02 | |
| 166 | 16225 | THECREATIVE | THE CREATIVE GROUP | 07/12/02 | |
| 167 | 16382 | 4159 | FARHAD LARIAN | 07/26/02 | |
| 168 | 16313 | TARMICHAEL | STEPHEN TARMICHAEL | 07/19/02 | |

Confidential - For Attorney's Eyes Only

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 169 | 16364 | EDISTRICT | EDISTRICT | 07/26/02 | |
| 170 | 16397 | TARMICHAEL | STEPHEN TARMICHAEL | 07/26/02 | |
| 171 | 16287 | THOMSON | GARY THOMSON | 07/19/02 | |
| 172 | 16211 | SCHOENBORN | SCHOENBORN PARTNERSHIP | 07/09/02 | |
| 173 | 16258 | 8102 | MAKABI, SHIRIN | 07/12/02 | |
| 174 | 16368 | ORELLANA | FREDDY ORELLANA | 07/26/02 | |
| 175 | 16406 | 3225 | VERIZON CALIFORNIA | 07/26/02 | |
| 176 | 16170 | ELLIOT | ELLIOT LABORATORIES, INC. | 07/08/02 | |
| 177 | 16362 | 9050 | DELOITTE & TOUCHE | 07/26/02 | |
| 178 | 16398 | 8658 | STERLING COMMERCE , INC. CVG | 07/26/02 | |
| 179 | 16285 | 2900 | FEDERAL EXPRESS | 07/19/02 | |
| 180 | 16379 | QUADRIO | KAREN B. QUADRIO | 07/26/02 | |
| 181 | 16247 | 8658 | STERLING COMMERCE , INC. CVG | 07/12/02 | |
| 182 | 16281 | ENHANCED | ENHANCED SOFTWARE, INC. | 07/19/02 | |
| 183 | 16375 | RITZ | JANINE FIRTH | 07/26/02 | |
| 184 | 16218 | BRYANT | CARTER H. BRYANT | 07/12/02 | |
| 185 | 16156 | CAMERA | CAMERA READY GRAPHICS | 07/08/02 | |
| 186 | 16353 | CAMERA | CAMERA READY GRAPHICS | 07/26/02 | |
| 187 | 16286 | BURLANDO | GABRIELLA BURLANDO | 07/19/02 | |
| 188 | 16369 | 3251 | GE INFORMATION SERVICES, INC. | 07/26/02 | |
| 189 | 89990 | 15125 | TECHNO MIND LTD | 07/08/02 | |
| 190 | 16163 | 1948 | CONTINENTAL ART SUPPLY | 07/08/02 | |
| 191 | 16221 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 07/12/02 | |
| 192 | 16173 | FORMS | FORMS PROCESSING, INC. | 07/08/02 | |
| 193 | 16271 | CAMERA | CAMERA READY GRAPHICS | 07/19/02 | |
| 194 | 16236 | LEIBOWITZ | J. M. LEIBOWITZ & ASSOCIATES, | 07/12/02 | |
| 195 | 16214 | RHEE | ANNA RHEE | 07/08/02 | |
| 196 | 16207 | ALCHYMIA | ALCHYMIA | 07/08/02 | |
| 197 | 16388 | MUTUAL | MUTUAL OF OMAHA | 07/26/02 | |
| 198 | 90001 | PARAGON | PARAGON ELECTRONIC CO LTD | 07/12/02 | |
| 199 | 16427 | SANRIO | SANRIO, INC. | 07/31/02 | |
| 200 | 16359 | 1948 | CONTINENTAL ART SUPPLY | 07/26/02 | |
| 201 | 16241 | AMANN | MICHAEL AMMANN | 07/12/02 | |
| 202 | 16277 | MALACRIDA | DAVE MALACRIDA | 07/19/02 | |
| 203 | 16152 | RHEE | ANNA RHEE | 07/08/02 | |
| 204 | 16182 | 4055 | LARIAN, ELIAS | 07/08/02 | |
| 205 | 16246 | SOUTH BAY | SOUTH BAY MOLDS | 07/12/02 | |
| 206 | 16304 | POU | POU LEI | 07/19/02 | |
| 207 | 16208 | WOOD | ALEX WOOD | 07/08/02 | |
| 208 | 16217 | CAMERA | CAMERA READY GRAPHICS | 07/12/02 | |
| 209 | 16326 | SOAI | DENNIS SOAI | 07/22/02 | |
| 210 | 16178 | EISENBERGJ | JOSE BRUNO EISENBERG | 07/08/02 | |
| 211 | 16411 | CHASE | CHASE AUTOMOTIVE FINANCE | 07/26/02 | |
| 212 | 16374 | RAMOS | JAIME RAMOS | 07/26/02 | |
| 213 | 16220 | 6250 | CASH | 07/12/02 | |
| 214 | 89978 | FURST | FURST PLUSH DESIGN INC. | 07/03/02 | |
| 215 | 16355 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 07/26/02 | |
| 216 | 16226 | LANGENBACHER | CREATIVE PRODUCTION ASSISTANCE | 07/12/02 | |
| 217 | 16413 | 5382 | NATIONAL MARKETING SERVICES | 07/26/02 | |
| 218 | 16407 | WEST GROUP | WEST GROUP | 07/26/02 | |
| 219 | 16206 | BEAR | BAER ANIMATION | 07/08/02 | |
| 220 | 16391 | OROZCO | OROZCO PALLETS | 07/26/02 | |
| 221 | 16400 | TELEPACIFIC | TELEPACIFIC COMMUNICATIONS | 07/26/02 | |
| 222 | 16182 | COLLEEN | COLLEEN CLER AGENCY | 07/08/02 | |
| 223 | 16321 | BOLTON | DENNIS BOLTON ENTERPRISES | 07/19/02 | |
| 224 | 16179 | 3725 | KAISER FOUNDATION HEALTH PLAN | 07/08/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045134

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 225 | 16373 | IMI | IMI DATA SEARCH, INC. | 07/28/02 | |
| 226 | 16371 | TERRY | GORD TERRY | 07/26/02 | |
| 227 | 16151 | SINGHASRI | ALISA LILEY | 07/08/02 | |
| 228 | 16363 | DOMAINC | DOMAIN CONSULTANTS GROUP, INC. | 07/26/02 | |
| 229 | 16175 | IMI | IMI DATA SEARCH, INC. | 07/08/02 | |
| 230 | 16195 | OSBRINK | OSBRINK TALENT & MODEL | 07/08/02 | |
| 231 | 16262 | 245 | ACCOUNTEMPS | 07/19/02 | |
| 232 | 16238 | 4293 | LIN CARLSON | 07/12/02 | |
| 233 | 16282 | ERVIN | ERVIN LEASING | 07/19/02 | |
| 234 | 89984 | KON | KON DAI (FAR EAST) PACKAGING C | 07/28/02 | |
| 235 | 16399 | CHENG | STEVE CHENG | 07/28/02 | |
| 236 | 16228 | 9050 | DELOITTE & TOUCHE | 07/12/02 | |
| 237 | 16302 | MINOLTA | MINOLTA BUSINESS SYSTEMS | 07/19/02 | |
| 238 | 16308 | CHAN | SANDY CHAN | 07/19/02 | |
| 239 | 16232 | FRANKLIN | FRANKLIN COVEY CO. | 07/12/02 | |
| 240 | 16237 | LABELTRONIX | LABELTRONIX | 07/12/02 | |
| 241 | 16395 | SELECT | SELECT BUSINESS SOLUTIONS, INC | 07/26/02 | |
| 242 | 16294 | TIONGCO | JOE L. TIONGCO | 07/19/02 | |
| 243 | 16394 | ROYAL | ROYAL PRINT PRO | 07/26/02 | |
| 244 | 16408 | WILLIAMS SCOTSM | WILLIAMS SCOTSMAN | 07/26/02 | |
| 245 | 16415 | VICT | VICTORIA O'CONNOR | 07/26/02 | |
| 246 | 10252 | 8742 | SUNLIGHT ELECTRONIC TOYS | 07/16/02 | |
| 247 | 16309 | LIU | SHARLEEN LIU | 07/19/02 | |
| 248 | 16289 | 3255 | GST CORPORATION | 07/19/02 | |
| 249 | 16298 | SAUNDERS | LISA SAUNDERS | 07/19/02 | |
| 250 | 90020 | UNIVERSE | UNIVERSE WATCH TRADING CO., LT | 07/19/02 | |
| 251 | 16292 | IMI | IMI DATA SEARCH, INC. | 07/19/02 | |
| 252 | 16361 | DEES | DAVID DEES ILLUSTRATION | 07/26/02 | |
| 253 | 16315 | TRAINING | TRAINING INSTITUTE | 07/19/02 | |
| 254 | 16171 | ENHANCED | ENHANCED SOFTWARE, INC. | 07/08/02 | |
| 255 | 16253 | 6085 | VERIZON | 07/12/02 | |
| 256 | 16181 | 3800 | KENT H. LANDSBERG | 07/08/02 | |
| 257 | 16376 | JOAN | JOAN TANSAVATDI | 07/26/02 | |
| 258 | 16378 | HAMIL01 | JULIE CHOMO | 07/26/02 | |
| 259 | 90005 | 15316 | SUPERSONICS ELECTRIC CO. | 07/12/02 | |
| 260 | 16300 | BERMUDAS | MAGGIE BERMUDEZ | 07/19/02 | |
| 261 | 16357 | CITYOFMONTEBELL | CITY OF MONTEBELLO | 07/26/02 | |
| 262 | 16350 | BURRELLE | BURRELLE'S INFORMATION SERVICE | 07/26/02 | |
| 263 | 16299 | 4390 | OFFICE OF FINANCE, CITY OF L.A | 07/19/02 | |
| 264 | 16347 | 825 | AUTOMATIC DATA PROCESSING | 07/26/02 | |
| 265 | 16153 | 825 | AUTOMATIC DATA PROCESSING | 07/08/02 | |
| 266 | 16215 | 825 | AUTOMATIC DATA PROCESSING | 07/11/02 | |
| 267 | 16158 | CASALA | CASALA, LTD. | 07/08/02 | |
| 268 | 16417 | SPS | SPS COMMERCE | 07/26/02 | |
| 269 | 16409 | SANCHEZ | YVONNE SANCHEZ | 07/26/02 | |
| 270 | 16270 | MONTEBELLO | CALIFORNIA WATER SERVICE COMPA | 07/19/02 | |
| 271 | 16305 | PREETI | PREETI MEHTA, CPA, MBA | 07/19/02 | |
| 272 | 16251 | 9441 | UNION 76 | 07/12/02 | |
| 273 | 16166 | CSI | CSI STAFFING, LLC | 07/08/02 | |
| 274 | 16268 | 1263 | BOSCOV'S DEPARTMENT STORES INC | 07/19/02 | |
| 275 | 16387 | FRENCH | MICHAEL FRENCH | 07/26/02 | |
| 276 | 16314 | TIME WARNER | TIME WARNER COMMUNICATIONS | 07/19/02 | |
| 277 | 16265 | AT&T 051 472 67 | AT&T | 07/19/02 | |
| 278 | 16316 | 8147 | WASTE MANAGEMENT-SUN VALLEY | 07/19/02 | |
| 279 | 16307 | KOLLMAN | R. KOLLMAN & ASSOCIATES | 07/19/02 | |
| 280 | 16389 | 5445 | OFFICE DEPOT, INC. | 07/26/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045135

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 281 | 16384 | LIGHTNING DUBBS | LIGHTNING DUBBS | 07/26/02 | |
| 282 | 16380 | 3800 | KENT H. LANDSBERG | 07/26/02 | |
| 283 | 16319 | 3563 | REBECCA A. HARRIS | 07/19/02 | |
| 284 | 16222 | CHEVRON | CHEVRON | 07/12/02 | |
| 285 | 16405 | 3225 | VERIZON CALIFORNIA | 07/26/02 | |
| 286 | 16330 | OCHOAFRAN | FRANCHISE TAX BOARD | 07/22/02 | |
| 287 | 16167 | BOLTON | DENNIS BOLTON ENTERPRISES | 07/08/02 | |
| 288 | 16254 | ACCI | ACCI | 07/12/02 | |
| 289 | 16205 | 7394 | GRIMES & BATTERSBY | 07/08/02 | |
| 290 | 16280 | 2150 | DEPT. OF MOTOR VEHICLES | 07/19/02 | |
| 291 | 16385 | SAUNDERS | LISA SAUNDERS | 07/26/02 | |
| 292 | 16239 | M. JONES | M. JONES AGENCIES, INC. | 07/12/02 | |
| 293 | 16234 | GLASS EYE | GLASS EYE PRODUCTIONS | 07/12/02 | |
| 294 | 16392 | 5825 | PACIFIC BELL | 07/26/02 | |
| 295 | 16230 | 2870 | F & F TRANSPORT SERVICE INC. | 07/12/02 | |
| 296 | 16261 | JACOBSON | CINDY JACOBSON | 07/16/02 | |
| 297 | 16297 | LABELTRONIX | LABELTRONIX | 07/19/02 | |
| 298 | 16414 | 5382 | NATIONAL MARKETING SERVICES | 07/26/02 | |
| 299 | 16341 | ADT | ADT SECURITY SERVICES, INC | 07/26/02 | |
| 300 | 16343 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 07/26/02 | |
| 301 | 16403 | 9250 | UPS | 07/26/02 | |
| 302 | 16296 | LEGG | KERRI BRODE | 07/19/02 | |
| 303 | 16164 | 1988 | COURT TRUSTEE | 07/08/02 | |
| 304 | 16275 | 1988 | COURT TRUSTEE | 07/19/02 | |
| 305 | 16306 | QRS | QRS CORPORATION | 07/19/02 | |
| 306 | 16327 | VICT | VICTORIA O'CONNOR | 07/22/02 | |
| 307 | 16259 | 6250 | CASH | 07/16/02 | |
| 308 | 16283 | EZER | EZER MIZION | 07/19/02 | |
| 309 | 16332 | SCHEINBERGER | RABBI JOSEF SCHEINBERGER | 07/23/02 | |
| 310 | 16351 | BUSINESS WIRE | BUSINESS WIRE | 07/26/02 | |
| 311 | 16291 | HR DIRECT | H.R. DIRECT | 07/19/02 | |
| 312 | 16201 | 9250 | UPS | 07/08/02 | |
| 313 | 16317 | 9250 | UPS | 07/19/02 | |
| 314 | 16235 | 3433 | THE HOME DEPOT CRC | 07/12/02 | |
| 315 | 16310 | BROWER | SHAUN BROWER | 07/19/02 | |
| 316 | 16192 | PEMBLETON | NINETTE PEMBLETON | 07/08/02 | |
| 317 | 16252 | 9250 | UPS | 07/12/02 | |
| 318 | 16243 | 5825 | PACIFIC BELL | 07/12/02 | |
| 319 | 16370 | GENERAL | GENERAL SECURITY SYSTEMS, INC. | 07/26/02 | |
| 320 | 16180 | QUADRIO | KAREN B. QUADRIO | 07/08/02 | |
| 321 | 16367 | FIRST | FIRST LEGAL SUPPORT SERVICES | 07/26/02 | |
| 322 | 16377 | VERMEER | JONATHAN VERMEER | 07/26/02 | |
| 323 | 16340 | ABBOTT | ABBOTT,NICHOLSON,QUILTER, | 07/26/02 | |
| 324 | 16160 | CITYOFSANTAM | CITY OF SANTA MONICA | 07/08/02 | |
| 325 | 16229 | EARNSHAW | EARNSHAW PUBLICATIONS INC. | 07/12/02 | |
| 326 | 16244 | 5825 | PACIFIC BELL | 07/12/02 | |
| 327 | 16344 | SHAPIRO | AMI SHAPIRO | 07/26/02 | |
| 328 | 16346 | 753 | AT&T | 07/26/02 | |
| 329 | 16393 | 5825 | PACIFIC BELL | 07/26/02 | |
| 330 | 16288 | 8400 | GAS COMPANY | 07/19/02 | |
| 331 | 16249 | 8765 | TNT USA INC. | 07/12/02 | |
| 332 | | | | | |
| 333 | | | | | |
| 334 | | | | | |
| 335 | VOIDED CHECKS | | | | |
| 336 | 16324 | LLOYD | LLOYD TRIESTINO AMERICA | 07/19/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045136

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 337 | 16335 | AFCO | AFCO INSURANCE PREMIUM FINANCE | 07/24/02 | |
| 338 | 16188 | 8402 | MAKABI, SHIRIN | 07/08/02 | |
| 339 | 16185 | 5169 | FARHAD LARIAN | 07/08/02 | |
| 340 | 16333 | CAESAR | CAESAR PHOTO DESIGN | 07/24/02 | |
| 341 | 16386 | 8105 | MAKABI, SHIRIN | 07/26/02 | |
| 342 | 16334 | HIURA | JOSEPH HIURA | 07/24/02 | |
| 343 | 90079 | ROB | MARK ROBINSON | 07/08/02 | |
| 344 | 16198 | 7724 | SCHOENBORN PARTNERSHIP | 07/08/03 | |
| 345 | 16270 | SOAI | DENNIS SOAI | 07/10/02 | |
| 346 | 16149 | ALCHYMIA | ALCHYMIA | 07/08/02 | |
| 347 | 16150 | WOOD | ALEX WOOD | 07/08/02 | |
| 348 | 16322 | VICT | VICTORIA O'CONNOR | 07/10/02 | |
| 349 | 16233 | GARCIA'S | GARCIA'S LANDSCAPING | 07/12/02 | |
| 350 | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045137

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 3 | 89964 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 06/21/02 | |
| 4 | 89973 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 06/28/02 | |
| 5 | 89945 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 06/05/02 | |
| 6 | 89957 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 06/14/02 | |
| 7 | 89952 | MGA | MGA HK | 06/14/02 | |
| 8 | 15864 | ELDRIDGE | ELDRIDGE INK | 06/03/02 | |
| 9 | 15877 | 4160 | ISAAC LARIAN | 06/10/02 | |
| 10 | 89977 | 15001 | WELBACK ENTERPRISES LTD. | 06/28/02 | |
| 11 | 89970 | 15001 | WELBACK ENTERPRISES LTD. | 06/21/02 | |
| 12 | 89966 | MILLION | MILLION INDUSTRIAL LTD | 06/21/02 | |
| 13 | 15993 | MTV | MTV NETWORKS | 06/14/02 | |
| 14 | 89967 | SMART KIDS | SMART KIDS | 06/21/02 | |
| 15 | 89958 | MILLION | MILLION INDUSTRIAL LTD | 06/14/02 | |
| 16 | 15907 | CARTOON | CARTOON NETWORK | 06/14/02 | |
| 17 | 89963 | COSMETICS | COSMETICS PLUS LTD. | 06/21/02 | |
| 18 | 89949 | WUI | WUI YUNG MOULD FACTORY | 06/05/02 | |
| 19 | 89960 | 15316 | SUPERSONICS ELECTRIC CO. | 06/14/02 | |
| 20 | 16112 | LIV | LIV DESIGN | 06/28/02 | |
| 21 | 89947 | MILLION | MILLION INDUSTRIAL LTD | 06/05/02 | |
| 22 | 89975 | 15316 | SUPERSONICS ELECTRIC CO. | 06/28/02 | |
| 23 | 89956 | COSMETICS | COSMETICS PLUS LTD. | 06/14/02 | |
| 24 | 15878 | 8105 | MAKABI, SHIRIN | 06/10/02 | |
| 25 | 89950 | 15316 | SUPERSONICS ELECTRIC CO. | 06/05/02 | |
| 26 | 89948 | STADLBAUER | STADLBAUER (HK) LTD. | 06/05/02 | |
| 27 | 16053 | CARTOON | CARTOON NETWORK | 06/21/02 | |
| 28 | 16054 | MTV | MTV NETWORKS | 06/21/02 | |
| 29 | 16085 | CARTOON | CARTOON NETWORK | 06/28/02 | |
| 30 | 16115 | MTV | MTV NETWORKS | 06/28/02 | |
| 31 | 89946 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 06/05/02 | |
| 32 | 89955 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 06/14/02 | |
| 33 | 15979 | MARLOW | VERONICA MARLOW | 06/14/02 | |
| 34 | 15914 | 1896 | CITIBANK ADVANTAGE | 06/14/02 | |
| 35 | 16135 | MARLOW | VERONICA MARLOW | 06/28/02 | |
| 36 | 15857 | BOE | BOE & ASSOCIATES | 06/03/02 | |
| 37 | 16056 | LLOYD | LLOYD TRIESTINO AMERICA | 06/21/02 | |
| 38 | 16141 | LLOYD | LLOYD TRIESTINO AMERICA | 06/28/02 | |
| 39 | 15870 | 7657 | RUDELL DESIGN | 06/03/02 | |
| 40 | 15992 | 7724 | SCHOENBORN PARTNERSHIP | 06/14/02 | |
| 41 | 89944 | COSMETICS | COSMETICS PLUS LTD. | 06/05/02 | |
| 42 | 15901 | BSH | BSH HOME APPLIANCE CORPORATION | 06/14/02 | |
| 43 | 15997 | 5467 | NETAN ELI HEBREW ACADEMY | 06/17/02 | |
| 44 | 16060 | 9050 | DELOITTE & TOUCHE | 06/21/02 | |
| 45 | 16078 | BLUE | BLUE CROSS OF CALIFORNIA | 06/28/02 | |
| 46 | 15990 | FINANCIAL CONS | FINANCIAL CONSULTANT ASSOC. | 06/14/02 | |
| 47 | 89969 | WAHSHINGTOY | WAH SHING TOYS | 06/21/02 | |
| 48 | 16055 | TRANSUNION | TRANS UNION GROUP INC. | 06/21/02 | |
| 49 | 15855 | 8862 | SUNBELT MARKETING (MGA) | 06/03/02 | |
| 50 | 16139 | WHITE&CASE | WHITE & CASE | 06/28/02 | |
| 51 | 15975 | TRANSUNION | TRANS UNION GROUP INC. | 06/14/02 | |
| 52 | 15856 | 7331 | BSA-BOB SIMMONS & ASSOCIATES | 06/03/02 | |
| 53 | 15887 | 2990 | FRANCHISE TAX BOARD | 06/11/02 | |
| 54 | 16069 | IRELL | IRELL & MANELLA LLP | 06/26/02 | |
| 55 | 15952 | MAGIC TECH | MAGIC TECHNOLOGIES GROUP | 06/14/02 | |
| 56 | 15859 | NORTHERN | NORTHERN GROUP | 06/03/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045138

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 57 | 89971 | MENDIA | MENDIA S.L. MARKETING SERVICES | 06/28/02 | |
| 58 | 15916 | CLEAR | CLEAR FREIGHT INC | 06/14/02 | |
| 59 | 15991 | 4844 | WORLDCOM | 06/14/02 | |
| 60 | 16143 | 4844 | WORLDCOM | 06/28/02 | |
| 61 | 15928 | 2900 | FEDERAL EXPRESS | 06/14/02 | |
| 62 | 16104 | JOB | JOB SHOP | 06/28/02 | |
| 63 | 15922 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | 06/14/02 | |
| 64 | 16039 | OPPENHEIMER | OPPENHEIMER WOLF & DONNELLY | 06/21/02 | |
| 65 | 50006 | UNIVERSE | UNIVERSE WATCH TRADING CO., LT | 06/28/02 | |
| 66 | 15930 | 2986 | FISCHBACH,PERLSTEIN & LIEBERMA | 06/14/02 | |
| 67 | 16140 | TRANSUNION | TRANS UNION GROUP INC. | 06/28/02 | |
| 68 | 16095 | 2900 | FEDERAL EXPRESS | 06/28/02 | |
| 69 | 16008 | AQUENT | AQUENT FINANCIAL SERVICES | 06/21/02 | |
| 70 | 15988 | PRAG | PRAGMATIC PRODUCTIONS | 06/14/02 | |
| 71 | 89968 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 06/21/02 | |
| 72 | 15906 | CAREER | CAREER STRATEGIES TEMP,  INC. | 06/14/02 | |
| 73 | 15899 | BEAL BANK | BEAL BANK | 06/14/02 | |
| 74 | 15913 | CHRISTENSEN | CHRISTENSEN, MILLER, FINK, | 06/14/02 | |
| 75 | 16001 | TERRY | GORD TERRY | 06/19/02 | |
| 76 | 16093 | DOMAINC | DOMAIN CONSULTANTS GROUP, INC. | 06/28/02 | |
| 77 | 15910 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 06/14/02 | |
| 78 | 15951 | LLOYD | LLOYD TRIESTINO AMERICA | 06/14/02 | |
| 79 | 89953 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 06/14/02 | |
| 80 | 15858 | MILLEN | MILLENNIUM SALES & MARKETING | 06/03/02 | |
| 81 | 16102 | JEFFERIES | IONE JEFFERIES | 06/28/02 | |
| 82 | 16082 | CLEAR | CLEAR FREIGHT INC | 06/28/02 | |
| 83 | 15953 | 8105 | MAKABI, SHIRIN | 06/14/02 | |
| 84 | 89962 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 06/21/02 | |
| 85 | 89972 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 06/28/02 | |
| 86 | 15868 | SABAN MERCH | BVS MERCHANDISING, INC. | 06/03/02 | |
| 87 | 89961 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 06/21/02 | |
| 88 | 15938 | 3368 | HELMSLEY SPEAR INC. | 06/14/02 | |
| 89 | 15882 | AXIS | AXIS INDUSTRIES | 06/11/02 | |
| 90 | 16011 | AXIS | AXIS INDUSTRIES, INC. | 06/21/02 | |
| 91 | 89974 | STADLBAUER | STADLBAUER (HK) LTD. | 06/28/02 | |
| 92 | 16108 | 3800 | KENT H. LANDSBERG | 06/28/02 | |
| 93 | 15879 | TRANSUNION | TRANS UNION GROUP INC. | 06/10/02 | |
| 94 | 89951 | TERRY | GORD TERRY | 06/10/02 | |
| 95 | 15947 | LEGALINK | LEGALINK LOS ANGELES | 06/14/02 | |
| 96 | 15880 | LLOYD | LLOYD TRIESTINO AMERICA | 06/10/02 | |
| 97 | 16126 | 8651 | STATE BOARD OF EQUALIZATION | 06/28/02 | |
| 98 | 16066 | EDISTRICT | EDISTRICT | 06/21/02 | |
| 99 | 16007 | ANNEX | ANNEX DIGITAL | 06/21/02 | |
| 100 | 16118 | PACER GLOBAL | PACER GLOBAL LOGISTICS | 06/28/02 | |
| 101 | 16023 | EXEC | EXECUTIVE PRESENTATIONS, INC. | 06/21/02 | |
| 102 | 15869 | HASBROINTER | INFOGRAMES, INC. | 06/03/02 | |
| 103 | 16130 | 8940 | TRANS-AM AIR & SEA FREIGHT INC | 06/28/02 | |
| 104 | 15973 | TANG | TANGIBLE MEDIA, INC. | 06/14/02 | |
| 105 | 16016 | CLEAR | CLEAR FREIGHT INC | 06/21/02 | |
| 106 | 15994 | WINKLERS | IDEAS-DESIGNS | 06/14/02 | |
| 107 | 15923 | DESIGN | DESIGN SYSTEMS | 06/14/02 | |
| 108 | 15888 | CAMERA | CAMERA READY GRAPHICS | 06/12/02 | |
| 109 | 16080 | CAREER | CAREER STRATEGIES TEMP,  INC. | 06/28/02 | |
| 110 | 15917 | COLLEEN | COLLEEN CLER AGENCY | 06/14/02 | |
| 111 | 16015 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 06/21/02 | |
| 112 | 16021 | BOLTON | DENNIS BOLTON ENTERPRISES | 06/21/02 | |

Confidential - For Attorney's Eyes Only .

REDACTED

|     | A     | B              | C                                  | D        | E |
|-----|-------|----------------|------------------------------------|----------|---|
| 113 | 15882 | TALBOT         | TALBOT ASSOCIATES                  | 06/03/02 |   |
| 114 | 18117 | 5382           | NATIONAL MARKETING SERVICES        | 06/28/02 |   |
| 115 | 16133 | USF PROCESSORS | USF PROCESSORS                     | 06/28/02 |   |
| 116 | 16041 | PHOTO          | PHOTOVISIONS                       | 06/21/02 |   |
| 117 | 16003 | ALLIED OFFICE  | ALLIED OFFICE PRODUCTS             | 06/21/02 |   |
| 118 | 15904 | CAESAR         | CAESAR PHOTO DESIGN                | 06/14/02 |   |
| 119 | 16013 | CAREER         | CAREER STRATEGIES TEMP, INC.       | 06/21/02 |   |
| 120 | 16033 | LEGALINK       | LEGALINK LOS ANGELES               | 06/21/02 |   |
| 121 | 89976 | YING L         | YING LEUNG INT'L LTD               | 06/28/02 |   |
| 122 | 15881 | MPA            | M.P.A. SALES                       | 06/03/02 |   |
| 123 | 15866 | SANRIO         | SANRIO, INC.                       | 06/03/02 |   |
| 124 | 15915 | 1919           | LA DWP                             | 06/14/02 |   |
| 125 | 15985 | WHITE&CASE     | WHITE & CASE                       | 06/14/02 |   |
| 126 | 16014 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM         | 06/21/02 |   |
| 127 | 16022 | EDISTRICT      | EDISTRICT                          | 06/21/02 |   |
| 128 | 16024 | 2900           | FEDERAL EXPRESS                    | 06/21/02 |   |
| 129 | 89943 | 7693           | VANCE RYCROFT                      | 06/05/02 |   |
| 130 | 15926 | EL RODEO       | EL RODEO FAMILY FOUNDERS WALL      | 06/14/02 |   |
| 131 | 16142 | 3175           | GOLI ENTERPRISES                   | 06/28/02 |   |
| 132 | 16103 | LEIBOWITZ      | J. M. LEIBOWITZ & ASSOCIATES,      | 06/28/02 |   |
| 133 | 16122 | DERHA          | RON DERHACOPIAN PHOTOGRAPHY        | 06/28/02 |   |
| 134 | 15931 | WTTG           | FOX TELEVISION STATIONS WTTG       | 06/14/02 |   |
| 135 | 15924 | 2325           | DUN & BRADSTREET                   | 06/14/02 |   |
| 136 | 15954 | FRENCH         | MICHAEL FRENCH                     | 06/14/02 |   |
| 137 | 15865 | 5215           | NAMCO AMERICA, INC.                | 06/03/02 |   |
| 138 | 15893 | RHEE           | ANNA RHEE                          | 06/14/02 |   |
| 139 | 16101 | DENTICARE      | HEALTH NET DENTAL AND VISION       | 06/28/02 |   |
| 140 | 16145 | 5076           | MINOLTA BUSINESS SOLUTIONS INC     | 06/28/02 |   |
| 141 | 15885 | NYC-CORP TAX   | NYC DEPARTMENT OF FINANCE          | 06/11/02 |   |
| 142 | 16072 | ANNEX          | ANNEX DIGITAL                      | 06/28/02 |   |
| 143 | 89959 | OCEANUNICORN   | OCEAN UNICORN TECHNOLOGY LTD.      | 05/14/02 |   |
| 144 | 15971 | 8450           | SOUTHERN CALIFORNIA EDISON         | 06/14/02 |   |
| 145 | 16044 | BILOTTO        | APOLLO JUNO, INC.                  | 06/21/02 |   |
| 146 | 15920 | CSI            | CSI STAFFING, LLC                  | 06/14/02 |   |
| 147 | 15896 | ASSISTANT      | ASST COMMISSIONER FOR TRADEMAR     | 08/14/02 |   |
| 148 | 16081 | CHECKMATE      | CHECKMATE STAFFING WEST, INC       | 06/28/02 |   |
| 149 | 16037 | ODETTE         | ODETTE VANDENBERG                  | 06/21/02 |   |
| 150 | 15872 | ALBERTS        | ALBERTS DESIGN CO., INC.           | 06/03/02 |   |
| 151 | 15960 | OMNI           | OMNI CALL CENTER                   | 06/14/02 |   |
| 152 | 16043 | RONALD         | RONALD C. LIPKING                  | 06/21/02 |   |
| 153 | 15871 | 5965           | PRAGMATIC DESIGN INC.              | 06/03/02 |   |
| 154 | 16134 | 3225           | VERIZON CALIFORNIA                 | 06/28/02 |   |
| 155 | 15873 | PROMOTION      | PROMOTION PLUS                     | 06/05/02 |   |
| 156 | 16006 | RHEE           | ANNA RHEE                          | 06/21/02 |   |
| 157 | 15921 | DEES           | DAVID DEES ILLUSTRATION            | 06/14/02 |   |
| 158 | 16091 | BOLTON         | DENNIS BOLTON ENTERPRISES          | 06/28/02 |   |
| 159 | 15918 | 1948           | CONTINENTAL ART SUPPLY             | 06/14/02 |   |
| 160 | 15881 | SIX            | SIX FLAGS - HURRICANE HARBOR       | 06/11/02 |   |
| 161 | 15883 | TAI            | TAI CHI WUSHU RESOURCE             | 06/14/02 |   |
| 162 | 15886 | NEW YORK       | NEW YORK ESTIMATED CORP. TAX       | 06/11/02 |   |
| 163 | 15972 | CHENG          | STEVE CHENG                        | 06/14/02 |   |
| 164 | 16032 | LABELTRONIX    | LABELTRONIX                        | 06/21/02 |   |
| 165 | 15876 | TERRY          | GORD TERRY                         | 06/06/02 |   |
| 166 | 15900 | BELL           | BELL BUILDING MAINTENANCE CO.      | 06/14/02 |   |
| 167 | 16083 | COLLEEN        | COLLEEN CLER AGENCY                | 06/28/02 |   |
| 168 | 15999 | 611            | AMERICAN ARBITRATION ASSOC         | 06/18/02 |   |

Confidential - For Attorney's Eyes Only

MGA 4045140

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 169 | 16062 | 3251 | GE INFORMATION SERVICES, INC. | 06/21/02 | |
| 170 | 10250 | 15001 | WELBACK ENTERPRISES LTD. | 06/21/02 | |
| 171 | 16012 | CAMERA | CAMERA READY GRAPHICS | 06/21/02 | |
| 172 | 15941 | RAMOS | JAIME RAMOS | 06/14/02 | |
| 173 | 16034 | SAUNDERS | LISA SAUNDERS | 06/21/02 | |
| 174 | 15970 | SHOREH | SHOREH LARIAN | 06/14/02 | |
| 175 | 15875 | 8693 | STATE STREET BANK INT. | 06/05/02 | |
| 176 | 15989 | 4055 | LARIAN, ELIAS | 06/14/02 | |
| 177 | 15998 | FARAZ | EZER MIZION | 06/17/02 | |
| 178 | 16124 | MULLEN | SNAPDRAGON ENTERPRISES INC. | 06/28/02 | |
| 179 | 16065 | DIGITAL | DIGITAL RESEARCH, INC. | 06/21/02 | |
| 180 | 16018 | CSI | CSI STAFFING, LLC | 06/21/02 | |
| 181 | 16116 | MUTUAL | MUTUAL OF OMAHA | 06/28/02 | |
| 182 | 15983 | WESTSIDE | WESTSIDE REPROGRAPHICS | 06/14/02 | |
| 183 | 15966 | TREANTAFELLES | PAULA TREANTAFELLES | 06/14/02 | |
| 184 | 16070 | 400 | ACORN PAPER PRODUCT CO. | 06/28/02 | |
| 185 | 16111 | 4293 | LIN CARLSON | 06/28/02 | |
| 186 | 16119 | 5825 | PACIFIC BELL | 06/28/02 | |
| 187 | 89954 | FURST | FURST PLUSH DESIGN INC. | 06/14/02 | |
| 188 | 16068 | 110 | ABF FREIGHT SYSTEM, INC. | 06/26/02 | |
| 189 | 16029 | RITZ | JANINE FIRTH | 06/21/02 | |
| 190 | 15982 | WEST GROUP | WEST GROUP | 06/14/02 | |
| 191 | 16052 | WEST GROUP | WEST GROUP | 06/21/02 | |
| 192 | 15987 | WIRE | WIRE IMAGE | 06/14/02 | |
| 193 | 15961 | OROZCO | OROZCO PALLETS | 06/14/02 | |
| 194 | 16059 | BROWER | SHAUN BROWER | 06/21/02 | |
| 195 | 15863 | M. JONES | M. JONES AGENCIES, INC. | 06/03/02 | |
| 196 | 16086 | 1948 | CONTINENTAL ART SUPPLY | 06/28/02 | |
| 197 | 15988 | 3726 | KAISER FOUNDATION HEALTH PLAN | 06/14/02 | |
| 198 | 15955 | 5076 | MINOLTA BUSINESS SOLUTIONS INC | 06/14/02 | |
| 199 | 15948 | LIGHTNING DUBBS | LIGHTNING DUBBS | 06/14/02 | |
| 200 | 16105 | HAMIL01 | JULIE CHOMO | 06/28/02 | |
| 201 | 15950 | LITTLER | LITTLER MENDELSON | 06/14/02 | |
| 202 | 16125 | SOUTH BAY | SOUTH BAY MOLDS | 06/28/02 | |
| 203 | 15874 | CROSS | SONIA JEAN CROSS | 06/05/02 | |
| 204 | 16045 | TARMICHAEL | STEPHEN TARMICHAEL | 06/21/02 | |
| 205 | 16127 | TARMICHAEL | STEPHEN TARMICHAEL | 06/28/02 | |
| 206 | 16094 | ERVIN | ERVIN LEASING | 06/28/02 | |
| 207 | 16123 | 7728 | SAKO A/C & HEATING INC. | 06/28/02 | |
| 208 | 16084 | COLOR | COLOR EXCHANGE INCORPORATED | 06/28/02 | |
| 209 | 16131 | TREASURER OHIO | TREASURER OF STATE | 06/28/02 | |
| 210 | 16030 | TIONGCO | JOE L. TIONGCO | 06/21/02 | |
| 211 | 16113 | HITCH | MARTIN HITCH | 06/28/02 | |
| 212 | 15944 | JUSTIN | JUSTIN ELEMENTARY SCHOOL | 06/14/02 | |
| 213 | 16019 | D&A | D&A PALLETS CO | 06/21/02 | |
| 214 | 16138 | VICT | VICTORIA O'CONNOR | 06/28/02 | |
| 215 | 16146 | MINOLTA | MINOLTA BUSINESS SYSTEMS | 06/28/02 | |
| 216 | 16090 | DEES | DAVID DEES ILLUSTRATION | 06/28/02 | |
| 217 | 15908 | CASALA | CASALA, LTD. | 06/14/02 | |
| 218 | 15943 | TIONGCO | JOE L. TIONGCO | 06/14/02 | |
| 219 | 15986 | WILLIAMS SCOTSM | WILLIAMS SCOTSMAN | 06/14/02 | |
| 220 | 16017 | 1948 | CONTINENTAL ART SUPPLY | 06/21/02 | |
| 221 | 15995 | ALBERTS | ALBERTS DESIGN CO., INC. | 06/14/02 | |
| 222 | 15996 | 5965 | PRAGMATIC DESIGN INC. | 06/14/02 | |
| 223 | 15980 | VFS | VFS FIRE PROTECTION SERVICES | 06/14/02 | |
| 224 | 15959 | 5445 | OFFICE DEPOT, INC. | 06/14/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045141

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 225 | 16097 | FRANKLIN | FRANKLIN COVEY CO. | 06/28/02 | |
| 226 | 16002 | ABBOTT | ABBOTT,NICHOLSON,QUILTER, | 06/21/02 | |
| 227 | 15911 | CHEVRON | CHEVRON | 06/14/02 | |
| 228 | 16020 | DAILY JOURNAL | DAILY JOURNAL CORPORATION | 06/14/02 | |
| 229 | 16114 | MINN | MINNEAPOLIS CONVENTION CENTER | 06/28/02 | |
| 230 | 16042 | POU | POU LEI | 06/21/02 | |
| 231 | 16107 | CORNELL | KATHY CORNELL | 06/28/02 | |
| 232 | 16109 | KNOLL | KNOLLWOOD ELEMENTARY SCHOOL | 06/28/02 | |
| 233 | 10249 | 15316 | SUPERSONICS ELECTRIC CO. | 06/14/02 | |
| 234 | 15895 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 06/14/02 | |
| 235 | 16009 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 06/21/02 | |
| 236 | 16036 | ROXBURY | NORENE ROXBURY | 06/21/02 | |
| 237 | 15897 | AT&T 051 472 87 | AT&T | 06/14/02 | |
| 238 | 15902 | BURRELLE | BURRELLE'S INFORMATION SERVICE | 06/14/02 | |
| 239 | 15949 | SAUNDERS | LISA SAUNDERS | 06/14/02 | |
| 240 | 15867 | SABAN INT | SABAN INT'L N.V. | 06/03/02 | |
| 241 | 16010 | 825 | AUTOMATIC DATA PROCESSING | 06/21/02 | |
| 242 | 16087 | CREATIVITY | CREATIVITY | 06/28/02 | |
| 243 | 16088 | CROWN | CROWN LIFT TRUCKS | 06/28/02 | |
| 244 | 15978 | 6065 | VERIZON | 06/14/02 | |
| 245 | 15939 | IMI | IMI DATA SEARCH, INC. | 06/14/02 | |
| 246 | 16046 | TECHNICAL | TECHNICAL STANDARDS & SAFETY | 06/21/02 | |
| 247 | 16047 | TECHNICAL | TECHNICAL STANDARDS & SAFETY | 06/21/02 | |
| 248 | 15898 | 825 | AUTOMATIC DATA PROCESSING | 06/14/02 | |
| 249 | 16031 | 3800 | KENT H. LANDSBERG | 06/21/02 | |
| 250 | 16098 | ORELLANA | FREDDY ORELLANA | 06/28/02 | |
| 251 | 15977 | 9250 | UPS | 06/14/02 | |
| 252 | 16067 | UNITED PARENT | UNITED PARENTING PUBLICATIONS | 06/26/02 | |
| 253 | 16076 | 825 | AUTOMATIC DATA PROCESSING | 06/28/02 | |
| 254 | 16129 | TIME WARNER | TIME WARNER COMMUNICATIONS | 06/28/02 | |
| 255 | 16099 | BURLANDO | GABRIELLA BURLANDO | 06/28/02 | |
| 256 | 16026 | HOTJOBS | HOTJOBS.COM | 06/14/02 | |
| 257 | 16136 | 8147 | WASTE MANAGEMENT-SUN VALLEY | 06/28/02 | |
| 258 | 16132 | 9250 | UPS | 06/28/02 | |
| 259 | 10251 | 15001 | WELBACK ENTERPRISES LTD. | 06/28/02 | |
| 260 | 16137 | WEST GROUP | WEST GROUP | 06/28/02 | |
| 261 | 15891 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 06/14/02 | |
| 262 | 15976 | 9441 | UNION 76 | 06/14/02 | |
| 263 | 16035 | PEMBLETON | NINETTE PEMBLETON | 06/21/02 | |
| 264 | 15909 | CENTURY PHOTO | CENTURY PHOTO PRODUCTS | 06/14/02 | |
| 265 | 16038 | OI | OI OI PTY LTD | 06/21/02 | |
| 266 | 15969 | ROCK | ROCKHURST COLLEGE CONTINUING E | 06/14/02 | |
| 267 | 16057 | 4160 | ISAAC LARIAN | 06/21/02 | |
| 268 | 16079 | 2140 | CALIFORNIA CHAMBER OF COMMERCE | 06/28/02 | |
| 269 | 15945 | LEGG | KERRI BRODE | 06/14/02 | |
| 270 | 89965 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 06/21/02 | |
| 271 | 15903 | C&H | C&H DISTRIBUTORS, INC. | 06/14/02 | |
| 272 | 15912 | CHIKAKO | CHIKAKO SAKURAI | 06/14/02 | |
| 273 | 16128 | GUIDETTI | SUSIE GUIDETTI | 06/28/02 | |
| 274 | 15905 | CALTEL | CALIFORNIA TELEPHONY INC. | 06/14/02 | |
| 275 | 16084 | MOTE | JULIE MOTE | 06/21/02 | |
| 276 | 16004 | ALLSTATE LEGAL | ALLSTATE LEGAL | 06/21/02 | |
| 277 | 16071 | ADT | ADT SECURITY SERVICES, INC | 06/28/02 | |
| 278 | 15936 | GITTLER | GITTLER & BRADFORD | 06/14/02 | |
| 279 | 15964 | PACIFIC I | PACIFIC I | 06/14/02 | |
| 280 | 15919 | 1988 | COURT TRUSTEE | 06/14/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045142

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 281 | 16063 | 1988 | COURT TRUSTEE | 06/21/02 | |
| 282 | 15934 | THOMSON | GARY THOMSON | 06/14/02 | |
| 283 | 15892 | ALLSTATE LEGAL | ALLSTATE LEGAL | 06/14/02 | |
| 284 | 16120 | QRS | QRS CORPORATION | 06/28/02 | |
| 285 | 15860 | ONORATO | ONORATO ASSOC. | 06/03/02 | |
| 286 | 15957 | DAG | NAZELY DAGILYAN | 06/14/02 | |
| 287 | 15974 | 9020 | THOMSON & THOMSON | 06/14/02 | |
| 288 | 16096 | FIRST | FIRST LEGAL SUPPORT SERVICES | 06/28/02 | |
| 289 | 16089 | D&M | D&M LOGISTICS | 06/28/02 | |
| 290 | 15884 | DOMAIN | DOMAIN KIT | 06/11/02 | |
| 291 | 15946 | 4160 | ISAAC LARIAN | 06/14/02 | |
| 292 | 15927 | FAB | FABIENNE CHONAVEL | 06/14/02 | |
| 293 | 16050 | VICT | VICTORIA O'CONNOR | 06/21/02 | |
| 294 | 15984 | WEST | WESTSITE EXPRESS | 06/14/02 | |
| 295 | 16048 | 9250 | UPS | 06/21/02 | |
| 296 | 16061 | 597 | ALEX ELECTRICAL | 06/21/02 | |
| 297 | 15937 | 3175 | GOLI ENTERPRISES | 06/14/02 | |
| 298 | 16073 | ASPEN | ASPEN PUBLISHERS, INC. | 06/28/02 | |
| 299 | 15925 | NUNEZ | EDWINA NUNEZ | 06/14/02 | |
| 300 | 15981 | VICT | VICTORIA O'CONNOR | 06/14/02 | |
| 301 | 15933 | GARCIA'S | GARCIA'S LANDSCAPING | 06/14/02 | |
| 302 | 16106 | GENERAL | GENERAL SECURITY SYSTEMS, INC. | 06/28/02 | |
| 303 | 16049 | 9250 | UPS | 06/21/02 | |
| 304 | 15929 | FEDEX | FEDEX GROUND INC. | 06/14/02 | |
| 305 | 16100 | GARMENT | GARY WALKER | 06/28/02 | |
| 306 | 15942 | RITZ | JANINE FIRTH | 06/14/02 | |
| 307 | 16110 | LIGHTNING DUBBS | LIGHTNING DUBBS | 06/28/02 | |
| 308 | 10248 | 15316 | SUPERSONICS ELECTRIC CO. | 06/05/02 | |
| 309 | 15890 | SINGHASRI | ALISA LILEY | 06/14/02 | |
| 310 | 15894 | ASAP | ASAP LOCKSMITH | 06/14/02 | |
| 311 | 16092 | LUNA | DIANA LUNA | 06/28/02 | |
| 312 | 15932 | 2990 | FRANCHISE TAX BOARD | 06/14/02 | |
| 313 | 15963 | 5825 | PACIFIC BELL | 06/14/02 | |
| 314 | 16074 | 756 | AT&T | 06/28/02 | |
| 315 | 16075 | 753 | AT&T | 06/28/02 | |
| 316 | 15962 | 5825 | PACIFIC BELL | 06/14/02 | |
| 317 | 16121 | REGISTER | REGISTER OF COPYRIGHTS | 06/28/02 | |
| 318 | 16027 | IN STYLE | IN STYLE | 06/21/02 | |
| 319 | 15965 | PERRIER | PATRICIA PERRIER | 06/14/02 | |
| 320 | 16077 | 4912 | BARBARA MALCOLM | 06/28/02 | |
| 321 | 15935 | 3494 | GILBERT WEST, INC. | 06/14/02 | |
| 322 | 15956 | MONSTER | MONSTER.COM | 06/14/02 | |
| 323 | 16144 | 5825 | PACIFIC BELL | 06/28/02 | |
| 324 | 16058 | MCBRIDE | SUSAN MC BRIDE | 06/21/02 | |
| 325 | 16025 | 8400 | GAS COMPANY | 06/21/02 | |
| 326 | 16051 | W | W | 06/21/02 | |
| 327 | 16005 | ALLURE | ALLURE | 06/21/02 | |
| 328 | 16028 | JAMS | JAMS | 06/21/02 | |
| 329 | | | | | |
| 330 | | | | | |
| 331 | | | | | |
| 332 | VOIDED CHECKS | | | | |
| 333 | 15876 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 06/05/02 | |
| 334 | 15882 | 15061 | WELBACK ENTERPRISES LTD. | 06/05/02 | |
| 335 | 15878 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 06/05/02 | |
| 336 | 15875 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 06/05/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045143

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 337 | 45883 | COSMETICS | COSMETICS PLUS LTD. | 06/05/02 | |
| 338 | 46040 | HASBROINTER | INFOGRAMES, INC. | 06/14/02 | |
| 339 | 45877 | MILLION | MILLION INDUSTRIAL LTD | 06/05/02 | |
| 340 | 45881 | WAHSHINGTOY | WAH SHING TOYS | 06/05/02 | |
| 341 | 46000 | TERRY | GORD TERRY | 06/10/02 | |
| 342 | 45880 | SMILE | SMILE INDUSTRIES LTD | 06/05/02 | |
| 343 | 45958 | NIMA | NIMA DIST. | 06/14/02 | |
| 344 | 46040 | OSBRINK | OSBRINK TALENT & MODEL | 06/21/02 | |
| 345 | 45879 | STADLBAUER | STADLBAUER (HK) LTD. | 06/05/02 | |
| 346 | 45889 | ALBERTS | ALBERTS DESIGN CO., INC. | 06/14/02 | |
| 347 | 45967 | 5965 | PRAGMATIC DESIGN INC. | 06/14/02 | |
| 348 | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045144

REDACTED

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 3 | 89929 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 05/24/02 | |
| 4 | 89935 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 05/31/02 | |
| 5 | 89913 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 05/10/02 | |
| 6 | 89923 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 05/17/02 | |
| 7 | 15635 | BRYANT | CARTER H. BRYANT | 05/16/02 | |
| 8 | 89921 | MGA | MGA HK | 05/17/02 | |
| 9 | 89941 | 15001 | WELBACK ENTERPRISES LTD. | 05/31/02 | |
| 10 | 15527 | MTV | MTV NETWORKS | 05/03/02 | |
| 11 | 15851 | MTV | MTV NETWORKS | 05/31/02 | |
| 12 | 15636 | SPIDERMAN LICEN | SPIDER-MAN LICENSING MERCHANDI | 05/16/02 | |
| 13 | 89925 | MILLION | MILLION INDUSTRIAL LTD | 05/17/02 | |
| 14 | 15721 | SABAN MERCH | BVS MERCHANDISING, INC. | 05/20/02 | |
| 15 | 15521 | 6179 | LARIAN, FARHAD | 05/03/02 | |
| 16 | 15785 | 6179 | FARHAD LARIAN | 05/29/02 | |
| 17 | 89912 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 05/10/02 | |
| 18 | 89919 | 15001 | WELBACK ENTERPRISES LTD. | 05/10/02 | |
| 19 | 89922 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 05/17/02 | |
| 20 | 89937 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 05/31/02 | |
| 21 | 15632 | PIPER | PIPER JAFFREY | 05/13/02 | |
| 22 | 15630 | CVS | CVS | 05/10/02 | |
| 23 | 15660 | 1896 | CITIBANK ADVANTAGE | 05/17/02 | |
| 24 | 89926 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 05/17/02 | |
| 25 | 89915 | MILLION | MILLION INDUSTRIAL LTD | 05/10/02 | |
| 26 | 15495 | CLEAR | CLEAR FREIGHT INC | 05/02/02 | |
| 27 | 89933 | COLIN LISLE | COLIN LISLE & ASSOCIATES | 05/28/02 | |
| 28 | 15576 | CLEAR | CLEAR FREIGHT INC | 05/10/02 | |
| 29 | 89934 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 05/31/02 | |
| 30 | 89908 | WUI | WUI YUNG MOULD FACTORY | 05/03/02 | |
| 31 | 15478 | 9050 | DELOITTE & TOUCHE | 05/02/02 | |
| 32 | 15661 | CLEAR | CLEAR FREIGHT INC | 05/17/02 | |
| 33 | 89918 | WAHSHINGTOY | WAH SHING TOYS | 05/10/02 | |
| 34 | 15820 | LAKE | LAKE END CONSULTING | 05/31/02 | |
| 35 | 89917 | WUI | WUI YUNG MOULD FACTORY | 05/10/02 | |
| 36 | 15535 | 7724 | SCHOENBORN PARTNERSHIP | 05/03/02 | |
| 37 | 15493 | CALTEL | CALIFORNIA TELEPHONY INC. | 05/03/02 | |
| 38 | 15490 | BSH | BSH HOME APPLIANCE CORPORATION | 05/03/02 | |
| 39 | 15557 | BOND | BOND SERVICES OF CALIFORNIA | 05/08/02 | |
| 40 | 15800 | BLUE | BLUE CROSS OF CALIFORNIA | 05/31/02 | |
| 41 | 15620 | 9050 | DELOITTE & TOUCHE | 05/10/02 | |
| 42 | 15686 | MURAMATSU | MURAMATSU INC. | 05/17/02 | |
| 43 | 15711 | AFCO | AFCO INSURANCE PREMIUM FINANCE | 05/20/02 | |
| 44 | 15728 | AFCO | AFCO INSURANCE PREMIUM FINANCE | 05/24/02 | |
| 45 | 89909 | WAHSHINGTOY | WAH SHING TOYS | 05/03/02 | |
| 46 | 89942 | COSMETICS | COSMETICS PLUS LTD. | 05/31/02 | |
| 47 | 15477 | ELDRIDGE | ELDRIDGE INK | 05/02/02 | |
| 48 | 15702 | WESTFAIR | WESTFAIR FOODS LTD | 05/17/02 | |
| 49 | 15738 | 8105 | MAKABI, SHIRIN | 05/24/02 | |
| 50 | 15708 | MAGIC TECH | MAGIC TECHNOLOGIES GROUP | 05/17/02 | |
| 51 | 15839 | 8102 | SHIRIN MAKABI | 05/31/02 | |
| 52 | 15617 | A&B | A & B AUDIO VIDEO SALES CORP. | 05/10/02 | |
| 53 | 15701 | MARLOW | VERONICA MARLOW | 05/17/02 | |
| 54 | 15719 | 5215 | NAMCO AMERICA, INC. | 05/20/02 | |
| 55 | 89936 | MILLION | MILLION INDUSTRIAL LTD | 05/31/02 | |
| 56 | 15622 | LLOYD | LLOYD TRIESTINO AMERICA | 05/10/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045145

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 57 | 15633 | IRELL | IRELL & MANELLA LLP | 05/14/02 | |
| 58 | 15555 | 8102 | MAKABI, SHIRIN | 05/07/02 | |
| 59 | 89940 | WAHSHINGTOY | WAH SHING TOYS | 05/31/02 | |
| 60 | 15563 | ANNEX | ANNEX DIGITAL | 05/10/02 | |
| 61 | 15745 | TRANSUNION | TRANS UNION GROUP INC. | 05/24/02 | |
| 62 | 15523 | 8105 | MAKABI, SHIRIN | 05/03/02 | |
| 63 | 15621 | 9050 | DELOITTE & TOUCHE | 05/10/02 | |
| 64 | 15796 | ANNEX | ANNEX DIGITAL | 05/31/02 | |
| 65 | 15524 | 4844 | WORLDCOM | 05/03/02 | |
| 66 | 15822 | 4844 | WORLDCOM | 05/31/02 | |
| 67 | 15501 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | 05/03/02 | |
| 68 | 15831 | SYL | SYL BARRIE GRAPHICS | 05/31/02 | |
| 69 | 15680 | LEAHY | 3-DD INC. | 05/17/02 | |
| 70 | 15512 | ELI | JAHANGIR MAKABI | 05/03/02 | |
| 71 | 15844 | ELI | JAHANGIR MAKABI | 05/31/02 | |
| 72 | 15850 | 8105 | MAKABI, SHIRIN | 05/31/02 | |
| 73 | 15840 | SCHOENBORN | SCHOENBORN PARTNERSHIP | 05/31/02 | |
| 74 | 15814 | 2900 | FEDERAL EXPRESS | 05/31/02 | |
| 75 | 15690 | BILOTTO | APOLLO JUNO, INC. | 05/17/02 | |
| 76 | 15775 | MARLOW | VERONICA MARLOW | 05/28/02 | |
| 77 | 89910 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 05/10/02 | |
| 78 | 15574 | CHRISTENSEN | CHRISTENSEN, MILLER, FINK, | 05/10/02 | |
| 79 | 15520 | 6179 | LARIAN, FARHAD | 05/03/02 | |
| 80 | 15539 | CHENG | STEVE CHENG | 05/03/02 | |
| 81 | 15784 | 6179 | FARHAD LARIAN | 05/29/02 | |
| 82 | 15651 | BEAL BANK | BEAL BANK | 05/17/02 | |
| 83 | 89928 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 05/24/02 | |
| 84 | 15684 | 3622 | MARSH RISK & INSURANCE SVCS | 05/17/02 | |
| 85 | 15808 | CLEAR | CLEAR FREIGHT INC | 05/31/02 | |
| 86 | 15513 | ATIEE | JAMES PATRICK ATIEE | 05/03/02 | |
| 87 | 15510 | 3368 | HELMSLEY SPEAR INC. | 05/03/02 | |
| 88 | 15740 | OPPENHEIMER | OPPENHEIMER WOLF & DONNELLY | 05/24/02 | |
| 89 | 15606 | 2900 | FEDERAL EXPRESS | 05/03/02 | |
| 90 | 15568 | AXIS | AXIS INDUSTRIES | 05/10/02 | |
| 91 | 15674 | HIT | HIGH IMPACT TELEVISION, INC. | 05/17/02 | |
| 92 | 15729 | AXIS | AXIS INDUSTRIES | 05/24/02 | |
| 93 | 15695 | TRANSUNION | TRANS UNION GROUP INC. | 05/17/02 | |
| 94 | 15821 | LLOYD | LLOYD TRIESTINO AMERICA | 05/31/02 | |
| 95 | 15495 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 05/03/02 | |
| 96 | 15693 | MULLEN | SNAPDRAGON ENTERPRISES INC. | 05/17/02 | |
| 97 | 15553 | TRANSUNION | TRANS UNION GROUP INC. | 05/07/02 | |
| 98 | 15657 | BRYANT | CARTER H. BRYANT | 05/17/02 | |
| 99 | 15707 | DIGI | DIGI-FRAME INC. | 05/17/02 | |
| 100 | 15668 | 2986 | FISCHBACH,PERLSTEIN & LIEBERMA | 05/17/02 | |
| 101 | 15694 | SOUTH BAY | SOUTH BAY MOLDS | 05/17/02 | |
| 102 | 89916 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 05/10/02 | |
| 103 | 15722 | SABAN INT | SABAN INTL N.V. | 05/20/02 | |
| 104 | 89930 | MILLION | MILLION INDUSTRIAL LTD | 05/24/02 | |
| 105 | 15786 | 5169 | FARHAD LARIAN | 05/29/02 | |
| 106 | 15554 | 5169 | LARIAN, FARHAD | 05/07/02 | |
| 107 | 15833 | TRANSUNION | TRANS UNION GROUP INC. | 05/31/02 | |
| 108 | 15646 | 1032 | ARTISAN CREATIVE FREELANCERS, I | 05/17/02 | |
| 109 | 15679 | QUADRIO | KAREN B. QUADRIO | 05/17/02 | |
| 110 | 15569 | CAREER | CAREER STRATEGIES TEMP,  INC. | 05/10/02 | |
| 111 | 15650 | BEAR | BAER ANIMATION | 05/17/02 | |
| 112 | 15629 | ENHANCED | ENHANCED SOFTWARE, INC. | 05/10/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045146

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 113 | 15654 | CAESAR | CAESAR PHOTO DESIGN | 05/17/02 | |
| 114 | 15803 | CAREER | CAREER STRATEGIES TEMP, INC. | 05/31/02 | |
| 115 | 89911 | TERRY | GORD TERRY | 05/10/02 | |
| 116 | 15492 | CAESAR | CAESAR PHOTO DESIGN | 05/03/02 | |
| 117 | 15572 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 05/10/02 | |
| 118 | 15570 | BRYANT | CARTER H. BRYANT | 05/10/02 | |
| 119 | 15751 | ANNEX | ANNEX DIGITAL | 05/28/02 | |
| 120 | 15545 | USF PROCESSORS | USF PROCESSORS | 05/03/02 | |
| 121 | 15700 | USF PROCESSORS | USF PROCESSORS | 05/17/02 | |
| 122 | 15834 | USF PROCESSORS | USF PROCESSORS | 05/03/02 | |
| 123 | 15658 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 05/17/02 | |
| 124 | 15730 | DIGI | DIGI-FRAME INC. | 05/24/02 | |
| 125 | 15734 | MATSUMOTO | KENNEDY MATSUMOTO DESIGN LLC | 05/24/02 | |
| 126 | 15736 | LONGORIA | LONGORIA DESIGN | 05/24/02 | |
| 127 | 89927 | TERRY | GORD TERRY | 05/24/02 | |
| 128 | 15479 | A4 | A4 PUBLICATIONS LTD | 05/03/02 | |
| 129 | 15644 | RHEE | ANNA RHEE | 05/17/02 | |
| 130 | 15755 | CAREER | CAREER STRATEGIES TEMP, INC. | 05/28/02 | |
| 131 | 15801 | CAESAR | CAESAR PHOTO DESIGN | 05/31/02 | |
| 132 | 15756 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 05/28/02 | |
| 133 | 15546 | WHITE&CASE | WHITE & CASE | 05/03/02 | |
| 134 | 15582 | 2325 | DUN & BRADSTREET | 05/10/02 | |
| 135 | 15656 | CAREER | CAREER STRATEGIES TEMP, INC. | 05/17/02 | |
| 136 | 15771 | INS | MUROV & WARD, L.L.C. | 05/28/02 | |
| 137 | 15832 | STARRETT | TERRI STARRETT | 05/31/02 | |
| 138 | 15749 | OHIO | OHIO DEPT. OF COMMERCE | 05/24/02 | |
| 139 | 15807 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 05/31/02 | |
| 140 | 15715 | PLAYGROUND | PLAYGROUND ADVERTISING INC. | 05/20/02 | |
| 141 | 15575 | 1919 | LA DWP | 05/10/02 | |
| 142 | 15548 | 5472 | NEW HORIZONS COMPUTER | 05/03/02 | |
| 143 | 15789 | ARGEN | ARGENTRADE | 05/31/02 | |
| 144 | 15762 | 2325 | DUN & BRADSTREET | 05/28/02 | |
| 145 | 15519 | 4159 | LARIAN, FARHAD | 05/03/02 | |
| 146 | 89939 | SMILE | SMILE INDUSTRIES LTD | 05/31/02 | |
| 147 | 15780 | DENTICARE | HEALTH NET DENTAL AND VISION | 05/28/02 | |
| 148 | 15631 | BIJAN | BIJAN DARDASHTI | 05/13/02 | |
| 149 | 15726 | LLOYD | LLOYD TRIESTINO AMERICA | 05/23/02 | |
| 150 | 15761 | DEES | DAVID DEES ILLUSTRATION | 05/28/02 | |
| 151 | 15815 | FROZEN | FROZEN MANGO | 05/31/02 | |
| 152 | 89933 | TRADE ASIA | TRADE ASIA PACIFIC | 05/28/02 | |
| 153 | 15585 | 2900 | FEDERAL EXPRESS | 05/10/02 | |
| 154 | 15511 | HUMAN | HUMAN RESOURCES CONTRACT SERVI | 05/03/02 | |
| 155 | 15592 | HUMAN | HUMAN RESOURCES CONTRACT SERVI | 05/10/02 | |
| 156 | 15593 | ATIEE | JAMES PATRICK ATIEE | 05/10/02 | |
| 157 | 15566 | 2900 | FEDERAL EXPRESS | 05/17/02 | |
| 158 | 15795 | ALMACENES | ALMACENES PITUSA | 05/31/02 | |
| 159 | 15608 | SANDLER, TRAVIS | SANDLER, TRAVIS & ROSENBERG, P. | 05/10/02 | |
| 160 | 15672 | 3255 | GST CORPORATION | 05/17/02 | |
| 161 | 15530 | ODETTE | ODETTE VANDENBERG | 05/03/02 | |
| 162 | 15669 | 3006 | FRANKLIN COVEY CO. | 05/17/02 | |
| 163 | 10247 | 15436 | WAH SHING ELECTRONICS CO. LTD | 05/24/02 | |
| 164 | 15744 | 8813 | TARGET STORES | 05/24/02 | |
| 165 | 15542 | SYL | SYL BARRIE GRAPHICS | 05/03/02 | |
| 166 | 15776 | REYESA | ALEJANDRO REYES | 05/28/02 | |
| 167 | 15611 | 8450 | SOUTHERN CALIFORNIA EDISON | 05/10/02 | |
| 168 | 15552 | YOU | YOUR BAG LADY | 05/07/02 | |

Confidential - For Attorney's Eyes Only

REDACTED

|     | A     | B             | C                                | D        | E |
|-----|-------|---------------|----------------------------------|----------|---|
| 169 | 15818 | 3251          | GE INFORMATION SERVICES, INC.    | 05/31/02 |   |
| 170 | 15537 | MULLEN        | SNAPDRAGON ENTERPRISES INC.      | 05/03/02 |   |
| 171 | 15612 | TARMICHAEL    | STEPHEN TARMICHAEL               | 05/10/02 |   |
| 172 | 15645 | ANNEX         | ANNEX DIGITAL                    | 05/17/02 |   |
| 173 | 15687 | 5445          | OFFICE DEPOT, INC.               | 05/17/02 |   |
| 174 | 15786 | LEIBOWITZ     | J. M. LEIBOWITZ & ASSOCIATES,    | 05/29/02 |   |
| 175 | 15604 | ROXBURY       | NORENE ROXBURY                   | 05/10/02 |   |
| 176 | 89914 | KIN YAT       | KIN YAT INDUSTRIAL CO LTD        | 05/10/02 |   |
| 177 | 15706 | ENT23         | ENTERPRISE 23, INC.              | 05/17/02 |   |
| 178 | 15836 | 3225          | VERIZON CALIFORNIA               | 05/31/02 |   |
| 179 | 15712 | HASBROINTER   | INFOGRAMES, INC.                 | 05/20/02 |   |
| 180 | 15757 | CLEAR         | CLEAR FREIGHT INC                | 05/28/02 |   |
| 181 | 15538 | TARMICHAEL    | STEPHEN TARMICHAEL               | 05/03/02 |   |
| 182 | 15559 | ELLIOTT       | ANTHONY CURTIS ELLIOTT, CPA      | 05/09/02 |   |
| 183 | 15642 | WOOD          | ALEX WOOD                        | 05/17/02 |   |
| 184 | 15491 | BUSINESS WIRE | BUSINESS WIRE                    | 05/03/02 |   |
| 185 | 15754 | CALTEL        | CALIFORNIA TELEPHONY INC.        | 05/28/02 |   |
| 186 | 15849 | THOMSON       | GARY THOMSON                     | 05/31/02 |   |
| 187 | 15741 | TURIN         | RENE TURIN                       | 05/24/02 |   |
| 188 | 15725 | EISENBERG     | DIANNA EISENBERG                 | 05/23/02 |   |
| 189 | 89931 | 15436         | WAH SHING ELECTRONICS CO. LTD    | 05/24/02 |   |
| 190 | 15748 | LLOYD         | LLOYD TRIESTINO AMERICA          | 05/24/02 |   |
| 191 | 15547 | TIONGCO       | JOE L. TIONGCO                   | 05/03/02 |   |
| 192 | 15773 | SOUTH BAY     | SOUTH BAY MOLDS                  | 05/28/02 |   |
| 193 | 15688 | TREANTAFELLES | PAULA TREANTAFELLES              | 05/17/02 |   |
| 194 | 15624 | MULLEN        | SNAPDRAGON ENTERPRISES INC.      | 05/10/02 |   |
| 195 | 15764 | 2900          | FEDERAL EXPRESS                  | 05/28/02 |   |
| 196 | 15526 | 5076          | MINOLTA BUSINESS SOLUTIONS INC   | 05/03/02 |   |
| 197 | 15543 | STARRETT      | TERRI STARRETT                   | 05/03/02 |   |
| 198 | 15813 | 8658          | STERLING COMMERCE , INC. CVG     | 05/10/02 |   |
| 199 | 15504 | EDISTRICT     | EDISTRICT                        | 05/03/02 |   |
| 200 | 15603 | RAGLAND       | MATTHEW RAGLAND                  | 05/10/02 |   |
| 201 | 15652 | BELL          | BELL BUILDING MAINTENANCE CO.    | 05/17/02 |   |
| 202 | 15829 | MULLEN        | SNAPDRAGON ENTERPRISES INC.      | 05/31/02 |   |
| 203 | 15580 | CSCC          | CSCC USA                         | 05/10/02 |   |
| 204 | 15536 | 7985          | SHARON RESTAURANT                | 05/03/02 |   |
| 205 | 15509 | THOMSON       | GARY THOMSON                     | 05/03/02 |   |
| 206 | 15483 | ANNEX         | ANNEX DIGITAL                    | 05/03/02 |   |
| 207 | 15518 | 4055          | LARIAN, ELIAS                    | 05/03/02 |   |
| 208 | 15551 | USINS         | U.S. IMMIGRATION & NATURALIZAT   | 05/06/02 |   |
| 209 | 15605 | 6275          | NPD MARKETING SERVICES, L.P.     | 05/10/02 |   |
| 210 | 15681 | 4285          | LIMA                             | 05/17/02 |   |
| 211 | 89920 | YING L        | YING LEUNG INT'L LTD             | 05/10/02 |   |
| 212 | 15682 | SAUNDERS      | LISA SAUNDERS                    | 05/17/02 |   |
| 213 | 15779 | MUTUAL        | MUTUAL OF OMAHA                  | 05/28/02 |   |
| 214 | 15750 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS           | 05/28/02 |   |
| 215 | 15494 | CAMERA        | CAMERA READY GRAPHICS            | 05/03/02 |   |
| 216 | 15847 | SAUNDERS      | LISA SAUNDERS                    | 05/31/02 |   |
| 217 | 15742 | SANDRINE      | SANDRINE DE RASPIDE              | 05/24/02 |   |
| 218 | 15627 | FORMS         | FORMS PROCESSING, INC.           | 05/10/02 |   |
| 219 | 15480 | 400           | ACORN PAPER PRODUCT CO.          | 05/03/02 |   |
| 220 | 15497 | 1948          | CONTINENTAL ART SUPPLY           | 05/03/02 |   |
| 221 | 15590 | GENTLE        | GENTLE GIANT STUDIOS INC.        | 05/10/02 |   |
| 222 | 15541 | GUIDETTI      | SUSIE GUIDETTI                   | 05/03/02 |   |
| 223 | 15499 | D&A           | D&A PALLETS CO                   | 05/03/02 |   |
| 224 | 15792 | WOOD          | ALEX WOOD                        | 05/31/02 |   |

Confidential - For Attorney's Eyes Only

MGA 4045148

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 225 | 15845 | AMJ | AMJ ENTERPRISES | 05/31/02 | |
| 226 | 15813 | ENHANCED | ENHANCED SOFTWARE, INC. | 05/31/02 | |
| 227 | 15805 | 6250 | CASH | 05/31/02 | |
| 228 | 15653 | BISY | BISYS PLAN SERVICES, INC. | 05/17/02 | |
| 229 | 15758 | 1948 | CONTINENTAL ART SUPPLY | 05/28/02 | |
| 230 | 15746 | 9656 | UNITED STATES POSTAL SERVICE | 05/24/02 | |
| 231 | 15732 | ORELLANA | FREDDY ORELLANA | 05/24/02 | |
| 232 | 15810 | 1948 | CONTINENTAL ART SUPPLY | 05/31/02 | |
| 233 | 15825 | 5825 | PACIFIC BELL | 05/31/02 | |
| 234 | 15628 | SOAI | DENNIS SOAI | 05/10/02 | |
| 235 | 15747 | BEAR | BAER ANIMATION | 05/24/02 | |
| 236 | 15777 | RHEE | ANNA RHEE | 05/28/02 | |
| 237 | 15830 | 6606 | STANDARD INSURANCE CO. 14 | 05/31/02 | |
| 238 | 15809 | COLLEEN | COLLEEN CLER AGENCY | 05/31/02 | |
| 239 | 15602 | HITCH | MARTIN HITCH | 05/10/02 | |
| 240 | 15843 | SANDRINE | SANDRINE DE RASPIDE | 05/31/02 | |
| 241 | 15665 | DIUNSA | DIUNSA | 05/17/02 | |
| 242 | 15517 | 3725 | KAISER FOUNDATION HEALTH PLAN | 05/03/02 | |
| 243 | 15760 | CSI | CSI STAFFING, LLC | 05/28/02 | |
| 244 | 15502 | EISENBERG | DIANNA EISENBERG | 05/03/02 | |
| 245 | 15781 | PRIMAL | PRIMAL SCREEN | 05/28/02 | |
| 246 | 15673 | HARBOR EXPRESS | HARBOR EXPRESS, INC. | 05/17/02 | |
| 247 | 15594 | RITZ | JANINE RITZ | 05/10/02 | |
| 248 | 15709 | MITTELS | MITTEL'S | 05/17/02 | |
| 249 | 15778 | BRUNICO | BRUNICO COMMUNICATIONS | 05/28/02 | |
| 250 | 15841 | VICT | VICTORIA O'CONNOR | 05/31/02 | |
| 251 | 15607 | ROYAL | ROYAL PRINT PRO | 05/10/02 | |
| 252 | 15717 | COLORTRONICS | COLORTRONICS | 05/20/02 | |
| 253 | 15854 | ERVIN | ERVIN LEASING | 05/31/02 | |
| 254 | 15587 | 825 | AUTOMATIC DATA PROCESSING | 05/10/02 | |
| 255 | 15848 | HARDOUIN | CHRISTOPHER HARDOUIN | 05/31/02 | |
| 256 | 89938 | STADLBAUER | STADLBAUER (HK) LTD. | 05/31/02 | |
| 257 | 15600 | LABELTRONIX | LABELTRONIX | 05/10/02 | |
| 258 | 15769 | AMANN | MICHAEL AMMANN | 05/28/02 | |
| 259 | 15641 | AFLAC | AFLAC | 05/17/02 | |
| 260 | 15791 | AFLAC | AFLAC | 05/31/02 | |
| 261 | 15550 | TERMINIX | TERMINIX | 05/03/02 | |
| 262 | 15634 | TOGETHER | TOGETHER FOREVER | 05/14/02 | |
| 263 | 15678 | JUSTIN | JUSTIN ELEMENTARY SCHOOL | 05/17/02 | |
| 264 | 15727 | WINKLERS | IDEAS-DESIGNS | 05/23/02 | |
| 265 | 15806 | 6250 | CASH | 05/31/02 | |
| 266 | 15842 | TAWIL | LISA TAWIL | 05/31/02 | |
| 267 | 15528 | PEMBLETON | NINETTE PEMBLETON | 05/03/02 | |
| 268 | 15578 | 1948 | CONTINENTAL ART SUPPLY | 05/10/02 | |
| 269 | 15685 | MINOLTA | MINOLTA BUSINESS SYSTEMS | 05/17/02 | |
| 270 | 15692 | BROWER | SHAUN BROWER | 05/17/02 | |
| 271 | 15804 | 6250 | CASH | 05/31/02 | |
| 272 | 15683 | BERMUDAS | MAGGIE BERMUDAS | 05/17/02 | |
| 273 | 15486 | ATM TRANS | ATM TRANSPORTATION | 05/03/02 | |
| 274 | 15648 | ATM TRANS | ATM TRANSPORTATION | 05/17/02 | |
| 275 | 15595 | TIONGCO | JOE L. TIONGCO | 05/10/02 | |
| 276 | 15704 | WILLIAMS SCOTSM | WILLIAMS SCOTSMAN | 05/17/02 | |
| 277 | 15540 | CHENG | STEVE CHENG | 05/03/02 | |
| 278 | 15597 | VERMEER | JONATHAN VERMEER | 05/10/02 | |
| 279 | 15767 | GENERAL | GENERAL SECURITY SYSTEMS, INC. | 05/28/02 | |
| 280 | 15852 | CHASE | CHASE AUTOMOTIVE FINANCE | 05/31/02 | |

Confidential - For Attorney's Eyes Only

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 281 | 15599 | 3800 | KENT H. LANDSBERG | 05/10/02 | |
| 282 | 15675 | IMI | IMI DATA SEARCH, INC. | 05/17/02 | |
| 283 | 15772 | 5445 | OFFICE DEPOT, INC. | 05/28/02 | |
| 284 | 15647 | AT&T 051 472 67 | AT&T | 05/17/02 | |
| 285 | 15827 | PHOTO | PHOTOVISIONS | 05/31/02 | |
| 286 | 15522 | BERMUDAS | MAGGIE BERMUDAS | 05/03/02 | |
| 287 | 15643 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 05/17/02 | |
| 288 | 15523 | 4160 | LARIAN, ISAAC | 05/10/02 | |
| 289 | 15581 | DEES | DAVID DEES ILLUSTRATION | 05/10/02 | |
| 290 | 15731 | FAB | FABIENNE CHONAVEL | 05/24/02 | |
| 291 | 15589 | FRANKLIN | FRANKLIN COVEY CO. | 05/10/02 | |
| 292 | 15637 | CHAZEN | MARGO CHAZEN | 05/16/02 | |
| 293 | 15485 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 05/03/02 | |
| 294 | 15486 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 05/03/02 | |
| 295 | 15487 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 05/03/02 | |
| 296 | 15565 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 05/10/02 | |
| 297 | 15566 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 05/10/02 | |
| 298 | 15824 | 5445 | OFFICE DEPOT, INC. | 05/31/02 | |
| 299 | 15812 | CSI | CSI STAFFING, LLC | 05/31/02 | |
| 300 | 15662 | COLLEEN | COLLEEN CLER AGENCY | 05/17/02 | |
| 301 | 15733 | HAMIL01 | JULIE CHOMO | 05/24/02 | |
| 302 | 15616 | 6065 | VERIZON | 05/10/02 | |
| 303 | 15556 | 8102 | MAKABI, SHIRIN | 05/08/02 | |
| 304 | 15735 | 4160 | ISAAC LARIAN | 05/24/02 | |
| 305 | 15743 | CHENG | STEVE CHENG | 05/24/02 | |
| 306 | 15571 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | 05/10/02 | |
| 307 | 69924 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 05/17/02 | |
| 308 | 15670 | FRANKLIN | FRANKLIN COVEY CO.    - | 05/17/02 | |
| 309 | 15663 | CSI | CSI STAFFING, LLC | 05/17/02 | |
| 310 | 15655 | MONTEBELLO | CALIFORNIA WATER SERVICE COMPA | 05/17/02 | |
| 311 | 15649 | 825 | AUTOMATIC DATA PROCESSING | 05/17/02 | |
| 312 | 15516 | HAMIL01 | JULIE CHOMO | 05/03/02 | |
| 313 | 15482 | ALTO | ALTO FREIGHT | 05/03/02 | |
| 314 | 15625 | JAMS | JAMS | 05/10/02 | |
| 315 | 15659 | CHRISTENSEN | CHRISTENSEN, MILLER, FINK, | 05/17/02 | |
| 316 | 15705 | VICT | VICTORIA O'CONNOR | 05/17/02 | |
| 317 | 15799 | 825 | AUTOMATIC DATA PROCESSING | 05/31/02 | |
| 318 | 15531 | 6245 | OXICON | 05/03/02 | |
| 319 | 15837 | VIDEO | VIDEO MONITORING SERVICES | 05/31/02 | |
| 320 | 15560 | 400 | ACORN PAPER PRODUCT CO. | 05/10/02 | |
| 321 | 15752 | ATM TRANS | ATM TRANSPORTATION | 05/28/02 | |
| 322 | 15794 | RHEE      - | ANNA RHEE | 05/31/02 | |
| 323 | 15838 | 8147 | WASTE MANAGEMENT-SUN VALLEY | 05/31/02 | |
| 324 | 15562 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 05/10/02 | |
| 325 | 15737 | M. JONES | M. JONES AGENCIES, INC. | 05/24/02 | |
| 326 | 15811 | LANGENBACHER | CREATIVE PRODUCTION ASSISTANCE | 05/31/02 | |
| 327 | 15594 | APROPOS | APROPOS COSMETICS | 05/10/02 | |
| 328 | 15601 | LIGHTNING DUBBS | LIGHTNING DUBBS | 05/10/02 | |
| 329 | 15787 | SUPERIOR | CLERK OF LOS ANGELES SUPERIOR | 05/29/02 | |
| 330 | 15614 | 9441 | UNION 76 | 05/10/02 | |
| 331 | 15635 | 3225 | VERIZON CALIFORNIA | 05/31/02 | |
| 332 | 15677 | TIONGCO | JOE L. TIONGCO | 05/17/02 | |
| 333 | 15481 | STORER | AILEEN STORER | 05/03/02 | |
| 334 | 15671 | G&B RUBBISH AND | G & B RUBBISH AND ROLL-OFF | 05/17/02 | |
| 335 | 15828 | QRS | QRS CORPORATION | 05/31/02 | |
| 336 | 15549 | SPS | SPS COMMERCE | 05/03/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045150

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 337 | 15610 | SOCIETY | SHRM | 05/10/02 | |
| 338 | 15586 | 2983 | FIRST SECURITY | 05/10/02 | |
| 339 | 15498 | CROWN | CROWN LIFT TRUCKS | 05/03/02 | |
| 340 | 15583 | EMPLOYERS | EMPLOYERS GROUP | 05/10/02 | |
| 341 | 15763 | 2870 | F & F TRANSPORT SERVICE INC. | 05/28/02 | |
| 342 | 15846 | SIKAT | JARIK SIKAT | 05/31/02 | |
| 343 | 15639 | ADT | ADT SECURITY SERVICES, INC | 05/17/02 | |
| 344 | 15579 | 1988 | COURT TRUSTEE | 05/10/02 | |
| 345 | 15759 | 1988 | COURT TRUSTEE | 05/28/02 | |
| 346 | 15793 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 05/31/02 | |
| 347 | 15816 | BURLANDO | GABRIELLA BURLANDO | 05/31/02 | |
| 348 | 15573 | CHEVRON | CHEVRON | 05/10/02 | |
| 349 | 15596 | BAKERJ | JOHN BAKER | 05/10/02 | |
| 350 | 15691 | LIU | SHARLEEN LIU | 05/17/02 | |
| 351 | 15529 | 6072 | NYC FIRE DEPARTMENT | 05/03/02 | |
| 352 | 15584 | 2555 | EDD | 05/10/02 | |
| 353 | 15544 | 9250 | UPS | 05/03/02 | |
| 354 | 15698 | 9250 | UPS | 05/17/02 | |
| 355 | 15587 | 2990 | FRANCHISE TAX BOARD | 05/10/02 | |
| 356 | 15664 | D&A | D&A PALLETS CO | 05/17/02 | |
| 357 | 15696 | TREASURER OHIO | TREASURER OF STATE | 05/17/02 | |
| 358 | 15766 | 2990 | FRANCHISE TAX BOARD | 05/28/02 | |
| 359 | 15507 | FRANKLIN | FRANKLIN COVEY CO. | 05/03/02 | |
| 360 | 15503 | DOMAIN | DOMAIN KIT | 05/03/02 | |
| 361 | 15534 | QRS | QRS CORPORATION | 05/03/02 | |
| 362 | 15703 | 9855 | WILLIAM KASE dba YELLOW LOCK | 05/17/02 | |
| 363 | 15615 | 9250 | UPS | 05/10/02 | |
| 364 | 15591 | 3433 | THE HOME DEPOT CRC | 05/10/02 | |
| 365 | 15838 | A & A | A & A CONTRACT CUSTOMS BROKERS | 05/17/02 | |
| 366 | 15770 | ROOTER | MR. ROOTER PLUMBING | 05/28/02 | |
| 367 | 15689 | 3563 | HARRIS, REBECCA A. | 05/17/02 | |
| 368 | 15667 | FEDEX | FEDEX GROUND INC. | 05/17/02 | |
| 369 | 15823 | PEMBLETON | NINETTE PEMBLETON | 05/31/02 | |
| 370 | 15505 | 2870 | F & F TRANSPORT SERVICE INC. | 05/03/02 | |
| 371 | 15699 | 9250 | UPS | 05/17/02 | |
| 372 | 15508 | GARCIA'S | GARCIA'S LANDSCAPING | 05/03/02 | |
| 373 | 15802 | CAL AP | CALIFORNIA APPAREL NEWS | 05/31/02 | |
| 374 | 15853 | ASAP | ASAP LOCKSMITH | 05/31/02 | |
| 375 | 15609 | VISTINS | SHANNON VISTINS | 05/10/02 | |
| 376 | 15588 | 2990 | FRANCHISE TAX BOARD | 05/10/02 | |
| 377 | 15710 | 6250 | CASH | 05/20/02 | |
| 378 | 15723 | AAA | AAA NEWS BUREAU | 05/21/02 | |
| 379 | 15768 | JEFFERIES | IONE JEFFERIES | 05/28/02 | |
| 380 | 15500 | BROWN | DEIRDRE BROWN | 05/03/02 | |
| 381 | 15766 | 2990 | FRANCHISE TAX BOARD | 05/28/02 | |
| 382 | 15525 | 4961 | MERCURY MESSENGER SERV, INC. | 05/03/02 | |
| 383 | 15514 | CAIAFA | JESSICA CAIAFA | 05/03/02 | |
| 384 | 15797 | 756 | AT&T | 05/31/02 | |
| 385 | 15782 | WEST GROUP | WEST GROUP | 05/28/02 | |
| 386 | 15489 | BARB | BARB LEITNER | 05/03/02 | |
| 387 | 15577 | JARRIN | CLEMENTINA JARRIN | 05/10/02 | |
| 388 | 15739 | CHAZEN | MARGO CHAZEN | 05/24/02 | |
| 389 | 15819 | CAIAFA | JESSICA CAIAFA | 05/31/02 | |
| 390 | 15606 | 5825 | PACIFIC BELL | 05/10/02 | |
| 391 | 15817 | 8400 | GAS COMPANY | 05/31/02 | |
| 392 | 15753 | 825 | AUTOMATIC DATA PROCESSING | 05/28/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045151

REDACTED

|     | A     | B           | C                                | D        | E |
|-----|-------|-------------|----------------------------------|----------|---|
| 393 | 15561 | SINGHASRI   | ALISA LILEY                      | 05/10/02 |   |
| 394 | 15826 | 5825        | PACIFIC BELL                     | 05/31/02 |   |
| 395 | 15626 | BARB        | BARB LEITNER                     | 05/10/02 |   |
| 396 | 15598 | MOTE        | JULIE MOTE                       | 05/10/02 |   |
| 397 | 15676 | CAIAFA      | JESSICA CAIAFA                   | 05/17/02 |   |
| 398 | 15532 | PERRIER     | PATRICIA PERRIER                 | 05/03/02 |   |
| 399 | 15790 | A & A       | A & A CONTRACT CUSTOMS BROKERS   | 05/31/02 |   |
| 400 | 15724 | 4380        | LOS ANGELES COUNTY CLERK         | 05/21/02 |   |
| 401 | 15798 | 753         | AT&T                             | 05/31/02 |   |
| 402 |       |             |                                  |          |   |
| 403 |       |             |                                  |          |   |
| 404 |       |             |                                  |          |   |
| 405 | VOIDED CHECKS |     |                                  |          |   |
| 406 | 89899 | MILLION     | MILLION INDUSTRIAL LTD           | 05/06/02 |   |
| 407 | 89901 | WUI         | WUI YUNG MOULD FACTORY           | 05/06/02 |   |
| 408 | 89897 | EARLYLIGHT  | EARLY LIGHT INDUSTRIAL CO LTD    | 05/06/02 |   |
| 409 | 15718 | 7657        | RUDELL DESIGN                    | 05/20/02 |   |
| 410 | 89900 | UNIVERSE    | UNIVERSE WATCH TRADING CO., LT   | 05/06/02 |   |
| 411 | 15720 | WWF         | WWF ENTERTAINMENT, INC.          | 05/20/02 |   |
| 412 | 15840 | AFCO        | AFCO INSURANCE PREMIUM FINANCE   | 05/17/02 |   |
| 413 | 89902 | WAHSHINGTOY | WAH SHING TOYS                   | 05/06/02 |   |
| 414 | 15619 | ENHANCED    | ENHANCED SOFTWARE, INC.          | 05/10/02 |   |
| 415 | 15714 | ALBERTS     | ALBERTS DESIGN CO., INC.         | 05/20/02 |   |
| 416 | 15713 | 5965        | PRAGMATIC DESIGN INC.            | 05/20/02 |   |
| 417 | 15716 | SANRIO      | SANRIO, INC.                     | 05/20/02 |   |
| 418 | 15783 | ARGEN       | ARGENTINA TRADING                | 05/28/02 |   |
| 419 | 15515 | HIURA       | JOSEPH HIURA                     | 05/03/02 |   |
| 420 | 15618 | WHITE&CASE  | WHITE & CASE                     | 05/10/02 |   |
| 421 | 15533 | TREANTAFELLES | PAULA TREANTAFELLES            | 05/03/02 |   |
| 422 | 89898 | EDU         | EDU SCIENCE (H.K.) LTD.          | 05/06/02 |   |
| 423 | 15607 | TRU SERV    | TRU SERV CANADA COOP. INC.       | 05/17/02 |   |
| 424 | 15484 | ASAHI       | ASAHI KASEI CORP.                | 05/03/02 |   |
| 425 | 15774 | STANLEY     | STANLEY PEST CONTROL             | 05/28/02 |   |
| 426 |       |             |                                  |          |   |

Confidential - For Attorney's Eyes Only

MGA 4045152

REDACTED

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR |  | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 3 | 15358 | 4160 | LARIAN, ISAAC | 04/15/02 |  |
| 4 | 89888 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 04/26/02 |  |
| 5 | 89976 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 04/19/02 |  |
| 6 | 89874 | MGA | MGA HK | 04/19/02 |  |
| 7 | 15354 | MTV | MTV NETWORKS | 04/12/02 |  |
| 8 | 15363 | 8105 | MAKABI, SHIRIN | 04/16/02 |  |
| 9 | 89865 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 04/12/02 |  |
| 10 | 89857 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 04/05/02 |  |
| 11 | 89890 | MILLION | MILLION INDUSTRIAL LTD | 04/26/02 |  |
| 12 | 15186 | 6179 | LARIAN, FARHAD | 04/04/02 |  |
| 13 | 15414 | PROLOGIS | PROLOGIS | 04/23/02 |  |
| 14 | 15302 | CARTOON | CARTOON NETWORK | 04/12/02 |  |
| 15 | 89880 | MILLION | MILLION INDUSTRIAL LTD | 04/19/02 |  |
| 16 | 89905 | MILLION | MILLION INDUSTRIAL LTD | 04/26/02 |  |
| 17 | 15455 | SABAN MERCH | BVS MERCHANDISING, INC. | 04/26/02 |  |
| 18 | 89867 | MILLION | MILLION INDUSTRIAL LTD | 04/12/02 |  |
| 19 | 15468 | LOGIC | LOGIC PLUS | 04/26/02 |  |
| 20 | 15427 | 1896 | CITIBANK ADVANTAGE | 04/26/02 |  |
| 21 | 15409 | BOE | BOE & ASSOCIATES | 04/19/02 |  |
| 22 | 89877 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 04/19/02 |  |
| 23 | 89883 | WUI | WUI YUNG MOULD FACTORY | 04/19/02 |  |
| 24 | 15353 | LIV | LIV DESIGN | 04/12/02 |  |
| 25 | 15305 | CHRISTENSEN | CHRISTENSEN, MILLER, FINK, | 04/12/02 |  |
| 26 | 89868 | 15001 | WELBACK ENTERPRISES LTD. | 04/12/02 |  |
| 27 | 15473 | 779 | AMES DEPARTMENT STORES, INC. | 04/26/02 |  |
| 28 | 89858 | MILLION | MILLION INDUSTRIAL LTD | 04/05/02 |  |
| 29 | 15278 | 7331 | BSA-BOB SIMMONS & ASSOCIATES | 04/05/02 |  |
| 30 | 89894 | 15001 | WELBACK ENTERPRISES LTD. | 04/26/02 |  |
| 31 | 89871 | COLIN LISLE | COLIN LISLE & ASSOCIATES | 04/12/02 |  |
| 32 | 89882 | STADLBAUER | STADLBAUER (HK) LTD. | 04/19/02 |  |
| 33 | 89907 | WUI | WUI YUNG MOULD FACTORY | 04/26/02 |  |
| 34 | 89862 | WAHSHINGTOY | WAH SHING TOYS | 04/05/02 |  |
| 35 | 89903 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 04/26/02 |  |
| 36 | 89861 | WUI | WUI YUNG MOULD FACTORY | 04/05/02 |  |
| 37 | 15193 | ANNEX | ANNEX DIGITAL | 04/05/02 |  |
| 38 | 15428 | CLEAR | CLEAR FREIGHT INC | 04/26/02 |  |
| 39 | 15255 | 7724 | SCHOENBORN PARTNERSHIP | 04/05/02 |  |
| 40 | 89892 | 15436 | WAH SHING ELECTRONICS CO. LTD | 04/26/02 |  |
| 41 | 15199 | BLUE | BLUE CROSS OF CALIFORNIA | 04/05/02 |  |
| 42 | 89906 | UNIVERSE | UNIVERSE WATCH TRADING CO., LT | 04/26/02 |  |
| 43 | 89856 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 04/05/02 |  |
| 44 | 15200 | BSH | BSH HOME APPLIANCE CORPORATION | 04/05/02 |  |
| 45 | 15242 | 8105 | MAKABI, SHIRIN | 04/05/02 |  |
| 46 | 15208 | CLEAR | CLEAR FREIGHT INC | 04/05/02 |  |
| 47 | 15307 | CLEAR | CLEAR FREIGHT INC | 04/12/02 |  |
| 48 | 89881 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 04/19/02 |  |
| 49 | 15378 | CLEAR | CLEAR FREIGHT INC | 04/19/02 |  |
| 50 | 15419 | BLUE | BLUE CROSS OF CALIFORNIA | 04/26/02 |  |
| 51 | 89884 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 04/12/02 |  |
| 52 | 15380 | 2990 | FRANCHISE TAX BOARD | 04/15/02 |  |
| 53 | 15246 | 6275 | NPD MARKETING SERVICES, L.P. | 04/05/02 |  |
| 54 | 15274 | 8102 | SHIRIN MAKABI | 04/05/02 |  |
| 55 | 15331 | LAKE | LAKE END CONSULTING | 04/12/02 |  |
| 56 | 89893 | WAHSHINGTOY | WAH SHING TOYS | 04/26/02 |  |

Confidential - For Attorney's Eyes Only

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 57 | 15218 | 2900 | FEDERAL EXPRESS | 04/05/02 | |
| 58 | 15356 | MURAMATSU | MURAMATSU INC. | 04/15/02 | |
| 59 | 15178 | SINAI | SINAI TEMPLE ISRAEL CRISIS RES | 04/01/02 | |
| 60 | 15324 | GENERAL | GENERAL SECURITY SYSTEMS, INC. | 04/12/02 | |
| 61 | 15243 | 4844 | WORLDCOM | 04/05/02 | |
| 62 | 15312 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | 04/05/02 | |
| 63 | 89872 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 04/16/02 | |
| 64 | 15232 | ELI | JAHANGIR MAKABI | 04/05/02 | |
| 65 | 15317 | 2986 | FISCHBACH,PERLSTEIN & LIEBERMA | 04/12/02 | |
| 66 | 15207 | 1631 | CITY WIDE PRINTING | 04/05/02 | |
| 67 | 89885 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 04/26/02 | |
| 68 | 15411 | 611 | AMERICAN ARBITRATION ASSOC | 04/19/02 | |
| 69 | 15357 | MURAMATSU | MURAMATSU INC. | 04/15/02 | |
| 70 | 15187 | 6179 | LARIAN, FARHAD | 04/04/02 | |
| 71 | 15284 | NORTHERN | NORTHERN GROUP | 04/05/02 | |
| 72 | 15254 | BILOTTO | APOLLO JUNO, INC. | 04/05/02 | |
| 73 | 15198 | BEAL BANK | BEAL BANK | 04/05/02 | |
| 74 | 15297 | BEAL BANK | BEAL BANK | 04/12/02 | |
| 75 | 15228 | 3368 | HELMSLEY SPEAR INC. | 04/05/02 | |
| 76 | 15336 | 3622 | MARSH RISK & INSURANCE SVCS | 04/12/02 | |
| 77 | 15286 | ADVANSTAR | ADVANSTAR COMMUNICATIONS INC | 04/12/02 | |
| 78 | 89878 | 15321 | LOYAL TECHNOLOGY CO., LTD. | 04/19/02 | |
| 79 | 15426 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 04/26/02 | |
| 80 | 15226 | 3256 | GST CORPORATION | 04/05/02 | |
| 81 | 15389 | ATIEE | JAMES PATRICK ATIEE | 04/19/02 | |
| 82 | 15377 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 04/19/02 | |
| 83 | 15241 | LEAHY | 3-DD INC. | 04/05/02 | |
| 84 | 15350 | WHITE&CASE | WHITE & CASE | 04/12/02 | |
| 85 | 15367 | BACKSTAGE | BACKSTAGE CREATIONS | 04/18/02 | |
| 86 | 15303 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 04/12/02 | |
| 87 | 89886 | TERRY | GORD TERRY | 04/26/02 | |
| 88 | 89891 | STADLBAUER | STADLBAUER (HK) LTD. | 04/26/02 | |
| 89 | 89873 | FURST | FURST PLUSH DESIGN INC. | 04/16/02 | |
| 90 | 15343 | MULLEN | SNAPDRAGON ENTERPRISES INC. | 04/12/02 | |
| 91 | 15372 | CAREER | CAREER STRATEGIES TEMP,  INC. | 04/19/02 | |
| 92 | 15266 | USF PROCESSORS | USF PROCESSORS | 04/05/02 | |
| 93 | 15322 | FRIEND SMITH | FRIEND SMITH & CO. INC. | 04/12/02 | |
| 94 | 89869 | TERRY | GORD TERRY | 04/12/02 | |
| 95 | 15185 | 5169 | LARIAN, FARHAD | 04/04/02 | |
| 96 | 15255 | MULLEN | SNAPDRAGON ENTERPRISES INC. | 04/05/02 | |
| 97 | 15408 | ENHANCED | V SYNC | 04/19/02 | |
| 98 | 15233 | ATIEE | JAMES PATRICK ATIEE | 04/05/02 | |
| 99 | 15315 | 2900 | FEDERAL EXPRESS | 04/12/02 | |
| 100 | 15446 | ATIEE | JAMES PATRICK ATIEE | 04/26/02 | |
| 101 | 89884 | WAHSHINGTOY | WAH SHING TOYS | 04/19/02 | |
| 102 | 15348 | USF PROCESSORS | USF PROCESSORS | 04/12/02 | |
| 103 | 15351 | ZIFF | ZIFF DAVIS | 04/12/02 | |
| 104 | 15423 | CAREER | CAREER STRATEGIES TEMP,  INC. | 04/26/02 | |
| 105 | 15474 | AXIS | AXIS INDUSTRIES | 04/26/02 | |
| 106 | 15438 | 2900 | FEDERAL EXPRESS | 04/26/02 | |
| 107 | 15454 | SABAN INT | SABAN INT'L N.V. | 04/26/02 | |
| 108 | 15301 | CAREER | CAREER STRATEGIES TEMP,  INC. | 04/12/02 | |
| 109 | 15471 | OPPENHEIMER | OPPENHEIMER WOLF & DONNELLY | 04/26/02 | |
| 110 | 15179 | 2575 | ERETZ CULTURAL CENTER | 04/01/02 | |
| 111 | 15259 | TARMICHAEL | STEPHEN TARMICHAEL | 04/05/02 | |
| 112 | 15204 | CAREER | CAREER STRATEGIES TEMP,  INC. | 04/05/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045154

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 113 | 15276 | CRIDLANDS | CRIDLANDS | 04/05/02 | |
| 114 | 15239 | LAKE | LAKE END CONSULTING | 04/05/02 | |
| 115 | 15213 | 2298 | DEPENDABLE HIGHWAY EXPRESS | 04/05/02 | |
| 116 | 15203 | CAMERA | CAMERA READY GRAPHICS | 04/05/02 | |
| 117 | 15472 | LITTLER | LITTLER MENDELSON | 04/26/02 | |
| 118 | 15248 | OMNI | OMNI CALL CENTER | 04/05/02 | |
| 119 | 15285 | MAGIC TECH | MAGIC TECHNOLOGIES GROUP | 04/05/02 | |
| 120 | 15283 | MPA | M.P.A. SALES | 04/05/02 | |
| 121 | 15306 | 1919 | LA DWP | 04/12/02 | |
| 122 | 15447 | HITCH | MARTIN HITCH | 04/26/02 | |
| 123 | 15459 | 8658 | STERLING COMMERCE , INC. CVG | 04/26/02 | |
| 124 | 15422 | CAMERA | CAMERA READY GRAPHICS | 04/26/02 | |
| 125 | 15214 | EDISTRICT | EDISTRICT | 04/05/02 | |
| 126 | 15453 | RONALD | RONALD C. LIPKING | 04/26/02 | |
| 127 | 15397 | OMNI | OMNI CALL CENTER | 04/19/02 | |
| 128 | 89875 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 04/19/02 | |
| 129 | 89870 | TRADE ASIA | TRADE ASIA PACIFIC | 04/12/02 | |
| 130 | 15230 | HUMAN | HUMAN RESOURCES CONTRACT SERVI | 04/05/02 | |
| 131 | 15402 | WURMSER | TERRY WURMSER | 04/19/02 | |
| 132 | 15339 | NICOM | NICOM | 04/12/02 | |
| 133 | 15257 | SOUTH BAY | SOUTH BAY MOLDS | 04/05/02 | |
| 134 | 15387 | 3251 | GE INFORMATION SERVICES, INC. | 04/19/02 | |
| 135 | 15432 | DENTICARE | DENTICARE CALIFORNIA | 04/26/02 | |
| 136 | 15362 | NYC-CORP TAX | NYC DEPARTMENT OF FINANCE | 04/15/02 | |
| 137 | 15333 | SAUNDERS | LISA SAUNDERS | 04/12/02 | |
| 138 | 89863 | 15001 | WELBACK ENTERPRISES LTD. | 04/06/02 | |
| 139 | 15202 | CAESAR | CAESAR PHOTO DESIGN | 04/05/02 | |
| 140 | 15400 | MULLEN | SNAPDRAGON ENTERPRISES INC. | 04/19/02 | |
| 141 | 15293 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 04/12/02 | |
| 142 | 15206 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 04/05/02 | |
| 143 | 15406 | ORELLANA | FREDDY ORELLANA | 04/19/02 | |
| 144 | 15344 | 8450 | SOUTHERN CALIFORNIA EDISON | 04/12/02 | |
| 145 | 15177 | THOMSON TERM | THOMSON TERMINALS | 04/01/02 | |
| 146 | 15401 | TARMICHAEL | STEPHEN TARMICHAEL | 04/19/02 | |
| 147 | 15421 | CALTEL | CALIFORNIA TELEPHONY INC. | 04/26/02 | |
| 148 | 15280 | MILLEN | MILLENNIUM SALES & MARKETING | 04/05/02 | |
| 149 | 15190 | 400 | ACORN PAPER PRODUCT CO. | 04/05/02 | |
| 150 | 15388 | HUMAN | HUMAN RESOURCES CONTRACT SERVI | 04/19/02 | |
| 151 | 15429 | COLLEEN | COLLEEN CLER AGENCY | 04/26/02 | |
| 152 | 15281 | 8862 | SUNBELT MARKETING (MGA) | 04/05/02 | |
| 153 | 15268 | 3225 | VERIZON CALIFORNIA | 04/05/02 | |
| 154 | 15464 | 3225 | VERIZON CALIFORNIA | 04/26/02 | |
| 155 | 15192 | WOOD | ALEX WOOD | 04/05/02 | |
| 156 | 15321 | ORELLANA | FREDDY ORELLANA | 04/12/02 | |
| 157 | 15361 | NEW YORK | NEW YORK ESTIMATED CORP. TAX | 04/15/02 | |
| 158 | 15412 | JEWISH COMM | JEWISH COMMUNITY CENTER | 04/19/02 | |
| 159 | 15209 | 1948 | CONTINENTAL ART SUPPLY | 04/05/02 | |
| 160 | 15383 | 2900 | FEDERAL EXPRESS | 04/19/02 | |
| 161 | 15460 | TEMPS ON TIME | TEMPS ON TIME | 04/26/02 | |
| 162 | 15290 | AQUENT | AQUENT FINANCIAL SERVICES | 04/12/02 | |
| 163 | 15371 | CALTEL | CALIFORNIA TELEPHONY INC. | 04/19/02 | |
| 164 | 15337 | AMANN | MICHAEL AMMANN | 04/12/02 | |
| 165 | 15390 | BUFORD | JONATHAN BUFORD | 04/19/02 | |
| 166 | 15272 | LIGHTNING DUBBS | LIGHTNING DUBBS | 04/05/02 | |
| 167 | 89860 | 15125 | TECHNO MIND LTD | 04/05/02 | |
| 168 | 15219 | FIREBALL | FIREBALL FILMS | 04/05/02 | |

Confidential - For Attorney's Eyes Only

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 169 | 15449 | 5445 | OFFICE DEPOT, INC. | 04/26/02 | |
| 170 | 15430 | 1948 | CONTINENTAL ART SUPPLY | 04/26/02 | |
| 171 | 15216 | ERVIN | ERVIN LEASING | 04/05/02 | |
| 172 | 15436 | EDISTRICT | EDISTRICT | 04/26/02 | |
| 173 | 15396 | 5445 | OFFICE DEPOT, INC. | 04/19/02 | |
| 174 | 15298 | BELL | BELL BUILDING MAINTENANCE CO. | 04/12/02 | |
| 175 | 15313 | EISENBERG | DIANNA EISENBERG | 04/12/02 | |
| 176 | 15262 | TEMPS ON TIME | TEMPS ON TIME | 04/05/02 | |
| 177 | 89889 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 04/26/02 | |
| 178 | 15176 | ORELLANA | FREDDY ORELLANA | 04/01/02 | |
| 179 | 15240 | 4055 | LARIAN, ELIAS | 04/05/02 | |
| 180 | 15263 | 9062 | TOYS R US | 04/05/02 | |
| 181 | 15300 | CAMERA | CAMERA READY GRAPHICS | 04/12/02 | |
| 182 | 15245 | MUTUAL | MUTUAL OF OMAHA | 04/05/02 | |
| 183 | 15391 | LABELTRONIX | LABELTRONIX | 04/19/02 | |
| 184 | 15323 | THOMSON | GARY THOMSON | 04/12/02 | |
| 185 | 15448 | MUTUAL | MUTUAL OF OMAHA | 04/26/02 | |
| 186 | 15196 | ATM TRANS | ATM TRANSPORTATION | 04/05/02 | |
| 187 | 15269 | ELIAS | VERONICA ELIAS | 04/05/02 | |
| 188 | 15458 | 6606 | STANDARD INSURANCE CO. 14 | 04/26/02 | |
| 189 | 15364 | 9856 | UNITED STATES POSTAL SERVICE | 04/16/02 | |
| 190 | 15258 | 6606 | STANDARD INSURANCE CO. 14 | 04/05/02 | |
| 191 | 15332 | LEGGETT | LEGGETT JURY RESEARCH, LLC | 04/12/02 | |
| 192 | 15416 | WOOD | ALEX WOOD | 04/26/02 | |
| 193 | 89866 | EDU | EDU-SCIENCE (H.K.) LTD. | 04/12/02 | |
| 194 | 15369 | ATM TRANS | ATM TRANSPORTATION | 04/19/02 | |
| 195 | 15342 | BILOTTO | APOLLO JUNO, INC. | 04/12/02 | |
| 196 | 15338 | 5076 | MINOLTA BUSINESS SOLUTIONS INC | 04/12/02 | |
| 197 | 15238 | 3725 | KAISER FOUNDATION HEALTH PLAN | 04/05/02 | |
| 198 | 89904 | EDU | EDU-SCIENCE (H.K.) LTD. | 04/26/02 | |
| 199 | 15407 | CFC | CONTINUOUS FORMS CONTROL, INC. | 04/19/02 | |
| 200 | 15292 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 04/12/02 | |
| 201 | 15335 | 2580 | MAKABI, JAHANGIR | 04/12/02 | |
| 202 | 15260 | GUIDETTI | SUSIE GUIDETTI | 04/05/02 | |
| 203 | 15456 | SANDRINE | SANDRINE DE RASPIDE | 04/26/02 | |
| 204 | 15340 | 5445 | OFFICE DEPOT, INC. | 04/12/02 | |
| 205 | 15466 | VIDEO | VIDEO MONITORING SERVICES | 04/26/02 | |
| 206 | 15382 | ERVIN | ERVIN LEASING | 04/19/02 | |
| 207 | 15450 | 5825 | PACIFIC BELL | 04/26/02 | |
| 208 | 15197 | 825 | AUTOMATIC DATA PROCESSING | 04/05/02 | |
| 209 | 15365 | SANCHEZ M | MARIA E. SANCHEZ | 04/16/02 | |
| 210 | 15457 | VISTINS | SHANNON VISTINS | 04/26/02 | |
| 211 | 15191 | AFLAC | AFLAC | 04/05/02 | |
| 212 | 15184 | MAGBIT | MAGBIT SPECIAL FUNDS | 04/03/02 | |
| 213 | 15188 | SANDRINE | SANDRINE DE RASPIDE | 04/05/02 | |
| 214 | 15469 | MITTELS | MITTEL'S | 04/26/02 | |
| 215 | 15415 | AEO | AEO | 04/26/02 | |
| 216 | 15385 | THOMSON | GARY THOMSON | 04/19/02 | |
| 217 | 15237 | HAMIL01 | JULIE CHOMO | 04/05/02 | |
| 218 | 15475 | TURIN | RENE TURIN | 04/30/02 | |
| 219 | 15384 | FRANKLIN | FRANKLIN COVEY CO. | 04/19/02 | |
| 220 | 15289 | RHEE | ANNA RHEE | 04/12/02 | |
| 221 | 15405 | WILLIAMS SCOTSM | WILLIAMS SCOTSMAN | 04/19/02 | |
| 222 | 15295 | AT&T 051 472 67 | AT&T | 04/12/02 | |
| 223 | 15325 | 3255 | GST CORPORATION | 04/12/02 | |
| 224 | 15205 | CHASE | CHASE AUTOMOTIVE FINANCE | 04/05/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045156

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 225 | 15425 | CHASE | CHASE AUTOMOTIVE FINANCE | 04/26/02 | |
| 226 | 15379 | 1948 | CONTINENTAL ART SUPPLY | 04/19/02 | |
| 227 | 15227 | HANSON | HANSON PUBLICATIONS | 04/05/02 | |
| 228 | 15189 | MIRZA | ABE MIRZA | 04/05/02 | |
| 229 | 15265 | 9656 | UNITED STATES POSTAL SERVICE | 04/05/02 | |
| 230 | 15368 | SANCHEZ M | MARIA E. SANCHEZ | 04/18/02 | |
| 231 | 15296 | 825 | AUTOMATIC DATA PROCESSING | 04/12/02 | |
| 232 | 15271 | VIDEO | VIDEO MONITORING SERVICES | 04/05/02 | |
| 233 | 15345 | 9020 | THOMSON & THOMSON | 04/12/02 | |
| 234 | 15225 | THOMSON | GARY THOMSON | 04/05/02 | |
| 235 | 15435 | 2298 | DEPENDABLE HIGHWAY EXPRESS | 04/26/02 | |
| 236 | 15420 | BURRELLE | BURRELLE'S INFORMATION SERVICE | 04/26/02 | |
| 237 | 15291 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 04/12/02 | |
| 238 | 15294 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 04/12/02 | |
| 239 | 15376 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | 04/19/02 | |
| 240 | 15235 | MADL | JEREMY MADL | 04/05/02 | |
| 241 | 15461 | 9250 | UPS | 04/26/02 | |
| 242 | 15349 | 6065 | VERIZON | 04/12/02 | |
| 243 | 15236 | TIONGCO | JOE L. TIONGCO | 04/05/02 | |
| 244 | 15330 | 3800 | KENT H. LANDSBERG | 04/12/02 | |
| 245 | 15442 | BURLANDO | GABRIELLA BURLANDO | 04/26/02 | |
| 246 | 15279 | DILLMAN | DILLMAN SALES & MARKETING | 04/05/02 | |
| 247 | 15308 | 1948 | CONTINENTAL ART SUPPLY | 04/12/02 | |
| 248 | 15244 | 4961 | MERCURY MESSENGER SERV, INC. | 04/05/02 | |
| 249 | 15443 | GRAPHICS | GRAPHICS PLUS | 04/26/02 | |
| 250 | 15403 | TIME WARNER | TIME WARNER COMMUNICATIONS | 04/19/02 | |
| 251 | 15373 | 6250 | CASH | 04/19/02 | |
| 252 | 15326 | IMI | IMI DATA SEARCH, INC. | 04/12/02 | |
| 253 | 89859 | 15316 | SUPERSONICS ELECTRIC CO. | 04/05/02 | |
| 254 | 15253 | 6948 | PROGRESSIVE BUSINESS PUB. | 04/05/02 | |
| 255 | 15311 | D&A | D&A PALLETS CO | 04/12/02 | |
| 256 | 15470 | IRANIAN SYNAGOG | IRANIAN SYNAGOGUE | 04/26/02 | |
| 257 | 15270 | VICT | VICTORIA O'CONNOR | 04/05/02 | |
| 258 | 15215 | 2562 | EPM COMMUNICATIONS, INC. | 04/05/02 | |
| 259 | 15282 | TALBOT | TALBOT ASSOCIATES | 04/05/02 | |
| 260 | 15231 | IMI | IMI DATA SEARCH, INC. | 04/05/02 | |
| 261 | 15314 | HANSEN | DWIGHT W. HANSEN | 04/12/02 | |
| 262 | 15229 | 3433 | THE HOME DEPOT CRC | 04/05/02 | |
| 263 | 15201 | 1420 | BUREAU OF BUSINESS PRACTICE | 04/05/02 | |
| 264 | 15374 | 6250 | CASH | 04/19/02 | |
| 265 | 15352 | ATM TRANS | ATM TRANSPORTATION | 04/12/02 | |
| 266 | 15370 | 825 | AUTOMATIC DATA PROCESSING | 04/19/02 | |
| 267 | 15346 | 9441 | UNION 76 | 04/12/02 | |
| 268 | 15182 | OCTOPUS | OCTOPUS CREATIONS, INC. | 04/02/02 | |
| 269 | 15183 | SHANNON | SHANNON ROBINS NINBURG | 04/02/02 | |
| 270 | 15375 | OCONNOR | CHARLES O'CONNOR | 04/19/02 | |
| 271 | 15327 | ISI | ISI | 04/12/02 | |
| 272 | 15310 | LANGENBACHER | CREATIVE PRODUCTION ASSISTANCE | 04/12/02 | |
| 273 | 15392 | LIGHTNING DUBBS | LIGHTNING DUBBS | 04/19/02 | |
| 274 | 15476 | EISENBERG | DIANNA EISENBERG | 04/30/02 | |
| 275 | 15284 | 9250 | UPS | 04/05/02 | |
| 276 | 15393 | SAUNDERS | LISA SAUNDERS | 04/19/02 | |
| 277 | 15463 | 3225 | VERIZON CALIFORNIA | 04/26/02 | |
| 278 | 15267 | 3225 | VERIZON CALIFORNIA | 04/05/02 | |
| 279 | 15445 | IMI | IMI DATA SEARCH, INC. | 04/26/02 | |
| 280 | 15299 | CALIF | CALIFORNIA INT'L SALES | 04/12/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045157

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 281 | 15328 | {S} | {S} | 04/12/02 | |
| 282 | 15287 | ALLIED OFFICE | ALLIED OFFICE PRODUCTS | 04/12/02 | |
| 283 | 15356 | SANCHEZ | YVONNE SANCHEZ | 04/12/02 | |
| 284 | 15250 | TREANTAFELLES | PAULA TREANTAFELLES | 04/05/02 | |
| 285 | 15413 | G&B RUBBISH AND | G & B RUBBISH AND ROLL-OFF | 04/19/02 | |
| 286 | 15304 | CHEVRON | CHEVRON | 04/12/02 | |
| 287 | 15465 | VICT | VICTORIA O'CONNOR | 04/26/02 | |
| 288 | 15261 | T PARTY | T. PARTY RENTAL | 04/05/02 | |
| 289 | 15329 | RITZ | JANINE RITZ | 04/12/02 | |
| 290 | 15273 | SAUNDERS | LISA SAUNDERS | 04/05/02 | |
| 291 | 15467 | MARCHICA | VINCE MARCHICA | 04/26/02 | |
| 292 | 15368 | ADT | ADT SECURITY SERVICES, INC | 04/19/02 | |
| 293 | 15275 | SEWING | SEWING MACHINE WAREHOUSE | 04/05/02 | |
| 294 | 15210 | 1988 | COURT TRUSTEE | 04/05/02 | |
| 295 | 15309 | 1988 | COURT TRUSTEE | 04/12/02 | |
| 296 | 15431 | 1988 | COURT TRUSTEE | 04/26/02 | |
| 297 | 15252 | PRAG | PRAGMATIC PRODUCTIONS | 04/05/02 | |
| 298 | 15180 | FJMC | FJMC WESTERN REGION | 04/01/02 | |
| 299 | 15211 | D&A | D&A PALLETS CO | 04/05/02 | |
| 300 | 15220 | 2990 | FRANCHISE TAX BOARD | 04/05/02 | |
| 301 | 15318 | 2990 | FRANCHISE TAX BOARD | 04/12/02 | |
| 302 | 15439 | 2990 | FRANCHISE TAX BOARD | 04/26/02 | |
| 303 | 15399 | PRAG | PRAGMATIC PRODUCTIONS | 04/19/02 | |
| 304 | 15424 | 6250 | CASH | 04/26/02 | |
| 305 | 15217 | 2870 | F & F TRANSPORT SERVICE INC. | 04/05/02 | |
| 306 | 15410 | 7331 | BSA-BOB SIMMONS & ASSOCIATES | 04/19/02 | |
| 307 | 15251 | 6650 | PLAYTHINGS | 04/05/02 | |
| 308 | 15380 | CROWN | CROWN LIFT TRUCKS | 04/19/02 | |
| 309 | 15223 | FRANKLIN | FRANKLIN COVEY CO. | 04/05/02 | |
| 310 | 15462 | 9250 | UPS | 04/26/02 | |
| 311 | 15394 | INS | MUROV & WARD, L.L.C. | 04/19/02 | |
| 312 | 15418 | 753 | AT&T | 04/26/02 | |
| 313 | 15404 | 9250 | UPS | 04/19/02 | |
| 314 | 15224 | GARCIA'S | GARCIA'S LANDSCAPING | 04/05/02 | |
| 315 | 15437 | EZ LOCK | EZ LOCK & KEY | 04/26/02 | |
| 316 | 15221 | 2990 | FRANCHISE TAX BOARD | 04/05/02 | |
| 317 | 15319 | 2990 | FRANCHISE TAX BOARD | 04/12/02 | |
| 318 | 15440 | 2990 | FRANCHISE TAX BOARD | 04/26/02 | |
| 319 | 15444 | 3255 | GST CORPORATION | 04/26/02 | |
| 320 | 15234 | SIKAT | JARIK SIKAT | 04/05/02 | |
| 321 | 15212 | CAVEN | DAWN CAVEN | 04/05/02 | |
| 322 | 15347 | 9250 | UPS | 04/12/02 | |
| 323 | 15247 | 5445 | OFFICE DEPOT, INC. | 04/05/02 | |
| 324 | 15222 | 2990 | FRANCHISE TAX BOARD | 04/05/02 | |
| 325 | 15320 | 2990 | FRANCHISE TAX BOARD | 04/12/02 | |
| 326 | 15441 | 2990 | FRANCHISE TAX BOARD | 04/26/02 | |
| 327 | 15194 | 756 | AT&T | 04/05/02 | |
| 328 | 15417 | 756 | AT&T | 04/26/02 | |
| 329 | 15381 | DEPENDABLE | DEPENDABLE DISTIBUTION CENTER | 04/19/02 | |
| 330 | 15341 | 5825 | PACIFIC BELL | 04/12/02 | |
| 331 | 15316 | FEDEX | FEDEX GROUND INC. | 04/12/02 | |
| 332 | 15195 | 753 | AT&T | 04/05/02 | |
| 333 | 15433 | 2136 | DEPT. OF LABOR & INDUSTRY | 04/26/02 | |
| 334 | 15434 | 2136 | DEPT. OF LABOR & INDUSTRY | 04/26/02 | |
| 335 | 15398 | 5825 | PACIFIC BELL | 04/19/02 | |
| 336 | 15334 | 4403 | LOS ANGELES TIMES | 04/12/02 | |

Confidential - For Attorney's Eyes Only

REDACTED

|     | A     | B              | C                           | D        | E |
|-----|-------|----------------|-----------------------------|----------|---|
| 337 | 89879 | MANWA          | MANWA ELECTRONICS MFG., LTD. | 04/19/02 |   |
| 338 | 15451 | 5825           | PACIFIC BELL                | 04/26/02 |   |
| 339 | 15249 | 5825           | PACIFIC BELL                | 04/05/02 |   |
| 340 | 15386 | 8400           | GAS COMPANY                 | 04/19/02 |   |
| 341 | 15288 | AMERICAN SALES | AMERICAN SALES COMPANY      | 04/12/02 |   |
| 342 | 15452 | TURIN          | RENE TURIN                  | 04/26/02 |   |
| 343 |       |                |                             |          |   |
| 344 |       |                |                             |          |   |
| 345 |       |                |                             |          |   |
| 346 | VOIDED CHECKS |         |                             |          |   |
| 347 | 15359 | 8105           | MAKABI, SHIRIN              | 04/15/02 |   |
| 348 | 89897 | WATERCORE      | WATERCORE LTD.              | 04/26/02 |   |
| 349 | 15277 | BOE            | BOE & ASSOCIATES            | 04/05/02 |   |
| 350 | 15395 | ODETTE         | ODETTE V DESIGN             | 04/19/02 |   |
| 351 | 15181 | OCTOPUS        | OCTOPUS CREATIONS, INC.     | 04/02/02 |   |
| 352 |       |                |                             |          |   |
| 353 |       |                |                             |          |   |
| 354 |       |                |                             |          |   |
| 355 |       |                |                             |          |   |
| 356 |       |                |                             |          |   |
| 357 |       |                |                             |          |   |
| 358 |       |                |                             |          |   |
| 359 |       |                |                             |          |   |
| 360 |       |                |                             |          |   |
| 361 |       |                |                             |          |   |
| 362 |       |                |                             |          |   |
| 363 |       |                |                             |          |   |
| 364 |       |                |                             |          |   |
| 365 |       |                |                             |          |   |
| 366 |       |                |                             |          |   |
| 367 |       |                |                             |          |   |
| 368 |       |                |                             |          |   |
| 369 |       |                |                             |          |   |
| 370 |       |                |                             |          |   |
| 371 |       |                |                             |          |   |
| 372 |       |                |                             |          |   |
| 373 |       |                |                             |          |   |
| 374 |       |                |                             |          |   |
| 375 |       |                |                             |          |   |

Confidential - For Attorney's Eyes Only

MGA 4045159

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 3 | 89895 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 03/28/02 | |
| 4 | 89813 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 03/01/02 | |
| 5 | 89830 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 03/15/02 | |
| 6 | 14902 | MTV | MTV NETWORKS | 03/01/02 | |
| 7 | 89829 | MGA | MGA HK | 03/15/02 | |
| 8 | 89820 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 03/08/02 | |
| 9 | 15094 | YTV | YTV CANADA, INC. | 03/15/02 | |
| 10 | 89819 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 03/08/02 | |
| 11 | 89816 | MILLION | MILLION INDUSTRIAL LTD | 03/01/02 | |
| 12 | 14942 | 6179 | LARIAN, FARHAD | 03/05/02 | |
| 13 | 14941 | LOGIC | LOGIC PLUS | 03/01/02 | |
| 14 | 89837 | WUI | WUI YUNG MOULD FACTORY | 03/22/02 | |
| 15 | 89827 | 15001 | WELBACK ENTERPRISES LTD. | 03/08/02 | |
| 16 | 89823 | MILLION | MILLION INDUSTRIAL LTD | 03/08/02 | |
| 17 | 15027 | 1896 | CITIBANK ADVANTAGE | 03/15/02 | |
| 18 | 89839 | WAHSHINGTOY | WAH SHING TOYS | 03/22/02 | |
| 19 | 15073 | TELETOON | TELETOON | 03/15/02 | |
| 20 | 14961 | CLEAR | CLEAR FREIGHT INC | 03/08/02 | |
| 21 | 14856 | ANNEX | ANNEX DIGITAL | 03/01/02 | |
| 22 | 89817 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 03/01/02 | |
| 23 | 15093 | WUTV | WUTV 29 | 03/15/02 | |
| 24 | 89836 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 03/22/02 | |
| 25 | 15058 | 3622 | MARSH RISK & INSURANCE SVCS | 03/08/02 | |
| 26 | 14969 | 2900 | FEDERAL EXPRESS | 03/08/02 | |
| 27 | 15005 | WHITE&CASE | WHITE & CASE | 03/12/02 | |
| 28 | 89826 | WATERCORE | WATERCORE LTD. | 03/08/02 | |
| 29 | 14991 | MARLOW | VERONICA MARLOW | 03/08/02 | |
| 30 | 14872 | CLEAR | CLEAR FREIGHT INC | 03/01/02 | |
| 31 | 89818 | WATERCORE | WATERCORE LTD. | 03/01/02 | |
| 32 | 89825 | WAHSHINGTOY | WAH SHING TOYS | 03/08/02 | |
| 33 | 14979 | 3622 | MARSH RISK & INSURANCE SVCS | 03/08/02 | |
| 34 | 14897 | LAKE | LAKE END CONSULTING | 03/01/02 | |
| 35 | 15124 | CONQUEST | CONSUMER QUEST | 03/22/02 | |
| 36 | 89840 | WATERCORE | WATERCORE LTD. | 03/22/02 | |
| 37 | 89854 | MILLION | MILLION INDUSTRIAL LTD | 03/28/02 | |
| 38 | 15103 | BILOTTO | APOLLO JUNO, INC. | 03/15/02 | |
| 39 | 89838 | 15436 | WAH SHING ELECTRONICS CO. LTD | 03/22/02 | |
| 40 | 14932 | 7724 | SCHOENBORN PARTNERSHIP | 03/01/02 | |
| 41 | 15007 | COLLINS | COLLINS COMPUTING INC. | 03/13/02 | |
| 42 | 15143 | HENSON | JIM HENSON COMPANY | 03/22/02 | |
| 43 | 14928 | SPIDERMAN LICEN | SPIDER-MAN LICENSING MERCHANDI | 03/01/02 | |
| 44 | 14936 | BSH | BSH HOME APPLIANCE CORPORATION | 03/01/02 | |
| 45 | 14900 | 3622 | MARSH RISK & INSURANCE SVCS | 03/01/02 | |
| 46 | 89824 | WUI | WUI YUNG MOULD FACTORY | 03/08/02 | |
| 47 | 14863 | BLUE | BLUE CROSS OF CALIFORNIA | 03/01/02 | |
| 48 | 15111 | AFCO | AFCO INSURANCE PREMIUM FINANCE | 03/22/02 | |
| 49 | 15105 | AFCO | AFCO INSURANCE PREMIUM FINANCE | 03/19/02 | |
| 50 | 14950 | 3255 | GST CORPORATION | 03/08/02 | |
| 51 | 15146 | 4050 | LA COUNTY TAX COLLECTOR | 03/22/02 | |
| 52 | 15079 | MARLOW | VERONICA MARLOW | 03/15/02 | |
| 53 | 14997 | YANOVA | YANOVA INC. | 03/08/02 | |
| 54 | 15091 | WPIX | WPIX INC. | 03/15/02 | |
| 55 | 15057 | 8105 | MAKABI, SHIRIN | 03/15/02 | |
| 56 | 15133 | 2900 | FEDERAL EXPRESS | 03/22/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045160

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 57 | 14938 | 7331 | BSA-BOB SIMMONS & ASSOCIATES | 03/01/02 | |
| 58 | 89815 | 15321 | LOYAL TECHNOLOGY CO., LTD. | 03/01/02 | |
| 59 | 15120 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 03/22/02 | |
| 60 | 15121 | CHRISTENSEN | CHRISTENSEN, MILLER, FINK, | 03/22/02 | |
| 61 | 15107 | SIDLEY | SIDLEY AUSTIN BROWN & WOOD LLP | 03/21/02 | |
| 62 | 14867 | CAREER | CAREER STRATEGIES TEMP, INC. | 03/01/02 | |
| 63 | 14980 | 4844 | WORLDCOM | 03/08/02 | |
| 64 | 89812 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 03/01/02 | |
| 65 | 89833 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 03/22/02 | |
| 66 | 14931 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | 03/01/02 | |
| 67 | 89849 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 03/28/02 | |
| 68 | 14949 | ELI | JAHANGIR MAKABI | 03/06/02 | |
| 69 | 15132 | 2298 | DEPENDABLE HIGHWAY EXPRESS | 03/22/02 | |
| 70 | 15047 | KCOP | KCOP TELEVISION INC. | 03/15/02 | |
| 71 | 14984 | PRAG | PRAGMATIC PRODUCTIONS | 03/08/02 | |
| 72 | 14911 | BILOTTO | APOLLO JUNO, INC. | 03/01/02 | |
| 73 | 14930 | 8102 | MAKABI, SHIRIN | 03/01/02 | |
| 74 | 15122 | CLEAR | CLEAR FREIGHT INC | 03/22/02 | |
| 75 | 14943 | 6179 | LARIAN, FARHAD | 03/05/02 | |
| 76 | 89853 | KAPER | KAPER INDUSTRIAL LTD | 03/28/02 | |
| 77 | 15165 | USF PROCESSORS | USF PROCESSORS | 03/22/02 | |
| 78 | 14990 | USF PROCESSORS | USF PROCESSORS | 03/08/02 | |
| 79 | 89832 | WUI | WUI YUNG MOULD FACTORY | 03/15/02 | |
| 80 | 15150 | 3622 | MARSH RISK & INSURANCE SVCS | 03/22/02 | |
| 81 | 15086 | WFLD | WFLD (FOX TELEVISION STATIONS) | 03/15/02 | |
| 82 | 14954 | 465 | ADVENTURE PUBLISHING | 03/08/02 | |
| 83 | 14973 | HIT | HIGH IMPACT TELEVISION, INC. | 03/08/02 | |
| 84 | 15053 | 4160 | LARIAN, ISAAC | 03/15/02 | |
| 85 | 15110 | ADVANSTAR | ADVANSTAR COMMUNICATIONS INC | 03/22/02 | |
| 86 | 14970 | FIREBALL | FIREBALL FILMS | 03/08/02 | |
| 87 | 14854 | ADVANSTAR | ADVANSTAR COMMUNICATIONS INC | 03/01/02 | |
| 88 | 14916 | STARRETT | TERRI STARRETT | 03/01/02 | |
| 89 | 89821 | KAPER | KAPER INDUSTRIAL LTD | 03/08/02 | |
| 90 | 15061 | NCC | NATIONAL CABLE COMMUNICATIONS | 03/15/02 | |
| 91 | 15151 | HITCH | MARTIN HITCH | 03/22/02 | |
| 92 | 15037 | 2986 | FISCHBACH,PERLSTEIN & LIEBERMA | 03/15/02 | |
| 93 | 15030 | COMCAST MARKET | COMCAST MARKETLINK PHILADELPHI | 03/15/02 | |
| 94 | 14935 | 3366 | HELMSLEY SPEAR INC. | 03/01/02 | |
| 95 | 15029 | CLEAR | CLEAR FREIGHT INC | 03/15/02 | |
| 96 | 14869 | 1860 | CHABAD OF THE VALLEY | 03/01/02 | |
| 97 | 14922 | USF PROCESSORS | USF PROCESSORS | 03/01/02 | |
| 98 | 14888 | 3251 | GE INFORMATION SERVICES, INC. | 03/01/02 | |
| 99 | 89835 | MILLION | MILLION INDUSTRIAL LTD | 03/22/02 | |
| 100 | 15163 | TOY INDUSTRY | TOY INDUSTRY ASSOCIATION, INC. | 03/22/02 | |
| 101 | 14912 | MULLEN | SNAPDRAGON ENTERPRISES INC. | 03/01/02 | |
| 102 | 15159 | BILOTTO | APOLLO JUNO, INC. | 03/22/02 | |
| 103 | 15174 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | 03/27/02 | |
| 104 | 14889 | HAUNTED | THEODORE GODWIN | 03/01/02 | |
| 105 | 14945 | 5382 | NATIONAL MARKETING SERVICES | 03/05/02 | |
| 106 | 89814 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 03/01/02 | |
| 107 | 15090 | WPHL | WPHL-TV | 03/15/02 | |
| 108 | 15125 | 1948 | CONTINENTAL ART SUPPLY | 03/22/02 | |
| 109 | 14960 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 03/08/02 | |
| 110 | 89811 | TERRY | GORD TERRY | 03/01/02 | |
| 111 | 15092 | WWOR | WWOR-TV INC. | 03/15/02 | |
| 112 | 15097 | 3255 | GST CORPORATION | 03/15/02 | |

Confidential - For Attorney's Eyes Only

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 113 | 14971 | GLOBAL | GLOBAL CREDIT SERVICES, INC. | 03/08/02 | |
| 114 | 89822 | 15135 | KARIN ELECTRONIC SUPPLIES LTD | 03/08/02 | |
| 115 | 14944 | 5169 | LARIAN, FARHAD | 03/05/02 | |
| 116 | 14868 | BRYANT | CARTER H. BRYANT | 03/01/02 | |
| 117 | 14855 | RHEE | ANNA RHEE | 03/01/02 | |
| 118 | 10242 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 03/01/02 | |
| 119 | 15025 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 03/15/02 | |
| 120 | 14940 | ONORATO | ONORATO ASSOC. | 03/01/02 | |
| 121 | 14887 | THOMSON | GARY THOMSON | 03/01/02 | |
| 122 | 14939 | MPA | M.P.A. SALES | 03/01/02 | |
| 123 | 15076 | USF PROCESSORS | USF PROCESSORS | 03/15/02 | |
| 124 | 14957 | RHEE | ANNA RHEE | 03/08/02 | |
| 125 | 15129 | BOLTON | DENNIS BOLTON ENTERPRISES | 03/22/02 | |
| 126 | 14962 | COLLEEN | COLLEEN CLER AGENCY | 03/08/02 | |
| 127 | 15084 | WBZL | WBZL-TV | 03/15/02 | |
| 128 | 89850 | TERRY | GORD TERRY | 03/28/02 | |
| 129 | 89828 | TERRY | GORD TERRY | 03/15/02 | |
| 130 | 14915 | TANG | TANGIBLE MEDIA, INC. | 03/01/02 | |
| 131 | 15054 | LEAHY | 3-DD INC. | 03/15/02 | |
| 132 | 15046 | KBWB | KBWB WB-20 | 03/15/02 | |
| 133 | 15006 | ORELLANA | FREDDY ORELLANA | 03/13/02 | |
| 134 | 15016 | ADLINK | ADLINK | 03/15/02 | |
| 135 | 89896 | MGA | MGA HK | 03/28/02 | |
| 136 | 15033 | 2298 | DEPENDABLE HIGHWAY EXPRESS | 03/15/02 | |
| 137 | 15119 | CAREER | CAREER STRATEGIES TEMP,  INC. | 03/22/02 | |
| 138 | 14882 | 2325 | DUN & BRADSTREET | 03/01/02 | |
| 139 | 15036 | 2900 | FEDERAL EXPRESS | 03/15/02 | |
| 140 | 15088 | WLVI | WLVI-TV 56 | 03/15/02 | |
| 141 | 14968 | EDISTRICT | EDISTRICT | 03/08/02 | |
| 142 | 15175 | ORELLANA | FREDDY ORELLANA | 03/27/02 | |
| 143 | 15139 | 3251 | GE INFORMATION SERVICES, INC. | 03/22/02 | |
| 144 | 15008 | BHEF | BEVERLY HILLS EDUCATION FOUNDA | 03/13/02 | |
| 145 | 14946 | DORSEY | DORSEY & WHITNEY LLP | 03/06/02 | |
| 146 | 15089 | WNYW | WNYW (FOX TELEVISION STATIONS) | 03/15/02 | |
| 147 | 15028 | 1919 | LA DWP | 03/15/02 | |
| 148 | 14899 | SAUNDERS | LISA SAUNDERS | 03/01/02 | |
| 149 | 14948 | 8102 | MAKABI, SHIRIN | 03/06/02 | |
| 150 | 89851 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 03/28/02 | |
| 151 | 15052 | KRIV | KRIV | 03/15/02 | |
| 152 | 14871 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 03/01/02 | |
| 153 | 15024 | CAREER | CAREER STRATEGIES TEMP,  INC. | 03/15/02 | |
| 154 | 15169 | DENTICARE | DENTICARE CALIFORNIA | 03/22/02 | |
| 155 | 15070 | 8450 | SOUTHERN CALIFORNIA EDISON | 03/15/02 | |
| 156 | 14924 | 3225 | VERIZON CALIFORNIA | 03/01/02 | |
| 157 | 89831 | PARAGON | PARAGON ELECTRONIC CO LTD | 03/15/02 | |
| 158 | 15152 | FRENCH | MICHAEL FRENCH | 03/22/02 | |
| 159 | 15045 | KBHK | KBHK-TV | 03/15/02 | |
| 160 | 15085 | WDWB | WDWB-TV | 03/15/02 | |
| 161 | 14879 | DENTICARE | DENTICARE CALIFORNIA | 03/01/02 | |
| 162 | 15160 | MULLEN | SNAPDRAGON ENTERPRISES INC. | 03/22/02 | |
| 163 | 14951 | ORELLANA | FREDDY ORELLANA | 03/07/02 | |
| 164 | 15018 | AT&T MEDIA | AT&T MEDIA SERVICES SF BAY | 03/15/02 | |
| 165 | 15081 | WATL | WATL-TV | 03/15/02 | |
| 166 | 14874 | LANGENBACHER | CREATIVE PRODUCTION ASSISTANCE | 03/01/02 | |
| 167 | 15109 | 400 | ACORN PAPER PRODUCT CO. | 03/22/02 | |
| 168 | 15117 | CALTEL | CALIFORNIA TELEPHONY INC. | 03/22/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045162

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 169 | 14947 | INNOVATIVE DIGI | INNOVATIVE DIGITAL TECHNOLOGIE | 03/06/02 | |
| 170 | 15039 | 3175 | GOLI ENTERPRISES | 03/15/02 | |
| 171 | 15082 | WBDC | WBDC-TV | 03/15/02 | |
| 172 | 15118 | CAMERA | CAMERA READY GRAPHICS | 03/22/02 | |
| 173 | 15104 | 3008 | FRANKLIN COVEY CO. | 03/18/02 | |
| 174 | 14914 | TARMICHAEL | STEPHEN TARMICHAEL | 03/01/02 | |
| 175 | 15021 | CABLELINK | CABLELINK | 03/15/02 | |
| 176 | 15156 | OPPENHEIMER | OPPENHEIMER WOLF & DONNELLY | 03/22/02 | |
| 177 | 14982 | 5445 | OFFICE DEPOT, INC. | 03/08/02 | |
| 178 | 15043 | JEFFERIES | IONE JEFFERIES | 03/15/02 | |
| 179 | 15001 | CAMERA | CAMERA READY GRAPHICS | 03/08/02 | |
| 180 | 15015 | AC | AC NIELSEN | 03/15/02 | |
| 181 | 14926 | 9850 | YELLOW FREIGHT SYSTEM, INC. | 03/01/02 | |
| 182 | 15170 | KLING | KLING, LEE & PATHAK | 03/22/02 | |
| 183 | 14929 | MURPHY | LARRY MURPHY | 03/01/02 | |
| 184 | 15041 | HAUNTED | THEODORE GODWIN | 03/15/02 | |
| 185 | 14883 | 2900 | FEDERAL EXPRESS | 03/01/02 | |
| 186 | 14952 | 400 | ACORN PAPER PRODUCT CO. | 03/08/02 | |
| 187 | 15010 | INNOVATIVE DIGI | INNOVATIVE DIGITAL TECHNOLOGIE | 03/13/02 | |
| 188 | 14866 | CALTEL | CALIFORNIA TELEPHONY INC. | 03/01/02 | |
| 189 | 89834 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 03/22/02 | |
| 190 | 14959 | CAREER | CAREER STRATEGIES TEMP, INC. | 03/08/02 | |
| 191 | 15044 | QUADRIO | KAREN B. QUADRIO | 03/15/02 | |
| 192 | 14977 | LIGHTNING DUBBS | LIGHTNING DUBBS | 03/08/02 | |
| 193 | 14876 | DAILY JOURNAL | DAILY JOURNAL CORPORATION | 03/01/02 | |
| 194 | 14908 | PREMIUM | PREMIUM FINANCING SPECIALIST | 03/01/02 | |
| 195 | 15072 | TBS | TBS | 03/15/02 | |
| 196 | 15083 | W9NX | WBNX-TV55 | 03/15/02 | |
| 197 | 14987 | TEMPS ON TIME | TEMPS ON TIME | 03/08/02 | |
| 198 | 14967 | 2298 | DEPENDABLE HIGHWAY EXPRESS | 03/08/02 | |
| 199 | 14878 | DEES | DAVID DEES ILLUSTRATION | 03/01/02 | |
| 200 | 15131 | 2266 | DESIGN CONSULTING SERVICES | 03/22/02 | |
| 201 | 15034 | EMPLOYERS | EMPLOYERS GROUP | 03/15/02 | |
| 202 | 14963 | 1948 | CONTINENTAL ART SUPPLY | 03/08/02 | |
| 203 | 15020 | BELL | BELL BUILDING MAINTENANCE CO. | 03/15/02 | |
| 204 | 14861 | 825 | AUTOMATIC DATA PROCESSING | 03/01/02 | |
| 205 | 14965 | D&A | D&A PALLETS CO | 03/08/02 | |
| 206 | 15048 | KDAF | KDAF-TV WB33 | 03/15/02 | |
| 207 | 15060 | INS | MUROV & WARD, L.L.C. | 03/15/02 | |
| 208 | 15130 | DEPENDABLE | DEPENDABLE DISTIBUTION CENTER | 03/22/02 | |
| 209 | 15116 | CAESAR | CAESAR PHOTO DESIGN | 03/22/02 | |
| 210 | 14903 | KLEIN | NANCY KLEIN | 03/01/02 | |
| 211 | 14901 | 4961 | MERCURY MESSENGER SERV, INC. | 03/01/02 | |
| 212 | 10245 | SUNWAVE | SUNWAVE DEVELOPMENT LTD. | 03/21/02 | |
| 213 | 15108 | RICHRIVER | RICHRIVER DEVELOPMENT | 03/18/02 | |
| 214 | 15011 | MYELOMA | MYELOMA INSTITUTE (LITTLE ROCK | 03/13/02 | |
| 215 | 14934 | 4055 | LARIAN, ELIAS | 03/01/02 | |
| 216 | 15113 | ATM TRANS | ATM TRANSPORTATION | 03/22/02 | |
| 217 | 15051 | 3800 | KENT H. LANDSBERG | 03/15/02 | |
| 218 | 15106 | 6250 | CASH | 03/19/02 | |
| 219 | 15102 | STITT | PAMELA A. STITT | 03/15/02 | |
| 220 | 15042 | HUMAN | HUMAN RESOURCES CONTRACT SERVI | 03/15/02 | |
| 221 | 14891 | RITZ | JANINE RITZ | 03/01/02 | |
| 222 | 14881 | 2298 | DEPENDABLE HIGHWAY EXPRESS | 03/01/02 | |
| 223 | 14981 | MUTUAL | MUTUAL OF OMAHA | 03/08/02 | |
| 224 | 14862 | BISY | BISYS PLAN SERVICES, INC. | 03/01/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045163

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 225 | 14983 | GREEN | PETER GREEN DESIGN, INC. | 03/08/02 | |
| 226 | 15077 | 6065 | VERIZON | 03/15/02 | |
| 227 | 14907 | PHOTO | PHOTOVISIONS | 03/01/02 | |
| 228 | 14925 | VIDEO | VIDEO MONITORING SERVICES | 03/01/02 | |
| 229 | 14976 | 3800 | KENT H. LANDSBERG | 03/08/02 | |
| 230 | 14966 | MALACRIDA | DAVE MALACRIDA | 03/08/02 | |
| 231 | 14913 | 6606 | STANDARD INSURANCE CO. 14 | 03/01/02 | |
| 232 | 14898 | LIGHTNING DUBBS | LIGHTNING DUBBS | 03/01/02 | |
| 233 | 15049 | KDFI | KDFI | 03/15/02 | |
| 234 | 15063 | PEMBLETON | NINETTE PEMBLETON | 03/15/02 | |
| 235 | 15023 | CAMA | CAMA | 03/15/02 | |
| 236 | 15156 | 5825 | PACIFIC BELL | 03/22/02 | |
| 237 | 15148 | LIGHTNING DUBBS | LIGHTNING DUBBS | 03/22/02 | |
| 238 | 15112 | RHEE | ANNA RHEE | 03/22/02 | |
| 239 | 14865 | 2140 | CALIFORNIA CHAMBER OF COMMERCE | 03/01/02 | |
| 240 | 15147 | 4050 | LA COUNTY TAX COLLECTOR | 03/22/02 | |
| 241 | 14933 | 3725 | KAISER FOUNDATION HEALTH PLAN | 03/01/02 | |
| 242 | 15123 | COLLINS | COLLINS COMPUTING INC. | 03/22/02 | |
| 243 | 14857 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 03/01/02 | |
| 244 | 14937 | BOE | BOE & ASSOCIATES | 03/01/02 | |
| 245 | 14965 | ADVERTISING CAN | ADVERTISING STANDARDS CANADA | 03/08/02 | |
| 246 | 14975 | JEFFERIES | IONE JEFFERIES | 03/08/02 | |
| 247 | 14894 | 3882 | K-MART CORPORATION | 03/01/02 | |
| 248 | 14880 | DEPENDABLE | DEPENDABLE DISTIBUTION CENTER | 03/01/02 | |
| 249 | 14905 | 5825 | PACIFIC BELL | 03/01/02 | |
| 250 | 15050 | KELLI | KELLI NORDEN AND ASSOCIATES | 03/15/02 | |
| 251 | 15087 | WKBD | WKBD 50 OF DETROIT | 03/15/02 | |
| 252 | 14986 | SOUTH BAY | SOUTH BAY MOLDS | 03/08/02 | |
| 253 | 14956 | AFLAC | AFLAC | 03/08/02 | |
| 254 | 14985 | TARAGAN | SOLANNA TARAGAN | 03/08/02 | |
| 255 | 14875 | D&A | D&A PALLETS CO | 03/01/02 | |
| 256 | 14895 | 3800 | KENT H. LANDSBERG | 03/01/02 | |
| 257 | 15153 | MINOLTA | MINOLTA BUSINESS SYSTEMS | 03/22/02 | |
| 258 | 15101 | MINOLTA | MINOLTA BUSINESS SYSTEMS | 03/15/02 | |
| 259 | 14958 | 825 | AUTOMATIC DATA PROCESSING | 03/08/02 | |
| 260 | 14989 | UNIVERSAL COMM | UNIVERSAL COMMERCE CORP. LIMIT | 03/08/02 | |
| 261 | 15166 | MARLOW | VERONICA MARLOW | 03/22/02 | |
| 262 | 15059 | MERRILL | MERRILL CORPORATION | 03/15/02 | |
| 263 | 15172 | 6250 | CASH | 03/27/02 | |
| 264 | 15167 | WILLIAMS SCOTSM. | WILLIAMS SCOTSMAN | 03/22/02 | |
| 265 | 15074 | TEMPS ON TIME | TEMPS ON TIME | 03/15/02 | |
| 266 | 15145 | 4050 | LA COUNTY TAX COLLECTOR | 03/22/02 | |
| 267 | 14853 | 362 | ACTS TESTING LABS. | 03/01/02 | |
| 268 | 14870 | CHASE | CHASE AUTOMOTIVE FINANCE | 03/01/02 | |
| 269 | 14996 | 3368 | HELMSLEY SPEAR INC. | 03/08/02 | |
| 270 | 15017 | AT&T 051 472 67 | AT&T | 03/15/02 | |
| 271 | 14877 | MALACRIDA | DAVE MALACRIDA | 03/01/02 | |
| 272 | 14864 | BURRELLE | BURRELLE'S INFORMATION SERVICE | 03/01/02 | |
| 273 | 15137 | THOMSON | GARY THOMSON | 03/22/02 | |
| 274 | 15171 | SANCHEZ | YVONNE SANCHEZ | 03/22/02 | |
| 275 | 14896 | BAKER | KIRSTEN BAKER | 03/01/02 | |
| 276 | 14858 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 03/01/02 | |
| 277 | 15115 | BURRELLE | BURRELLE'S INFORMATION SERVICE | 03/22/02 | |
| 278 | 15164 | 9441 | UNION 76 | 03/22/02 | |
| 279 | 15114 | 825 | AUTOMATIC DATA PROCESSING | 03/22/02 | |
| 280 | 15100 | VICT | VICTORIA O'CONNOR | 03/15/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045164

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 281 | 14994 | 9850 | YELLOW FREIGHT SYSTEM, INC. | 03/08/02 | |
| 282 | 14992 | 8147 | WASTE MANAGEMENT-SUN VALLEY | 03/08/02 | |
| 283 | 14886 | FRANKLIN | FRANKLIN COVEY CO. | 03/01/02 | |
| 284 | 14893 | HAMIL01 | JULIE CHOMO | 03/01/02 | |
| 285 | 15135 | FIREBALL | FIREBALL FILMS | 03/22/02 | |
| 286 | 15069 | TURIN | RENE TURIN | 03/15/02 | |
| 287 | 15140 | GENERAL | GENERAL SECURITY SYSTEMS, INC. | 03/22/02 | |
| 288 | 14972 | GRAPHICS | GRAPHICS PLUS | 03/08/02 | |
| 289 | 15162 | TIME WARNER | TIME WARNER COMMUNICATIONS | 03/22/02 | |
| 290 | 14917 | TIME WARNER | TIME WARNER COMMUNICATIONS | 03/01/02 | |
| 291 | 14974 | IMI | IMI DATA SEARCH, INC. | 03/08/02 | |
| 292 | 15078 | ELIAS | VERONICA ELIAS | 03/15/02 | |
| 293 | 14964 | LANGENBACHER | CREATIVE PRODUCTION ASSISTANCE | 03/08/02 | |
| 294 | 15155 | KLEIN | NANCY KLEIN | 03/22/02 | |
| 295 | 14993 | 9855 | WILLIAM KASE dba YELLOW LOCK | 03/08/02 | |
| 296 | 15022 | MONTEBELLO | CALIFORNIA WATER SERVICE COMPA | 03/15/02 | |
| 297 | 14904 | 5445 | OFFICE DEPOT, INC. | 03/01/02 | |
| 298 | 15003 | SPORTSCRAFT | SPORTSCRAFT TROPHY & AWARD | 03/08/02 | |
| 299 | 14978 | SAUNDERS | LISA SAUNDERS | 03/08/02 | |
| 300 | 14995 | ATM TRANS | ATM TRANSPORTATION | 03/08/02 | |
| 301 | 14918 | 9082 | TOY BOOK / THE TOY REPORT | 03/01/02 | |
| 302 | 15066 | 5445 | OFFICE DEPOT, INC. | 03/15/02 | |
| 303 | 14927 | SANCHEZ | YVONNE SANCHEZ | 03/01/02 | |
| 304 | 14923 | 3225 | VERIZON CALIFORNIA | 03/01/02 | |
| 305 | 15138 | 8400 | GAS COMPANY | 03/22/02 | |
| 306 | 15004 | 9250 | UPS | 03/08/02 | |
| 307 | 15038 | G&B RUBBISH AND | G & B RUBBISH AND ROLL-OFF | 03/15/02 | |
| 308 | 15040 | GRAPHICS | GRAPHICS PLUS | 03/15/02 | |
| 309 | 15142 | GRAPHICS | GRAPHICS PLUS | 03/22/02 | |
| 310 | 15000 | CPA2BIZ | CPA2BIZ, INC. | 03/08/02 | |
| 311 | 14910 | TURIN | RENE TURIN | 03/01/02 | |
| 312 | 15056 | LITTLER | LITTLER MENDELSON | 03/15/02 | |
| 313 | 15071 | TANG | TANGIBLE MEDIA, INC. | 03/15/02 | |
| 314 | 14953 | ADT | ADT SECURITY SERVICES, INC | 03/08/02 | |
| 315 | 15026 | CHEVRON | CHEVRON | 03/15/02 | |
| 316 | 14852 | MIRZA | ABE MIRZA | 03/01/02 | |
| 317 | 15096 | 1988 | COURT TRUSTEE | 03/15/02 | |
| 318 | 14873 | 1988 | COURT TRUSTEE | 03/01/02 | |
| 319 | 14892 | SIKAT | JARIK SIKAT | 03/01/02 | |
| 320 | 14999 | 3433 | THE HOME DEPOT CRC | 03/08/02 | |
| 321 | 14909 | QRS | QRS CORPORATION | 03/01/02 | |
| 322 | 15136 | FRANKLIN | FRANKLIN COVEY CO. | 03/22/02 | |
| 323 | 15127 | D&A | D&A PALLETS CO | 03/22/02 | |
| 324 | 15012 | 1525 | CARLOS MENDOZA | 03/15/02 | |
| 325 | 15013 | BAHMANI | BENHOUR BAHMANI | 03/15/02 | |
| 326 | 15014 | IMANDEL | IRAJ IMANDEL | 03/15/02 | |
| 327 | 15032 | D&A | D&A PALLETS CO | 03/15/02 | |
| 328 | 15035 | 2870 | F & F TRANSPORT SERVICE INC. | 03/15/02 | |
| 329 | 15099 | 2990 | FRANCHISE TAX BOARD | 03/15/02 | |
| 330 | 14884 | 2990 | FRANCHISE TAX BOARD | 03/01/02 | |
| 331 | 15168 | WWF | WWF ENTERTAINMENT, INC. | 03/22/02 | |
| 332 | 15095 | TITAN | WWF ENTERTAINMENT, INC. | 03/15/02 | |
| 333 | 15149 | 4390 | OFFICE OF FINANCE, CITY OF L.A | 03/22/02 | |
| 334 | 15126 | CROWN | CROWN LIFT TRUCKS | 03/22/02 | |
| 335 | 15144 | 3882 | K-MART CORPORATION | 03/22/02 | |
| 336 | 14998 | CROWN | CROWN LIFT TRUCKS | 03/08/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045165

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 337 | 14890 | IMI | IMI DATA SEARCH, INC. | 03/01/02 | |
| 338 | 15068 | QRS | QRS CORPORATION | 03/15/02 | |
| 339 | 15141 | GIFTBEAT | GIFTBEAT | 03/22/02 | |
| 340 | 14921 | 9250 | UPS | 03/01/02 | |
| 341 | 15055 | LIGHTNING DUBBS | LIGHTNING DUBBS | 03/15/02 | |
| 342 | 15173 | RITZ | JANINE RITZ | 03/27/02 | |
| 343 | 15098 | 2990 | FRANCHISE TAX BOARD | 03/15/02 | |
| 344 | 14885 | 2990 | FRANCHISE TAX BOARD | 03/01/02 | |
| 345 | 14919 | 8940 | TRANS-AM AIR & SEA FREIGHT INC | 03/01/02 | |
| 346 | 15134 | FEDEX | FEDEX GROUND INC. | 03/22/02 | |
| 347 | 15062 | 5375 | NATIONAL NOTARY ASSOCIATION | 03/15/02 | |
| 348 | 15019 | 825 | AUTOMATIC DATA PROCESSING | 03/15/02 | |
| 349 | 15157 | 5825 | PACIFIC BELL | 03/22/02 | |
| 350 | 14859 | 756 | AT&T | 03/01/02 | |
| 351 | 15066 | 5825 | PACIFIC BELL | 03/15/02 | |
| 352 | 14860 | 753 | AT&T | 03/01/02 | |
| 353 | 14906 | 5825 | PACIFIC BELL | 03/01/02 | |
| 354 | 15084 | 5677 | NORTHRIDGE FLOWERS | 03/15/02 | |
| 355 | 15080 | VOGUE | VOGUE | 03/15/02 | |
| 356 | 15075 | 9250 | UPS | 03/15/02 | |
| 357 | 14920 | 9250 | UPS | 03/01/02 | |
| 358 | 15154 | WILLIAMSM | MONICA WILLIAMS | 03/22/02 | |
| 359 | 15161 | TEEN | TEEN | 03/22/02 | |
| 360 | | | | | |
| 361 | | | | | |
| 362 | | | | | |
| 363 | VOIDED CHECKS | | | | |
| 364 | 80852 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 03/28/02 | |
| 365 | 15002 | WHITE&CASE | WHITE & CASE | 03/08/02 | |
| 366 | 15009 | SIDLEY | SIDLEY AUSTIN BROWN & WOOD LLP. | 03/13/02 | |
| 367 | 80855 | WATERCORE | WATERCORE LTD. | 03/28/02 | |
| 368 | 15128 | DAILY JOURNAL | DAILY JOURNAL CORPORATION | 03/22/02 | |
| 369 | 15031 | CFC | CONTINUOUS FORMS CONTROL, INC. | 03/15/02 | |
| 370 | 15067 | STITT | PAMELA A. STITT | 03/15/02 | |
| 371 | 14988 | 9250 | UPS | 03/08/02 | |
| 372 | | | | | |
| 373 | | | | | |
| 374 | | | | | |
| 375 | | | | | |
| 376 | | | | | |
| 377 | | | | | |
| 378 | | | | | |
| 379 | | | | | |
| 380 | | | | | |
| 381 | | | | | |
| 382 | | | | | |
| 383 | | | | | |
| 384 | | | | | |
| 385 | | | | | |
| 386 | | | | | |
| 387 | | | | | |
| 388 | | | | | |
| 389 | | | | | |
| 390 | | | | | |
| 391 | | | | | |
| 392 | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045165

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 393 | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045167

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 3 | 89798 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 02/08/02 | |
| 4 | 89841 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 02/26/02 | |
| 5 | 14599 | MTV | MTV NETWORKS | 02/01/02 | |
| 6 | 14633 | BRYANT | CARTER H. BRYANT | 02/01/02 | |
| 7 | 89791 | MGA | MGA HK | 02/08/02 | |
| 8 | 89848 | 15001 | WELBACK ENTERPRISES LTD. | 02/26/02 | |
| 9 | 89786 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 02/01/02 | |
| 10 | 14758 | CARTOON | CARTOON NETWORK | 02/15/02 | |
| 11 | 89801 | MILLION | MILLION INDUSTRIAL LTD | 02/08/02 | |
| 12 | 89789 | 15001 | WELBACK ENTERPRISES LTD. | 02/01/02 | |
| 13 | 14657 | ELDRIDGE | ELDRIDGE INK | 02/04/02 | |
| 14 | 14648 | 6179 | FARHAD LARIAN | 02/01/02 | |
| 15 | 14727 | SABAN MERCH | BVS MERCHANDISING, INC. | 02/08/02 | |
| 16 | 89807 | WUI | WUI YUNG MOULD FACTORY | 02/08/02 | |
| 17 | 14644 | BJ'S | BJ'S WHOLESALE CLUB | 02/01/02 | |
| 18 | 89808 | WATERCORE | WATERCORE LTD. | 02/08/02 | |
| 19 | 14550 | CLEAR | CLEAR FREIGHT INC | 02/01/02 | |
| 20 | 14661 | 3622 | MARSH RISK & INSURANCE SVCS | 02/08/02 | |
| 21 | 89799 | KAPER | KAPER INDUSTRIAL LTD | 02/08/02 | |
| 22 | 14592 | 3622 | MARSH RISK & INSURANCE SVCS | 02/01/02 | |
| 23 | 14680 | CLEAR | CLEAR FREIGHT INC | 02/08/02 | |
| 24 | 14649 | 1896 | CITIBANK ADVANTAGE | 02/26/02 | |
| 25 | 89787 | KAPER | KAPER INDUSTRIAL LTD | 02/01/02 | |
| 26 | 89800 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 02/08/02 | |
| 27 | 14532 | ABC | AMERICAN BROADCASTING COMPANY | 02/01/02 | |
| 28 | 89785 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 02/01/02 | |
| 29 | 14721 | BOE | BOE & ASSOCIATES | 02/08/02 | |
| 30 | 89788 | WUI | WUI YUNG MOULD FACTORY | 02/01/02 | |
| 31 | 14696 | 3622 | MARSH RISK & INSURANCE SVCS | 02/08/02 | |
| 32 | 14845 | CALTEL | CALIFORNIA TELEPHONY INC. | 02/22/02 | |
| 33 | 89784 | STADLBAUER | STADLBAUER (HK) LTD. | 02/01/02 | |
| 34 | 14767 | CONQUEST | CONSUMER QUEST | 02/15/02 | |
| 35 | 14764 | CLEAR | CLEAR FREIGHT INC | 02/15/02 | |
| 36 | 14627 | 7649 | RUSS, AUGUST & KABAT | 02/01/02 | |
| 37 | 14729 | 5215 | NAMCO AMERICA, INC. | 02/08/02 | |
| 38 | 14701 | SCHOENBORN | SCHOENBORN PARTNERSHIP | 02/08/02 | |
| 39 | 14635 | 7724 | SCHOENBORN PARTNERSHIP | 02/01/02 | |
| 40 | 14839 | E3 | ELECTRONIC ENTERTAINMENT EXPO | 02/18/02 | |
| 41 | 14621 | MARLOW | VERONICA MARLOW | 02/01/02 | |
| 42 | 14558 | 9050 | DELOITTE & TOUCHE | 02/01/02 | |
| 43 | 14640 | BSH | BSH HOME APPLIANCE CORPORATION | 02/01/02 | |
| 44 | 89797 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 02/08/02 | |
| 45 | 14844 | MAHONEY | MAHONEY COPPENRATH & JAFFE LLP | 02/22/02 | |
| 46 | 14662 | 779 | AMES DEPARTMENT STORES, INC. | 02/08/02 | |
| 47 | 89844 | MILLION | MILLION INDUSTRIAL LTD | 02/26/02 | |
| 48 | 89846 | WAHSHINGTOY | WAH SHING TOYS | 02/26/02 | |
| 49 | 14796 | LEAHY | 3-DD INC. | 02/15/02 | |
| 50 | 14730 | 9654 | WEST COAST INNOVATIONS, INC. | 02/08/02 | |
| 51 | 14843 | 2986 | FISCHBACH,PERLSTEIN & LIEBERMA | 02/22/02 | |
| 52 | 14569 | 2900 | FEDERAL EXPRESS | 02/01/02 | |
| 53 | 14842 | MRG | MEHLICH, ROEGIERS, GOLDIN & CO | 02/22/02 | |
| 54 | 89805 | 15316 | SUPERSONICS ELECTRIC CO. | 02/08/02 | |
| 55 | 14714 | 7331 | BSA-BOB SIMMONS & ASSOCIATES | 02/08/02 | |
| 56 | 14629 | BLUE | BLUE CROSS OF CALIFORNIA | 02/01/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045166

REDACTED

| | A | B | C | D |
|---|---|---|---|---|
| 57 | 89803 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 02/08/02 |
| 58 | 14660 | TRISH | T.R.I.S.H., INC. | 02/04/02 |
| 59 | 14659 | MAGIC TECH | MAGIC TECHNOLOGIES GROUP | 02/04/02 |
| 60 | 14589 | LEAHY | 3-DD INC. | 02/01/02 |
| 61 | 89845 | STADLBAUER | STADLBAUER (HK) LTD. | 02/26/02 |
| 62 | 14666 | 8940 | TRANS-AM AIR & SEA FREIGHT INC | 02/07/02 |
| 63 | 89804 | STADLBAUER | STADLBAUER (HK) LTD. | 02/08/02 |
| 64 | 14830 | BEAR | BAER ANIMATION | 02/15/02 |
| 65 | 14548 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 02/01/02 |
| 66 | 89847 | WATERCORE | WATERCORE LTD. | 02/26/02 |
| 67 | 14720 | 9270 | SHELDON WIENER SALES | 02/08/02 |
| 68 | 14724 | PLAYGROUND | PLAYGROUND ADVERTISING INC. | 02/08/02 |
| 69 | 14534 | ANNEX | ANNEX DIGITAL | 02/01/02 |
| 70 | 14651 | ELI | JAHANGIR MAKABI | 02/01/02 |
| 71 | 89794 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 02/15/02 |
| 72 | 89802 | OVATION | OVATION TOYS CO., LTD | 02/08/02 |
| 73 | 14595 | 4844 | WORLDCOM | 02/01/02 |
| 74 | 14603 | 6275 | NPD MARKETING SERVICES, L.P. | 02/01/02 |
| 75 | 10244 | 15001 | WELBACK ENTERPRISES LTD. | 02/26/02 |
| 76 | 14634 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | 02/01/02 |
| 77 | 89842 | EXPERT | EXPERT ENTERPRISES LTD. | 02/26/02 |
| 78 | 14821 | WHITE&CASE | WHITE & CASE | 02/15/02 |
| 79 | 89782 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 02/01/02 |
| 80 | 89810 | INTERTRADER | INTERTRADER EUROPE LTD | 02/26/02 |
| 81 | 89843 | KAPER | KAPER INDUSTRIAL LTD | 02/26/02 |
| 82 | 89806 | 15125 | TECHNO MIND LTD | 02/08/02 |
| 83 | 14639 | 6179 | LARIAN, FARHAD | 02/01/02 |
| 84 | 14642 | 8102 | MAKABI, SHIRIN | 02/01/02 |
| 85 | 14751 | BEAL BANK | BEAL BANK | 02/15/02 |
| 86 | 14708 | USF PROCESSORS | USF PROCESSORS | 02/08/02 |
| 87 | 14812 | USF PROCESSORS | USF PROCESSORS | 02/15/02 |
| 88 | 14726 | 7657 | RUDELL DESIGN | 02/08/02 |
| 89 | 14780 | WTTG | FOX TELEVISION STATIONS WTTG | 02/15/02 |
| 90 | 14820 | WFLD | WFLD (FOX TELEVISION STATIONS) | 02/15/02 |
| 91 | 14838 | 7726 | SAN PAN | 02/15/02 |
| 92 | 14735 | 8940 | TRANS-AM AIR & SEA FREIGHT INC | 02/13/02 |
| 93 | 14790 | KCOP | KCOP TELEVISION INC. | 02/15/02 |
| 94 | 14686 | EDISTRICT | EDISTRICT | 02/08/02 |
| 95 | 14723 | 5965 | PRAGMATIC DESIGN INC. | 02/15/02 |
| 96 | 14763 | 1920 | CITY OF LOS ANGELES | 02/15/02 |
| 97 | 89809 | MGA | MGA HK (OPERATING EXPENSES) | 02/08/02 |
| 98 | 14761 | CHRISTENSEN | CHRISTENSEN, MILLER, FINK, | 02/15/02 |
| 99 | 14712 | OMNI | OMNI CALL CENTER | 02/08/02 |
| 100 | 14545 | CAREER | CAREER STRATEGIES TEMP., INC. | 02/01/02 |
| 101 | 14850 | 3255 | GST CORPORATION | 02/26/02 |
| 102 | 14638 | 3368 | HELMSLEY SPEAR INC. | 02/01/02 |
| 103 | 14722 | HASBROINTER | INFOGRAMES, INC. | 02/08/02 |
| 104 | 14725 | SANRIO | SANRIO, INC. | 02/08/02 |
| 105 | 14610 | 7726 | SAN PAN | 02/01/02 |
| 106 | 14719 | ONORATO | ONORATO ASSOC. | 02/08/02 |
| 107 | 14664 | HACKER | HACKER, DOUGLAS & COMPANY | 02/07/02 |
| 108 | 14825 | WPHL | WPHL-TV | 02/15/02 |
| 109 | 14800 | NCC | NATIONAL CABLE COMMUNICATIONS | 02/15/02 |
| 110 | 14728 | SABAN INT | SABAN INT'L N.V. | 02/08/02 |
| 111 | 89783 | TERRY | GORD TERRY | 02/01/02 |
| 112 | 14687 | 2900 | FEDERAL EXPRESS | 02/08/02 |

Confidential - For Attorney's Eyes Only

MGA 4045169

REDACTED

|   | A | B | C | D | E |
|---|-------|----------------|------------------------------|----------|---|
| 113 | 14784 | HAUNTED | THEODORE GODWIN | 02/15/02 | |
| 114 | 14554 | THECREATIVE | THE CREATIVE GROUP | 02/01/02 | |
| 115 | 14641 | 5169 | LARIAN, FARHAD | 02/01/02 | |
| 116 | 14700 | BILOTTO | APOLLO JUNO, INC. | 02/08/02 | |
| 117 | 14557 | D&A | D&A PALLETS CO | 02/01/02 | |
| 118 | 14826 | WWOR | WWOR-TV INC. | 02/15/02 | |
| 119 | 14804 | SOUTH BAY | SOUTH BAY MOLDS | 02/15/02 | |
| 120 | 14585 | JOHN | JOHN NUTT | 02/01/02 | |
| 121 | 14645 | 9020 | THOMSON & THOMSON | 02/01/02 | |
| 122 | 14555 | LANGENBACHER | CREATIVE PRODUCTION ASSISTANCE | 02/01/02 | |
| 123 | 14770 | LANGENBACHER | CREATIVE PRODUCTION ASSISTANCE | 02/15/02 | |
| 124 | 89793 | TERRY | GORD TERRY | 02/15/02 | |
| 125 | 14799 | KBWB | KBWB WB-20 | 02/15/02 | |
| 126 | 14565 | HANSEN | DWIGHT W. HANSEN | 02/01/02 | |
| 127 | 14533 | RHEE | ANNA RHEE | 02/01/02 | |
| 128 | 14818 | WBZL | WBZL-TV | 02/15/02 | |
| 129 | 14737 | ADLINK | ADLINK | 02/15/02 | |
| 130 | 89790 | MGA | MGA HK | 02/01/02 | |
| 131 | 14816 | WBDC | WBDC-TV | 02/15/02 | |
| 132 | 14556 | CREATIVITY | CREATIVITY | 02/01/02 | |
| 133 | 14540 | CAESAR | CAESAR PHOTO DESIGN | 02/01/02 | |
| 134 | 14608 | PRAG | PRAGMATIC PRODUCTIONS | 02/01/02 | |
| 135 | 14824 | WLVI | WLVI-TV 56 | 02/15/02 | |
| 136 | 14549 | 1919 | LA DWP | 02/01/02 | |
| 137 | 14679 | 1919 | LA DWP | 02/08/02 | |
| 138 | 14593 | HITCH | MARTIN HITCH | 02/01/02 | |
| 139 | 14681 | COMET STRIP | COMET STRIP ENTERPRISES (CANAD | 02/08/02 | |
| 140 | 14802 | OPPENHEIMER | OPPENHEIMER WOLF & DONNELLY | 02/15/02 | |
| 141 | 14702 | SOUTH BAY | SOUTH BAY MOLDS | 02/08/02 | |
| 142 | 14716 | NORTHERN | NORTHERN GROUP | 02/08/02 | |
| 143 | 14837 | 4160 | LARIAN, ISAAC | 02/15/02 | |
| 144 | 14809 | TEMPS ON TIME | TEMPS ON TIME | 02/15/02 | |
| 145 | 14612 | 8450 | SOUTHERN CALIFORNIA EDISON | 02/01/02 | |
| 146 | 14788 | KBHK | KBHK-TV | 02/15/02 | |
| 147 | 14658 | 8102 | SHIRIN MAKABI | 02/04/02 | |
| 148 | 14574 | THOMSON | GARY THOMSON | 02/01/02 | |
| 149 | 14632 | DENTICARE | HEALTH NET DENTAL AND VISION | 02/01/02 | |
| 150 | 14750 | AT&T MEDIA | AT&T MEDIA SERVICES SF BAY | 02/15/02 | |
| 151 | 14815 | WATL | WATL-TV | 02/15/02 | |
| 152 | 14746 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 02/15/02 | |
| 153 | 14747 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 02/15/02 | |
| 154 | 89796 | A1 | A1 INDUSTRIES | 02/08/02 | |
| 155 | 14755 | CAMERA | CAMERA READY GRAPHICS | 02/15/02 | |
| 156 | 14835 | 8105 | MAKABI, SHIRIN | 02/15/02 | |
| 157 | 14769 | THECREATIVE | THE CREATIVE GROUP | 02/15/02 | |
| 158 | 14766 | COMCAST MARKET | COMCAST MARKETLINK PHILADELPHI | 02/15/02 | |
| 159 | 14759 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 02/15/02 | |
| 160 | 14682 | THECREATIVE | THE CREATIVE GROUP | 02/08/02 | |
| 161 | 14819 | WDWB | WDWB-TV | 02/15/02 | |
| 162 | 14675 | CAREER | CAREER STRATEGIES TEMP, INC. | 02/08/02 | |
| 163 | 14656 | SHANNON'S | SHANNON'S PEOPLE | 02/04/02 | |
| 164 | 14611 | SOUTH BAY | SOUTH BAY MOLDS | 02/01/02 | |
| 165 | 14697 | 5445 | OFFICE DEPOT, INC. | 02/08/02 | |
| 166 | 14560 | BOLTON | DENNIS BOLTON ENTERPRISES | 02/01/02 | |
| 167 | 14620 | 3225 | VERIZON CALIFORNIA | 02/01/02 | |
| 168 | 14793 | KELLI | KELLI NORDEN AND ASSOCIATES | 02/15/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045170

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 169 | 14757 | CAREER | CAREER STRATEGIES TEMP, INC. | 02/15/02 | |
| 170 | 14678 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 02/08/02 | |
| 171 | 14685 | HANSEN | DWIGHT W. HANSEN | 02/08/02 | |
| 172 | 14674 | CAMERA | CAMERA READY GRAPHICS | 02/08/02 | |
| 173 | 14588 | 3800 | KENT H. LANDSBERG | 02/01/02 | |
| 174 | 14795 | KRIV | KRIV | 02/15/02 | |
| 175 | 89792 | 7693 | VANCE RYCROFT | 02/11/02 | |
| 176 | 14587 | QUADRIO | KAREN B. QUADRIO | 02/01/02 | |
| 177 | 14753 | CABLELINK | CABLELINK | 02/15/02 | |
| 178 | 89795 | TMARK | TMARK CONSEILS | 02/19/02 | |
| 179 | 14579 | HARBOR EXPRESS | HARBOR EXPRESS, INC. | 02/01/02 | |
| 180 | 14741 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 02/15/02 | |
| 181 | 14669 | RHEE | ANNA RHEE | 02/08/02 | |
| 182 | 14808 | TBS | TBS | 02/15/02 | |
| 183 | 14817 | W8NX | WBNX-TV55 | 02/15/02 | |
| 184 | 14597 | FRENCH | MICHAEL FRENCH | 02/01/02 | |
| 185 | 14806 | 8658 | STERLING COMMERCE , INC. CVG | 02/15/02 | |
| 186 | 14816 | 9441 | UNION 76 | 02/15/02 | |
| 187 | 14563 | 2298 | DEPENDABLE HIGHWAY EXPRESS | 02/01/02 | |
| 188 | 14567 | ERVIN | ERVIN LEASING | 02/01/02 | |
| 189 | 14791 | KDAF | KDAF-TV WB33 | 02/15/02 | |
| 190 | 14615 | TEMPS ON TIME | TEMPS ON TIME | 02/01/02 | |
| 191 | 14561 | COLOR | COLOR EXCHANGE INCORPORATED | 02/01/02 | |
| 192 | 14614 | SYCAMORE | SYCAMORE ELEMENTARY SCHOOL | 02/01/02 | |
| 193 | 14637 | 4055 | LARIAN, ELIAS | 02/01/02 | |
| 194 | 14756 | CAPITAL BANK | CAPITAL BANK & TRUST COMPANY | 02/15/02 | |
| 195 | 14775 | EDISTRICT | EDISTRICT | 02/15/02 | |
| 196 | 14673 | BELL | BELL BUILDING MAINTENANCE CO. | 02/08/02 | |
| 197 | 14582 | INTERNATIONAL F | INTERNATIONAL FORKLIFT CO. INC | 02/01/02 | |
| 198 | 14731 | 1948 | CONTINENTAL ART SUPPLY | 02/08/02 | |
| 199 | 14590 | SAUNDERS | LISA SAUNDERS | 02/01/02 | |
| 200 | 14716 | MILLEN | MILLENNIUM SALES & MARKETING | 02/08/02 | |
| 201 | 14631 | 6606 | STANDARD INSURANCE CO. 14 | 02/01/02 | |
| 202 | 14607 | PHOTO | PHOTOVISIONS | 02/01/02 | |
| 203 | 14777 | 2900 | FEDERAL EXPRESS | 02/15/02 | |
| 204 | 14530 | VICT | VICTORIA O'CONNOR | 02/01/02 | |
| 205 | 14676 | 6250 | CASH | 02/08/02 | |
| 206 | 14576 | 3251 | GE INFORMATION SERVICES, INC. | 02/01/02 | |
| 207 | 14630 | MUTUAL | MUTUAL OF OMAHA | 02/01/02 | |
| 208 | 14604 | 5445 | OFFICE DEPOT, INC. | 02/01/02 | |
| 209 | 14583 | 2298 | DEPENDABLE HIGHWAY EXPRESS | 02/08/02 | |
| 210 | 14583 | RAMOS | JAIME RAMOS | 02/01/02 | |
| 211 | 14739 | AQUENT | AQUENT FINANCIAL SERVICES | 02/15/02 | |
| 212 | 14765 | COMCAST | COMCAST ADVERTISING SALES | 02/15/02 | |
| 213 | 14840 | 9656 | UNITED STATES POSTAL SERVICE | 02/19/02 | |
| 214 | 14792 | KDFI | KDFI | 02/15/02 | |
| 215 | 14715 | DILLMAN | DILLMAN SALES & MARKETING | 02/08/02 | |
| 216 | 14605 | 5825 | PACIFIC BELL | 02/01/02 | |
| 217 | 14636 | 3725 | KAISER FOUNDATION HEALTH PLAN | 02/01/02 | |
| 218 | 14827 | 9850 | YELLOW FREIGHT SYSTEM, INC. | 02/15/02 | |
| 219 | 14690 | JEFFERIES | IONE JEFFERIES | 02/08/02 | |
| 220 | 14538 | 825 | AUTOMATIC DATA PROCESSING | 02/01/02 | |
| 221 | 14740 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 02/15/02 | |
| 222 | 14742 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 02/15/02 | |
| 223 | 14744 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 02/15/02 | |
| 224 | 14692 | HAMIL01 | JULIE CHOMO | 02/08/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045171

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 225 | 14593 | LITTLER | LITTLER MENDELSON | 02/08/02 | |
| 226 | 14684 | 2325 | DUN & BRADSTREET | 02/08/02 | |
| 227 | 14654 | EISENBERG | DIANNA EISENBERG | 02/04/02 | |
| 228 | 14787 | JEFFERIES | IONE JEFFERIES | 02/15/02 | |
| 229 | 14807 | TAG | WRIGHT BANKS CO. INC. | 02/15/02 | |
| 230 | 14772 | 2298 | DEPENDABLE HIGHWAY EXPRESS | 02/15/02 | |
| 231 | 14752 | BURRELLE | BURRELLE'S INFORMATION SERVICE | 02/15/02 | |
| 232 | 14561 | DEPENDABLE | DEPENDABLE DISTIBUTION CENTER | 02/01/02 | |
| 233 | 14668 | AFLAC | AFLAC | 02/08/02 | |
| 234 | 14823 | WKBD | WKBD 50 OF DETROIT | 02/15/02 | |
| 235 | 14566 | EDISTRICT | EDISTRICT | 02/01/02 | |
| 236 | 14584 | RITZ | JANINE RITZ | 02/01/02 | |
| 237 | 14653 | BUFORD | JONATHAN BUFORD | 02/01/02 | |
| 238 | 14655 | MALACRIDA | DAVE MALACRIDA | 02/04/02 | |
| 239 | 14685 | FORMS | FORMS PROCESSING, INC. | 02/07/02 | |
| 240 | 14733 | 6250 | CASH | 02/13/02 | |
| 241 | 14598 | MINOLTA | MINOLTA BUSINESS SYSTEMS | 02/01/02 | |
| 242 | 14799 | MINOLTA | MINOLTA BUSINESS SYSTEMS | 02/15/02 | |
| 243 | 14677 | 6250 | CASH | 02/08/02 | |
| 244 | 14670 | AQUENT | AQUENT FINANCIAL SERVICES | 02/08/02 | |
| 245 | 14691 | BUFORD | JONATHAN BUFORD | 02/08/02 | |
| 246 | 14717 | MPA | M.P.A. SALES | 02/08/02 | |
| 247 | 14785 | 3433 | THE HOME DEPOT CRC | 02/15/02 | |
| 248 | 14822 | WILLIAMS SCOTSM | WILLIAMS SCOTSMAN | 02/15/02 | |
| 249 | 14625 | WILLIAMS SCOTSM | WILLIAMS SCOTSMAN | 02/01/02 | |
| 250 | 14571 | FIREBALL | FIREBALL FILMS | 02/01/02 | |
| 251 | 14786 | IMI | IMI DATA SEARCH, INC. | 02/15/02 | |
| 252 | 14707 | 9250 | UPS | 02/08/02 | |
| 253 | 14732 | 3622 | DENNIS MEDICI | 02/08/02 | |
| 254 | 14773 | EISENBERG | DIANNA EISENBERG | 02/15/02 | |
| 255 | 14546 | CHASE | CHASE AUTOMOTIVE FINANCE | 02/01/02 | |
| 256 | 14810 | 9020 | THOMSON & THOMSON | 02/15/02 | |
| 257 | 14704 | THOMPSON PUB | THOMPSON PUBLISHING GROUP, INC | 02/08/02 | |
| 258 | 14570 | FEDEX | FEDEX GROUND INC. | 02/01/02 | |
| 259 | 14547 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | 02/01/02 | |
| 260 | 14552 | 1948 | CONTINENTAL ART SUPPLY | 02/01/02 | |
| 261 | 14801 | 5445 | OFFICE DEPOT, INC. | 02/15/02 | |
| 262 | 14774 | 2325 | DUN & BRADSTREET | 02/15/02 | |
| 263 | 14623 | VIDEO | VIDEO MONITORING SERVICES | 02/01/02 | |
| 264 | 14689 | 3368 | HELMSLEY SPEAR INC. | 02/08/02 | |
| 265 | 14743 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 02/16/02 | |
| 266 | 14745 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 02/16/02 | |
| 267 | 14748 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 02/16/02 | |
| 268 | 14688 | HARBOR EXPRESS | HARBOR EXPRESS, INC. | 02/08/02 | |
| 269 | 14813 | TARMICHAEL | STEPHEN TARMICHAEL | 02/01/02 | |
| 270 | 14703 | TARMICHAEL | STEPHEN TARMICHAEL | 02/08/02 | |
| 271 | 14776 | RANGEL | ERIKA RANGEL | 02/15/02 | |
| 272 | 14813 | 6065 | VERIZON | 02/15/02 | |
| 273 | 14626 | 9850 | YELLOW FREIGHT SYSTEM, INC. | 02/01/02 | |
| 274 | 14694 | 4390 | OFFICE OF FINANCE, CITY OF L.A | 02/08/02 | |
| 275 | 14644 | MONTEBELLO | CALIFORNIA WATER SERVICE.COMPA | 02/01/02 | |
| 276 | 14754 | CALTEL | CALIFORNIA TELEPHONY INC. | 02/15/02 | |
| 277 | 14705 | TIME WARNER | TIME WARNER COMMUNICATIONS | 02/08/02 | |
| 278 | 14564 | 2300 | DHL WORLDWIDE EXPRESS | 02/01/02 | |
| 279 | 14738 | 597 | ALEX ELECTRICAL | 02/16/02 | |
| 280 | 14596 | 4961 | MERCURY MESSENGER SERV, INC. | 02/01/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045172

REDACTED

| | A | B | C | D |
|---|---|---|---|---|
| 281 | 14760 | CHEVRON | CHEVRON | 02/15/02 |
| 282 | 14709 | MARCHICA | VINCE MARCHICA | 02/08/02 |
| 283 | 14762 | JACOBSON | CINDY JACOBSON | 02/15/02 |
| 284 | 14829 | TRISH | T.R.I.S.H., INC. | 02/15/02 |
| 285 | 14828 | SANCHEZ | YVONNE SANCHEZ | 02/15/02 |
| 286 | 14553 | 1988 | COURT TRUSTEE | 02/01/02 |
| 287 | 14541 | 2140 | CALIFORNIA CHAMBER OF COMMERCE | 02/01/02 |
| 288 | 14695 | MARKETING | MARKETING TO KIDS REPORT | 02/08/02 |
| 289 | 14580 | HOTJOBS | HOTJOBS.COM | 02/01/02 |
| 290 | 14805 | 8651 | STATE BOARD OF EQUALIZATION | 02/15/02 |
| 291 | 14562 | 2266 | DESIGN CONSULTING SERVICES | 02/01/02 |
| 292 | 14672 | 825 | AUTOMATIC DATA PROCESSING | 02/08/02 |
| 293 | 14672 | 2990 | FRANCHISE TAX BOARD | 02/01/02 |
| 294 | 14602 | NIPPON TOYS | NIPPON TOYS SERVICE CO.,LTD | 02/01/02 |
| 295 | 14652 | PEMBLETON | NINETTE PEMBLETON | 02/01/02 |
| 296 | 14749 | AT&T 051 472 67 | AT&T | 02/15/02 |
| 297 | 14771 | DEPENDABLE | DEPENDABLE DISTIBUTION CENTER | 02/15/02 |
| 298 | 14619 | 3225 | VERIZON CALIFORNIA | 02/01/02 |
| 299 | 14609 | QRS | QRS CORPORATION | 02/01/02 |
| 300 | 14794 | 3800 | KENT H. LANDSBERG | 02/15/02 |
| 301 | 14539 | BEST QUICK | BEST QUICK SMOG & BRAKES, INC. | 02/01/02 |
| 302 | 14831 | D&M | D&M LOGISTICS | 02/15/02 |
| 303 | 14846 | VALENCIA | VALENCIA TOWN CENTER | 02/22/02 |
| 304 | 14783 | G&B RUBBISH AND | G & B RUBBISH AND ROLL-OFF | 02/15/02 |
| 305 | 14711 | SANCHEZ | YVONNE SANCHEZ | 02/08/02 |
| 306 | 14798 | 4981 | MERCURY MESSENGER SERV, INC. | 02/15/02 |
| 307 | 14542 | CAL MEDIA | CALIFORNIA MEDIA GROUP | 02/01/02 |
| 308 | 14622 | VICT | VICTORIA O'CONNOR | 02/01/02 |
| 309 | 14736 | MIRZA | ABE MIRZA | 02/15/02 |
| 310 | 14531 | ADT | ADT SECURITY SERVICES, INC | 02/01/02 |
| 311 | 14586 | HAMIL01 | JULIE CHOMO | 02/01/02 |
| 312 | 14833 | LEGG | KERRI BRODE | 02/15/02 |
| 313 | 14779 | FIREBALL | FIREBALL FILMS | 02/15/02 |
| 314 | 14768 | 1988 | COURT TRUSTEE | 02/15/02 |
| 315 | 14628 | LIGHTNING DUBBS | LIGHTNING DUBBS | 02/01/02 |
| 316 | 14848 | GARCIA'S | GARCIA'S LANDSCAPING | 02/26/02 |
| 317 | 14814 | 8147 | WASTE MANAGEMENT-SUN VALLEY | 02/15/02 |
| 318 | 14578 | GRAPHICS | GRAPHICS PLUS | 02/01/02 |
| 319 | 14706 | 9441 | UNION 76 | 02/08/02 |
| 320 | 14573 | 2990 | FRANCHISE TAX BOARD | 02/01/02 |
| 321 | 14781 | 2990 | FRANCHISE TAX BOARD | 02/15/02 |
| 322 | 14601 | PEMBLETON | NINETTE PEMBLETON | 02/01/02 |
| 323 | 14797 | 4390 | OFFICE OF FINANCE, CITY OF L.A | 02/15/02 |
| 324 | 14699 | RICARDO | RICARDO CRUZ | 02/08/02 |
| 325 | 14778 | FEDEX | FEDEX GROUND INC. | 02/15/02 |
| 326 | 14832 | PEMBLETON | NINETTE PEMBLETON | 02/15/02 |
| 327 | 14847 | VALENCIA | VALENCIA TOWN CENTER | 02/22/02 |
| 328 | 14543 | CALTEL | CALIFORNIA TELEPHONY INC. | 02/01/02 |
| 329 | 14624 | WHOLESALE | WHOLESALE FURNITURE & HOME | 02/01/02 |
| 330 | 14618 | 9250 | UPS | 02/01/02 |
| 331 | 14710 | 9855 | WILLIAM KASE dba YELLOW LOCK | 02/08/02 |
| 332 | 14834 | DAILEY | CHRISTINE DEVINE DAILEY | 02/15/02 |
| 333 | 14698 | 6845 | PRENTICE HALL INC. | 02/08/02 |
| 334 | 14581 | IMI | IMI DATA SEARCH, INC. | 02/01/02 |
| 335 | 14667 | 6250 | CASH | 02/07/02 |
| 336 | 14734 | RITZ | JANINE RITZ | 02/13/02 |

Confidential - For Attorney's Eyes Only

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 337 | 14782 | 2990 | FRANCHISE TAX BOARD | 02/15/02 | |
| 338 | 14568 | 2870 | F & F TRANSPORT SERVICE INC. | 02/01/02 | |
| 339 | 14617 | 9250 | UPS | 02/01/02 | |
| 340 | 14559 | SCHWARTZ DENA | DENA SCHWARTZ | 02/01/02 | |
| 341 | 14803 | 5825 | PACIFIC BELL | 02/15/02 | |
| 342 | 14600 | 5375 | NATIONAL NOTARY ASSOCIATION | 02/01/02 | |
| 343 | 14537 | 753 | AT&T | 02/01/02 | |
| 344 | 14649 | 756 | AT&T | 02/01/02 | |
| 345 | 14836 | 5825 | PACIFIC BELL | 02/15/02 | |
| 346 | 14646 | 1920 | CITY OF LOS ANGELES | 02/01/02 | |
| 347 | 14536 | ATT | AT&T | 02/01/02 | |
| 348 | 14591 | 4403 | LOS ANGELES TIMES | 02/01/02 | |
| 349 | 14575 | 8400 | GAS COMPANY | 02/01/02 | |
| 350 | 14606 | 5825 | PACIFIC BELL | 02/01/02 | |
| 351 | 14811 | 9250 | UPS | 02/15/02 | |
| 352 | | | | | |
| 353 | | | | | |
| 354 | | | | | |
| 355 | VOIDED CHECKS | | | | |
| 356 | 14643 | 6179 | LARIAN, FARHAD | 02/01/02 | |
| 357 | 14713 | ESTEY | ESTEY INTERNATIONAL | 02/08/02 | |
| 358 | 14243 | STADLBAUER | STADLBAUER (HK) LTD. | 02/28/02 | |
| 359 | 14651 | ELI | JAHANGIR MAKABI | 02/01/02 | |
| 360 | 14671 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 02/08/02 | |
| 361 | 14854 | 9563 | WAL-MART STORES, INC. | 02/26/02 | |
| 362 | 14841 | VALENCIA | VALENCIA TOWN CENTER | 02/22/02 | |
| 363 | 14650 | BUFORD | JONATHAN BUFORD | 02/01/02 | |
| 364 | 14594 | MASSACHUSETTS | MASSACHUSETTS DIVISION OF | 02/01/02 | |
| 365 | 14577 | GENERAL | GENERAL SECURITY SYSTEMS, INC. | 02/01/02 | |
| 366 | 14535 | 756 | AT&T | 02/01/03 | |
| 367 | 14663 | LEGG | KERRI BRODE | 02/07/02 | |
| 368 | | | | | |
| 369 | | | | | |
| 370 | | | | | |
| 371 | | | | | |
| 372 | | | | | |
| 373 | | | | | |
| 374 | | | | | |
| 375 | | | | | |
| 376 | | | | | |
| 377 | | | | | |
| 378 | | | | | |
| 379 | | | | | |
| 380 | | | | | |
| 381 | | | | | |
| 382 | | | | | |
| 383 | | | | | |
| 384 | | | | | |
| 385 | | | | | |
| 386 | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045174

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 3 | 89741 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 1/4/2002 | |
| 4 | 89771 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | ###### | |
| 5 | 89753 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | ###### | |
| 6 | 89763 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | ###### | |
| 7 | 89778 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | ###### | |
| 8 | 14499 | MTV | MTV NETWORKS | ###### | |
| 9 | 14416 | CARTOON | CARTOON NETWORK | ###### | |
| 10 | 89736 | MGA | MGA HK | ###### | |
| 11 | 89775 | 15001 | WELBACK ENTERPRISES LTD. | ###### | |
| 12 | 89780 | 15001 | WELBACK ENTERPRISES LTD. | ###### | |
| 13 | 89773 | MILLION | MILLION INDUSTRIAL LTD | ###### | |
| 14 | 14515 | SAMS CLUB | SAM'S CLUB | ###### | |
| 15 | 89735 | MGA | MGA HK | ###### | |
| 16 | 89767 | 15001 | WELBACK ENTERPRISES LTD. | ###### | |
| 17 | 14490 | YTV | YTV CANADA, INC. | ###### | |
| 18 | 14496 | TELETOON | TELETOON | ###### | |
| 19 | 14394 | 4159 | FARHAD LARIAN | 1/4/2002 | |
| 20 | 89750 | 15001 | WELBACK ENTERPRISES LTD. | 1/4/2002 | |
| 21 | 89779 | MILLION | MILLION INDUSTRIAL LTD | ###### | |
| 22 | 89760 | 15001 | WELBACK ENTERPRISES LTD. | ###### | |
| 23 | 10240 | 15001 | WELBACK ENTERPRISES LTD. | 1/4/2002 | |
| 24 | 14390 | 8102 | SHIRIN MAKABI | 1/2/2002 | |
| 25 | 14492 | 9998 | ZELLERS, INC. | ###### | |
| 26 | 14422 | CLEAR | CLEAR FREIGHT INC. | ###### | |
| 27 | 14453 | LAKE | LAKE END CONSULTING | ###### | |
| 28 | 89744 | 15321 | LOYAL TECHNOLOGY CO., LTD. | 1/4/2002 | |
| 29 | 14522 | 1896 | CITIBANK ADVANTAGE | ###### | |
| 30 | 14395 | 8105 | SHIRIN MAKABI | 1/4/2002 | |
| 31 | 89758 | STADLBAUER | STADLBAUER (HK) LTD. | ###### | |
| 32 | 89772 | 15321 | LOYAL TECHNOLOGY CO., LTD. | ###### | |
| 33 | 89774 | WUI | WUI YUNG MOULD FACTORY | ###### | |
| 34 | 89749 | WATERCORE | WATERCORE LTD. | 1/4/2002 | |
| 35 | 89752 | LIV | LIV DESIGN | ###### | |
| 36 | 89770 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | ###### | |
| 37 | 14435 | 2298 | DEPENDABLE HIGHWAY EXPRESS | ###### | |
| 38 | 14409 | BOURLAND | BOURLAND, KIRKMAN, SEIDLER & | ###### | |
| 39 | 14475 | 7724 | SCHOENBORN PARTNERSHIP | ###### | |
| 40 | 14410 | BSH | BSH HOME APPLIANCE CORPORATION | ###### | |
| 41 | 14448 | HASBROINTER | INFOGRAMES, INC. | ###### | |
| 42 | 89745 | OCEANUNICORN | OCEAN UNICORN TECHNOLOGY LTD. | 1/4/2002 | |
| 43 | 14420 | CHECKMATE | CHECKMATE STAFFING WEST, INC | ###### | |
| 44 | 14473 | 7849 | RUSS, AUGUST & KABAT | ###### | |
| 45 | 14400 | AARON | AARON THOMAS COMPANY, INC | ###### | |
| 46 | 89757 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | ###### | |
| 47 | 89742 | EXPERT | EXPERT ENTERPRISES LTD. | 1/4/2002 | |
| 48 | 89747 | 8742 | SUNLIGHT ELECTRONIC TOYS | 1/4/2002 | |
| 49 | 89759 | WUI | WUI YUNG MOULD FACTORY | ###### | |
| 50 | 89769 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | ###### | |
| 51 | 14498 | CONQUEST | CONSUMER QUEST | ###### | |
| 52 | 14516 | LOGIC | LOGIC PLUS | ###### | |
| 53 | 14518 | TRISH | T.R.I.S.H., INC. | ###### | |
| 54 | 14467 | OMNI | OMNI CALL CENTER | ###### | |
| 55 | 14393 | CONQUEST | CONSUMER QUEST | 1/4/2002 | |
| 56 | 14514 | MAGEN DAVID | MAGEN DAVID | ###### | |

Confidential - For Attorney's Eyes Only

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 57 | 14458 | 4844 | WORLDCOM | ###### | |
| 58 | 14432 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | ###### | |
| 59 | 89761 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | ###### | |
| 60 | 89738 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 1/4/2002 | |
| 61 | 14500 | BEAL BANK | BEAL BANK | ###### | |
| 62 | 89766 | WUI | WUI YUNG MOULD FACTORY | ###### | |
| 63 | 14528 | 8105 | SHIRIN MAKABI | ###### | |
| 64 | 14439 | 2900 | FEDERAL EXPRESS | ###### | |
| 65 | 14457 | 8105 | MAKABI, SHIRIN | ###### | |
| 66 | 14446 | 3368 | HELMSLEY SPEAR INC. | ###### | |
| 67 | 14485 | MARLOW | VERONICA MARLOW | ###### | |
| 68 | 14461 | MINDTRIBE | MINDTRIBE PRODUCT ENGINEERING | ###### | |
| 69 | 14415 | CAREER | CAREER STRATEGIES TEMP, INC. | ###### | |
| 70 | 14427 | THECREATIVE | THE CREATIVE GROUP | ###### | |
| 71 | 14434 | DEPENDABLE | DEPENDABLE DISTIBUTION CENTER | ###### | |
| 72 | 14488 | WHITE&CASE | WHITE & CASE | ###### | |
| 73 | 14456 | LIV | LIV DESIGN | ###### | |
| 74 | 89740 | TERRY | GORD TERRY | 1/4/2002 | |
| 75 | 14397 | LEAHY | 3-DD INC. | 1/4/2002 | |
| 76 | 14502 | CHRISTENSEN | CHRISTENSEN, MILLER, FINK, | ###### | |
| 77 | 89762 | TERRY | GORD TERRY | ###### | |
| 78 | 14392 | HANSEN | DWIGHT W. HANSEN | 1/4/2002 | |
| 79 | 14504 | HANSEN | DWIGHT W. HANSEN | ###### | |
| 80 | 14398 | MAHONEY | MAHONEY COPPENRATH & JAFFE LLP | ###### | |
| 81 | 89748 | WUI | WUI YUNG MOULD FACTORY | 1/4/2002 | |
| 82 | 14391 | KHALILI | ALI KHALILI | 1/3/2002 | |
| 83 | 14505 | 2986 | FISCHBACH,PERLSTEIN & LIEBERMA | ###### | |
| 84 | 14527 | 9376 | V & C WHOLESALE | ###### | |
| 85 | 14460 | MICROSOFT | MICROSOFT CORPORATION | ###### | |
| 86 | 14413 | CAESAR | CAESAR PHOTO DESIGN | ###### | |
| 87 | 89754 | MILLION | MILLION INDUSTRIAL LTD | ###### | |
| 88 | 14478 | 8450 | SOUTHERN CALIFORNIA EDISON | ###### | |
| 89 | 14520 | 5078 | MINOLTA BUSINESS SYSTEMS-WEST | ###### | |
| 90 | 14401 | 400 | ACORN PAPER PRODUCT CO. | ###### | |
| 91 | 14425 | 1948 | CONTINENTAL ART SUPPLY | ###### | |
| 92 | 89737 | FURST | FURST PLUSH DESIGN INC. | 1/4/2002 | |
| 93 | 14494 | DAILEY | CHRISTINE DEVINE DAILEY | ###### | |
| 94 | 14466 | 5445 | OFFICE DEPOT, INC. | ###### | |
| 95 | 14501 | CAMERA | CAMERA READY GRAPHICS | ###### | |
| 96 | 14519 | MURPHY | LARRY MURPHY | ###### | |
| 97 | 89764 | EDU | EDU-SCIENCE (H.K.) LTD. | ###### | |
| 98 | 14455 | LIGHTNING-DUBBS | LIGHTNING DUBBS | ###### | |
| 99 | 14503 | DAILEY | CHRISTINE DEVINE DAILEY | ###### | |
| 100 | 14481 | TEMPS ON TIME | TEMPS ON TIME | ###### | |
| 101 | 14459 | FRENCH | MICHAEL FRENCH | ###### | |
| 102 | 14472 | MEJIA | ROGER MEJIA | ###### | |
| 103 | 14408 | BELL | BELL BUILDING MAINTENANCE CO. | ###### | |
| 104 | 14470 | PREMIUM | PREMIUM FINANCING SPECIALIST | ###### | |
| 105 | 14483 | 9250 | UNITED PARCEL SERVICE Corp | ###### | |
| 106 | 14451 | RITZ | JANINE RITZ | ###### | |
| 107 | 14407 | 825 | AUTOMATIC DATA PROCESSING | ###### | |
| 108 | 14428 | CUNNING | CUNNINGHAM RESEARCH | ###### | |
| 109 | 14454 | 4055 | LARIAN, ELIAS | ###### | |
| 110 | 89755 | SUNWAVE | SUNWAVE DEVELOPMENT LTD. | ###### | |
| 111 | 14404 | ROSENBLOOM | AMY ROSENBLOOM | ###### | |
| 112 | 14479 | TARMICHAEL | STEPHEN TARMICHAEL | ###### | |

Confidential - For Attorney's Eyes Only

REDACTED

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 113 | 14437 | EMPLOYERS | EMPLOYERS GROUP | ###### | |
| 114 | 14417 | 6250 | CASH | ###### | |
| 115 | 14521 | 8651 | STATE BOARD OF EQUALIZATION | ###### | |
| 116 | 14449 | INTERNATIONAL F | INTERNATIONAL FORKLIFT CO. INC | ###### | |
| 117 | 14480 | 8658 | STERLING COMMERCE , INC. CVG | ###### | |
| 118 | 14429 | D&A | D&A PALLETS CO | ###### | |
| 119 | 14452 | 3725 | KAISER FOUNDATION HEALTH PLAN | ###### | |
| 120 | 14465 | OCTANE | OCTANE POST | ###### | |
| 121 | 89739 | UNITED OVERSEAS | UNITED OVERSEAS LIMITED | 1/4/2002 | |
| 122 | 14424 | COLOR | COLOR EXCHANGE INCORPORATED | ###### | |
| 123 | 14402 | 382 | ACTS TESTING LABS. | ###### | |
| 124 | 14517 | 9250 | DENNIS MEDICI | ###### | |
| 125 | 14471 | REMEDY | REMEDY INTELLIGENT STAFFING | ###### | |
| 126 | 14403 | AFLAC | AFLAC | ###### | |
| 127 | 14512 | 9441 | UNION 76 | ###### | |
| 128 | 14476 | SHOREH | SHOREH LARIAN | ###### | |
| 129 | 14484 | 6065 | VERIZON | ###### | |
| 130 | 14419 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | ###### | |
| 131 | 14436 | EDISTRICT | EDISTRICT | ###### | |
| 132 | 14508 | JEFFERIES | IONE JEFFERIES | ###### | |
| 133 | 89756 | SMART KIDS | SMART KIDS | ###### | |
| 134 | 14406 | AT&T 051 472 67 | AT&T | ###### | |
| 135 | 10246 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | ###### | |
| 136 | 14489 | WILLIAMS SCOTSM | WILLIAMS SCOTSMAN | ###### | |
| 137 | 14506 | GLASS EYE | GLASS EYE PRODUCTIONS | ###### | |
| 138 | 14495 | TREANTAFELLES | PAULA TREANTAFELLES | ###### | |
| 139 | 14418 | CHASE | CHASE AUTOMOTIVE FINANCE | ###### | |
| 140 | 14474 | 7728 | SAKO A/C & HEATING INC. | ###### | |
| 141 | 89743 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 1/4/2002 | |
| 142 | 89765 | KAPER | KAPER INDUSTRIAL LTD | ###### | |
| 143 | 14411 | BURRELLE | BURRELLE'S INFORMATION SERVICE | ###### | |
| 144 | 14433 | BOLTON | DENNIS BOLTON ENTERPRISES | ###### | |
| 145 | 89746 | STADLBAUER | STADLBAUER (HK) LTD. | 1/4/2002 | |
| 146 | 14523 | EISENBERG | DIANNA EISENBERG | ###### | |
| 147 | 14524 | CLEAR | DENNIS MEDICI | ###### | |
| 148 | 10241 | 15001 | WELBACK ENTERPRISES LTD. | ###### | |
| 149 | 14450 | IDC | IDC | ###### | |
| 150 | 14447 | IMI | IMI DATA SEARCH, INC. | ###### | |
| 151 | 14507 | 3433 | THE HOME DEPOT CRC | ###### | |
| 152 | 14445 | GPOFFICE | GREAT PLAINS BUSINESS FORMS | ###### | |
| 153 | 14511 | 9020 | THOMSON & THOMSON | ###### | |
| 154 | 14486 | 8147 | WASTE MANAGEMENT-SUN VALLEY | ###### | |
| 155 | 14430 | D&M | D&M LOGISTICS | ###### | |
| 156 | 14414 | CALTEL | CALIFORNIA TELEPHONY INC. | ###### | |
| 157 | 14423 | CMA | CMA BUSINESS CREDIT SERVICES | ###### | |
| 158 | 14513 | 4967 | MAZALIAN, FARIBORZ | ###### | |
| 159 | 14526 | RANGEL | ERIKA RANGEL | ###### | |
| 160 | 14525 | SANCHEZ | YVONNE SANCHEZ | ###### | |
| 161 | 14443 | FRANKLIN | FRANKLIN COVEY CO. | ###### | |
| 162 | 14444 | G&B RUBBISH AND | G & B RUBBISH AND ROLL-OFF | ###### | |
| 163 | 14421 | CHEVRON | CHEVRON | ###### | |
| 164 | 14491 | SANCHEZ | YVONNE SANCHEZ | ###### | |
| 165 | 14477 | 8285 | SOLAR TRUCKING | ###### | |
| 166 | 14426 | 1988 | COURT TRUSTEE | ###### | |
| 167 | 14509 | BAKER | KIRSTEN BAKER | ###### | |
| 168 | 14462 | MM | MM INTERNET, INC. | ###### | |

Confidential - For Attorney's Eyes Only

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 169 | 14464 | PEMBLETON | NINETTE PEMBLETON | ###### | |
| 170 | 14441 | 2990 | FRANCHISE TAX BOARD | ###### | |
| 171 | 14438 | RANGEL | ERIKA RANGEL | ###### | |
| 172 | 89781 | MGA | MGA HK | ###### | |
| 173 | 14482 | 9250 | UNITED PARCEL SERVICE Corp | ###### | |
| 174 | 14442 | 2990 | FRANCHISE TAX BOARD | ###### | |
| 175 | 14440 | FEDEX | FEDEX GROUND INC. | ###### | |
| 176 | 14412 | BUSINESS | BUSINESS WEEK | ###### | |
| 177 | 14487 | 8147 | WASTE MANAGEMENT-SUN VALLEY | ###### | |
| 178 | 14405 | 756 | AT&T | ###### | |
| 179 | 14469 | 5825 | PACIFIC BELL | ###### | |
| 180 | 89777 | MGA | MGA HK | ###### | |
| 181 | 14468 | 5825 | PACIFIC BELL | ###### | |
| 182 | 14431 | SANROW | DEDE SANROW | ###### | |
| 183 | 14399 | A & A | A & A CONTRACT CUSTOMS BROKERS | ###### | |
| 184 | | | | | |
| 185 | | | | | |
| 186 | | | | | |
| 187 | VOIDED CHECKS | | | | |
| 188 | 14463 | MTV | MTV NETWORKS | ###### | |
| 189 | 14396 | 4160 | ISAAC LARIAN | 1/4/2002 | |
| 190 | 14510 | LOGIC | LOGIC PLUS | ###### | |
| 191 | 14493 | 8102 | MAKABI, SHIRIN | ###### | |
| 192 | 14497 | LEAHY | 3 DD INC. | ###### | |
| 193 | 14529 | TREANTAFELLES | PAULA TREANTAFELLES | ###### | |
| 194 | 89776 | MGA | MGA HK | ###### | |
| 195 | | | | | |
| 196 | | | | | |
| 197 | | | | | |
| 198 | | | | | |
| 199 | | | | | |
| 200 | | | | | |
| 201 | | | | | |
| 202 | | | | | |
| 203 | | | | | |
| 204 | | | | | |
| 205 | | | | | |
| 206 | | | | | |
| 207 | | | | | |
| 208 | | | | | |
| 209 | | | | | |
| 210 | | | | | |
| 211 | | | | | |
| 212 | | | | | |
| 213 | | | | | |
| 214 | | | | | |
| 215 | | | | | |
| 216 | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045178

REDACTED

| | A CHECK NUMBER | B VENDOR ID | C VENDOR NAME | D CHECK DATE | E CHECK AMOUNT | F Reviewed By Abe | G Oldest Inv date | H Isaac's Comments or Follow up |
|---|---|---|---|---|---|---|---|---|
| 2 | 14902 | MTV | MTV NETWORKS | 03/01/02 | | Yes | 12/03/01 | Advertising |
| 3 | 14941 | LOGIC | LOGIC PLUS | 03/01/02 | | Yes | 02/11/02 | Blue Screen Video Project initial payment |
| 4 | 14866 | ANNEX | ANNEX DIGITAL | 03/01/02 | | Yes | 01/31/02 | OMJ Keyboard,Granny Goose,Monkey See production |
| 5 | 14849 | 1896 | CITIBANK ADVANTAGE | 02/28/02 | | Yes | 02/05/02 | Credit card payment |
| 6 | 14872 | CLEAR | CLEAR FREIGHT INC | 03/01/02 | | Yes | 02/07/02 | Freight |
| 7 | 14897 | LAKE | LAKE END CONSULTING | 03/01/02 | | Yes | 01/09/02 | Advertising placement fees |
| 8 | 14932 | 7724 | SCHOENBORN PARTNERSHIP | 03/01/02 | | Yes | 02/01/02 | Feb 2002 rent |
| 9 | 14928 | SPIDERMAN LICEN | SPIDER-MAN LICENSING MERCHANDI | 03/01/02 | | Yes | 03/01/02 | License agreement amendment |
| 10 | 14936 | BSH | BSH HOME APPLIANCE CORPORATION | 03/01/02 | | Yes | 03/01/02 | Montabella rent |
| 11 | 14900 | 3622 | MARSH RISK & INSURANCE SVCS | 03/01/02 | | Yes | 01/15/02 | Workers Comp insurance |
| 12 | 14863 | BLUE | BLUE CROSS OF CALIFORNIA | 03/01/02 | | Yes | 02/18/02 | Medical insurance |
| 13 | 14938 | 7331 | BSA-BOB SIMMONS & ASSOCIATES | 03/01/02 | | Yes | 02/11/02 | Dec 01 commissions |
| 14 | 14887 | CAREER | CAREER STRATEGIES TEMP, INC. | 03/01/02 | | Yes | 01/22/02 | Office temp Help |
| 15 | 14931 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | 03/01/02 | | Yes | 03/01/02 | Monthly media services |
| 16 | 88910 | INTERTRADER | INTERTRADER EUROPE LTD | 02/28/02 | | Yes | 02/26/02 | Reimbursement of A/R overpayment (cr bal) |
| 17 | 14911 | BILOTTO | APOLLO JUNO, INC. | 03/01/02 | | Yes | 01/30/02 | modeling & sculpting |
| 18 | 14930 | 8102 | MAKABI, SHIRIN | 03/01/02 | | Yes | 01/30/02 | Feb 2002 interest |
| 19 | 14854 | ADVANSTAR | ADVANSTAR COMMUNICATIONS INC | 03/01/02 | | Yes | 02/05/02 | Advertising in "License" |
| 20 | 14916 | STARRETT | TERRI STARRETT | 03/01/02 | | Yes | 01/30/02 | Prototype Bratz playset |
| 21 | 14951 | 9563 | WAL-MART STORES, INC. | 02/26/02 | | Yes | 02/21/02 | Co-op – ck to be returned (took A/R deduction) |
| 22 | 14850 | 3255 | GST CORPORATION | 02/26/02 | | Yes | 02/13/02 | Freight |
| 23 | 14935 | 3368 | HELMSLEY SPEAR INC. | 03/01/02 | | Yes | 03/01/02 | NY Showroom rent |
| 24 | 14855 | RHEE | ANNA RHEE | 03/01/02 | | Yes | 01/21/02 | Paint masters & Bratz heads |
| 25 | 14960 | 1660 | CHABAD OF THE VALLEY | 03/01/02 | | Yes | 02/25/02 | Donation |
| 26 | 14922 | USF PROCESSORS | USF PROCESSORS | 03/01/02 | | Yes | 11/13/01 | Return Center Bi-Monthly fees |
| 27 | 14888 | 3261 | GE INFORMATION SERVICES, INC. | 03/01/02 | | Yes | 12/31/01 | EDI incoming/outgoing charges |
| 28 | 14912 | MULLEN | SNAPDRAGON ENTERPRISES INC. | 03/01/02 | | Yes | 01/31/02 | Make Up Amy face, shoes, revisions, samples |
| 29 | 14889 | HAUNTED | THEODORE GODWIN | 03/01/02 | | Yes | 01/31/02 | VR3D WWF modeling |
| 30 | 14868 | BRYANT | CARTER H. BRYANT | 03/01/02 | | Yes | 01/27/02 | Expense reimbursements |
| 31 | 14855 | RHEE | ANNA RHEE | 03/01/02 | | Yes | 01/21/02 | Freight |
| 32 | 14940 | ONORATO | ONORATO ASSOC. | 03/01/02 | | Yes | 02/14/02 | Dec 01 commissions |
| 33 | 14887 | GARY THOMSON | GARY THOMSON | 03/01/02 | | Yes | 02/14/02 | Employee Expense Reimbursement |
| 34 | 14939 | MPA | M.P.A. SALES | 03/01/02 | | Yes | 01/14/02 | Dec 01 commissions |
| 35 | 14915 | TANG | TANGIBLE MEDIA, INC. | 03/01/02 | | Yes | 01/08/02 | Advertising placement fees |
| 36 | 14882 | 2325 | DUN & BRADSTREET | 03/01/02 | | Yes | 01/30/02 | Increase subscription |
| 37 | 14924 | SAUNDERS | LISA SAUNDERS | 03/01/02 | | Yes | 01/28/02 | Employee Expense Reimbursement |
| 38 | 14871 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 03/01/02 | | Yes | 01/24/02 | When temp help |
| 39 | 14924 | 3225 | VERIZON CALIFORNIA | 03/01/02 | | Yes | 02/13/02 | Main phone line |
| 40 | 14879 | DENTICARE | DENTICARE CALIFORNIA | 03/01/02 | | Yes | 02/13/02 | Rental insurance |
| 41 | 14874 | LANGENBACHER | CREATIVE PRODUCTION ASSISTANCE | 03/01/02 | | Yes | 01/13/02 | Bratz photo design for fashion packs |
| 42 | 14914 | TARMICHAEL | STEPHEN TARMICHAEL | 03/01/02 | | Yes | 01/28/02 | Doll styling services-Beauty Salon, Sugar Planet |
| 43 | 14926 | 9850 | YELLOW FREIGHT SYSTEM, INC. | 03/01/02 | | Yes | 02/19/02 | Freight |
| 44 | 14929 | MURPHY | LARRY MURPHY | 03/01/02 | | Yes | 02/27/02 | Legal services - witness |
| 45 | 14863 | 2900 | FEDERAL EXPRESS | 03/01/02 | | Yes | 01/29/02 | Freight |

Confidential - For Attorney's Eyes Only

MGA 0069277

REDACTED

| | A CHECK NUMBER | B VENDOR ID | C VENDOR NAME | D CHECK DATE | E CHECK AMOUNT | F Reviewed By Abe | G Oldest Inv date | H Isaac's Comments or Follow up |
|---|---|---|---|---|---|---|---|---|
| 3 | 14902 | MTV | MTV NETWORKS | 03/01/02 | | | 12/09/01 | Advertising |
| 46 | 14866 | CALTEL | CALIFORNIA TELEPHONY INC. | 03/01/02 | | Yes | 01/31/02 | Phones and phone cards |
| 47 | 14878 | DAILY JOURNAL | DAILY JOURNAL CORPORATION | 03/01/02 | | Yes | 01/31/02 | Employment advertising |
| 48 | 14908 | PREMIUM | PREMIUM FINANCING SPECIALIST | 03/01/02 | | Yes | 02/21/02 | Canadian A/R Insurance |
| 49 | 14876 | DEES | DAVID DEES ILLUSTRATION | 03/01/02 | | Yes | 01/25/02 | Bratz airbrush renderings |
| 50 | 14861 | 825 | AUTOMATIC DATA PROCESSING | 03/01/02 | | Yes | 02/14/02 | Payroll processing fees |
| 51 | 14903 | KLEIN | NANCY KLEIN | 03/01/02 | | Yes | 01/25/02 | Design & concepts |
| 52 | 14901 | 4961 | MERCURY MESSENGER SERV, INC. | 03/01/02 | | Yes | 02/03/02 | Messenger services |
| 53 | 14934 | 4055 | LARIAN, ELIAS | 03/01/02 | | Yes | 03/01/02 | Monthly consulting |
| 54 | 14891 | RITZ | JANINE RITZ | 03/01/02 | | Yes | 02/04/02 | Employee Expense Reimbursement |
| 55 | 14881 | 2288 | DEPENDABLE HIGHWAY EXPRESS | 03/01/02 | | Yes | 01/28/02 | Freight |
| 56 | 14862 | BISY | BISY'S PLAN SERVICES, INC. | 03/01/02 | | Yes | 01/30/02 | Quarterly 401k management |
| 57 | 14907 | PHOTO | PHOTOVISIONS | 03/01/02 | | Yes | 01/24/02 | Studio rental for video shoot |
| 58 | 14925 | VIDEO | VIDEO MONITORING SERVICES | 03/01/02 | | Yes | 11/30/01 | Video segment recording |
| 59 | 14913 | 6606 | STANDARD INSURANCE CO. 14 | 03/01/02 | | Yes | 02/15/02 | Long term Disability Insurance |
| 60 | 14898 | LIGHTNING DUBBS | LIGHTNING DUBBS | 03/01/02 | | Yes | 01/11/02 | VHS conversions |
| 61 | 14865 | 2140 | CALIFORNIA CHAMBER OF COMMERCI | 03/01/02 | | Yes | 02/13/02 | Membership renewal |
| 62 | 14933 | 3725 | KAISER FOUNDATION HEALTH PLAN | 03/01/02 | | Yes | 03/01/02 | David Mazalian's medical insurance |
| 63 | 14857 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 03/01/02 | | Yes | 02/20/02 | Trademark Registrations |
| 64 | 14937 | BOE | BOE & ASSOCIATES | 03/01/02 | | Yes | 02/11/02 | Dec 01 commissions |
| 65 | 14894 | 3862 | KMART CORPORATION | 03/01/02 | | Yes | 02/16/02 | Training for Jessica & Lisa |
| 66 | 14880 | DEPENDABLE | DEPENDABLE DISTIBUTION CENTER | 03/01/02 | | Yes | 01/31/02 | Storage charges |
| 67 | 14905 | 5825 | PACIFIC BELL'S CO. | 03/01/02 | | Yes | 02/07/02 | Montebello phone |
| 68 | 14875 | D&A | D&A FULL LANDSBERG | 03/01/02 | | Yes | 01/29/02 | Pallets |
| 69 | 14895 | 3800 | KENT H. LANDSBERG | 03/01/02 | | Yes | 01/25/02 | Whse office supplies and shipping cartons |
| 70 | 14653 | 382 | KENT'S TESTING LABS. | 03/01/02 | | Yes | 02/08/02 | Testing UV diodes |
| 71 | 14870 | CHASE | CHASE AUTOMOTIVE FINANCE | 03/01/02 | | Yes | 02/19/02 | Lease on company van |
| 72 | 14877 | MALARIDA | DAVE MALARIDA | 03/01/02 | | Yes | 02/19/02 | Employee Expense Reimbursement |
| 73 | 14864 | BURRELLE | BURRELLE'S INFORMATION SERVICE | 03/01/02 | | Yes | 01/31/02 | Clipping services |
| 74 | 14856 | BAKER | KIRSTEN BAKER | 03/01/02 | | Yes | 02/12/02 | Employee Expense Reimbursement |
| 75 | 14858 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 03/01/02 | | Yes | 02/20/02 | Trademark Registrations |
| 76 | 14886 | FRANKLIN | FRANKLIN COVEY CO. | 03/01/02 | | Yes | 01/30/02 | Franklin planner supplies |
| 77 | 14893 | HAMIL01 | JULIE CHOMO | 03/01/02 | | Yes | 02/14/02 | Employee Expense Reimbursement |
| 78 | 14917 | TIME WARNER | TIME WARNER COMMUNICATIONS | 03/01/02 | | Yes | 02/10/02 | Video conference line |
| 79 | 14904 | 5445 | OFFICE DEPOT, INC. | 03/01/02 | | Yes | 01/30/02 | Office supplies |
| 80 | 14918 | 9032 | TOY BOOK,/ THE TOY REPORT | 03/01/02 | | Yes | 02/12/02 | Subscription renewal |
| 81 | 14927 | SANCHEZ | YVONNE SANCHEZ | 03/01/02 | | Yes | 02/25/02 | Employee Expense Reimbursement |
| 82 | 14923 | 3225 | VERIZON CALIFORNIA | 03/01/02 | | Yes | 02/13/02 | ISDL Line |
| 83 | 14910 | TURIN | RENE TURIN | 03/01/02 | | Yes | 02/11/02 | Employee Expense Reimbursement |
| 84 | 14852 | MIRZA | ABE MIRZA | 03/01/02 | | Yes | 02/23/02 | Employee Expense Reimbursement |
| 85 | 14873 | 1958 | COURT TRUSTEE | 03/01/02 | | Yes | 02/24/02 | Payroll deduction disbursement |
| 86 | 14892 | SIKAT | JARIK SIKAT | 03/01/02 | | Yes | 02/10/02 | Employee Expense Reimbursement |
| 87 | 14848 | GARCIA'S | GARCIA'S LANDSCAPING | 02/26/02 | | Yes | 02/15/02 | Gardening services |

Confidential - For Attorney's Eyes Only

MGA 0069278

REDACTED

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | VENDOR | CHECK | CHECK | Reviewed | Oldest | |
| 2 | NUMBER | ID | NAME | DATE | AMOUNT | By Abe | Inv date | Isaac's Comments or Follow up |
| 3 | 14902 | MTV | MTV NETWORKS | 03/01/02 | | Yes | 12/09/01 | Advertising |
| 88 | 14909 | QRS | QRS CORPORATION | 03/01/02 | | Yes | 01/31/02 | EDI incoming/outgoing charges |
| 89 | 14884 | 2990 | FRANCHISE TAX BOARD | 03/01/02 | | Yes | 02/24/02 | Payroll deduction disbursement |
| 90 | 14880 | IMI | IMI DATA SEARCH, INC. | 03/01/02 | | Yes | 01/24/02 | Employment background searches |
| 91 | 14921 | 9250 | UPS | 03/01/02 | | Yes | 02/16/02 | Freight |
| 92 | 14885 | 2990 | FRANCHISE TAX BOARD | 03/01/02 | | Yes | 02/24/02 | Payroll deduction disbursement |
| 93 | 14919 | 8940 | TRANS-AM AIR & SEA FREIGHT INC | 03/01/02 | | Yes | 02/15/02 | Freight |
| 94 | 14859 | 756 | AT&T | 03/01/02 | | Yes | 02/12/02 | ISDN line |
| 95 | 14860 | 753 | PACIFIC BELL | 03/01/02 | | Yes | 02/10/02 | 800 number |
| 96 | 14908 | 5825 | | 03/01/02 | | Yes | 02/13/02 | Shin's phone |
| 97 | 14920 | 9250 | UPS | 03/01/02 | | Yes | 02/16/02 | Freight |
| 98 | Checks Written Week of Feb. 24, 2002 through Mar. 02, 2002 | | | | | | | |
| 99 | | | | | | | | |
| 100 | | | | | | | | |
| 101 | | | less voided checks: | | | | | |
| 102 | | | | | | | | |
| 103 | | | | | | | | |
| 104 | | | | | | | | |
| 105 | | | | FEB = | | | | |
| 106 | | | less voided checks: | | | | | |
| 107 | | | | | | | | |
| 108 | | | | MAR = | | | | |
| 109 | | | | | | | | |
| 110 | | | less voided checks: | | | | | |
| 111 | | | | | | | | |

Confidential – For Attorney's Eyes Only

MGA 0069279

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | | Checks Written on Friday Oct 19th, 2001 | | | |
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT |
| 4 | 13612 | LACP | SUGAR FOODS CORP. | 10/19/2001 | |
| 5 | 13597 | 1896 | CITIBANK ADVANTAGE | 10/19/2001 | |
| 6 | 13583 | CLEAR | CLEAR FREIGHT INC. | 10/15/2001 | |
| 7 | 13602 | 2890 | FAMILY DOLLAR | 10/19/2001 | |
| 8 | 13631 | TRANSUNION | TRANS UNION GROUP INC. | 10/19/2001 | |
| 9 | 13599 | CLEAR | CLEAR FREIGHT INC. | 10/19/2001 | |
| 10 | 13584 | OPPENHEIMER | OPPENHEIMER WOLF & DONNELLY | 10/18/2001 | |
| 11 | 13591 | BEAL BANK | BEAL BANK | 10/19/2001 | |
| 12 | 13596 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 10/19/2001 | |
| 13 | 13637 | 9850 | YELLOW FREIGHT SYSTEM, INC. | 10/19/2001 | |
| 14 | 13616 | MULLEN | MAUREEN MULLEN | 10/19/2001 | |
| 15 | 13606 | GENTLE | GENTLE GIANT STUDIOS INC. | 10/19/2001 | |
| 16 | 13588 | ANNEX | ANNEX DIGITAL | 10/19/2001 | |
| 17 | 13609 | JOHN | JOHN NUTT | 10/19/2001 | |
| 18 | 13604 | FEDEX | FEDEX GROUND INC. | 10/19/2001 | |
| 19 | 13620 | PAULCO | PAUL THOMAS | 10/19/2001 | |
| 20 | 89584 | TERRY | GORD TERRY | 10/17/2001 | |
| 21 | 13646 | 4160 | LARIAN, ISAAC | 10/19/2001 | |
| 22 | 13593 | CAREER | CAREER STRATEGIES TEMP, INC. | 10/19/2001 | |
| 23 | 13621 | PHOTO | PHOTOVISIONS | 10/19/2001 | |
| 24 | 13627 | SOUTH BAY | SOUTH BAY MOLDS | 10/19/2001 | |
| 25 | 13629 | TARMICHAEL | STEPHEN TARMICHAEL | 10/19/2001 | |
| 26 | 13587 | RHEE | ANNA RHEE | 10/19/2001 | |
| 27 | 13601 | EDISTRICT | EDISTRICT | 10/19/2001 | |
| 28 | 13603 | 2900 | FEDERAL EXPRESS | 10/19/2001 | |
| 29 | 13615 | MARCUCCILLI | LISA MARCUCILLI RECRUITMENT | 10/19/2001 | |
| 30 | 13613 | ELLIS | LIBBY ELLIS | 10/19/2001 | |
| 31 | 13635 | WARNER | WARNER, PAUL | 10/19/2001 | |
| 32 | 13632 | 9250 | UNITED PARCEL SERVICE Corp | 10/19/2001 | |
| 33 | 13592 | CAMERA | CAMERA READY GRAPHICS | 10/19/2001 | |
| 34 | 13618 | 5445 | OFFICE DEPOT, INC. | 10/19/2001 | |
| 35 | 13644 | HITCH | MARTIN HITCH | 10/19/2001 | |
| 36 | 13590 | 825 | AUTOMATIC DATA PROCESSING | 10/19/2001 | |
| 37 | 13619 | 5825 | PACIFIC BELL | 10/19/2001 | |
| 38 | 13589 | AT&T 051 472 67 | AT&T | 10/19/2001 | |
| 39 | 13611 | 3800 | KENT H. LANDSBERG | 10/19/2001 | |
| 40 | 13594 | 6250 | CASH | 10/19/2001 | |
| 41 | 13598 | 1919 | LA DWP | 10/19/2001 | |
| 42 | 13625 | SKY AD | SKY ADVERTISING, INC. | 10/19/2001 | |
| 43 | 13586 | AFLAC | AFLAC | 10/19/2001 | |
| 44 | 13647 | MARLOW | VERONICA MARLOW | 10/19/2001 | |
| 45 | 13600 | 1948 | CONTINENTAL ART SUPPLY | 10/19/2001 | |
| 46 | 13624 | 7728 | SAKO A/C & HEATING INC. | 10/19/2001 | |
| 47 | 13636 | WILLIAMS SCOTSM | WILLIAMS SCOTSMAN | 10/19/2001 | |
| 48 | 13640 | RITZ | JANINE RITZ | 10/19/2001 | |
| 49 | 13617 | INS | INS | 10/19/2001 | |
| 50 | 13623 | ROYCE | ROYCE DIGITAL SYSTEMS, INC. | 10/19/2001 | |
| 51 | 13614 | LIGHTNING DUBBS | LIGHTNING DUBBS | 10/19/2001 | |
| 52 | 13622 | REMEDY | REMEDY INTELLIGENT STAFFING | 10/19/2001 | |
| 53 | 13646 | 8105 | MAKABI, SHIRIN | 10/19/2001 | |
| 54 | 13610 | 3882 | K-MART CORPORATION | 10/19/2001 | |
| 55 | 13626 | SOTA | SOTA | 10/19/2001 | |
| 56 | 13633 | 6065 | VERIZON | 10/19/2001 | |

Confidential - For Attorney's Eyes Only

MGA 4045405

REDACTED

| | A | B | C | D |
|---|---|---|---|---|
| 57 | 13585 | ADT | ADT SECURITY SERVICES, INC | 10/19/2001 |
| 58 | 13595 | CENTURY PHOTO | CENTURY PHOTO PRODUCTS | 10/19/2001 |
| 59 | 13641 | THOMSON | GARY THOMSON | 10/19/2001 |
| 60 | 13608 | IMI | IMI DATA SEARCH, INC. | 10/19/2001 |
| 61 | 13630 | SUPERSTAR | SUPER STAR PAGER | 10/19/2001 |
| 62 | 13605 | G&B RUBBISH AND | G & B RUBBISH AND ROLL-OFF | 10/19/2001 |
| 63 | 13628 | SPS | SPS COMMERCE | 10/19/2001 |
| 64 | 13607 | HR DIRECT | H.R. DIRECT | 10/19/2001 |
| 65 | 13638 | 4912 | MALCOLM, BARBARA | 10/19/2001 |
| 66 | 13639 | 3385 | HERNANDEZ A. VALENTIN | 10/19/2001 |
| 67 | 13642 | 5825 | PACIFIC BELL | 10/19/2001 |
| 68 | 13643 | 5825 | PACIFIC BELL | 10/19/2001 |
| 69 | | | | |
| 70 | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045406

REDACTED

| | F | G |
|---|---|---|
| 1 | | |
| 2 | Reviewed | |
| 3 | By Abe | Isaac's Comments or Follow up |
| 4 | Yes | |
| 5 | Yes | |
| 6 | Yes | |
| 7 | Yes | |
| 8 | Yes | |
| 9 | Yes | |
| 10 | Yes | |
| 11 | Yes | |
| 12 | Yes | |
| 13 | Yes | |
| 14 | Yes | |
| 15 | Yes | |
| 16 | Yes | |
| 17 | Yes | |
| 18 | Yes | |
| 19 | Yes | |
| 20 | Yes | |
| 21 | Yes | |
| 22 | Yes | |
| 23 | Yes | |
| 24 | Yes | |
| 25 | Yes | |
| 26 | Yes | |
| 27 | Yes | |
| 28 | Yes | |
| 29 | Yes | |
| 30 | Yes | |
| 31 | Yes | |
| 32 | Yes | |
| 33 | Yes | |
| 34 | Yes | |
| 35 | Yes | |
| 36 | Yes | |
| 37 | Yes | |
| 38 | Yes | |
| 39 | Yes | |
| 40 | Yes | |
| 41 | Yes | |
| 42 | Yes | |
| 43 | Yes | |
| 44 | Yes | |
| 45 | Yes | |
| 46 | Yes | |
| 47 | Yes | |
| 48 | Yes | |
| 49 | Yes | |
| 50 | Yes | |
| 51 | Yes | |
| 52 | Yes | |
| 53 | Yes | |
| 54 | Yes | |
| 55 | Yes | |
| 56 | Yes | |

Confidential - For Attorney's Eyes Only

MGA 4045407

| | F | G |
|---|---|---|
| 57 | Yes | |
| 58 | Yes | |
| 59 | Yes | |
| 60 | Yes | |
| 61 | Yes | |
| 62 | Yes | |
| 63 | Yes | |
| 64 | Yes | |
| 65 | Yes | |
| 66 | Yes | |
| 67 | Yes | |
| 68 | Yes | |
| 69 | | |
| 70 | | |

Confidential - For Attorney's Eyes Only

MGA 4045408

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 |  | Check Written During October 2001 |  |  |  |
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT |
| 4 | 89564 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 10/5/2001 |  |
| 5 | 89575 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 10/12/2001 |  |
| 6 | 89563 | 8742 | SUNLIGHT ELECTRONIC TOYS | 10/5/2001 |  |
| 7 | 89578 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 10/12/2001 |  |
| 8 | 89561 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 10/5/2001 |  |
| 9 | 89565 | SMART KIDS | SMART KIDS | 10/5/2001 |  |
| 10 | 89582 | WATERCORE | WATERCORE LTD. | 10/12/2001 |  |
| 11 | 89583 | 15001 | WELBACK ENTERPRISES LTD. | 10/12/2001 |  |
| 12 | 89570 | FUNIMATION | FUNIMATION PRODUCTIONS, INC. | 10/10/2001 |  |
| 13 | 89580 | STADLBAUER | STADLBAUER (HK) LTD, | 10/12/2001 |  |
| 14 | 89567 | 15001 | WELBACK ENTERPRISES LTD. | 10/5/2001 |  |
| 15 | 13446 | CHRISTENSEN | CHRISTENSEN, MILLER, FINK, | 10/3/2001 |  |
| 16 | 89562 | MILLION | MILLION INDUSTRIAL LTD | 10/5/2001 |  |
| 17 | 13575 | TRANSUNION | TRANS UNION GROUP INC. | 10/12/2001 |  |
| 18 | 89569 | WATERCORE | WATERCORE LTD. | 10/5/2001 |  |
| 19 | 13612 | LACP | SUGAR FOODS CORP. | 10/19/2001 |  |
| 20 | 89579 | MILLION | MILLION INDUSTRIAL LTD | 10/12/2001 |  |
| 21 | 13525 | 3 | 889 INK | 10/11/2001 |  |
| 22 | 13597 | 1896 | CITIBANK ADVANTAGE | 10/19/2001 |  |
| 23 | 13583 | CLEAR | CLEAR FREIGHT INC. | 10/15/2001 |  |
| 24 | 13602 | 2890 | FAMILY DOLLAR | 10/19/2001 |  |
| 25 | 13445 | EARTH | EARTH CARGO INC | 10/3/2001 |  |
| 26 | 13631 | TRANSUNION | TRANS UNION GROUP INC. | 10/19/2001 |  |
| 27 | 13470 | EARTH | EARTH CARGO INC | 10/5/2001 |  |
| 28 | 89566 | WUI | WUI YUNG MOULD FACTORY | 10/5/2001 |  |
| 29 | 13543 | EARTH | EARTH CARGO INC | 10/12/2001 |  |
| 30 | 13539 | CLEAR | CLEAR FREIGHT INC. | 10/12/2001 |  |
| 31 | 13498 | TRANSUNION | TRANS UNION GROUP INC. | 10/5/2001 |  |
| 32 | 13500 | 7724 | SCHOENBORN PARTNERSHIP | 10/5/2001 |  |
| 33 | 89581 | 8742 | SUNLIGHT ELECTRONIC TOYS | 10/12/2001 |  |
| 34 | 13558 | LABELS | LABELS ON DEMAND | 10/12/2001 |  |
| 35 | 13505 | BSH | BSH HOME APPLIANCE CORPORATION | 10/5/2001 |  |
| 36 | 13574 | SYL | SYL BARRIE GRAPHICS | 10/12/2001 |  |
| 37 | 13599 | CLEAR | CLEAR FREIGHT INC. | 10/19/2001 |  |
| 38 | 13480 | LACP | SUGAR FOODS CORP. | 10/5/2001 |  |
| 39 | 13584 | OPPENHEIMER | OPPENHEIMER WOLF & DONNELLY | 10/18/2001 |  |
| 40 | 13518 | BLUE | BLUE CROSS OF CALIFORNIA | 10/5/2001 |  |
| 41 | 13591 | BEAL BANK | BEAL BANK | 10/19/2001 |  |
| 42 | 89577 | KAPER | KAPER INDUSTRIAL LTD | 10/12/2001 |  |
| 43 | 89576 | EXPERT | EXPERT ENTERPRISES LTD. | 10/12/2001 |  |
| 44 | 13514 | JOHN | JOHN NUTT | 10/5/2001 |  |
| 45 | 13596 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 10/19/2001 |  |
| 46 | 13466 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | 10/5/2001 |  |
| 47 | 13451 | AFCO | AFCO INSURANCE PREMIUM FINANCE | 10/5/2001 |  |
| 48 | 13571 | BILOTTO | APOLLO JUNO, INC. | 10/12/2001 |  |
| 49 | 13521 | 5169 | LARIAN, FARHAD | 10/8/2001 |  |
| 50 | 13509 | LEAHY | LEAHY 3-D DESIGN | 10/5/2001 |  |
| 51 | 13469 | DEPENDABLE | DEPENDABLE DISTIBUTION CENTER | 10/5/2001 |  |
| 52 | 13522 | 6179 | LARIAN, FARHAD | 10/8/2001 |  |
| 53 | 13517 | PHOTO | PHOTOVISIONS | 10/5/2001 |  |
| 54 | 89571 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 10/12/2001 |  |
| 55 | 13637 | 9850 | YELLOW FREIGHT SYSTEM, INC. | 10/19/2001 |  |
| 56 | 13616 | MULLEN | MAUREEN MULLEN | 10/19/2001 |  |

Confidential - For Attorney's Eyes Only

MGA 4045409

REDACTED

|     | A | B | C | D | E |
|-----|-------|----------------|--------------------------------|------------|---|
| 57  | 13553 | 3368 | HELMSLEY SPEAR INC. | 10/12/2001 | |
| 58  | 13552 | HAUNTED | THEODORE GODWIN | 10/12/2001 | |
| 59  | 13606 | GENTLE | GENTLE GIANT STUDIOS INC. | 10/19/2001 | |
| 60  | 13439 | THOMSON | GARY THOMSON | 10/2/2001 | |
| 61  | 13538 | TRAFFICANDA | DENIS AND ALICE TRAFFICANDA | 10/12/2001 | |
| 62  | 13588 | ANNEX | ANNEX DIGITAL | 10/19/2001 | |
| 63  | 13444 | IMPACT INTERNAT | IMPACT INTERNATIONAL | 10/2/2001 | |
| 64  | 13609 | JOHN | JOHN NUTT | 10/19/2001 | |
| 65  | 13499 | USF PROCESSORS | USF PROCESSORS | 10/5/2001 | |
| 66  | 13533 | AURORA TRUCKING | AURORA TRUCKING CO. | 10/12/2001 | |
| 67  | 13512 | 8102 | MAKABI, SHIRIN | 10/5/2001 | |
| 68  | 13604 | FEDEX | FEDEX GROUND INC. | 10/19/2001 | |
| 69  | 13620 | PAULCO | PAUL THOMAS | 10/19/2001 | |
| 70  | 89584 | TERRY | GORD TERRY | 10/17/2001 | |
| 71  | 13541 | DEES | DAVID DEES ILLUSTRATION | 10/12/2001 | |
| 72  | 13513 | LOGIC | LOGIC PLUS | 10/5/2001 | |
| 73  | 13437 | HITCH | MARTIN HITCH | 10/2/2001 | |
| 74  | 13492 | SOUTH BAY | SOUTH BAY MOLDS | 10/5/2001 | |
| 75  | 13645 | 4160 | LARIAN, ISAAC | 10/19/2001 | |
| 76  | 89573 | DAMAGE TRACK | DAMAGE TRACK | 10/12/2001 | |
| 77  | 13466 | CREATIVITY | CREATIVITY | 10/5/2001 | |
| 78  | 13457 | CAREER | CAREER STRATEGIES TEMP, INC. | 10/5/2001 | |
| 79  | 13520 | SOTA | SOTA | 10/8/2001 | |
| 80  | 13503 | BRYANT | CARTER H. BRYANT | 10/5/2001 | |
| 81  | 13536 | CAREER | CAREER STRATEGIES TEMP, INC. | 10/12/2001 | |
| 82  | 13523 | EL RODEO | EL RODEO FAMILY FOUNDERS WALL | 10/8/2001 | |
| 83  | 13556 | K-1 | K-1 PACKAGING | 10/12/2001 | |
| 84  | 13527 | LIV | LIV DESIGN | 10/12/2001 | |
| 85  | 13593 | CAREER | CAREER STRATEGIES TEMP, INC. | 10/19/2001 | |
| 86  | 13563 | MULLEN | MAUREEN MULLEN | 10/19/2001 | |
| 87  | 13621 | PHOTO | PHOTOVISIONS | 10/19/2001 | |
| 88  | 13627 | SOUTH BAY | SOUTH BAY MOLDS | 10/19/2001 | |
| 89  | 13478 | KELLI | KELLI NORDEN AND ASSOCIATES | 10/5/2001 | |
| 90  | 13467 | CSCC | CSCC USA | 10/5/2001 | |
| 91  | 13629 | TARMICHAEL | STEPHEN TARMICHAEL | 10/19/2001 | |
| 92  | 13493 | 8450 | SOUTHERN CALIFORNIA EDISON | 10/5/2001 | |
| 93  | 13537 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 10/12/2001 | |
| 94  | 13504 | MARLOW | VERONICA MARLOW | 10/5/2001 | |
| 95  | 13587 | RHEE | ANNA RHEE | 10/19/2001 | |
| 96  | 13550 | GLASS EYE | GLASS EYE PRODUCTIONS | 10/12/2001 | |
| 97  | 13601 | EDISTRICT | EDISTRICT | 10/19/2001 | |
| 98  | 13440 | BOURLAND | BOURLAND, KIRKMAN, SEIDLER & | 10/2/2001 | |
| 99  | 13603 | 2900 | FEDERAL EXPRESS | 10/19/2001 | |
| 100 | 13511 | 3225 | VERIZON CALIFORNIA | 10/5/2001 | |
| 101 | 13615 | MARCUCCILLI | LISA MARCUCILLI RECRUITMENT | 10/19/2001 | |
| 102 | 13529 | 400 | ACORN PAPER PRODUCT CO. | 10/12/2001 | |
| 103 | 13566 | PC MALL | PC MALL, INC. | 10/12/2001 | |
| 104 | 13459 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 10/5/2001 | |
| 105 | 13481 | LEGGETT | LEGGETT JURY RESEARCH, LLC | 10/5/2001 | |
| 106 | 13496 | THECREATIVE | THE CREATIVE GROUP | 10/5/2001 | |
| 107 | 13613 | ELLIS | LIBBY ELLIS | 10/19/2001 | |
| 108 | 13635 | WARNER | WARNER, PAUL | 10/19/2001 | |
| 109 | 13562 | 8105 | MAKABI, SHIRIN | 10/12/2001 | |
| 110 | 13542 | DENTICARE | DENTICARE CALIFORNIA | 10/12/2001 | |
| 111 | 13475 | RAMOS | JAIME RAMOS | 10/5/2001 | |
| 112 | 13544 | 2900 | FEDERAL EXPRESS | 10/12/2001 | |

Confidential - For Attorney's Eyes Only

MGA 4045410

REDACTED

|     | A | B | C | D | E |
|-----|------|------|------|------|---|
| 113 | 13561 | SAUNDERS | LISA SAUNDERS | 10/12/2001 | |
| 114 | 13632 | 9250 | UNITED PARCEL SERVICE Corp | 10/19/2001 | |
| 115 | 13592 | CAMERA | CAMERA READY GRAPHICS | 10/19/2001 | |
| 116 | 13472 | 2900 | FEDERAL EXPRESS | 10/5/2001 | |
| 117 | 13573 | TARMICHAEL | STEPHEN TARMICHAEL | 10/12/2001 | |
| 118 | 13484 | MULLEN | MAUREEN MULLEN | 10/5/2001 | |
| 119 | 13483 | HITCH | MARTIN HITCH | 10/5/2001 | |
| 120 | 13528 | TRIPP | TRIPP/MIXX | 10/12/2001 | |
| 121 | 13449 | BRYANT | CARTER H. BRYANT | 10/5/2001 | |
| 122 | 13559 | 4160 | LARIAN, ISAAC | 10/12/2001 | |
| 123 | 13618 | 5445 | OFFICE DEPOT, INC. | 10/19/2001 | |
| 124 | 13473 | GADSBY | GADSBY HANNAH LLP | 10/5/2001 | |
| 125 | 13644 | HITCH | MARTIN HITCH | 10/19/2001 | |
| 126 | 13485 | TELLER | STEPHEN TELLER | 10/5/2001 | |
| 127 | 13535 | CAMERA | CAMERA READY GRAPHICS | 10/12/2001 | |
| 128 | 13590 | 825 | AUTOMATIC DATA PROCESSING | 10/19/2001 | |
| 129 | 13619 | 5825 | PACIFIC BELL | 10/19/2001 | |
| 130 | 13555 | BUFORD | JONATHAN BUFORD | 10/12/2001 | |
| 131 | 13452 | AFLAC | AFLAC | 10/5/2001 | |
| 132 | 13530 | RHEE | ANNA RHEE | 10/12/2001 | |
| 133 | 13548 | 3251 | GE INFORMATION SERVICES, INC. | 10/12/2001 | |
| 134 | 13534 | 825 | AUTOMATIC DATA PROCESSING | 10/12/2001 | |
| 135 | 13589 | AT&T 051 472 67 | AT&T | 10/19/2001 | |
| 136 | 13611 | 3800 | KENT H. LANDSBERG | 10/19/2001 | |
| 137 | 13564 | MUTUAL | MUTUAL OF OMAHA | 10/12/2001 | |
| 138 | 13594 | 6250 | CASH | 10/19/2001 | |
| 139 | 13436 | BIELKE | JACKIE BIELKE | 10/1/2001 | |
| 140 | 13598 | 1919 | LA DWP | 10/19/2001 | |
| 141 | 13524 | 6250 | CASH | 10/11/2001 | |
| 142 | 13567 | PHOTO | PHOTOVISIONS | 10/12/2001 | |
| 143 | 13479 | LABELS | LABELS OF DEMAND | 10/5/2001 | |
| 144 | 13557 | CORISH | KEVIN CORISH | 10/12/2001 | |
| 145 | 13532 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 10/12/2001 | |
| 146 | 13625 | SKY AD | SKY ADVERTISING, INC. | 10/19/2001 | |
| 147 | 13576 | 9441 | UNION 76 | 10/12/2001 | |
| 148 | 13448 | 9441 | UNOCAL 76 | 10/5/2001 | |
| 149 | 13586 | AFLAC | AFLAC | 10/19/2001 | |
| 150 | 13578 | VIDEO | VIDEO MONITORING SERVICES | 10/12/2001 | |
| 151 | 13647 | MARLOW | VERONICA MARLOW | 10/19/2001 | |
| 152 | 13600 | 1948 | CONTINENTAL ART SUPPLY | 10/19/2001 | |
| 153 | 13489 | PC | PC CONNECTION, INC. | 10/5/2001 | |
| 154 | 13501 | 3725 | KAISER FOUNDATION HEALTH PLAN | 10/5/2001 | |
| 155 | 13491 | 6600 | PURCHASE POWER | 10/5/2001 | |
| 156 | 13582 | EXPERT LOCK | EXPERT LOCK & SAFE | 10/12/2001 | |
| 157 | 13624 | 7728 | SAKO A/C & HEATING INC. | 10/19/2001 | |
| 158 | 13494 | 6606 | STANDARD INSURANCE CO. 14 | 10/5/2001 | |
| 159 | 13485 | MINOLTA | MINOLTA BUSINESS SYSTEMS | 10/5/2001 | |
| 160 | 13486 | 5445 | OFFICE DEPOT, INC. | 10/5/2001 | |
| 161 | 13636 | WILLIAMS SCOTSM | WILLIAMS SCOTSMAN | 10/19/2001 | |
| 162 | 13441 | JEWISH NATIONAL | JEWISH NATIONAL FUND | 10/2/2001 | |
| 163 | 13442 | JEWISH NATIONAL | JEWISH NATIONAL  FUND | 10/2/2001 | |
| 164 | 13640 | RITZ | JANINE RITZ | 10/19/2001 | |
| 165 | 13617 | INS | INS | 10/19/2001 | |
| 166 | 13476 | RITZ | JANINE RITZ | 10/5/2001 | |
| 167 | 13623 | ROYCE | ROYCE DIGITAL SYSTEMS, INC. | 10/19/2001 | |
| 168 | 13447 | VICT | VICTORIA O'CONNOR | 10/5/2001 | |

Confidential - For Attorney's Eyes Only

MGA 4045411

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 169 | 13471 | EDISTRICT | EDISTRICT | 10/5/2001 | |
| 170 | 13570 | ROYAL | ROYAL PRINT PRO | 10/12/2001 | |
| 171 | 13614 | LIGHTNING DUBBS | LIGHTNING DUBBS | 10/19/2001 | |
| 172 | 13577 | VERIFIED | VERIFIED LABEL & PRINT INC. | 10/12/2001 | |
| 173 | 13622 | REMEDY | REMEDY INTELLIGENT STAFFING | 10/19/2001 | |
| 174 | 13646 | 8105 | MAKABI, SHIRIN | 10/19/2001 | |
| 175 | 13454 | ASSISTANT | ASSISTANT COMMISSIONER FOR TRA | 10/5/2001 | |
| 176 | 13497 | TOY INDUSTRY | TOY INDUSTRY ASSOCIATION, INC. | 10/5/2001 | |
| 177 | 13526 | MALACRIDA | DAVE MALACRIDA | 10/12/2001 | |
| 178 | 13610 | 3882 | K-MART CORPORATION | 10/19/2001 | |
| 179 | 13626 | SOTA | SOTA | 10/19/2001 | |
| 180 | 13474 | IDC | IDC | 10/5/2001 | |
| 181 | 13633 | 6065 | VERIZON | 10/19/2001 | |
| 182 | 13585 | ADT | ADT SECURITY SERVICES, INC | 10/19/2001 | |
| 183 | 13443 | SUMPTER | PAUL SUMPTER | 10/2/2001 | |
| 184 | 13595 | CENTURY PHOTO | CENTURY PHOTO PRODUCTS | 10/19/2001 | |
| 185 | 13461 | 1918 | LA DWP | 10/5/2001 | |
| 186 | 13560 | LIGHTNING DUBBS | LIGHTNING DUBBS | 10/12/2001 | |
| 187 | 13450 | 400 | ACORN PAPER PRODUCT CO. | 10/5/2001 | |
| 188 | 13554 | IMI | IMI DATA SEARCH, INC. | 10/12/2001 | |
| 189 | 13641 | THOMSON | GARY THOMSON | 10/19/2001 | |
| 190 | 13581 | 726 | ARGUELLES, LOUIE S. | 10/12/2001 | |
| 191 | 13608 | IMI | IMI DATA SEARCH, INC. | 10/19/2001 | |
| 192 | 13580 | 1988 | COURT TRUSTEE | 10/12/2001 | |
| 193 | 13630 | SUPERSTAR | SUPER STAR PAGER | 10/19/2001 | |
| 194 | 13565 | 5445 | OFFICE DEPOT, INC. | 10/12/2001 | |
| 195 | 13569 | ROTH | ROTH STAFFING COMPANIES, INC. | 10/12/2001 | |
| 196 | 13605 | G&B RUBBISH AND | G & B RUBBISH AND ROLL-OFF | 10/19/2001 | |
| 197 | 13579 | 2990 | FRANCHISE TAX BOARD | 10/12/2001 | |
| 198 | 13628 | SPS | SPS COMMERCE | 10/19/2001 | |
| 199 | 13458 | OCONNOR | CHARLES O'CONNOR | 10/5/2001 | |
| 200 | 13516 | 5825 | PACIFIC BELL | 10/5/2001 | |
| 201 | 13540 | 1948 | CONTINENTAL ART SUPPLY | 10/12/2001 | |
| 202 | 13516 | TREANTAFELLES | PAULA TREANTAFELLES | 10/5/2001 | |
| 203 | 13508 | LEGG | KERRI BRODE | 10/5/2001 | |
| 204 | 13549 | GENERAL | GENERAL SECURITY SYSTEMS, INC. | 10/12/2001 | |
| 205 | 13607 | HR DIRECT | H.R. DIRECT | 10/19/2001 | |
| 206 | 13464 | COLLEEN | COLLEEN CLER AGENCY | 10/5/2001 | |
| 207 | 13551 | GRAPHICS | GRAPHICS PLUS | 10/12/2001 | |
| 208 | 13546 | GARCIA'S | GARCIA'S LANDSCAPING | 10/12/2001 | |
| 209 | 13510 | PEMBLETON | NINETTE PEMBLETON | 10/5/2001 | |
| 210 | 89568 | MGA | MGA HK | 10/5/2001 | |
| 211 | 13507 | BIELKE | JACKIE BIELKE | 10/5/2001 | |
| 212 | 13572 | SOLO | SOLO EXPRESS OF AMERICA INC. | 10/12/2001 | |
| 213 | 13460 | DAILEY | CHRISTINE DEVINE DAILEY | 10/5/2001 | |
| 214 | 13465 | 1948 | CONTINENTAL ART SUPPLY | 10/5/2001 | |
| 215 | 13638 | 4912 | MALCOLM, BARBARA | 10/19/2001 | |
| 216 | 13639 | 3385 | HERNANDEZ A. VALENTIN | 10/19/2001 | |
| 217 | 13642 | 5825 | PACIFIC BELL | 10/19/2001 | |
| 218 | 13643 | 5825 | PACIFIC BELL | 10/19/2001 | |
| 219 | 13453 | AFLAC FLEX ONE | AFLAC FLEX ONE | 10/5/2001 | |
| 220 | 13455 | 753 | AT&T | 10/5/2001 | |
| 221 | 13545 | FRANKLIN | FRANKLIN COVEY CO. | 10/12/2001 | |
| 222 | 13547 | 8400 | GAS COMPANY | 10/12/2001 | |
| 223 | 13568 | RACHEL | RACHEL HARRIS | 10/12/2001 | |
| 224 | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045412

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 225 | | | | | |
| 226 | | | | | |
| 227 | | | | | |
| 228 | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045413

REDACTED

| | F |
|---|---|
| 1 | |
| 2 | |
| 3 | Isaac's Comment or Requested Follow up |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | |
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | |
| 47 | |
| 48 | |
| 49 | |
| 50 | |
| 51 | |
| 52 | |
| 53 | |
| 54 | |
| 55 | |
| 56 | |

Confidential - For Attorney's Eyes Only

MGA 4045414

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | | Check Written During January 2002 | | | |
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT |
| 4 | 14463 | MTV | MTV NETWORKS | 01/15/02 | |
| 5 | 14416 | CARTOON | CARTOON NETWORK | 01/15/02 | |
| 6 | 14490 | YTV | YTV CANADA, INC. | 01/15/02 | |
| 7 | 14496 | TELETOON | TELETOON | 01/15/02 | |
| 8 | 14394 | | CK 14394 - FARHAD LARIAN | 01/04/02 | |
| 9 | 14390 | | CK 14390 - SHIRIN MAKABI | 01/02/02 | |
| 10 | 14492 | 9998 | ZELLERS, INC. | 01/15/02 | |
| 11 | 14422 | CLEAR | CLEAR FREIGHT INC. | 01/15/02 | |
| 12 | 14453 | LAKE | LAKE END CONSULTING | 01/15/02 | |
| 13 | 14396 | | CK 14396 - ISAAC LARIAN | 01/04/02 | |
| 14 | 14395 | | CK 14395 - SHIRIN MAKABI | 01/04/02 | |
| 15 | 14435 | 2298 | DEPENDABLE HIGHWAY EXPRESS | 01/15/02 | |
| 16 | 14409 | BOURLAND | BOURLAND, KIRKMAN, SEIDLER & | 01/15/02 | |
| 17 | 14475 | 7724 | SCHOENBORN PARTNERSHIP | 01/15/02 | |
| 18 | 14410 | BSH | BSH HOME APPLIANCE CORPORATION | 01/15/02 | |
| 19 | 14448 | HASBROINTER | INFOGRAMES, INC. | 01/15/02 | |
| 20 | 14420 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 01/15/02 | |
| 21 | 14473 | 7649 | RUSS, AUGUST & KABAT | 01/15/02 | |
| 22 | 14400 | AARON | AARON THOMAS COMPANY, INC | 01/15/02 | |
| 23 | 14498 | CONQUEST | CONSUMER QUEST | 01/15/02 | |
| 24 | 14467 | OMNI | OMNI CALL CENTER | 01/15/02 | |
| 25 | 14393 | | CK 14393 - CONSUMER QUEST | 01/04/02 | |
| 26 | 14458 | 4844 | WORLDCOM | 01/15/02 | |
| 27 | 14432 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | 01/15/02 | |
| 28 | 14439 | 2900 | FEDERAL EXPRESS | 01/15/02 | |
| 29 | 14457 | 8105 | MAKABI, SHIRIN | 01/15/02 | |
| 30 | 14446 | 3368 | HELMSLEY SPEAR INC. | 01/15/02 | |
| 31 | 14485 | MARLOW | VERONICA MARLOW | 01/15/02 | |
| 32 | 14461 | MINDTRIBE | MINDTRIBE PRODUCT ENGINEERING | 01/15/02 | |
| 33 | 14415 | CAREER | CAREER STRATEGIES TEMP, INC. | 01/15/02 | |
| 34 | 14427 | THECREATIVE | THE CREATIVE GROUP | 01/15/02 | |
| 35 | 14434 | DEPENDABLE | DEPENDABLE DISTIBUTION CENTER | 01/15/02 | |
| 36 | 14488 | WHITE&CASE | WHITE & CASE | 01/15/02 | |
| 37 | 14456 | LIV | LIV DESIGN | 01/15/02 | |
| 38 | 14493 | 8102 | MAKABI, SHIRIN | 01/15/02 | |
| 39 | 14397 | | CK 14397 - 3-DD INC. | 01/04/02 | |
| 40 | 14497 | LEAHY | 3-DD INC. | 01/15/02 | |
| 41 | 14392 | | CK 14392 - DWIGHT HANSEN | 01/04/02 | |
| 42 | 14398 | MAHONEY | MAHONEY COPPENRATH & JAFFE LLP | 01/14/02 | |
| 43 | 14391 | | CK 14391 - ALI KHALILI | 01/03/02 | |
| 44 | 14460 | MICROSOFT | MICROSOFT CORPORATION | 01/15/02 | |
| 45 | 14413 | CAESAR | CAESAR PHOTO DESIGN | 01/15/02 | |
| 46 | 14478 | 8450 | SOUTHERN CALIFORNIA EDISON | 01/15/02 | |
| 47 | 14401 | 400 | ACORN PAPER PRODUCT CO. | 01/15/02 | |
| 48 | 14425 | 1948 | CONTINENTAL ART SUPPLY | 01/15/02 | |
| 49 | 14494 | DAILEY | CHRISTINE DEVINE DAILEY | 01/15/02 | |
| 50 | 14466 | 5445 | OFFICE DEPOT, INC. | 01/15/02 | |
| 51 | 14455 | LIGHTNING DUBBS | LIGHTNING DUBBS | 01/15/02 | |
| 52 | 14481 | TEMPS ON TIME | TEMPS ON TIME | 01/15/02 | |
| 53 | 14459 | FRENCH | MICHAEL FRENCH | 01/15/02 | |
| 54 | 14472 | MEJIA | ROGER MEJIA | 01/15/02 | |
| 55 | 14408 | BELL | BELL BUILDING MAINTENANCE CO. | 01/15/02 | |
| 56 | 14470 | PREMIUM | PREMIUM FINANCING SPECIALIST | 01/15/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045276

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 57 | 14483 | 9250 | UNITED PARCEL SERVICE Corp | 01/15/02 | |
| 58 | 14451 | RITZ | JANINE RITZ | 01/15/02 | |
| 59 | 14407 | 825 | AUTOMATIC DATA PROCESSING | 01/15/02 | |
| 60 | 14428 | CUNNING | CUNNINGHAM RESEARCH | 01/15/02 | |
| 61 | 14454 | 4055 | LARIAN, ELIAS | 01/15/02 | |
| 62 | 14404 | ROSENBLOOM | AMY ROSENBLOOM | 01/15/02 | |
| 63 | 14479 | TARMICHAEL | STEPHEN TARMICHAEL | 01/15/02 | |
| 64 | 14437 | EMPLOYERS | EMPLOYERS GROUP | 01/15/02 | |
| 65 | 14417 | 6250 | CASH. | 01/15/02 | |
| 66 | 14449 | INTERNATIONAL F | INTERNATIONAL FORKLIFT CO. INC | 01/15/02 | |
| 67 | 14480 | 8658 | STERLING COMMERCE , INC. CVG | 01/15/02 | |
| 68 | 14429 | D&A | D&A PALLETS CO | 01/15/02 | |
| 69 | 14452 | 3725 | KAISER FOUNDATION HEALTH PLAN | 01/16/02 | |
| 70 | 14465 | OCTANE | OCTANE POST | 01/15/02 | |
| 71 | 14424 | COLOR | COLOR EXCHANGE INCORPORATED | 01/15/02 | |
| 72 | 14402 | 362 | ACTS TESTING LABS. | 01/15/02 | |
| 73 | 14471 | REMEDY | REMEDY INTELLIGENT STAFFING | 01/15/02 | |
| 74 | 14403 | AFLAC | AFLAC | 01/15/02 | |
| 75 | 14476 | SHOREH | SHOREH LARIAN | 01/15/02 | |
| 76 | 14484 | 6065 | VERIZON | 01/15/02 | |
| 77 | 14419 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | 01/15/02 | |
| 78 | 14436 | EDISTRICT | EDISTRICT | 01/15/02 | |
| 79 | 14406 | AT&T 051 472 67 | AT&T | 01/15/02 | |
| 80 | 14489 | WILLIAMS SCOTSM | WILLIAMS SCOTSMAN | 01/15/02 | |
| 81 | 14495 | TREANTAFELLES | PAULA TREANTAFELLES | 01/15/02 | |
| 82 | 14418 | CHASE | CHASE AUTOMOTIVE FINANCE | 01/15/02 | |
| 83 | 14474 | 7728 | SAKO A/C & HEATING INC. | 01/15/02 | |
| 84 | 14411 | BURRELLE | BURRELLE'S INFORMATION SERVICE | 01/15/02 | |
| 85 | 14433 | BOLTON | DENNIS BOLTON ENTERPRISES | 01/15/02 | |
| 86 | 14450 | IDC | IDC | 01/15/02 | |
| 87 | 14447 | IMI | IMI DATA SEARCH, INC. | 01/15/02 | |
| 88 | 14445 | GPOFFICE | GREAT PLAINS BUSINESS FORMS | 01/15/02 | |
| 89 | 14486 | 8147 | WASTE MANAGEMENT-SUN VALLEY | 01/15/02 | |
| 90 | 14430 | D&M | D&M LOGISTICS | 01/15/02 | |
| 91 | 14414 | CALTEL | CALIFORNIA TELEPHONY INC. | 01/15/02 | |
| 92 | 14423 | CMA | CMA BUSINESS CREDIT SERVICES | 01/15/02 | |
| 93 | 14443 | FRANKLIN | FRANKLIN COVEY CO. | 01/15/02 | |
| 94 | 14444 | G&B RUBBISH AND | G & B RUBBISH AND ROLL-OFF | 01/15/02 | |
| 95 | 14421 | CHEVRON | CHEVRON | 01/15/02 | |
| 96 | 14491 | SANCHEZ | YVONNE SANCHEZ | 01/15/02 | |
| 97 | 14477 | 8285 | SOLAR TRUCKING | 01/15/02 | |
| 98 | 14426 | 1988 | COURT TRUSTEE | 01/15/02 | |
| 99 | 14462 | MM | MM INTERNET, INC. | 01/15/02 | |
| 100 | 14464 | PEMBLETON | NINETTE PEMBLETON | 01/15/02 | |
| 101 | 14441 | 2990 | FRANCHISE TAX BOARD | 01/15/02 | |
| 102 | 14438 | RANGEL | ERIKA RANGEL | 01/15/02 | |
| 103 | 14482 | 9250 | UNITED PARCEL SERVICE Corp | 01/15/02 | |
| 104 | 14442 | 2990 | FRANCHISE TAX BOARD | 01/15/02 | |
| 105 | 14440 | FEDEX | FEDEX GROUND INC. | 01/15/02 | |
| 106 | 14412 | BUSINESS | BUSINESS WEEK | 01/15/02 | |
| 107 | 14487 | 8147 | WASTE MANAGEMENT-SUN VALLEY | 01/15/02 | |
| 108 | 14405 | 756 | AT&T | 01/15/02 | |
| 109 | 14469 | 5825 | PACIFIC BELL | 01/15/02 | |
| 110 | 14468 | 5825 | PACIFIC BELL | 01/15/02 | |
| 111 | 14431 | SANROW | DEDE SANROW | 01/15/02 | |
| 112 | 14399 | A & A | A & A CONTRACT CUSTOMS BROKERS | 01/15/02 | |

Confidential - For Attorney's Eyes Only

MGA 4045279

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 113 | | | | | |
| 114 | | | | | |
| 115 | | | | | |
| 116 | | | | | |
| 117 | | | | | |
| 118 | | | | | |
| 119 | | | | | |
| 120 | | | | | |
| 121 | | | | | |
| 122 | | | | | |
| 123 | | | | | |
| 124 | | | | | |
| 125 | | | | | |
| 126 | | | | | |
| 127 | | | | | |
| 128 | | | | | |
| 129 | | | | | |
| 130 | | | | | |
| 131 | | | | | |
| 132 | | | | | |
| 133 | | | | | |
| 134 | | | | | |
| 135 | | | | | |
| 136 | | | | | |
| 137 | | | | | |
| 138 | | | | | |
| 139 | | | | | |
| 140 | | | | | |
| 141 | | | | | |
| 142 | | | | | |
| 143 | | | | | |
| 144 | | | | | |
| 145 | | | | | |
| 146 | | | | | |
| 147 | | | | | |
| 148 | | | | | |
| 149 | | | | | |
| 150 | | | | | |
| 151 | | | | | |
| 152 | | | | | |
| 153 | | | | | |
| 154 | | | | | |
| 155 | | | | | |
| 156 | | | | | |
| 157 | | | | | |
| 158 | | | | | |
| 159 | | | | | |
| 160 | | | | | |
| 161 | | | | | |
| 162 | | | | | |
| 163 | | | | | |
| 164 | | | | | |
| 165 | | | | | |
| 166 | | | | | |
| 167 | | | | | |
| 168 | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045280

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 169 | | | | | |
| 170 | | | | | |
| 171 | | | | | |
| 172 | | | | | |
| 173 | | | | | |
| 174 | | | | | |
| 175 | | | | | |
| 176 | | | | | |
| 177 | | | | | |
| 178 | | | | | |
| 179 | | | | | |
| 180 | | | | | |
| 181 | | | | | |
| 182 | | | | | |
| 183 | | | | | |
| 184 | | | | | |
| 185 | | | | | |
| 186 | | | | | |
| 187 | | | | | |
| 188 | | | | | |
| 189 | | | | | |
| 190 | | | | | |
| 191 | | | | | |
| 192 | | | | | |
| 193 | | | | | |
| 194 | | | | | |
| 195 | | | | | |
| 196 | | | | | |
| 197 | | | | | |
| 198 | | | | | |
| 199 | | | | | |
| 200 | | | | | |
| 201 | | | | | |
| 202 | | | | | |
| 203 | | | | | |
| 204 | | | | | |
| 205 | | | | | |
| 206 | | | | | |
| 207 | | | | | |
| 208 | | | | | |
| 209 | | | | | |
| 210 | | | | | |
| 211 | | | | | |
| 212 | | | | | |
| 213 | | | | | |
| 214 | | | | | |
| 215 | | | | | |
| 216 | | | | | |
| 217 | | | | | |
| 218 | | | | | |
| 219 | | | | | |
| 220 | | | | | |
| 221 | | | | | |
| 222 | | | | | |
| 223 | | | | | |
| 224 | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045281

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 225 | | | | | |
| 226 | | | | | |
| 227 | | | | | |
| 228 | | | | | |
| 229 | | | | | |
| 230 | | | | | |
| 231 | | | | | |
| 232 | | | | | |
| 233 | | | | | |
| 234 | | | | | |
| 235 | | | | | |
| 236 | | | | | |
| 237 | | | | | |
| 238 | | | | | |
| 239 | | | | | |
| 240 | | | | | |
| 241 | | | | | |
| 242 | | | | | |
| 243 | | | | | |
| 244 | | | | | |
| 245 | | | | | |
| 246 | | | | | |
| 247 | | | | | |
| 248 | | | | | |
| 249 | | | | | |
| 250 | | | | | |
| 251 | | | | | |
| 252 | | | | | |
| 253 | | | | | |
| 254 | | | | | |
| 255 | | | | | |
| 256 | | | | | |
| 257 | | | | | |
| 258 | | | | | |
| 259 | | | | | |
| 260 | | | | | |
| 261 | | | | | |
| 262 | | | | | |
| 263 | | | | | |
| 264 | | | | | |
| 265 | | | | | |
| 266 | | | | | |
| 267 | | | | | |
| 268 | | | | | |
| 269 | | | | | |
| 270 | | | | | |
| 271 | | | | | |
| 272 | | | | | |
| 273 | | | | | |
| 274 | | | | | |
| 275 | | | | | |
| 276 | | | | | |
| 277 | | | | | |
| 278 | | | | | |
| 279 | | | | | |
| 280 | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045282

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 281 | | | | | |
| 282 | | | | | |
| 283 | | | | | |
| 284 | | | | | |
| 285 | | | | | |
| 286 | | | | | |
| 287 | | | | | |
| 288 | | | | | |
| 289 | | | | | |
| 290 | | | | | |
| 291 | | | | | |
| 292 | | | | | |
| 293 | | | | | |
| 294 | | | | | |
| 295 | | | | | |
| 296 | | | | | |
| 297 | | | | | |
| 298 | | | | | |
| 299 | | | | | |
| 300 | | | | | |
| 301 | | | | | |
| 302 | | | | | |
| 303 | | | | | |
| 304 | | | | | |
| 305 | | | | | |
| 306 | | | | | |
| 307 | | | | | |
| 308 | | | | | |
| 309 | | | | | |
| 310 | | | | | |
| 311 | | | | | |
| 312 | | | | | |
| 313 | | | | | |
| 314 | | | | | |
| 315 | | | | | |
| 316 | | | | | |
| 317 | | | | | |
| 318 | | | | | |
| 319 | | | | | |
| 320 | | | | | |
| 321 | | | | | |
| 322 | | | | | |
| 323 | | | | | |
| 324 | | | | | |
| 325 | | | | | |
| 326 | | | | | |
| 327 | | | | | |
| 328 | | | | | |
| 329 | | | | | |
| 330 | | | | | |
| 331 | | | | | |
| 332 | | | | | |
| 333 | | | | | |
| 334 | | | | | |
| 335 | | | | | |
| 336 | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045283

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 337 | | | | | |
| 338 | | | | | |
| 339 | | | | | |
| 340 | | | | | |
| 341 | | | | | |
| 342 | | | | | |
| 343 | | | | | |
| 344 | | | | | |
| 345 | | | | | |
| 346 | | | | | |
| 347 | | | | | |
| 348 | | | | | |
| 349 | | | | | |
| 350 | | | | | |
| 351 | | | | | |
| 352 | | | | | |
| 353 | | | | | |
| 354 | | | | | |
| 355 | | | | | |
| 356 | | | | | |
| 357 | | | | | |
| 358 | | | | | |
| 359 | | | | | |
| 360 | | | | | |
| 361 | | | | | |
| 362 | | | | | |
| 363 | | | | | |
| 364 | | | | | |
| 365 | | | | | |
| 366 | | | | | |
| 367 | | | | | |
| 368 | | | | | |
| 369 | | | | | |
| 370 | | | | | |
| 371 | | | | | |
| 372 | | | | | |
| 373 | | | | | |
| 374 | | | | | |
| 375 | | | | | |
| 376 | | | | | |
| 377 | | | | | |
| 378 | | | | | |
| 379 | | | | | |
| 380 | | | | | |
| 381 | | | | | |
| 382 | | | | | |
| 383 | | | | | |
| 384 | | | | | |
| 385 | | | | | |
| 386 | | | | | |
| 387 | | | | | |
| 388 | | | | | |
| 389 | | | | | |
| 390 | | | | | |
| 391 | | | | | |
| 392 | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045284

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 393 | | | | | |
| 394 | | | | | |
| 395 | | | less voided checks: | | |
| 396 | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045285

REDACTED

| | F | G | H |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | Isaac's Comment or Requested Follow up | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| 16 | | | |
| 17 | | | |
| 18 | | | |
| 19 | | | |
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |
| 31 | | | |
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |
| 36 | | | |
| 37 | | | |
| 38 | | | |
| 39 | | | |
| 40 | | | |
| 41 | | | |
| 42 | | | |
| 43 | | | |
| 44 | | | |
| 45 | | | |
| 46 | | | |
| 47 | | | |
| 48 | | | |
| 49 | | | |
| 50 | | | |
| 51 | | | |
| 52 | | | |
| 53 | | | |
| 54 | | | |
| 55 | | | |
| 56 | | | |

Confidential - For Attorney's Eyes Only

MGA 4045286

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | | Check Written During December 2001 | | | |
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT |
| 4 | 14147 | MTV | MTV NETWORKS | 12/14/01 | |
| 5 | 89733 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 12/28/01 | |
| 6 | 89715 | MTV | MTV NETWORKS | 12/28/01 | |
| 7 | 14163 | MTV | MTV NETWORKS | 12/17/01 | |
| 8 | 89709 | SMART KIDS | SMART KIDS | 12/14/01 | |
| 9 | 14280 | CARTOON | CARTOON NETWORK | 12/21/01 | |
| 10 | 89725 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 12/21/01 | |
| 11 | 89707 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 12/14/01 | |
| 12 | 89695 | MGA | MGA HK | 12/07/01 | |
| 13 | 89698 | SMART KIDS | SMART KIDS | 12/07/01 | |
| 14 | 89700 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 12/07/01 | |
| 15 | 89703 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 12/10/01 | |
| 16 | 89731 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 12/21/01 | |
| 17 | 14388 | 5169 | LARIAN, FARHAD | 12/31/01 | |
| 18 | 14389 | 5169 | LARIAN, FARHAD | 12/31/01 | |
| 19 | 14156 | ELDRIDGE | ELDRIDGE INK | 12/19/01 | |
| 20 | 89724 | WATERCORE | WATERCORE LTD. | 12/21/01 | |
| 21 | 89734 | WAHSHINGTOY | WAH SHING TOYS | 12/28/01 | |
| 22 | 89730 | 15001 | WELBACK ENTERPRISES LTD. | 12/21/01 | |
| 23 | 89718 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 12/21/01 | |
| 24 | 89712 | 15001 | WELBACK ENTERPRISES LTD. | 12/14/01 | |
| 25 | 14059 | CLEAR | CLEAR FREIGHT INC. | 12/07/01 | |
| 26 | 89720 | SMART KIDS | SMART KIDS | 12/21/01 | |
| 27 | 14043 | ELDRIDGE | ELDRIDGE INK | 12/03/01 | |
| 28 | 89716 | MGA | MGA HK | 12/21/01 | |
| 29 | 14283 | CLEAR | CLEAR FREIGHT INC. | 12/21/01 | |
| 30 | 14324 | ABC | AMERICAN BROADCASTING COMPANY | 12/28/01 | |
| 31 | 14109 | SABAN MERCH | BVS MERCHANDISING, INC. | 12/12/01 | |
| 32 | 14165 | 998777 | WAL MART CANADA | 12/19/01 | |
| 33 | 89711 | WAHSHINGTOY | WAH SHING TOYS | 12/14/01 | |
| 34 | 14333 | CLEAR | CLEAR FREIGHT INC. | 12/28/01 | |
| 35 | 14361 | TELETOON | TELETOON | 12/28/01 | |
| 36 | 14064 | 2298 | DEPENDABLE HIGHWAY EXPRESS | 12/07/01 | |
| 37 | 14050 | 998777 | WAL MART CANADA | 12/05/01 | |
| 38 | 14371 | BOE | BOE & ASSOCIATES | 12/28/01 | |
| 39 | 14141 | LAKE | LAKE END CONSULTING | 12/14/01 | |
| 40 | 89726 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 12/21/01 | |
| 41 | 89699 | 15316 | SUPERSONICS ELECTRIC CO. | 12/07/01 | |
| 42 | 89732 | EXPERT | EXPERT ENTERPRISES LTD. | 12/21/01 | |
| 43 | 14372 | 7331 | BSA-BOB SIMMONS & ASSOCIATES | 12/28/01 | |
| 44 | 14323 | ELDRIDGE | ELDRIDGE INK | 12/21/01 | |
| 45 | 89727 | 15321 | LOYAL TECHNOLOGY CO., LTD. | 12/21/01 | |
| 46 | 89729 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 12/21/01 | |
| 47 | 89722 | WUI | WUI YUNG MOULD FACTORY | 12/21/01 | |
| 48 | 14157 | 1896 | CITIBANK ADVANTAGE | 12/14/01 | |
| 49 | 14098 | MARLOW | VERONICA MARLOW | 12/07/01 | |
| 50 | 14292 | 2900 | FEDERAL EXPRESS | 12/21/01 | |
| 51 | 89721 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 12/21/01 | |
| 52 | 89728 | MILLION | MILLION INDUSTRIAL LTD | 12/21/01 | |
| 53 | 14087 | 7724 | SCHOENBORN PARTNERSHIP | 12/07/01 | |
| 54 | 14105 | BSH | BSH HOME APPLIANCE CORPORATION | 12/07/01 | |
| 55 | 14161 | 3622 | MARSH RISK & INSURANCE SVCS | 12/14/01 | |
| 56 | 89706 | A1 | A1 INDUSTRIES | 12/14/01 | |

Confidential - For Attorney's Eyes Only

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 57 | 14376 | NORTHERN | NORTHERN GROUP | 12/28/01 | |
| 58 | 14281 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 12/21/01 | |
| 59 | 89723 | WAHSHINGTOY | WAH SHING TOYS | 12/21/01 | |
| 60 | 14386 | BLUE | BLUE CROSS OF CALIFORNIA | 12/31/01 | |
| 61 | 14312 | 8105 | MAKABI, SHIRIN | 12/21/01 | |
| 62 | 14369 | WUTV | WUTV 29 | 12/28/01 | |
| 63 | 14122 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 12/14/01 | |
| 64 | 14063 | 9050 | DELOITTE & TOUCHE | 12/07/01 | |
| 65 | 89697 | SMART KIDS | SMART KIDS | 12/07/01 | |
| 66 | 14378 | 9270 | SHELDON WIENER SALES | 12/28/01 | |
| 67 | 14374 | M. JONES | M. JONES AGENCIES, INC. | 12/28/01 | |
| 68 | 89719 | MILLION | MILLION INDUSTRIAL LTD | 12/21/01 | |
| 69 | 14103 | EDISTRICT | EDISTRICT | 12/07/01 | |
| 70 | 14111 | MAHONEY | MAHONEY COPPENRATH & JAFFE LLP | 12/13/01 | |
| 71 | 14080 | 4844 | WORLDCOM | 12/07/01 | |
| 72 | 14134 | 2986 | FISCHBACH, PERLSTEIN & LIEBERMA | 12/14/01 | |
| 73 | 14062 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | 12/07/01 | |
| 74 | 89710 | WUI | WUI YUNG MOULD FACTORY | 12/14/01 | |
| 75 | 14331 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 12/28/01 | |
| 76 | 14058 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 12/07/01 | |
| 77 | 14300 | 3622 | MARSH RISK & INSURANCE SVCS | 12/21/01 | |
| 78 | 14345 | 6179 | LARIAN, FARHAD | 12/28/01 | |
| 79 | 14291 | LIBBY | ERIN WORKS | 12/21/01 | |
| 80 | 14117 | BEAL BANK | BEAL BANK | 12/14/01 | |
| 81 | 14130 | 2298 | DEPENDABLE HIGHWAY EXPRESS | 12/14/01 | |
| 82 | 14071 | 3368 | HELMSLEY SPEAR INC. | 12/07/01 | |
| 83 | 89714 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 12/28/01 | |
| 84 | 89702 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 12/07/01 | |
| 85 | 14142 | LEAHY MARGARET | LEAHY, MARGARET | 12/14/01 | |
| 86 | 14125 | CLEAR | CLEAR FREIGHT INC. | 12/14/01 | |
| 87 | 14342 | EXEC | EXECUTIVE PRESENTATIONS, INC. | 12/28/01 | |
| 88 | 14158 | 8105 | MAKABI, SHIRIN | 12/14/01 | |
| 89 | 14077 | 3800 | KENT H. LANDSBERG | 12/07/01 | |
| 90 | 14375 | MILLEN | MILLENNIUM SALES & MARKETING | 12/28/01 | |
| 91 | 14387 | 8102 | MAKABI, SHIRIN | 12/31/01 | |
| 92 | 14344 | 5169 | LARIAN, FARHAD | 12/28/01 | |
| 93 | 14041 | 8102 | MAKABI, SHIRIN | 12/03/01 | |
| 94 | 14377 | ONORATO | ONORATO ASSOC. | 12/28/01 | |
| 95 | 14115 | ANNEX | ANNEX DIGITAL | 12/14/01 | |
| 96 | 14100 | 9850 | YELLOW FREIGHT SYSTEM, INC. | 12/07/01 | |
| 97 | 89701 | TERRY | GORD TERRY | 12/07/01 | |
| 98 | 89705 | TERRY | GORD TERRY | 12/14/01 | |
| 99 | 14110 | SABAN INT | SABAN INT'L N.V. | 12/12/01 | |
| 100 | 14079 | 4160 | LARIAN, ISAAC | 12/07/01 | |
| 101 | 14373 | DILLMAN | DILLMAN SALES & MARKETING | 12/28/01 | |
| 102 | 14152 | TOY INDUSTRY | TOY INDUSTRY ASSOCIATION, INC. | 12/14/01 | |
| 103 | 14120 | CAREER | CAREER STRATEGIES TEMP., INC. | 12/14/01 | |
| 104 | 14139 | 3800 | KENT H. LANDSBERG | 12/14/01 | |
| 105 | 14044 | PRECISION TAG | PRECISION TAG & LABEL CORP. | 12/05/01 | |
| 106 | 89696 | 15321 | LOYAL TECHNOLOGY CO., LTD. | 12/07/01 | |
| 107 | 89713 | TERRY | GORD TERRY | 12/21/01 | |
| 108 | 14279 | CAREER | CAREER STRATEGIES TEMP., INC. | 12/21/01 | |
| 109 | 14340 | 2298 | DEPENDABLE HIGHWAY EXPRESS | 12/28/01 | |
| 110 | 14352 | 3800 | KENT H. LANDSBERG | 12/28/01 | |
| 111 | 14121 | BRYANT | CARTER H. BRYANT | 12/14/01 | |
| 112 | 14075 | JEFFERIES | IONE JEFFERIES | 12/07/01 | |

Confidential - For Attorney's Eyes Only

MGA 4045288

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 113 | 14078 | 4055 | LARIAN, ELIAS | 12/07/01 | |
| 114 | 14289 | HANSEN | DWIGHT W. HANSEN | 12/21/01 | |
| 115 | 14090 | SYL | SYL BARRIE GRAPHICS | 12/07/01 | |
| 116 | 14326 | ALSCHULER | Alschuler, Grossman&Pines,LLP | 12/28/01 | |
| 117 | 14160 | SANDLER, TRAVIS | SANDLER, TRAVIS & ROSENBERG, P | 12/14/01 | |
| 118 | 14285 | THECREATIVE | THE CREATIVE GROUP | 12/21/01 | |
| 119 | 14282 | 1919 | LA DWP | 12/21/01 | |
| 120 | 14311 | JOHN | JOHN NUTT | 12/21/01 | |
| 121 | 14057 | CAREER | CAREER STRATEGIES TEMP, INC. | 12/07/01 | |
| 122 | 14380 | STARRETT | TERRI STARRETT | 12/28/01 | |
| 123 | 14042 | CORISH | KEVIN CORISH | 12/03/01 | |
| 124 | 14104 | CAMERA | CAMERA READY GRAPHICS | 12/07/01 | |
| 125 | 14088 | 8450 | SOUTHERN CALIFORNIA EDISON | 12/07/01 | |
| 126 | 14278 | CALTEL | CALIFORNIA TELEPHONY INC, | 12/21/01 | |
| 127 | 14328 | CALTEL | CALIFORNIA TELEPHONY INC. | 12/28/01 | |
| 128 | 14330 | CAREER | CAREER STRATEGIES TEMP, INC. | 12/28/01 | |
| 129 | 14086 | REMEDY | REMEDY INTELLIGENT STAFFING | 12/07/01 | |
| 130 | 14296 | 3800 | KENT H. LANDSBERG | 12/21/01 | |
| 131 | 14108 | ORELLANA | FREDDY ORELLANA | 12/21/01 | |
| 132 | 14332 | 1992 | CITY OF HOPE | 12/12/01 | |
| 133 | 14385 | 6608 | STANDARD INSURANCE CO. 14 | 12/28/01 | |
| 134 | 14136 | 3251 | GE INFORMATION SERVICES, INC. | 12/31/01 | |
| 135 | 14329 | CAMERA | CAMERA READY GRAPHICS | 12/14/01 | |
| 136 | 14287 | DENTICARE | DENTICARE CALIFORNIA | 12/28/01 | |
| 137 | 14149 | 5445 | OFFICE DEPOT, INC. | 12/21/01 | |
| 138 | 14367 | 3225 | VERIZON CALIFORNIA | 12/14/01 | |
| 139 | 14315 | SHOREH | SHOREH LARIAN | 12/28/01 | |
| 140 | 14358 | SKY AD | SKY ADVERTISING, INC. | 12/21/01 | |
| 141 | 14133 | 2900 | FEDERAL EXPRESS | 12/28/01 | |
| 142 | 14127 | THECREATIVE | THE CREATIVE GROUP | 12/14/01 | |
| 143 | 14135 | THOMSON | GARY THOMSON | 12/14/01 | |
| 144 | 14082 | 5445 | OFFICE DEPOT, INC. | 12/14/01 | |
| 145 | 14379 | 8862 | SUNBELT MARKETING (MGA) | 12/07/01 | |
| 146 | 14274 | 400 | ACORN PAPER PRODUCT CO. | 12/28/01 | |
| 147 | 14085 | PREMIUM | PREMIUM FINANCING SPECIALIST | 12/21/01 | |
| 148 | 14053 | ROSENBLOOM | AMY ROSENBLOOM | 12/07/01 | |
| 149 | 14164 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | 12/07/01 | |
| 150 | 14153 | 9441 | UNION 76 | 12/18/01 | |
| 151 | 14065 | ERVIN | ERVIN LEASING | 12/14/01 | |
| 152 | 14091 | TEMPS ON TIME | TEMPS ON TIME | 12/07/01 | |
| 153 | 14351 | QUADRIO | KAREN B. QUADRIO | 12/07/01 | |
| 154 | 89704 | MGA | MGA HK | 12/28/01 | |
| 155 | 14348 | INSIGHT | INSIGHT | 12/10/01 | |
| 156 | 14052 | 400 | ACORN PAPER PRODUCT CO. | 12/28/01 | |
| 157 | 14066 | 2900 | FEDERAL EXPRESS | 12/07/01 | |
| 158 | 14297 | LABELS | LABELS ON DEMAND | 12/07/01 | |
| 159 | 14112 | KICHAVEN | JEFF KICHAVEN | 12/21/01 | |
| 160 | 14304 | SOUTH BAY | SOUTH BAY MOLDS | 12/13/01 | |
| 161 | 14382 | EDISTRICT | EDISTRICT | 12/21/01 | |
| 162 | 14320 | 5825 | PACIFIC BELL | 12/28/01 | |
| 163 | 14118 | BELL | BELL BUILDING MAINTENANCE CO. | 12/21/01 | |
| 164 | 14309 | CAMERA | CAMERA READY GRAPHICS | 12/14/01 | |
| 165 | 14276 | AT&T 051 472 67 | AT&T | 12/21/01 | |
| 166 | 14384 | MUTUAL | MUTUAL OF OMAHA | 12/21/01 | |
| 167 | 14360 | TARMICHAEL | STEPHEN TARMICHAEL | 12/31/01 | |
| 168 | 14381 | FRENCH | MICHAEL FRENCH | 12/28/01 | |

Confidential - For Attorney's Eyes Only

REDACTED

|     | A     | B                | C                                | D        | E |
|-----|-------|------------------|----------------------------------|----------|---|
| 169 | 14045 | 1860             | CHABAD OF THE VALLEY             | 12/05/01 |   |
| 170 | 14336 | THECREATIVE      | THE CREATIVE GROUP               | 12/28/01 |   |
| 171 | 14144 | LITTLER          | LITTLER MENDELSON                | 12/14/01 |   |
| 172 | 14355 | 5445             | OFFICE DEPOT, INC.               | 12/28/01 |   |
| 173 | 14095 | 9656             | UNITED STATES POSTAL SERVICE     | 12/07/01 |   |
| 174 | 14305 | TEMPS ON TIME    | TEMPS ON TIME                    | 12/21/01 |   |
| 175 | 14368 | VIDEO            | VIDEO MONITORING SERVICES        | 12/28/01 |   |
| 176 | 14074 | INTERNATIONAL F  | INTERNATIONAL FORKLIFT CO. INC   | 12/07/01 |   |
| 177 | 14162 | CAMERA           | CAMERA READY GRAPHICS            | 12/14/01 |   |
| 178 | 14174 | 5473             | OLMSTEAD, JAMES                  | 12/20/01 |   |
| 179 | 14181 | 3563             | HARRIS, REBECCA A.               | 12/20/01 |   |
| 180 | 14213 | TIONGCO          | JOE L. TIONGCO                   | 12/20/01 |   |
| 181 | 14220 | 4967             | MAZALIAN, FARIBORZ               | 12/20/01 |   |
| 182 | 14226 | EVE              | EVE JOHNSON-FORD                 | 12/20/01 |   |
| 183 | 14227 | MEDICI           | DENNIS MEDICI                    | 12/20/01 |   |
| 184 | 14228 | HITCH            | MARTIN HITCH                     | 12/20/01 |   |
| 185 | 14229 | THOMSON          | GARY THOMSON                     | 12/20/01 |   |
| 186 | 14231 | MALACRIDA        | DAVE MALACRIDA                   | 12/20/01 |   |
| 187 | 14232 | VICT             | VICTORIA O'CONNOR                | 12/20/01 |   |
| 188 | 14235 | MIRZA            | ABE MIRZA                        | 12/20/01 |   |
| 189 | 14236 | EISENBERG        | DIANNA EISENBERG                 | 12/20/01 |   |
| 190 | 14250 | TIONGCO          | JOE L. TIONGCO                   | 12/20/01 |   |
| 191 | 14257 | 4967             | MAZALIAN, FARIBORZ               | 12/20/01 |   |
| 192 | 14262 | EVE              | EVE JOHNSON-FORD                 | 12/20/01 |   |
| 193 | 14263 | MEDICI           | DENNIS MEDICI                    | 12/20/01 |   |
| 194 | 14264 | HITCH            | MARTIN HITCH                     | 12/20/01 |   |
| 195 | 14265 | THOMSON          | GARY THOMSON                     | 12/20/01 |   |
| 196 | 14267 | EISENBERG        | DIANNA EISENBERG                 | 12/20/01 |   |
| 197 | 14268 | MALACRIDA        | DAVE MALACRIDA                   | 12/20/01 |   |
| 198 | 14269 | VICT             | VICTORIA O'CONNOR                | 12/20/01 |   |
| 199 | 14272 | MIRZA            | ABE MIRZA                        | 12/20/01 |   |
| 200 | 14151 | ROYAL            | ROYAL PRINT PRO                  | 12/14/01 |   |
| 201 | 14089 | 8658             | STERLING COMMERCE , INC. CVG     | 12/07/01 |   |
| 202 | 14156 | 9850             | YELLOW FREIGHT SYSTEM, INC.      | 12/14/01 |   |
| 203 | 14155 | UTOBIA           | UTOBIA                           | 12/14/01 |   |
| 204 | 14106 | EDISTRICT        | EDISTRICT                        | 12/10/01 |   |
| 205 | 14167 | CHA CHA CHA      | CHA CHA CHA                      | 12/20/01 |   |
| 206 | 89708 | EDU              | EDU-SCIENCE (H.K.) LTD.          | 12/14/01 |   |
| 207 | 14299 | LIGHTNING DUBBS  | LIGHTNING DUBBS                  | 12/21/01 |   |
| 208 | 14290 | 2415             | E.J. BROOKS COMPANY              | 12/21/01 |   |
| 209 | 14081 | D&A              | D&A PALLETS CO                   | 12/07/01 |   |
| 210 | 14114 | AFLAC            | AFLAC                            | 12/14/01 |   |
| 211 | 14131 | 2415             | E.J. BROOKS COMPANY              | 12/14/01 |   |
| 212 | 14076 | 3725             | KAISER FOUNDATION HEALTH PLAN    | 12/07/01 |   |
| 213 | 14084 | PHOTO            | PHOTOVISIONS                     | 12/07/01 |   |
| 214 | 14284 | 1948             | CONTINENTAL ART SUPPLY           | 12/21/01 |   |
| 215 | 14302 | PEMBLETON        | NINETTE PEMBLETON                | 12/21/01 |   |
| 216 | 14308 | WILLIAMS SCOTSM  | WILLIAMS SCOTSMAN                | 12/21/01 |   |
| 217 | 14154 | 9250             | UNITED PARCEL SERVICE Corp       | 12/14/01 |   |
| 218 | 14128 | D&A              | D&A PALLETS CO                   | 12/14/01 |   |
| 219 | 14129 | DEES             | DAVID DEES ILLUSTRATION          | 12/14/01 |   |
| 220 | 14138 | JUSTIN           | JUSTIN ELEMENTARY SCHOOL         | 12/14/01 |   |
| 221 | 14173 | 4912             | MALCOLM, BARBARA                 | 12/20/01 |   |
| 222 | 14179 | HAMIL01          | JULIE CHOMO                      | 12/20/01 |   |
| 223 | 14203 | PEMBLETON        | NINETTE PEMBLETON                | 12/20/01 |   |
| 224 | 14218 | 3385             | HERNANDEZ A. VALENTIN            | 12/20/01 |   |

Confidential - For Attorney's Eyes Only

MGA 4045290

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 225 | 14224 | 3470 | MENDOZA, JUAN | 12/20/01 | |
| 226 | 14222 | OCHOA | OCHOA, MANUEL | 12/20/01 | |
| 227 | 14224 | RANGEL | ERIKA RANGEL | 12/20/01 | |
| 228 | 14240 | PEMBLETON | NINETTE PEMBLETON | 12/20/01 | |
| 229 | 14255 | 3385 | HERNANDEZ A. VALENTIN | 12/20/01 | |
| 230 | 14258 | 3470 | MENDOZA, JUAN | 12/20/01 | |
| 231 | 14259 | OCHOA | OCHOA, MANUEL | 12/20/01 | |
| 232 | 14261 | RANGEL | ERIKA RANGEL | 12/20/01 | |
| 233 | 14286 | D&A | D&A PALLETS CO | 12/21/01 | |
| 234 | 14354 | MINOLTA | MINOLTA BUSINESS SYSTEMS | 12/28/01 | |
| 235 | 14148 | PEMBLETON | NINETTE PEMBLETON | 12/14/01 | |
| 236 | 14307 | VIDEO | VIDEO MONITORING SERVICES | 12/21/01 | |
| 237 | 14314 | SIKAT | JARIK SIKAT | 12/21/01 | |
| 238 | 14143 | SAUNDERS | LISA SAUNDERS | 12/14/01 | |
| 239 | 14132 | RANGEL | ERIKA RANGEL | 12/14/01 | |
| 240 | 14113 | 400 | ACORN PAPER PRODUCT CO. | 12/14/01 | |
| 241 | 14126 | 1948 | CONTINENTAL ART SUPPLY | 12/14/01 | |
| 242 | 14303 | 5445 | OFFICE DEPOT, INC. | 12/21/01 | |
| 243 | 14046 | 8150 | TORAN HAYIM OF THE VALLEY | 12/05/01 | |
| 244 | 14070 | FRANKLIN | FRANKLIN COVEY CO. | 12/07/01 | |
| 245 | 14067 | FIREBALL | FIREBALL FILMS | 12/07/01 | |
| 246 | 14383 | JEFFERIES | IONE JEFFERIES | 12/28/01 | |
| 247 | 14339 | BOLTON | DENNIS BOLTON ENTERPRISES | 12/28/01 | |
| 248 | 14116 | 825 | AUTOMATIC DATA PROCESSING | 12/14/01 | |
| 249 | 14350 | TIONGCO | JOE L. TIONGCO | 12/28/01 | |
| 250 | 14362 | TEMPS ON TIME | TEMPS ON TIME | 12/28/01 | |
| 251 | 14168 | PHILLIP NORRIS | PHILLIP G.A. NORRIS | 12/20/01 | |
| 252 | 14215 | 2270 | DESPOSORIO, ROBERTO | 12/20/01 | |
| 253 | 14216 | GOMEZ | JORGE A. GOMEZ | 12/20/01 | |
| 254 | 14217 | GABRIEL | GABRIEL HERNANDEZ | 12/20/01 | |
| 255 | 14252 | 2270 | DESPOSORIO, ROBERTO | 12/20/01 | |
| 256 | 14253 | GOMEZ | JORGE A. GOMEZ | 12/20/01 | |
| 257 | 14254 | GABRIEL | GABRIEL HERNANDEZ | 12/20/01 | |
| 258 | 14325 | 362 | ACTS TESTING LABS. | 12/28/01 | |
| 259 | 14319 | 9020 | THOMSON & THOMSON | 12/21/01 | |
| 260 | 14081 | MONSTERTRAK | MONSTERTRAK.COM | 12/07/01 | |
| 261 | 14097 | 6065 | VERIZON | 12/07/01 | |
| 262 | 14055 | 825 | AUTOMATIC DATA PROCESSING | 12/07/01 | |
| 263 | 14357 | REMEDY | REMEDY INTELLIGENT STAFFING | 12/28/01 | |
| 264 | 14353 | AMANN | MICHAEL AMMANN | 12/28/01 | |
| 265 | 14072 | 3433 | THE HOME DEPOT CRC | 12/07/01 | |
| 266 | 14370 | RANGEL | ERIKA RANGEL | 12/28/01 | |
| 267 | 14363 | TIME WARNER | TIME WARNER COMMUNICATIONS | 12/28/01 | |
| 268 | 14187 | QUADRIO | KAREN B. QUADRIO | 12/20/01 | |
| 269 | 14188 | RITZ | JANINE RITZ | 12/20/01 | |
| 270 | 14190 | SAUNDERS | LISA SAUNDERS | 12/20/01 | |
| 271 | 14230 | DAILEY | CHRISTINE DEVINE DAILEY | 12/20/01 | |
| 272 | 14266 | DAILEY | CHRISTINE DEVINE DAILEY | 12/20/01 | |
| 273 | 14322 | IRANIAN-AMERICA | IRANIAN-AMERICAN JEWISH FEDERA | 12/21/01 | |
| 274 | 14335 | 1948 | CONTINENTAL ART SUPPLY | 12/28/01 | |
| 275 | 14107 | VICT | VICTORIA O'CONNOR | 12/10/01 | |
| 276 | 14337 | CROWN | CROWN LIFT TRUCKS | 12/28/01 | |
| 277 | 14346 | G&B RUBBISH AND | G & B RUBBISH AND ROLL-OFF | 12/28/01 | |
| 278 | 14073 | HOTJOBS | HOTJOBS.COM | 12/07/01 | |
| 279 | 14054 | RHEE | ANNA RHEE | 12/07/01 | |
| 280 | 14056 | 1420 | BUREAU OF BUSINESS PRACTICE | 12/07/01 | |

Confidential - For Attorney's Eyes Only

MGA 4045291

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 281 | 14310 | ASPEN | ASPEN PUBLISHERS, INC. | 12/21/01 | |
| 282 | 14159 | 6534 | PIHRA | 12/14/01 | |
| 283 | 14170 | 726 | ARGUELLES, LOUIE S. | 12/20/01 | |
| 284 | 14175 | 667 | JOSE RIVERA | 12/20/01 | |
| 285 | 14176 | KAY | KATHRYN THOMPSON | 12/20/01 | |
| 286 | 14177 | BROWN | DEIRDRE BROWN | 12/20/01 | |
| 287 | 14178 | CAIAFA | JESSICA CAIAFA | 12/20/01 | |
| 288 | 14180 | JEREMY | JEREMY DAVIS | 12/20/01 | |
| 289 | 14182 | JARRIN | CLEMENTINA JARRIN | 12/20/01 | |
| 290 | 14183 | BARB | BARB LEITNER | 12/20/01 | |
| 291 | 14184 | SINGHASRI | ALISA LILEY | 12/20/01 | |
| 292 | 14186 | PERRIER | PATRICIA PERRIER | 12/20/01 | |
| 293 | 14189 | ROBLES | FERDINAND ROBLES | 12/20/01 | |
| 294 | 14191 | LEGG | KERRI BRODE | 12/20/01 | |
| 295 | 14192 | BUFORD | JONATHAN BUFORD | 12/20/01 | |
| 296 | 14193 | CASPI | YUVAL CASPI | 12/20/01 | |
| 297 | 14194 | CHAZEN | MARGO CHAZEN | 12/20/01 | |
| 298 | 14195 | CORLUYAN | TALAR CORLUYAN | 12/20/01 | |
| 299 | 14196 | DJIGUERIAN | LEON DJIGUERIAN | 12/20/01 | |
| 300 | 14197 | EARLE | GIDGET EARLE | 12/20/01 | |
| 301 | 14199 | HARDOUIN | CHRISTOPHER HARDOUIN | 12/20/01 | |
| 302 | ~~14200~~ | ~~LUGO~~ | ~~MARY LUGO~~ | ~~12/20/01~~ | — |
| 303 | ~~14201~~ | ~~MATT~~ | ~~VIVIAN J. MATT~~ | ~~12/20/01~~ | — |
| 304 | ~~14202~~ | ~~OCONNOR~~ | ~~CHARLES O'CONNOR~~ | ~~12/20/01~~ | — |
| 305 | ~~14206~~ | ~~SCHWARTZ DENA~~ | ~~DENA SCHWARTZ~~ | ~~12/20/01~~ | — |
| 306 | ~~14207~~ | ~~SHAPIRO~~ | ~~AMI SHAPIRO~~ | ~~12/20/01~~ | — |
| 307 | ~~14209~~ | ~~STORER~~ | ~~AILEEN STORER~~ | ~~12/20/01~~ | — |
| 308 | ~~14210~~ | ~~TREANTAFELLES~~ | ~~PAULA TREANTAFELLES~~ | ~~12/20/01~~ | — |
| 309 | ~~14211~~ | ~~PRICE~~ | ~~ADAM PRICE~~ | ~~12/20/01~~ | — |
| 310 | ~~14212~~ | ~~SANCHEZ~~ | ~~YVONNE SANCHEZ~~ | ~~12/20/01~~ | — |
| 311 | ~~14219~~ | ~~LUNA~~ | ~~DIANA LUNA~~ | ~~12/20/01~~ | — |
| 312 | ~~14223~~ | ~~PEREZ~~ | ~~JUAN PEREZ~~ | ~~12/20/01~~ | — |
| 313 | ~~14225~~ | ~~RICARDO~~ | ~~RICARDO CRUZ~~ | ~~12/20/01~~ | — |
| 314 | ~~14233~~ | ~~CAHILL~~ | ~~BETH CAHILL~~ | ~~12/20/01~~ | — |
| 315 | 14237 | LUGO | MARY LUGO | 12/20/01 | |
| 316 | 14238 | MATT | VIVIAN J. MATT | 12/20/01 | |
| 317 | 14239 | OCONNOR | CHARLES O'CONNOR | 12/20/01 | |
| 318 | 14243 | SCHWARTZ DENA | DENA SCHWARTZ | 12/20/01 | |
| 319 | 14244 | SHAPIRO | AMI SHAPIRO | 12/20/01 | |
| 320 | 14246 | STORER | AILEEN STORER | 12/20/01 | |
| 321 | 14247 | TREANTAFELLES | PAULA TREANTAFELLES | 12/20/01 | |
| 322 | 14248 | PRICE | ADAM PRICE | 12/20/01 | |
| 323 | 14249 | SANCHEZ | YVONNE SANCHEZ | 12/20/01 | |
| 324 | 14256 | LUNA | DIANA LUNA | 12/20/01 | |
| 325 | 14260 | PEREZ | JUAN PEREZ | 12/20/01 | |
| 326 | 14270 | CAHILL | BETH CAHILL | 12/20/01 | |
| 327 | 14273 | RICARDO | RICARDO CRUZ | 12/20/01 | |
| 328 | 14327 | AMJ | AMJ ENTERPRISES | 12/28/01 | |
| 329 | 14366 | 3225 | VERIZON CALIFORNIA | 12/28/01 | |
| 330 | 14140 | LEGG | KERRI BRODE | 12/14/01 | |
| 331 | 14094 | 9250 | UNITED PARCEL SERVICE Corp | 12/07/01 | |
| 332 | 14366 | QRS | QRS CORPORATION | 12/28/01 | |
| 333 | 14293 | FEDEX | FEDEX GROUND INC. | 12/21/01 | |
| 334 | 14099 | VICT | VICTORIA O'CONNOR | 12/07/01 | |
| 335 | 14169 | LYNN BOLAND | LYNN BOLAND | 12/20/01 | |
| 336 | 14275 | ADT | ADT SECURITY SERVICES, INC | 12/21/01 | |

Confidential - For Attorney's Eyes Only

MGA 4045292

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 337 | 14146 | MM | MM INTERNET, INC. | 12/14/01 | |
| 338 | 14060 | 1988 | COURT TRUSTEE | 12/07/01 | |
| 339 | 14318 | 1988 | COURT TRUSTEE | 12/21/01 | |
| 340 | 14051 | A & A | A & A CONTRACT CUSTOMS BROKERS | 12/07/01 | |
| 341 | 14364 | 9250 | UNITED PARCEL SERVICE Corp | 12/28/01 | |
| 342 | 14338 | SCHWARTZ DENA | DENA SCHWARTZ | 12/28/01 | |
| 343 | 14068 | 2990 | FRANCHISE TAX BOARD | 12/07/01 | |
| 344 | 14171 | GRAY | TRACEY GRAY | 12/20/01 | |
| 345 | ~~14172~~ | ~~LEIJA~~ | ~~SOFIA LEIJA~~ | ~~12/20/01~~ | — |
| 346 | 14185 | NUNEZ | EDWINA NUNEZ | 12/20/01 | |
| 347 | 14198 | DANIEL GARCIA | DANIEL GARCIA | 12/20/01 | |
| 348 | ~~14204~~ | ~~ROTHMULLER~~ | ~~BRIAN ROTHMULLER~~ | ~~12/20/01~~ | — |
| 349 | ~~14205~~ | ~~SANROW~~ | ~~DEDE SANROW~~ | ~~12/20/01~~ | — |
| 350 | ~~14208~~ | ~~SIKAT~~ | ~~JARIK SIKAT~~ | ~~12/20/01~~ | — |
| 351 | ~~14214~~ | ~~CHRISTIAN~~ | ~~CHRISTIAN WARNER~~ | ~~12/20/01~~ | — |
| 352 | ~~14234~~ | ~~SPEHAR~~ | ~~MARIANN SPEHAR~~ | ~~12/20/01~~ | — |
| 353 | 14241 | ROTHMULLER | BRIAN ROTHMULLER | 12/20/01 | |
| 354 | 14242 | SANROW | DEDE SANROW | 12/20/01 | |
| 355 | 14245 | SIKAT | JARIK SIKAT | 12/20/01 | |
| 356 | 14251 | CHRISTIAN | CHRISTIAN WARNER | 12/20/01 | |
| 357 | 14271 | SPEHAR | MARIANN SPEHAR | 12/20/01 | |
| 358 | 14316 | 2990 | FRANCHISE TAX BOARD | 12/21/01 | |
| 359 | 14321 | GARCIA'S | GARCIA'S LANDSCAPING | 12/21/01 | |
| 360 | 14359 | LEIJA | SOFIA LEIJA | 12/28/01 | |
| 361 | 14124 | DAILEY | CHRISTINE DEVINE DAILEY | 12/14/01 | |
| 362 | 14101 | SANCHEZ | YVONNE SANCHEZ | 12/07/01 | |
| 363 | 14313 | TREANTAFELLES | PAULA TREANTAFELLES | 12/21/01 | |
| 364 | 14301 | AMANN | MICHAEL AMANN | 12/21/01 | |
| 365 | 14306 | VICT | VICTORIA O'CONNOR | 12/21/01 | |
| 366 | ~~14092~~ | ~~TOP HEALTH~~ | ~~OAKSTONE WELLNESS~~ | ~~12/07/01~~ | — |
| 367 | 14102 | TOP HEALTH | TOP HEALTH | 12/07/01 | |
| 368 | 14298 | 4159 | LARIAN, FARHAD | 12/21/01 | |
| 369 | 14123 | CHEVRON | CHEVRON | 12/14/01 | |
| 370 | 14137 | IMI | IMI DATA SEARCH, INC. | 12/14/01 | |
| 371 | 14145 | 4961 | MERCURY MESSENGER SERV, INC. | 12/14/01 | |
| 372 | 14349 | IBT | INTERMODAL BRIDGE TRANSPORT, I | 12/28/01 | |
| 373 | 14295 | GENERAL | GENERAL SECURITY SYSTEMS, INC. | 12/21/01 | |
| 374 | 14365 | 9250 | UNITED PARCEL SERVICE Corp | 12/28/01 | |
| 375 | 14119 | CAHILL | BETH CAHILL | 12/14/01 | |
| 376 | 14288 | 2298 | DEPENDABLE HIGHWAY EXPRESS | 12/21/01 | |
| 377 | 14096 | USF DIST | USF DISTRIBUTION | 12/07/01 | |
| 378 | 14341 | 2900 | FEDERAL EXPRESS | 12/28/01 | |
| 379 | 14334 | 1934 | COMMUNICATIONS ARTS | 12/28/01 | |
| 380 | 14069 | 2990 | FRANCHISE TAX BOARD | 12/07/01 | |
| 381 | 14317 | 2990 | FRANCHISE TAX BOARD | 12/21/01 | |
| 382 | 89717 | A1 | A1 INDUSTRIES | 12/21/01 | |
| 383 | 14093 | 9250 | UNITED PARCEL SERVICE Corp | 12/07/01 | |
| 384 | 14150 | 5825 | PACIFIC BELL | 12/14/01 | |
| 385 | 14343 | FRANKLIN | FRANKLIN COVEY CO. | 12/28/01 | |
| 386 | 14277 | 753 | AT&T | 12/21/01 | |
| 387 | 14347 | 3251 | GE INFORMATION SERVICES, INC. | 12/28/01 | |
| 388 | 14294 | 8400 | GAS COMPANY | 12/21/01 | |
| 389 | 14083 | 5825 | PACIFIC BELL | 12/07/01 | |
| 390 | 14047 | KAREN DOOLITTLE | KAREN DOOLITTLE | 12/05/01 | |
| 391 | 14049 | DONNA CAMACHO | DONNA CAMACHO | 12/05/01 | |
| 392 | 14048 | SHIRLEY MILLER | SHIRLEY MILLER | 12/05/01 | |

Confidential - For Attorney's Eyes Only

MGA 4045293

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 393 | | | | | |
| 394 | | | | | |
| 395 | | | less voided checks: | | |
| 396 | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045294

REDACTED

| | F | G |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | Isaac's Comment or Requested Follow up | |
| 4 | voided | |
| 5 | | |
| 6 | | 10/26/01 |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |
| 35 | | |
| 36 | | |
| 37 | | |
| 38 | | |
| 39 | | |
| 40 | | |
| 41 | | |
| 42 | | |
| 43 | | |
| 44 | | |
| 45 | | |
| 46 | | |
| 47 | | |
| 48 | | |
| 49 | | |
| 50 | | |
| 51 | | |
| 52 | | |
| 53 | | |
| 54 | | |
| 55 | | |
| 56 | | |

Confidential - For Attorney's Eyes Only

MGA 4045295

| | F | G |
|---|---|---|
| 57 | | |
| 58 | | |
| 59 | | |
| 60 | | |
| 61 | | |
| 62 | | |
| 63 | | |
| 64 | | |
| 65 | | |
| 66 | | |
| 67 | | |
| 68 | | |
| 69 | | |
| 70 | | |
| 71 | | |
| 72 | | |
| 73 | | |
| 74 | | |
| 75 | | |
| 76 | | |
| 77 | | |
| 78 | | |
| 79 | | |
| 80 | | |
| 81 | | |
| 82 | | |
| 83 | | 12/20/01 |
| 84 | | |
| 85 | | |
| 86 | | |
| 87 | | |
| 88 | | |
| 89 | | |
| 90 | | |
| 91 | | |
| 92 | | |
| 93 | | |
| 94 | | |
| 95 | | |
| 96 | | |
| 97 | voided | |
| 98 | | |
| 99 | | |
| 100 | | |
| 101 | | |
| 102 | | |
| 103 | | |
| 104 | | |
| 105 | | |
| 106 | | |
| 107 | | |
| 108 | | |
| 109 | | |
| 110 | | |
| 111 | | |
| 112 | | |

Confidential - For Attorney's Eyes Only

MGA 4045296

| | F | G |
|---|---|---|
| 113 | | |
| 114 | | |
| 115 | | |
| 116 | | |
| 117 | | |
| 118 | | |
| 119 | | |
| 120 | | |
| 121 | | |
| 122 | | |
| 123 | | |
| 124 | | |
| 125 | | |
| 126 | | |
| 127 | | |
| 128 | | |
| 129 | | |
| 130 | | |
| 131 | | |
| 132 | | |
| 133 | | |
| 134 | | |
| 135 | | |
| 136 | | |
| 137 | | |
| 138 | | |
| 139 | | |
| 140 | | |
| 141 | | |
| 142 | | |
| 143 | | |
| 144 | | |
| 145 | | |
| 146 | | |
| 147 | | |
| 148 | | |
| 149 | | |
| 150 | | |
| 151 | | |
| 152 | | |
| 153 | | |
| 154 | | |
| 155 | | |
| 156 | | |
| 157 | | |
| 158 | | |
| 159 | | |
| 160 | | |
| 161 | | |
| 162 | | |
| 163 | | |
| 164 | | |
| 165 | | |
| 166 | | |
| 167 | | |
| 168 | | |

Confidential - For Attorney's Eyes Only

MGA 4045297

| | F | G |
|---|---|---|
| 169 | | |
| 170 | | |
| 171 | | |
| 172 | | |
| 173 | | |
| 174 | | |
| 175 | | |
| 176 | | |
| 177 | | |
| 178 | | |
| 179 | | |
| 180 | | |
| 181 | | |
| 182 | | |
| 183 | | |
| 184 | | |
| 185 | | |
| 186 | | |
| 187 | | |
| 188 | | |
| 189 | | |
| 190 | | |
| 191 | | |
| 192 | | |
| 193 | | |
| 194 | | |
| 195 | | |
| 196 | | |
| 197 | | |
| 198 | | |
| 199 | | |
| 200 | | |
| 201 | | |
| 202 | | |
| 203 | | |
| 204 | | |
| 205 | | |
| 206 | | |
| 207 | | |
| 208 | | |
| 209 | | |
| 210 | | |
| 211 | | |
| 212 | | |
| 213 | | |
| 214 | | |
| 215 | | |
| 216 | | |
| 217 | | |
| 218 | | |
| 219 | | |
| 220 | | |
| 221 | | |
| 222 | | |
| 223 | | |
| 224 | | |

Confidential - For Attorney's Eyes Only

MGA 4045298

| | F | G |
|---|---|---|
| 225 | | |
| 226 | | |
| 227 | | |
| 228 | | |
| 229 | | |
| 230 | | |
| 231 | | |
| 232 | | |
| 233 | | |
| 234 | | |
| 235 | | |
| 236 | | |
| 237 | | |
| 238 | | |
| 239 | | |
| 240 | | |
| 241 | | |
| 242 | | |
| 243 | | |
| 244 | | |
| 245 | | |
| 246 | | |
| 247 | | |
| 248 | | |
| 249 | | |
| 250 | | |
| 251 | | |
| 252 | | |
| 253 | | |
| 254 | | |
| 255 | | |
| 256 | | |
| 257 | | |
| 258 | | |
| 259 | | |
| 260 | | |
| 261 | | |
| 262 | | |
| 263 | | |
| 264 | | |
| 265 | | |
| 266 | | |
| 267 | | |
| 268 | | |
| 269 | | |
| 270 | | |
| 271 | | |
| 272 | | |
| 273 | | |
| 274 | | |
| 275 | | |
| 276 | | |
| 277 | | |
| 278 | | |
| 279 | | |
| 280 | | |

Confidential - For Attorney's Eyes Only

MGA 4045299

| | F | G |
|---|---|---|
| 281 | | |
| 282 | | |
| 283 | | |
| 284 | | |
| 285 | | |
| 286 | | |
| 287 | | |
| 288 | | |
| 289 | | |
| 290 | | |
| 291 | | |
| 292 | | |
| 293 | | |
| 294 | | |
| 295 | | |
| 296 | | |
| 297 | | |
| 298 | | |
| 299 | | |
| 300 | | |
| 301 | | |
| 302 | | |
| 303 | | |
| 304 | | |
| 305 | | |
| 306 | | |
| 307 | | |
| 308 | | |
| 309 | | |
| 310 | | |
| 311 | | |
| 312 | | |
| 313 | | |
| 314 | | |
| 315 | | |
| 316 | | |
| 317 | | |
| 318 | | |
| 319 | | |
| 320 | | |
| 321 | | |
| 322 | | |
| 323 | | |
| 324 | | |
| 325 | | |
| 326 | | |
| 327 | | |
| 328 | | |
| 329 | | |
| 330 | | |
| 331 | | |
| 332 | | |
| 333 | | |
| 334 | | |
| 335 | | |
| 336 | | |

Confidential - For Attorney's Eyes Only

MGA 4045300

| | F | G |
|---|---|---|
| 337 | | |
| 338 | | |
| 339 | | |
| 340 | | |
| 341 | | |
| 342 | | |
| 343 | | |
| 344 | | |
| 345 | | |
| 346 | | |
| 347 | | |
| 348 | | |
| 349 | | |
| 350 | | |
| 351 | | |
| 352 | | |
| 353 | | |
| 354 | | |
| 355 | | |
| 356 | | |
| 357 | | |
| 358 | | |
| 359 | | |
| 360 | | |
| 361 | | |
| 362 | | |
| 363 | | |
| 364 | | |
| 365 | voided | |
| 366 | | |
| 367 | | |
| 368 | | |
| 369 | | |
| 370 | | |
| 371 | | |
| 372 | | |
| 373 | | |
| 374 | | |
| 375 | | |
| 376 | | |
| 377 | | |
| 378 | | |
| 379 | | |
| 380 | | |
| 381 | | |
| 382 | | |
| 383 | | |
| 384 | | |
| 385 | | |
| 386 | | |
| 387 | | |
| 388 | | |
| 389 | | |
| 390 | | |
| 391 | | |
| 392 | | |

Confidential - For Attorney's Eyes Only

MGA 4045301

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | VENDOR | CHECK | CHECK | Reviewed | Oldest |
| 2 | NUMBER | ID | NAME | DATE | AMOUNT | By Abe | Inv date |
| 3 | 14463 | MTV | MTV NETWORKS | 01/15/02 | | | 11/11/01 |
| 4 | 14416 | CARTOON | CARTOON NETWORK | 01/15/02 | | Yes | 11/25/01 |
| 5 | 14490 | YTV | YTV CANADA, INC. | 01/15/02 | | Yes | 11/25/01 |
| 6 | 14496 | TELETOON | TELETOON | 01/15/02 | | Yes | 11/30/01 |
| 7 | 14492 | 9998 | ZELLERS, INC. | 01/15/02 | | Yes | 01/11/02 |
| 8 | 14422 | CLEAR | CLEAR FREIGHT INC. | 01/15/02 | | Yes | 12/06/01 |
| 9 | 14453 | LAKE | LAKE END CONSULTING | 01/15/02 | | Yes | 11/21/01 |
| 10 | 14436 | 2298 | DEPENDABLE HIGHWAY EXPRESS | 01/15/02 | | Yes | 10/22/01 |
| 11 | 14409 | BOURLAND | BOURLAND, KIRKMAN, SEIDLER & | 01/15/02 | | Yes | 10/08/01 |
| 12 | 14475 | 7724 | SCHOENBORN PARTNERSHIP | 01/15/02 | | Yes | 01/14/02 |
| 13 | 14410 | BSH | BSH HOME APPLIANCE CORPORATION | 01/15/02 | | Yes | 01/14/02 |
| 14 | 14448 | HASBROINTER | INFOGRAMES, INC. | 01/15/02 | | Yes | 01/08/02 |
| 15 | 14420 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 01/15/02 | | Yes | 12/06/01 |
| 16 | 14473 | 7649 | RUSS, AUGUST & KABAT | 01/15/02 | | Yes | 12/31/01 |
| 17 | 14400 | AARON | AARON THOMAS COMPANY, INC | 01/15/02 | | Yes | 11/09/01 |
| 18 | 14498 | CONQUEST | CONSUMER QUEST | 01/15/02 | | Yes | 01/15/02 |
| 19 | 14467 | OMNI | OMNI CALL CENTER | 01/15/02 | | Yes | 01/02/02 |
| 20 | 14458 | 4844 | WORLDCOM | 01/15/02 | | Yes | 12/20/01 |
| 21 | 14432 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | 01/15/02 | | Yes | 12/13/01 |
| 22 | 14439 | 2900 | FEDERAL EXPRESS | 01/15/02 | | Yes | 11/12/01 |
| 23 | 14457 | 8105 | MAKABI, SHIRIN | 01/15/02 | | Yes | 01/10/02 |
| 24 | 14446 | 3368 | HELMSLEY SPEAR INC. | 01/15/02 | | Yes | 12/12/01 |
| 25 | 14485 | MARLOW | VERONICA MARLOW | 01/15/02 | | Yes | 11/13/01 |
| 26 | 14481 | MINDTRIBE | MINDTRIBE PRODUCT ENGINEERING | 01/15/02 | | Yes | 11/15/01 |
| 27 | 14415 | CAREER | CAREER STRATEGIES TEMP, INC. | 01/15/02 | | Yes | 12/04/01 |
| 28 | 14427 | THECREATIVE | THE CREATIVE GROUP | 01/15/02 | | Yes | 12/10/01 |
| 29 | 14434 | DEPENDABLE | DEPENDABLE DISTRIBUTION CENTER | 01/15/02 | | Yes | 07/01/01 |
| 30 | 14488 | WHITE&CASE | WHITE & CASE | 01/15/02 | | Yes | 9/30/031 |
| 31 | 14456 | LIV | LIV DESIGN | 01/16/02 | | Yes | 11/30/01 |
| 32 | 14493 | 8102 | MAKABI, SHIRIN | 01/15/02 | | Yes | 01/15/02 |
| 33 | 14497 | LEAHY | 3-DD INC. | 01/15/02 | | On Hold | 11/15/01 |
| 34 | 14398 | MAHONEY | MAHONEY COPPENRATH & JAFFE LLP | 01/14/02 | | Yes | 11/30/01 |
| 35 | 14460 | MICROSOFT | MICROSOFT CORPORATION | 01/15/02 | | Yes | 12/31/01 |
| 36 | 14413 | CAESAR | CAESAR PHOTO DESIGN | 01/15/02 | | Yes | 12/06/01 |
| 37 | 14478 | 8450 | SOUTHERN CALIFORNIA EDISON | 01/15/02 | | Yes | 12/28/01 |
| 38 | 14401 | 400 | ACORN PAPER PRODUCT CO. | 01/15/02 | | Yes | 12/07/01 |
| 39 | 14425 | 1948 | CONTINENTAL ART SUPPLY | 01/15/02 | | Yes | 12/03/01 |
| 40 | 14494 | DAILEY | CHRISTINE DEVINE DAILEY | 01/15/02 | | Yes | 01/14/02 |

Confidential - For Attorney's Eyes Only

MGA 4045302

REDACTED

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3 | 14463 | MTV | MTV NETWORKS | 01/15/02 | | | 11/11/01 |
| 4 | 14416 | CARTOON | CARTOON NETWORK | 01/15/02 | | Yes | 11/25/01 |
| 5 | 14490 | YTV | YTV CANADA, INC. | 01/15/02 | | Yes | 11/25/01 |
| 6 | 14496 | TELETOON | TELETOON | 01/15/02 | | Yes | 11/30/01 |
| 7 | 14492 | 9998 | ZELLERS, INC. | 01/15/02 | | Yes | 01/11/02 |
| 8 | 14422 | CLEAR | CLEAR FREIGHT INC. | 01/15/02 | | Yes | 12/06/01 |
| 9 | 14453 | LAKE | LAKE END CONSULTING | 01/15/02 | | Yes | 11/21/01 |
| 41 | 14466 | 5445 | OFFICE DEPOT, INC. | 01/15/02 | | Yes | 10/24/01 |
| 42 | 14455 | LIGHTNING DUBBS | LIGHTNING DUBBS | 01/15/02 | | Yes | 08/29/01 |
| 43 | 14481 | TEMPS ON TIME | TEMPS ON TIME | 01/15/02 | | Yes | 10/11/01 |
| 44 | 14459 | FRENCH | MICHAEL FRENCH | 01/15/02 | | Yes | 12/14/01 |
| 45 | 14472 | MEJIA | ROGER MEJIA | 01/15/02 | | Yes | 10/23/01 |
| 46 | 14408 | BELL | BELL BUILDING MAINTENANCE CO. | 01/15/02 | | Yes | 12/14/01 |
| 47 | 14470 | PREMIUM | PREMIUM FINANCING SPECIALIST | 01/15/02 | | Yes | 12/27/01 |
| 48 | 14483 | 9250 | UNITED PARCEL SERVICE Corp | 01/15/02 | | Yes | 12/22/01 |
| 49 | 14451 | RITZ | JANINE RITZ | 01/15/02 | | Yes | 12/23/01 |
| 50 | 14407 | 825 | AUTOMATIC DATA PROCESSING | 01/15/02 | | Yes | 12/21/01 |
| 51 | 14428 | CUNNING | CUNNINGHAM RESEARCH | 01/15/02 | | Yes | 06/29/01 |
| 52 | 14464 | 4055 | LARIAN, ELIAS | 01/15/02 | | Yes | 01/14/02 |
| 53 | 14404 | ROSENBLOOM | AMY ROSENBLOOM | 01/15/02 | | Yes | 11/24/01 |
| 54 | 14479 | TARMICHAEL | STEPHEN TARMICHAEL | 01/15/02 | | Yes | 12/06/01 |
| 55 | 14437 | EMPLOYERS | EMPLOYERS GROUP | 01/15/02 | | Yes | 12/04/01 |
| 56 | 14417 | 6250 | CASH | 01/15/02 | | Yes | 01/11/02 |
| 57 | 14449 | INTERNATIONAL F | INTERNATIONAL FORKLIFT CO. INC | 01/15/02 | | Yes | 12/07/01 |
| 58 | 14460 | 8858 | STERLING COMMERCE, INC. CVG | 01/15/02 | | Yes | 12/10/01 |
| 59 | 14429 | D&A | D&A PALLETS CO | 01/15/02 | | Yes | 12/14/01 |
| 60 | 14452 | 3725 | KAISER FOUNDATION HEALTH PLAN | 01/15/02 | | Yes | 01/14/02 |
| 61 | 14465 | OCTANE | OCTANE POST | 01/15/02 | | Yes | 10/26/01 |
| 62 | 14424 | COLOR | COLOR EXCHANGE INCORPORATED | 01/15/02 | | Yes | 12/10/01 |
| 63 | 14402 | 362 | ACTS TESTING LABS. | 01/15/02 | | Yes | 11/30/01 |
| 64 | 14471 | REMEDY | REMEDY INTELLIGENT STAFFING | 01/15/02 | | Yes | 11/04/01 |
| 65 | 14403 | AFLAC | AFLAC | 01/15/02 | | Yes | 01/05/02 |
| 66 | 14476 | SHOREH | SHOREH LARIAN | 01/15/02 | | Yes | 01/04/02 |
| 67 | 14484 | 6065 | VERIZON | 01/15/02 | | Yes | 12/26/01 |
| 68 | 14419 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | 01/15/02 | | Yes | 01/07/02 |
| 69 | 14436 | EDISTRICT | EDISTRICT | 01/15/02 | | Yes | 12/24/01 |
| 70 | 14400 | AT&T 061 472 67 | AT&T | 01/15/02 | | Yes | 12/28/01 |
| 71 | 14489 | WILLIAMS SCOTSM | WILLIAMS SCOTSMAN | 01/15/02 | | Yes | 10/20/01 |
| 72 | 14495 | TREANTAFELLES | PAULA TREANTAFELLES | 01/15/02 | | Yes | 01/12/02 |
| 73 | 14418 | CHASE | CHASE AUTOMOTIVE FINANCE | 01/15/02 | | Yes | 12/19/01 |

Confidential - For Attorney's Eyes Only

MGA 4045303

REDACTED

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3 | 14463 | MTV | MTV NETWORKS | 01/15/02 | | | 11/1/01 |
| 4 | 14416 | CARTOON | CARTOON NETWORK | 01/15/02 | | Yes | 11/25/01 |
| 5 | 14490 | YTV | YTV CANADA, INC. | 01/15/02 | | Yes | 11/25/01 |
| 6 | 14496 | TELETOON | TELETOON | 01/15/02 | | Yes | 11/30/01 |
| 7 | 14492 | 9998 | ZELLERS, INC. | 01/15/02 | | Yes | 01/11/02 |
| 8 | 14422 | CLEAR | CLEAR FREIGHT INC. | 01/15/02 | | Yes | 12/03/01 |
| 9 | 14453 | LAKE | LAKE END CONSULTING | 01/15/02 | | Yes | 11/21/01 |
| 74 | 14474 | 7728 | SAKO A/C & HEATING INC. | 01/15/02 | | Yes | 01/07/02 |
| 75 | 14411 | BURRELLE | BURRELLE'S INFORMATION SERVICE | 01/15/02 | | Yes | 11/30/01 |
| 76 | 14433 | BOLTON | DENNIS BOLTON ENTERPRISES | 01/15/02 | | Yes | 12/06/01 |
| 77 | 14450 | IDC | IDC | 01/15/02 | | Yes | 12/17/01 |
| 78 | 14447 | IMI | IMI DATA SEARCH, INC. | 01/15/02 | | Yes | 12/05/01 |
| 79 | 14445 | GPOFFICE | GREAT PLAINS BUSINESS FORMS | 01/15/02 | | Yes | 11/28/01 |
| 80 | 14488 | 8147 | WASTE MANAGEMENT-SUN VALLEY | 01/15/02 | | Yes | 12/01/01 |
| 81 | 14430 | D&M | D&M LOGISTICS | 01/15/02 | | Yes | 11/30/01 |
| 82 | 14414 | CALTEL | CALIFORNIA TELEPHONY INC. | 01/15/02 | | Yes | 12/31/01 |
| 83 | 14423 | CMA | CMA BUSINESS CREDIT SERVICES | 01/15/02 | | Yes | 10/12/01 |
| 84 | 14443 | FRANKLIN | FRANKLIN COVEY CO. | 01/15/02 | | Yes | 12/05/01 |
| 85 | 14444 | G&B RUBBISH AND | G & B RUBBISH AND ROLL-OFF | 01/15/02 | | Yes | 01/01/02 |
| 86 | 14421 | CHEVRON | CHEVRON | 01/15/02 | | Yes | 01/02/02 |
| 87 | 14491 | SANCHEZ | YVONNE SANCHEZ | 01/15/02 | | Yes | 01/03/02 |
| 88 | 14477 | 8285 | SOLAR TRUCKING | 01/15/02 | | Yes | 12/18/01 |
| 89 | 14426 | 1988 | COURT TRUSTEE | 01/15/02 | | Yes | 12/30/01 |
| 90 | 14462 | MM | MM INTERNET, INC. | 01/15/02 | | Yes | 01/02/02 |
| 91 | 14464 | PEMBLETON | NINETTE PEMBLETON | 01/15/02 | | Yes | 12/28/01 |
| 92 | 14441 | 2990 | FRANCHISE TAX BOARD | 01/15/02 | | Yes | 12/30/01 |
| 93 | 14438 | RANGEL | ERIKA RANGEL | 01/15/02 | | Yes | 01/11/02 |
| 94 | 14482 | 9250 | UNITED PARCEL SERVICE Corp. | 01/15/02 | | Yes | 12/22/01 |
| 95 | 14482 | 2990 | FRANCHISE TAX BOARD | 01/15/02 | | Yes | 12/30/01 |
| 96 | 14440 | FEDEX | FEDEX GROUND INC. | 01/15/02 | | Yes | 12/14/01 |
| 97 | 14412 | BUSINESS | BUSINESS WEEK | 01/15/02 | | Yes | 01/08/02 |
| 98 | 14487 | 8147 | WASTE MANAGEMENT-SUN VALLEY | 01/15/02 | | Yes | 01/01/02 |
| 99 | 14405 | 756 | AT&T | 01/15/02 | | Yes | 12/12/01 |
| 100 | 14469 | 5825 | PACIFIC BELL | 01/15/02 | | Yes | 12/26/01 |
| 101 | 14468 | 5825 | PACIFIC BELL | 01/15/02 | | Yes | 12/13/01 |
| 102 | 14431 | SANROW | DEDE SANROW | 01/15/02 | | Yes | 11/27/01 |
| 103 | 14399 | A & A | A & A CONTRACT CUSTOMS BROKERS | 01/15/02 | | Yes | 12/13/01 |
| 104 | | Checks Written Week of Jan. 13, 2002 through Jan. 19, 2002 | | | | | |
| 105 | | | | | | | |
| 106 | | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045304

REDACTED

| | A | B | C | D |
|---|---|---|---|---|
| 3 | 14463 | MTV | MTV NETWORKS | 01/15/02 |
| 4 | 14416 | CARTOON | CARTOON NETWORK | 01/15/02 |
| 5 | 14490 | YTV | YTV CANADA, INC. | 01/15/02 |
| 6 | 14496 | TELETOON | TELETOON | 01/15/02 |
| 7 | 14492 | 9998 | ZELLERS, INC. | 01/15/02 |
| 8 | 14422 | CLEAR | CLEAR FREIGHT INC. | 01/15/02 |
| 9 | 14453 | LAKE | LAKE END CONSULTING | 01/16/02 |
| | | | | less voided checks: |
| 107 | | | | |
| 108 | | | | |

| F | G |
|---|---|
| | 11/11/01 |
| Yes | 11/25/01 |
| Yes | 11/25/01 |
| Yes | 11/30/01 |
| Yes | 01/11/02 |
| Yes | 12/06/01 |
| Yes | 11/21/01 |

Confidential - For Attorney's Eyes Only

MGA 4045305

REDACTED

| | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | Isaac's comments | | | | | | | |
| 2 | | | | | | | | | |
| 3 | TV Advertising | | | | | | | | |
| 4 | TV Advertising | | | | | | | | |
| 5 | TV Advertising | | | | | | | | |
| 6 | TV Advertising | | | | | | | | |
| 7 | Markdown | | | | | | | | |
| 8 | Freight | | | | | | | | |
| 9 | Media coordination fee | | | | | | | | |
| 10 | Freight | | | | | | | | |
| 11 | Legal Services | | | | | | | | |
| 12 | Schoenborn rent | | | | | | | | |
| 13 | Montebello rent | | | | | | | | |
| 14 | License renewal-Centipede, Asteroid, Super Breakout, Missile Command | | | | | | | | |
| 15 | Warehouse Temporary Help | | | | | | | | |
| 16 | Legal Services | | | | | | | | |
| 17 | Mrs. Fields mixes | | | | | | | | |
| 18 | 33% deposit on 2002 Bratz commercial & appeals test | | | | | | | | |
| 19 | Customer Service fees-In, out bound & monthly | | | | | | | | |
| 20 | Tie Line | | | | | | | | |
| 21 | Monthly media coordination fee | | | | | | | | |
| 22 | Freight | | | | | | | | |
| 23 | Employee expense reimbursement | | | | | | | | |
| 24 | NY showroom rent & utilities | | | | | | | | |
| 25 | Bratz fashion development | | | | | | | | |
| 26 | Blue Screen Video camera Development | | | | | | | | |
| 27 | Office Temporary Help | | | | | | | | |
| 28 | Creative Temporary Help | | | | | | | | |
| 29 | Storage fees | | | | | | | | |
| 30 | Legal services | | | | | | | | |
| 31 | Bratz sculpture repair & shipping crates | | | | | | | | |
| 32 | Dec 01 interest | | | | | | | | |
| 33 | Bratz shoe pack & changes | | | | | | | | |
| 34 | Legal Services for Ayzenberg | | | | | | | | |
| 35 | MSDN Subscription Renewal For Microsoft Programs | | | | | | | | |
| 36 | Studio Photography-Bratz & Spiderman | | | | | | | | |
| 37 | Montebello utility | | | | | | | | |
| 38 | Cartons for Target Bratz | | | | | | | | |
| 39 | Creative art supplies | | | | | | | | |
| 40 | Employee expense reimbursement | | | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045306