| | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|
| 3 | TV Advertising | | | | | | | | |
| 4 | TV Advertising | | | | | | | | |
| 5 | TV Advertising | | | | | | | | |
| 6 | TV Advertising | | | | | | | | |
| 7 | Markdown | | | | | | | | |
| 8 | Freight | | | | | | | | |
| 9 | Media coordination fee | | | | | | | | |
| 41 | Office supplies | | | | | | | | |
| 42 | VHS dubbing of commercials | | | | | | | | |
| 43 | Warehouse Temporary Help | | | | | | | | |
| 44 | Mock-ups | | | | | | | | |
| 45 | Bratz packaging-pencil & ink | | | | | | | | |
| 46 | Schoenborn janitorial services | | | | | | | | |
| 47 | Canadian A/R Insurance | | | | | | | | |
| 48 | Freight | | | | | | | | |
| 49 | Employee expense reimbursement | | | | | | | | |
| 50 | Payroll processing fees | | | | | | | | |
| 51 | Coop fees and interviews-Bratz Mall Interviews | | | | | | | | |
| 52 | "Consulting" fee | | | | | | | | |
| 53 | QVC Host expense reimbursement | | | | | | | | |
| 54 | Mermaid doll styling services | | | | | | | | |
| 55 | Membership fees | | | | | | | | |
| 56 | Petty Cash - Marketing | | | | | | | | |
| 57 | Forklift rental | | | | | | | | |
| 58 | EDI services | | | | | | | | |
| 59 | Pallets for warehouse | Why are we buying these? My uncle ( David (knows) in Chatsworth throws them away and has asked us to pick them up for f | | | | | | | |
| 60 | David Mazalian health insurance | | | | | | | | |
| 61 | set-up, compression, replication, delivery | | | | | | | | |
| 62 | Paper scans-for usage on packaging | | | | | | | | |
| 63 | Testing fee on Secret Pen | | | | | | | | |
| 64 | Warehouse Temporary Help | | | | | | | | |
| 65 | Employee Aflac Insurance | | | | | | | | |
| 66 | Gift baskets | | | | | | | | |
| 67 | NY showroom phone line | | | | | | | | |
| 68 | Chairs for Abe's office | | | | | | | | |
| 69 | Website-PR News Update & Awards | | | | | | | | |
| 70 | Montebello phone line | | | | | | | | |
| 71 | Montebello mobile office rental | | | | | | | | |
| 72 | Employee expense reimbursement | | | | | | | | |
| 73 | Voyager vehicle lease | | | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045307

| | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|
| 3 | TV Advertising | | | | | | | | |
| 4 | TV Advertising | | | | | | | | |
| 5 | TV Advertising | | | | | | | | |
| 6 | TV Advertising | | | | | | | | |
| 7 | Markdown | | | | | | | | |
| 8 | Freight | | | | | | | | |
| 9 | Media coordination fee | | | | | | | | |
| 74 | Air conditioning repairs | | | | | | | | |
| 75 | Advertising clipping services | | | | | | | | |
| 76 | Color copies for Bratz | why? We have 2 color copy machins in house. | | | | | | | |
| 77 | Toner for copier machines | | | | | | | | |
| 78 | Employment Background Searches | | | | | | | | |
| 79 | 1099 forms & envelopes | | | | | | | | |
| 80 | Monthly rubbish removal for Montebello-12/01 | | | | | | | | |
| 81 | Freight | | | | | | | | |
| 82 | Telephone repair & maintinence | | | | | | | | |
| 83 | Employment advertising | | | | | | | | |
| 84 | Franklin Covey supplies | | | | | | | | |
| 85 | Monthly rubbish removal for Montebello | | | | | | | | |
| 86 | Warehouse gasoline for company vehicles | | | | | | | | |
| 87 | Employee expense reimbursement | | | | | | | | |
| 88 | Freight | | | | | | | | |
| 89 | Employee payroll deduction disbursement | | | | | | | | |
| 90 | Monthly internet fees | | | | | | | | |
| 91 | Employee expense reimbursement | | | | | | | | |
| 92 | Employee payroll deduction disbursement | | | | | | | | |
| 93 | Employee expense reimbursement | | | | | | | | |
| 94 | Freight | | | | | | | | |
| 95 | Employee payroll deduction disbursement | | | | | | | | |
| 96 | Freight | | | | | | | | |
| 97 | Subscription to Business Week | | | | | | | | |
| 98 | Monthly rubbish removal for Montebello-01/02 | | | | | | | | |
| 99 | ISDN minimum phone charge | | | | | | | | |
| 100 | Phone bill | | | | | | | | |
| 101 | Phone bill | | | | | | | | |
| 102 | Employee expense reimbursement | | | | | | | | |
| 103 | Canadian Customs | | | | | | | | |
| 104 | | | | | | | | | |
| 105 | | | | | | | | | |
| 106 | | | | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045308

| | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|
| 3 | TV Advertising | | | | | | | | |
| 4 | TV Advertising | | | | | | | | |
| 5 | TV Advertising | | | | | | | | |
| 6 | TV Advertising | | | | | | | | |
| 7 | Markdown | | | | | | | | |
| 8 | Freight | | | | | | | | |
| 9 | Media coordination fee | | | | | | | | |
| 107 | | | | | | | | | |
| 108 | | | | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045309



Confidential - For Attorney's Eyes Only

MGA 4045310



Confidential - For Attorney's Eyes Only

MGA 4045311



Confidential - For Attorney's Eyes Only

MGA 4045312



Confidential - For Attorney's Eyes Only

MGA 4045313

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | Checks Written Week of Dec. 30, 2001 through Jan. 05, 2002 | | | | | |
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK | Reviewed | Oldest | |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT | By Abe | Inv date | Isaac's Comments or Follow up |
| 4 | 14384 | MUTUAL | MUTUAL OF OMAHA | 12/31/01 | | Yes | 12/17/01 | Life Insurance |
| 5 | 14385 | 6606 | STANDARD INSURANCE CO. 14 | 12/31/01 | | Yes | 12/19/01 | Long Term Disability Insurance |
| 6 | 14386 | BLUE | BLUE CROSS OF CALIFORNIA | 12/31/01 | | Yes | 12/19/01 | Medical Insurance |
| 7 | ~~14387~~ | 8102 | ~~MAKABI, SHIRIN~~ | ~~12/31/01~~ | | ~~Voided~~ | ~~12/31/01~~ | ~~Dec 2001 Interest~~ |
| 8 | ~~14388~~ | 5160 | ~~LARIAN, FARHAD~~ | ~~12/31/01~~ | | ~~voided~~ | ~~12/31/01~~ | ~~Prepayment on interest 01/01/02-06/30/02~~ |
| 9 | 14389 | 5169 | LARIAN, FARHAD | 12/31/01 | | Yes | 12/31/01 | Prepayment on interest 01/01/02-06/30/02 |
| 10 | 14390 | | CK 14390 - SHIRIN MAKABI | 01/02/02 | | | 01/02/02 | |
| 11 | 14391 | | CK 14391 - ALI KHALILI | 01/03/02 | | | 01/02/02 | |
| 12 | 14392 | | CK 14392 - DWIGHT HANSEN | 01/04/02 | | | 01/02/02 | |
| 13 | 14393 | | CK 14393 - CONSUMER QUEST | 01/04/02 | | | 11/30/01 | |
| 14 | 14394 | | CK 14394 - FARHAD LARIAN | 01/04/02 | | | 01/04/02 | |
| 15 | 14395 | | CK 14395 - SHIRIN MAKABI | 01/04/02 | | | 01/04/02 | |
| 16 | 14396 | | CK 14396 - ISAAC LARIAN | 01/04/02 | | HOLD | 01/04/02 | |
| 17 | 14397 | | CK 14397 - 3-DD INC. | 01/04/02 | | | 11/15/01 | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | less voided checks: | | | | | |
| 21 | | | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045314

REDACTED

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | Checks Written Week of Dec. 23, 2001 through Dec. 29, 2001 | | | | | |
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK | Reviewed | Oldest | Isaac's Comments or Follow up |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT | By Abe | Inv date | |
| 4 | 89733 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 12/28/01 | | Hk | | HK vendor payment per HK office |
| 5 | 89715 | MTV | MTV NETWORKS | 12/28/01 | | Wire | 10/28/01 | TV advertising |
| 6 | 89734 | WAHSHINGTOY | WAH SHING TOYS | 12/28/01 | | HK | | HK vendor payment per HK office |
| 7 | 14324 | ABC | AMERICAN BROADCASTING COMPANY | 12/28/01 | | Yes | 11/30/01 | TV Advertising |
| 8 | 14333 | CLEAR | CLEAR FREIGHT INC. | 12/28/01 | | Yes | 11/27/01 | Freight |
| 9 | 14361 | TELETOON | TELETOON | 12/28/01 | | Yes | 10/30/01 | TV Advertising |
| 10 | 14371 | BOE | BOE & ASSOCIATES | 12/28/01 | | Yes | 12/10/01 | October commissions |
| 11 | 14372 | 7331 | BSA-BOB SIMMONS & ASSOCIATES | 12/28/01 | | Yes | 12/10/01 | October commissions |
| 12 | 14376 | NORTHERN | NORTHERN GROUP | 12/28/01 | | Yes | 12/10/01 | October commissions |
| 13 | 14369 | WUTV | WUTV 29 | 12/28/01 | | Yes | 10/28/01 | TV Advertising (Canada) |
| 14 | 14378 | 9270 | SHELDON WIENER SALES | 12/28/01 | | Yes | 12/10/01 | October commissions |
| 15 | 14374 | M. JONES | M. JONES AGENCIES, INC. | 12/28/01 | | Yes | 12/10/01 | October commissions |
| 16 | 14331 | CHECKMATE | CHECKMATE STAFFING WEST, INC. | 12/28/01 | | Yes | 11/29/01 | Warehouse temp help |
| 17 | 14345 | 6179 | LARIAN, FARHAD | 12/28/01 | | Yes | 12/28/01 | Jan 02 consulting |
| 18 | 89714 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 12/28/01 | | Wire | 12/20/01 | 401k plan |
| 19 | 14342 | EXEC | EXECUTIVE PRESENTATIONS, INC. | 12/28/01 | | Yes | 03/31/01 | Legal services |
| 20 | 14375 | MILLEN | MILLENNIUM SALES & MARKETING | 12/28/01 | | Yes | 12/10/01 | October commissions |
| 21 | 14344 | 5169 | LARIAN, FARHAD | 12/28/01 | | Yes | 12/28/01 | Dec 2001 Interest |
| 22 | 14377 | ONORATO | ONORATO ASSOC. | 12/28/01 | | Yes | 12/10/01 | October commissions |
| 23 | 14373 | DILLMAN | DILLMAN SALES & MARKETING | 12/28/01 | | Yes | 12/10/01 | October commissions |
| 24 | 14340 | 2298 | DEPENDABLE HIGHWAY EXPRESS | 12/28/01 | | Yes | 11/30/01 | Freight |
| 25 | 14352 | 3800 | KENT H. LANDSBERG | 12/28/01 | | HOLD | 11/28/01 | Montebello office supplies |
| 26 | 14326 | ALSCHULER | Alschuler, Grossman&Pines,LLP | 12/28/01 | | Yes | 12/07/01 | Legal services |
| 27 | 14380 | STARRETT | TERRI STARRETT | 12/28/01 | | Yes | 10/17/01 | Land/Sea package design (replacement ck) |
| 28 | 14328 | CALTEL | CALIFORNIA TELEPHONY INC. | 12/28/01 | | Yes | 11/28/01 | telephone setup for Creative & 4 new offices |
| 29 | 14330 | CAREER | CAREER STRATEGIES TEMP, INC. | 12/28/01 | | Yes | 11/27/01 | Office temp help |
| 30 | 14332 | 1992 | CITY OF HOPE | 12/28/01 | | Yes | 12/27/01 | Donation |
| 31 | 14329 | CAMERA | CAMERA READY GRAPHICS | 12/28/01 | | HOLD | 12/08/01 | Wal-Mart, K-Mart, Target mock-up packaging |
| 32 | 14367 | 3225 | VERIZON CALIFORNIA | 12/28/01 | | Yes | 12/13/01 | Main phone line |
| 33 | 14358 | SKY AD | SKY ADVERTISING, INC. | 12/28/01 | | Yes | 12/02/01 | Employment ad |
| 34 | 14379 | 8662 | SUNBELT MARKETING (MGA) | 12/28/01 | | Yes | 12/10/01 | October commissions |
| 35 | 14351 | QUADRIO | KAREN B. QUADRIO | 12/28/01 | | Yes | 11/24/01 | Employee expense reimbursement |
| 36 | 14348 | INSIGHT | INSIGHT | 12/28/01 | | Yes | 07/20/01 | computer & printer supplies |
| 37 | 14382 | EDISTRICT | EDISTRICT | 12/28/01 | | Yes | 12/10/01 | Website hosting fee only for Dec '01 & Jan '02 |
| 38 | 14360 | TARMICHAEL | STEPHEN TARMICHAEL | 12/28/01 | | Yes | 11/28/01 | Sugar Planet hair design |
| 39 | 14381 | FRENCH | MICHAEL FRENCH | 12/28/01 | | Yes | 12/05/01 | Wal-Mart planogram mock-up freelancer |
| 40 | 14336 | THECREATIVE | THE CREATIVE GROUP | 12/28/01 | | Yes | 11/28/01 | Creative temp help |

Confidential - For Attorney's Eyes Only

MGA 4045315

REDACTED

| | A | B | C | | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | Checks Written Week of Dec. 23, 2001 through Dec. 29, 2001 | | | | | | |
| 2 | CHECK | VENDOR | VENDOR | | CHECK | CHECK | Reviewed | Oldest | Isaac's Comments or Follow up |
| 3 | NUMBER | ID | NAME | | DATE | AMOUNT | By Abe | Inv date | |
| 41 | 14355 | 5445 | OFFICE DEPOT, INC. | | 12/28/01 | | Yes | 12/05/01 | Office supplies |
| 42 | 14368 | VIDEO | VIDEO MONITORING SERVICES | | 12/28/01 | | Yes | 11/28/01 | Copies of video segments |
| 43 | 14354 | MINOLTA | MINOLTA BUSINESS SYSTEMS | | 12/28/01 | | Yes | 12/09/01 | Monthly copier rental |
| 44 | 14383 | JEFFERIES | IONE JEFFERIES | | 12/28/01 | | Yes | 11/20/01 | 3 packages for Sugar Planet |
| 45 | 14339 | BOLTON | DENNIS BOLTON ENTERPRISES | | 12/28/01 | | Yes | 11/20/01 | Color copy sets |
| 46 | 14350 | TIONGCO | JOE L. TIONGCO | | 12/28/01 | | Yes | 12/28/01 | Employee expense reimbursement |
| 47 | 14362 | TEMPS ON TIME | TEMPS ON TIME | | 12/28/01 | | Yes | 11/28/01 | Warehouse temp help |
| 48 | 14325 | 382 | ACTS TESTING LABS. | | 12/28/01 | | Yes | 11/16/01 | testing UV lamps |
| 49 | 14357 | REMEDY | REMEDY INTELLIGENT STAFFING | | 12/28/01 | | Yes | 11/25/01 | Warehouse temp help |
| 50 | 14353 | AMANN | MICHAEL AMANN | | 12/28/01 | | Yes | 11/02/01 | Rock Buddies child product shoot |
| 51 | 14370 | RANGEL | ERIKA RANGEL | | 12/28/01 | | Yes | 12/28/01 | Employee expense reimbursement |
| 52 | 14363 | TIME WARNER | TIME WARNER COMMUNICATIONS | | 12/28/01 | | Yes | 12/10/01 | Video conference line |
| 53 | 14335 | 1948 | CONTINENTAL ART SUPPLY | | 12/28/01 | | Yes | 11/29/01 | Creative art supplies |
| 54 | 14337 | CROWN | CROWN LIFT TRUCKS | | 12/28/01 | | Yes | 11/28/01 | Maintenance on fork lofts |
| 55 | 14346 | G&B RUBBISH AND | G & B RUBBISH AND ROLL-OFF | | 12/28/01 | | Yes | 12/01/01 | Montebello monthly rubbish service |
| 56 | 14327 | AMJ | AMJ ENTERPRISES | | 12/28/01 | | Yes | 10/10/01 | telephone equipment |
| 57 | 14366 | 3225 | VERIZON CALIFORNIA | | 12/28/01 | | Yes | 12/13/01 | ISDN line |
| 58 | 14356 | QRS | QRS CORPORATION | | 12/28/01 | | Yes | 11/30/01 | EDI interchange services |
| 59 | 14364 | 9250 | UNITED PARCEL SERVICE Corp | | 12/28/01 | | Yes | 12/15/01 | Freight |
| 60 | 14338 | SCHWARTZ DENA | DENA SCHWARTZ | | 12/28/01 | | Yes | 12/19/01 | Employee expense reimbursement |
| 61 | 14359 | LEIJA | SOFIA LEIJA | | 12/28/01 | | Yes | 12/20/01 | Replacement ck for Holiday Gift (ck lost) |
| 62 | 14349 | IBT | INTERMODAL BRIDGE TRANSPORT, I | | 12/28/01 | | Yes | 10/31/01 | Freight |
| 63 | 14365 | 9250 | UNITED PARCEL SERVICE Corp | | 12/28/01 | | Yes | 12/15/01 | Freight |
| 64 | 14341 | 2900 | FEDERAL EXPRESS | | 12/28/01 | | Yes | 12/04/01 | Freight |
| 65 | 14334 | 1934 | COMMUNICATIONS ARTS | | 12/28/01 | | Yes | 12/28/01 | "Communication Arts" renewal |
| 66 | 14334 | FRANKLIN | FRANKLIN COVEY CO. | | 12/28/01 | | Yes | 11/27/01 | Franklin planner supplies |
| 67 | 14347 | 3251 | GE INFORMATION SERVICES, INC. | | 12/28/01 | | Yes | 12/14/01 | EDI supplies |
| 68 | | | | less voided checks: | | | | | |
| 69 | | | | | | | | | |
| 70 | | | | | | | | | |
| 71 | | | | | | | | | |
| 72 | | | | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045316

REDACTED

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | Checks Written Week of Dec. 16, 2001 through Dec. 22, 2001 | | | | | |
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK | Reviewed | Oldest | |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT | By Abe | Inv date | Isaac's Comments or Follow up |
| 4 | 14163 | MTV | MTV NETWORKS | 12/17/01 | | Yes | 10/28/01 | TV Advertising Partial Payement to Coserve Cas |
| 5 | 14280 | CARTOON | CARTOON NETWORK | 12/21/01 | | Yes | 09/30/01 | TV advertising |
| 6 | 14166 | ELDRIDGE | ELDRIDGE INK | 12/19/01 | | Yes | 12/19/01 | Scheduled payment for Dec '01 shoots |
| 7 | 14283 | CLEAR | CLEAR FREIGHT INC. | 12/21/01 | | Yes | 11/02/01 | Freight |
| 8 | 14165 | 998777 | WAL MART CANADA | 12/19/01 | | Yes | 12/19/01 | Markdown on Hoppily & Scoother Samantha |
| 9 | 14323 | ELDRIDGE | ELDRIDGE INK | 12/21/01 | | Yes | 12/21/01 | Scheduled payment for Dec '01 shoots |
| 10 | 14292 | 2900 | FEDERAL EXPRESS | 12/21/01 | | Yes | 11/02/01 | Freight |
| 11 | 14281 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 12/21/01 | | Yes | 11/20/01 | Whse temporary help |
| 12 | 14312 | 8105 | MAKABI, SHIRIN | 12/21/01 | | Yes | 12/20/01 | Employee expense reimbursement Mostly Airfare |
| 13 | 14300 | 3622 | MARSH RISK & INSURANCE SVCS | 12/21/01 | | Yes | 10/28/01 | Worker's Comp insurance |
| 14 | 14291 | LIBBY | ERIN WORKS | 12/21/01 | | Yes | 01/21/01 | Porcelain Doll for K-Mart concept drawing & skat |
| 15 | 89713 | TERRY | GORD TERRY | 12/21/01 | | Wire | 12/20/01 | Payroll (by wire) |
| 16 | 14279 | CAREER | CAREER STRATEGIES TEMP., INC. | 12/21/01 | | Yes | 11/20/01 | Office temporary help |
| 17 | 14289 | HANSEN | DWIGHT W. HANSEN | 12/21/01 | | Yes | 12/17/01 | Office temporary help |
| 18 | 14285 | THECREATIVE | THE CREATIVE GROUP | 12/21/01 | | Yes | 11/05/01 | Marketing temporary help |
| 19 | 14282 | 1919 | LA DWP | 12/21/01 | | Yes | 12/04/01 | Schoenborn utilities |
| 20 | 14311 | JOHN | JOHN NUTT | 12/21/01 | | Yes | 11/25/01 | Whse temporary help |
| 21 | 14278 | CALTEL | CALIFORNIA TELEPHONY INC. | 12/21/01 | | Yes | 11/20/01 | 2 phones for Receptionist area |
| 22 | 14296 | 3800 | KENT H. LANDSBERG | 12/21/01 | | Yes | 11/21/01 | Cartons for repacking & office supplies |
| 23 | 14287 | DENTICARE | DENTICARE CALIFORNIA | 12/21/01 | | Yes | 12/08/01 | Dental & Vision insurance |
| 24 | 14315 | SHOREH | SHOREH LARIAN | 12/21/01 | | Yes | 12/18/01 | Holiday gift baskets |
| 25 | 14274 | 400 | ACORN PAPER PRODUCT CO. | 12/21/01 | | Yes | 11/19/01 | Cartons for Target repacking |
| 26 | 14164 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | 12/18/01 | | Yes | 12/14/01 | Office furniture for Abe & Creative Dept. |
| 27 | 14297 | LABELS | LABELS ON DEMAND | 12/21/01 | | Yes | 11/20/01 | Labels for shipping dept. |
| 28 | 14304 | SOUTH BAY | SOUTH BAY MOLDS | 12/21/01 | | Yes | 11/20/01 | Bratz rubber shoes etc. |
| 29 | 14330 | 5825 | PACIFIC BELL | 12/21/01 | | Yes | 12/07/01 | Montebello DSL & phone |
| 30 | 14309 | CAMERA | CAMERA READY GRAPHICS | 12/21/01 | | Yes | 12/03/01 | Marketing freelancer help - TRU mock-up packag |
| 31 | 14276 | AT&T 051 472 67 | AT&T | 12/21/01 | | Yes | 11/28/01 | Montebello telephone |
| 32 | 14305 | TEMPS ON TIME | TEMPS ON TIME | 12/21/01 | | Yes | 11/20/01 | Whse temporary help |
| 33 | 14174 | 5473 | OLMSTEAD, JAMES | 12/20/01 | | Yes | 12/20/01 | Holiday temporary help |
| 34 | 14181 | 3563 | HARRIS, REBECCA A. | 12/20/01 | | Yes | 12/20/01 | Holiday Gift |
| 35 | 14213 | TIONGCO | JOE L. TIONGCO | 12/20/04 | | Comp-Crshd | Voided | Holiday Gift system crashed-cks did not print |
| 36 | 14220 | 4667 | MAZALIAN, FARIBORZ | 12/20/04 | | Comp-Crshd | Voided | Holiday Gift system crashed-cks did not print |
| 37 | 14226 | EVE | EVE JOHNSON-FORD | 12/20/04 | | Comp-Crshd | Voided | Holiday Gift system crashed-cks did not print |
| 38 | 14227 | MEDICI | DENNIS MEDICI | 12/20/04 | | Comp-Crshd | Voided | Holiday Gift system crashed-cks did not print |
| 39 | 14228 | HITCH | MARTIN HITCH | 12/20/04 | | Comp-Crshd | Voided | Holiday Gift system crashed-cks did not print |
| 40 | 14229 | THOMSON | GARY THOMSON | 12/20/04 | | Comp-Crshd | Voided | Holiday Gift system crashed-cks did not print |

Confidential · For Attorney's Eyes Only

MGA 4045317

REDACTED

| # | A | B | C | D | F | G | H |
|---|---|---|---|---|---|---|---|
| 4 | 14163 | MTV | MTV NETWORKS | 12/17/01 | Yes | 10/28/01 | TV Advertising Partial Payment to Coserve Cas |
| 5 | 14280 | CARTOON | CARTOON NETWORK | 12/21/01 | Yes | 09/30/01 | TV advertising |
| 6 | 14166 | ELDRIDGE | ELDRIDGE INK | 12/19/01 | Yes | 12/19/01 | Scheduled payment for Dec '01 shoots |
| 41 | 14234 | MALACRIDA | DAVE MALACRIDA | 12/20/01 | Comp-Cred | Voided | Holiday Gift - system crashed- cks did not print |
| 42 | 14232 | VICT | VICTORIA O'CONNOR | 12/20/01 | Comp-Cred | Voided | Holiday Gift - system crashed- cks did not print |
| 43 | 14236 | MIRZA | ABE MIRZA | 12/20/01 | Comp-Cred | Voided | Holiday Gift - system crashed- cks did not print |
| 44 | 14236 | EISENBERG | DIANNA EISENBERG | 12/20/01 | Comp-Cred | Voided | Holiday Gift - system crashed- cks did not print |
| 45 | 14250 | TIONGCO | JOEL TIONGCO | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 46 | 14257 | 4967 | MAZALIAN, FARIBORZ | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 47 | 14262 | EVE | EVE JOHNSON-FORD | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 48 | 14263 | MEDICI | DENNIS MEDICI | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 49 | 14264 | HITCH | MARTIN HITCH | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 50 | 14265 | THOMSON | GARY THOMSON | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 51 | 14267 | EISENBERG | DIANNA EISENBERG | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 52 | 14268 | MALACRIDA | DAVE MALACRIDA | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 53 | 14269 | VICT | VICTORIA O'CONNOR | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 54 | 14272 | MIRZA | ABE MIRZA | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 55 | 14167 | CHA CHA CHA | CHA CHA CHA | 12/20/01 | Yes | 11/20/01 | Balance on End of Year Party |
| 56 | 14299 | LIGHTNING DUBBS | LIGHTNING DUBBS | 12/21/01 | Yes | 08/29/01 | VHS clubs |
| 57 | 14290 | 2416 | E.J. BROOKS COMPANY | 12/24/01 | Yes | 11/21/01 | Truck container seals |
| 58 | 14284 | 1948 | CONTINENTAL ART SUPPLY | 12/21/01 | Yes | 11/07/01 | Marketing aert supplies |
| 59 | 14302 | PEMBLETON | NINETTE PEMBLETON | 12/21/01 | Yes | 12/14/01 | Employee expense reimbursement |
| 60 | 14308 | WILLIAMS SCOTSM | WILLIAMS SCOTSMAN | 12/21/01 | Yes | 11/20/01 | Montebello mobile office rental |
| 61 | 14173 | 4912 | MALCOLM, BARBARA | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 62 | 14179 | HAMIL01 | JULIE CHOMO | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 63 | 14203 | PEMBLETON | NINETTE PEMBLETON | 12/20/01 | Comp-Cred | Voided | Holiday Gift - system crashed- cks did not print |
| 64 | 14218 | 3385 | HERNANDEZ A. VALENTIN | 12/20/01 | Comp-Cred | Voided | Holiday Gift - system crashed- cks did not print |
| 65 | 14224 | 3470 | MENDOZA, JUAN | 12/20/01 | Comp-Cred | Voided | Holiday Gift - system crashed- cks did not print |
| 66 | 14222 | OCHOA | OCHOA, MANUEL | 12/20/01 | Comp-Cred | Voided | Holiday Gift - system crashed- cks did not print |
| 67 | 14224 | RANGEL | ERIKA RANGEL | 12/20/01 | Comp-Cred | Voided | Holiday Gift - system crashed- cks did not print |
| 68 | 14240 | PEMBLETON | NINETTE PEMBLETON | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 69 | 14255 | 3385 | HERNANDEZ A. VALENTIN | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 70 | 14258 | 3470 | MENDOZA, JUAN | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 71 | 14259 | OCHOA | OCHOA, MANUEL | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 72 | 14261 | RANGEL | ERIKA RANGEL | 12/21/01 | Yes | 12/20/01 | Holiday Gift |
| 73 | 14286 | D&A | D&A PALLETS CO | 12/21/01 | Yes | 11/17/01 | Pallets for Whse |
| 74 | 14307 | VIDEO | VIDEO MONITORING SERVICES | 12/21/01 | Yes | 11/13/01 | Bratz video segments |
| 75 | 14314 | SIKAT | JARIK SIKAT | 12/21/01 | Yes | 12/19/01 | Employee expense reimbursement |
| 76 | 14303 | S445 | OFFICE DEPOT, INC. | 12/21/01 | Yes | 11/21/01 | Office supplies |
| 77 | 14166 | PHILLIP NORRIS | PHILLIP G.A. NORRIS | 12/20/01 | Yes | 12/17/01 | End of Year Party - Band |

Confidential - For Attorney's Eyes Only

MGA 4045318

REDACTED

| | A | B | C | D | F | G | H |
|---|---|---|---|---|---|---|---|
| 4 | 14163 | MTV | MTV NETWORKS | 12/17/01 | Yes | 10/28/01 | TV Advertising Partial Payement to Coserve Cas |
| 5 | 14260 | CARTOON | CARTOON NETWORK | 12/21/01 | Yes | 09/30/01 | TV advertising |
| 6 | 14168 | ELDRIDGE | ELDRIDGE INK | 12/19/01 | Yes | 12/19/01 | Scheduled payment for Dec '01 shoots |
| 78 | 14245 | 2270 | DESPOSORIO, ROBERTO | 12/20/04 | Comp Crshd | Voided | Holiday Gift -- system crashed; ckc did not print |
| 79 | 14246 | GOMEZ | JORGE A. GOMEZ | 12/20/04 | Comp Crshd | Voided | Holiday Gift -- system crashed; ckc did not print |
| 80 | 14247 | GABRIEL | GABRIEL HERNANDEZ | 12/20/04 | Comp Crshd | Voided | Holiday Gift -- system crashed; ckc did not print |
| 81 | 14252 | 2270 | DESPOSORIO, ROBERTO | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 82 | 14253 | GOMEZ | JORGE A. GOMEZ | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 83 | 14254 | GABRIEL | GABRIEL HERNANDEZ | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 84 | 14319 | 9020 | THOMSON & THOMSON | 12/21/01 | Yes | 11/20/01 | Legal services |
| 85 | 14187 | QUADRIO | KAREN B. QUADRIO | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 86 | 14188 | RITZ | JANINE RITZ | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 87 | 14190 | SAUNDERS | LISA SAUNDERS | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 88 | 14390 | DAILEY | CHRISTINE DEVINE DAILEY | 12/20/04 | Comp Crshd | Voided | Holiday Gift -- system crashed; ckc did not print |
| 89 | 14266 | DAILEY | CHRISTINE DEVINE DAILEY | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 90 | 14322 | IRANIAN-AMERICA | IRANIAN-AMERICAN JEWISH FEDERA | 12/21/01 | Yes | 12/17/01 | Donation |
| 91 | 14310 | ASPEN | ASPEN PUBLISHERS, INC. | 12/24/01 | Yes | 10/28/01 | Subscription for Federal Tax Course 2002 (Abe) |
| 92 | 14170 | 726 | ARGUELLES, LOUIE S. | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 93 | 14175 | 667 | JOSE RIVERA | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 94 | 14176 | KAY | KATHRYN THOMPSON | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 95 | 14177 | BROWN | DEIRDRE BROWN | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 96 | 14178 | CAIAFA | JESSICA CAIAFA | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 97 | 14180 | JEREMY | JEREMY DAVIS | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 98 | 14182 | JARRIN | CLEMENTINA JARRIN | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 99 | 14183 | BARB | BARB LEITNER | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 100 | 14184 | SINGHASRI | ALISA LILEY | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 101 | 14186 | PERRIER | PATRICIA PERRIER | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 102 | 14189 | ROBLES | FERDINAND ROBLES | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 103 | 14191 | LEGG | KERRI BRODE | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 104 | 14192 | BUFORD | JONATHAN BUFORD | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 105 | 14193 | CASPI | YUVAL CASPI | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 106 | 14194 | CHAZEN | MARGO CHAZEN | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 107 | 14195 | CORLUYAN | TALAR CORLUYAN | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 108 | 14196 | DJIGUERIAN | LEON DJIGUERIAN | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 109 | 14197 | EARLE | GIDGET EARLE | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 110 | 14199 | HARDOUIN | CHRISTOPHER HARDOUIN | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 111 | 14200 | LUGO | MARY LUGO | 12/20/04 | Comp Crshd | Voided | Holiday Gift -- system crashed; ckc did not print |
| 112 | 14201 | MATT | VAHAN L MATT | 12/20/04 | Comp Crshd | Voided | Holiday Gift -- system crashed; ckc did not print |
| 113 | 14202 | OCONNOR | CHARLES OCONNOR | 12/20/04 | Comp Crshd | Voided | Holiday Gift -- system crashed; ckc did not print |
| 114 | 14206 | SCHWARTZ-DENA | DENA SCHWARTZ | 12/20/04 | Comp Crshd | Voided | Holiday Gift -- system crashed; ckc did not print |

Confidential - For Attorney's Eyes Only

MGA 4045319

REDACTED

| | A | B | C | D | F | G | H |
|---|---|---|---|---|---|---|---|
| 4 | 14163 | MTV | MTV NETWORKS | 12/17/01 | Yes | 10/28/01 | TV Advertising Partial Payment to Coserve Cas |
| 5 | 14280 | CARTOON | CARTOON NETWORK | 12/21/01 | Yes | 09/30/01 | TV advertising |
| 6 | 14166 | ELDRIDGE | ELDRIDGE INK | 12/19/01 | Yes | 12/19/01 | Scheduled payment for Dec '01 shoots |
| 115 | 14297 | SHAPIRO | AMI SHAPIRO | 12/20/01 | Comp-Cred | Voided | Holiday Gift - system-crashed-ckc-did-not-print |
| 116 | 14299 | STORER | AILEEN STORER | 12/20/01 | Comp-Cred | Voided | Holiday Gift - system-crashed-ckc-did-not-print |
| 117 | 14240 | TREANTAFELLES | PAULA TREANTAFELLES | 12/20/01 | Comp-Cred | Voided | Holiday Gift - system-crashed-ckc-did-not-print |
| 118 | 14214 | PRICE | ADAM PRICE | 12/20/01 | Comp-Cred | Voided | Holiday Gift - system-crashed-ckc-did-not-print |
| 119 | 14212 | SANCHEZ | YVONNE SANCHEZ | 12/20/01 | Comp-Cred | Voided | Holiday Gift - system-crashed-ckc-did-not-print |
| 120 | 14249 | LUNA | DIANA LUNA | 12/20/01 | Comp-Cred | Voided | Holiday Gift - system-crashed-ckc-did-not-print |
| 121 | 14223 | PEREZ | JUAN PEREZ | 12/20/01 | Comp-Cred | Voided | Holiday Gift - system-crashed-ckc-did-not-print |
| 122 | 14225 | RICARDO | RICARDO CRUZ | 12/20/01 | Comp-Cred | Voided | Holiday Gift - system-crashed-ckc-did-not-print |
| 123 | 14233 | CAHILL | BETH CAHILL | 12/20/01 | Comp-Cred | Voided | Holiday Gift - system-crashed-ckc-did-not-print |
| 124 | 14237 | LUGO | MARY LUGO | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 125 | 14238 | MATT | VIVIAN J. MATT | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 126 | 14239 | OCONNOR | CHARLES OCONNOR | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 127 | 14243 | SCHWARTZ DENA | DENA SCHWARTZ | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 128 | 14244 | SHAPIRO | AMI SHAPIRO | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 129 | 14246 | STORER | AILEEN STORER | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 130 | 14247 | TREANTAFELLES | PAULA TREANTAFELLES | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 131 | 14248 | PRICE | ADAM PRICE | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 132 | 14249 | SANCHEZ | YVONNE SANCHEZ | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 133 | 14256 | LUNA | DIANA LUNA | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 134 | 14260 | PEREZ | JUAN PEREZ | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 135 | 14270 | CAHILL | BETH CAHILL | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 136 | 14273 | RICARDO | RICARDO CRUZ | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 137 | 14293 | FEDEX | FEDEX GROUND INC. | 12/21/01 | Yes | 11/30/01 | Freight |
| 138 | 14169 | LYNN BOLAND | LYNN BOLAND | 12/20/01 | Yes | 12/17/01 | End of Year Party - Tarot Reader |
| 139 | 14275 | ADT | ADT SECURITY SERVICES, INC | 12/21/01 | Yes | 12/01/01 | Montebello security system monthly service fee |
| 140 | 14318 | 1988 | COURT TRUSTEE | 12/21/01 | Yes | 12/20/01 | Employee payroll deduction disbursement |
| 141 | 14171 | GRAY | TRACEY GRAY | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 142 | 14172 | LENA | SOFIA LENA | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 143 | 14185 | NUNEZ | EDWINA NUNEZ | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 144 | 14198 | DANIEL GARCIA | DANIEL GARCIA | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 145 | 14204 | ROTHMULLER | BRIAN ROTHMULLER | 12/20/01 | Comp-Cred | Voided | Holiday Gift - system-crashed-ckc-did-not-print |
| 146 | 14205 | SANROW | DEDE SANROW | 12/20/01 | Comp-Cred | Voided | Holiday Gift - system-crashed-ckc-did-not-print |
| 147 | 14208 | SIKAT | JARIK SIKAT | 12/20/01 | Comp-Cred | Voided | Holiday Gift - system-crashed-ckc-did-not-print |
| 148 | 14214 | CHRISTIAN | CHRISTIAN WARNER | 12/20/01 | Comp-Cred | Voided | Holiday Gift - system-crashed-ckc-did-not-print |
| 149 | 14234 | SPEHAR | MARIANN SPEHAR | 12/20/01 | Comp-Cred | Voided | Holiday Gift - system-crashed-ckc-did-not-print |
| 150 | 14234 | ROTHMULLER | BRIAN ROTHMULLER | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 151 | 14242 | SANROW | DEDE SANROW | 12/20/01 | Yes | 12/20/01 | Holiday Gift |

Confidential - For Attorney's Eyes Only

MGA 4045320

REDACTED

| | A | B | C | D | F | G | H |
|---|---|---|---|---|---|---|---|
| 4 | 14163 | MTV | MTV NETWORKS | 12/17/01 | Yes | 10/28/01 | TV Advertising Partial Payment to Coserve Cas |
| 5 | 14280 | CARTOON | CARTOON NETWORK | 12/21/01 | Yes | 09/30/01 | TV advertising |
| 6 | 14166 | ELDRIDGE | ELDRIDGE INK | 12/19/01 | Yes | 12/19/01 | Scheduled payment for Dec '01 shoots |
| 152 | 14245 | SIKAT | JARIK SIKAT | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 153 | 14251 | CHRISTIAN | CHRISTIAN WARNER | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 154 | 14271 | SPEHAR | MARIANN SPEHAR | 12/20/01 | Yes | 12/20/01 | Holiday Gift |
| 155 | 14316 | 2890 | FRANCHISE TAX BOARD | 12/21/01 | Yes | 12/20/01 | Employee payroll deduction disbursement |
| 156 | 14321 | GARCIA'S | GARCIA'S LANDSCAPING | 12/21/01 | Yes | 12/21/01 | Schoenborn landscaping |
| 157 | 14313 | TREANTAFELLES | PAULA TREANTAFELLES | 12/21/01 | Yes | 12/18/01 | Employee expense reimbursement |
| 158 | 14301 | AMANN | MICHAEL AMMANN | 12/21/01 | Yes | 11/02/01 | Skip N Fun digital product shot for packaging |
| 159 | 14306 | VICT | VICTORIA O'CONNOR | 12/21/01 | Yes | 12/19/01 | Employee expense reimbursement |
| 160 | 14298 | 4159 | LARIAN, FARHAD | 12/21/01 | Yes | 11/21/01 | Expenses |
| 161 | 14295 | GENERAL | GENERAL SECURITY SYSTEMS, INC. | 12/21/01 | Yes | 11/10/01 | Schoenborn security monthly service fee |
| 162 | 14288 | 2298 | DEPENDABLE HIGHWAY EXPRESS | 12/21/01 | Yes | 12/06/01 | Freight |
| 163 | 14317 | 2890 | FRANCHISE TAX BOARD | 12/21/01 | Yes | 12/20/01 | Employee payroll deduction disbursement |
| 164 | 14277 | 753 | AT&T | 12/21/01 | Yes | 12/10/01 | 800 telephone basic charges |
| 165 | 14294 | 3400 | GAS COMPANY | 12/21/01 | Yes | 12/10/01 | Schoenborn utilities |
| 166 | 89716 | MGA | MGA HK | 12/21/01 | HK | | HK vendor payment per HK office |
| 167 | 89717 | A1 | A1 INDUSTRIES | 12/21/01 | HK | | HK vendor payment per HK office |
| 168 | 89718 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 12/21/01 | HK | | HK vendor payment per HK office |
| 169 | 89719 | MILLION | MILLION INDUSTRIAL LTD | 12/21/01 | HK | | HK vendor payment per HK office |
| 170 | 89720 | SMART KIDS | SMART KIDS | 12/21/01 | HK | | HK vendor payment per HK office |
| 171 | 89721 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 12/21/01 | HK | | HK vendor payment per HK office |
| 172 | 89722 | WUI | WUI YUNG MOULD FACTORY | 12/21/01 | HK | | HK vendor payment per HK office |
| 173 | 89723 | WAHSHINGTOY | WAH SHING TOYS | 12/21/01 | HK | | HK vendor payment per HK office |
| 174 | 89724 | WATERCORE | WATERCORE LTD. | 12/21/01 | HK | | HK vendor payment per HK office |
| 175 | 89725 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 12/21/01 | HK | | HK vendor payment per HK office |
| 176 | 89726 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 12/21/01 | HK | | HK vendor payment per HK office |
| 177 | 89727 | 16321 | LOYAL TECHNOLOGY CO., LTD. | 12/21/01 | HK | | HK vendor payment per HK office |
| 178 | 89728 | MILLION | MILLION INDUSTRIAL LTD | 12/21/01 | HK | | HK vendor payment per HK office |
| 179 | 89729 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 12/21/01 | HK | | HK vendor payment per HK office |
| 180 | 89730 | 15001 | WELBACK ENTERPRISES LTD | 12/21/01 | HK | | HK vendor payment per HK office |
| 181 | 89731 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 12/21/01 | HK | | HK vendor payment per HK office |
| 182 | 89732 | EXPERT | EXPERT ENTERPRISES LTD. | 12/21/01 | HK | | HK vendor payment per HK office |
| 183 | | | | | | | |
| 184 | | | | | | | |
| 185 | | | less voided checks: | | | | |
| 186 | | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045321

REDACTED



Confidential - For Attorney's Eyes Only

MGA 4045322



Confidential - For Attorney's Eyes Only

MGA 4045323



Confidential - For Attorney's Eyes Only

MGA 4045324



Confidential - For Attorney's Eyes Only

MGA 4045325



Confidential - For Attorney's Eyes Only

MGA 4045326

**Checks Written Week of Dec. 08, 2001 through Dec. 15, 2001**

| CHECK NUMBER | VENDOR ID | VENDOR NAME | CHECK DATE | CHECK AMOUNT | Reviewed By | Oldest Inv date | Isaac's Comments or Follow up |
|---|---|---|---|---|---|---|---|
| 14447 | MFY | MFY NETWORKS | 12/14/01 | | Voided | 10/28/01 | TV Advertising |
| 89709 | SMART KIDS | SMART KIDS | 12/14/01 | | HK | 11/13/01 | HK operating expenses (by wire) |
| 89707 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 12/14/01 | | HK | 07/13/01 | HK operating expenses (by wire) |
| 89703 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 12/10/01 | | HK | 09/08/01 | HK vendor payment (by wire) |
| 89712 | 15001 | WELBACK ENTERPRISES LTD. | 12/14/01 | | HK | 09/01/01 | HK operating expenses (by wire) |
| 14109 | SABAN MERCH | BVS MERCHANDISING, INC. | 12/12/01 | | Abe | 12/12/01 | Settlement agreement |
| 89711 | WAHSHINGTOY | WAH SHING TOYS | 12/14/01 | | HK | 11/14/01 | HK operating expenses (by wire) |
| 14141 | LAKE | LAKE END CONSULTING | 12/14/01 | | Abe | 11/14/01 | Media services |
| 14157 | 1896 | CITIBANK ADVANTAGE | 12/14/01 | | Abe | 12/06/01 | Credit Card |
| 14161 | 3622 | MARSH RISK & INSURANCE SVCS | 12/14/01 | | Abe | 10/25/01 | Marine cargo insurance premium |
| 89706 | A1 | A1 INDUSTRIES | 12/14/01 | | Abe | 11/02/01 | HK operating expenses (by wire) |
| 14122 | CHECKMATE | CHECKMATE STAFFING WEST, INC. | 12/14/01 | | Abe | 10/04/01 | Whse temp help |
| 14111 | MAHONEY | MAHONEY COPPENRATH & JAFFE LLP | 12/13/01 | | Abe | 12/12/01 | Legal mediation services-David & Goliath, Ayzen |
| 14134 | 2986 | FISCHBACH PERLSTEIN & LIEBERMA | 12/14/01 | | Abe | 10/04/01 | Legal services |
| 89710 | WUI | WUI YUNG MOULD FACTORY | 12/14/01 | | HK | 09/26/01 | HK operating expenses (by wire) |
| 14117 | BEAL BANK | BEAL BANK | 12/14/01 | | Abe | 12/04/01 | SBA loan |
| 14130 | 2298 | DEPENDABLE HIGHWAY EXPRESS | 12/14/01 | | Abe | 11/21/01 | Freight |
| 14142 | LEAHY MARGARET | LEAHY, MARGARET | 12/14/01 | | Abe | 11/15/01 | Sugar Planet environments |
| 14125 | CLEAR | CLEAR FREIGHT INC. | 12/14/01 | | Abe | 11/21/01 | Freight |
| 14166 | 8105 | MAKABI, SHIRIN | 12/14/01 | | Abe | 12/12/01 | Employee expense reimbursement |
| 14115 | ANNEX | ANNEX DIGITAL | 12/14/01 | | Abe | 07/31/01 | Mermaid & Palm Zoo Animals sound production |
| 89705 | TERRY | GORD TERRY | 12/14/01 | | Abe | 12/02/01 | Payroll, medical & car allowances (by wire) |
| 14110 | SABAN INT | SABAN INT'L N.V. | 12/12/01 | | Abe | 12/12/01 | Settlement agreement |
| 14152 | TOY INDUSTRY | TOY INDUSTRY ASSOCIATION, INC. | 12/14/01 | | Abe | 12/12/01 | Banquet table for Toy of Year Awards |
| 14120 | CAREER | CAREER STRATEGIES TEMP. INC. | 12/14/01 | | Abe | 11/13/01 | Office & Whse office temp help |
| 14139 | 3800 | KENT H. LANDSBERG | 12/14/01 | | Abe | 11/15/01 | Cartons to repack Target |
| 14121 | BRYANT | CARTER H. BRYANT | 12/14/01 | | Abe | 10/29/01 | Reimbursement for samples & supplies |
| 14160 | SANDLER, TRAVIS | SANDLER, TRAVIS & ROSENBERG, P | 12/14/01 | | Abe | 08/20/01 | Legal services - reissued lost ck |
| 14108 | ORELLANA | FREDDY ORELLANA | 12/12/01 | | Abe | 11/13/01 | Balance on Creative backroom construction |
| 14136 | 3251 | GE INFORMATION SERVICES, INC. | 12/14/01 | | Abe | 11/30/01 | EDI Interchange charges |
| 14149 | 5445 | OFFICE DEPOT, INC. | 12/14/01 | | Abe | 10/31/01 | Office supplies |
| 14133 | 2900 | FEDERAL EXPRESS | 12/14/01 | | Abe | 11/28/01 | Freight |
| 14127 | THECREATIVE | THE CREATIVE GROUP | 12/14/01 | | Abe | 11/12/01 | Prod. Dev. Temp help |
| 14135 | THOMSON | GARY THOMSON | 12/14/01 | | Abe | 11/17/01 | Employee expense reimbursement |
| 14153 | 9441 | UNION 76 | 12/14/01 | | Abe | 11/28/01 | Company vehicle gasoline charges |
| 89704 | MGA | MGA HK | 12/10/01 | | Abe | 12/17/01 | HK operating expenses (by wire) |
| 14112 | KICHAVEN | JEFF KICHAVEN | 12/13/01 | | Abe | 12/12/01 | Legal mediation services-David & Goliath |

Confidential - For Attorney's Eyes Only

MGA 4045327

REDACTED

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3 | NUMBER | ID | NAME | DATE | AMOUNT | By Abe | Inv date | Isaac's Comments or Follow up |
| 4 | 14447 | MTV | MTV NETWORKS | 12/14/04 | | Voided | 10/28/04 | TV Advertising |
| 41 | 14118 | BELL | BELL BUILDING MAINTENANCE CO. | 12/14/01 | | Abe | 11/19/01 | Janitorial services & supplies |
| 42 | 14144 | LITTLER | LITTLER MENDELSON | 12/14/01 | | Abe | 09/30/01 | Legal services |
| 43 | 14162 | CAMERA | CAMERA READY GRAPHICS | 12/14/01 | | Abe | 11/29/01 | In-House Prod. Dev. Freelancer-WM & Sugar Pla |
| 44 | 14151 | ROYAL | ROYAL PAINT PRO | 12/14/01 | | Abe | 12/10/01 | Collating, labelling & cutting paper |
| 45 | 14156 | 9850 | YELLOW FREIGHT SYSTEM, INC. | 12/14/01 | | Abe | 09/19/01 | Freight |
| 46 | 14155 | UTOBIA | UTOBIA | 12/14/01 | | Abe | 11/08/01 | Computer monitors |
| 47 | 14106 | EDISTRICT | EDISTRICT | 12/10/01 | | Abe | 12/08/01 | Customer Service intranet-MS word format |
| 48 | 69708 | EDU | EDU-SCIENCE (H.K.) LTD. | 12/14/01 | | Abe | 11/25/01 | HK operating expenses (by wire) |
| 49 | 14114 | AFLAC | AFLAC | 12/14/01 | | Abe | 12/06/01 | Aflac Insurance premiums |
| 50 | 14131 | 2415 | E.J. BROOKS COMPANY | 12/14/01 | | Abe | 11/13/01 | Shipping truck seals |
| 51 | 14154 | 9250 | UNITED PARCEL SERVICE Corp | 12/14/01 | | Abe | 11/17/01 | Freight |
| 52 | 14128 | D&A | D&A PALLETS CO | 12/14/01 | | Abe | 11/09/01 | Pallets for warehouse |
| 53 | 14129 | DEES | DAVID DEES ILLUSTRATION | 12/14/01 | | Abe | 11/12/01 | Coke bottle game packaging |
| 54 | 14138 | JUSTIN | JUSTIN ELEMENTARY SCHOOL | 12/14/01 | | Abe | 12/12/01 | School research |
| 55 | 14148 | PEMBLETON | NINETTE PEMBLETON | 12/14/01 | | Abe | 11/1/01 | Employee expense reimbursement |
| 56 | 14143 | SAUNDERS | LISA SAUNDERS | 12/14/01 | | Abe | 11/30/01 | Employee expense reimbursement |
| 57 | 14132 | RANGEL | ERIKA RANGEL | 12/14/01 | | Abe | 12/10/01 | Employee expense reimbursement |
| 58 | 14113 | 400 | ACORN PAPER PRODUCT CO. | 12/14/01 | | Abe | 11/15/01 | Cartons for K-Mart shipments |
| 59 | 1948 | 1948 | CONTINENTAL ART SUPPLY | 12/14/01 | | Abe | 11/07/01 | Prod. Dev supplies |
| 60 | 14116 | 825 | AUTOMATIC DATA PROCESSING | 12/14/01 | | Abe | 12/07/01 | Payroll processing fees |
| 61 | 14107 | VICT | VICTORIA O'CONNOR | 12/10/01 | | Abe | 11/30/01 | Employee expense reimbursement |
| 62 | 14159 | 6534 | PIHRA | 12/14/01 | | Abe | 10/26/01 | HR Assoc. membership & legal update |
| 63 | 14140 | LEGG | KERRI BRODE | 12/14/01 | | Abe | 11/30/01 | Employee expense reimbursement |
| 64 | 14146 | MM | MM INTERNET, INC. | 12/14/01 | | Abe | 11/14/01 | Internet services |
| 65 | 14124 | DAILEY | CHRISTINE DEVINE DAILEY | 12/14/01 | | Abe | 11/19/01 | Employee expense reimbursement |
| 66 | 14123 | CHEVRON | CHEVRON | 12/14/01 | | Abe | 12/02/01 | Company vehicle gasoline charges |
| 67 | 14137 | IMI | IMI DATA SEARCH, INC. | 12/14/01 | | Abe | 11/15/01 | Bckground checks on applicants/employees |
| 68 | 14145 | 4981 | MERCURY MESSENGER SERV, INC. | 12/14/01 | | Abe | 11/33/01 | Messenger services |
| 69 | 14119 | CAHILL | BETH CAHILL | 12/14/01 | | Abe | 11/14/01 | Employee expense reimbursement |
| 70 | 14150 | 5825 | PACIFIC BELL | 12/14/01 | | Abe | 11/25/01 | Shirin's phone bill |
| 71 | | | | | | | | |
| 72 | | | | | | | | |
| 73 | | | less voided checks: | | | | | |
| 74 | | | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045328

REDACTED



Confidential - For Attorney's Eyes Only

MGA 4045329



Confidential - For Attorney's Eyes Only

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | CHECK NUMBER | VENDOR ID | Checks Written Week of Dec. 02, 2001 through Dec. 08, 2001 | | | | |
| 2 | CHECK NUMBER | VENDOR ID | VENDOR NAME | CHECK DATE | CHECK AMOUNT | Reviewed By Abe | Isaac's Comments or Follow up |
| 4 | 89895 | MGA | MGA HK | 12/07/01 | | Per HK | Operating expenses |
| 5 | 89898 | SMART KIDS | SMART KIDS | 12/07/01 | | Per HK | HK vendor payment (by wire) |
| 6 | 89700 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 12/07/01 | | Per HK | HK vendor payment (by wire) |
| 7 | 14059 | CLEAR | CLEAR FREIGHT INC. | 12/07/01 | | On Hold | freight |
| 8 | 14043 | ELDRIDGE | ELDRIDGE INK | 12/03/01 | | Yes | Scheduled payment for Dec '01 shoots Held Back $45 |
| 9 | 14064 | 2298 | DEPENDABLE HIGHWAY EXPRESS | 12/07/01 | | On Hold | freight |
| 10 | 14050 | 908777 | WAL MART CANADA | 12/05/01 | | Yes | Markdown on Palm Puppies |
| 11 | 14099 | 15316 | SUPERSONICS ELECTRIC CO. | 12/07/01 | | Per HK | HK vendor payment (by wire) |
| 12 | 14098 | MARLOW | VERONICA MARLOW | 12/07/01 | | Yes | Spring 2002 & Fall 2002 Bratz Design/Development |
| 13 | 14087 | 7724 | SCHOENBORN PARTNERSHIP | 12/07/01 | | Yes | Schoenborn rent Dec 2001 |
| 14 | 14105 | BSH | BSH HOME APPLIANCE CORPORATION | 12/07/01 | | On Hold | Montebello rent Dec 2001 |
| 15 | 14063 | 9050 | DELOITTE & TOUCHE | 12/07/01 | | Yes | Audit and tax planning fees |
| 16 | 89897 | SMART KIDS | SMART KIDS | 12/07/01 | | Per HK | HK vendor payment (by wire) |
| 17 | 14103 | EDISTRICT | EDISTRICT | 12/07/01 | | Yes | Final payment on Customer Service Website |
| 18 | 14080 | 4844 | WORLD.COM | 12/07/01 | | Yes | tie line |
| 19 | 14062 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | 12/07/01 | | Yes | Monthly media fee |
| 20 | 14058 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 12/07/01 | | Yes | Whse temp help |
| 21 | 14071 | 3388 | HELMSLEY SPEAR INC. | 12/07/01 | | Yes | NY Showroom rent & utilities |
| 22 | 89702 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 12/07/01 | | Yes | 401k funds (wire) |
| 23 | 14077 | 3800 | KENT H. LANDSBERG | 12/07/01 | | Yes | Cartons for target & K-Mart shipments |
| 24 | 14041 | 8102 | MAKABI, SHIRIN | 12/03/01 | | Yes | Interest on Officer Notes Payable |
| 25 | 14100 | 9850 | YELLOW FREIGHT SYSTEM, INC. | 12/07/01 | | Yes | Freight |
| 26 | 89704 | TERRY | GORD TERRY | 12/07/04 | | voided | Payroll, medical & car allowances (by wire) |
| 27 | 14051 | 4160 | LARIAN, ISAAC | 12/07/01 | | Yes | HK trip - using his fly miles |
| 28 | 14044 | PRECISION TAG | PRECISION TAG & LABEL CORP. | 12/05/01 | | Yes | OMJ labels |
| 29 | 89695 | 16321 | LOYAL TECHNOLOGY CO., LTD. | 12/07/01 | | Per HK | HK vendor payment (by wire) |
| 30 | 14075 | JEFFERIES | IONE JEFFERIES | 12/07/01 | | Yes | Convert Photoshop images to vector art |
| 31 | 14078 | 4055 | LARIAN, ELIAS | 12/07/01 | | Yes | Consulting Oct-Dec |
| 32 | 14090 | SYL | SYL BARRIE GRAPHICS | 12/07/01 | | Yes | French traslations on Beach Bratz & Palm Zoo |
| 33 | 14057 | CAREER | CAREER STRATEGIES TEMP., INC. | 12/07/01 | | Yes | Office temp help |
| 34 | 14042 | CORISH | KEVIN CORISH | 12/03/01 | | Yes | On-site packaging & logos on several items |
| 35 | 14104 | CAMERA | CAMERA READY GRAPHICS | 12/07/01 | | Yes | In-House Freelancer |
| 36 | 14088 | 8450 | SOUTHERN CALIFORNIA EDISON | 12/07/01 | | Yes | Montebello utilities |
| 37 | 14088 | REMEDY | REMEDY INTELLIGENT STAFFING | 12/07/01 | | Yes | Whse temp help |
| 38 | 14082 | 5445 | OFFICE DEPOT, INC. | 12/07/01 | | Yes | Office supplies |
| 39 | 14085 | PREMIUM | PREMIUM FINANCING SPECIALIST | 12/07/01 | | Yes | Canada A/R insurance |
| 40 | 14053 | ROSENBLOOM | AMY ROSENBLOOM | 12/07/01 | | Yes | QVC tv on air talent |

Confidential - For Attorney's Eyes Only

REDACTED

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| | CHECK | VENDOR | VENDOR | CHECK | CHECK | Reviewed | |
| | NUMBER | ID | NAME | DATE | AMOUNT | By Abe | Isaac's Comments or Follow up |
| 41 | 14065 | ERVIN | ERVIN LEASING | 12/07/01 | | Yes | Lease for copier machines |
| 42 | 14091 | TEMPS ON TIME | TEMPS ON TIME | 12/07/01 | | Yes | Whse temp help |
| 43 | 14052 | 400 | ACORN PAPER PRODUCT CO. | 12/07/01 | | Yes | Cartons to repack Wal-Mart Bratz shipments |
| 44 | 14066 | 2900 | FEDERAL EXPRESS | 12/07/01 | | Yes | Freight |
| 45 | 14045 | 1860 | CHABAD OF THE VALLEY | 12/05/01 | | Yes | Donation per Mr. Makabi |
| 46 | 14095 | 8656 | UNITED STATES POSTAL SERVICE | 12/07/01 | | Yes | Postage |
| 47 | 14074 | INTERNATIONAL F | INTERNATIONAL FORKLIFT CO. INC | 12/07/01 | | Yes | Forklift rental for Montebello 10/12-11/08/01 |
| 48 | 14089 | 8658 | STERLING COMMERCE, INC. CVG | 12/07/01 | | Yes | EDI Incoming & outgoing fees |
| 49 | 14061 | D&A | D&A PALLETS CO | 12/07/01 | | Yes | Pallets for whse shipments |
| 50 | 14076 | 3725 | KAISER FOUNDATION HEALTH PLAN | 12/07/01 | | Yes | David Mazalian family medical insurance |
| 51 | 14084 | PHOTO | PHOTOVISIONS | 12/07/01 | | Yes | Digital photography on Spiderman VR3D |
| 52 | 14046 | 8150 | TORAN HAYIM OF THE VALLEY | 12/05/01 | | Yes | Donation per Mr. Makabi |
| 53 | 14070 | FRANKLIN | FRANKLIN COVEY CO. | 12/07/01 | | Yes | Franklin planner supplies for employees |
| 54 | 14057 | FIREBALL | FIREBALL FILMS | 12/07/01 | | Yes | Post production services on Commandobot |
| 55 | 14081 | MONSTERTRAK | MONSTERTRAK.COM | 12/07/01 | | Yes | Internet job advertising |
| 56 | 14097 | 6065 | VERIZON | 12/07/01 | | Yes | NY telephone bill |
| 57 | 14055 | 825 | AUTOMATIC DATA PROCESSING | 12/07/01 | | Yes | Payroll processing fees |
| 58 | 14072 | 3433 | THE HOME DEPOT CRC | 12/07/01 | | Yes | Supplies |
| 59 | 14073 | HOTJOBS | HOTJOBS.COM | 12/07/01 | | Yes | Internet job advertising |
| 60 | 14054 | RHEE | ANNA RHEE | 12/07/01 | | Yes | Make Up Amy face painting |
| 61 | 14058 | 1420 | BUREAU OF BUSINESS PRACTICE | 12/07/01 | | Yes | Subscription for California Payroll Report |
| 62 | 14094 | 9250 | UNITED PARCEL SERVICE Corp | 12/07/01 | | Yes | Freight |
| 63 | 14093 | VICT | VICTORIA O'CONNOR | 12/07/01 | | Yes | Advance for NY trip to see Advertisers & Licensors |
| 64 | 14060 | 1988 | COURT TRUSTEE | 12/07/01 | | Yes | Employee payroll deduction |
| 65 | 14051 | A & A | A & A CONTRACT CUSTOMS BROKERS | 12/07/01 | | Yes | Customs & Brokerage on Canadian shipments |
| 66 | 14068 | 2990 | FRANCHISE TAX BOARD | 12/07/01 | | Yes | Employee payroll deduction |
| 67 | 14101 | SANCHEZ | YVONNE SANCHEZ | 12/07/01 | | Yes | Computer supplies & mileage |
| 68 | 14102 | TOP HEALTH | OAKSTONE WELLNESS | 12/04/01 | | voided | check voided |
| 69 | 14102 | TOP HEALTH | TOP HEALTH | 12/07/01 | | Yes | Subscription to monthly health fliers for office |
| 70 | 14096 | USF DIST | USF DISTRIBUTION | 12/07/01 | | Yes | Freight |
| 71 | 14069 | 2990 | FRANCHISE TAX BOARD | 12/07/01 | | Yes | Employee payroll deduction |
| 72 | 14093 | 9250 | UNITED PARCEL SERVICE Corp | 12/07/01 | | Yes | Freight |
| 73 | 14083 | 5825 | PACIFIC BELL | 12/07/01 | | Yes | Makabi phone bill |
| 74 | 14047 | KAREN DOOLITTLE | KAREN DOOLITTLE | 12/05/01 | | Yes | Melanie's Mall bought on internet by Ricardo |
| 75 | 14049 | DONNA CAMACHO | DONNA CAMACHO | 12/05/01 | | Yes | Zombie bought on Internet by Ricardo |
| 76 | 14048 | SHIRLEY MILLER | SHIRLEY MILLER | 12/05/01 | | Yes | Baby Wiggle & Giggle bought on internet by Ricardo |
| 77 | | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045332

REDACTED

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| | | | Checks Written Week of Dec. 02, 2001 through Dec. 08, 2001 | | | | |
| 1 | | CHECK | VENDOR | CHECK | CHECK | Reviewed | |
| 2 | | NUMBER | ID | DATE | AMOUNT | By Abe | Isaac's Comments or Follow up |
| 3 | | | | | | | |
| 78 | | | less voided checks | | | | |
| 79 | | | | | | | |
| 80 | | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045333

REDACTED



Confidential - For Attorney's Eyes Only

MGA 4045334

| H | 1 | 2 | 3 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 | 61 | 62 | 63 | 64 | 65 | 66 | 67 | 68 | 69 | 70 | 71 | 72 | 73 | 74 | 75 | 76 | 77 |
|---|---|---|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|

Confidential - For Attorney's Eyes Only

MGA 4045335



Confidential - For Attorney's Eyes Only

MGA 4045338

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | | Check Written During November 2001 | | | |
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK | Isaac's Comment or Requested Follow up |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT | |
| 4 | 89666 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | ######## | | |
| 5 | 89667 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | ######## | | |
| 6 | 89668 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | ######## | | |
| 7 | 89623 | SMART KIDS | SMART KIDS | 11/2/2001 | | |
| 8 | 89672 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 11/2/2001 | | |
| 9 | 89621 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 11/2/2001 | | |
| 10 | 89637 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 11/9/2001 | | |
| 11 | 89849 | MGA | MGA HK | ######## | | |
| 12 | 89845 | WAHSHINGTOY | WAH SHING TOYS | 11/9/2001 | | |
| 13 | 89661 | MILLION | MILLION INDUSTRIAL LTD | ######## | | |
| 14 | 89651 | SMART KIDS | SMART KIDS | ######## | | |
| 15 | 89840 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 11/9/2001 | | |
| 16 | 89654 | WAHSHINGTOY | WAH SHING TOYS | ######## | | |
| 17 | 89627 | WAHSHINGTOY | WAH SHING TOYS | 11/9/2001 | | |
| 18 | 89636 | MTV | MTV NETWORKS | 11/9/2001 | | |
| 19 | 89646 | WATERCORE | WATERCORE LTD | ######## | | |
| 20 | 89664 | WATERCORE | WATERCORE LTD. | 11/9/2001 | | |
| 21 | 13720 | BRYANT | CARTER H. BRYANT | 11/2/2001 | | |
| 22 | 88659 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | ######## | | |
| 23 | 89652 | WAHSHINGTOY | WAH SHING TOYS | ######## | | |
| 24 | 13727 | SABAH-MERCH | SABAH MERCHANDISING INC (SMI) | 11/2/2001 | | |
| 25 | 13889 | MTV | MTV NETWORKS | ######## | | |
| 26 | 89941 | MILLION | MILLION INDUSTRIAL LTD | 11/9/2001 | | |
| 27 | 89665 | 15001 | WELBACK ENTERPRISES LTD. | ######## | | |
| 28 | 89860 | 16521 | LOYAL TECHNOLOGY CO., LTD. | ######## | | |
| 29 | 13934 | ELDRIDGE | ELDRIDGE INK | ######## | | |
| 30 | 89673 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 11/9/2001 | | |
| 31 | 89643 | STADLBAUER | STADLBAUER (HK) LTD. | 11/9/2001 | | |
| 32 | 14035 | YTV | YTV CANADA, INC. | ######## | | |
| 33 | 13999 | SABAN MERCH | BVS MERCHANDISING, INC. | ######## | | |
| 34 | 89891 | WAHSHINGTOY | WAH SHING TOYS | 11/9/2001 | | |
| 35 | 89639 | KAPER | KAPER INDUSTRIAL LTD | 11/9/2001 | | |
| 36 | 89647 | 15001 | WELBACK ENTERPRISES LTD. | 11/9/2001 | | |
| 37 | 13928 | CLEAR | CLEAR FREIGHT INC. | ######## | | |
| 38 | 13979 | CLEAR | CLEAR FREIGHT INC. | ######## | | |
| 39 | 89687 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | ######## | | |
| 40 | 13863 | 2298 | DEPENDABLE HIGHWAY EXPRESS | ######## | | |

Confidential - For Attorney's Eyes Only

MGA 4045337

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 41 | 89642 | SMART KIDS | SMART KIDS | 11/9/2001 | | |
| 42 | 13958 | CHRISTENSEN | CHRISTENSEN, MILLER, FINK, | ######### | | |
| 43 | 89670 | 15316 | SUPERSONICS ELECTRIC CO. | ######### | | |
| 44 | 13967 | ABC | AMERICAN BROADCASTING COMPANY | ######### | | |
| 45 | 14028 | 998777 | WAL-MART CANADA | ######### | | |
| 46 | 89644 | 8742 | SUNLIGHT ELECTRONIC TOYS | 11/9/2001 | | |
| 47 | 13732 | AARON | AARON THOMAS COMPANY, INC | 11/2/2001 | | |
| 48 | 89682 | WATERCORE | WATERCORE LTD. | 11/9/2001 | | |
| 49 | 43740 | BOE | BOE & ASSOCIATES | 44/2/2004 | | |
| 50 | 13865 | CLEAR | CLEAR FREIGHT INC. | 11/2/2001 | | |
| 51 | 13779 | 7724 | SCHOENBORN PARTNERSHIP | 11/2/2001 | | |
| 52 | 89688 | MILLION | MILLION INDUSTRIAL LTD | 11/2/2001 | | |
| 53 | 13725 | 7657 | RUDELL DESIGN | 11/2/2001 | | |
| 54 | 14031 | WFLD | WFLD (FOX TELEVISION STATIONS) | ######### | | |
| 55 | 89656 | EXPERT | EXPERT ENTERPRISES LTD. | ######### | | |
| 56 | 89680 | WUI | WUI YUNG MOULD FACTORY | ######### | | |
| 57 | 13746 | NORTHERN | NORTHERN GROUP | 44/2/2004 | | |
| 58 | 13846 | NORTHERN | NORTHERN GROUP | 11/9/2001 | | |
| 59 | 89675 | SMART KIDS | SMART KIDS | 11/2/2001 | | |
| 60 | 13722 | 5215 | NAMCO AMERICA, INC. | ######### | | |
| 61 | 13863 | 1886 | CITIBANK ADVANTAGE | 11/2/2001 | | |
| 62 | 89625 | 15316 | SUPERSONICS ELECTRIC CO. | 11/2/2001 | | |
| 63 | 89691 | 15316 | SUPERSONICS ELECTRIC CO. | ######### | | |
| 64 | 89692 | WAHSHINGTOY | WAH SHING TOYS | ######### | | |
| 65 | 89663 | 15316 | SUPERSONICS ELECTRIC CO. | ######### | | |
| 66 | 14008 | NCC | NATIONAL CABLE COMMUNICATIONS | ######### | | |
| 67 | 13911 | 998777 | WAL MART CANADA | ######### | | |
| 68 | 13933 | 2298 | DEPENDABLE HIGHWAY EXPRESS | ######### | | |
| 69 | 13946 | LACP | SUGAR FOODS CORP. | ######### | | |
| 70 | 89654 | CAMEI | CAMEI INDUSTRIAL CO., Ltd | ######### | | |
| 71 | 89698 | 15135 | KARIN ELECTRONIC SUPPLIES LTD | ######### | | |
| 72 | 89696 | WUI | WUI YUNG MOULD FACTORY | ######### | | |
| 73 | 13728 | SANRIO | SANRIO, INC. | 11/2/2001 | | |
| 74 | 89622 | KAPER | KAPER INDUSTRIAL LTD | 11/2/2001 | | |
| 75 | 89638 | EXPERT | EXPERT ENTERPRISES LTD. | 11/9/2001 | | |
| 76 | 89676 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 11/9/2001 | | |
| 77 | 13847 | BOE | BOE & ASSOCIATES | 11/9/2001 | | |
| 78 | 13762 | BSH | BSH HOME APPLIANCE CORPORATION | 11/2/2001 | | |
| 79 | 13719 | 8802 | SUNBELT MARKETING (MGA) | 11/2/2001 | | |
| 80 | 89662 | 8742 | SUNLIGHT ELECTRONIC TOYS | ######### | | |

Confidential - For Attorney's Eyes Only

MGA 4045338

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 81 | 13714 | MILLEN | MILLENNIUM SALES & MARKETING | 11/2/2001 | | |
| 82 | 13843 | 3622 | MARSH RISK & INSURANCE SVCS | 11/9/2001 | | |
| 83 | 13741 | BLUE | BLUE CROSS OF CALIFORNIA | 11/2/2001 | | |
| 84 | 89677 | STADLBAUER | STADLBAUER (HK) LTD. | ######## | | |
| 85 | 14014 | 7726 | SAN PAN | ######## | | |
| 86 | 89678 | 8742 | SUNLIGHT ELECTRONIC TOYS | ######## | | |
| 87 | 13976 | CHECKMATE | CHECKMATE STAFFING WEST, INC | ######## | | |
| 88 | 13749 | 2900 | FEDERAL EXPRESS | 11/2/2001 | | |
| 89 | 13995 | 4060 | LA COUNTY TAX COLLECTOR | ######## | | |
| 90 | 13721 | HASBROINTER | INFOGRAMES, INC. | 11/2/2001 | | |
| 91 | 13861 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 11/2/2001 | | |
| 92 | 13724 | PLAYGROUND | PLAYGROUND ADVERTISING INC. | 11/2/2001 | | |
| 93 | 13842 | TELETOON | TELETOON | 11/9/2001 | | |
| 94 | 14036 | BLUE | BLUE CROSS OF CALIFORNIA | ######## | | |
| 95 | 89526 | WUI | WUI YUNG MOULD FACTORY | 11/2/2001 | | |
| 96 | 13918 | LACP | SUGAR FOODS CORP | ######## | | |
| 97 | 13769 | RADIO | RADIO DISNEY | 11/2/2001 | | |
| 98 | 13777 | 9270 | SHELDON WIENER SALES | 11/2/2001 | | |
| 99 | 13729 | SHANNON | SHANNON ROBINS | 11/2/2001 | | |
| 100 | 13723 | OCTOPUS | OCTOP-US CREATIONS, INC. | 11/2/2001 | | |
| 101 | 13868 | 2298 | DEPENDABLE HIGHWAY EXPRESS | ######## | | |
| 102 | 13833 | BILOTTO | APOLLO JUNO, INC. | 11/9/2001 | | |
| 103 | 13870 | EDISTRICT | EDISTRICT | ######## | | |
| 104 | 13984 | EDISTRICT | EDISTRICT | ######## | | |
| 105 | 13823 | 4844 | WORLDCOM | 11/2/2001 | | |
| 106 | 13804 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | 11/9/2001 | | |
| 107 | 13986 | 2986 | FISCHBACH PERLSTEIN & LIEBERMA | ######## | | |
| 108 | 13730 | 9654 | WEST COAST INNOVATIONS, INC. | 11/2/2001 | | |
| 109 | 13712 | FRAGEL | FRAGEL SALES | 11/2/2001 | | |
| 110 | 14032 | TITAN | TITAN SPORTS, INC. | ######## | | |
| 111 | 13711 | DILLMAN | DILLMAN SALES & MARKETING | 11/2/2001 | | |
| 112 | 13726 | SABAN-INT | SABAN INT'L N.V. | 11/2/2004 | | |
| 113 | 89555 | EDU | EDU-SCIENCE (H.K.) LTD. | ######## | | |
| 114 | 89674 | PARAGON | PARAGON ELECTRONIC CO LTD | ######## | | |
| 115 | 13900 | BILOTTO | APOLLO JUNO, INC. | ######## | | |
| 116 | 13839 | WILLIAMS SCOTSM | WILLIAMS SCOTSMAN | 11/9/2001 | | |
| 117 | 89585 | MARLOW | VERONICA MARLOW | ######## | | |
| 118 | 89590 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | ######## | | |
| 119 | 13781 | 6179 | LARIAN, FARHAD | 11/2/2001 | | |
| 120 | 13963 | 6179 | LARIAN, FARHAD | ######## | | |

Confidential - For Attorney's Eyes Only

MGA 4045339

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 121 | 13793 | ANNEX | ANNEX DIGITAL | 11/9/2001 | | |
| 122 | 13926 | BEAL BANK | BEAL BANK | ######## | | |
| 123 | 13872 | 2900 | FEDERAL EXPRESS | ######## | | |
| 124 | 13904 | TELETOON | TELETOON | ######## | | |
| 125 | 13824 | MINDTRIBE | MINDTRIBE PRODUCT ENGINEERING | 11/9/2001 | | |
| 126 | 14038 | OMNI | OMNI CALL CENTER | ######## | | |
| 127 | 89657 | KAPER | KAPER INDUSTRIAL LTD | ######## | | |
| 128 | 88869 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | ######## | | |
| 129 | 89635 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 11/5/2001 | | |
| 130 | 13746 | CHECKMATE | CHECKMATE STAFFING WEST, INC. | 11/2/2001 | | |
| 131 | 13923 | TRANSUNION | TRANS UNION GROUP INC. | ######## | | |
| 132 | 13837 | TOY WISHES | TOY WISHES | 11/9/2001 | | |
| 133 | 13898 | SABAN INT | SABAN INTL N.V. | ######## | | |
| 134 | 13709 | RHODE ISLAND | RHODE ISLAND HOSPITAL | 11/1/2001 | | |
| 135 | 13814 | 3368 | HELMSLEY SPEAR INC. | 1/19/2001 | | |
| 136 | 13716 | ONORATO | ONORATO ASSOC. | 11/2/2001 | | |
| 137 | 13909 | MARLOW | VERONICA MARLOW | ######## | | |
| 138 | 13816 | JOHN | JOHN NUTT | 11/9/2001 | | |
| 139 | 89693 | WATERCORE | WATERCORE LTD. | ######## | | |
| 140 | 13860 | CAREER | CAREER STRATEGIES TEMP, INC. | ######## | | |
| 141 | 13883 | JOHN | JOHN NUTT | ######## | | |
| 142 | 13847 | TORAH HAIME | TORAH HAIME ACADEMY | ######## | | |
| 143 | 13820 | 8450 | TORAH HAIME ACADEMY | ######## | | |
| 144 | 13860 | TORAH HAIME | TORAT HAIME HEBREW ACADEMY | ######## | | |
| 145 | 13860 | BEHMANESH | EIMAN BEHMANESH | ######## | | |
| 146 | 13865 | LAKE | LAKE END CONSULTING | ######## | | |
| 147 | 14009 | 6275 | NPD MARKETTING SERVICES, L.P. | ######## | | |
| 148 | 89653 | A1 | A1 INDUSTRIES | ######## | | |
| 149 | 13974 | CAREER | CAREER STRATEGIES TEMP, INC. | ######## | | |
| 150 | 13821 | HITCH | MARTIN HITCH | 11/9/2001 | | |
| 151 | 14033 | WPWR | WPWR-TV | ######## | | |
| 152 | 13982 | D&A | D&A PALLETS CO | ######## | | |
| 153 | 13784 | 8102 | MAKABI, SHIRIN | 11/2/2001 | | |
| 154 | 13763 | 5169 | LARIAN, FARHAD | 11/2/2001 | | |
| 155 | 14026 | ELIAS | VERONICA ELIAS | ######## | | |
| 156 | 13964 | 5169 | LARIAN, FARHAD | ######## | | |
| 157 | 13770 | RALPHS | RALPHS GROCERY COMPANY | 11/2/2001 | | |
| 158 | 14040 | TANG | TANGIBLE MEDIA, INC. | ######## | | |
| 159 | 89634 | TERRY | GORD TERRY | 4/9/2001 | | |
| 160 | 89684 | TERRY | GORD TERRY | ######## | | |

Confidential - For Attorney's Eyes Only

MGA 4045340

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 161 | 13876 | 3251 | GE INFORMATION SERVICES, INC. | ######## | | |
| 162 | 13938 | ORELLANA | FREDDY ORELLANA | ######## | | |
| 163 | 13935 | 2900 | FEDERAL EXPRESS | ######## | | |
| 164 | 14000 | 8105 | MAKABI, SHIRIN | 11/9/2001 | | |
| 165 | 13796 | CAREER | CAREER STRATEGIES TEMP, INC. | 11/2/2001 | | |
| 166 | 80629 | NICEEYE | NICEEYE | 11/2/2001 | | |
| 167 | 13758 | MRG | MEHLICH, ROEGIERS, GOLDIN & CO | ######## | | |
| 168 | 89670 | TERRY | GORD TERRY | 11/2/2001 | | |
| 169 | 13745 | CAREER | CAREER STRATEGIES TEMP., INC. | 11/2/2001 | | |
| 170 | 89628 | 7693 | VANCE RYCROFT | 11/2/2001 | | |
| 171 | 13888 | 8105 | MAKABI, SHIRIN | ######## | | |
| 172 | 13848 | ORELLANA | FREDDY ORELLANA | ######## | | |
| 173 | 13890 | 5467 | NETAN ELI HEBREW ACADEMY | ######## | | |
| 174 | 13953 | TOMCHEI | TOMCHEI SHABBOS | ######## | | |
| 175 | 13835 | SOUTH BAY | SOUTH BAY MOLDS | 11/9/2001 | | |
| 176 | 13829 | COLLEEN | COLLEEN CLER AGENCY | 11/2/2001 | | |
| 177 | 13772 | 8460 | SOUTHERN CALIFORNIA EDISON | 11/2/2001 | | |
| 178 | 13874 | THOMSON | GARY THOMSON | ######## | | |
| 179 | 13864 | 1919 | LA DWP | ######## | | |
| 180 | 13788 | 3882 | K-MART CORPORATION | 11/5/2001 | | |
| 181 | 14045 | SANDLER-TRAVIS | SANDLER, TRAVIS & ROSENBERG, P | ######## | | |
| 182 | 13988 | ANNEX | ANNEX DIGITAL | ######## | | |
| 183 | 13981 | THECREATIVE | THE CREATIVE GROUP | 11/9/2001 | | |
| 184 | 13800 | CLEAR | CLEAR FREIGHT INC. | 11/9/2001 | | |
| 185 | 13819 | LIGHTNING DUBBS | LIGHTNING DUBBS | 11/9/2001 | | |
| 186 | 14008 | MONSTER | MONSTER.COM | 11/2/2001 | | |
| 187 | 13765 | PHOTO | PHOTOVISIONS | 11/2/2001 | | |
| 188 | 44049 | STARRETT | TERRI STARRETT | ######## | | |
| 189 | 13939 | THOMSON | GARY THOMSON | ######## | | |
| 190 | 13885 | 2900 | FEDERAL EXPRESS | ######## | | |
| 191 | 13851 | 7728 | SAKO A/C & HEATING INC. | 11/7/2001 | | |
| 192 | 13789 | ORELLANA | FREDDY ORELLANA | ######## | | |
| 193 | 13987 | CREATIVITY | CREATIVITY | 11/2/2001 | | |
| 194 | 43486 | GENERAL | GENERAL SECURITY SYSTEMS, INC. | 11/2/2001 | | |
| 195 | 13914 | GENERAL | GENERAL SECURITY SYSTEMS, INC. | ######## | | |
| 196 | 14025 | 3225 | VERIZON CALIFORNIA | 11/2/2001 | | |
| 197 | 13777 | MARLOW | VERONICA MARLOW | ######## | | |
| 198 | 13869 | EDISTRICT | EDISTRICT | 11/9/2001 | | |
| 199 | 13813 | GROUP | GROUP 2 DESIGN | 11/9/2001 | | |
| 200 | 13920 | 8105 | MAKABI, SHIRIN | 11/9/2001 | | |

Confidential - For Attorney's Eyes Only

MGA 4045341

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 201 | 13805 | DS-MAX | DS-MAX | 11/9/2001 | | |
| 202 | 13829 | GREEN | PETER GREEN DESIGN, INC. | 11/9/2001 | | |
| 203 | 13844 | 4055 | LARIAN, ELIAS | 11/0/2001 | | |
| 204 | 13887 | LIV | LIV DESIGN | ########## | | |
| 205 | 14007 | MUTUAL | MUTUAL OF OMAHA | ########## | | |
| 206 | 13832 | ROYCE | ROYCE DIGITAL SYSTEMS, INC. | 11/9/2001 | | |
| 207 | 14027 | LEGAL | VIDEO SOLUTIONS, INC. | 11/2/2001 | | |
| 208 | 13713 | 3492 | INNOVATIVE MARKETING SERVICES | ########## | | |
| 209 | 13877 | 3175 | GOLI ENTERPRISES | ########## | | |
| 210 | 13733 | ABA | PATRICIA L. GLASER | ########## | | |
| 211 | 13912 | WUTV | WUTV 29 | ########## | | |
| 212 | 13921 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | 11/9/2001 | | |
| 213 | 13927 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | ########## | | |
| 214 | 13901 | SERIOUS | SERIOUS FUN DESIGNS, INC. | ########## | | |
| 215 | 13922 | CHA CHA CHA | CHA CHA CHA | ########## | | |
| 216 | 13999 | MAD GROUP | MAD GROUP | ########## | | |
| 217 | 80683 | MGA | MGA HK | ########## | | |
| 218 | 13836 | THECREATIVE | THE CREATIVE GROUP | 11/9/2001 | | |
| 219 | 13856 | THECREATIVE | THE CREATIVE GROUP | ########## | | |
| 220 | 13989 | GO | GO ENGINEER | ########## | | |
| 221 | 13755 | LABELS | LABELS ON DEMAND | 11/2/2001 | | |
| 222 | 89089 | SMART KIDS | SMART KIDS | ########## | | |
| 223 | 13744 | CAPITAL BANK | CAPITAL BANK & TRUST COMPANY | 11/2/2001 | | |
| 224 | 89850 | TERRY | GORD TERRY | 11/2/2001 | | |
| 225 | 13735 | ROSENBLOOM | AMY ROSENBLOOM | 11/2/2001 | | |
| 226 | 13845 | 6472 | NEW HORIZONS COMPUTER | 11/9/2001 | | |
| 227 | 89671 | 7683 | VANCE RYCROFT | ########## | | |
| 228 | 13897 | PREMIUM | PREMIUM FINANCING SPECIALIST | ########## | | |
| 229 | 13960 | REMEDY | REMEDY INTELLIGENT STAFFING | ########## | | |
| 230 | 13774 | TARMICHAEL | STEPHEN TARMICHAEL | 11/2/2001 | | |
| 231 | 13792 | KHALILI | ALI KHALILI | 11/9/2001 | | |
| 232 | 13959 | KHALILI | ALI KHALILI | ########## | | |
| 233 | 13830 | PHOTO | PHOTOVISIONS | 11/9/2001 | | |
| 234 | 13794 | BELL | BELL BUILDING MAINTENANCE CO. | 11/9/2001 | | |
| 235 | 13955 | 5825 | PACIFIC BELL | ########## | | |
| 236 | 13998 | SAUNDERS | LISA SAUNDERS | ########## | | |
| 237 | 14001 | MATCH | MATCH DESIGN GROUP | ########## | | |
| 238 | 13831 | REMEDY | REMEDY INTELLIGENT STAFFING | 11/9/2001 | | |
| 239 | 13853 | AT&T 051 472 67 | AT&T | ########## | | |
| 240 | 13961 | SOTA | SOTA | ########## | | |

Confidential - For Attorney's Eyes Only

MGA 4045342

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 241 | 13991 | RITZ | JANINE RITZ | ###### | | |
| 242 | 13795 | CAMERA | CAMERA READY GRAPHICS | 11/9/2001 | | |
| 243 | 13818 | KOLLER | KIM KOLLER | 11/9/2001 | | |
| 244 | 14005 | 5076 | MINOLTA BUSINESS SYSTEMS-WEST | ###### | | |
| 245 | 13757 | MARCUCCILLI | LISA MARCUCCILLI RECRUITMENT | 11/2/2001 | | |
| 246 | 13763 | 6445 | OFFICE DEPOT, INC. | 11/2/2001 | | |
| 247 | 13786 | CAMERA | CAMERA READY GRAPHICS | 11/2/2001 | | |
| 248 | 13936 | GENERATION | GENERATION | ###### | | |
| 249 | 13985 | 3 | 889 INK | ###### | | |
| 250 | 13925 | RHEE | ANNA RHEE | ###### | | |
| 251 | 14010 | 5445 | OFFICE DEPOT, INC. | ###### | | |
| 252 | 13827 | 5445 | OFFICE DEPOT, INC. | 11/9/2001 | | |
| 253 | 13847 | LIGHTNING DUBBS | LIGHTNING DUBBS | ###### | | |
| 254 | 13825 | 5076 | MINOLTA BUSINESS SYSTEMS-WEST | 11/9/2001 | | |
| 255 | 13891 | 6445 | OFFICE DEPOT, INC. | 11/2/2001 | | |
| 256 | 13753 | RAMOS | JAIME RAMOS | 11/2/2001 | | |
| 257 | 13809 | FURST | FURST PLUSH DESIGN INC. | ###### | | |
| 258 | 88648 | FURST | FURST PLUSH DESIGN INC. | ###### | | |
| 259 | 13852 | RHEE | ANNA RHEE | ###### | | |
| 260 | 43760 | MINOLTA | MINOLTA BUSINESS SYSTEMS | 14/2/2004 | | |
| 261 | 13905 | TEMPS ON TIME | TEMPS ON TIME | ###### | | |
| 262 | 13866 | BISY | BISYS PLAN SERVICES, INC. | ###### | | |
| 263 | 13943 | RITZ | JANINE RITZ | ###### | | |
| 264 | 13952 | BILOTTO | APOLLO JUNO, INC. | ###### | | |
| 265 | 13787 | MINOLTA | MINOLTA BUSINESS SYSTEMS | 11/2/2001 | | |
| 266 | 13945 | 3800 | KENT H. LANDSBERG | ###### | | |
| 267 | 13996 | 4050 | LA COUNTY TAX COLLECTOR | ###### | | |
| 268 | 13884 | LABELS | LABELS ON DEMAND | ###### | | |
| 269 | 13988 | 3251 | GE INFORMATION SERVICES, INC. | ###### | | |
| 270 | 14018 | TEMPS ON TIME | TEMPS ON TIME | ###### | | |
| 271 | 13822 | MULLEN | MAUREEN MULLEN | 11/9/2001 | | |
| 272 | 14022 | TRIPP | TRIPP/MIXX | ###### | | |
| 273 | 13850 | 6250 | CASH | ###### | | |
| 274 | 13750 | 3433 | THE HOME DEPOT CRC | 11/2/2001 | | |
| 275 | 13851 | AFLAC | AFLAC | ###### | | |
| 276 | 14003 | 5132 | MERCHANDISE TESTING LAB (HK) | ###### | | |
| 277 | 13993 | QUADRIO | KAREN B. QUADRIO | ###### | | |
| 278 | 13747 | 1846 | CONTINENTAL ART SUPPLY | 11/2/2001 | | |
| 279 | 13780 | 3725 | KAISER FOUNDATION HEALTH PLAN | 11/2/2001 | | |
| 280 | 13817 | 3725 | KAISER FOUNDATION HEALTH PLAN | 11/9/2001 | | |

Confidential - For Attorney's Eyes Only

MGA 4045343

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 281 | 13807 | FIREBALL | FIREBALL FILMS | 11/9/2001 | | |
| 282 | 13828 | ON-SITE | ON-SITE LASER MEDIC CORP. | 11/9/2001 | | |
| 283 | 13975 | 6250 | CASH | 11/2/2001 | | |
| 284 | 13738 | 825 | AUTOMATIC DATA PROCESSING | ####### | | |
| 285 | 13930 | 1948 | CONTINENTAL ART SUPPLY | ####### | | |
| 286 | 13941 | HAPPY KIDS | HAPPY KIDS | ####### | | |
| 287 | 13878 | 4005 | GRAINGER, INC. | ####### | | |
| 288 | 14004 | MINOLTA | MINOLTA BUSINESS SYSTEMS | ####### | | |
| 289 | 13802 | 1948 | CONTINENTAL ART SUPPLY | 11/9/2001 | | |
| 290 | 13754 | JUSTIN | JUSTIN ELEMENTARY SCHOOL | 11/2/2001 | | |
| 291 | 13838 | MARLOW | VERONICA MARLOW | 11/9/2001 | | |
| 292 | 14039 | LIV | LIV DESIGN | ####### | | |
| 293 | 13949 | SAUNDERS | LISA SAUNDERS | ####### | | |
| 294 | 13756 | LIGHTNING DUBBS | LIGHTNING DUBBS | 11/2/2001 | | |
| 295 | 13879 | GRAPHICS | GRAPHICS PLUS | 11/2/2001 | | |
| 296 | 89624 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 11/2/2001 | | |
| 297 | 13873 | FRANKLIN | FRANKLIN COVEY CO. | ####### | | |
| 298 | 13798 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 11/9/2001 | | |
| 299 | 13957 | 5445 | OFFICE DEPOT, INC. | ####### | | |
| 300 | 13880 | HARBOR EXPRESS | HARBOR EXPRESS, INC. | ####### | | |
| 301 | 13966 | AB&A | AB & A TEST COMPANY | ####### | | |
| 302 | | 5557 | NORTHRIDGE EQUIPMENT RENTALS | 11/2/2001 | | |
| 303 | 13866 | SAUNDERS | LISA SAUNDERS | ####### | | |
| 304 | 13944 | TIONGCO | JOEL L. TIONGCO | ####### | | |
| 305 | 14012 | OSBRINK | OSBRINK TALENT & MODEL | ####### | | |
| 306 | 14017 | 6606 | STANDARD INSURANCE CO. 14 | ####### | | |
| 307 | 13960 | 1948 | CONTINENTAL ART SUPPLY | ####### | | |
| 308 | 13994 | 4050 | LA COUNTY TAX COLLECTOR | ####### | | |
| 309 | 13906 | 9441 | UNION 76 | ####### | | |
| 310 | 13976 | CHASE | CHASE AUTOMOTIVE FINANCE | ####### | | |
| 311 | 13761 | IMI | IMI DATA SEARCH, INC. | 11/2/2001 | | |
| 312 | 14020 | THERMOPACK | THERMOPACK, INC. | ####### | | |
| 313 | 43949 | 6446 | OFFICE DEPOT, INC. | ####### | | |
| 314 | 13759 | 4981 | MERCURY MESSENGER SERV, INC. | 11/2/2001 | | |
| 315 | 13776 | 9656 | UNITED STATES POSTAL SERVICE | 11/2/2001 | | |
| 316 | 13768 | QUALITY WASTE | QUALITY WASTE SERVICES | 11/2/2001 | | |
| 317 | 13972 | BEST QUICK | BEST QUICK SMOG & BRAKES, INC. | 11/2/2001 | | |
| 318 | 13748 | 2870 | F & F TRANSPORT SERVICE INC. | 11/2/2001 | | |
| 319 | 13773 | 6606 | STANDARD INSURANCE CO. 14 | 11/2/2001 | | |
| 320 | 13752 | 9047 | INT'L TOY CENTER DIRECTORY | 11/2/2001 | | |

Confidential - For Attorney's Eyes Only

MGA 4045344

REDACTED

Case 2:04-cv-09049-DOC-RNB   Document 4055-6   Filed 07/01/08   Page 39 of 126   Page ID #:96277

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 321 | 13840 | SALVADOR AYALA | SALVADOR AYALA | 11/9/2001 | | |
| 322 | 13903 | TARMICHAEL | STEPHEN TARMICHAEL | ######## | | |
| 323 | 13962 | VICT | VICTORIA O'CONNOR | 11/2/2001 | | |
| 324 | 14016 | BILOTTO | APOLLO JUNO, INC. | ######## | | |
| 325 | 13990 | IDC | IDC | ######## | | |
| 326 | 13743 | BURRELLE | BURRELLE'S INFORMATION SERVICE | 11/2/2001 | | |
| 327 | 13908 | 6065 | VERIZON | ######## | | |
| 328 | 13778 | 9850 | YELLOW FREIGHT SYSTEM, INC. | 11/2/2001 | | |
| 329 | 13973 | BURRELLE | BURRELLE'S INFORMATION SERVICE | ######## | | |
| 330 | 13736 | RHEE | ANNA RHEE | 11/2/2001 | | |
| 331 | 13761 | PEMBLETON | NINETTE PEMBLETON | 11/2/2001 | | |
| 332 | 13894 | TREANTAFELLES | PAULA TREANTAFELLES | ######## | | |
| 333 | 13862 | DAILEY | CHRISTINE DEVINE DAILEY | ######## | | |
| 334 | 13854 | 825 | AUTOMATIC DATA PROCESSING | ######## | | |
| 335 | 14021 | TIME WARNER | TIME WARNER COMMUNICATIONS | ######## | | |
| 336 | 13987 | GALLERY | GALLERY COLLECTION | ######## | | |
| 337 | 14030 | 8147 | WASTE MANAGEMENT-SUN VALLEY | ######## | | |
| 338 | 13859 | MONTEBELLO | CALIFORNIA WATER SERVICE COMPA | ######## | | |
| 339 | 13707 | CENTURY PHOTO | CENTURY PHOTO PRODUCTS | 11/9/2001 | | |
| 340 | 13932 | MALACRIDA | DAVE MALACRIDA | ######## | | |
| 341 | 14011 | OPPENHEIMER | OPPENHEIMER WOLF & DONNELLY | ######## | | |
| 342 | 13734 | ADT | ADT SECURITY SERVICES, INC | 11/2/2001 | | |
| 343 | 13971 | 825 | AUTOMATIC DATA PROCESSING | ######## | | |
| 344 | 14034 | 9850 | YELLOW FREIGHT SYSTEM, INC. | ######## | | |
| 345 | 14002 | MULLEN | MAUREEN MULLEN | ######## | | |
| 346 | 13992 | TIONGCO | JOE L. TIONGCO | ######## | | |
| 347 | 13916 | ALSCHULER | Alschuler, Grossman&Pines,LLP | ######## | | |
| 348 | 13771 | ROYCE | ROYCE DIGITAL SYSTEMS, INC. | 11/2/2001 | | |
| 349 | 13740 | CRUIZ | BENTON CRUIZ | 11/2/2001 | | |
| 350 | 13855 | BERKSHIRE | BERKSHIRE COLLECTION | ######## | | |
| 351 | 12766 | 6634 | PHIRA | 11/2/2001 | | |
| 352 | 13902 | SOLO | SOLO EXPRESS OF AMERICA INC. | ######## | | |
| 353 | 13826 | MM | MM INTERNET, INC. | 11/9/2001 | | |
| 354 | 13775 | 9250 | UNITED PARCEL SERVICE Corp | 11/2/2001 | | |
| 355 | 13791 | 597 | ALEX ELECTRICAL | 11/9/2001 | | |
| 356 | 13834 | 8285 | SOLAR TRUCKING | 11/9/2001 | | |
| 357 | 13910 | 9330 | VORTEX | ######## | | |
| 358 | 13871 | RANGEL | ERIKA RANGEL | ######## | | |
| 359 | 13964 | VICT | VICTORIA O'CONNOR | ######## | | |
| 360 | 14024 | 3225 | VERIZON CALIFORNIA | ######## | | |

Confidential - For Attorney's Eyes Only

MGA 4045345

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 361 | 13997 | LANIER | LANIER WORLDWIDE, INC. | ###### | | |
| 362 | 13940 | GRAPHICS | GRAPHICS PLUS | ###### | | |
| 363 | 13858 | MONTEBELLO | CALIFORNIA WATER SERVICE COMPA | ###### | | |
| 364 | 13845 | WICT | VICTORIA O'CONNOR | 11/2/2001 | | |
| 365 | 13739 | BCIA | BCIA NEW ENGLAND HOLDINGS LLC | 11/2/2001 | | |
| 366 | 13895 | 6600 | PURCHASE POWER | ###### | | |
| 367 | 13913 | SANCHEZ | YVONNE SANCHEZ | ###### | | |
| 368 | 13815 | 3433 | THE HOME DEPOT CRC | 11/9/2001 | | |
| 369 | 14013 | QRS | QRS CORPORATION | ###### | | |
| 370 | 13801 | CLEO | CLEO COMMUNICATIONS | 11/9/2001 | | |
| 371 | 13718 | 8530 | SPROCK SALES ASSOCIATES | 11/2/2001 | | |
| 372 | 13803 | 1988 | COURT TRUSTEE | 11/9/2001 | | |
| 373 | 13931 | 1988 | COURT TRUSTEE | ###### | | |
| 374 | 13881 | IMI | IMI DATA SEARCH, INC. | ###### | | |
| 375 | 13956 | 6948 | PROGRESSIVE BUSINESS PUB. | ###### | | |
| 376 | 14037 | DENTICARE | DENTICARE CALIFORNIA | ###### | | |
| 377 | 13842 | BIELKE | JACKIE LEBESNERAIS | ###### | | |
| 378 | 13810 | G&B RUBBISH AND | G & B RUBBISH AND ROLL-OFF | 11/9/2001 | | |
| 379 | 13896 | PREMIER | PREMIER DRINKING WATER | 11/9/2001 | | |
| 380 | 13808 | 2990 | FRANCHISE TAX BOARD | 11/9/2001 | | |
| 381 | 13837 | 2990 | FRANCHISE TAX BOARD | ###### | | |
| 382 | 13731 | TITAN | TITAN SPORTS, INC. | 11/2/2001 | | |
| 383 | 13924 | WESTERN EXP | WESTERN EXP | ###### | | |
| 384 | 13977 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | 11/9/2001 | | |
| 385 | 13799 | DAILEY | CHRISTINE DEVINE DAILEY | 11/9/2001 | | |
| 386 | 13742 | 1952 | BRANDWEEK | 11/2/2001 | | |
| 387 | 13812 | GENERAL | GENERAL SECURITY SYSTEMS, INC. | 11/9/2001 | | |
| 388 | 13849 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | ###### | | |
| 389 | 13811 | GARCIA'S | GARCIA'S LANDSCAPING | 11/9/2001 | | |
| 390 | 13882 | BIELKE | JACKIE BIELKE | ###### | | |
| 391 | 13737 | 756 | AT&T | 11/2/2001 | | |
| 392 | 13764 | 5825 | PACIFIC BELL | 11/2/2001 | | |
| 393 | 13892 | 5825 | PACIFIC BELL | ###### | | |
| 394 | 13893 | 5825 | PACIFIC BELL | ###### | | |
| 395 | 13969 | 756 | AT&T | ###### | | |
| 396 | 13970 | 753 | AT&T | ###### | | |
| 397 | 13767 | QRS | QRS CORPORATION | 11/2/2001 | | |
| 398 | 14029 | 8147 | WASTE MANAGEMENT-SUN VALLEY | ###### | | |
| 399 | 13808 | FEDEX | FEDEX GROUND INC. | 11/9/2001 | | |
| 400 | 13875 | 8400 | GAS COMPANY | ###### | | |

Confidential - For Attorney's Eyes Only

MGA 4045346

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 401 | 14023 | 9250 | UNITED PARCEL SERVICE Corp. | ######## | | |
| 402 | 13790 | GRETCHEN MURPHY | GRETCHEN MURPHY | 11/7/2001 | | |
| 403 | 13307 | 9250 | UNITED PARCEL SERVICE Corp. | ######## | | |
| 404 | 13857 | BOURLAND | BOURLAND, KIRKMAN, SEIDLER & | ######## | | |
| 405 | | | | | | |
| 406 | | | less voided checks: | | | |
| 407 | | | | | | |
| 408 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045347

REDACTED

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK | Reviewed | | |
| 3 | NUMBER | ID | NAME Checks Written Week of Nov. 25, 2001 through Dec. 01, 2001 | DATE | AMOUNT | By Abe | Isaac's Comments or Follow up | |
| 4 | 13960 | BEHMANESH | EIMAN BEHMANESH | 11/26/01 | | | Consulting | |
| 5 | 13961 | SOTA | SOTA | 11/26/01 | | | Fully painted non-working monster head | |
| 6 | 13962 | VICT | VICTORIA O'CONNOR | 11/28/01 | | | Advance for dinner with happy Kids | |
| 7 | 13963 | 6179 | LARIAN, FARHAD | 11/30/01 | | | Dec. 2001 consulting | |
| 8 | 13964 | 5169 | LARIAN, FARHAD | 11/30/01 | | | Nov. 2001 interest | |
| 9 | 13965 | 3 | 889 INK | 11/30/01 | | | Canadian clearance fees | |
| 10 | 13966 | AB&A | AB & A TEST COMPANY | 11/30/01 | | | sprinkler system test & certificate | |
| 11 | 13967 | ABC | AMERICAN BROADCASTING COMPANY | 11/30/01 | | | Oct. TV advertising for Bratz | |
| 12 | 13968 | ANNEX | ANNEX DIGITAL | 11/30/01 | | | Spider Man walkie talkie editing & voice production | |
| 13 | 13969 | 756 | AT&T | 11/30/01 | | | ISDN line | |
| 14 | 13970 | 763 | AT&T | 11/30/01 | | | 800 number line | |
| 15 | 13971 | 825 | AUTOMATIC DATA PROCESSING | 11/30/01 | | | payroll processing fees | |
| 16 | 13972 | BEST QUICK | BEST QUICK SMOG & BRAKES, INC. | 11/30/01 | | | maintenance on company vehicle | |
| 17 | 13973 | BURRELLE | BURRELLE'S INFORMATION SERVICE | 11/30/01 | | | advertising clipping services | |
| 18 | 13974 | CAREER | CAREER STRATEGIES TEMP, INC. | 11/30/01 | | | Office temp help | |
| 19 | 13975 | 6250 | CASH | 11/30/01 | | | warehouse petty cash | |
| 20 | 13976 | CHASE | CHASE AUTOMOTIVE FINANCE | 11/30/01 | | | van lease | |
| 21 | 13977 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | 11/30/01 | | | table for Abe's office | |
| 22 | 13978 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 11/30/01 | | | warehouse temp help | |
| 23 | 13979 | CLEAR | CLEAR FREIGHT INC. | 11/30/01 | | | freight | |
| 24 | 13980 | 1948 | CONTINENTAL ART SUPPLY | 11/30/01 | | | Prod. Development office supplies | |
| 25 | 13981 | THECREATIVE | THE CREATIVE GROUP | 11/30/01 | | | Prod. Development temp help | |
| 26 | 13982 | D&A | D&A PALLETS CO | 11/30/01 | | | warehouse pallets for shipments | |
| 27 | 13983 | 2298 | DEPENDABLE HIGHWAY EXPRESS | 11/30/01 | | | freight | |
| 28 | 13984 | EDISTRICT | EDISTRICT | 11/30/01 | | | 2nd deposit on customer service web site | |
| 29 | 13985 | 2900 | FEDERAL EXPRESS | 11/30/01 | | | freight | |
| 30 | 13986 | 2986 | FISCHBACH,PERLSTEIN & LIEBERMA | 11/30/01 | | | legal | |
| 31 | 13987 | GALLERY | GALLERY COLLECTION | 11/30/01 | | | greeting cards | |
| 32 | 13988 | 3251 | GE INFORMATION SERVICES, INC. | 11/30/01 | | | EDI data exchange | |
| 33 | 13989 | GO | GO ENGINEER | 11/30/01 | | | Yuval's solidworks license renewal | |
| 34 | 13990 | IDC | IDC | 11/30/01 | | | toner for copier machine | |
| 35 | 13991 | RITZ | JANINE RITZ | 11/30/01 | | | Employee expense reimbursement | |
| 36 | 13992 | TIONGCO | JOEL L. TIONGCO | 11/30/01 | | | Employee expense reimbursement | |
| 37 | 13993 | QUADRIO | KAREN B. QUADRIO | 11/30/01 | | | Employee expense reimbursement | |
| 38 | 13994 | 4050 | LA COUNTY TAX COLLECTOR | 11/30/01 | | | 1st tax installment | |
| 39 | 13995 | 4050 | LA COUNTY TAX COLLECTOR | 11/30/01 | | | 1st tax installment | |
| 40 | 13996 | 4050 | LA COUNTY TAX COLLECTOR | 11/30/01 | | | 1st tax installment | |

Confidential - For Attorney's Eyes Only

MGA 4045348

REDACTED

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| | CHECK | VENDOR | VENDOR | CHECK | CHECK | Reviewed | Isaac's Comments or Follow up | |
| | NUMBER | ID | NAME | DATE | AMOUNT | By Abe | | |
| 4 | 13960 | BEHMANESH | EIMAN BEHMANESH | 11/26/01 | | | Consulting | |
| 41 | 13897 | LANIER | LANIER WORLDWIDE, INC. | 11/30/01 | | | service on copier machine | |
| 42 | 13898 | SAUNDERS | LISA SAUNDERS | 11/30/01 | | | Employee expense reimbursement | |
| 43 | 13899 | MAD GROUP | MAD GROUP | 11/30/01 | | | logo and package design | |
| 44 | 14000 | 8105 | MAKABEL SHIRIN | 11/30/01 | | | Employee expense reimbursement | |
| 45 | 14001 | MATCH | MATCH DESIGN GROUP | 11/30/01 | | | packaging design | |
| 46 | 14002 | MULLEN | MAUREEN MULLEN | 11/30/01 | | | Make Up, Amy purchase of items etc. | |
| 47 | 14003 | 5132 | MERCHANDISE TESTING LAB (HK) | 11/30/01 | | | Inspection for Costco | |
| 48 | 14004 | MINOLTA | MINOLTA BUSINESS SYSTEMS | 11/30/01 | | | copier lease | |
| 49 | 14005 | 5076 | MINOLTA BUSINESS SYSTEMS-WEST | 11/30/01 | | | copier lease | |
| 50 | 14006 | MONSTER | MONSTER.COM | 11/30/01 | | | internet Job advertising | |
| 51 | 14007 | MUTUAL | MUTUAL OF OMAHA | 11/30/01 | | | life insurance | |
| 52 | 14008 | NCC | NATIONAL CABLE COMMUNICATIONS | 11/30/01 | | | TV advertising | |
| 53 | 14009 | 6275 | NPD MARKETING SERVICES, L.P. | 11/30/01 | | | 1996-2000 traditional plush report | |
| 54 | 14010 | 5445 | OFFICE DEPOT, INC. | 11/30/01 | | | office supplies | |
| 55 | 14011 | OPPENHEIMER | OPPENHEIMER WOLF & DONNELLY | 11/30/01 | | | legal | |
| 56 | 14012 | OSBRINK | OSBRINK TALENT & MODEL | 11/30/01 | | | print packaging | |
| 57 | 14013 | QRS | QRS CORPORATION | 11/30/01 | | | EDI data exchange | |
| 58 | 14014 | 7726 | SAN PAN | 11/30/01 | | | Spy Girls, Microbike, Muffin Magic, Rock Buddies | |
| 59 | 14015 | SANDLER, TRAVIS | SANDLER, TRAVIS & ROSENBERG, P | 11/30/01 | | | legal | |
| 60 | 14016 | BILOTTO | APOLLO JUNO, INC. | 11/30/01 | | | Baby Check Up & Salon Doll | |
| 61 | 14017 | 6606 | STANDARD INSURANCE CO. 14 | 11/30/01 | | | Disability insurance | |
| 62 | 14018 | TEMPS ON TIME | TEMPS ON TIME | 11/30/01 | | | warehouse temp help | |
| 63 | 14019 | STARRETT | TERRI STARRETT | 11/30/01 | | ded | Land/Sea package design | |
| 64 | 14020 | THERMOPACK | THERMOPACK, INC. | 11/30/01 | | | clamshells to pack VR3D returns | |
| 65 | 14021 | TIME WARNER | TIME WARNER COMMUNICATIONS | 11/30/01 | | | Video conference line | |
| 66 | 14022 | TRIPP | TRIPP/MIXX | 11/30/01 | | | Bratz statue transportation | |
| 67 | 14023 | 9250 | UNITED PARCEL SERVICE Corp | 11/30/01 | | | freight | |
| 68 | 14024 | 3225 | VERIZON CALIFORNIA | 11/30/01 | | | ISND line | |
| 69 | 14025 | 3225 | VERIZON CALIFORNIA | 11/30/01 | | | main phone number | |
| 70 | 14026 | ELIAS | VERONICA ELIAS | 11/30/01 | | | web site update | |
| 71 | 14027 | LEGAL | VIDEO SOLUTIONS, INC. | 11/30/01 | | | legal | |
| 72 | 14028 | 999877 | WAL-MART CANADA | 11/30/01 | | ded | Markdown on Palm Puppies | |
| 73 | 14029 | 8147 | WASTE MANAGEMENT-SUN VALLEY | 11/30/01 | | | Haskel trash bins | |
| 74 | 14030 | 8147 | WASTE MANAGEMENT-SUN VALLEY | 11/30/01 | | | Schoenborn trash bins | |
| 75 | 14031 | WFLD | WFLD (FOX TELEVISION STATIONS) | 11/30/01 | | | TV advertising | |
| 76 | 14032 | TITAN | TITAN SPORTS, INC. | 11/30/01 | | | 4th Qtr 2000 check lost - recut check | |
| 77 | 14033 | WPWR | WPWR-TV | 11/30/01 | | | TV advertising | |

MGA 4045349

REDACTED

| | A CHECK NUMBER | B VENDOR ID | C VENDOR NAME | D CHECK DATE | E CHECK AMOUNT | F Reviewed By Abe | G Isaac's Comments or Follow up | H |
|---|---|---|---|---|---|---|---|---|
| 4 | 13960 | BEHMANESH | EIMAN BEHMANESH | 11/26/01 | | | Consulting | |
| 78 | 14034 | 9850 | YELLOW FREIGHT SYSTEM, INC. | 11/30/01 | | | freight | |
| 79 | 14035 | YTV | YTV CANADA, INC. | 11/30/01 | | | TV advertising | |
| 80 | 14036 | BLUE | BLUE CROSS OF CALIFORNIA | 11/30/01 | | | medical insurance | |
| 81 | 14037 | DENTICARE | DENTICARE CALIFORNIA | 11/30/01 | | | dental insurance | |
| 82 | 14038 | OMNI | OMNI CALL CENTER | 11/30/01 | | | New customer service set up fees | |
| 83 | 14039 | LIV | LIV DESIGN | 11/30/01 | | | deposit on Bratz repair & storage | |
| 84 | 14040 | TANG | TANGIBLE MEDIA, INC. | 11/30/01 | | | Advertising coordinator | |
| 85 | 89884 | TERRY | GORD TERRY | 11/26/01 | | | payroll, medical allowance, car allowance (wire) | |
| 86 | 89985 | MARLOW | VERONICA MARLOW | 11/30/01 | | | Fall 2002 Bratz fashion design | |
| 87 | | | | | | | | |
| 88 | | | less voided checks | | | | | |
| 89 | | | | | | | | |
| 90 | | | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045350

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | | Checks Written Week of Nov. 18, 2001 through Nov. 24, 2001 | | | |
| 2 | CHECK NUMBER | VENDOR ID | VENDOR NAME | CHECK DATE | CHECK AMOUNT | Reviewed By Aba |
| 3 | 89672 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 11/21/01 | | Per HK |
| 4 | 13334 | ELDRIDGE | ELDRIDGE INK | 11/21/01 | | yes |
| 5 | 89673 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 11/21/01 | | Per HK |
| 6 | 89681 | WAHSHINGTOY | WAH SHING TOYS | 11/21/01 | | Per HK |
| 7 | 13328 | CLEAR | CLEAR FREIGHT INC. | 11/21/01 | | yes |
| 8 | 13558 | CHRISTENSEN | CHRISTENSEN, MILLER, FINK | 11/21/01 | | yes |
| 9 | 89679 | 15316 | SUPERSONICS ELECTRIC CO. | 11/21/01 | | Per HK |
| 10 | 89682 | WATERCORE | WATERCORE LTD. | 11/21/01 | | Per HK |
| 11 | 89680 | WUI | WUI YUNG MOULD FACTORY | 11/21/01 | | Per HK |
| 12 | 89675 | SMART KIDS | SMART KIDS | 11/21/01 | | Per HK |
| 13 | 13933 | 2298 | DEPENDABLE HIGHWAY EXPRESS | 11/21/01 | | yes |
| 14 | 13940 | LACP | SUGAR FOODS CORP. | 11/21/01 | | yes |
| 15 | 89676 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 11/21/01 | | Per HK |
| 16 | 89677 | STADLBAUER | STADLBAUER (HK) LTD. | 11/21/01 | | Per HK |
| 17 | 89678 | 8742 | SUNLIGHT ELECTRONIC TOYS | 11/21/01 | | Per HK |
| 18 | 89674 | PARAGON | PARAGON ELECTRONIC CO LTD | 11/21/01 | | Per HK |
| 19 | 13926 | BEAL BANK | BEAL BANK | 11/21/01 | | yes |
| 20 | 89669 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 11/21/01 | | yes |
| 21 | 13923 | TRANSUNION | TRANS UNION GROUP INC. | 11/20/01 | | yes |
| 22 | 13920 | 8150 | TORAN HAIME ACADEMY | 11/19/01 | | yes |
| 23 | 13938 | ORELLANA | FREDDY ORELLANA | 11/21/01 | | yes |
| 24 | 13935 | 2900 | FEDERAL EXPRESS | 11/21/01 | | yes |
| 25 | 89670 | TERRY | GORD TERRY | 11/21/01 | | yes |
| 26 | 13953 | TOMCHEI | TOMCHEI SHABBOS | 11/20/01 | | yes |
| 27 | 13929 | COLLEEN | COLLEEN CLER AGENCY | 11/21/01 | | yes |
| 28 | 13939 | THOMSON | GARY THOMSON | 11/21/01 | | yes |
| 29 | 7728 | 7728 | SAKO A/C & HEATING INC. | 11/21/01 | | yes |
| 30 | 13921 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | 11/19/01 | | yes |
| 31 | 13927 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | 11/21/01 | | yes |
| 32 | 13919 | ORELLANA | FREDDY ORELLANA | 11/19/01 | | yes |
| 33 | 13922 | CHA CHA CHA | CHA CHA CHA | 11/20/01 | | yes |
| 34 | 89671 | 7693 | VANCE RYCROFT | 11/21/01 | | yes |
| 35 | 13950 | REMEDY | REMEDY INTELLIGENT STAFFING | 11/21/01 | | yes |
| 36 | 13959 | KHALILI | ALI KHALILI | 11/21/01 | | yes |
| 37 | 13955 | 5825 | PACIFIC BELL | 11/21/01 | | yes |
| 38 | 13936 | GENERATION | GENERATION | 11/21/01 | | yes |
| 39 | 13925 | RHEE | ANNA RHEE | 11/21/01 | | yes |

Confidential - For Attorney's Eyes Only

MGA 4045351

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | NUMBER | ID | NAME | DATE | AMOUNT | By Abe |
| 3 | | | | | | |
| 4 | 89672 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 11/21/01 | | Per HK |
| 5 | 13934 | ELDRIDGE | ELDRIDGE INK | 11/21/01 | | yes |
| 41 | 13947 | LIGHTNING DUBBS | LIGHTNING DUBBS | 11/21/01 | | yes |
| 42 | 13943 | RITZ | JANINE RITZ | 11/21/01 | | yes |
| 43 | 13952 | BILOTTO | APOLLO JUNO, INC. | 11/21/01 | | yes |
| 44 | 13945 | 3800 | KENT H. LANDSBERG | 11/21/01 | | yes |
| 45 | 13930 | 1948 | CONTINENTAL ART SUPPLY | 11/21/01 | | yes |
| 46 | 13941 | HAPPY KIDS | HAPPY KIDS | 11/21/01 | | yes |
| 47 | 13948 | SAUNDERS | LISA SAUNDERS | 11/21/01 | | yes |
| 48 | 13957 | 5445 | OFFICE DEPOT, INC. | 11/21/01 | | yes |
| 49 | 13944 | TIONGCO | JOE L. TIONGCO | 11/21/01 | | yes |
| 50 | 13049 | 5445 | OFFICE DEPOT, INC. | 11/21/01 | | voided |
| 51 | 13932 | MALACRIDA | DAVE MALACRIDA | 11/21/01 | | yes |
| 52 | 13954 | VICT | VICTORIA O'CONNOR | 11/21/01 | | yes |
| 53 | 13940 | GRAPHICS | GRAPHICS PLUS | 11/21/01 | | yes |
| 54 | 13931 | 1988 | COURT TRUSTEE | 11/21/01 | | yes |
| 55 | 13556 | 6948 | PROGRESSIVE BUSINESS PUB. | 11/21/01 | | yes |
| 56 | 13942 | BIELKE | JACKIE LEBESNERAIS | 11/21/01 | | yes |
| 57 | 13937 | 2690 | FRANCHISE TAX BOARD | 11/21/01 | | yes |
| 58 | 13924 | WESTERN EXP | WESTERN EXP | 11/20/01 | | yes |
| 59 | | | | | | |
| 60 | | | less voided checks | | | |
| 61 | | | | | | |
| 62 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045352

REDACTED

| | G |
|---|---|
| 1 | |
| 2 | |
| 3 | Isaac's Comments or Follow up |
| 4 | HK vendor payment (by wire) |
| 5 | Deposit for dec '01 shoots |
| 6 | HK vendor payment (by wire) |
| 7 | HK vendor payment (by wire) |
| 8 | Freight |
| 9 | Legal |
| 10 | HK vendor payment (by wire) |
| 11 | HK vendor payment (by wire) |
| 12 | HK vendor payment (by wire) |
| 13 | HK vendor payment (by wire) |
| 14 | Freight |
| 15 | Mrs. Fields mixes |
| 16 | HK vendor payment (by wire) |
| 17 | HK vendor payment (by wire) |
| 18 | HK vendor payment (by wire) |
| 19 | HK vendor payment (by wire) |
| 20 | SBA loan payment |
| 21 | 401k funds (wire) |
| 22 | 4 containers arriving |
| 23 | Donation |
| 24 | construction on office remodeling – 3rd & final pymt |
| 25 | Freight |
| 26 | payroll (wire) |
| 27 | Donation |
| 28 | Model shoots |
| 29 | Employee expense reimbursement |
| 30 | Air conditioning maintenance & new offices |
| 31 | Deposit on office desks & chairs |
| 32 | Office desks & chairs |
| 33 | Deposit on Marketing construction |
| 34 | Deposit for Holiday Luncheon |
| 35 | Royalties (by wire) |
| 36 | Warehouse Agency Temp help |
| 37 | Commandobot rework |
| 38 | Montebello phones |
| 39 | Model for Playdate 2001 |
| 40 | Bratz Head photo shoot |

Confidential - For Attorney's Eyes Only

MGA 4045353

| | G |
|---|---|
| 3 | Isaac's Comments or Follow up |
| 4 | HK vendor payment (by wire) |
| 5 | Deposit for dec '01 shoots |
| 41 | Dubs, editing |
| 42 | Employee expense reimbursement |
| 43 | "Amy" sandals |
| 44 | Warehouse shipping and office supplies |
| 45 | Marketing supplies |
| 46 | Reimbursement for airfare for Wal-Mart meeting |
| 47 | Employee expense reimbursement |
| 48 | Office supplies |
| 49 | Employee expense reimbursement |
| 50 | Office supplies |
| 51 | Employee expense reimbursement |
| 52 | Employee expense reimbursement |
| 53 | business cards for employees |
| 54 | Employee payroll deduction |
| 55 | Subscription to "THE SELLING ADVANTAGE" |
| 56 | Employee expense reimbursement |
| 57 | Employee payroll deduction |
| 58 | Freight on Fingerhut orders |
| 59 | |
| 60 | |
| 61 | |
| 62 | |

Confidential - For Attorney's Eyes Only

MGA 4045354

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Checks Written Week of Nov. 11, 2001 through Nov. 17, 2001 | | | | | |
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK | Reviewed |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT | By Abe |
| 4 | 89667 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 11/16/01 | | voided |
| 5 | 89668 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 11/16/01 | | |
| 6 | 89649 | MGA | MGA HK | 11/16/01 | | |
| 7 | 89661 | MILLION | MILLION INDUSTRIAL LTD | 11/16/01 | | |
| 8 | 89651 | SMART KIDS | SMART KIDS | 11/16/01 | | |
| 9 | 89664 | WATERCORE | WATERCORE LTD. | 11/16/01 | | |
| 10 | 89659 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 11/16/01 | | |
| 11 | 89652 | WAHSHINGTOY | WAH SHING TOYS | 11/16/01 | | |
| 12 | 13889 | MTV | MTV NETWORKS | 11/16/01 | | YES |
| 13 | 89665 | 15001 | WELBACK ENTERPRISES LTD. | 11/16/01 | | |
| 14 | 89660 | 15321 | LOYAL TECHNOLOGY CO., LTD. | 11/16/01 | | |
| 15 | 13899 | SABAN MERCH | SABAN MERCHANDISING INC. (SMI) | 11/16/01 | | YES |
| 16 | 13865 | CLEAR | CLEAR FREIGHT INC. | 11/16/01 | | YES |
| 17 | 89656 | EXPERT | EXPERT ENTERPRISES LTD. | 11/16/01 | | |
| 18 | 13863 | 1896 | CITIBANK ADVANTAGE | 11/16/01 | | YES |
| 19 | 89663 | 15316 | SUPERSONICS ELECTRIC CO. | 11/16/01 | | |
| 20 | 13911 | 998777 | WAL MART CANADA | 11/16/01 | | YES |
| 21 | 89654 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 11/16/01 | | |
| 22 | 89658 | 15135 | KARIN ELECTRONIC SUPPLIES LTD | 11/16/01 | | |
| 23 | 89666 | WUI | WUI YUNG MOULD FACTORY | 11/16/01 | | |
| 24 | 89662 | 8742 | SUNLIGHT ELECTRONIC TOYS | 11/16/01 | | |
| 25 | 13861 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 11/16/01 | | YES |
| 26 | 13918 | LACP | SUGAR FOODS CORP. | 11/16/01 | | YES |
| 27 | 13866 | 2298 | DEPENDABLE HIGHWAY EXPRESS | 11/16/01 | | YES |
| 28 | 13870 | EDISTRICT | EDISTRICT | 11/16/01 | | YES |
| 29 | 89655 | EDU | EDU-SCIENCE (H.K.) LTD. | 11/16/01 | | |
| 30 | 13900 | BILOTTO | APOLLO JUNO, INC. | 11/16/01 | | YES |
| 31 | 13872 | 2900 | FEDERAL EXPRESS | 11/16/01 | | YES |
| 32 | 13904 | TELETOON | TELETOON | 11/16/01 | | YES |
| 33 | 89657 | KAPER | KAPER INDUSTRIAL LTD | 11/16/01 | | |
| 34 | 13898 | SABAN INT | SABAN INT'L N.V. | 11/16/01 | | YES |
| 35 | 13909 | MARLOW | VERONICA MARLOW | 11/16/01 | | YES |
| 36 | 13860 | CAREER | CAREER STRATEGIES TEMP, INC. | 11/16/01 | | YES |
| 37 | 13883 | JOHN | JOHN NUTT | 11/16/01 | | YES |
| 38 | 13917 | TORAN HAIME | TORAN HAIME ACADEMY | 11/16/01 | | YES |
| 39 | 13885 | LAKE | LAKE END CONSULTING | 11/16/01 | | YES |
| 40 | 89653 | A1 | A1 INDUSTRIES | 11/16/01 | | |
| 41 | 13876 | 3251 | GE INFORMATION SERVICES, INC. | 11/16/01 | | YES |
| 42 | 13888 | 8105 | MAKABI, SHIRIN | 11/16/01 | | YES |
| 43 | 13848 | ORELLANA | FREDDY ORELLANA | 11/13/01 | | YES |
| 44 | 13890 | 5467 | NETAN ELI HEBREW ACADEMY | 11/16/01 | | YES |
| 45 | 13874 | THOMSON | GARY THOMSON | 11/16/01 | | YES |
| 46 | 13864 | 1919 | LA DWP | 11/16/01 | | YES |
| 47 | 13867 | CREATIVITY | CREATIVITY | 11/16/01 | | ON HOLD |
| 48 | 13914 | GENERAL | GENERAL SECURITY SYSTEMS, INC. | 11/16/01 | | YES |
| 49 | 13869 | EDISTRICT | EDISTRICT | 11/16/01 | | YES |
| 50 | 13887 | LIV | LIV DESIGN | 11/16/01 | | YES |
| 51 | 13877 | 3175 | GOLI ENTERPRISES | 11/16/01 | | YES |
| 52 | 13912 | WUTV | WUTV 29 | 11/16/01 | | YES |
| 53 | 13901 | SERIOUS | SERIOUS FUN DESIGNS, INC. | 11/16/01 | | YES |
| 54 | 13866 | THECREATIVE | THE CREATIVE GROUP | 11/16/01 | | YES |
| 55 | 89650 | TERRY | GORD TERRY | 11/16/01 | | |
| 56 | 13897 | PREMIUM | PREMIUM FINANCING SPECIALIST | 11/16/01 | | YES |

Confidential - For Attorney's Eyes Only

MGA 4045355

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK | Reviewed |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT | By Abe |
| 4 | 89867 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 11/16/01 | | voided |
| 57 | 13853 | AT&T 051 472 67 | AT&T | 11/16/01 | | YES |
| 58 | 13891 | 5445 | OFFICE DEPOT, INC. | 11/16/01 | | YES |
| 59 | 89848 | FURST | FURST PLUSH DESIGN INC. | 11/14/01 | | YES |
| 60 | 13852 | RHEE | ANNA RHEE | 11/16/01 | | ON HOLD |
| 61 | 13905 | TEMPS ON TIME | TEMPS ON TIME | 11/16/01 | | YES |
| 62 | 13856 | BISY | BISYS PLAN SERVICES, INC. | 11/16/01 | | YES |
| 63 | 13884 | LABELS | LABELS ON DEMAND | 11/16/01 | | YES |
| 64 | 13850 | 6250 | CASH | 11/15/01 | | YES |
| 65 | 13851 | AFLAC | AFLAC | 11/16/01 | | YES |
| 66 | 13878 | 4005 | GRAINGER, INC. | 11/16/01 | | YES |
| 67 | 13879 | GRAPHICS | GRAPHICS PLUS | 11/16/01 | | YES |
| 68 | 13873 | FRANKLIN | FRANKLIN COVEY CO. | 11/16/01 | | YES |
| 69 | 13880 | HARBOR EXPRESS | HARBOR EXPRESS, INC. | 11/16/01 | | YES |
| 70 | 13886 | SAUNDERS | LISA SAUNDERS | 11/16/01 | | YES |
| 71 | 13906 | 9441 | UNION 76 | 11/16/01 | | YES |
| 72 | 13903 | TARMICHAEL | STEPHEN TARMICHAEL | 11/16/01 | | YES |
| 73 | 13908 | 6065 | VERIZON | 11/16/01 | | YES |
| 74 | 13894 | TREANTAFELLES | PAULA TREANTAFELLES | 11/16/01 | | YES |
| 75 | 13862 | DAILEY | CHRISTINE DEVINE DAILEY | 11/16/01 | | YES |
| 76 | 13854 | 825 | AUTOMATIC DATA PROCESSING | 11/16/01 | | YES |
| 77 | 13859 | MONTEBELLO | CALIFORNIA WATER SERVICE COMPA | 11/16/01 | | YES |
| 78 | 13916 | ALSCHULER | Alschuler, Grossman&Pines,LLP | 11/16/01 | | YES |
| 79 | 13855 | BERKSHIRE | BERKSHIRE COLLECTION | 11/16/01 | | YES |
| 80 | 13902 | SOLO | SOLO EXPRESS OF AMERICA INC. | 11/16/01 | | YES |
| 81 | 13910 | 9330 | VORTEX | 11/16/01 | | YES |
| 82 | 13871 | RANGEL | ERIKA RANGEL | 11/16/01 | | YES |
| 83 | 13858 | MONTEBELLO | CALIFORNIA WATER SERVICE COMPA | 11/16/01 | | YES |
| 84 | 13915 | VICT | VICTORIA O'CONNOR | 11/16/01 | | YES |
| 85 | 13895 | 6600 | PURCHASE POWER | 11/16/01 | | YES |
| 86 | 13913 | SANCHEZ | YVONNE SANCHEZ | 11/16/01 | | YES |
| 87 | 13881 | IMI | IMI DATA SEARCH, INC. | 11/16/01 | | YES |
| 88 | 13896 | PREMIER | PREMIER DRINKING WATER | 11/16/01 | | YES |
| 89 | 13849 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | 11/13/01 | | YES |
| 90 | 13882 | BIELKE | JACKIE BIELKE | 11/16/01 | | YES |
| 91 | 13892 | 5825 | PACIFIC BELL | 11/16/01 | | YES |
| 92 | 13893 | 5825 | PACIFIC BELL | 11/16/01 | | YES |
| 93 | 13875 | 8400 | GAS COMPANY | 11/16/01 | | YES |
| 94 | 13907 | 9250 | UNITED PARCEL SERVICE Corp | 11/16/01 | | YES |
| 95 | 13857 | BOURLAND | BOURLAND, KIRKMAN, SEIDLER & | 11/16/01 | | YES |
| 96 | | | | | | |
| 97 | | | | | | |
| 98 | | | | less voided checks: | | |
| 99 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045356

REDACTED

| | G |
|---|---|
| 1 | |
| 2 | |
| 3 | Isaac's Comments or Follow up |
| 4 | HK vendor payment (by wire) |
| 5 | HK vendor payment (by wire) |
| 6 | Operating Expenses |
| 7 | HK vendor payment (by wire) |
| 8 | HK vendor payment (by wire) |
| 9 | HK vendor payment (by wire) |
| 10 | HK vendor payment (by wire) |
| 11 | HK vendor payment (by wire) |
| 12 | advertising Palm Pupples |
| 13 | HK vendor payment (by wire) |
| 14 | HK vendor payment (by wire) |
| 15 | Royalties |
| 16 | ocean fgt |
| 17 | HK vendor payment (by wire) |
| 18 | credit card purchases |
| 19 | HK vendor payment (by wire) |
| 20 | rollback on Palm Pupples & Kitties |
| 21 | HK vendor payment (by wire) |
| 22 | HK vendor payment (by wire) |
| 23 | HK vendor payment (by wire) |
| 24 | HK vendor payment (by wire) |
| 25 | Warehouse Agency Temp help |
| 26 | balance due on Mrs. Fields cookie/brownie mixes |
| 27 | freight |
| 28 | 1/3 deposit on Customer Service web site design & implemen. |
| 29 | HK vendor payment (by wire) |
| 30 | Baby check-up molds, castings, clay and wax body parts |
| 31 | fgt |
| 32 | advertising Palm Pupples |
| 33 | HK vendor payment (by wire) |
| 34 | Royalties |
| 35 | Fall 2002 Bratz fashion development |
| 36 | Office Agency Temp help & Brian Rothmueller agency fee |
| 37 | Operations consultant fee |
| 38 | donation |
| 39 | fee for Palm Puppies on Nickelodeon |
| 40 | HK vendor payment (by wire) |
| 41 | EDI (by character bits) |
| 42 | employee expense reimbursement |
| 43 | construction on office remodeling - 2nd pymt |
| 44 | donation |
| 45 | employee expense reimbursement |
| 46 | Schoenborn DWP |
| 47 | Palm Jungle animals |
| 48 | updating security system |
| 49 | updating MGAE.COM |
| 50 | Playdate 2001 booth construction |
| 51 | video tapes |
| 52 | Canadian TV advertising Palm Puppy & Kitty |
| 53 | Baby Uh-Oh stage 1 design |
| 54 | in-house freelancer |
| 55 | employee expense reimbursement |
| 56 | Canada A/R insurance |

Confidential - For Attorney's Eyes Only

MGA 4045357

| | G |
|---|---|
| 2 | |
| 3 | Isaac's Comments or Follow up |
| 4 | HK vendor payment (by wire) |
| 57 | Montebello long distance |
| 58 | office supplies |
| 59 | wire - Prayer Bear design and samples |
| 60 | Bratz head and Sugar Planet |
| 61 | Warehouse Agency Temp help |
| 62 | 401K qtrly record keeping |
| 63 | warehouse/shipping supplies |
| 64 | Marketing petty cash |
| 65 | Aflac insurance - payroll deductions |
| 66 | aluminum dockboard with steel curb |
| 67 | business cards for employees |
| 68 | Franklin Planner supplies |
| 69 | container storage |
| 70 | employee expense reimbursement |
| 71 | gasoline for company vehicles |
| 72 | salon doll sales sample |
| 73 | NY showroom phone bill |
| 74 | employee expense reimbursement |
| 75 | employee expense reimbursement |
| 76 | Payroll processing fees PPE 11/04/01 |
| 77 | Montebello water service |
| 78 | legal services |
| 79 | cards for Thanksgiving gift certificates |
| 80 | freight |
| 81 | repair to Schoenborn glass door |
| 82 | daily round-trip mileage to Montebello |
| 83 | Montebello water service - fire protection |
| 84 | advance for NY trip - Bratz TV show |
| 85 | postage meter rental |
| 86 | employee expense reimbursement |
| 87 | background checks on applicants/employees |
| 88 | bottled water for warehouse |
| 89 | tables for creative dept. |
| 90 | employee expense reimbursement |
| 91 | Isaac's phone bill |
| 92 | Makabi phone bill |
| 93 | Schoenborn gas |
| 94 | freight |
| 95 | legal services |
| 96 | |
| 97 | |
| 96 | |
| 99 | |

Confidential - For Attorney's Eyes Only

MGA 4045358

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 |  | Checks Written Week of Nov. 4, 2001 through Nov. 10, 2001 | | | | |
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK | Reviewed |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT | By Abe |
| 4 | 89637 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 11/09/01 |  |  |
| 5 | 89645 | WAHSHINGTOY | WAH SHING TOYS | 11/09/01 |  |  |
| 6 | 89640 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 11/09/01 |  |  |
| 7 | 89636 | MTV | MTV NETWORKS | 11/09/01 |  |  |
| 8 | 89646 | WATERCORE | WATERCORE LTD. | 11/09/01 |  |  |
| 9 | 89641 | MILLION | MILLION INDUSTRIAL LTD | 11/09/01 |  |  |
| 10 | 89643 | STADLBAUER | STADLBAUER (HK) LTD. | 11/09/01 |  |  |
| 11 | 89639 | KAPER | KAPER INDUSTRIAL LTD | 11/09/01 |  |  |
| 12 | 89647 | 15001 | WELBACK ENTERPRISES LTD. | 11/09/01 |  |  |
| 13 | 89642 | SMART KIDS | SMART KIDS | 11/09/01 |  |  |
| 14 | 89644 | 8742 | SUNLIGHT ELECTRONIC TOYS | 11/09/01 |  |  |
| 15 | 13846 | NORTHERN | NORTHERN GROUP | 11/09/01 |  | Yes |
| 16 | 89638 | EXPERT | EXPERT ENTERPRISES LTD. | 11/09/01 |  |  |
| 17 | 13847 | BOE | BOE & ASSOCIATES | 11/09/01 |  | Yes |
| 18 | 13843 | 3622 | MARSH RISK & INSURANCE SVCS | 11/09/01 |  | Yes |
| 19 | 13842 | TELETOON | TELETOON | 11/09/01 |  | Yes |
| 20 | 13833 | BILOTTO | APOLLO JUNO, INC. | 11/09/01 |  | Yes |
| 21 | 13823 | 4844 | WORLDCOM | 11/09/01 |  | Yes |
| 22 | 13804 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | 11/09/01 |  | Yes |
| 23 | 13839 | WILLIAMS SCOTSM | WILLIAMS SCOTSMAN | 11/09/01 |  | Yes |
| 24 | 13793 | ANNEX | ANNEX DIGITAL | 11/09/01 |  | Yes |
| 25 | 13824 | MINDTRIBE | MINDTRIBE PRODUCT ENGINEERING | 11/09/01 |  | Yes |
| 26 | 89635 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 11/09/01 |  |  |
| 27 | 13837 | TOY WISHES | TOY WISHES | 11/09/01 |  | Yes |
| 28 | 13814 | 3368 | HELMSLEY SPEAR INC. | 11/09/01 |  | Yes |
| 29 | 13816 | JOHN | JOHN NUTT | 11/09/01 |  | Yes |
| 30 | 13821 | HITCH | MARTIN HITCH | 11/09/01 |  | Yes |
| 31 | 89634 | TERRY | GORD TERRY | 11/09/01 |  |  |
| 32 | 13796 | CAREER | CAREER STRATEGIES TEMP,  INC. | 11/09/01 |  | Yes |
| 33 | 13835 | SOUTH BAY | SOUTH BAY MOLDS | 11/09/01 |  | Yes |
| 34 | 13788 | 3882 | K-MART CORPORATION | 11/05/01 |  | Yes |
| 35 | 13800 | CLEAR | CLEAR FREIGHT INC. | 11/09/01 |  | Yes |
| 36 | 13819 | LIGHTNING DUBBS | LIGHTNING DUBBS | 11/09/01 |  | Yes |
| 37 | 13789 | ORELLANA | FREDDY ORELLANA | 11/07/01 |  | Yes |
| 38 | 13813 | GROUP | GROUP 2 DESIGN | 11/09/01 |  | Yes |
| 39 | 13820 | 8105 | MAKABI, SHIRIN | 11/09/01 |  | Yes |
| 40 | 13805 | DS-MAX | DS-MAX | 11/09/01 |  | Yes |
| 41 | 13829 | GREEN | PETER GREEN DESIGN, INC. | 11/09/01 |  | Yes |
| 42 | 13844 | 4055 | LARIAN, ELIAS | 11/09/01 |  | Yes |
| 43 | 13832 | ROYCE | ROYCE DIGITAL SYSTEMS, INC. | 11/09/01 |  | Yes |
| 44 | 13836 | THECREATIVE | THE CREATIVE GROUP | 11/09/01 |  | Yes |
| 45 | 13845 | 5472 | NEW HORIZONS COMPUTER | 11/09/01 |  | Yes |
| 46 | 13792 | KHALILI | ALI KHALILI | 11/09/01 |  | Yes |
| 47 | 13830 | PHOTO | PHOTOVISIONS | 11/09/01 |  | Yes |
| 48 | 13794 | BELL | BELL BUILDING MAINTENANCE CO. | 11/09/01 |  | Yes |
| 49 | 13831 | REMEDY | REMEDY INTELLIGENT STAFFING | 11/09/01 |  | Yes |
| 50 | 13795 | CAMERA | CAMERA READY GRAPHICS | 11/09/01 |  | Yes |
| 51 | 13818 | KOLLER | KIM KOLLER | 11/09/01 |  | Yes |
| 52 | 13827 | 6445 | OFFICE DEPOT, INC. | 11/09/01 |  | Yes |
| 53 | 13825 | 5076 | MINOLTA BUSINESS SYSTEMS-WEST | 11/09/01 |  | Yes |
| 54 | 13809 | FURST | FURST PLUSH DESIGN INC. | 11/09/01 |  | Yes |
| 55 | 13822 | MULLEN | MAUREEN MULLEN | 11/09/01 |  | Yes |
| 56 | 13817 | 3725 | KAISER FOUNDATION HEALTH PLAN | 11/09/01 |  | Yes |

Confidential - For Attorney's Eyes Only

MGA 4045359

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK | Reviewed |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT | By Abe |
| 4 | 89637 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 11/09/01 | | |
| 57 | 13807 | FIREBALL | FIREBALL FILMS | 11/09/01 | | Yes |
| 58 | 13828 | ON-SITE | ON-SITE LASER MEDIC CORP. | 11/09/01 | | Yes |
| 59 | 13802 | 1948 | CONTINENTAL ART SUPPLY | 11/09/01 | | Yes |
| 60 | 13838 | MARLOW | VERONICA MARLOW | 11/09/01 | | Yes |
| 61 | 13796 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 11/09/01 | | Yes |
| 62 | 13840 | SALVADOR AYALA | SALVADOR AYALA | 11/09/01 | | Yes |
| 63 | 13797 | CENTURY PHOTO | CENTURY PHOTO PRODUCTS | 11/09/01 | | Yes |
| 64 | 13826 | MM | MM INTERNET, INC. | 11/09/01 | | Yes |
| 65 | 13791 | 597 | ALEX ELECTRICAL | 11/09/01 | | Yes |
| 66 | 13834 | 8285 | SOLAR TRUCKING | 11/09/01 | | Yes |
| 67 | 13841 | VICT | VICTORIA O'CONNOR | 11/09/01 | | Yes |
| 68 | 13815 | 3433 | THE HOME DEPOT CRC | 11/09/01 | | Yes |
| 69 | 13801 | CLEO | CLEO COMMUNICATIONS | 11/09/01 | | Yes |
| 70 | 13803 | 1988 | COURT TRUSTEE | 11/09/01 | | Yes |
| 71 | 13810 | G&B RUBBISH AND | G & B RUBBISH AND ROLL-OFF | 11/09/01 | | Yes |
| 72 | 13808 | 2990 | FRANCHISE TAX BOARD | 11/09/01 | | Yes |
| 73 | 13799 | DAILEY | CHRISTINE DEVINE DAILEY | 11/09/01 | | Yes |
| 74 | 13812 | GENERAL | GENERAL SECURITY SYSTEMS, INC. | 11/09/01 | | Yes |
| 75 | 13811 | GARCIA'S | GARCIA'S LANDSCAPING | 11/09/01 | | Yes |
| 76 | 13806 | FEDEX | FEDEX GROUND INC. | 11/09/01 | | Yes |
| 77 | 13790 | GRETCHEN MURPHY | GRETCHEN MURPHY | 11/07/01 | | Yes |
| 78 | | | | | | |
| 79 | | | | | | |
| 80 | | | | | less voided checks: | |
| 81 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045360

REDACTED

| | G |
|---|---|
| 1 | |
| 2 | |
| 3 | Comments or Follow up |
| 4 | HK vendor payment (by wire) |
| 5 | HK vendor payment (by wire) |
| 6 | HK vendor payment (by wire) |
| 7 | advertising for March & April |
| 8 | HK vendor payment (by wire) |
| 9 | HK vendor payment (by wire) |
| 10 | HK vendor payment (by wire) |
| 11 | HK vendor payment (by wire) |
| 12 | HK vendor payment (by wire) |
| 13 | HK vendor payment (by wire) |
| 14 | HK vendor payment (by wire) |
| 15 | Commissions  Payments Reviewed By Sales & Accounting |
| 16 | HK vendor payment (by wire) |
| 17 | Commissions  Payments Reviewed By Sales & Accounting |
| 18 | workers comp insurance |
| 19 | advertising |
| 20 | settlement of old invoices |
| 21 | Tie line |
| 22 | Advertising agency monthly fee |
| 23 | Montebello office trailer rental and installation |
| 24 | Spring 2002 Rock Buddies voice production |
| 25 | Blue screen video platform selection |
| 26 | 401k funds (wire) |
| 27 | Ad for Bratz for Playdate 2001 |
| 28 | New York Showroom rent and utilities |
| 29 | Operations consultant fee |
| 30 | Employee expenses |
| 31 | payroll, medical allowance, car allowance (wire) |
| 32 | Office Agency Temp help |
| 33 | Sugar Planet molds and casts |
| 34 | vendor training |
| 35 | Ocean frieght & duty |
| 36 | dubs for Canadian and Int'l networks |
| 37 | construction on office remodeling |
| 38 | Granny Goose packaging |
| 39 | Employee expenses |
| 40 | package design |
| 41 | design and construction of package logos |
| 42 | monthly payments (Aug & Sep) |
| 43 | printer and supplies for warehouse |
| 44 | freelancer |
| 45 | Class for Project Central (11 attendees) |
| 46 | Rework of Commondo Bots (Eli) |
| 47 | digital photography on Mermaid and Micro Bratz |
| 48 | Janitorial services and supplies |
| 49 | Warehouse Agency Temp help |
| 50 | Packaging mock-ups, in-house freelancer |
| 51 | childrens photo shoot |
| 52 | office supplies |
| 53 | copier & usage |
| 54 | Prayer Bear design and samples |
| 55 | finalize presentations prototypes on dolls |
| 56 | David Mazalian family medical insurance |

Confidential - For Attorney's Eyes Only

MGA 4045361

| | G |
|---|---|
| 2 | |
| 3 | Comments or Follow up |
| 4 | HK vendor payment (by wire) |
| 57 | DATS for Bratz commercial |
| 58 | Marketing printer repair. |
| 59 | Prod. Development supplies |
| 60 | attach hair on Bratz doll |
| 61 | Warehouse Agency Temp help |
| 62 | commandobot rework |
| 63 | Prod. Development supplies |
| 64 | Internet service |
| 65 | Wiring of computers and phones in Montebello |
| 66 | freight |
| 67 | advance for SHOPA show |
| 68 | warehouse/office supplies |
| 69 | Tech. Support subscription renewal |
| 70 | employee payroll deduction |
| 71 | Montebello trash dumpsters |
| 72 | employee payroll deduction |
| 73 | Employee expenses |
| 74 | monthly monitoring fee |
| 75 | North Hills monthly gardening fee |
| 76 | freight charges |
| 77 | purchase from internet |
| 78 | |
| 79 | |
| 80 | |
| 81 | |

Confidential - For Attorney's Eyes Only

MGA 4045362

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | | Checks Written Week of Oct. 28, 2001 through Nov. 3, 2001 | | | | |
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT |
| 4 | 89623 | SMART KIDS | SMART KIDS | 11/02/01 | |
| 5 | 89621 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 11/02/01 | |
| 6 | 89627 | WAHSHINGTOY | WAH SHING TOYS | 11/02/01 | |
| 7 | 13720 | BRYANT | CARTER H. BRYANT | 11/02/01 | |
| 8 | 13727 | SABAN MERCH | SABAN MERCHANDISING INC. (SMI) | 11/02/01 | |
| 9 | 13732 | AARON | AARON THOMAS COMPANY, INC | 11/02/01 | |
| 10 | 13740 | BOE | BOE & ASSOCIATES | 11/02/01 | |
| 11 | 13779 | 7724 | SCHOENBORN PARTNERSHIP | 11/02/01 | |
| 12 | 13725 | 7657 | RUDELL DESIGN | 11/02/01 | |
| 13 | 13715 | NORTHERN | NORTHERN GROUP | 11/02/01 | |
| 14 | 13722 | 5215 | NAMCO AMERICA, INC. | 11/02/01 | |
| 15 | 89625 | 15316 | SUPERSONICS ELECTRIC CO. | 11/02/01 | |
| 16 | 13728 | SANRIO | SANRIO, INC. | 11/02/01 | |
| 17 | 89622 | KAPER | KAPER INDUSTRIAL LTD | 11/02/01 | |
| 18 | 13707 | SACK | STEVEN M. SACK | 10/30/01 | |
| 19 | 13782 | BSH | BSH HOME APPLIANCE CORPORATION | 11/02/01 | |
| 20 | 13719 | 8862 | SUNBELT MARKETING (MGA) | 11/02/01 | |
| 21 | 89620 | 5161 | ISAAC LARIAN | 10/29/01 | |
| 22 | 13714 | MILLEN | MILLENNIUM SALES & MARKETING | 11/02/01 | |
| 23 | 13741 | BLUE | BLUE CROSS OF CALIFORNIA | 11/02/01 | |
| 24 | 13749 | 2900 | FEDERAL EXPRESS | 11/02/01 | |
| 25 | 13721 | HASBROINTER | INFOGRAMES, INC. | 11/02/01 | |
| 26 | 13724 | PLAYGROUND | PLAYGROUND ADVERTISING INC. | 11/02/01 | |
| 27 | 89626 | WUI | WUI YUNG MOULD FACTORY | 11/02/01 | |
| 28 | 13769 | RADIO | RADIO DISNEY | 11/02/01 | |
| 29 | 13717 | 9270 | SHELDON WIENER SALES | 11/02/01 | |
| 30 | 13729 | SHANNON | SHANNON ROBINS | 11/02/01 | |
| 31 | 13723 | OCTOPUS | OCTOPUS CREATIONS, INC. | 11/02/01 | |
| 32 | 13730 | 9654 | WEST COAST INNOVATIONS, INC. | 11/02/01 | |
| 33 | 13712 | FRAGEL | FRAGEL SALES | 11/02/01 | |
| 34 | 13711 | DILLMAN | DILLMAN SALES & MARKETING | 11/02/01 | |
| 35 | 13726 | SABAN INT | SABAN INT'L N.V. | 11/02/01 | |
| 36 | 13781 | 6179 | LARIAN, FARHAD | 11/02/01 | |
| 37 | 13746 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 11/02/01 | |
| 38 | 13709 | RHODE ISLAND | RHODE ISLAND HOSPITAL | 11/01/01 | |
| 39 | 13716 | ONORATO | ONORATO ASSOC. | 11/02/01 | |
| 40 | 13784 | 8102 | MAKABI, SHIRIN | 11/02/01 | |
| 41 | 13783 | 5169 | LARIAN, FARHAD | 11/02/01 | |
| 42 | 13770 | RALPHS | RALPHS GROCERY COMPANY | 11/02/01 | |
| 43 | 89629 | NICEEYE | NICEEYE | 11/02/01 | |
| 44 | 13758 | MRG | MEHLICH, ROEGIERS, GOLDIN & CO | 11/02/01 | |
| 45 | 13745 | CAREER | CAREER STRATEGIES TEMP, INC. | 11/02/01 | |
| 46 | 89628 | 7693 | VANCE RYCROFT | 11/02/01 | |
| 47 | 13772 | 8450 | SOUTHERN CALIFORNIA EDISON | 11/02/01 | |
| 48 | 13765 | PHOTO | PHOTOVISIONS | 11/02/01 | |
| 49 | 13785 | GENERAL | GENERAL SECURITY SYSTEMS, INC. | 11/02/01 | |
| 50 | 13777 | MARLOW | VERONICA MARLOW | 11/02/01 | |
| 51 | 13713 | 3492 | INNOVATIVE MARKETING SERVICES | 11/02/01 | |
| 52 | 13733 | ABA | PATRICIA L. GLASER | 11/02/01 | |
| 53 | 13755 | LABELS | LABELS ON DEMAND | 11/02/01 | |
| 54 | 13744 | CAPITAL BANK | CAPITAL BANK & TRUST COMPANY | 11/02/01 | |
| 55 | 13735 | ROSENBLOOM | AMY ROSENBLOOM | 11/02/01 | |
| 56 | 13708 | KHALILI | ALI KHALILI | 10/31/01 | |

Confidential - For Attorney's Eyes Only

MGA 4045363

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | | Checks Written Week of Oct. 28, 2001 through Nov. 3, 2001 | | | |
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT |
| 57 | 13774 | TARMICHAEL | STEPHEN TARMICHAEL | 11/02/01 | |
| 58 | 13757 | MARCUCCILLI | LISA MARCUCILLI RECRUITMENT | 11/02/01 | |
| 59 | 13763 | 5445 | OFFICE DEPOT, INC. | 11/02/01 | |
| 60 | 13786 | CAMERA | CAMERA READY GRAPHICS | 11/02/01 | |
| 61 | 13753 | RAMOS | JAIME RAMOS | 11/02/01 | |
| 62 | ~~13769~~ | ~~MINOLTA~~ | ~~MINOLTA BUSINESS SYSTEMS~~ | ~~11/02/01~~ | |
| 63 | 13787 | MINOLTA | MINOLTA BUSINESS SYSTEMS | 11/02/01 | |
| 64 | 13750 | 3433 | THE HOME DEPOT CRC | 11/02/01 | |
| 65 | 13747 | 1948 | CONTINENTAL ART SUPPLY | 11/02/01 | |
| 66 | 13780 | 3725 | KAISER FOUNDATION HEALTH PLAN | 11/02/01 | |
| 67 | 13738 | 825 | AUTOMATIC DATA PROCESSING | 11/02/01 | |
| 68 | 13754 | JUSTIN | JUSTIN ELEMENTARY SCHOOL | 11/02/01 | |
| 69 | 13756 | LIGHTNING DUBBS | LIGHTNING DUBBS | 11/02/01 | |
| 70 | 89624 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 11/02/01 | |
| 71 | 13762 | 5557 | NORTHRIDGE EQUIPMENT RENTALS | 11/02/01 | |
| 72 | 13751 | IMI | IMI DATA SEARCH, INC. | 11/02/01 | |
| 73 | 13759 | 4961 | MERCURY MESSENGER SERV, INC. | 11/02/01 | |
| 74 | 13776 | 9656 | UNITED STATES POSTAL SERVICE | 11/02/01 | |
| 75 | 13768 | QUALITY WASTE | QUALITY WASTE SERVICES | 11/02/01 | |
| 76 | 13748 | 2870 | F & F TRANSPORT SERVICE INC. | 11/02/01 | |
| 77 | 13773 | 6606 | STANDARD INSURANCE CO. 14 | 11/02/01 | |
| 78 | 13752 | 9047 | INT'L TOY CENTER DIRECTORY | 11/02/01 | |
| 79 | 13743 | BURRELLE | BURRELLE'S INFORMATION SERVICE | 11/02/01 | |
| 80 | 13778 | 9850 | YELLOW FREIGHT SYSTEM, INC. | 11/02/01 | |
| 81 | 13736 | RHEE | ANNA RHEE | 11/02/01 | |
| 82 | 13761 | PEMBLETON | NINETTE PEMBLETON | 11/02/01 | |
| 83 | 13734 | ADT | ADT SECURITY SERVICES, INC | 11/02/01 | |
| 84 | 13771 | ROYCE | ROYCE DIGITAL SYSTEMS, INC. | 11/02/01 | |
| 85 | 13740 | CRUIZ | BENTON CRUIZ | 11/02/01 | |
| 86 | 13768 | 8534 | PIHRA | 11/02/01 | |
| 87 | 13776 | 9250 | UNITED PARCEL SERVICE Corp | 11/02/01 | |
| 88 | 13739 | BCIA | BCIA NEW ENGLAND HOLDINGS LLC | 11/02/01 | |
| 89 | 13718 | 8530 | SPROCK SALES ASSOCIATES | 11/02/01 | |
| 90 | 13731 | TITAN | TITAN SPORTS, INC. | 11/02/01 | |
| 91 | 13742 | 1352 | BRANDWEEK | 11/02/01 | |
| 92 | 13737 | 756 | AT&T | 11/02/01 | |
| 93 | 13764 | 5825 | PACIFIC BELL | 11/02/01 | |
| 94 | 13767 | QRS | QRS CORPORATION | 11/02/01 | |
| 95 | | | | | |
| 96 | | | | | |
| 97 | | | | less voided checks: | |
| 98 | | | | | |
| 99 | | | | | |
| 100 | | | | OCT = | |
| 101 | | | | NOV = | |

Confidential - For Attorney's Eyes Only

MGA 4045364

REDACTED

| | F | G |
|---|---|---|
| 1 | | |
| 2 | Reviewed | |
| 3 | By Abe | Isaac's Comments or Follow up |
| 4 | | HK vendor payment (by wire) |
| 5 | | HK vendor payment (by wire) |
| 6 | | HK vendor payment (by wire) |
| 7 | Yes | Commissions  Payments Reviewed By Sales & Accounting |
| 8 | Yes | Royalties |
| 9 | Yes | Mrs. Fields Raw Material |
| 10 | Yes | Commissions  Payments Reviewed By Sales & Accounting |
| 11 | Yes | Two Months rent |
| 12 | Yes | Royalties |
| 13 | Yes | Commissions  Payments Reviewed By Sales & Accounting |
| 14 | Yes | Royalties |
| 15 | | HK vendor payment (by wire) |
| 16 | Yes | Royalties |
| 17 | | HK vendor payment (by wire) |
| 18 | Yes | Settlement |
| 19 | Yes | Montebello Rent |
| 20 | Yes | Commissions  Payments Reviewed By Sales & Accounting |
| 21 | Yes | Dummy Check for Wire for Isaac |
| 22 | Yes | Commissions  Payments Reviewed By Sales & Accounting |
| 23 | Yes | |
| 24 | Yes | Abe - Follow Up with Eli on the Controls |
| 25 | Yes | Royalties |
| 26 | Yes | Royalties |
| 27 | | HK vendor payment (by wire) |
| 28 | Yes | Palm Puppy at Radio Disney |
| 29 | Yes | Commissions  Payments Reviewed By Sales & Accounting |
| 30 | Yes | Royalties |
| 31 | Yes | Royalties |
| 32 | Yes | Royalties |
| 33 | Yes | Commissions  Payments Reviewed By Sales & Accounting |
| 34 | Yes | Commissions  Payments Reviewed By Sales & Accounting |
| 35 | Yes | Royalties |
| 36 | Yes | Consulting |
| 37 | Yes | warehouse Agency Temp help |
| 38 | Yes | Donation per Isaac |
| 39 | Yes | Commissions  Payments Reviewed By Sales & Accounting |
| 40 | Yes | Interest |
| 41 | Yes | Interest |
| 42 | Yes | Employee Turkey Gift Certificates |
| 43 | | Sample Development Cost - Bratz (Korean vendor paid by wire) |
| 44 | Holding | Holding Pending Review of Customer Service Agreement |
| 45 | Yes | Office Agency Temp help |
| 46 | | Royalties (by wire) |
| 47 | Yes | |
| 48 | Yes | |
| 49 | Yes | Cancel Per Abe |
| 50 | Yes | |
| 51 | Yes | Commissions  Payments Reviewed By Sales & Accounting |
| 52 | Yes | |
| 53 | Yes | Shipping labels - Abe to FU with John N |
| 54 | Yes | |
| 55 | Yes | QVC TV Talent - Verified Dave M & PO Approved By Christina |
| 56 | Yes | Rework of Commondo Bots (Eli) |

Confidential - For Attorney's Eyes Only

MGA 4045365

| | F | G |
|---|---|---|
| 1 | | |
| 2 | Reviewed | |
| 3 | By Abe | Isaac's Comments or Follow up |
| 57 | yes | Product Dev Hair Specs, 2 dolls |
| 58 | Yes | |
| 59 | Yes | |
| 60 | Yes | |
| 61 | Yes | Bratz Car Interior Color Study - Paula |
| 62 | | |
| 63 | Yes | |
| 64 | Yes | |
| 65 | Yes | |
| 66 | Yes | |
| 67 | Yes | |
| 68 | Yes | Focus Group at School |
| 69 | Yes | Copies of commercials |
| 70 | | HK vendor payment (by wire) |
| 71 | Yes | Forklisft Haskell. No approval from Abe FU with John |
| 72 | Yes | |
| 73 | Yes | |
| 74 | Yes | |
| 75 | Yes | |
| 76 | Yes | |
| 77 | Yes | |
| 78 | Yes | Barb  to follow for why we need to spend this |
| 79 | Yes | |
| 80 | Yes | |
| 81 | Yes | Bratz - Makeup etc. |
| 82 | Yes | |
| 83 | Yes | |
| 84 | Yes | Abe to FU with John Nutt. No PO. |
| 85 | Yes | Die Evaluation for 3 proucts |
| 86 | Yes | |
| 87 | Yes | Bratz Prod. Research - Paula |
| 88 | Yes | Final Rent for Boston Office |
| 89 | Yes | Commissions  Payments Reviewed By Sales & Accounting |
| 90 | Yes | Royalties |
| 91 | Yes | |
| 92 | Yes | |
| 93 | Yes | |
| 94 | Yes | |
| 95 | | |
| 96 | | |
| 97 | | |
| 98 | | |
| 99 | | |
| 100 | | |
| 101 | | |

Confidential - For Attorney's Eyes Only

MGA 4045366

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | | Check Written During October 2001 | | | |
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT |
| 4 | 89594 | SMART KIDS | SMART KIDS | 10/19/01 | |
| 5 | 89564 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 10/05/01 | |
| 6 | 89575 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 10/12/01 | |
| 7 | 89595 | WAHSHINGTOY | WAH SHING TOYS | 10/19/01 | |
| 8 | 89606 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 10/26/01 | |
| 9 | 89585 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 10/19/01 | |
| 10 | 89563 | 8742 | SUNLIGHT ELECTRONIC TOYS | 10/05/01 | |
| 11 | 89602 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 10/26/01 | |
| 12 | 89597 | MGA | MGA HK | 10/19/01 | |
| 13 | 89578 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 10/12/01 | |
| 14 | 89561 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 10/05/01 | |
| 15 | 89565 | SMART KIDS | SMART KIDS | 10/05/01 | |
| 16 | 89608 | MILLION | MILLION INDUSTRIAL LTD | 10/26/01 | |
| 17 | 89610 | SMART KIDS | SMART KIDS | 10/26/01 | |
| 18 | 89592 | WATERCORE | WATERCORE LTD. | 10/19/01 | |
| 19 | 89582 | WATERCORE | WATERCORE LTD. | 10/12/01 | |
| 20 | 89583 | 15001 | WELBACK ENTERPRISES LTD. | 10/12/01 | |
| 21 | 89570 | FUNIMATION | FUNIMATION PRODUCTIONS, INC. | 10/10/01 | |
| 22 | 89587 | KAPER | KAPER INDUSTRIAL LTD | 10/19/01 | |
| 23 | 89580 | STADLBAUER | STADLBAUER (HK) LTD. | 10/12/01 | |
| 24 | 89618 | WATERCORE | WATERCORE LTD. | 10/26/01 | |
| 25 | 89613 | 8742 | SUNLIGHT ELECTRONIC TOYS | 10/26/01 | |
| 26 | 89567 | 15001 | WELBACK ENTERPRISES LTD. | 10/05/01 | |
| 27 | 13446 | CHRISTENSEN | CHRISTENSEN, MILLER, FINK, | 10/03/01 | |
| 28 | 89662 | MILLION | MILLION INDUSTRIAL LTD | 10/05/01 | |
| 29 | 89617 | WAHSHINGTOY | WAH SHING TOYS | 10/26/01 | |
| 30 | 13575 | TRANSUNION | TRANS UNION GROUP INC. | 10/12/01 | |
| 31 | 89604 | KAPER | KAPER INDUSTRIAL LTD | 10/26/01 | |
| 32 | 89569 | WATERCORE | WATERCORE LTD. | 10/05/01 | |
| 33 | 89607 | 15321 | LOYAL TECHNOLOGY CO., LTD. | 10/26/01 | |
| 34 | 13612 | LACP | SUGAR FOODS CORP. | 10/19/01 | |
| 35 | 13463 | CLEAR | CLEAR FREIGHT INC. | 10/05/01 | |
| 36 | 89593 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 10/19/01 | |
| 37 | 89579 | MILLION | MILLION INDUSTRIAL LTD | 10/12/01 | |
| 38 | 13525 | 3 | 889 INK | 10/11/01 | |
| 39 | 89612 | STADLBAUER | STADLBAUER (HK) LTD. | 10/26/01 | |
| 40 | 13597 | 1896 | CITIBANK ADVANTAGE | 10/19/01 | |
| 41 | 13704 | 7331 | BSA-BOB SIMMONS & ASSOCIATES | 10/26/01 | |
| 42 | 13663 | CLEAR | CLEAR FREIGHT INC. | 10/26/01 | |
| 43 | 89603 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 10/26/01 | |
| 44 | 13683 | CLEAR | CLEAR FREIGHT INC. | 10/15/01 | |
| 45 | 13602 | 2890 | FAMILY DOLLAR | 10/19/01 | |
| 46 | 13445 | EARTH | EARTH CARGO INC | 10/03/01 | |
| 47 | 89616 | WUI | WUI YUNG MOULD FACTORY | 10/26/01 | |
| 48 | 13631 | TRANSUNION | TRANS UNION GROUP INC. | 10/19/01 | |
| 49 | 89599 | SENSORY | SENSORY | 10/22/01 | |
| 50 | 13470 | EARTH | EARTH CARGO INC | 10/05/01 | |
| 51 | 89611 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 10/26/01 | |
| 52 | 89566 | WUI | WUI YUNG MOULD FACTORY | 10/05/01 | |
| 53 | 13543 | EARTH | EARTH CARGO INC | 10/12/01 | |
| 54 | 89605 | 15135 | KARIN ELECTRONIC SUPPLIES LTD | 10/26/01 | |
| 55 | 13539 | CLEAR | CLEAR FREIGHT INC. | 10/12/01 | |
| 56 | 13498 | TRANSUNION | TRANS UNION GROUP INC. | 10/05/01 | |

Confidential - For Attorney's Eyes Only

MGA 4045367

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | | Check Written During October 2001 | | | |
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT |
| 57 | 13500 | 7724 | SCHOENBORN PARTNERSHIP | 10/05/01 | |
| 58 | 89581 | 8742 | SUNLIGHT ELECTRONIC TOYS | 10/12/01 | |
| 59 | 13558 | LABELS | LABELS ON DEMAND | 10/12/01 | |
| 60 | 13505 | BSH | BSH HOME APPLIANCE CORPORATION | 10/05/01 | |
| 61 | 13701 | SCHULTZE | SCHULTZE WORKS | 10/26/01 | |
| 62 | 13707 | SACK | STEVEN M. SACK | 10/30/01 | |
| 63 | 13702 | AARON | AARON THOMAS COMPANY, INC | 10/26/01 | |
| 64 | 13574 | SYL | SYL BARRIE GRAPHICS | 10/12/01 | |
| 65 | 89588 | MILLION | MILLION INDUSTRIAL LTD | 10/19/01 | |
| 66 | 89590 | 8742 | SUNLIGHT ELECTRONIC TOYS | 10/19/01 | |
| 67 | 89620 | 5161 | ISAAC LARIAN | 10/29/01 | |
| 68 | 13599 | CLEAR | CLEAR FREIGHT INC. | 10/19/01 | |
| 69 | 13460 | LACP | SUGAR FOODS CORP. | 10/05/01 | |
| 70 | 13584 | OPPENHEIMER | OPPENHEIMER WOLF & DONNELLY | 10/18/01 | |
| 71 | 13518 | BLUE | BLUE CROSS OF CALIFORNIA | 10/05/01 | |
| 72 | 13591 | BEAL BANK | BEAL BANK | 10/19/01 | |
| 73 | 13506 | BLUE | BLUE CROSS OF CALIFORNIA | 10/05/01 | — |
| 74 | 89614 | 15316 | SUPERSONICS ELECTRIC CO. | 10/26/01 | |
| 75 | 13705 | M. JONES | M. JONES AGENCIES, INC. | 10/26/01 | |
| 76 | 89577 | KAPER | KAPER INDUSTRIAL LTD | 10/12/01 | |
| 77 | 89576 | EXPERT | EXPERT ENTERPRISES LTD. | 10/12/01 | |
| 78 | 13675 | LEAHY | 3-DD INC. | 10/26/01 | |
| 79 | 13699 | 9850 | YELLOW FREIGHT SYSTEM, INC. | 10/26/01 | |
| 80 | 13477 | JOHN | JOHN NUTT ENTERPRISES | 10/05/01 | — |
| 81 | 13514 | JOHN | JOHN NUTT | 10/05/01 | |
| 82 | 89586 | EXPERT | EXPERT ENTERPRISES LTD. | 10/19/01 | |
| 83 | 13596 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 10/19/01 | |
| 84 | 13468 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | 10/05/01 | |
| 85 | 13451 | AFCO | AFCO INSURANCE PREMIUM FINANCE | 10/05/01 | |
| 86 | 13571 | BILOTTO | APOLLO JUNO, INC. | 10/12/01 | |
| 87 | 13521 | 5169 | LARIAN, FARHAD | 10/08/01 | |
| 88 | 13509 | LEAHY | LEAHY 3-D DESIGN | 10/05/01 | |
| 89 | 13469 | DEPENDABLE | DEPENDABLE DISTIBUTION CENTER | 10/05/01 | |
| 90 | 13502 | 6179 | LARIAN, FARHAD | 10/05/01 | |
| 91 | 13522 | 6179 | LARIAN, FARHAD | 10/08/01 | |
| 92 | 13531 | ANNEX | ANNEX DIGITAL | 10/12/01 | |
| 93 | 13517 | PHOTO | PHOTOVISIONS | 10/05/01 | |
| 94 | 89601 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 10/26/01 | |
| 95 | 89571 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 10/12/01 | |
| 96 | 13687 | 2298 | DEPENDABLE HIGHWAY EXPRESS | 10/26/01 | |
| 97 | 13637 | 9850 | YELLOW FREIGHT SYSTEM, INC. | 10/19/01 | |
| 98 | 13616 | MULLEN | MAUREEN MULLEN | 10/19/01 | |
| 99 | 13553 | 3368 | HELMSLEY SPEAR INC. | 10/12/01 | |
| 100 | 13552 | HAUNTED | THEODORE GODWIN | 10/12/01 | |
| 101 | 13606 | GENTLE | GENTLE GIANT STUDIOS INC. | 10/19/01 | |
| 102 | 13439 | THOMSON | GARY THOMSON | 10/02/01 | |
| 103 | 13538 | TRAFFICANDA | DENIS AND ALICE TRAFFICANDA | 10/12/01 | |
| 104 | 13586 | ANNEX | ANNEX DIGITAL | 10/19/01 | |
| 105 | 13662 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 10/26/01 | |
| 106 | 13687 | 9065 | TOY MANUFACTURERS OF AMERICA | 10/26/01 | |
| 107 | 13444 | IMPACT INTERNAT | IMPACT INTERNATIONAL | 10/02/01 | |
| 108 | 13674 | JOHN | JOHN NUTT | 10/26/01 | |
| 109 | 13609 | JOHN | JOHN NUTT | 10/19/01 | |

Confidential - For Attorney's Eyes Only

MGA 4045368

REDACTED

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 |  | Check Written During October 2001 |  |  |  |
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT |
| 110 | 13499 | USF PROCESSORS | USF PROCESSORS | 10/05/01 |  |
| 111 | 13533 | AURORA TRUCKING | AURORA TRUCKING CO. | 10/12/01 |  |
| 112 | 13512 | 8102 | MAKABI, SHIRIN | 10/05/01 |  |
| 113 | 13659 | CAREER | CAREER STRATEGIES TEMP, INC. | 10/26/01 |  |
| 114 | ~~13438~~ | ~~5160~~ | ~~LARIAN, FARHAD~~ | ~~10/02/01~~ |  |
| 115 | ~~13482~~ | ~~8102~~ | ~~MAKABI, SHIRIN~~ | ~~10/05/01~~ |  |
| 116 | ~~13519~~ | ~~5160~~ | ~~LARIAN, FARHAD~~ | ~~10/05/01~~ |  |
| 117 | 13604 | FEDEX | FEDEX GROUND INC. | 10/19/01 |  |
| 118 | 13620 | PAULCO | PAUL THOMAS | 10/19/01 |  |
| 119 | ~~89572~~ | ~~TERRY~~ | ~~GORD TERRY~~ | ~~10/12/01~~ |  |
| 120 | 89584 | TERRY | GORD TERRY | 10/17/01 |  |
| 121 | 13694 | MARLOW | VERONICA MARLOW | 10/26/01 |  |
| 122 | 13541 | DEES | DAVID DEES ILLUSTRATION | 10/12/01 |  |
| 123 | 13513 | LOGIC | LOGIC PLUS | 10/05/01 |  |
| 124 | 13437 | HITCH | MARTIN HITCH | 10/02/01 |  |
| 125 | 13492 | SOUTH BAY | SOUTH BAY MOLDS | 10/05/01 |  |
| 126 | 13645 | 4160 | LARIAN, ISAAC | 10/19/01 |  |
| 127 | 89573 | DAMAGE TRACK | DAMAGE TRACK | 10/12/01 |  |
| 128 | 13659 | 2900 | FEDERAL EXPRESS | 10/26/01 |  |
| 129 | 13466 | CREATIVITY | CREATIVITY | 10/05/01 |  |
| 130 | 13457 | CAREER | CAREER STRATEGIES TEMP, INC. | 10/05/01 |  |
| 131 | 13520 | SOTA | SOTA | 10/08/01 |  |
| 132 | 89589 | STADLBAUER | STADLBAUER (HK) LTD. | 10/19/01 |  |
| 133 | ~~13462~~ | ~~1919~~ | ~~LA DWP~~ | ~~10/05/01~~ |  |
| 134 | 89600 | TERRY | GORD TERRY | 10/26/01 |  |
| 135 | ~~13490~~ | ~~PHOTO~~ | ~~PHOTOVISIONS~~ | ~~10/05/01~~ |  |
| 136 | 13698 | WUTV | WUTV 29 | 10/26/01 |  |
| 137 | 13503 | BRYANT | CARTER H. BRYANT | 10/05/01 |  |
| 138 | 89591 | WUI | WUI YUNG MOULD FACTORY | 10/19/01 |  |
| 139 | 13536 | CAREER | CAREER STRATEGIES TEMP, INC. | 10/12/01 |  |
| 140 | 13523 | EL RODEO | EL RODEO FAMILY FOUNDERS WALL | 10/08/01 |  |
| 141 | 13556 | K-1 | K-1 PACKAGING | 10/12/01 |  |
| 142 | 13527 | LIV | LIV DESIGN | 10/12/01 |  |
| 143 | 13593 | CAREER | CAREER STRATEGIES TEMP, INC. | 10/19/01 |  |
| 144 | 13563 | MULLEN | MAUREEN MULLEN | 10/12/01 |  |
| 145 | 13621 | PHOTO | PHOTOVISIONS | 10/19/01 |  |
| 146 | 13627 | SOUTH BAY | SOUTH BAY MOLDS | 10/19/01 |  |
| 147 | 13478 | KELLI | KELLI NORDEN AND ASSOCIATES | 10/05/01 |  |
| 148 | 13467 | CSCC | CSCC USA | 10/05/01 |  |
| 149 | 13629 | TARMICHAEL | STEPHEN TARMICHAEL | 10/19/01 |  |
| 150 | 13493 | 8450 | SOUTHERN CALIFORNIA EDISON | 10/05/01 |  |
| 151 | 13693 | 3225 | VERIZON CALIFORNIA | 10/26/01 |  |
| 152 | 13537 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 10/12/01 |  |
| 153 | 13504 | MARLOW | VERONICA MARLOW | 10/05/01 |  |
| 154 | 13587 | RHEE | ANNA RHEE | 10/19/01 |  |
| 155 | 13550 | GLASS EYE | GLASS EYE PRODUCTIONS | 10/12/01 |  |
| 156 | 13601 | EDISTRICT | EDISTRICT | 10/19/01 |  |
| 157 | 13440 | BOURLAND | BOURLAND, KIRKMAN, SEIDLER & | 10/02/01 |  |
| 158 | 13603 | 2900 | FEDERAL EXPRESS | 10/19/01 |  |
| 159 | 13511 | 3225 | VERIZON CALIFORNIA | 10/05/01 |  |
| 160 | 13666 | DENTICARE | DENTICARE CALIFORNIA | 10/26/01 |  |
| 161 | 13615 | MARCUCCILLI | LISA MARCUCILLI RECRUITMENT | 10/19/01 |  |
| 162 | 13529 | 400 | ACORN PAPER PRODUCT CO. | 10/12/01 |  |

Confidential - For Attorney's Eyes Only

MGA 4045369

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | | Check Written During October 2001 | | | |
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT |
| 163 | 13566 | PC MALL | PC MALL, INC. | 10/12/01 | |
| 164 | 13459 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 10/05/01 | |
| 165 | 13481 | LEGGETT | LEGGETT JURY RESEARCH, LLC | 10/05/01 | |
| 166 | 13706 | THOMSON | GARY THOMSON | 10/26/01 | |
| 167 | 13496 | THECREATIVE | THE CREATIVE GROUP | 10/05/01 | |
| 168 | 13613 | ELLIS | LIBBY ELLIS | 10/19/01 | |
| 169 | 13635 | WARNER | WARNER, PAUL | 10/19/01 | |
| 170 | 89598 | MGA | MGA HK | 10/19/01 | |
| 171 | 13682 | PHOTO | PHOTOVISIONS | 10/26/01 | |
| 172 | 13562 | 8105 | MAKABI, SHIRIN | 10/12/01 | |
| 173 | 13542 | DENTICARE | DENTICARE CALIFORNIA | 10/12/01 | |
| 174 | 13691 | UTOBIA | UTOBIA | 10/26/01 | |
| 175 | 13475 | RAMOS | JAIME RAMOS | 10/05/01 | |
| 176 | 13680 | 5445 | OFFICE DEPOT, INC. | 10/26/01 | |
| 177 | 13670 | FIREBALL | FIREBALL FILMS | 10/26/01 | |
| 178 | 13681 | OHIO | OHIO DEPT. OF COMMERCE | 10/26/01 | |
| 179 | 13658 | CAMERA | CAMERA READY GRAPHICS | 10/26/01 | |
| 180 | 13648 | 3225 | VERIZON CALIFORNIA | 10/23/01 | |
| 181 | 13644 | 2900 | FEDERAL EXPRESS | 10/12/01 | |
| 182 | 13651 | RHEE | ANNA RHEE | 10/26/01 | |
| 183 | 13561 | SAUNDERS | LISA SAUNDERS | 10/12/01 | |
| 184 | 13632 | 9250 | UNITED PARCEL SERVICE Corp | 10/19/01 | |
| 185 | 13592 | CAMERA | CAMERA READY GRAPHICS | 10/19/01 | |
| 186 | 13472 | 2900 | FEDERAL EXPRESS | 10/05/01 | |
| 187 | 13683 | PREMIUM | PREMIUM FINANCING SPECIALIST | 10/26/01 | |
| 188 | 13573 | TARMICHAEL | STEPHEN TARMICHAEL | 10/12/01 | |
| 189 | 13708 | KHALILI | ALI KHALILI | 10/31/01 | |
| 190 | 13484 | MULLEN | MAUREEN MULLEN | 10/05/01 | |
| 191 | 13456 | 825 | AUTOMATIC DATA PROCESSING | 10/05/01 | |
| 192 | 13655 | BELL | BELL BUILDING MAINTENANCE CO. | 10/26/01 | |
| 193 | 13483 | HITCH | MARTIN HITCH | 10/05/01 | |
| 194 | 13528 | TRIPP | TRIPP/MIXX | 10/12/01 | |
| 195 | 13449 | BRYANT | CARTER H. BRYANT | 10/05/01 | |
| 196 | 13559 | 4160 | LARIAN, ISAAC | 10/12/01 | |
| 197 | 13618 | 5445 | OFFICE DEPOT, INC. | 10/19/01 | |
| 198 | 13473 | GADSBY | GADSBY HANNAH LLP | 10/05/01 | |
| 199 | 13644 | HITCH | MARTIN HITCH | 10/19/01 | |
| 200 | 13495 | TELLER | STEPHEN TELLER | 10/05/01 | |
| 201 | 13535 | CAMERA | CAMERA READY GRAPHICS | 10/12/01 | |
| 202 | 13590 | 825 | AUTOMATIC DATA PROCESSING | 10/19/01 | |
| 203 | 13619 | 5825 | PACIFIC BELL | 10/19/01 | |
| 204 | 13657 | CALTEL | CALIFORNIA TELEPHONY INC. | 10/26/01 | |
| 205 | 13555 | BUFORD | JONATHAN BUFORD | 10/12/01 | |
| 206 | 13452 | AFLAC | AFLAC | 10/05/01 | |
| 207 | 13530 | RHEE | ANNA RHEE | 10/12/01 | |
| 208 | 13548 | 3251 | GE INFORMATION SERVICES, INC. | 10/12/01 | |
| 209 | 13534 | 825 | AUTOMATIC DATA PROCESSING | 10/12/01 | |
| 210 | 13589 | AT&T 051 472 67 | AT&T | 10/19/01 | |
| 211 | 13611 | 3800 | KENT H. LANDSBERG | 10/19/01 | |
| 212 | 13689 | 9250 | UNITED PARCEL SERVICE Corp | 10/26/01 | |
| 213 | 13564 | MUTUAL | MUTUAL OF OMAHA | 10/12/01 | |
| 214 | 89596 | DAMAGE TRACK | DAMAGE TRACK | 10/19/01 | |
| 215 | 13594 | 6250 | CASH | 10/19/01 | |

Confidential - For Attorney's Eyes Only

MGA 4045370

REDACTED

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | | Check Written During October 2001 | | | |
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT |
| 216 | 13664 | 1948 | CONTINENTAL ART SUPPLY | 10/26/01 | |
| 217 | 13436 | BIELKE | JACKIE BIELKE | 10/01/01 | |
| 218 | 13598 | 1919 | LA DWP | 10/19/01 | |
| 219 | 13524 | 6250 | CASH | 10/11/01 | |
| 220 | 13567 | PHOTO | PHOTOVISIONS | 10/12/01 | |
| 221 | 13479 | LABELS | LABELS OF DEMAND | 10/05/01 | |
| 222 | 13678 | MULLEN | MAUREEN MULLEN | 10/26/01 | |
| 223 | 13557 | CORISH | KEVIN CORISH | 10/12/01 | |
| 224 | 13532 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 10/12/01 | |
| 225 | 13625 | SKY AD | SKY ADVERTISING, INC. | 10/19/01 | |
| 226 | 13576 | 9441 | UNION 76 | 10/12/01 | |
| 227 | 13448 | 9441 | UNOCAL 76 | 10/05/01 | |
| 228 | 13586 | AFLAC | AFLAC | 10/19/01 | |
| 229 | 13578 | VIDEO | VIDEO MONITORING SERVICES | 10/12/01 | |
| 230 | 13647 | MARLOW | VERONICA MARLOW | 10/19/01 | |
| 231 | 13600 | 1948 | CONTINENTAL ART SUPPLY | 10/19/01 | |
| 232 | 13489 | PC | PC CONNECTION, INC. | 10/05/01 | |
| 233 | 13501 | 3725 | KAISER FOUNDATION HEALTH PLAN | 10/05/01 | |
| 234 | 13678 | LIGHTNING DUBBS | LIGHTNING DUBBS | 10/26/01 | |
| 235 | 13491 | 6600 | PURCHASE POWER | 10/05/01 | |
| 236 | 13686 | THECREATIVE | THE CREATIVE GROUP | 10/26/01 | |
| 237 | 13582 | EXPERT LOCK | EXPERT LOCK & SAFE | 10/12/01 | |
| 238 | 13624 | 7728 | SAKO A/C & HEATING INC. | 10/19/01 | |
| 239 | 13494 | 6606 | STANDARD INSURANCE CO. 14 | 10/05/01 | |
| 240 | 13485 | MINOLTA | MINOLTA BUSINESS SYSTEMS | 10/05/01 | |
| 241 | 13486 | 5445 | OFFICE DEPOT, INC. | 10/05/01 | |
| 242 | 13636 | WILLIAMS SCOTSM | WILLIAMS SCOTSMAN | 10/19/01 | |
| 243 | 13441 | JEWISH NATIONAL | JEWISH NATIONAL FUND | 10/02/01 | |
| 244 | 13442 | JEWISH NATIONAL | JEWISH NATIONAL FUND | 10/02/01 | |
| 245 | 13703 | 6250 | CASH | 10/26/01 | |
| 246 | 13679 | INS | MUROV & WARD, L.L.C. | 10/26/01 | |
| 247 | 13640 | RITZ | JANINE RITZ | 10/19/01 | |
| 248 | ~~13617~~ | ~~INS~~ | ~~INS~~ | ~~10/19/01~~ | |
| 249 | 13476 | RITZ | JANINE RITZ | 10/05/01 | |
| 250 | 13649 | EVE | EVE JOHNSON-FORD | 10/26/01 | |
| 251 | 13623 | ROYCE | ROYCE DIGITAL SYSTEMS, INC. | 10/19/01 | |
| 252 | 13447 | VICT | VICTORIA O'CONNOR | 10/05/01 | |
| 253 | 13471 | EDISTRICT | EDISTRICT | 10/05/01 | |
| 254 | 13570 | ROYAL | ROYAL PRINT PRO | 10/12/01 | |
| 255 | 13661 | CHASE | CHASE AUTOMOTIVE FINANCE | 10/26/01 | |
| 256 | 13614 | LIGHTNING DUBBS | LIGHTNING DUBBS | 10/19/01 | |
| 257 | 13577 | VERIFIED | VERIFIED LABEL & PRINT INC. | 10/12/01 | |
| 258 | 13660 | BRYANT | CARTER H. BRYANT | 10/26/01 | |
| 259 | 13654 | 825 | AUTOMATIC DATA PROCESSING | 10/26/01 | |
| 260 | 13622 | REMEDY | REMEDY INTELLIGENT STAFFING | 10/19/01 | |
| 261 | 13646 | 8105 | MAKABI, SHIRIN | 10/26/01 | |
| 262 | 13454 | ASSISTANT | ASSISTANT COMMISSIONER FOR TRA | 10/05/01 | |
| 263 | 89609 | SMART KIDS | SMART KIDS | 10/26/01 | |
| 264 | 13697 | 9855 | WILLIAM KASE dba YELLOW LOCK | 10/26/01 | |
| 265 | 13497 | TOY INDUSTRY | TOY INDUSTRY ASSOCIATION, INC. | 10/05/01 | |
| 266 | 13526 | MALACRIDA | DAVE MALACRIDA | 10/12/01 | |
| 267 | 13610 | 3882 | K-MART CORPORATION | 10/19/01 | |
| 268 | 13626 | SOTA | SOTA | 10/19/01 | |

Confidential - For Attorney's Eyes Only

MGA 4045371

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | | Check Written During October 2001 | | | |
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT |
| 269 | 13474 | IDC | IDC | 10/05/01 | |
| 270 | 13633 | 6065 | VERIZON | 10/19/01 | |
| 271 | 13668 | RANGEL | ERIKA RANGEL | 10/26/01 | |
| 272 | 13688 | US HEALTHWORKS | U.S. HEALTHWORKS MEDICAL GROUP | 10/26/01 | |
| 273 | 13656 | BURRELLE | BURRELLE'S INFORMATION SERVICE | 10/26/01 | |
| 274 | 13585 | ADT | ADT SECURITY SERVICES, INC | 10/19/01 | |
| 275 | 13443 | SUMPTER | PAUL SUMPTER | 10/02/01 | |
| 276 | 13595 | CENTURY PHOTO | CENTURY PHOTO PRODUCTS | 10/19/01 | |
| 277 | 13461 | 1918 | LA DWP | 10/05/01 | |
| 278 | 89615 | UNIKING | UNIKING TOYS LTD. | 10/26/01 | |
| 279 | 13560 | LIGHTNING DUBBS | LIGHTNING DUBBS | 10/12/01 | |
| 280 | 13450 | 400 | ACORN PAPER PRODUCT CO. | 10/05/01 | |
| 281 | 13634 | MARLOW | VERONICA MARLOW | 10/19/01 | — |
| 282 | 13554 | IMI | IMI DATA SEARCH, INC. | 10/12/01 | |
| 283 | 13641 | THOMSON | GARY THOMSON | 10/19/01 | |
| 284 | 13692 | 3225 | VERIZON CALIFORNIA | 10/26/01 | |
| 285 | 13673 | GRAPHICS | GRAPHICS PLUS | 10/26/01 | |
| 286 | 13690 | USF DIST | USF DISTRIBUTION | 10/26/01 | |
| 287 | 13696 | 8147 | WASTE MANAGEMENT-SUN VALLEY | 10/26/01 | |
| 288 | 13581 | 726 | ARGUELLES, LOUIE S. | 10/12/01 | |
| 289 | 13672 | FRANKLIN | FRANKLIN COVEY CO. | 10/26/01 | |
| 290 | 13608 | IMI | IMI DATA SEARCH, INC. | 10/19/01 | |
| 291 | 13580 | 1988 | COURT TRUSTEE | 10/12/01 | |
| 292 | 13665 | 1988 | COURT TRUSTEE | 10/26/01 | |
| 293 | 13630 | SUPERSTAR | SUPER STAR PAGER | 10/19/01 | |
| 294 | 13565 | 5445 | OFFICE DEPOT, INC. | 10/12/01 | — |
| 295 | 13695 | 8147 | WASTE MANAGEMENT-SUN VALLEY | 10/26/01 | |
| 296 | 13684 | QRS | QRS CORPORATION | 10/26/01 | |
| 297 | 13569 | ROTH | ROTH STAFFING COMPANIES, INC. | 10/12/01 | |
| 298 | 13605 | G&B RUBBISH AND | G & B RUBBISH AND ROLL-OFF | 10/19/01 | |
| 299 | 13579 | 2990 | FRANCHISE TAX BOARD | 10/12/01 | |
| 300 | 13628 | SPS | SPS COMMERCE | 10/19/01 | |
| 301 | 13671 | 2990 | FRANCHISE TAX BOARD | 10/26/01 | |
| 302 | 13685 | 8285 | SOLAR TRUCKING | 10/26/01 | |
| 303 | 13458 | OCONNOR | CHARLES O'CONNOR | 10/05/01 | |
| 304 | 13650 | AB | AB BEVERLY HILLS ELECTRONICS | 10/26/01 | |
| 305 | 13487 | 5825 | PACIFIC BELL | 10/05/01 | — |
| 306 | 13515 | 5825 | PACIFIC BELL | 10/05/01 | |
| 307 | 13653 | 825 | AUTOMATIC DATA PROCESSING | 10/26/01 | |
| 308 | 13700 | SANCHEZ | YVONNE SANCHEZ | 10/26/01 | |
| 309 | 13540 | 1948 | CONTINENTAL ART SUPPLY | 10/12/01 | |
| 310 | 13488 | TREANTAFELLES | PAULA TREANTAFELLES | 10/05/01 | — |
| 311 | 13516 | TREANTAFELLES | PAULA TREANTAFELLES | 10/05/01 | |
| 312 | 13508 | LEGG | KERRI BRODE | 10/05/01 | |
| 313 | 13549 | GENERAL | GENERAL SECURITY SYSTEMS, INC. | 10/12/01 | |
| 314 | 13607 | HR DIRECT | H.R. DIRECT | 10/19/01 | |
| 315 | 13464 | COLLEEN | COLLEEN CLER AGENCY | 10/05/01 | |
| 316 | 13551 | GRAPHICS | GRAPHICS PLUS | 10/12/01 | |
| 317 | 89619 | MGA | MGA HK | 10/26/01 | |
| 318 | 13546 | GARCIA'S | GARCIA'S LANDSCAPING | 10/12/01 | |
| 319 | 13510 | PEMBLETON | NINETTE PEMBLETON | 10/05/01 | |
| 320 | 89568 | MGA | MGA HK | 10/05/01 | |
| 321 | 13507 | BIELKE | JACKIE BIELKE | 10/05/01 | |

Confidential - For Attorney's Eyes Only

MGA 4045372

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | | Check Written During October 2001 | | | |
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT |
| 322 | 13572 | SOLO | SOLO EXPRESS OF AMERICA INC. | 10/12/01 | |
| 323 | 13460 | DAILEY | CHRISTINE DEVINE DAILEY | 10/05/01 | |
| 324 | 13465 | 1948 | CONTINENTAL ART SUPPLY | 10/05/01 | |
| 325 | 13638 | 4912 | MALCOLM, BARBARA | 10/19/01 | |
| 326 | 13639 | 3385 | HERNANDEZ A. VALENTIN | 10/19/01 | |
| 327 | 13642 | 5825 | PACIFIC BELL | 10/19/01 | |
| 328 | 13643 | 5825 | PACIFIC BELL | 10/19/01 | |
| 329 | 13453 | AFLAC FLEX ONE | AFLAC FLEX ONE | 10/05/01 | |
| 330 | 13455 | 753 | AT&T | 10/05/01 | |
| 331 | 13652 | 753 | AT&T | 10/26/01 | |
| 332 | 13677 | 4403 | LOS ANGELES TIMES | 10/26/01 | |
| 333 | 13545 | FRANKLIN | FRANKLIN COVEY CO. | 10/12/01 | |
| 334 | 13547 | 8400 | GAS COMPANY | 10/12/01 | |
| 335 | 13568 | RACHEL | RACHEL HARRIS | 10/12/01 | |
| 336 | | | | | |
| 337 | | | | | |
| 338 | | | | less voided checks: | |
| 339 | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045373

REDACTED

| | F |
|---|---|
| 1 | |
| 2 | |
| 3 | Isaac's Comment or Requested Follow up |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | voided |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | |
| 42 | |
| 43 | |
| 44 | voided |
| 45 | |
| 46 | |
| 47 | |
| 48 | |
| 49 | |
| 50 | |
| 51 | |
| 52 | |
| 53 | |
| 54 | |
| 55 | |
| 56 | |

Confidential - For Attorney's Eyes Only

MGA 4045374

| | F |
|---|---|
| 1 | |
| 2 | |
| 3 | Isaac's Comment or Requested Follow up |
| 57 | |
| 58 | |
| 59 | |
| 60 | |
| 61 | |
| 62 | |
| 63 | |
| 64 | |
| 65 | |
| 66 | |
| 67 | |
| 68 | voided |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | voided |
| 74 | |
| 75 | |
| 76 | |
| 77 | |
| 78 | |
| 79 | |
| 80 | voided |
| 81 | |
| 82 | |
| 83 | |
| 84 | |
| 85 | |
| 86 | |
| 87 | |
| 88 | |
| 89 | |
| 90 | voided |
| 91 | |
| 92 | voided |
| 93 | |
| 94 | |
| 95 | |
| 96 | |
| 97 | |
| 98 | |
| 99 | |
| 100 | |
| 101 | |
| 102 | |
| 103 | |
| 104 | |
| 105 | |
| 106 | |
| 107 | |
| 108 | |
| 109 | |

Confidential - For Attorney's Eyes Only

MGA 4045375

| | F |
|---|---|
| 1 | |
| 2 | |
| 3 | Isaac's Comment or Requested Follow up |
| 110 | |
| 111 | |
| 112 | |
| 113 | |
| 114 | voided |
| 115 | voided |
| 116 | voided |
| 117 | |
| 118 | |
| 119 | voided |
| 120 | |
| 121 | |
| 122 | |
| 123 | |
| 124 | |
| 125 | |
| 126 | |
| 127 | |
| 128 | |
| 129 | |
| 130 | |
| 131 | |
| 132 | |
| 133 | voided |
| 134 | |
| 135 | voided |
| 136 | |
| 137 | |
| 138 | |
| 139 | |
| 140 | |
| 141 | |
| 142 | |
| 143 | |
| 144 | |
| 145 | |
| 146 | |
| 147 | |
| 148 | |
| 149 | |
| 150 | |
| 151 | |
| 152 | |
| 153 | |
| 154 | |
| 155 | |
| 156 | |
| 157 | |
| 158 | |
| 159 | |
| 160 | |
| 161 | |
| 162 | |

Confidential - For Attorney's Eyes Only

MGA 4045376

| | F |
|---|---|
| 1 | |
| 2 | |
| 3 | Isaac's Comment or Requested Follow up |
| 163 | |
| 164 | |
| 165 | |
| 166 | |
| 167 | |
| 168 | |
| 169 | |
| 170 | |
| 171 | |
| 172 | |
| 173 | |
| 174 | |
| 175 | |
| 176 | |
| 177 | |
| 178 | |
| 179 | |
| 180 | |
| 181 | |
| 182 | |
| 183 | |
| 184 | |
| 185 | |
| 186 | |
| 187 | |
| 188 | |
| 189 | |
| 190 | |
| 191 | voided |
| 192 | |
| 193 | |
| 194 | |
| 195 | |
| 196 | |
| 197 | |
| 198 | |
| 199 | |
| 200 | |
| 201 | |
| 202 | |
| 203 | |
| 204 | |
| 205 | |
| 206 | |
| 207 | |
| 208 | |
| 209 | |
| 210 | |
| 211 | |
| 212 | |
| 213 | |
| 214 | |
| 215 | |

Confidential - For Attorney's Eyes Only

MGA 4045377

| | F |
|---|---|
| 1 | |
| 2 | |
| 3 | Isaac's Comment or Requested Follow up |
| 216 | |
| 217 | |
| 218 | |
| 219 | |
| 220 | |
| 221 | |
| 222 | |
| 223 | |
| 224 | |
| 225 | |
| 226 | |
| 227 | |
| 228 | |
| 229 | |
| 230 | |
| 231 | |
| 232 | |
| 233 | |
| 234 | |
| 235 | |
| 236 | |
| 237 | |
| 238 | |
| 239 | |
| 240 | |
| 241 | |
| 242 | |
| 243 | |
| 244 | |
| 245 | |
| 246 | |
| 247 | |
| 248 | voided |
| 249 | |
| 250 | |
| 251 | |
| 252 | |
| 253 | |
| 254 | |
| 255 | |
| 256 | |
| 257 | |
| 258 | |
| 259 | |
| 260 | |
| 261 | |
| 262 | |
| 263 | |
| 264 | |
| 265 | |
| 266 | |
| 267 | |
| 268 | |

Confidential - For Attorney's Eyes Only

MGA 4045376

| | F |
|---|---|
| 1 | |
| 2 | |
| 3 | Isaac's Comment or Requested Follow up |
| 269 | |
| 270 | |
| 271 | |
| 272 | |
| 273 | |
| 274 | |
| 275 | |
| 276 | |
| 277 | |
| 278 | |
| 279 | |
| 280 | |
| 281 | voided |
| 282 | |
| 283 | |
| 284 | |
| 285 | |
| 286 | |
| 287 | |
| 288 | |
| 289 | |
| 290 | |
| 291 | |
| 292 | |
| 293 | |
| 294 | voided |
| 295 | |
| 296 | |
| 297 | |
| 298 | |
| 299 | |
| 300 | |
| 301 | |
| 302 | |
| 303 | |
| 304 | |
| 305 | voided |
| 306 | |
| 307 | |
| 308 | |
| 309 | |
| 310 | voided |
| 311 | |
| 312 | |
| 313 | |
| 314 | |
| 315 | |
| 316 | |
| 317 | |
| 318 | |
| 319 | |
| 320 | |
| 321 | |

Confidential - For Attorney's Eyes Only

MGA 4045379

| | F |
|---|---|
| 1 | |
| 2 | |
| 3 | Isaac's Comment or Requested Follow up |
| 322 | |
| 323 | |
| 324 | |
| 325 | |
| 326 | |
| 327 | |
| 328 | |
| 329 | |
| 330 | |
| 331 | |
| 332 | |
| 333 | |
| 334 | |
| 335 | |
| 336 | |
| 337 | |
| 338 | |
| 339 | |

Confidential - For Attorney's Eyes Only

MGA 4045380

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | | Checks Written Week of Oct. 21, 2001 through Oct. 27, 2001 | | | |
| 2 | CHECK NUMBER | VENDOR ID | VENDOR NAME | CHECK DATE | CHECK AMOUNT | Reviewed By Abe |
| 41 | 13691 | UTOBIA | UTOBIA | 10/26/01 | | Yes |
| 42 | 13680 | 5445 | OFFICE DEPOT, INC. | 10/26/01 | | Yes |
| 43 | 13670 | FIREBALL | FIREBALL FILMS | 10/26/01 | | You |
| 44 | 13681 | OHIO | OHIO DEPT. OF COMMERCE | 10/26/01 | | Yes |
| 45 | 13668 | CAMERA | CAMERA READY GRAPHICS | 10/26/01 | | Yes |
| 46 | 13648 | 3225 | VERIZON CALIFORNIA | 10/23/01 | | Yes |
| 47 | 13651 | RHEE | ANNA RHEE | 10/26/01 | | Yes |
| 48 | 13683 | PREMIUM | PREMIUM FINANCING SPECIALIST | 10/26/01 | | Yes |
| 49 | 13655 | BELL | BELL BUILDING MAINTENANCE CO. | 10/26/01 | | Yes |
| 50 | 13657 | CALTEL | CALIFORNIA TELEPHONY INC. | 10/26/01 | | Yes |
| 51 | 13680 | 0250 | UNITED PARCEL SERVICE Corp | 10/26/01 | | Yes |
| 52 | 13684 | 1949 | CONTINENTAL ART SUPPLY | 10/26/01 | | Yes |
| 53 | 13678 | MULLEN | MAUREEN MULLEN | 10/26/01 | | Yes |
| 54 | 13676 | LIGHTNING DUBBS | LIGHTNING DUBBS | 10/26/01 | | Yes |
| 55 | 13686 | THECREATIVE | THE CREATIVE GROUP | 10/26/01 | | Yes |
| 56 | 13703 | 6250 | CASH | 10/26/01 | | Yes |
| 57 | 13679 | INS | MUROV & WARD, L.L.C. | 10/26/01 | | Yes |
| 58 | 13649 | EVE | EVE JOHNSON-FORD | 10/26/01 | | Yes |
| 59 | 13661 | CHASE | CHASE AUTOMOTIVE FINANCE | 10/26/01 | | Yes |
| 60 | 13660 | BRYANT | CARTER H. BRYANT | 10/26/01 | | Yes |
| 61 | 13654 | 825 | AUTOMATIC DATA PROCESSING | 10/26/01 | | Yes |
| 62 | 88609 | SMART KIDS | SMART KIDS | 10/26/200 | | Yes |
| 63 | 13687 | 9865 | WILLIAM KASE dba YELLOW LOCK | 10/26/01 | | Yes |
| 64 | 13688 | RANGEL | ERIKA RANGEL | 10/26/01 | | Yes |
| 65 | 13688 | US HEALTHWORKS | U.S. HEALTHWORKS MEDICAL GROUP | 10/26/01 | | Yes |
| 66 | 13656 | BURRELLE | BURRELLE'S INFORMATION SERVICE | 10/26/01 | | Yes |
| 67 | 89616 | UNIKING | UNIKING TOYS LTD. | 10/26/200 | | Yes |
| 68 | 13692 | 3226 | VERIZON CALIFORNIA | 10/26/01 | | Yes |
| 69 | 13673 | GRAPHICS | GRAPHICS PLUS | 10/26/01 | | Yes |
| 70 | 13690 | USF DIST | USF DISTRIBUTION | 10/26/01 | | Yes |
| 71 | 13696 | 8147 | WASTE MANAGEMENT-SUN VALLEY | 10/26/01 | | Yes |
| 72 | 13672 | FRANKLIN | FRANKLIN COVEY CO. | 10/26/01 | | Yes |
| 73 | 13665 | 1988 | COURT TRUSTEE | 10/26/01 | | Yes |
| 74 | 13695 | 8147 | WASTE MANAGEMENT-SUN VALLEY | 10/26/01 | | Yes |
| 75 | 13694 | QRS | QRS CORPORATION | 10/26/01 | | Yes |
| 76 | 13671 | 2900 | FRANCHISE TAX BOARD | 10/26/01 | | Yes |
| 77 | 13685 | 8285 | SOLAR TRUCKING | 10/26/01 | | Yes |

Confidential - For Attorney's Eyes Only

MGA 4045382

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | | Checks Written Week of Oct. 21, 2001 through Oct. 27, 2001 | | | |
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK | Reviewed |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT | By Abe |
| 4 | 89606 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 10/26/2001 | | |
| 5 | 89602 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 10/26/2001 | | |
| 6 | 89608 | MILLION | MILLION INDUSTRIAL LTD | 10/26/2001 | | |
| 7 | 89610 | SMART KIDS | SMART KIDS | 10/26/2001 | | |
| 8 | 89618 | WATERCORE | WATERCORE LTD. | 10/26/2001 | | |
| 9 | 89613 | 8742 | SUNLIGHT ELECTRONIC TOYS | 10/26/2001 | | |
| 10 | 89617 | WAHSHINGTOY | WAH SHING TOYS | 10/26/2001 | | |
| 11 | 89604 | KAPER | KAPER INDUSTRIAL LTD | 10/26/2001 | | |
| 12 | 89607 | 15821 | LOYAL TECHNOLOGY CO., LTD. | 10/26/2001 | | |
| 13 | 89612 | STADLBAUER | STADLBAUER (HK) LTD. | 10/26/2001 | | |
| 14 | 13704 | 7331 | BSA-BOB SIMMONS & ASSOCIATES | 10/26/01 | | Yes |
| 15 | 13663 | CLEAR | CLEAR FREIGHT INC. | 10/26/01 | | Yes |
| 16 | 89603 | CAMEI | CAMEI INDUSTRIAL CO., Ltd | 10/26/2001 | | |
| 17 | 89616 | WUI | WUI YUNG MOULD FACTORY | 10/26/2001 | | |
| 18 | 89589 | SENSORY | SENSORY | 10/22/01 | | Yes |
| 19 | 89611 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 10/26/2001 | | |
| 20 | 89605 | 15135 | KARIN ELECTRONIC SUPPLIES LTD | 10/26/2001 | | |
| 21 | 13701 | SCHULTZE | SCHULTZE WORKS | 10/26/01 | | Yes |
| 22 | 13702 | AARON | AARON THOMAS COMPANY, INC | 10/26/01 | | Yes |
| 23 | 89614 | 15316 | SUPERSONICS ELECTRIC CO. | 10/26/2001 | | |
| 24 | 13705 | M. JONES | M. JONES AGENCIES, INC. | 10/26/01 | | Yes |
| 25 | 13675 | LEAHY | 3-DD INC. | 10/26/01 | | Yes |
| 26 | 13699 | 9850 | YELLOW FREIGHT SYSTEM, INC. | 10/26/01 | | Yes |
| 27 | 89601 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 10/26/2001 | | |
| 28 | 13687 | 2208 | DEPENDABLE HIGHWAY EXPRESS | 10/26/01 | | Yes |
| 29 | 13662 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 10/26/01 | | Yes |
| 30 | 13687 | 9065 | TOY MANUFACTURERS OF AMERICA | 10/26/01 | | Yes |
| 31 | 13674 | JOHN | JOHN NUTT | 10/26/01 | | Yes |
| 32 | 13659 | CAREER | CAREER STRATEGIES TEMP., INC. | 10/26/01 | | Yes |
| 33 | 13694 | MARLOW | VERONICA MARLOW | 10/26/01 | | Yes |
| 34 | 13669 | 2900 | FEDERAL EXPRESS | 10/26/01 | | Yes |
| 35 | 89600 | TERRY | GORD TERRY | 10/26/2001 | | Yes |
| 36 | 13698 | WUTV | WUTV 29 | 10/26/01 | | Yes |
| 37 | 13693 | 3225 | VERIZON CALIFORNIA | 10/26/01 | | Yes |
| 38 | 13666 | DENTICARE | DENTICARE CALIFORNIA | 10/26/01 | | Yes |
| 39 | 13706 | THOMSON | GARY THOMSON | 10/26/01 | | Yes |
| 40 | 13682 | PHOTO | PHOTOVISIONS | 10/26/01 | | Yes |

Confidential - For Attorney's Eyes Only

MGA 4045381

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | | Checks Written Week of Oct. 21, 2001 through Oct. 27, 2001 | | | |
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK | Reviewed |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT | By Abe |
| 78 | 13650 | AB | AB BEVERLY HILLS ELECTRONICS | 10/26/01 | | Yes |
| 79 | 13653 | 825 | AUTOMATIC DATA PROCESSING | 10/26/01 | | Yes |
| 80 | 13700 | SANCHEZ | YVONNE SANCHEZ | 10/26/01 | | |
| 81 | 89619 | MGA | MGA HK | 10/26/2001 | | |
| 82 | 13652 | 753 | AT&T | 10/26/01 | | Yes |
| 83 | 13677 | 4403 | LOS ANGELES TIMES | 10/26/01 | | Yes |
| 84 | | | | | | |
| 85 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045383

REDACTED

| | G | H |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | Isaac's Comments or Follow up | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | Commission calculation was reviewed by sales | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | Approved by Isaac | |
| 19 | | |
| 20 | | |
| 21 | what is this for? I like to see. Isaac | |
| 22 | what is this for? I like to see. Isaac | |
| 23 | | |
| 24 | what is this for? I like to see. Isaac | |
| 25 | what is this for? I like to see. Isaac | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | what is this for? I like to see. Isaac | |
| 30 | Why are we doing this? We get nothing out of TMA. | |
| 31 | | |
| 32 | what is this for? I like to see. Isaac | |
| 33 | | |
| 34 | we need to clamp down on fed ex. | |
| 35 | | |
| 36 | what is this for? I like to see. Isaac | |
| 37 | | |
| 38 | | |
| 39 | Requested by Shirin - has asked for more support | |
| 40 | | |

Confidential - For Attorney's Eyes Only

MGA 4045384

| | G | H |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | Isaac's Comments or Follow up | |
| 41 | | |
| 42 | we need to control this | |
| 43 | | |
| 44 | what is this for? I like to see. isaac | |
| 45 | | |
| 46 | | |
| 47 | | |
| 48 | | |
| 49 | | |
| 50 | | |
| 51 | | |
| 52 | | |
| 53 | | |
| 54 | | |
| 55 | | |
| 56 | | |
| 57 | | |
| 58 | | |
| 59 | | |
| 60 | | |
| 61 | | |
| 62 | | |
| 63 | | |
| 64 | | |
| 65 | | |
| 66 | | |
| 67 | | |
| 68 | | |
| 69 | | |
| 70 | | |
| 71 | | |
| 72 | | |
| 73 | | |
| 74 | | |
| 75 | | |
| 76 | | |
| 77 | | |

Confidential - For Attorney's Eyes Only

MGA 4045385



| | G | H |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | Isaac's Comments or Follow up | |
| 78 | | |
| 79 | | |
| 80 | | |
| 81 | | |
| 82 | | |
| 83 | | |
| 84 | | |
| 85 | | |

Confidential - For Attorney's Eyes Only

MGA 4045386

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | | Checks Written Week of Oct. 14, 2001 through Oct. 20, 2001 | | | |
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT |
| 4 | 89594 | SMART KIDS | SMART KIDS | 10/19/01 | |
| 5 | 89595 | WAHSHINGTOY | WAH SHING TOYS | 10/19/01 | |
| 6 | 89585 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 10/19/01 | |
| 7 | 89597 | MGA | MGA HK | 10/19/01 | |
| 8 | 89592 | WATERCORE | WATERCORE LTD. | 10/19/01 | |
| 9 | 89587 | KAPER | KAPER INDUSTRIAL LTD | 10/19/01 | |
| 10 | 13612 | LACP | SUGAR FOODS CORP. | 10/19/2001 | |
| 11 | 89593 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 10/19/01 | |
| 12 | 13597 | 1896 | CITIBANK ADVANTAGE | 10/19/2001 | |
| 13 | 13583 | CLEAR | CLEAR FREIGHT INC. | 10/15/2001 | |
| 14 | 13602 | 2890 | FAMILY DOLLAR | 10/19/2001 | |
| 15 | 13631 | TRANSUNION | TRANS UNION GROUP INC. | 10/19/2001 | |
| 16 | 89586 | MILLION | MILLION INDUSTRIAL LTD | 10/19/01 | |
| 17 | 89590 | 8742 | SUNLIGHT ELECTRONIC TOYS | 10/19/01 | |
| 18 | 13599 | CLEAR | CLEAR FREIGHT INC. | 10/19/2001 | |
| 19 | 13584 | OPPENHEIMER | OPPENHEIMER WOLF & DONNELLY | 10/18/2001 | |
| 20 | 13591 | BEAL BANK | BEAL BANK | 10/19/2001 | |
| 21 | 89586 | EXPERT | EXPERT ENTERPRISES LTD. | 10/19/01 | |
| 22 | 13596 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 10/19/2001 | |
| 23 | 13637 | 9850 | YELLOW FREIGHT SYSTEM, INC. | 10/19/2001 | |
| 24 | 13616 | MULLEN | MAUREEN MULLEN | 10/19/2001 | |
| 25 | 13606 | GENTLE | GENTLE GIANT STUDIOS INC. | 10/19/2001 | |
| 26 | 13588 | ANNEX | ANNEX DIGITAL | 10/19/2001 | |
| 27 | 13609 | JOHN | JOHN NUTT | 10/19/2001 | |
| 28 | 13604 | FEDEX | FEDEX GROUND INC. | 10/19/2001 | |
| 29 | 13620 | PAULCO | PAUL THOMAS | 10/19/2001 | |
| 30 | 89584 | TERRY | GORD TERRY | 10/17/2001 | |
| 31 | 13645 | 4160 | LARIAN, ISAAC | 10/19/2001 | |
| 32 | 89589 | STADLBAUER | STADLBAUER (HK) LTD. . | 10/19/01 | |
| 33 | 89591 | WUI | WUI YUNG MOULD FACTORY | 10/19/01 | |
| 34 | 13593 | CAREER | CAREER STRATEGIES TEMP,  INC. | 10/19/2001 | |
| 35 | 13621 | PHOTO | PHOTOVISIONS | 10/19/2001 | |
| 36 | 13627 | SOUTH BAY | SOUTH BAY MOLDS | 10/19/2001 | |
| 37 | 13629 | TARMICHAEL | STEPHEN TARMICHAEL | 10/19/2001 | |
| 38 | 13587 | RHEE | ANNA RHEE | 10/19/2001 | |
| 39 | 13601 | EDISTRICT | EDISTRICT | 10/19/2001 | |
| 40 | 13603 | 2900 | FEDERAL EXPRESS | 10/19/2001 | |
| 41 | 13615 | MARCUCCILLI | LISA MARCUCILLI RECRUITMENT | 10/19/2001 | |
| 42 | 13613 | ELLIS | LIBBY ELLIS | 10/19/2001 | |
| 43 | 13635 | WARNER | WARNER, PAUL | 10/19/2001 | |
| 44 | 89598 | MGA | MGA HK | 10/19/01 | |
| 45 | 13632 | 9250 | UNITED PARCEL SERVICE Corp | 10/19/2001 | |
| 46 | 13592 | CAMERA | CAMERA READY GRAPHICS | 10/19/2001 | |
| 47 | 13618 | 5445 | OFFICE DEPOT, Inc. | 10/19/2001 | |
| 48 | 13644 | HITCH | MARTIN HITCH | 10/19/2001 | |
| 49 | 13590 | 825 | AUTOMATIC DATA PROCESSING | 10/19/2001 | |
| 50 | 13619 | 5825 | PACIFIC BELL | 10/19/2001 | |
| 51 | 13589 | AT&T 051 472 67 | AT&T | 10/19/2001 | |
| 52 | 13611 | 3800 | KENT H. LANDSBERG | 10/19/2001 | |
| 53 | 89596 | DAMAGE TRACK | DAMAGE TRACK | 10/19/01 | |
| 54 | 13594 | 6250 | CASH | 10/19/2001 | |
| 55 | 13598 | 1919 | LA DWP | 10/19/2001 | |
| 56 | 13625 | SKY AD | SKY ADVERTISING, INC. | 10/19/2001 | |

Confidential - For Attorney's Eyes Only

MGA 4045387

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 57 | 13586 | AFLAC | AFLAC | 10/19/2001 | |
| 58 | 13647 | MARLOW | VERONICA MARLOW | 10/19/2001 | |
| 59 | 13600 | 1948 | CONTINENTAL ART SUPPLY | 10/19/2001 | |
| 60 | 13624 | 7728 | SAKO A/C & HEATING INC. | 10/19/2001 | |
| 61 | 13636 | WILLIAMS SCOTSM | WILLIAMS SCOTSMAN | 10/19/2001 | |
| 62 | 13640 | RITZ | JANINE RITZ | 10/19/2001 | |
| 63 | 13617 | INS | INS | 10/19/2001 | |
| 64 | 13623 | ROYCE | ROYCE DIGITAL SYSTEMS, INC. | 10/19/2001 | |
| 65 | 13614 | LIGHTNING DUBBS | LIGHTNING DUBBS | 10/19/2001 | |
| 66 | 13622 | REMEDY | REMEDY INTELLIGENT STAFFING | 10/19/2001 | |
| 67 | 13646 | 8105 | MAKABI, SHIRIN | 10/19/2001 | |
| 68 | 13610 | 3882 | K-MART CORPORATION | 10/19/2001 | |
| 69 | 13626 | SOTA | SOTA | 10/19/2001 | |
| 70 | 13633 | 6065 | VERIZON | 10/19/2001 | |
| 71 | 13585 | ADT | ADT SECURITY SERVICES, INC | 10/19/2001 | |
| 72 | 13595 | CENTURY PHOTO | CENTURY PHOTO PRODUCTS | 10/19/2001 | |
| 73 | 13641 | THOMSON | GARY THOMSON | 10/19/2001 | |
| 74 | 13608 | IMI | IMI DATA SEARCH, INC. | 10/19/2001 | |
| 75 | 13630 | SUPERSTAR | SUPER STAR PAGER | 10/19/2001 | |
| 76 | 13605 | G&B RUBBISH AND | G & B RUBBISH AND ROLL-OFF | 10/19/2001 | |
| 77 | 13628 | SPS | SPS COMMERCE | 10/19/2001 | |
| 78 | 13607 | HR DIRECT | H.R. DIRECT | 10/19/2001 | |
| 79 | 13638 | 4912 | MALCOLM, BARBARA | 10/19/2001 | |
| 80 | 13639 | 3385 | HERNANDEZ A. VALENTIN | 10/19/2001 | |
| 81 | 13642 | 5825 | PACIFIC BELL | 10/19/2001 | |
| 82 | 13643 | 5825 | PACIFIC BELL | 10/19/2001 | |
| 83 | | | | | |
| 84 | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045388

REDACTED

| | F | G |
|---|---|---|
| 1 | | |
| 2 | Reviewed | |
| 3 | By Abe | Isaac's Comments or Follow up |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | Yes | |
| 11 | | |
| 12 | Yes | |
| 13 | Yes | |
| 14 | Yes | |
| 15 | Yes | |
| 16 | | |
| 17 | | |
| 18 | Yes | |
| 19 | Yes | |
| 20 | Yes | |
| 21 | | |
| 22 | Yes | |
| 23 | Yes | |
| 24 | Yes | |
| 25 | Yes | |
| 26 | Yes | |
| 27 | Yes | |
| 28 | Yes | |
| 29 | Yes | |
| 30 | Yes | |
| 31 | Yes | |
| 32 | | |
| 33 | | |
| 34 | Yes | |
| 35 | Yes | |
| 36 | Yes | |
| 37 | Yes | |
| 38 | Yes | |
| 39 | Yes | |
| 40 | Yes | |
| 41 | Yes | |
| 42 | Yes | |
| 43 | Yes | |
| 44 | | |
| 45 | Yes | |
| 46 | Yes | |
| 47 | Yes | |
| 48 | Yes | |
| 49 | Yes | |
| 50 | Yes | |
| 51 | Yes | |
| 52 | Yes | |
| 53 | | |
| 54 | Yes | |
| 55 | Yes | |
| 56 | Yes | |

Confidential - For Attorney's Eyes Only

MGA 4045389

|    | F   | G |
|----|-----|---|
| 57 | Yes |   |
| 58 | Yes |   |
| 59 | Yes |   |
| 60 | Yes |   |
| 61 | Yes |   |
| 62 | Yes |   |
| 63 | Yes |   |
| 64 | Yes |   |
| 65 | Yes |   |
| 66 | Yes |   |
| 67 | Yes |   |
| 68 | Yes |   |
| 69 | Yes |   |
| 70 | Yes |   |
| 71 | Yes |   |
| 72 | Yes |   |
| 73 | Yes |   |
| 74 | Yes |   |
| 75 | Yes |   |
| 76 | Yes |   |
| 77 | Yes |   |
| 78 | Yes |   |
| 79 | Yes |   |
| 80 | Yes |   |
| 81 | Yes |   |
| 82 | Yes |   |
| 83 |     |   |
| 84 |     |   |

Confidential - For Attorney's Only

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Checks Written Week of Oct. 7, 2001 through Oct. 13, 2001 | | | | |
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT |
| 4 | 89575 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 10/12/2001 | |
| 5 | 89578 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 10/12/2001 | |
| 6 | 89582 | WATERCORE | WATERCORE LTD. | 10/12/2001 | |
| 7 | 89583 | 15001 | WELBACK ENTERPRISES LTD. | 10/12/2001 | |
| 8 | 89570 | FUNIMATION | FUNIMATION PRODUCTIONS, INC. | 10/10/2001 | |
| 9 | 89580 | STADLBAUER | STADLBAUER (HK) LTD. | 10/12/2001 | |
| 10 | 13575 | TRANSUNION | TRANS UNION GROUP INC. | 10/12/2001 | |
| 11 | 89579 | MILLION | MILLION INDUSTRIAL LTD | 10/12/2001 | |
| 12 | 13525 | 3 | 889 INK | 10/11/2001 | |
| 13 | 13543 | EARTH | EARTH CARGO INC | 10/12/2001 | |
| 14 | 13539 | CLEAR | CLEAR FREIGHT INC. | 10/12/2001 | |
| 15 | 89581 | 8742 | SUNLIGHT ELECTRONIC TOYS | 10/12/2001 | |
| 16 | 13558 | LABELS | LABELS ON DEMAND | 10/12/2001 | |
| 17 | 13574 | SYL | SYL BARRIE GRAPHICS | 10/12/2001 | |
| 18 | 89577 | KAPER | KAPER INDUSTRIAL LTD | 10/12/2001 | |
| 19 | 89576 | EXPERT | EXPERT ENTERPRISES LTD. | 10/12/2001 | |
| 20 | 13571 | BILOTTO | APOLLO JUNO, INC. | 10/12/2001 | |
| 21 | 13521 | 6169 | LARIAN, FARHAD | 10/8/2001 | |
| 22 | 13522 | 6179 | LARIAN, FARHAD | 10/8/2001 | |
| 23 | 89571 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 10/12/2001 | |
| 24 | 13553 | 3368 | HELMSLEY SPEAR INC. | 10/12/2001 | |
| 25 | 13562 | HAUNTED | THEODORE GODWIN | 10/12/2001 | |
| 26 | 13538 | TRAFFICANDA | DENIS AND ALICE TRAFFICANDA | 10/12/2001 | |
| 27 | 13533 | AURORA TRUCKING | AURORA TRUCKING CO. | 10/12/2001 | |
| 28 | 13541 | DEES | DAVID DEES ILLUSTRATION | 10/12/2001 | |
| 29 | 89573 | DAMAGE TRACK | DAMAGE TRACK | 10/12/2001 | |
| 30 | 13520 | SOTA | SOTA | 10/8/2001 | |
| 31 | 13536 | CAREER | CAREER STRATEGIES TEMP,  INC. | 10/12/2001 | |
| 32 | 13523 | EL RODEO | EL RODEO FAMILY FOUNDERS WALL | 10/8/2001 | |
| 33 | 13556 | K-1 | K-1 PACKAGING | 10/12/2001 | |
| 34 | 13527 | LIV | LIV DESIGN | 10/12/2001 | |
| 35 | 13563 | MULLEN | MAUREEN MULLEN | 10/12/2001 | |
| 36 | 13537 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 10/12/2001 | |
| 37 | 13550 | GLASS EYE | GLASS EYE PRODUCTIONS | 10/12/2001 | |
| 38 | 13529 | 400 | ACORN PAPER PRODUCT CO. | 10/12/2001 | |
| 39 | 13566 | PC MALL | PC MALL, INC. | 10/12/2001 | |
| 40 | 13552 | 8105 | MAKABI, SHIRIN | 10/12/2001 | |
| 41 | 13542 | DENTICARE | DENTICARE CALIFORNIA | 10/12/2001 | |
| 42 | 13544 | 2900 | FEDERAL EXPRESS | 10/12/2001 | |
| 43 | 13561 | SAUNDERS | LISA SAUNDERS | 10/12/2001 | |
| 44 | 13573 | TARMICHAEL | STEPHEN TARMICHAEL | 10/12/2001 | |
| 45 | 13528 | TRIPP | TRIPP/MIXX | 10/12/2001 | |
| 46 | 13559 | 4160 | LARIAN, ISAAC | 10/12/2001 | |
| 47 | 13535 | CAMERA | CAMERA READY GRAPHICS | 10/12/2001 | |
| 48 | 13555 | BUFORD | JONATHAN BUFORD | 10/12/2001 | |
| 49 | 13530 | RHEE | ANNA RHEE | 10/12/2001 | |
| 50 | 13548 | 3251 | GE INFORMATION SERVICES, INC. | 10/12/2001 | |
| 51 | 13534 | 825 | AUTOMATIC DATA PROCESSING | 10/12/2001 | |
| 52 | 13564 | MUTUAL | MUTUAL OF OMAHA | 10/12/2001 | |
| 53 | 13524 | 6250 | CASH | 10/11/2001 | |
| 54 | 13567 | PHOTO | PHOTOVISIONS | 10/12/2001 | |
| 55 | 13557 | CORISH | KEVIN CORISH | 10/12/2001 | |
| 56 | 13532 | ASSISTANT | ASST COMMISSIONER FOR TRADEMAR | 10/12/2001 | |

Confidential - For Attorney's Eyes Only

MGA 4045391

REDACTED

|    | A | B | C | D | E |
|----|------|----------------|---------------------------------|------------|---|
| 57 | 13576 | 9441 | UNION 76 | 10/12/2001 | |
| 58 | 13578 | VIDEO | VIDEO MONITORING SERVICES | 10/12/2001 | |
| 59 | 13582 | EXPERT LOCK | EXPERT LOCK & SAFE | 10/12/2001 | |
| 60 | 13570 | ROYAL | ROYAL PRINT PRO | 10/12/2001 | |
| 61 | 13577 | VERIFIED | VERIFIED LABEL & PRINT INC. | 10/12/2001 | |
| 62 | 13526 | MALACRIDA | DAVE MALACRIDA | 10/12/2001 | |
| 63 | 13560 | LIGHTNING DUBBS | LIGHTNING DUBBS | 10/12/2001 | |
| 64 | 13554 | IMI | IMI DATA SEARCH, INC. | 10/12/2001 | |
| 65 | 13581 | 726 | ARGUELLES, LOUIE S. | 10/12/2001 | |
| 66 | 13580 | 1988 | COURT TRUSTEE | 10/12/2001 | |
| 67 | 13565 | 5445 | OFFICE DEPOT, INC. | 10/12/2001 | |
| 68 | 13569 | ROTH | ROTH STAFFING COMPANIES, INC. | 10/12/2001 | |
| 69 | 13579 | 2990 | FRANCHISE TAX BOARD | 10/12/2001 | |
| 70 | 13540 | 1948 | CONTINENTAL ART SUPPLY | 10/12/2001 | |
| 71 | 13549 | GENERAL | GENERAL SECURITY SYSTEMS, INC. | 10/12/2001 | |
| 72 | 13551 | GRAPHICS | GRAPHICS PLUS | 10/12/2001 | |
| 73 | 13546 | GARCIA'S | GARCIA'S LANDSCAPING | 10/12/2001 | |
| 74 | 13572 | SOLO | SOLO EXPRESS OF AMERICA INC. | 10/12/2001 | |
| 75 | 13545 | FRANKLIN | FRANKLIN COVEY CO. | 10/12/2001 | |
| 76 | 13547 | 8400 | GAS COMPANY | 10/12/2001 | |
| 77 | 13568 | RACHEL | RACHEL HARRIS | 10/12/2001 | |
| 78 | | | | | |
| 79 | | | | | |
| 80 | | | | | |
| 81 | | | | | |
| 82 | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045392

REDACTED

| | F | G |
|---|---|---|
| 1 | | |
| 2 | Reviewed | |
| 3 | By Abe | Isaac's Comments or Follow up |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |
| 35 | | |
| 36 | | |
| 37 | | |
| 38 | | |
| 39 | | |
| 40 | | |
| 41 | | |
| 42 | | |
| 43 | | |
| 44 | | |
| 45 | | |
| 46 | | |
| 47 | | |
| 48 | | |
| 49 | | |
| 50 | | |
| 51 | | |
| 52 | | |
| 53 | | |
| 54 | | |
| 55 | | |
| 56 | | |

Confidential - For Attorney's Eyes Only

MGA 4045393

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | | Checks Written Week of Oct. 1, 2001 through Oct. 6, 2001 | | | |
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT |
| 4 | 89564 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 10/5/2001 | |
| 5 | 89563 | 8742 | SUNLIGHT ELECTRONIC TOYS | 10/5/2001 | |
| 6 | 89561 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 10/5/2001 | |
| 7 | 89565 | SMART KIDS | SMART KIDS | 10/5/2001 | |
| 8 | 89567 | 15001 | WELBACK ENTERPRISES LTD. | 10/5/2001 | |
| 9 | 13446 | CHRISTENSEN | CHRISTENSEN, MILLER, FINK, | 10/3/2001 | |
| 10 | 89562 | MILLION | MILLION INDUSTRIAL LTD | 10/5/2001 | |
| 11 | 89569 | WATERCORE | WATERCORE LTD. | 10/5/2001 | |
| 12 | 13445 | EARTH | EARTH CARGO INC | 10/3/2001 | |
| 13 | 13470 | EARTH | EARTH CARGO INC | 10/5/2001 | |
| 14 | 89566 | WUI | WUI YUNG MOULD FACTORY | 10/5/2001 | |
| 15 | 13498 | TRANSUNION | TRANS UNION GROUP INC. | 10/5/2001 | |
| 16 | 13500 | 7724 | SCHOENBORN PARTNERSHIP | 10/5/2001 | |
| 17 | 13505 | BSH | BSH HOME APPLIANCE CORPORATION | 10/5/2001 | |
| 18 | 13480 | LACP | SUGAR FOODS CORP. | 10/5/2001 | |
| 19 | 13518 | BLUE | BLUE CROSS OF CALIFORNIA | 10/5/2001 | |
| 20 | 13514 | JOHN | JOHN NUTT | 10/5/2001 | |
| 21 | 13468 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | 10/5/2001 | |
| 22 | 13451 | AFCO | AFCO INSURANCE PREMIUM FINANCE | 10/5/2001 | |
| 23 | 13509 | LEAHY | LEAHY 3-D DESIGN | 10/5/2001 | |
| 24 | 13469 | DEPENDABLE | DEPENDABLE DISTIBUTION CENTER | 10/5/2001 | |
| 25 | 13517 | PHOTO | PHOTOVISIONS | 10/5/2001 | |
| 26 | 13439 | THOMSON | GARY THOMSON | 10/2/2001 | |
| 27 | 13444 | IMPACT INTERNAT. | IMPACT INTERNATIONAL | 10/2/2001 | |
| 28 | 13499 | USF PROCESSORS | USF PROCESSORS | 10/5/2001 | |
| 29 | 13512 | 8102 | MAKABI, SHIRIN | 10/5/2001 | |
| 30 | 13513 | LOGIC | LOGIC PLUS | 10/5/2001 | |
| 31 | 13437 | HITCH | MARTIN HITCH | 10/2/2001 | |
| 32 | 13492 | SOUTH BAY | SOUTH BAY MOLDS | 10/5/2001 | |
| 33 | 13466 | CREATIVITY | CREATIVITY | 10/5/2001 | |
| 34 | 13457 | CAREER | CAREER STRATEGIES TEMP, INC. | 10/5/2001 | |
| 35 | 13503 | BRYANT | CARTER H. BRYANT | 10/5/2001 | |
| 36 | 13478 | KELLI | KELLI NORDEN AND ASSOCIATES | 10/5/2001 | |
| 37 | 13467 | CSCC | CSCC USA | 10/5/2001 | |
| 38 | 13493 | 8450 | SOUTHERN CALIFORNIA EDISON | 10/5/2001 | |
| 39 | 13504 | MARLOW | VERONICA MARLOW | 10/5/2001 | |
| 40 | 13440 | BOURLAND | BOURLAND, KIRKMAN, SEIDLER & | 10/2/2001 | |
| 41 | 13511 | 3225 | VERIZON CALIFORNIA | 10/5/2001 | |
| 42 | 13459 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 10/5/2001 | |
| 43 | 13481 | LEGGETT | LEGGETT JURY RESEARCH, LLC | 10/5/2001 | |
| 44 | 13496 | THECREATIVE | THE CREATIVE GROUP | 10/5/2001 | |
| 45 | 13475 | RAMOS | JAIME RAMOS | 10/5/2001 | |
| 46 | 13472 | 2900 | FEDERAL EXPRESS | 10/5/2001 | |
| 47 | 13484 | MULLEN | MAUREEN MULLEN | 10/5/2001 | |
| 48 | 13483 | HITCH | MARTIN HITCH | 10/5/2001 | |
| 49 | 13449 | BRYANT | CARTER H. BRYANT | 10/5/2001 | |
| 50 | 13473 | GADSBY | GADSBY HANNAH LLP | 10/5/2001 | |
| 51 | 13495 | TELLER | STEPHEN TELLER | 10/5/2001 | |
| 52 | 13452 | AFLAC | AFLAC | 10/5/2001 | |
| 53 | 13436 | BIELKE | JACKIE BIELKE | 10/1/2001 | |
| 54 | 13479 | LABELS | LABELS OF DEMAND | 10/5/2001 | |
| 55 | 13448 | 9441 | UNOCAL 76 | 10/5/2001 | |
| 56 | 13489 | PC | PC CONNECTION, INC. | 10/5/2001 | |

Confidential - For Attorney's Eyes Only

MGA 4045394

REDACTED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 57 | 13501 | 3725 | KAISER FOUNDATION HEALTH PLAN | 10/5/2001 | |
| 58 | 13491 | 6800 | PURCHASE POWER | 10/5/2001 | |
| 59 | 13494 | 6606 | STANDARD INSURANCE CO. 14 | 10/5/2001 | |
| 60 | 13485 | MINOLTA | MINOLTA BUSINESS SYSTEMS | 10/5/2001 | |
| 61 | 13486 | 5445 | OFFICE DEPOT, INC. | 10/5/2001 | |
| 62 | 13441 | JEWISH NATIONAL | JEWISH NATIONAL  FUND | 10/2/2001 | |
| 63 | 13442 | JEWISH NATIONAL | JEWISH NATIONAL  FUND | 10/2/2001 | |
| 64 | 13476 | RITZ | JANINE RITZ | 10/5/2001 | |
| 65 | 13447 | VICT | VICTORIA O'CONNOR | 10/5/2001 | |
| 66 | 13471 | EDISTRICT | EDISTRICT | 10/5/2001 | |
| 67 | 13454 | ASSISTANT | ASSISTANT COMMISSIONER FOR TRA | 10/5/2001 | |
| 68 | 13497 | TOY INDUSTRY | TOY INDUSTRY ASSOCIATION, INC. | 10/5/2001 | |
| 69 | 13474 | IDC | IDC | 10/5/2001 | |
| 70 | 13443 | SUMPTER | PAUL SUMPTER | 10/2/2001 | |
| 71 | 13461 | 1918 | LA DWP | 10/5/2001 | |
| 72 | 13450 | 400 | ACORN PAPER PRODUCT CO. | 10/5/2001 | |
| 73 | 13458 | OCONNOR | CHARLES O'CONNOR | 10/5/2001 | |
| 74 | 13515 | 5825 | PACIFIC BELL | 10/5/2001 | |
| 75 | 13516 | TREANTAFELLES | PAULA TREANTAFELLES | 10/5/2001 | |
| 76 | 13508 | LEGG | KERRI BRODE | 10/5/2001 | |
| 77 | 13464 | COLLEEN | COLLEEN CLER AGENCY | 10/5/2001 | |
| 78 | 13510 | PEMBLETON | NINETTE PEMBLETON | 10/5/2001 | |
| 79 | 89588 | MGA | MGA HK | 10/5/2001 | |
| 80 | 13507 | BIELKE | JACKIE BIELKE | 10/5/2001 | |
| 81 | 13460 | DAILEY | CHRISTINE DEVINE DAILEY | 10/5/2001 | |
| 82 | 13465 | 1948 | CONTINENTAL ART SUPPLY | 10/5/2001 | |
| 83 | 13453 | AFLAC FLEX ONE | AFLAC FLEX ONE | 10/5/2001 | |
| 84 | 13455 | 753 | AT&T | 10/5/2001 | |
| 85 | | | | | |
| 86 | | | | | |
| 87 | | | | | |
| 88 | | | | | |
| 89 | | | | | |

Confidential - For Attorney's Eyes Only

MGA 4045395

REDACTED

| | F | G |
|---|---|---|
| 1 | | |
| 2 | Reviewed | |
| 3 | By Abe | Isaac's Comments or Follow up |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |
| 35 | | |
| 36 | | |
| 37 | | |
| 38 | | |
| 39 | | |
| 40 | | |
| 41 | | |
| 42 | | |
| 43 | | |
| 44 | | |
| 45 | | |
| 46 | | |
| 47 | | |
| 48 | | |
| 49 | | |
| 50 | | |
| 51 | | |
| 52 | | |
| 53 | | |
| 54 | | |
| 55 | | |
| 56 | | |

Confidential - For Attorney's Eyes Only

MGA 4045396

Exhibit 19

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| | | | | RECEIPT | PAYMENT | BALANCE |
| MGA ENTERTAINMENT (HK) LTD | | | | | | |
| CASH FLOW AS AT : | | 01/31/01 | | | | |
| AS PER A/C NO : 14650-01 (STATE STREET BANK) | | | | | | |
| | | | | | | |
| | VOUCHER | | | RECEIPT | PAYMENT | BALANCE |
| DATE | NO | | DESCRIPTION | US$ | US$ | US$ |
| | | | | | | |
| | | | B/F | | | |
| 01/01/01 | 1-41 | AUTOPAY | SSB-L/C ADVISING FOR RITE AID #ELC45415 | | | |
| 01/04/01 | 1-49 | | SSB-INTEREST RECD OF 12/00 | | | |
| 01/01/01 | 1-50 | | M.W. KASCH-SETTLE #MGA12-016, 017/00 | | | |
| 01/09/01 | 1-51 | AUTOPAY | A&C INT'L TRADERS INC-FUNDS TRF TO LA | | | |
| 01/10/01 | 1-56 | | SSB-L/C ADVISING FOR TARGET #ELC45420 | | | |
| 01/03/01 | 1-57 | | TRU-USA SETTLE-MGA12-012/00 | | | |
| 01/11/01 | 1-58 | AUTOPAY | A&C INT'L TRADERS INC-FUNDS TRF TO LA | | | |
| 01/12/01 | 1-147 | | RAG SHOP-SETTLE #MGA1-005/01 | | | |
| 01/29/01 | 1-147 | | TRU-USA SETTLE-MGA1-005/01 | | | |
| 01/31/01 | 1-148 | AUTOPAY | SSB-L/C ADVISING FOR TARGET #ELC45420(A1) | | | |
| 01/08/01 | 1-149 | AUTOPAY | SSB-L/C ADVISING FOR FRED MEYER OF #ELC45471 | | | |
| 01/11/01 | 1-150 | | SSB-L/C ADVISING FOR FRED MEYER OF #ELC45471(A1) | | | |
| 01/22/01 | 1-152 | AUTOPAY | SSB-L/C ADVISING FOR WARNER BORS. OF #ELC45560 | | | |
| 01/23/01 | 1-153 | AUTOPAY | SSB-L/C ADVISING FOR WARNER BORS. OF #ELC45560 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Page 1 of 12

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3850732

| H | | | | NAME OF ACCOUNT | | | | |
|---|---|---|---|---|---|---|---|---|

| | |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | C/A WITH ABC INT'L |
| 12 | A/C RECEIVABLE |
| 13 | TRADE DEBTORS/BANK CHG |
| 14 | C/A WITH ABC INT'L/ BANK CHG |
| 15 | BANK CHGS (L/C) |
| 16 | TRADE DEBTORS/ BANK CHG |
| 17 | C/A WITH ABC INT'L/ BANK CHG |
| 18 | TRADE DEBTORS/ BANK CHG |
| 19 | TRADE DEBTORS/ BANK CHG |
| 20 | BANK CHGS (L/C) |
| 21 | BANK CHGS (L/C) |
| 22 | BANK CHGS (L/C) |
| 23 | BANK CHGS (L/C) |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

Page 2 of 12

CONFIDENTIAL - ATTORNEYS' EYES ONLY

MGA 3850733

MGA ENTERTAINMENT (HK) LTD
CASH FLOW AS AT --AUTODATE
AS PER A/C NO : 14850-01 (STATE STREET BANK)

| DATE | VOUCHER NO | | DESCRIPTION | RECEIPT US$ | PAYMENT US$ | BALANCE US$ | NAME OF ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | B/F | | | | |
| 02/01/01 | | | | | | | |
| 02/02/01 | 2-7 | | TRU-USA-SETTLE #MGA1-00301 | | | | TRADE DEBTORS/ BANK CHG |
| 02/02/01 | 2-8 | | AMES-SETTLE #MGA1-01501(B-C) | | | | TRADE DEBTORS/ BANK CHG |
| 02/05/01 | 2-10 | AUTOPAY | ABC INT'L TRADERS INC-FUNDS TRF TO LA | | | | C/A WITH ABC INT'L/ BANK CHG |
| 02/05/01 | 2-25 | | COCO-SETTLE #MGA2-00601 | | | | TRADE DEBTORS/ BANK CHG |
| 02/07/01 | 2-26 | AUTOPAY | ABC INT'L TRADERS INC-FUNDS TRF TO LA | | | | C/A WITH ABC INT'L/ BANK CHG |
| 02/07/01 | 2-27 | | SSB-INTEREST REC'D OF 1/01 | | | | INTEREST REC'D |
| 02/01/01 | 2-28 | AUTOPAY | SSB-L/C CABLE CHGS FOR TARGET OF #ELC4542X(A1) | | | | BANK CHGS(L/C) |
| 02/06/01 | 2-45 | | TRU-USA-SETTLE #MGA1-00701 | | | | TRADE DEBTORS/ BANK CHG |
| 02/09/01 | 2-46 | AUTOPAY | ABC INT'L TRADERS INC-FUNDS TRF TO LA | | | | C/A WITH ABC INT'L/ BANK CHG |
| 02/12/01 | 2-50 | AUTOPAY | SSB-L/C ADVISING FOR WALGREEN OF #ILC40582 | | | | BANK CHGS(L/C) |
| 02/09/01 | 2-80 | AUTOPAY | SSB-L/C CABLE CHGS FOR FRED MEYER OF #ELC-4547I(A1) | | | | BANK CHGS(L/C) |
| 02/15/01 | 2-96 | AUTOPAY | AMES-SETTLE #MGA1-01501(A) | | | | TRADE DEBTORS/ BANK CHG |
| 02/22/01 | 2-112 | AUTOPAY | ABC INT'L TRADERS INC-FUNDS TRF TO LA | | | | C/A WITH ABC INT'L/ BANK CHG |
| 02/23/01 | 2-114 | | TRU-USA-SETTLE #MGA2-00301 | | | | TRADE DEBTORS/ BANK CHG |
| 02/27/01 | 2-128 | | AUTOPAY ABC INT'L TRADERS INC-FUNDS TRF TO LA | | | | C/A WITH ABC INT'L/ BANK CHG |
| 02/28/01 | 2-129 | AUTOPAY | ABC INT'L TRADERS INC-FUNDS TRF TO LA | | | | |

Page 3 of 12

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3850734

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | MGA ENTERTAINMENT (HK) LTD | | | | |
| 2 | CASH FLOW AS AT | 03/31/01 | | | |
| 3 | AS PER A/C NO : 14650-01 (STATE STREET BANK) | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | VOUCHER | | | |
| 7 | DATE | NO | | DESCRIPTION | RECEIPT |
| 8 | | | | | |
| 9 | | | | | US$ |
| 10 | 03/01/01 | | | B/F | |
| 11 | 03/01/01 | 3-18 | AUTOPAY | SSB-L/C ADVISING FOR WARNER BROS OF #ELC-45560(A1) | |
| 12 | 03/01/01 | 3-19 | AUTOPAY | SSB-L/C ADVISING FOR TOMY UK OF #ELC-45773 | |
| 13 | 03/05/01 | 3-26 | | L.B GROUP LTD-SETTLE ORDER#HKORD004387 | |
| 14 | 03/07/01 | 3-27 | AUTOPAY | ABC INT'L TRADERS INC-FUNDS TRF TO LA | |
| 15 | 03/02/01 | 3-28 | AUTOPAY | SSB-L/C ADVISING FOR TOMY UK OF #ELC-45773(A1) | |
| 16 | 03/07/01 | 3-29 | | M.W. KASCH-SETTLE # MGA2-008,009/01 | |
| 17 | 03/08/01 | 3-30 | AUTOPAY | ABC INT'L TRADERS INC-FUNDS TRF TO LA | |
| 18 | 03/08/01 | 3-33 | | TRU-USA-SETTLE#MGA2-004/01 | |
| 19 | 03/09/01 | 3-34 | AUTOPAY | ABC INT'L TRADERS INC-FUNDS TRF TO LA | |
| 20 | 03/08/01 | 3-55 | AUTOPAY | SSB - L/C CABLE CHG FOR WARNER BROS. OF #ELC-45560 (A1) | |
| 21 | 03/14/01 | 3-65 | | SSB - INTEREST REC'D OF 2/01 | |
| 22 | 03/12/01 | 3-91 | AUTOPAY | SSB - CHG OF AUDIT CONFIRMATION AS OF 12/31/01 | |
| 23 | 03/19/01 | 3-97 | AUTOPAY | SSB - L/C ADVISING FOR WARMARK CANADA OF #ELC-45895 | |
| 24 | 03/28/01 | 3-129 | AUTOPAY | TRU - USA - SETTLE OF INV#MGA3-003/01 | |
| 25 | 03/29/01 | 3-130 | AUTOPAY | ABC INT'L TRADERS INC-FUNDS TRF TO LA | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |
| 32 | | | | | |
| 33 | | | | | |
| 34 | | | | | |
| 35 | | | | | |
| 36 | | | | | |
| 37 | | | | | |
| 38 | | | | | |
| 39 | | | | | |
| 40 | | | | | |
| 41 | | | | | |
| 42 | | | | | |
| 43 | | | | | |
| 44 | | | | | |
| 45 | | | | | |
| 46 | | | | | |
| 47 | | | | | |
| 48 | | | | | |
| 49 | | | | | |
| 50 | | | | | |
| 51 | | | | | |
| 52 | | | | | |
| 53 | | | | | |
| 54 | | | | | |
| 55 | | | | | |
| 56 | | | | | |
| 57 | | | | | |
| 58 | | | | | |
| 59 | | | | | 5 |
| 60 | | | | | |

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | NAME | | | | | |
| 6 | | | OF | | | | | |
| 7 | PAYMENT | BALANCE | ACCOUNT | | | | | |
| 8 | | | | | | | | |
| 9 | US$ | US$ | | | | | | |
| 10 | | | | | | | | |
| 11 | | | BANK CHGS(L/C) | | | | | |
| 12 | | | BANK CHGS(L/C) | | | | | |
| 13 | | | RECEIPT IN ADVANCE/ BANK CHGS | | | | | |
| 14 | | | C/A WITH ABC INT'L/ BANK CHG | | | | | |
| 15 | | | BANK CHGS(L/C) | | | | | |
| 16 | | | TRADE DEBTORS/ BANK CHGS/ SUNDRY EXP | | | | | |
| 17 | | | C/A WITH ABC INT'L/ BANK CHG | | | | | |
| 18 | | | TRADE DEBTORS/ BANK CHGS/ SUNDRY EXP | | | | | |
| 19 | | | C/A WITH ABC INT'L/ BANK CHG | | | | | |
| 20 | | | BANK CHGS(L/C) | | | | | |
| 21 | | | INTEREST REC'D | | | | | |
| 22 | | | BANK CHGS(L/C) | | | | | |
| 23 | | | C/A WITH ABC INT'L | | | | | |
| 24 | | | BANK CHGS / TRADE DEBTORS | | | | | |
| 25 | | | C/A WITH ABC INT'L/ BANK CHG | | | | | |
| 26 | | | | | | | | |
| 27 | | | | | | | | |
| 28 | | | | | | | | |
| 29 | | | | | | | | |
| 30 | | | | | | | | |
| 31 | | | | | | | | |
| 32 | | | | | | | | |
| 33 | | | | | | | | |
| 34 | | | | | | | | |
| 35 | | | | | | | | |
| 36 | | | | | | | | |
| 37 | | | | | | | | |
| 38 | | | | | | | | |
| 39 | | | | | | | | |
| 40 | | | | | | | | |
| 41 | | | | | | | | |
| 42 | | | | | | | | |
| 43 | | | | | | | | |
| 44 | | | | | | | | |
| 45 | | | | | | | | |
| 46 | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| 49 | | | | | | | | |
| 50 | | | | | | | | |
| 51 | | | | | | | | |
| 52 | | | | | | | | |
| 53 | | | | | | | | |
| 54 | | | | | | | | |
| 55 | | | | | | | | |
| 56 | | | | | | | | |
| 57 | | | | | | | | |
| 58 | | | | | | | | |
| 59 | | | | | | | | |
| 60 | | | | | | | | |

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3850737

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 61 | | | | | |
| 62 | | | | | |
| 63 | | | | | |
| 64 | | | | | |
| 65 | | | | | |
| 66 | | | | | |
| 67 | | | | | |
| 68 | | | | | |
| 69 | | | | | |
| 70 | | | | | |
| 71 | | | | | |
| 72 | | | | | |
| 73 | | | | | |
| 74 | | | | | |
| 75 | | | | | |
| 76 | 1 | | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3850736

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | MGA ENTERTAINMENT (HK) LTD | | | | |
| 2 | CASH FLOW AS AT | 04/30/01 | | | |
| 3 | AS PER A/C NO : 14850-01 (STATE STREET BANK) | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | VOUCHER | | | |
| 7 | DATE | NO | | DESCRIPTION | RECEIPT |
| 8 | | | | | |
| 9 | | | | | US$ |
| 10 | 04/01/01 | | | B/F | |
| 11 | 04/06/01 | 4-37 | AUTOPAY | SSB - L/C ADVISING FOR WALGREEN OF #ILC-40855 | |
| 12 | 04/03/01 | 4-44 | AUTOPAY | SSB - L/C ADVISING FOR WALMART CANADA OF #ELC-45988 | |
| 13 | 04/11/01 | 4-45 | AUTOPAY | SSB - L/C ADVISING FOR WALMART OF #ELC-46047 | |
| 14 | 04/11/01 | 4-46 | AUTOPAY | SSB - L/C ADVISING FOR WALMART OF #ELC-46046 | |
| 15 | 04/17/01 | 4-47 | AUTOPAY | SSB - INTEREST REC'D OF 3/01 | |
| 16 | 04/09/01 | 4-59 | AUTOPAY | SSB - L/C ADVISING FOR TARGET OF #ELC-46022 | |
| 17 | 04/19/01 | 4-61 | AUTOPAY | TRU-USA - SETTLE #MGA3-007/01 | |
| 18 | 04/20/01 | 4-62 | AUTOPAY | ABC INT'L TRADERS - FUNDS TRANSFER TO ABC INT'L TRADER | |
| 19 | 04/17/01 | 4-77 | AUTOPAY | SSB - ADVISING COMMISSION FOR WALGREEN OF #ILC-40886 | |
| 20 | 04/24/01 | 4-100 | AUTOPAY | TRU-USA - SETTLE #MGA3-009/01 | |
| 21 | 04/25/01 | 4-101 | AUTOPAY | ABC INT'L TRADERS - FUNDS TRANSFER TO ABC INT'L TRADER | |
| 22 | 04/24/01 | 4-105 | AUTOPAY | SSB - L/C ADVISING COMMISSION FOR FRED MEYER OF #ELC-46118 | |
| 23 | 04/26/01 | 4-113 | AUTOPAY | SSB - L/C ADVISING COMMISSION FOR WALMART USA OF #ELC-46131 | |
| 24 | 04/26/01 | 4-114 | AUTOPAY | SSB - L/C ADVISING COMMISSION FOR WALMART USA OF #ELC-46132 | |
| 25 | 04/27/01 | 4-115 | AUTOPAY | SSB - L/C ADVISING FOR UNITED OVERSEAD OF ELC-46105 (A2) | |
| 26 | 04/17/01 | 4-117 | AUTOPAY | SSB - L/C ADVISING COMMISSION FOR BANDAI - SPAIN OF #ELC-46061 | |
| 27 | 04/23/01 | 4-118 | AUTOPAY | SSB - L/C ADVISING COMMISSION FOR TARGET OF #ELC-46108 | |
| 28 | 04/23/01 | 4-119 | AUTOPAY | SSB - L/C ADVISING COMMISSION FOR TARGET OF #ELC-46022 (A1) | |
| 29 | 04/26/01 | 4-120 | AUTOPAY | SSB - L/C ADVISING COMMISSION FOR WALMART CANADA OF ELC-46136 | |
| 30 | 04/24/01 | 4-121 | AUTOPAY | SSB - L/C ADVISING COMMISSION OF ELC-46121 | |
| 31 | 04/23/01 | 4-122 | AUTOPAY | SSB - L/C ADVISING COMMISSION FOR UNITED OVERSEAS OF ELC-46105 | |
| 32 | 04/24/01 | 4-123 | AUTOPAY | SSB - L/C ADVISING COMMISSION FOR UNITED OVEASEAS OF ELC-46105 (A1) | |
| 33 | | | | | |
| 34 | | | | | |
| 35 | | | | | |
| 36 | | | | | |
| 37 | | | | | |
| 38 | | | | | |
| 39 | | | | | |
| 40 | | | | | |
| 41 | | | | | |
| 42 | | | | | |
| 43 | | | | | |
| 44 | | | | | |
| 45 | | | | | |
| 46 | | | | | |
| 47 | | | | | |
| 48 | | | | | |
| 49 | | | | | |
| 50 | | | | | |
| 51 | | | | | |
| 52 | | | | | |
| 53 | | | | | |
| 54 | | | | | |
| 55 | | | | | |
| 56 | | | | | |
| 57 | | | | | |
| 58 | | | | | |
| 59 | | | | | 5 |
| 60 | | | | | |

REDACTED

CONFIDENTIAL - ATTORNEYS' EYES ONLY

MGA 3850738

|    | A | B | C | D | E |
|----|---|---|---|---|---|
| 61 |   |   |   |   |   |
| 62 |   |   |   |   |   |
| 63 |   |   |   |   |   |
| 64 |   |   |   |   |   |
| 65 |   |   |   |   |   |
| 66 |   |   |   |   |   |
| 67 |   |   |   |   |   |
| 68 |   |   |   |   |   |
| 69 |   |   |   |   |   |
| 70 |   |   |   |   |   |
| 71 |   |   |   |   |   |
| 72 |   |   |   |   |   |
| 73 |   |   |   |   |   |
| 74 |   |   |   |   |   |
| 75 |   |   |   |   |   |
| 76 |   | 1 |   |   |   |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3850739

| | F | G | H |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | NAME |
| 6 | | | OF |
| 7 | PAYMENT | BALANCE | ACCOUNT |
| 8 | | | |
| 9 | US$ | US$ | |
| 10 | | | |
| 11 | | | BANK CHGS (L/C) |
| 12 | | | C/A WITH ABC INT'L |
| 13 | | | C/A WITH ABC INT'L |
| 14 | | | C/A WITH ABC INT'L |
| 15 | | | INTEREST REC'D |
| 16 | | | BANK CHGS (L/C) |
| 17 | | | BANK CHGS / TRADE DEBTORS |
| 18 | | | C/A WITH ABC INT'L / BANK CHGS |
| 19 | | | BANK CHGS (L/C) |
| 20 | | | BANK CHGS / TRADE DEBTORS |
| 21 | | | C/A WITH ABC INT'L / BANK CHGS |
| 22 | | | BANK CHGS (L/C) |
| 23 | | | C/A WITH ABC INT'L |
| 24 | | | C/A WITH ABC INT'L |
| 25 | | | BANK CHGS (L/C) |
| 26 | | | C/A WITH ABC INT'L |
| 27 | | | BANK CHGS (L/C) |
| 28 | | | BANK CHGS (L/C) |
| 29 | | | C/A WITH ABC INT'L |
| 30 | | | C/A WITH ABC INT'L |
| 31 | | | BANK CHGS (L/C) |
| 32 | | | BANK CHGS (L/C) |
| 33 | | | |
| 34 | | | |
| 35 | | | |
| 36 | | | |
| 37 | | | |
| 38 | | | |
| 39 | | | |
| 40 | | | |
| 41 | | | |
| 42 | | | |
| 43 | | | |
| 44 | | | |
| 45 | | | |
| 46 | | | |
| 47 | | | |
| 48 | | | |
| 49 | | | |
| 50 | | | |
| 51 | | | |
| 52 | | | |
| 53 | | | |
| 54 | | | |
| 55 | | | |
| 56 | | | |
| 57 | | | |
| 58 | | | |
| 59 | | | |
| 60 | | | |

REDACTED

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3850740

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | MGA ENTERTAINMENT (HK) LTD | | | | |
| 2 | CASH FLOW AS AT | ~AUTODATE | | | |
| 3 | AS PER A/C NO : 14650-01 (STATE STREET BANK) | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | VOUCHER | | | |
| 7 | DATE | NO | | DESCRIPTION | RECEIPT |
| 8 | | | | | |
| 9 | | | | | US$ |
| 10 | 05/01/01 | | | B/F | |
| 11 | 05/02/01 | 5-19 | AUTOPAY | TRU-USA - SETTLED MGA4-003/01 | |
| 12 | 05/03/01 | 5-20 | AUTOPAY | ABC INT'L TRADERS - FUND TRANSFER TO ABC INT'L TRADER | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |
| 32 | | | | | |
| 33 | | | | | |
| 34 | | | | | |
| 35 | | | | | |
| 36 | | | | | |
| 37 | | | | | |
| 38 | | | | | |
| 39 | | | | | |
| 40 | | | | | |
| 41 | | | | | |
| 42 | | | | | |
| 43 | | | | | |
| 44 | | | | | |
| 45 | | | | | |
| 46 | | | | | |
| 47 | | | | | |
| 48 | | | | | |
| 49 | | | | | |
| 50 | | | | | |
| 51 | | | | | |
| 52 | | | | | |
| 53 | | | | | |
| 54 | | | | | |
| 55 | | | | | |
| 56 | | | | | |
| 57 | | | | | |
| 58 | | | | | |
| 59 | | | | | 5 |
| 60 | | | | | |

REDACTED

CONFIDENTIAL - ATTORNEYS' EYES ONLY

MGA 3850741

| | F | G | H |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | NAME |
| 6 | | | OF |
| 7 | PAYMENT | BALANCE | ACCOUNT |
| 8 | | | |
| 9 | US$ | US$ | |
| 10 | | | |
| 11 | | | BANK CHGS / TRADE DEBTORS |
| 12 | | | C/A WITH ABC INT'L / BANK CHGS |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| 16 | | | |
| 17 | | | |
| 18 | | | |
| 19 | | | |
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |
| 31 | | | |
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |
| 36 | | | |
| 37 | | | |
| 38 | | | |
| 39 | | | |
| 40 | | | |
| 41 | | | |
| 42 | | | |
| 43 | | | |
| 44 | | | |
| 45 | | | |
| 46 | | | |
| 47 | | | |
| 48 | | | |
| 49 | | | |
| 50 | | | |
| 51 | | | |
| 52 | | | |
| 53 | | | |
| 54 | | | |
| 55 | | | |
| 56 | | | |
| 57 | | | |
| 58 | | | |
| 59 | | | |
| 60 | | | |

**REDACTED**

CONFIDENTIAL - ATTORNEYS' EYES ONLY

MGA 3850743

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 61 | | | | | |
| 62 | | | | | |
| 63 | | | | | |
| 64 | | | | | |
| 65 | | | | | |
| 66 | | | | | |
| 67 | | | | | |
| 68 | | | | | |
| 69 | | | | | |
| 70 | | | | | |
| 71 | | | | | |
| 72 | | | | | |
| 73 | | | | | |
| 74 | | | | | |
| 75 | | | | | |
| 76 | 1 | | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3850742

**Exhibit 20**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | MGA ENTERTAINMENT (HK) LTD | | | | | |
| 2 | CASH FLOW AS AT | 01/31/01 | | | | |
| 3 | AS PER A/C NO : 6055-87033-027 (BOA) | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | VOUCHER | | | | |
| 7 | DATE | NO | | DESCRIPTION | RECEIPT | PAYMENT |
| 8 | | | | | | |
| 9 | | | | | US$ | US$ |
| 10 | 01/01/01 | | | B/F | | |
| 11 | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

MGA 3850744

REDACTED

| | G | H |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | . |
| 4 | | |
| 5 | | NAME |
| 6 | | OF |
| 7 | BALANCE | ACCOUNT |
| 8 | | |
| 9 | US$ | |
| 10 | | |
| 11 | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3850745

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | MGA ENTERTAINMENT (HK) LTD | | | | | |
| 2 | CASH FLOW AS AT | ~AUTODATE | | | | |
| 3 | AS PER A/C NO : 6055-87033-027 (BOA) | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | VOUCHER | | | | |
| 7 | DATE | NO | | DESCRIPTION | RECEIPT | PAYMENT |
| 8 | | | | | | |
| 9 | | | | | US$ | US$ |
| 10 | 02/01/01 | | | B/F | | |
| 11 | | | | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3850746

REDACTED

| | G | H |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | NAME |
| 6 | | OF |
| 7 | BALANCE | ACCOUNT |
| 8 | | |
| 9 | US$ | |
| 10 | | |
| 11 | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

MGA 3850747

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | MGA ENTERTAINMENT (HK) LTD | | | | | |
| 2 | CASH FLOW AS AT | 03/31/01 | | | | |
| 3 | AS PER A/C NO : 6055-87033-027 (BOA) | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | VOUCHER | | | | |
| 7 | DATE | NO | | DESCRIPTION | RECEIPT | PAYMENT |
| 8 | | | | | | |
| 9 | | | | | US$ | US$ |
| 10 | 03/01/01 | | | B/F | | |
| 11 | | | | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3850748

REDACTED

| | G | H |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | NAME |
| 6 | | OF |
| 7 | BALANCE | ACCOUNT |
| 8 | | |
| 9 | US$ | |
| 10 | | |
| 11 | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3850749

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | MGA ENTERTAINMENT (HK) LTD | | | | | |
| 2 | CASH FLOW AS AT | | 04/30/01 | | | |
| 3 | AS PER A/C NO : 6055-87033-027 (BOA) | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | VOUCHER | | | | |
| 7 | DATE | NO | | DESCRIPTION | RECEIPT | PAYMENT |
| 8 | | | | | | |
| 9 | | | | | US$ | US$ |
| 10 | 04/01/01 | | | B/F | | |
| 11 | | | | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3850750

REDACTED

| | G | H |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | NAME |
| 6 | | OF |
| 7 | BALANCE | ACCOUNT |
| 8 | | |
| 9 | US$ | |
| 10 | | |
| 11 | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

MGA 3850751

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | MGA ENTERTAINMENT (HK) LTD | | | | | |
| 2 | CASH FLOW AS AT | | 05/31/01 | | | |
| 3 | AS PER A/C NO : 6055-87033-027 (BOA) | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | VOUCHER | | | | |
| 7 | DATE | NO | | DESCRIPTION | RECEIPT | PAYMENT |
| 8 | | | | | | |
| 9 | | | | | US$ | US$ |
| 10 | 05/01/01 | | | B/F | | |
| 11 | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

MGA 3850752

REDACTED

| | G | H |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | NAME |
| 6 | | OF |
| 7 | BALANCE | ACCOUNT |
| 8 | | |
| 9 | US$ | |
| 10 | | |
| 11 | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

MGA 3850753

REDACTED

**MGA ENTERTAINMENT (HK) LTD**
**CASH FLOW AS AT** 01/3/01
**AS PER A/C NO.: 87083019 (BANK OF AMERICA)**

| | A DATE | B VOUCHER NO | C CHEQUE NO | D DESCRIPTION | E RECEIPT | F PAYMENT |
|---|---|---|---|---|---|---|
| 7 | | | | B/F | | |
| 9 | 01/01/01 | | | | | |
| 10 | 01/01/01 | 1-1 | 319938 | HORNBROOK INVESTMENT LTD-RENT & MANAGEMENT FEE FOR 1/01 | | |
| 11 | 01/02/01 | 1-2 | 320026 | CMHK-BEING MOBILE CHGS OF 12/22-31/00 & 1/1-21/01 #84054387 | | |
| 12 | 01/02/01 | 1-3 | 320024 | NEW T&T HONG KONG LTD-TELE & FAX CHG OF 11/23-12/21/00 | | |
| 13 | 01/02/01 | 1-4 | 320023 | SMARTONE MOBILE COMMUNICATIONS LTD-BEING MOBILE CHGS OF 12/6-12/31/00 & 1/1-1/01 LESS : ADVANCE PAYMENT $50.00#98400310 | | |
| 14 | 01/02/01 | 1-5 | 320027 | AD MARKETING LTD-STATIONERY FOR OFFICE USE #2001288T173, 200011682988 | | |
| 15 | 01/02/01 | 1-6 | 320025 | CANON MARKETING (HONG KONG) CO LTD-METER CHGS OF 11/00 #PNX03716 INV#TG000897 | | |
| 16 | 01/02/01 | 1-7 | 320022 | MINOLTA HONG KONG LTD-BEING METER CHGS OF 10/30-11/29/00 #209979 | | |
| 17 | 01/02/01 | 1-8 | | ABC INTL. - FUND REC'D FOR LA USD10,231.20 | | |
| 18 | 01/03/01 | 1-9 | 319358 | THE GOVERNMENT OF THE HKSAR-EXPORT DECLARATION DIFF | | |
| 19 | 01/03/01 | 1-10 | 319359 | CASH-DRAW PETTY CASH FOR ISSAC USE | | |
| 20 | 01/03/01 | 1-11 | 319360 | BKR LEW & BARR LTD-ACCOUNTING SERVICES FOR 8/00 #27579 USD3,651.00 | | |
| 21 | 01/03/01 | 1-12 | 319361 | IN EXPRESS SIGNAGE LTD-VR3D PVC BANNER FOR HKTF SHOWROOM SET UP #0800331 | | |
| 22 | 01/03/01 | 1-13 | 319362 | OUTPUT EXPRESS LTD-SLIDE OF VR3D HKTF SAMPLE PREPARATION #237998 | | |
| 23 | 01/01/01 | 1-14 | AUTOPAY | BOA-BEING COLLECT BANK STATEMENT CHGS BY TWICE A MONTH | | |
| 24 | 01/02/01 | 1-15 | AUTOPAY | TRADELINK - DECLARATION FEE OF 12/23-12/29 | | |
| 25 | 01/04/01 | 1-16 | 319363 | KIN YAT INDUSTRIAL CO LTD-SAMPLE CHGS OF 12/00 #D00265 REV.1, DN00284 REV.2, D00327 USD1,526.21 | | |
| 26 | 01/04/01 | 1-17 | 319364 | MAERSK LOGISTICS HONG KONG LTD-B/L FOR PC#WBF001217, 001220, 001219, 001221, 001218 OF CVS | | |
| 27 | 01/05/01 | 1-18 | 319365 | BEST RAIDER SHIPPING LTD-B/L FOR PC#SF001201, W001202, W2001204.7, W8001117, 001213, W8001233 OF LA SHIPMENT | | |
| 28 | 01/05/01 | 1-19 | 319373 | WELBACK ENTERPRISES LTD-COLOR COPIES FOR MOCK UP PKG FOR HKTF2001 #082145,082106, 097693, 085968, 088882(TONG FONG PRINTING) | | |

Confidential - For Attorney's Eyes Only

MGA 1639506

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 29 | 01/05/01 | 1-20 | 319367 | UNIVERSAL FIRE ENG. CO-3 PCS OF 4LBS DRY POWER FOR ANNUAL TESTING OF FIRE EXTINGUISHER #60300 | | |
| 30 | 01/05/01 | 1-21 | 319368 | BEST RESULT CLEANING SERVICES LTD-OFFICE CLEANING OF 12/00 #00004308 | | |
| 31 | 01/05/01 | 1-22 | 319370 | WORLD TRADE-REPLACE SPARE PARTS CHGS OF SANDRA'S TYPEWRITER #89962 | | |
| 32 | 01/05/01 | 1-23 | 319371 | CENTRE FOR EFFECTIVE LEADERSHIP (HK) LTD-CL MONTICELLO DAILY JAN 2001 FOR SI. #F0101006 | | |
| 33 | 01/05/01 | 1-24 | 319372 | MAY SUN DECORATIVE AND ELECTRICAL ENG. CO-SOCKET FOR HKTF2001 #2319 | | |
| 34 | 01/05/01 | 1-25 | 319374 | LEADER CARGO SERVICES CO LTD-FOR FOR PC#WBF001119,8 OF M.W.KASCH | | |
| 35 | 01/05/01 | 1-26 | 319375 | COMPUTER CITY CO-A3 PAPER & EPSON INK FOR R&D FOR HKTF 2001 #2501 | | |
| | | | | STANLEY LI YIN TAK-KCR FARE FOR PRC TRIP ON 11/30, MOBILE PHONE CHGS OF 11 & 12/00, CARPET, SKATE JACKET, PANTS,...FOR HKTF, TAXI FARE FOR BUYING CARPET, SKATE JACKET,... FOR HKTF 2001 | | |
| 36 | 01/05/01 | 1-27 | 319376 | WIN SHING CO-STATIONERY FOR OFFICE USE OF 12/00 #03614, D10154, D10106 | | |
| 37 | 01/05/01 | 1-28 | 319378 | WALKER (HK) LTD-A4 PAPER OF 12/00 #IN2003132 | | |
| 38 | 01/05/01 | 1-29 | 319379 | DYNAMIC OFFICE SERVICES-TONER FOR OFFICE USE OF 12/00 #120240, 119455, 119510 | | |
| 39 | 01/05/01 | 1-30 | 319380 | | | |
| 40 | 01/05/01 | 1-31 | 319381 | BSS (HK) CORPORATION LTD-TISSUE FO OFFICE USE OF 12/00 #915122 YUE WAH PRINTING CO-NAME CARD FO RINGO, REBECCA & SAMPLE CARD #17463, 17399 | | |
| 41 | 01/05/01 | 1-32 | 319382 | COMPUTER CITY CO-A2 PAPER, EPSON INK, PAPER FOR R&D FOR HKTF2001 #2425, 2422 $3,635.00, EPSON INK & A2 PAPER, SONY CD-R FOR R&D (HKTF2001) #2486, 2477 $1,177.00, HP TONER FOR OFFICE USE OF 1/00 #2477 | | |
| 42 | 01/05/01 | 1-33 | 319383 | | | |
| 43 | 01/05/01 | 1-34 | 319384 | U.C. (ASIA) SERVICES-COURIER CHG OF 12/00 #2000122894 | | |
| 44 | 01/05/01 | 1-35 | 319385 | MAY SUN DECORATIVE AND ELECTRICAL ENG. CO-SOCKET FOR HKTF2001 #2021 | | |
| 45 | 01/05/01 | 1-36 | 319386 | GUARDWAY ALARMS CO LTD-ALARM MAINT./ CONTROL ROOM CHGS OF 1-3/01 #01-1-1579 | | |
| 46 | 01/08/01 | 1-37 | 319387 | FRANKI TSANG KAM HING-MRS FIELD COOKIES, WALL PAPER, E, FANCY PAPER, FOAM, CD RAIDO CASSETTE RECORDER, FLOWER BASKET, CARD FOR HKTF 2001 & TOY SAMPLE FOR HELLO KITTY | | |

Confidential - For Attorney's Eyes Only

MGA 1638507

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 47 | 01/08/01 | 1-38 | | LEADER CARGO SERVICES CO LTD-CANCEL CK#319374 (REF:V#1-25) | | |
| 48 | 01/08/01 | 1-39 | 319388 | LEADER CARGO SERVICES CO LTD-FOR FOR PC#WBF001119,8 OF M.W.KASCH | | |
| 49 | 01/08/01 | 1-39 | 319389 | UNITED STATES CONSOLIDATION LTD-B/L FOR PC#SW001201 OF TRU/USA | | |
| 50 | 01/08/01 | 1-40 | 319390 | CASH-DRAW PETTY CASH FOR OFFICE USE | | |
| 51 | 01/09/01 | 1-42 | 319381 | STANLEY SO KAM PO-KCR FARE FOR PRC TRIP ON 12/27,2/0, 1/30/01, OT DINNER & TAXI FARE ON 12/28 | | |
| 52 | 01/09/01 | 1-43 | | SMART KIDS INDUSTRIES LTD-SAMPLE CHGS OF 12/00 #0015/2000, GOODS FOR ITEM#2A/0082 OF ME & MY SHADOW #918400, SAMPLE CHGS OF 9 &10/00 #0005/2000, 00/06/2000 | | |
| 53 | 01/09/01 | 1-44 | 319394 | RAINBOW COATINGS LTD-FOAM FOR MOCK UP TRANSPORTATION TO NYTF2001 | | |
| 54 | 01/09/01 | 1-45 | 319395 | LEGEND EXPERT SYSTEMS LTD-SOFTWARE LICENSE #0064503 | | |
| 55 | 01/09/01 | 1-46 | 319396 | AD COMPUTER CO LTD-SOFTWARE FOR RND LESS 30% DEPOSIT (V#12-39) #A0012/02 | | |
| 56 | 01/09/01 | 1-47 | 319397 | C&L ADV CO LTD-COLOR COPIER FOR PACKING MOCKUP DEVELOPMENT FOR HKTF/ DALLAS TF/ NYTF | | |
| 57 | 01/09/01 | 1-48 | 319398 | CASH-18 OPEN WINDOW BOX PACKAGING | | |
| 58 | 01/10/01 | 1-52 | 319399 | EXPEDITORS HONG KONG LTD-C/R FOR PC#WBM001035, SB001010, WBF001034, SB001033, WBF001033, 001113 OF RITE AID | | |
| 59 | 01/10/01 | 1-53 | 319400 | STANLEY LI YIN TAK-OT TAXI & DINNER W/ SALES & SHIPPING ON 1/4,5 EDMOND LEE-ANNUAL DINNER FOR CHINA QC + 4HK STAFF ON 1/3, | | |
| 60 | 01/10/01 | 1-54 | 319401 | TAXI FARE FOR JET FORWARDER ON 11/22, KCR FARE FOR PRC TRIP ON 12/9/00,1/3/01, CHINA ROAMING 11/02, | | |
| 61 | 01/10/01 | 1-55 | 319402 | STEPHEN LEE WAI KIN-PRC TRIP FOR SL OF 12/00, TRAVEL EXP, IDD & LOCAL PHONE CALL, PAGER FEE OF 9-12/00, 1/01 | | |
| 62 | 01/12/01 | 1-59 | 319403 | GPI INT'L LTD-BATTERIES FOR HKTF 2001 | | |
| 63 | 01/12/01 | 1-60 | | JET FORWARDERS CO-CANCEL CK#319319 DUE TO CK LOSS (REF:V#12-113) | | |
| | | 1-60 | | JET FORWARDERS CO-DELIVERY CHGS OF 11/00 #17569, 17570, 17478 $ 44,483.30, CFS CHGS OF 11/00 #17478,17514, 17473, 17477, 17426, 17426, 17697, 17458 $38,204.10, RELABEL CHGS OF 11/00 #17456 $2,000.00, | | |
| 64 | 01/12/01 | 1-60 | 319404 | REPACKING CHGS #17430 $10,000.00 | | |
| 65 | 01/12/01 | 1-61 | 319405 | STANLEY SO KAM PO | | |
| 66 | 01/12/01 | 1-61 | 319405 | EXP/ ALLOWANCE FOR GA LAI OF 12/00 RMB 1,303.00 HK$1,273.83 | | |
| 67 | 01/12/01 | 1-61 | 319405 | EXP/ ALLOWANCE FOR GA DUEN OF 12/00 RMB 1,725.00 HK$1,612.15 | | |
| 68 | 01/12/01 | 1-61 | 319405 | EXP/ ALLOWANCE FOR GA JANSON OF 12/00 RMB 2,095.00 HK$1,957.94 | | |

Confidential - For Attorney's Eyes Only

MGA 1639508

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 69 | 01/12/01 | 1-61 | 319405 | EX.DIFF. HK$0.08 | | |
| 70 | 01/12/01 | 1-62 | 319406 | STEPHEN LEE WAI KIN | | |
| 71 | 01/12/01 | 1-62 | 319406 | EXP/ALLOWANCE FOR QC ZHONG OF 12/00 RMB1,280.00 HKD1,196.26 | | |
| 72 | 01/12/01 | 1-62 | 319406 | EXP/ALLOWANCE FOR QC WONG OF 12/00 RMB1,577.00 HKD1,473.83 | | |
| 73 | 01/12/01 | 1-62 | 319406 | EXP/ALLOWANCE FOR QC FANG OF 12/00 RMB725.00 HKD677.57 | | |
| 74 | 01/12/01 | 1-62 | 319406 | EXP/ALLOWANCE FOR QC DONALD OF 12/00 RMB873.00 HKD815.89 | | |
| 75 | 01/12/01 | 1-62 | 319406 | EXP/ALLOWANCE FOR QC TANG OF 12/00 RMB688.00 HKD642.99 | | |
| 76 | 01/12/01 | 1-62 | 319406 | EXP/ALLOWANCE FOR QC LIU OF 12/00 RMB878.00 HKD831.76 | | |
| 77 | 01/12/01 | 1-62 | 319406 | EXP/ALLOWANCE FOR QC SUEN OF 12/00 RMB1,295.00 HKD1,210.28 | | |
| 78 | 01/12/01 | 1-62 | 319406 | EXP/ALLOWANCE FOR QC LAU OF 12/00 RMB1,081.00 HKD1,010.28 | | |
| 79 | 01/12/01 | 1-62 | 319406 | EXP/ALLOWANCE FOR QC CHING OF 12/00 RMB470.00 HKD439.25 | | |
| 80 | 01/12/01 | 1-62 | 319406 | EXP/ALLOWANCE FOR QC CHEUNG OF 12/00 RMB100.00 HKD93.46 | | |
| 81 | 01/12/01 | 1-62 | 319406 | EXP/ALLOWANCE FOR QC JACKY OF 12/00 RMB1,005.00 HKD939.25 | | |
| 82 | 01/12/01 | 1-62 | 319406 | EXP/ALLOWANCE FOR QC WAH OF 12/00 RMB805.00 HKD752.34 | | |
| 83 | 01/12/01 | 1-62 | 319406 | EXP/ALLOWANCE FOR QC MI OF 12/00 RMB615.00 HKD574.77 | | |
| 84 | 01/12/01 | 1-62 | 319406 | EXP/ALLOWANCE FOR QC LEE OF 12/00 RMB897.00 HKD838.32 | | |
| 85 | 01/12/01 | 1-62 | 319406 | EXP/ALLOWANCE FOR QC XIN OF 12/00 RMB1,023.00 HKD956.07 | | |
| 86 | 01/12/01 | 1-62 | 319406 | EX.DIFF HKD0.58 | | |
| 87 | 01/12/01 | 1-63 | 319407 | WATERCORE LTD-SALES SAMPLE OF 12/00 #WTC-00-1304(A) USD43.56 | | |
| 88 | 01/12/01 | 1-64 | 319419 | KIN YAT INDUSTRIAL CO LTD-SAMPLE CHGS OF 12/00 #000339 USD105.70 | | |
| 89 | 01/12/01 | 1-65 | 319422 | UNITED ASIA PACKING & PRINTING CO LTD-59 CATALOG SHEET #00008796 | | |
| 90 | 01/12/01 | 1-66 | 319424 | UNITED STATES CONSOLIDATION LTD-BL FOR PC#M001203 OF TRU/USA | | |
| 91 | 01/12/01 | 1-67 | 319425 | IN EXPRESS SIGNAGE LTD-HELLO KITTY BANNER FOR JAPAN MARKET EXPEDITORS HONG KONG LTD-C/R FOR PC#S6001201, WBF001201, | | |
| 92 | 01/13/01 | 1-68 | 319426 | WBM001202 OF RITE AID | | |
| 93 | 01/15/01 | 1-69 | 319409 | UNIVERSAL LABEL PRINTING CO - LABEL CHGS OF 12/00 #37661, 37662, 37636, 37583, 37582, 37581, 37580, 37584 | | |
| 94 | 01/15/01 | 1-70 | 319410 | QA TESTING CENTRE LTD- TESTING CHGS OF 1/01 #36531,36462,36518 JET FORWARDERS CO-CFS CHGS OF 12/00 #17980, 17810, 17706, 17702, 17846, 17759, DELIVERY CHGS OF 12/00 # 17759, STORAGE CHGS OF | | |
| 95 | 01/15/01 | 1-71 | 319411 | 12/00 #17720 | | |
| 96 | 01/15/01 | 1-72 | 319412 | ACTS TESTING LABS (H.K.) LTD-TESTING CHGS OF 1/01 #2124675, 2123995 | | |

Confidential - For Attorney's Eyes Only

MGA 1639509

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 97 | 01/15/01 | 1-73 | 319414 | AVERY DENNISON HONG KONG B.V. -BEING LABEL CHG OF 1/01 #0870912, 0670911 USD14,690.00 | | |
| 98 | 01/15/01 | 1-74 | 319418 | HORNBROOK INVESTMENT LTD-BEING PARKING FEE FOR SL'S PRIVATE CAR NO FE7787 OF 2/01 | | |
| 99 | 01/15/01 | 1-75 | 319420 | SUNLIGHT ELECT. TOYS MFT CO LTD-SAMPLE CHGS OF 12/00 #IV0012023 OF 1/01 #IV0101005 | | |
| 100 | 01/15/01 | 1-76 | 319421 | HOT SHOT DESIGN WORKSHOP-MODEL CHGS OF 1/01 #20299, 20300, 20241, 20302, 20301, 20303, 20361 | | |
| 101 | 01/15/01 | 1-77 | 319423 | NEW ARTS GRAPHIC REPRODUCTION CO LTD-POSITIVE FILM OF 12/00 #1749, 1765, 1767,1758, 1819, 1783, 1813 | | |
| 102 | 01/15/01 | 1-78 | 319427 | PO HONG TELEPHONE CLEANING LTD-TELEPHONE CLEANING OF 1-3/01#1027153 | | |
| 103 | 01/15/01 | 1-79 | 319428 | CLP POWER HONG KONG LTD-ELECTRICITY CHGS FOR OFFICE 12/10/00-1/02/01 | | |
| 104 | 01/15/01 | 1-80 | 319430 | PACIFIC CENTURY CYBERWORKS-TELEPHONE CHGS FOR #2316/2208, 09, 10,OF 1/01, HK$1,080.00, #27329200, 23014446, 23120008 OF 1-3/01, HK$12,322.80, IDD CHGS OF 12/00, HK$1,187.00, FAXLINE HUNTING FOR #2312/0101, 27245830 OF 1-3/01 HK$1,008.00 , IDD CHGS OF 1/01 HK$27.2 | | |
| 105 | 01/15/01 | 1-81 | 319431 | JOS SERVICES (HK)LTD-PROGRAMMING OF FAX MACHINE #A1227/00067 | | |
| 106 | 01/15/01 | 1-82 | 319432 | WORLD TRADE-CLEANING FOR EVE'S TYPEWRITER OF 2/1/01-1/31/02 | | |
| 107 | 01/15/01 | 1-83 | | ABC INTL - FUND REC'D FOR LA USD504,000.00 | | |
| 108 | 01/15/01 | 1-84 | 320098 | CASH-BEING RED POCKET MONEY TO STAFF $7,000.00, BEING EXCHANGE RED POCKET MONEY ON BEHALF OF HK STAFF $186,450.00 | | |
| 109 | 01/15/01 | 1-85 | 319433 | OLEANDER LAM-TEMP. RECEPTIONIST FOR HKTF2001 | | |
| 110 | 01/15/01 | 1-86 | 319408 | WAH SHING TOYS CO LTD-REWORK COST FOR CANADIAN TIRE ORDER #WS1094/2000, SAMPLE CHGS OF 12/00 #WD1318, 1319/2000 | | |
| 111 | 01/15/01 | 1-87 | 319434 | FRANKI TSANG KAM HING-CASH ADVANCE TO ISAAC & HELENE ON 1/8,9, OT LUNCH FOR RND STAFF ON 1/13 | | |
| 112 | 01/15/01 | 1-88 | 319435 | STADLBAUER (HK) LTD-SAMPLE CHGS OF 12/00 #10229, 10228 | | |
| 113 | 01/15/01 | 1-89 | 319436 | FRITZ TRANSPORTATION INT'L (HK) LTD-B/L FOR PO#SB001202, MI001202, WBF001203, WBM001204 OF RAG SHOP | | |
| 114 | 01/15/01 | 1-90 | 319437 | SINCERE CO-PANASONIC TONER FOR FAX MACHINE#23120101 | | |
| 115 | 01/15/01 | 1-91 | 319438 | STANLEY LI YIN TAK-PARKING FEE, OT TAXI, DINNER W/ SALES, SHIPPING DEPT. ON 1/7-1/11/01 | | |
| 116 | 01/11/01 | 1-92 | AUTOPAY | BOA-BANK CHGS FOR STOP PAYMENT OF CK#318319 | | |
| 117 | 01/15/01 | 1-93 | | JET FORWARDERS CO-DN01011/01 SALES OF COMMANDO BOT-1 LESS SERVICE CHGS & BATTERIES #7944 $5,803.00 | | |

Confidential - For Attorney's Eyes Only

MGA 1639510

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 118 | 01/15/01 | 1-94 | | BOA-BEING EXCHANGE NEW NOTE ON BEHALF OF HK STAFF | | |
| 119 | 01/16/01 | 1-95 | | BOA-BEING EXCHANGE NEW NOTE ON BEHALF OF HK STAFF | | |
| 120 | 01/17/01 | 1-96 | 319439 | CARGO SERVICES FAR EAST LTD-B/L FOR PC#KY000734,735,001203 OF CEFA TOYS | | |
| 121 | 01/17/01 | 1-97 | 319440 | C&L ADV CO LTD-COLOR COPIEY OF 1/01 | | |
| 122 | 01/17/01 | 1-98 | 319441 | UNITED STATES CONSOLIDATION LTD-B/L FOR PC#WBF001216 OF TRU/ USA | | |
| 123 | 01/17/01 | 1-99 | 319442 | MAERSK LOGISTICS HONG KONG LTD-C/R FOR PC#W2001107 OF TARGET | | |
| 124 | 01/17/01 | 1-100 | 319445 | STANLEY SO KAM PO-OT TAXI & DINNER ON 1/5-12 | | |
| 125 | 01/17/01 | 1-101 | 319446 | STEPHEN LEE WAI KIN-RENT FOR CHUNG KONG, XIXIANG(11 & 12/00), BUGUT, WONG KONG(12/00) RMB5,592.30, ELECTRIC, WATER, GAS FEE OF 10 &11/00 RMB2,943.90, MEDICAL FEE, MEAL W/ MGA QC & MISC EXP OF 10 &11/00 RMB2,030.00 | | |
| 126 | 01/17/01 | 1-102 | 319447 | STEPHEN LEE WAI KIN-CHINA QC SALARY OF 1/01 & BONUS | | |
| 127 | 01/17/01 | 1-103 | 319448 | STANLEY SO KAM PO-CHINA QC SALARY OF 1/01 & BONUS | | |
| 128 | | 1-104 | 319449 | STEPHEN LEE SHIU CHEUNG-MOBILE PHONE CHGS OF 12/00, PARKING FEE AT AIRPORT & TUNNEL FEE FOR PICK UP ISAAC ON 1/4, LUNCH W/ LA VISTORS ON 1/4, STORE -VALUE SIM CARD FOR TOY SHOW VISITOR, DINNER W/ MR WONG OF MILLION & FT ON 1/11 | | |
| 129 | 01/17/01 | 1-105 | 319452 | MAERSK LOGISTICS HONG KONG LTD-B/L FOR PC#WBF001222, 7, 8, 3, 4,5,6,9 OF CVS | | |
| 130 | 01/17/01 | 1-106 | 319453 | STEPHEN LEE SHIU CHEUNG-DINNER W/ PAUL, GARY, FT ON 1/15 | | |
| 131 | 01/17/01 | 1-107 | 319454 | CHUCK MAN CHING, EVA-DINNER W/ MGA STAFF HOSTED BY ISAAC ON 1/16 | | |
| 132 | 01/17/01 | 1-108 | 319450 | EVERYDAY SHIPPING CO LTD-IMPORT CHGS | | |
| 133 | 01/17/01 | 1-109 | | REBECCA OW-BEING DISHONOR CHEQUE WAS PRESENTD ON 1/16/01 | | |
| 134 | 01/18/01 | 1-110 | 319456 | OUTPUT EXPRESS LTD-SLIDE OF VR8D (HKTF SAMPLE)#238752 | | |
| 135 | 01/18/01 | 1-111 | 319457 | WATSONS WATER-DISTILLED WATER OF 12/00 | | |
| 136 | 01/18/01 | 1-112 | 319458 | CHEUNG HING FLOWER SHOP-BASKET FLOWER FOR SUNLIGHT | | |
| 137 | 01/18/01 | 1-113 | 319459 | CSL-MOBILE CHGS FOR FRANK TSANG #91916875 (1/9/01-2/8/01) $365.00, GLOBAL ROAMING CHGS OF 1/13-1/22/2 $332.00 | | |
| 138 | 01/18/01 | 1-114 | 319460 | THE MING AN INSURANCE CO (HK) LTD-INSURANCE FEE OF EMERGENCY CARD FOR EDMOND LEE | | |
| 139 | 01/18/01 | 1-115 | AUTOPAY | WAL-MART CANADA INC-MARKDOWN OF MY DREAM BABY | | |
| 140 | 01/18/01 | 1-116 | AUTOPAY | WAL-MART CANADA INC-MARKDOWN OF DRAGON BALL Z SWORD | | |
| 141 | 01/19/01 | 1-117 | AUTOPAY | BOA-BEING STAFF SALARY OF JAN & BONUS FOR YEAR 2000 | | |
| 142 | 01/06/01 | 1-118 | AUTOPAY | TRADELINK - DECLARATION FEE OF 12/30/00-1/5/01 | | |
| 143 | 01/15/01 | 1-119 | AUTOPAY | TRADELINK - DECLARATION FEE OF 1/6-1/12 | | |

Confidential - For Attorney's Eyes Only

MGA 1639511

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 144 | 01/16/01 | 1-120 | | REBECCA CWK-BEING DISHONOR CHEQUE PRESENTD BY REBECCA | | |
| 145 | 01/18/01 | 1-121 | | THE GOVERNMENT OF THE HKSAR-REFUND DECLARATION FEE | | |
| 146 | 01/18/01 | 1-122 | AUTOPAY | STADLBAUER (HK) LTD | | |
| 147 | 01/19/01 | 1-122 | AUTOPAY | GOODS FOR ITEM#243373,243397,243403 OF SUPER MARIO BROS.,, | | |
| 148 | 01/19/01 | 1-122 | AUTOPAY | DONKEY & MARIO'S OF 56 PCS USD462.00 #31003 LESS: ADVANCE PAYMENT USD50.40 | | |
| 149 | 01/19/01 | 1-122 | AUTOPAY | SAMPLE CHGS OF 1200 USD778.25 | | |
| 150 | 01/19/01 | 1-123 | 319461 | UNITED ASIA PACKING & PRINTING CO LTD-PACKAGING MOCK UP DEVELOPMENT FOR MGA TF2001 | | |
| 151 | 01/19/01 | 1-124 | 319462 | CASH-DRAW PETTY CASH FOR OFFICE USE | | |
| 152 | 01/19/01 | 1-125 | 319463 | INT'L FREIGHT EXPRESS (HK) LTD-B/L FOR PC#WZ001209, SW001206, MI001201, WB010110, 001234 OF LA SHIPMENT | | |
| 153 | 01/19/01 | 1-126 | 319464 | AIA CO (TRUSTEE) LTD-MPF-,P-FUND FOR MGA HK STAFF OF 1/01 &12/00 | | |
| 154 | 01/19/01 | 1-127 | 319466 | UNITED STATES CONSOLIDATION LTD-B/L FOR PC#MI001204 OF TRU-USA | | |
| 155 | 01/19/01 | 1-128 | 319465 | CYNDI KWAN KWAI PING-OT TAXI FARE & DINNER ON 13-1/17 | | |
| 156 | 01/22/01 | 1-129 | 319468 | JARDINE LOGISTICS SERVICES (HK(G) LTD-C/R FOR PC#EL001202,1, WZ001202,1 OF MEMER | | |
| 157 | 01/22/01 | 1-130 | 319469 | DISTRIBUTION SERVICES LTD-B/L FOR PC#SB001203 OF SPENCER GIFTS | | |
| 158 | 01/22/01 | 1-131 | 319472 | COMPUTER CITY CO-SONG CD-R & A2 PAPER FOR RNB#2607 | | |
| 159 | 01/22/01 | 1-132 | 319473 | MINOLTA HONG KONG LTD-BEING METER CHGS OF 11/30-12/29/00 & SERVICE CREDIT #239088, C$94221 | | |
| 160 | 01/22/01 | 1-133 | 319474 | CROWN WORLDWIDE (HK) LTD-STORAGE CHGS OF 1/01 #H100122532 | | |
| 161 | 01/22/01 | 1-134 | 319475 | SMARTONE MOBILE COMMUNICATIONS LTD-BEING MOBILE CHGS OF 1/8-2/7/01 LESS : ADVANCE PAYMENT $50.00#69400310 | | |
| 162 | 01/22/01 | 1-135 | 319476 | EVERBEST INSURANCE SERVICES LTD-OFFICE INSURANCE 1/5/01-1/4/02 #43927, CHINA WAREHOUSE INSU, 1/12/00-11/30/01 #83692, 83680, REFUND & ADJ PREMIUM OF PROPERTY ALL RISK INSU. FOR CHINA WAREHOUSE #CN2113,2114 | | |
| 163 | 01/22/01 | 1-136 | 319477 | C&L ADV CO LTD-COLOR COPY OF TOY FAIR PACKAGING DEVELOPMENT | | |
| 164 | 01/22/01 | 1-137 | 319478 | ARTLIGHT ELECTRICAL MFT CO LTD-STORAGE FEE OF TOOLING EQUIPMENT #DN001/1/1100 | | |
| 165 | 01/22/01 | 1-138 | AUTOPAY | ELAB TECHNOLOGY CO LTD-SAMPLE CHGS USD100.00 | | |
| 166 | 01/22/01 | 1-139 | 319467 | SO SAU NOH, SHERNOH-TEMP. OFFICE ASSISTANT FOR HKIT2001 | | |
| 167 | 01/22/01 | 1-140 | | ABC INT'L -FUND REC'D FOR LA USD30,340.80 | | |

Confidential - For Attorney's Eyes Only

MGA 1639512

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 168 | 01/22/01 | 1-141 | 319479 | FRANKIE CHONG LUNG SZE-TAXI FARE TO EARLYLIGHT ON 12/00, CLEANER FOR MONITOR., FLOPPY DISK, CDR, CYD CDM 800 VIDEO SIGNAL CONVERTER | | |
| 169 | 01/22/01 | 1-142 | AUTOPAY | STADLBAUER (HK) LTD | | |
| 170 | 01/22/01 | 1-142 | AUTOPAY | GOODS FOR ITEM#243373,243397,243403 OF SUPER MARIO BROS., DONKEY & MARIO'S OF 762PCS USD6,204.00 #31005 | | |
| 171 | 01/22/01 | 1-142 | AUTOPAY | LESS: ADVANCE PAYMENT USD676.80 | | |
| 172 | 01/22/01 | 1-142 | AUTOPAY | GOODS FOR ITEM#243373,243397,243403 OF SUPER MARIO BROS., DONKEY & MARIO'S USD24,402.00 #10225 | | |
| 173 | 01/19/01 | 1-143 | AUTOPAY | BOA-BEING BANK CHGS FOR AUTOPAY STAFF SALARY OF 1/01 & BONUS FOR YR'00 (REF#1-117) | | |
| 174 | 01/22/01 | 1-144 | 319480 | AMERICAN CONSOLIDATION SERVICES LTD-C/R FOR PC#WBF001116 OF KMART | | |
| 175 | 01/23/01 | 1-145 | AUTOPAY | WAL-MART CANADA INC.-CANCELLED BANK DRAFT TO WAL-MART (REF-V#1-116) | | |
| 176 | 01/23/01 | 1-146 | AUTOPAY | WAL-MART CANADA INC.-CANCELLED BANK DRAFT TO WAL-MART (REF-V#1-115) | | |
| 177 | 01/04/01 | 1-17 | 319384 | MAERSK LOGISTICS -TYPING ERROR (REF-V#1-17) | | |
| 178 | 01/29/01 | 1-151 | AUTOPAY | TRADELINK - DECLARATION FEE OF 1/13-1/19 | | |
| 179 | 01/29/01 | 1-164 | AUTOPAY | TRADELINK - DECLARATION FEE OF 1/20-1/26 | | |
| 180 | | | | | | |
| 181 | | | | | | |
| 182 | | | | | | |
| 183 | | | | | | |
| 184 | | | | | | |
| 185 | | | | | | |
| 186 | | | | | | |
| 187 | | | | | | |
| 188 | | | | | | |
| 189 | | | | | | |
| 190 | | | | | | |
| 191 | | | | | | |
| 192 | | | | | | |
| 193 | | | | | | |
| 194 | | | | | | |
| 195 | | | | | | |
| 196 | | | | | | |
| 197 | | | | | | |
| 198 | | | | | | |
| 199 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1638513

REDACTED



Confidential - For Attorney's Eyes Only

MGA 1839514



Confidential - For Attorney's Eyes Only

MGA 1639515



Confidential - For Attorney's Eyes Only

MGA 1639516



Confidential - For Attorney's Eyes Only

MGA 1639517