

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 360 | | | | | | |
| 361 | | | | | | |
| 362 | | | | | | |
| 363 | | | | | | |
| 364 | | | | | | |
| 365 | | | | | | |
| 366 | | | | | | |
| 367 | | | | | | |
| 368 | | | | | | |
| 369 | | | | | | |
| 370 | | | | | | |
| 371 | | | | | | |
| 372 | | | | | | |
| 373 | | | | | | |
| 374 | | | | | | |
| 375 | | | | | | |
| 376 | | | | | | |
| 377 | | | | | | |
| 378 | | | | | | |
| 379 | | | | | | |
| 380 | | | | | | |
| 381 | | | | | | |
| 382 | | | | | | |
| 383 | | | | | | |
| 384 | | | | | | |
| 385 | | | | | | |
| 386 | | | | | | |
| 387 | | | | | | |
| 388 | | | | | | |
| 389 | | | | | | |
| 390 | | | | | | |
| 391 | | | | | | |
| 392 | | | | | | |
| 393 | | | | | | |
| 394 | | | | | | |
| 395 | | | | | | |
| 396 | | | | | | |
| 397 | | | | | | |
| 398 | | | | | | |
| 399 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639518



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 400 | | | | | | |
| 401 | | | | | | |
| 402 | | | | | | |
| 403 | | | | | | |
| 404 | | | | | | |
| 405 | | | | | | |
| 406 | | | | | | |
| 407 | | | | | | |
| 408 | | | | | | |
| 409 | | | | | | |
| 410 | | | | | | |
| 411 | | | | | | |
| 412 | | | | | | |
| 413 | | | | | | |
| 414 | | | | | | |
| 415 | | | | | | |
| 416 | | | | | | |
| 417 | | | | | | |
| 418 | | | | | | |
| 419 | | | | | | |
| 420 | | | | | | |
| 421 | | | | | | |
| 422 | | | | | | |
| 423 | | | | | | |
| 424 | | | | | | |
| 425 | | | | | | |
| 426 | | | | | | |
| 427 | | | | | | |
| 428 | | | | | | |
| 429 | | | | | | |
| 430 | | | | | | |
| 431 | | | | | | |
| 432 | | | | | | |
| 433 | | | | | | |
| 434 | | | | | | |
| 435 | | | | | | |
| 436 | | | | | | |
| 437 | | | | | | |
| 438 | | | | | | |
| 439 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639519



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 440 | | | | | | |
| 441 | | | | | | |
| 442 | | | | | | |
| 443 | | | | | | |
| 444 | | | | | | |
| 445 | | | | | | |
| 446 | | | | | | |
| 447 | | | | | | |
| 448 | | | | | | |
| 449 | | | | | | |
| 450 | | | | | | |
| 451 | | | | | | |
| 452 | | | | | | |
| 453 | | | | | | |
| 454 | | | | | | |
| 455 | | | | | | |
| 456 | | | | | | |
| 457 | | | | | | |
| 458 | | | | | | |
| 459 | | | | | | |
| 460 | | | | | | |
| 461 | | | | | | |
| 462 | | | | | | |
| 463 | | | | | | |
| 464 | | | | | | |
| 465 | | | | | | |
| 466 | | | | | | |
| 467 | | | | | | |
| 468 | | | | | | |
| 469 | | | | | | |
| 470 | | | | | | |
| 471 | | | | | | |
| 472 | | | | | | |
| 473 | | | | | | |
| 474 | | | | | | |
| 475 | | | | | | |
| 476 | | | | | | |
| 477 | | | | | | |
| 478 | | | | | | |
| 479 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639520



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 480 | | | | | | |
| 481 | | | | | | |
| 482 | | | | | | |
| 483 | | | | | | |
| 484 | | | | | | |
| 485 | | | | | | |
| 486 | | | | | | |
| 487 | | | | | | |
| 488 | | | | | | |
| 489 | | | | | | |
| 490 | | | | | | |
| 491 | | | | | | |
| 492 | | | | | | |
| 493 | | | | | | |
| 494 | | | | | | |
| 495 | | | | | | |
| 496 | | | | | | |
| 497 | | | | | | |
| 498 | | | | | | |
| 499 | | | | | | |
| 500 | | | | | | |
| 501 | | | | | | |
| 502 | | | | | | |
| 503 | | | | | | |
| 504 | | | | | | |
| 505 | | | | | | |
| 506 | | | | | | |
| 507 | | | | | | |
| 508 | | | | | | |
| 509 | | | | | | |
| 510 | | | | | | |
| 511 | | | | | | |
| 512 | | | | | | |
| 513 | | | | | | |
| 514 | | | | | | |
| 515 | | | | | | |
| 516 | | | | | | |
| 517 | | | | | | |
| 518 | | | | | | |
| 519 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639521



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 520 | | | | | | |
| 521 | | | | | | |
| 522 | | | | | | |
| 523 | | | | | | |
| 524 | | | | | | |
| 525 | | | | | | |
| 526 | | | | | | |
| 527 | | | | | | |
| 528 | | | | | | |
| 529 | | | | | | |
| 530 | | | | | | |
| 531 | | | | | | |
| 532 | | | | | | |
| 533 | | | | | | |
| 534 | | | | | | |
| 535 | | | | | | |
| 536 | | | | | | |
| 537 | | | | | | |
| 538 | | | | | | |
| 539 | | | | | | |
| 540 | | | | | | |
| 541 | | | | | | |
| 542 | | | | | | |
| 543 | | | | | | |
| 544 | | | | | | |
| 545 | | | | | | |
| 546 | | | | | | |
| 547 | | | | | | |
| 548 | | | | | | |
| 549 | | | | | | |
| 550 | | | | | | |
| 551 | | | | | | |
| 552 | | | | | | |
| 553 | | | | | | |
| 554 | | | | | | |
| 555 | | | | | | |
| 556 | | | | | | |
| 557 | | | | | | |
| 558 | | | | | | |
| 559 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639522



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 560 | | | | | | |
| 561 | | | | | | |
| 562 | | | | | | |
| 563 | | | | | | |
| 564 | | | | | | |
| 565 | | | | | | |
| 566 | | | | | | |
| 567 | | | | | | |
| 568 | | | | | | |
| 569 | | | | | | |
| 570 | | | | | | |
| 571 | | | | | | |
| 572 | | | | | | |
| 573 | | | | | | |
| 574 | | | | | | |
| 575 | | | | | | |
| 576 | | | | | | |
| 577 | | | | | | |
| 578 | | | | | | |
| 579 | | | | | | |
| 580 | | | | | | |
| 581 | | | | | | |
| 582 | | | | | | |
| 583 | | | | | | |
| 584 | | | | | | |
| 585 | | | | | | |
| 586 | | | | | | |
| 587 | | | | | | |
| 588 | | | | | | |
| 589 | | | | | | |
| 590 | | | | | | |
| 591 | | | | | | |
| 592 | | | | | | |
| 593 | | | | | | |
| 594 | | | | | | |
| 595 | | | | | | |
| 596 | | | | | | |
| 597 | | | | | | |
| 598 | | | | | | |
| 599 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639523



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 600 | | | | | | |
| 601 | | | | | | |
| 602 | | | | | | |
| 603 | | | | | | |
| 604 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639524

| | G | H |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | BALANCE | NAME OF ACCOUNT |
| 8 | | |
| 9 | | |
| 10 | | RENT & RATES |
| 11 | | ACCRUED EXP/ TELE CHGS |
| 12 | | ACCRUED EXP |
| 13 | | ACCRUED EXP/ TELE CHGS/ PREPAYMENT |
| 14 | | ACCRUED EXP |
| 15 | | ACCRUED EXP |
| 16 | | ACCRUED EXP |
| 17 | | C/A WITH ABC INT'L/BANK CHGS/EX. DIFF |
| 18 | | CERT. & DELCARATION |
| 19 | | PETTY CASH |
| 20 | | A/CS PAYABLE |
| 21 | | SUNDRY EXP |
| 22 | | SUNDRY EXP |
| 23 | | ACCRUED EXP |
| 24 | | ACCRUED EXP |
| 25 | | A/CS PAYABLE |
| 26 | | SUNDRY DEBTORS/ FREIGHT CHGS (CFS) |
| 27 | | SUNDRY DEBTORS/ FREIGHT CHGS (CFS) |
| 28 | | ACCRUED EXP |

Confidential - For Attorney's Eyes Only

REDACTED



| | G | H |
|---|---|---|
| 29 | | ACCRUED EXP |
| 30 | | ACCRUED EXP |
| 31 | | ACCRUED EXP |
| 32 | | PRINTING & STATIONERY |
| 33 | | SUNDRY EXP |
| 34 | | SUNDRY DEBTORS/ FREIGHT CHGS (CFS) |
| 35 | | PRINTING & STATIONERY |
| 36 | | ACCRUED EXP/ SUNDRY EXP/ L.TRAVEL & DELIVERY |
| 37 | | ACCRUED EXP |
| 38 | | ACCRUED EXP |
| 39 | | ACCRUED EXP |
| 40 | | ACCRUED EXP |
| 41 | | ACCRUED EXP |
| 42 | | ACCRUED EXP/ PRINTING & STATIONERY |
| 43 | | ACCRUED EXP |
| 44 | | SUNDRY EXP |
| 45 | | REPAIR & MAINTENANCE/ PREPAYMENT |
| 46 | | ACCRUED EXP/ SUNDRY EXP/ PRINTING & STATIONERY/ SAMPLE CHGS |

Confidential - For Attorney's Eyes Only

REDACTED



| | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | A | A | A | A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | | | | | | | | | | | | | | | | | | | | | | | |
| 48 | SUNDRY DEBTORS | | | | | | | | | | | | | | | | | | | | | | |
| 49 | SUNDRY DEBTORS | | | | | | | | | | | | | | | | | | | | | | |
| 50 | PETTY CASH | | | | | | | | | | | | | | | | | | | | | | |
| 51 | OVERSEAS TRAVELLING/ ACCRUED EXP | | | | | | | | | | | | | | | | | | | | | | |
| 52 | A/CS PAYABLE/ EX DIFF | | | | | | | | | | | | | | | | | | | | | | |
| 53 | SUNDRY EXP | | | | | | | | | | | | | | | | | | | | | | |
| 54 | ACCRUED EXP | | | | | | | | | | | | | | | | | | | | | | |
| 55 | DEPOSIT/ ACCRUED EXP | | | | | | | | | | | | | | | | | | | | | | |
| 56 | ACCRUED EXP / PRINTING & STATIONERY | | | | | | | | | | | | | | | | | | | | | | |
| 57 | PACKING EXP | | | | | | | | | | | | | | | | | | | | | | |
| 58 | SUNDRY DEBTORS | | | | | | | | | | | | | | | | | | | | | | |
| 59 | STAFF WELFARE | | | | | | | | | | | | | | | | | | | | | | |
| 60 | STAFF WELFARE/ ACCRUED EXP/ OVERSEAS TRAVELLING/ EX FIFF | | | | | | | | | | | | | | | | | | | | | | |
| 61 | ACCRUED EXP/ INSPECTION FEE (QC) | | | | | | | | | | | | | | | | | | | | | | |
| 62 | SUNDRY EXP | | | | | | | | | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | | | | | | | | | | |
| 65 | ACCRUED EXP | | | | | | | | | | | | | | | | | | | | | | |
| 66 | ACCRUED EXP | | | | | | | | | | | | | | | | | | | | | | |
| 67 | ACCRUED EXP | | | | | | | | | | | | | | | | | | | | | | |
| 68 | ACCRUED EXP | | | | | | | | | | | | | | | | | | | | | | |

REDACTED



Confidential - For Attorney's Eyes Only

REDACTED

MGA 1639528

| | G | H | I J K L M N O P Q R S T U V W X Y Z AA AA AA |
|---|---|---|---|
| 97 | | LABEL CHGS | |
| 98 | | PREPAYMENT/ SUNDRY DEBTORS | |
| 99 | | A/CS PAYABLE / SAMPLE CHGS | |
| 100 | | MODEL CHGS | |
| 101 | | ACCRUED EXP | |
| 102 | | CLEANING EXP/ PREPAYMENT | |
| 103 | | ACCRUED EXP | |
| 104 | | TELEPHONE / ACCRUED EXP/ PREPAYMENT/ FAX CHGS | |
| 105 | | ACCRUED EXP | |
| 106 | | PREPAYMENT | |
| 107 | | C/A WITH ABC INT'L/ BANK CHGS/ EX DIFF | |
| 108 | | SUNDRY EXP/ SUNDRY DEBTORS | |
| 109 | | SUNDRY EXP | |
| 110 | | A/CS PAYABLE | |
| 111 | | C/A WITH ABC INT'L / STAFF WELFARE | |
| 112 | | A/CS PAYABLE | |
| 113 | | SUNDRY DEBTORS / FREIGHT CHGS (CFS) | |
| 114 | | PRINTING & STATIONERY | |
| 115 | | STAFF WELFARE | |
| 116 | | BANK CHGS | |
| 117 | | SUNDRY DEBTORS/ SUNDRY EXP | |

Confidential - For Attorney's Eyes Only

REDACTED



| | G | H |
|---|---|---|
| 118 | | SUNDRY DEBTORS |
| 119 | | SUNDRY DEBTORS |
| 120 | | SUNDRY DEBTORS |
| 121 | | PRINTING & STATIONERY |
| 122 | | SUNDRY DEBTORS/ FREIGHT CHGS (CFS) |
| 123 | | SUNDRY DEBTORS/ FREIGHT CHGS (CFS) |
| 124 | | STAFF WELFARE |
| 125 | | ACCRUED EXP./ EX DIFF |
| 126 | | INSPECTION FEE (QC) |
| 127 | | INSPECTION FEE (QC) |
| 128 | | ACCRUED EXP/ SUNDRY EXP/ A/C W/ ABC INT'L/ TELE/ ENTERTAINMENT |
| 129 | | SUNDRY DEBTORS / FREIGHT CHGS (CFS) |
| 130 | | C/A WITH ABC INT'L |
| 131 | | C/A WITH ABC INT'L |
| 132 | | FREIGHT CHGS (CFS) |
| 133 | | SUNDRY DEBTORS |
| 134 | | SUNDRY EXP |
| 135 | | ACCRUED EXP |
| 136 | | SUNDRY EXP |
| 137 | | TELE CHGS / ACCRUED EXP |
| 138 | | INSURANCE |
| 139 | | A/C WITH ABC INT'L / BANK CHGS/ EX DIFF |
| 140 | | A/C WITH ABC INT'L / BANK CHGS/ EX DIFF |
| 141 | | STAFF SALARY |
| 142 | | CERT. & DELCARATION |
| 143 | | CERT. & DELCARATION |

REDACTED

| | H | IJKLMNOPQRSTUVWXYZAAAA |
|---|---|---|
| 144 | SUNDRY DEBTORS | |
| 145 | CERT. & DELCARATION | |
| 146 | ABC PURCHASE- BILL TO MGA/ DEPOSIT / A/CS PAYABLE/ BANK CHGS/ EX DIFF | |
| 147 | ABC PURCHASE- BILL TO MGA/ DEPOSIT / A/CS PAYABLE/ BANK CHGS/ EX DIFF | |
| 148 | ABC PURCHASE- BILL TO MGA/ DEPOSIT / A/CS PAYABLE/ BANK CHGS/ EX DIFF | |
| 149 | ABC PURCHASE- BILL TO MGA/ DEPOSIT / A/CS PAYABLE/ BANK CHGS/ EX DIFF | |
| 150 | C/A WITH ABC INT'L | |
| 151 | PETTY CASH | |
| 152 | SUNDRY DEBTORS/ FREIGHT CHGS (CFS) | |
| 153 | PROVIDENT FUND | |
| 154 | SUNDRY DEBTORS | |
| 155 | STAFF WELFARE | |
| 156 | SUNDRY DEBTORS/ FREIGHT CHGS (CFS) | |
| 157 | FREIGHT CHGS (CFS) | |
| 158 | PRINTING & STATIONERY | |
| 159 | ACCRUED EXP | |
| 160 | STORAGE CHGS | |
| 161 | TELEPHONE /PREPAYMENT | |
| 162 | INSURANCE | |
| 163 | PRINTING & STATIONERY | |
| 164 | A/CS PAYABLE | |
| 165 | SAMPLE CHGS/ BANK CHGS/ EX DIFF | |
| 166 | SUNDRY EXP | |
| 167 | C/A WITH ABC INT'L / BANK CHGS/ EX DIFF | |

Confidential - For Attorney's Eyes Only

REDACTED



| | H |
|---|---|
| 168 | ACCRUED EXP./OFFICE EQUIPMENT |
| 169 | ABC PURCHASE- BILL TO MGA/ DEPOSIT / A/CS PAYABLE/ BANK CHGS/ EX DIFF |
| 170 | ABC PURCHASE- BILL TO MGA/ DEPOSIT / A/CS PAYABLE/ BANK CHGS/ EX DIFF |
| 171 | ABC PURCHASE- BILL TO MGA/ DEPOSIT / A/CS PAYABLE/ BANK CHGS/ EX DIFF |
| 172 | ABC PURCHASE- BILL TO MGA/ DEPOSIT / A/CS PAYABLE/ BANK CHGS/ EX DIFF |
| 173 | BANK CHGS |
| 174 | SUNDRY DEBTORS/ FREIGHT CHGS (CFS) |
| 175 | C/A WITH ABC INT'L / BANK CHGS/ EX DIFF |
| 176 | C/A WITH ABC INT'L / BANK CHGS/ EX DIFF |
| 177 | |
| 178 | CERT. & DELCARATION |
| 179 | CERT. & DELCARATION |
| 180 | |
| 181 | |
| 182 | |
| 183 | |
| 184 | |
| 185 | |
| 186 | |
| 187 | |
| 188 | |
| 189 | |
| 190 | |
| 191 | |
| 192 | |
| 193 | |
| 194 | |
| 195 | |
| 196 | |
| 197 | |
| 198 | |
| 199 | |

REDACTED



REDACTED



| 240 | 241 | 242 | 243 | 244 | 245 | 246 | 247 | 248 | 249 | 250 | 251 | 252 | 253 | 254 | 255 | 256 | 257 | 258 | 259 | 260 | 261 | 262 | 263 | 264 | 265 | 266 | 267 | 268 | 269 | 270 | 271 | 272 | 273 | 274 | 275 | 276 | 277 | 278 | 279 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Confidential - For Attorney's Eyes Only

MGA 1639534

REDACTED



Confidential - For Attorney's Eyes Only

MGA 1639535

REDACTED



H
I J K L M N O P Q R S T U V W X Y Z AA AA AA

| | 320 | 321 | 322 | 323 | 324 | 325 | 326 | 327 | 328 | 329 | 330 | 331 | 332 | 333 | 334 | 335 | 336 | 337 | 338 | 339 | 340 | 341 | 342 | 343 | 344 | 345 | 346 | 347 | 348 | 349 | 350 | 351 | 352 | 353 | 354 | 355 | 356 | 357 | 358 | 359 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Confidential - For Attorney's Eyes Only

MGA 1639538

REDACTED



| | 360 | 351 | 362 | 363 | 364 | 366 | 366 | 367 | 368 | 369 | 370 | 371 | 372 | 373 | 374 | 375 | 376 | 377 | 378 | 379 | 380 | 381 | 382 | 383 | 384 | 385 | 386 | 387 | 388 | 389 | 390 | 391 | 392 | 393 | 394 | 395 | 396 | 397 | 398 | 399 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Confidential - For Attorney's Eyes Only

MGA 1639537

REDACTED



I J K L M N O P Q R S T U V W X Y Z AA AA
H

400 401 402 403 404 405 406 407 408 409 410 411 412 413 414 415 416 417 418 419 420 421 422 423 424 425 426 427 428 429 430 431 432 433 434 435 436 437 438 439

Confidential - For Attorney's Eyes Only

MGA 1639538

REDACTED



I J K L M N O P Q R S T U V W X Y Z AA AA AA
H

440 441 442 443 444 445 446 447 448 449 450 451 452 453 454 455 456 457 458 459 460 461 462 463 464 465 466 467 468 469 470 471 472 473 474 475 476 477 478 479

Confidential - For Attorney's Eyes Only

MGA 1639539

REDACTED



REDACTED



H
I J K L M N O P Q R S T U V W X Y Z AA AB AC AD

520 521 522 523 524 525 526 527 528 529 530 531 532 533 534 535 536 537 538 539 540 541 542 543 544 545 546 547 548 549 550 551 552 553 554 555 556 557 558 559

Confidential - For Attorney's Eyes Only

MGA 1639541

REDACTED



560 561 562 563 564 565 566 567 568 569 570 571 572 573 574 575 576 577 578 579 580 581 582 583 584 585 586 587 588 589 590 591 592 593 594 595 596 597 598 599

Confidential - For Attorney's Eyes Only

MGA 1639542

REDACTED



| | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | A | A | A | A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | | | | | | | | | | | | | | | | | | | | | | | | |
| 601 | | | | | | | | | | | | | | | | | | | | | | | | |
| 602 | | | | | | | | | | | | | | | | | | | | | | | | |
| 603 | | | | | | | | | | | | | | | | | | | | | | | | |
| 604 | | | | | | | | | | | | | | | | | | | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639543

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | MGA ENTERTAINMENT (HK) LTD | | | | | |
| 2 | CASH FLOW AS AT | | ~AUTODATE | | | |
| 3 | AS PER A/C NO : 87033019 (BANK OF AMERICA) | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | VOUCHER | CHEQUE | | | |
| 7 | DATE | NO | NO | DESCRIPTION | RECEIPT | PAYMENT |
| 8 | | | | | | |
| 9 | 02/01/01 | | | B/F | | |
| 10 | 02/01/01 | 2-1 | 319465 | HORNBROOK INVESTMENT LTD-RENT & MANAGEMENT FEE FOR 2/01 | | |
| 11 | 02/01/01 | 2-2 | 319471 | UNITED STATES CONSOLIDATION LTD-B/L FOR PC#WBM001238, WB001207 OF AMES | | |
| 12 | 02/01/01 | 2-3 | 320028 | KENNETH WONG KA CHUNG-OT DINNER,LUNCH 12/27,30, OT TAXI , DINNER 1/4-5, TAXI TO WHAMPAO 1/3, CLOLREASE FOR ONE MAN JAM, COMMANDOBOT, PEN ARACDE | | |
| 13 | 02/01/01 | 2-4 | 319470 | INT'L FREIGHT EXPRESS (HK) LTD-B/L FOR PC#KY001201-2, WB010106, 001234 OF LA SHIPMENT | | |
| 14 | 02/01/01 | 2-6 | AUTOPAY | BOA-BEING COLLECT BANK STATEMENT CHGS BY TWICE A MONTH | | |
| 15 | 02/05/01 | 2-9 | | ABC INT'L - FUND REC'D FOR LA USD39,000.00 | | |
| 16 | 02/05/01 | 2-11 | AUTOPAY | STADLBAUER (HK) LTD-IC FOR ITEM#243373,243397,243403 OF MINI CLASSICS #11002 | | |
| 17 | 02/05/01 | 2-12 | 319481 | YUE WAH PRINTING CO - NAME CARD FOR CYNDI KWAN #17532 | | |
| 18 | 02/05/01 | 2-13 | 319482 | CSL-MOBILE & IDD CHGS FOR ISAAC #94054387 1/22-2/21/01 | | |
| 19 | 02/05/01 | 2-14 | 319483 | U.C.(ASIA) SERVICES - COURIER CHG OF 1/01 #2001012894 | | |
| 20 | 02/05/01 | 2-15 | 319484 | BEST RESULT CLEANING SERVICES LTD-OFFICE CLEANING OF 1/01 | | |
| 21 | 02/05/01 | 2-16 | 319485 | NEW T&T HONG KONG LTD-FAX CHGS #23120101, 27245630, TELEPHONE CHGS #29268013,15-17,19-21 #29278011,20 OF 12/00 & 1/1-1/19/01 | | |
| 22 | 02/05/01 | 2-17 | 319486 | JOS SERVICES (HK) LTD-MAINTENANCE FEE FOR TELEPHONE SYSTEM #B011800180 | | |
| 23 | 02/05/01 | 2-18 | 319487 | STYLE TRAVEL CO LTD-AIR TICKETS FOR MS CHUI MEI WAH (HK/TOKYO/ HK)#68533 | | |
| 24 | 02/05/01 | 2-19 | 319488 | UPS PARCEL DELIVERY SERVICE LTD-OVERSEAS COURIER CHGS OF 1/01 #2248129 | | |
| 25 | 02/05/01 | 2-20 | 319489 | WILLIAM W.L.FAN & CO-LEGAL FEE OF CASE WITH GOLDEN BRIGHT #1460 | | |
| 26 | 02/06/01 | 2-21 | 319492 | STEPHEN LEE SHIU CHEUNG-LUNCH WITH MGA STAFF FOR CNY ON 2/5/01 | | |
| 27 | 02/06/01 | 2-22 | 319491 | C&L ADV CO LTD-COLOR COPIES OF 1/01 &2/01 | | |

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28 | 02/06/01 | 2-23 | 319490 | AMERICAN CONSOLIDATION SERVICES LTD-C/R FOR PC#SW001205 OF KMART | | |
| 29 | 02/09/01 | 2-29 | 319494 | STANLEY LI YIN TAK-MOBILE CHGS FOR 1/01, OT DINNER & TAXI FARE ON 1/15&19 | | |
| 30 | 02/09/01 | 2-30 | 319495 | WORLD TRADE-CLEANING FEE OF TYPEWRITER AT RECEPTION FOR 3/1/01-2/28/02 | | |
| 31 | 02/09/01 | 2-31 | 319496 | GREENWICH INT'L (HK) LTD-CARTRIDGE OF 1/01 #SJ/119230, 119231 | | |
| 32 | 02/09/01 | 2-32 | 319497 | WIN SHING CO-STATIONERY OF 1/01#04308, 04286, 04125, 04165, 04066, 03944, 04028,03814,03779,03788,03750 | | |
| 33 | 02/09/01 | 2-33 | 319498 | BSS(HK) CORPORATION LTD-TISSUE, PAPER CUP FOR OFFICE USE OF 2/01 #925793 | | |
| 34 | 02/09/01 | 2-34 | 319499 | CLP POWER HONG KONG LTD-ELECTRICITY CHGS FOR OFFICE 1/2-2/1 | | |
| 35 | 02/09/01 | 2-35 | 319500 | PACIFIC CENTURY CYBERWORKS-ALARM SYSTEM DIRECT LINK TO CONTROL ROOM OF 2-4/01 | | |
| 36 | 02/09/01 | 2-36 | 320039 | APLIX (HONG KONG) LTD-GRIPPING FASTENER TAPE FOR TOY SHOW 2001 #210035,04,201241,42 | | |
| 37 | 02/09/01 | 2-37 | 320040 | CANON MARKETING (HONG KONG) CO LTD-METER CHGS OF 1/01 | | |
| 38 | 02/09/01 | 2-38 | 320041 | WALKER (HK) LTD-A4 PAPER OF 1/01 #INV2034197 | | |
| 39 | 02/09/01 | 2-39 | 320042 | COMPUTER CITY CO-FLOPPY DISK FOR OFFICE USE #2563,2685 | | |
| 40 | 02/09/01 | 2-40 | 320043 | YUE WAH PRINTING CO - NAME CARD FOR RINGO #17498 | | |
| 41 | 02/09/01 | 2-41 | 320044 | CASH-CASH SPONSOR FOR LINKMARK'S ANNUAL DINNER | | |
| 42 | 02/09/01 | 2-43 | 320046 | EARLY LIGHT INDUSTRIAL CO LTD-SAMPLE CHGS OF 12/00-1/01 & MODEL CHGS OF 1/01 #200012391,200101262, M00/679, M01/061 | | |
| 43 | 02/09/01 | 2-44 | | KAPER INDUSTRIAL LTD-FUND REC'D FROM LA | | |
| 44 | 02/12/01 | 2-47 | AUTOPAY | STADLBAUER (HK) LTD | | |
| 45 | 02/12/01 | 2-47 | AUTOPAY | GOODS FOR ITEM#243373,243387,243403 OF SUPER MARIO BROS., DONKEY & MARIO'S OF 56 PCS USD462.00 #31008,31009 | | |
| 46 | 02/12/01 | 2-47 | AUTOPAY | LESS: ADVANCE PAYMENT USD475.20, 1,800.00 | | |
| 47 | 02/12/01 | 2-48 | | ABC INT'L - FUND REC'D FOR LA USD18,580.80 | | |
| 48 | | 2-49 | AUTOPAY | STADLBAUER (HK) LTD | | |
| 49 | | 2-49 | AUTOPAY | GOODS FOR ITEM#243397OF SUPER MARIO BROS.OF 2496 PCS #31007 | | |
| 50 | | 2-49 | AUTOPAY | LESS: ADVANCE PAYMENT USD748.80 | | |
| 51 | | 2-50 | 320045 | EXPEDITORS HONG KONG LTD-C/R FOR PC#SB001204, WBF001231, WBM001230, SB001205, WBF001232, SB001206, WBF001237, WBM001236 | | |
| 52 | | 2-51 | 320047 | MARK UNIVERSAL LTD-COMPANY CHOP FOR RECEPTION USE #4419906 | | |
| 53 | | 2-52 | 320048 | WATSON'S WATER - DISTILLED WATER OF 1/01 | | |

Confidential - For Attorney's Eyes Only

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 54 | | 2-53 | 320049 | SMARTONE MOBILE COMMUNICATIONS LTD-MOBILE PHONE FOR FAI #98400310 FOR 1/8-2/7 | | |
| 55 | 02/12/01 | 2-55 | | BO SANG LTD-DN11014/00 CFS CHGS, DN01010/01 TESTING CHGS LESS: SAMPLE CHGS FOR ITEM#247050 OF HELLO KITTY SCOOTER #BS-002/M0, BS-003/M0, BS-004/M1 | 3,664.35 | |
| 56 | 02/13/01 | 2-56 | 320050 | C&L ADV CO LTD-COLOR COPIES OF 2/01 | | |
| 57 | 02/13/01 | 2-57 | 320051 | HANSEN EXHIBITION FORWARDING LTD-B/L FOR PC#SL010101, WZ001208 OF LA SHIPMENT | | |
| 58 | 02/13/01 | 2-58 | 320052 | ARTORY PRODUCTS-SAMPLE MAKING OF CAT HEAD, GOLDEN RETRIEVER | | |
| 59 | 02/13/01 | 2-59 | 320053 | FEDERAL EXPRESS PACIFIC INC.-OVERSEAS COURIER CHGS OF 1/01 #320064 | | |
| 60 | 02/13/01 | 2-59 | 320053 | RENT FOR CHUNGKONG, BUGUT, XIXIANG, WONGKONG OF 1/01 & PAGER FEE (12/28/00-5/27/01) RMB4,560.00 | | |
| 61 | 02/13/01 | 2-59 | 320053 | RENT DEPOSIT & RENTAL FOR WONGKONG OF 12/00 RMB2,000.00 | | |
| 62 | 02/13/01 | 2-59 | 320053 | GAS, WATER, ELECT. FEES & MISC EXP OF 12/00 FOR CHINA QC RMB2,358.60 | | |
| 63 | 02/13/01 | 2-61 | 320054 | UNITED STATES CONSOLIDATION LTD-B/L FOR PC#SW001202 OF TRU-USA | | |
| 64 | 02/13/01 | 2-62 | 320055 | STEPHEN LEE WAI KIN-PRC TRAVELLING EXP FOR SL OF 1/01 | | |
| 65 | 02/13/01 | 2-63 | 320056 | STANLEY SO KAM PO | | |
| 66 | 02/13/01 | 2-63 | 320056 | EXP/ ALLOWANCE FOR QA LAI OF 1/01 RMB 1,615.00 HK$1,509.35 | | |
| 67 | 02/13/01 | 2-63 | 320056 | EXP/ ALLOWANCE FOR QA DUEN OF 1/01 RMB 1,425.00 HK$1,331.78 | | |
| 68 | 02/13/01 | 2-63 | 320056 | EXP/ ALLOWANCE FOR QA JANSON OF 1/01 RMB 685.00 HK$640.19 | | |
| 69 | 02/13/01 | 2-63 | 320056 | EX DIFF. HK$31.69 | | |
| 70 | 02/13/01 | 2-64 | 320057 | ASIAN SOURCES-SUBSCRIB ELECTRONICS MAGAZINE FOR 1 YR | | |
| 71 | 02/14/01 | 2-65 | 320058 | SARAH CHUI MEI WAH-FILM & PHOTO , SAMPLE CHGS | | |
| 72 | 02/15/01 | 2-66 | 320078 | UNITED STATES CONSOLIDATION LTD-B/L FOR PC#WBM001238, SB001207 OF AMES | | |
| 73 | 02/15/01 | 2-67 | 320081 | SUNLIGHT ELECTRONIC TOYS MANUFACTURING CO LTD-3RD-30% TOOLING CHGS FOR ITEM#243632 OF DJ MIXER #IV0005024C, IC CHGS FOR ITEM#243632 OF DJ MIXER #DN2001-007 | | |
| 74 | 02/16/01 | 2-68 | 320082 | MAERSK LOGISTICS HONG KONG LTD-C/R FOR PC#WB010101, SB010101 OF TARGET | | |
| 75 | 02/16/01 | 2-69 | 320083 | UNITED STATES CONSOLIDATION LTD-STORAGE FEE FOR PC#WBM001238, SB001207 OF AMES | | |
| 76 | 02/16/01 | 2-70 | 320084 | CSL-MOBILE CHGS FOR FRANKI TSANG #91916875 2/9-3/8/01 | | |
| 77 | 02/16/01 | 2-71 | 320085 | DAIRY FARM CO LTD-A4 PAPER FOR OFFICE USE | | |

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 78 | 02/16/01 | 2-72 | 320087 | PACIFIC CENTURY CYBERWORKS-ADJ TELEPHONE CHG OF 1/22-4/8, FAX CHGS FOR #23120101, 27245630 OF 1/22-4/6, TELEPHONE CHGS FOR #23164208,09,10 OF 2/1-2/28 | | |
| 79 | 02/19/01 | 2-73 | | ABC INT'L - FUND REC'D FOR LA USD330,000 | | |
| 80 | 02/19/01 | 2-74 | 320075 | WAH SHING TOYS CO LTD-SAMPLE CHGS OF 1/01 & 2/01 #WD0101,0100,0059/2001, 0104/01, OF 12/00 #WD1333/2000,1334/2000, REWORK COST & LABEL COST #WS0067/2001, DUMMY MODEL FOR HOPPIDY BOUNCY BALL #WS0003/2001 | | |
| 81 | 02/19/01 | 2-75 | 320059 | ACTS TESTING LABS (HK) LTD-TESTING CHGS OF 1/01 #2125007 | | |
| 82 | 02/19/01 | 2-76 | 320060 | AVERY DENNISON HONG KONG B.V.-BEING LABEL CHG OF 1/01 #I0675304, 0672927 USD5,282.68 | | |
| 83 | 02/19/01 | 2-77 | 320061 | BKR LEW & BARR LTD-ACCOUNTING FEE FOR 9/00 & 10/00 #27868, 27939 USD7,465.00 | | |
| 84 | 02/19/01 | 2-78 | 320062 | EARLY LIGHT INDUSTRIAL CO LTD-SAMPLE CHGS OF 1/01 #200101209 USD84.87 | | |
| 85 | 02/19/01 | 2-79 | 320063 | GOODWAY ELECTRONIC TECHNOLOGY LTD-SAMPLE CHGS OF 1/01 #DGC01920,21 USD22.88 | | |
| 86 | 02/19/01 | 2-80 | 320064 | FEDERAL EXPRESS PACIFIC INC.-OVERSEAS COURIER CHGS OF 1/01 #320064 | | |
| 87 | 02/19/01 | 2-81 | 320065 | HOT SHOT DESIGN WORKSHOP-MODEL CHGS OF 1/01 #20367, 20371, 20372, 20368, 20362, 20365, 20358 | | |
| 88 | 02/19/01 | 2-82 | 320066 | JET FORWARDERS CO-STORAGE CHG OF 1/01 #17947, DELIVERY CHG OF 1/01 #18057, 18040, 17968, CFS CHGS OF 1/01 #18040, 17968, 18016 | | |
| 89 | 02/19/01 | 2-83 | 320068 | MERCHANDISE TESTING LABORATORIES (HK) LTD-TESTING CHGS OF 1/01 #KMH-01002811 | | |
| 90 | 02/19/01 | 2-84 | 320070 | NEW ARTS GRAPHIC REPRODUCTION CO LTD-CARD PAPER FOR MOCK UP PACKAGING #1863 | | |
| 91 | 02/19/01 | 2-85 | 320072 | THE HK STANDARDS & TESTING CENTRE LTD-FCC TESTING FOR SCOOTER SAMANTHA #5030003665, | | |
| 92 | 02/19/01 | 2-86 | 320073 | UNIVERSAL LABEL PRINTING CO-LABEL CHGS OF 1/01 #37727, 37718 | | |
| 93 | 02/19/01 | 2-87 | 320074 | WATERCORE LTD-SAMPLE CHGS OF 1/01 #WTC-00-1407, 1406(A) USD140.79 | | |
| 94 | 02/19/01 | 2-88 | 320076 | SUNLIGHT ELECTRONICS TOYS MANUFACTURING CO LTD-SAMPLE CHGS OF 1/01 #IV0101010, IV0101009, LABEL ARTWORK & OUTPUT FILM #DN2001-008, PACKING MATERIAL #DN2001-004 | | |
| 95 | 02/19/01 | 2-89 | 320077 | KIN YAT INDUSTRIAL CO LTD-SAMPLE CHGS OF 1/01 #D00362, CFS CHGS DIFF #D00376,377 USD548.67 | | |
| 96 | 02/19/01 | 2-90 | 320086 | DIKSION ADVERTISING CO LTD-RECRUITMENT ADVERTISMENT ON 2/01 #2761 | | |

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 97 | 02/19/01 | 2-91 | 320088 | HORNBROOK INVESTMENT LTD-BEING PARKING FEE FOR SL'S PRIVATE CAR NO.FE7787 OF 3/01 | | |
| 98 | 02/20/01 | 2-92 | AUTOPAY | STADLBAUER (HK) LTD | | |
| 99 | 02/20/01 | 2-92 | AUTOPAY | GOODS FOR ITEM#243373,243397,243403 OF SUPER MARIO BROS., DONKEY & MARIO'S OF 104 PCS USD858.00 #31017 | | |
| 100 | 02/20/01 | 2-92 | AUTOPAY | LESS: ADVANCE PAYMENT USD93.60 | | |
| 101 | 02/20/01 | 2-93 | 320089 | STEPHEN LEE WAI KIN-L.TRAVEL EXP & PHONE CALL (1/01) PAGER FEE (2/01) FOR QC LEE | | |
| 102 | 02/20/01 | 2-94 | 320090 | TETRAVALENCE ELECTRONICS MFT LTD-LIGHT CHASE #7263 USD9.00 | | |
| 103 | 02/20/01 | 2-95 | AUTOPAY | CANADIAN TIRE CORPORATION LTD-NEW STORAGE VENDOR ASSISTANCE PROGRAM #FG001562, SS001382 LESS SHORTFALL ADJ #SA31851043 USD2,187.69 | | |
| 104 | 02/20/01 | 2-97 | | SUNLIGHT ELECTRONIC TOYS MANUFACTURING CO LTD-REFUND DOUBLE PAYMENT FOR INV#IV0005024C, DN#2001-007 (REF: P0207) | | |
| 105 | 02/21/01 | 2-98 | 320092 | STEPHEN LEE WAI KIN-RENT FOR CHUNGKONG, BUGUT, XIXIANG, WONGKONG FOR 2/01, WATER, ELECTRIC, GAS FEE OF 1/01 | | |
| 106 | 02/21/01 | 2-99 | 320093 | AD COMPUTER CO LTD-RND MONITOR MAINTENANCE #A0102882 | | |
| 107 | 02/21/01 | 2-100 | 320094 | UNITED STATES CONSOLIDATION LTD-B/L FOR PC#MI-001205 OF TRU-USA | | |
| 108 | 02/22/01 | 2-101 | 320095 | CYBERNETTE COMPUTER LTD-PHOTO, PAPER, TRANSPARENCIS, COLOR INK FOR RND #200102272 | | |
| 109 | 02/22/01 | 2-102 | 320096 | M+R FORWARDING (HK) LTD-B/L FOR PC#WB010201 OF COCO TOYS | | |
| 110 | 02/22/01 | 2-103 | 320097 | HSBC-L/C ADVISING COMMISSION FOR ZELLERS | | |
| 111 | 02/22/01 | 2-104 | 320098 | UNITED ASIA PACKING & PRINTING CO LTD-MOCK UP PACKAGING (BOXES) FOR PLANOGRAM | | |
| 112 | 02/22/01 | 2-105 | 320099 | LEE CHUN MING, EDMOND-KCR & TAXI FARE FOR PRC TRIP ON 2/16,17, DINNER W/ ALL CHINA QC'S & 5 HK STAFF ON 2/17 | | |
| 113 | 02/22/01 | 2-106 | 320100 | SO KAM PO-CHINA QC SALARY OF 2/01 | | |
| 114 | 02/22/01 | 2-107 | 320101 | CHAN WAI SUN-CHINA QC SALARY OF 2/01 | | |
| 115 | 02/22/01 | 2-108 | 320102 | LEE WAI KIN-CHINA QC SALARY OF 2/01 | | |
| 116 | 02/22/01 | 2-109 | 320103 | DISTRIBUTION SERVICES LTD-C/R FOR PC#WB010103, WC010103 OF FRED MEYER | | |
| 117 | 02/22/01 | 2-110 | | GOODWILL TOYS MFG LTD-SETTLE #DN08015/00 , DN11030/00 CFS CHGS | | |
| 118 | 02/22/01 | 2-111 | | STADLBAUER-SETTLE SAMPLE CHGS USD100.00 | | |
| 119 | 02/23/01 | 2-113 | 320104 | LEADER CARGO SERVICES CO LTD-C/R FOR PC#WBF010104, WC010104, WBF040105, WC010105 OF M.W. KASCH | | |
| 120 | 02/22/01 | 2-115 | AUTOPAY | BOA-BEING STAFF SALARY OF FEB'01 | | |
| 121 | 02/26/01 | 2-118 | | ABC INT'L - FUND REC'D FOR LA USD17,904.60 | | |

Confidential - For Attorney's Eyes Only

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 122 | 02/26/01 | 2-117 | AUTOPAY | STADLBAUER (HK) LTD | | |
| 123 | 02/26/01 | 2-117 | AUTOPAY | GOODS FOR ITEM#243373,243397,243403 OF SUPER MARIO BROS., DONKEY & MARIO'S OF 2,332 PCS USD19,239.00 #31018 | | |
| 124 | 02/26/01 | 2-117 | AUTOPAY | LESS: ADVANCE PAYMENT USD2,098.80 | | |
| 125 | 02/26/01 | 2-118 | 320105 | CROWN WORLDWIDE (HK) LTD-STORAGE CHGS OF 2/01 #HI01012320 | | |
| 126 | 02/26/01 | 2-119 | 320106 | MINOLTA HONG KONG LTD-METER CHGS FOR 12/31/00-1/29/01 & SERVICE CREDIT #I267977, C933433, C935106 | | |
| 127 | 02/26/01 | 2-120 | 320109 | AIA CO (TRUSTEE) LTD-MPF MPF CONTRIBUTION OF 2/01 | | |
| 128 | 02/26/01 | 2-121 | 320110 | AIA CO (TRUSTEE) LTD-MPF MPF CONTRIBUTION OF 2/01 | | |
| 129 | 02/22/01 | 2-122 | AUTOPAY | BOA-BEING BANK CHGS FOR AUTOPAY STAFF SALARY OF 2/01(REF:#2-115) | | |
| 130 | 02/26/01 | 2-123 | 320111 | EXPEDITORS HONG KONG LTD-B/L FOR PC#WB010201 OF WALGREENS | | |
| 131 | 02/26/01 | 2-124 | 320114 | INT'L FREIGHT EXPRESS (HK) LTD-B/L FOR PC#WZ001208,MI010101, WB010113, 116 OF LA SHIPMENT | | |
| 132 | 02/26/01 | 2-125 | | STEPHEN LEE SHIU CHEUNG-REFUND PARKING FEE FM SL OF 3/01 (REF: #2-91) | | |
| 133 | 02/26/01 | 2-126 | | GARTAI TOYS MANUFACTORY LTD-SETTLE #DN12015/00 CFS CHGS | | |
| 134 | 02/28/01 | 2-127 | 320115 | INT'L FREIGHT EXPRESS (HK) LTD-B/L FOR PC#WC010101, KY010201, WZ001208 OF LA SHIPMENT | | |
| 135 | 02/28/01 | 2-130 | | EAST ASIA RADIO FACTORY LTD-SETTLE DN11029/00, 01002/01 LESS INV# EA20000841 | | |
| 136 | 02/28/01 | 2-131 | | RADIO SHACK-SETTLE#MGA12-013/00 | | |
| 137 | 02/05/01 | 2-132 | AUTOPAY | TRADELINK - DECLARATION FEE OF 1/27-2/2 | | |
| 138 | 02/19/01 | 2-133 | AUTOPAY | TRADELINK - DECLARATION FEE OF 2/10-2/16 | | |
| 139 | 02/26/01 | 2-134 | AUTOPAY | TRADELINK - DECLARATION FEE OF 2/17-2/23 | | |
| 140 | | | | | | |
| 141 | | | | | | |
| 142 | | | | | | |
| 143 | | | | | | |
| 144 | | | | | | |
| 145 | | | | | | |
| 146 | | | | | | |
| 147 | | | | | | |
| 148 | | | | | | |
| 149 | | | | | | |
| 150 | | | | | | |
| 151 | | | | | | |
| 152 | | | | | | |
| 153 | | | | | | |
| 154 | | | | | | |

REDACTED



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 155 | | | | | | |
| 156 | | | | | | |
| 157 | | | | | | |
| 158 | | | | | | |
| 159 | | | | | | |
| 160 | | | | | | |
| 161 | | | | | | |
| 162 | | | | | | |
| 163 | | | | | | |
| 164 | | | | | | |
| 165 | | | | | | |
| 166 | | | | | | |
| 167 | | | | | | |
| 168 | | | | | | |
| 169 | | | | | | |
| 170 | | | | | | |
| 171 | | | | | | |
| 172 | | | | | | |
| 173 | | | | | | |
| 174 | | | | | | |
| 175 | | | | | | |
| 176 | | | | | | |
| 177 | | | | | | |
| 178 | | | | | | |
| 179 | | | | | | |
| 180 | | | | | | |
| 181 | | | | | | |
| 182 | | | | | | |
| 183 | | | | | | |
| 184 | | | | | | |
| 185 | | | | | | |
| 186 | | | | | | |
| 187 | | | | | | |
| 188 | | | | | | |
| 189 | | | | | | |
| 190 | | | | | | |
| 191 | | | | | | |
| 192 | | | | | | |
| 193 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639550



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 194 | | | | | | |
| 195 | | | | | | |
| 196 | | | | | | |
| 197 | | | | | | |
| 198 | | | | | | |
| 199 | | | | | | |
| 200 | | | | | | |
| 201 | | | | | | |
| 202 | | | | | | |
| 203 | | | | | | |
| 204 | | | | | | |
| 205 | | | | | | |
| 206 | | | | | | |
| 207 | | | | | | |
| 208 | | | | | | |
| 209 | | | | | | |
| 210 | | | | | | |
| 211 | | | | | | |
| 212 | | | | | | |
| 213 | | | | | | |
| 214 | | | | | | |
| 215 | | | | | | |
| 216 | | | | | | |
| 217 | | | | | | |
| 218 | | | | | | |
| 219 | | | | | | |
| 220 | | | | | | |
| 221 | | | | | | |
| 222 | | | | | | |
| 223 | | | | | | |
| 224 | | | | | | |
| 225 | | | | | | |
| 226 | | | | | | |
| 227 | | | | | | |
| 228 | | | | | | |
| 229 | | | | | | |
| 230 | | | | | | |
| 231 | | | | | | |
| 232 | | | | | | |
| 233 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639551



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 234 | | | | | | |
| 235 | | | | | | |
| 236 | | | | | | |
| 237 | | | | | | |
| 238 | | | | | | |
| 239 | | | | | | |
| 240 | | | | | | |
| 241 | | | | | | |
| 242 | | | | | | |
| 243 | | | | | | |
| 244 | | | | | | |
| 245 | | | | | | |
| 246 | | | | | | |
| 247 | | | | | | |
| 248 | | | | | | |
| 249 | | | | | | |
| 250 | | | | | | |
| 251 | | | | | | |
| 252 | | | | | | |
| 253 | | | | | | |
| 254 | | | | | | |
| 255 | | | | | | |
| 256 | | | | | | |
| 257 | | | | | | |
| 258 | | | | | | |
| 259 | | | | | | |
| 260 | | | | | | |
| 261 | | | | | | |
| 262 | | | | | | |
| 263 | | | | | | |
| 264 | | | | | | |
| 265 | | | | | | |
| 266 | | | | | | |
| 267 | | | | | | |
| 268 | | | | | | |
| 269 | | | | | | |
| 270 | | | | | | |
| 271 | | | | | | |
| 272 | | | | | | |
| 273 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639552



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 274 | | | | | | |
| 275 | | | | | | |
| 276 | | | | | | |
| 277 | | | | | | |
| 278 | | | | | | |
| 279 | | | | | | |
| 280 | | | | | | |
| 281 | | | | | | |
| 282 | | | | | | |
| 283 | | | | | | |
| 284 | | | | | | |
| 285 | | | | | | |
| 286 | | | | | | |
| 287 | | | | | | |
| 288 | | | | | | |
| 289 | | | | | | |
| 290 | | | | | | |
| 291 | | | | | | |
| 292 | | | | | | |
| 293 | | | | | | |
| 294 | | | | | | |
| 295 | | | | | | |
| 296 | | | | | | |
| 297 | | | | | | |
| 298 | | | | | | |
| 299 | | | | | | |
| 300 | | | | | | |
| 301 | | | | | | |
| 302 | | | | | | |
| 303 | | | | | | |
| 304 | | | | | | |
| 305 | | | | | | |
| 306 | | | | | | |
| 307 | | | | | | |
| 308 | | | | | | |
| 309 | | | | | | |
| 310 | | | | | | |
| 311 | | | | | | |
| 312 | | | | | | |
| 313 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639553



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 314 | | | | | | |
| 315 | | | | | | |
| 316 | | | | | | |
| 317 | | | | | | |
| 318 | | | | | | |
| 319 | | | | | | |
| 320 | | | | | | |
| 321 | | | | | | |
| 322 | | | | | | |
| 323 | | | | | | |
| 324 | | | | | | |
| 325 | | | | | | |
| 326 | | | | | | |
| 327 | | | | | | |
| 328 | | | | | | |
| 329 | | | | | | |
| 330 | | | | | | |
| 331 | | | | | | |
| 332 | | | | | | |
| 333 | | | | | | |
| 334 | | | | | | |
| 335 | | | | | | |
| 336 | | | | | | |
| 337 | | | | | | |
| 338 | | | | | | |
| 339 | | | | | | |
| 340 | | | | | | |
| 341 | | | | | | |
| 342 | | | | | | |
| 343 | | | | | | |
| 344 | | | | | | |
| 345 | | | | | | |
| 346 | | | | | | |
| 347 | | | | | | |
| 348 | | | | | | |
| 349 | | | | | | |
| 350 | | | | | | |
| 351 | | | | | | |
| 352 | | | | | | |
| 353 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1839554



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 364 | | | | | | |
| 355 | | | | | | |
| 356 | | | | | | |
| 357 | | | | | | |
| 358 | | | | | | |
| 359 | | | | | | |
| 360 | | | | | | |
| 361 | | | | | | |
| 362 | | | | | | |
| 363 | | | | | | |
| 364 | | | | | | |
| 365 | | | | | | |
| 366 | | | | | | |
| 367 | | | | | | |
| 368 | | | | | | |
| 369 | | | | | | |
| 370 | | | | | | |
| 371 | | | | | | |
| 372 | | | | | | |
| 373 | | | | | | |
| 374 | | | | | | |
| 375 | | | | | | |
| 376 | | | | | | |
| 377 | | | | | | |
| 378 | | | | | | |
| 379 | | | | | | |
| 380 | | | | | | |
| 381 | | | | | | |
| 382 | | | | | | |
| 383 | | | | | | |
| 384 | | | | | | |
| 385 | | | | | | |
| 386 | | | | | | |
| 387 | | | | | | |
| 388 | | | | | | |
| 389 | | | | | | |
| 390 | | | | | | |
| 391 | | | | | | |
| 392 | | | | | | |
| 393 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639555



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 394 | | | | | | |
| 395 | | | | | | |
| 396 | | | | | | |
| 397 | | | | | | |
| 398 | | | | | | |
| 399 | | | | | | |
| 400 | | | | | | |
| 401 | | | | | | |
| 402 | | | | | | |
| 403 | | | | | | |
| 404 | | | | | | |
| 405 | | | | | | |
| 406 | | | | | | |
| 407 | | | | | | |
| 408 | | | | | | |
| 409 | | | | | | |
| 410 | | | | | | |
| 411 | | | | | | |
| 412 | | | | | | |
| 413 | | | | | | |
| 414 | | | | | | |
| 415 | | | | | | |
| 416 | | | | | | |
| 417 | | | | | | |
| 418 | | | | | | |
| 419 | | | | | | |
| 420 | | | | | | |
| 421 | | | | | | |
| 422 | | | | | | |
| 423 | | | | | | |
| 424 | | | | | | |
| 425 | | | | | | |
| 426 | | | | | | |
| 427 | | | | | | |
| 428 | | | | | | |
| 429 | | | | | | |
| 430 | | | | | | |
| 431 | | | | | | |
| 432 | | | | | | |
| 433 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639556



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 434 | | | | | | |
| 435 | | | | | | |
| 436 | | | | | | |
| 437 | | | | | | |
| 438 | | | | | | |
| 439 | | | | | | |
| 440 | | | | | | |
| 441 | | | | | | |
| 442 | | | | | | |
| 443 | | | | | | |
| 444 | | | | | | |
| 445 | | | | | | |
| 446 | | | | | | |
| 447 | | | | | | |
| 448 | | | | | | |
| 449 | | | | | | |
| 450 | | | | | | |
| 451 | | | | | | |
| 452 | | | | | | |
| 453 | | | | | | |
| 454 | | | | | | |
| 455 | | | | | | |
| 456 | | | | | | |
| 457 | | | | | | |
| 458 | | | | | | |
| 459 | | | | | | |
| 460 | | | | | | |
| 461 | | | | | | |
| 462 | | | | | | |
| 463 | | | | | | |
| 464 | | | | | | |
| 465 | | | | | | |
| 466 | | | | | | |
| 467 | | | | | | |
| 468 | | | | | | |
| 469 | | | | | | |
| 470 | | | | | | |
| 471 | | | | | | |
| 472 | | | | | | |
| 473 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639557



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 474 | | | | | | |
| 475 | | | | | | |
| 476 | | | | | | |
| 477 | | | | | | |
| 478 | | | | | | |
| 479 | | | | | | |
| 480 | | | | | | |
| 481 | | | | | | |
| 482 | | | | | | |
| 483 | | | | | | |
| 484 | | | | | | |
| 485 | | | | | | |
| 486 | | | | | | |
| 487 | | | | | | |
| 488 | | | | | | |
| 489 | | | | | | |
| 490 | | | | | | |
| 491 | | | | | | |
| 492 | | | | | | |
| 493 | | | | | | |
| 494 | | | | | | |
| 495 | | | | | | |
| 496 | | | | | | |
| 497 | | | | | | |
| 498 | | | | | | |
| 499 | | | | | | |
| 500 | | | | | | |
| 501 | | | | | | |
| 502 | | | | | | |
| 503 | | | | | | |
| 504 | | | | | | |
| 505 | | | | | | |
| 506 | | | | | | |
| 507 | | | | | | |
| 508 | | | | | | |
| 509 | | | | | | |
| 510 | | | | | | |
| 511 | | | | | | |
| 512 | | | | | | |
| 513 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639558



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 514 | | | | | | |
| 515 | | | | | | |
| 516 | | | | | | |
| 517 | | | | | | |
| 518 | | | | | | |
| 519 | | | | | | |
| 520 | | | | | | |
| 521 | | | | | | |
| 522 | | | | | | |
| 523 | | | | | | |
| 524 | | | | | | |
| 525 | | | | | | |
| 526 | | | | | | |
| 527 | | | | | | |
| 528 | | | | | | |
| 529 | | | | | | |
| 530 | | | | | | |
| 531 | | | | | | |
| 532 | | | | | | |
| 533 | | | | | | |
| 534 | | | | | | |
| 535 | | | | | | |
| 536 | | | | | | |
| 537 | | | | | | |
| 538 | | | | | | |
| 539 | | | | | | |
| 540 | | | | | | |
| 541 | | | | | | |
| 542 | | | | | | |
| 543 | | | | | | |
| 544 | | | | | | |
| 545 | | | | | | |
| 546 | | | | | | |
| 547 | | | | | | |
| 548 | | | | | | |
| 549 | | | | | | |
| 550 | | | | | | |
| 551 | | | | | | |
| 552 | | | | | | |
| 553 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639559



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 554 | | | | | | |
| 555 | | | | | | |
| 556 | | | | | | |
| 557 | | | | | | |
| 558 | | | | | | |
| 559 | | | | | | |
| 560 | | | | | | |
| 561 | | | | | | |
| 562 | | | | | | |
| 563 | | | | | | |
| 564 | | | | | | |
| 565 | | | | | | |
| 566 | | | | | | |
| 567 | | | | | | |
| 568 | | | | | | |
| 569 | | | | | | |
| 570 | | | | | | |
| 571 | | | | | | |
| 572 | | | | | | |
| 573 | | | | | | |
| 574 | | | | | | |
| 575 | | | | | | |
| 576 | | | | | | |
| 577 | | | | | | |
| 578 | | | | | | |
| 579 | | | | | | |
| 580 | | | | | | |
| 581 | | | | | | |
| 582 | | | | | | |
| 583 | | | | | | |
| 584 | | | | | | |
| 585 | | | | | | |
| 586 | | | | | | |
| 587 | | | | | | |
| 588 | | | | | | |
| 589 | | | | | | |
| 590 | | | | | | |
| 591 | | | | | | |
| 592 | | | | | | |
| 593 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639560



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 594 | | | | | | |
| 595 | | | | | | |
| 596 | | | | | | |
| 597 | | | | | | |
| 598 | | | | | | |
| 599 | | | | | | |
| 600 | | | | | | |
| 601 | | | | | | |
| 602 | | | | | | |
| 603 | | | | | | |
| 604 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639581



| | G | H |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | BALANCE | NAME OF ACCOUNT |
| 8 | | |
| 9 | | |
| 10 | | RENT & RATES |
| 11 | | SUNDRY DEBTORS/ FREIGHT CHGS |
| 12 | | ACCRUED EXP/ STAFF WELFARE/ L.TRAVEL & DELIVERY/ PRINTING & SUPPLIES |
| 13 | | SUNDRY DEBTORS/ FREIGHT CHGS |
| 14 | | BANK CHGS |
| 15 | | C/A WITH ABC INT'L / BANK CHGS/ EX DIFF |
| 16 | | CHIPS EXP/ BANK CHG/ EX DIFF |
| 17 | | PRINTING & SUPPLIES |
| 18 | | TELEPHONE CHG |
| 19 | | L.TRAVEL & DELIVERY |
| 20 | | CLEANING EXP |
| 21 | | ACCRUED EXP/ FAX CHGS/ TELEPHONE |
| 22 | | REPAIR & MAINTENANCE |
| 23 | | OVERSEAS TRAVELLING |
| 24 | | COURIER CHGS-OVERSEAS |
| 25 | | C/A WITH ABC INT'L |
| 26 | | STAFF WELFARE |
| 27 | | PRINTING & SUPPLIES |

Confidential - For Attorney's Eyes Only

REDACTED

| | | H | IJKLMNOPQRSTUVWXYZAAAA |
|---|---|---|---|
| 28 | | SUNDRY DEBTORS/ FREIGHT CHGS | |
| 29 | | TELEPHONE CHG/ STAFF WELFARE | |
| 30 | | PREPAYMENT | |
| 31 | | PRINTING & SUPPLIES | |
| 32 | | PRINTING & SUPPLIES | |
| 33 | | PRINTING & SUPPLIES | |
| 34 | | UTILITIES | |
| 35 | | TELEPHONE / PREPAYMENT | |
| 36 | | PRINTING & SUPPLIES/ ACCRUED EXP | |
| 37 | | PRINTING & SUPPLIES | |
| 38 | | PRINTING & SUPPLIES | |
| 39 | | PRINTING & SUPPLIES | |
| 40 | | PRINTING & SUPPLIES | |
| 41 | | SUNDRY EXP | |
| 42 | | A/CS PAYABLE / SAMPLE CHGS/ MODEL CHGS | |
| 43 | | C/A WITH ABC INT'L/ BANK CHGS/ EX DIFF | |
| 44 | | ABC PURCHASE- BILL TO MGA/ DEPOSIT /BANK CHGS/ EX DIFF | |
| 45 | | ABC PURCHASE- BILL TO MGA/ DEPOSIT /BANK CHGS/ EX DIFF | |
| 46 | | ABC PURCHASE- BILL TO MGA/ DEPOSIT /BANK CHGS/ EX DIFF | |
| 47 | | C/A WITH ABC INT'L/ BANK CHGS/ EX DIFF | |
| 48 | | ABC PURCHASE- BILL TO MGA/ DEPOSIT /BANK CHGS/ EX DIFF | |
| 49 | | ABC PURCHASE- BILL TO MGA/ DEPOSIT /BANK CHGS/ EX DIFF | |
| 50 | | ABC PURCHASE- BILL TO MGA/ DEPOSIT /BANK CHGS/ EX DIFF | |
| 51 | | SUNDRY DEBTORS/ FREIGHT CHGS | |
| 52 | | PRINTING & SUPPLIES | |
| 53 | | PRINTING & SUPPLIES | |

Confidential - For Attorney's Eyes Only

REDACTED

| | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | A | A | A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | TELEPHONE / PREPAYMENT | | | | | | | | | | | | | | | | | | | | | |
| 55 | SUNDRY DEBTORS/ A/CS PAYABLE/ SAMPLE CHGS | | | | | | | | | | | | | | | | | | | | | |
| 56 | PRINTING & SUPPLIES | | | | | | | | | | | | | | | | | | | | | |
| 57 | SUNDRY DEBTORS/ FREIGHT CHGS | | | | | | | | | | | | | | | | | | | | | |
| 58 | SAMPLE CHGS | | | | | | | | | | | | | | | | | | | | | |
| 59 | INSPECTION FEE (QC)/ ACCRUED EXP/ EX. DIFF | | | | | | | | | | | | | | | | | | | | | |
| 60 | INSPECTION FEE (QC)/ ACCRUED EXP/ EX. DIFF | | | | | | | | | | | | | | | | | | | | | |
| 61 | INSPECTION FEE (QC)/ ACCRUED EXP/ EX. DIFF | | | | | | | | | | | | | | | | | | | | | |
| 62 | INSPECTION FEE (QC)/ ACCRUED EXP/ EX. DIFF | | | | | | | | | | | | | | | | | | | | | |
| 63 | SUNDRY DEBTORS | | | | | | | | | | | | | | | | | | | | | |
| 64 | INSPECTION FEE (QC) | | | | | | | | | | | | | | | | | | | | | |
| 65 | INSPECTION FEE (QC) | | | | | | | | | | | | | | | | | | | | | |
| 66 | INSPECTION FEE (QC) | | | | | | | | | | | | | | | | | | | | | |
| 67 | INSPECTION FEE (QC) | | | | | | | | | | | | | | | | | | | | | |
| 68 | INSPECTION FEE (QC) | | | | | | | | | | | | | | | | | | | | | |
| 69 | INSPECTION FEE (QC) | | | | | | | | | | | | | | | | | | | | | |
| 70 | SUBSCRIPTION FEE | | | | | | | | | | | | | | | | | | | | | |
| 71 | PHOTO CHGS/ SAMPLE CHGS | | | | | | | | | | | | | | | | | | | | | |
| 72 | SUNDRY DEBTORS/ FREIGHT CHGS | | | | | | | | | | | | | | | | | | | | | |
| 73 | TOOLING CHGS/ CHIPS | | | | | | | | | | | | | | | | | | | | | |
| 74 | SUNDRY DEBTORS/ FREIGHT CHGS | | | | | | | | | | | | | | | | | | | | | |
| 75 | STORAGE FEE | | | | | | | | | | | | | | | | | | | | | |
| 76 | TELEPHONE CHGS | | | | | | | | | | | | | | | | | | | | | |
| 77 | PRINTING & SUPPLIES | | | | | | | | | | | | | | | | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639584

REDACTED



| | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | TELEPHONE / FAX CHGS | | | | | | | | | | | | | | | | | | | |
| 79 | C/A WITH ABC INT'L /BANK CHGS (T/T)/ EX DIFF | | | | | | | | | | | | | | | | | | | |
| 80 | SAMPLE CHGS/ A/CS PAYABLE/ MODEL CHGS/ EX. DIFF | | | | | | | | | | | | | | | | | | | |
| 81 | TESTING CHGS | | | | | | | | | | | | | | | | | | | |
| 82 | LABEL CHG | | | | | | | | | | | | | | | | | | | |
| 83 | ACCRUED EXP/ EX DIFF | | | | | | | | | | | | | | | | | | | |
| 84 | SAMPLE CHGS | | | | | | | | | | | | | | | | | | | |
| 85 | SAMPLE CHGS/ EX DIFF | | | | | | | | | | | | | | | | | | | |
| 86 | COURIER CHGS-OVERSEAS | | | | | | | | | | | | | | | | | | | |
| 87 | MODEL CHGS | | | | | | | | | | | | | | | | | | | |
| 88 | STORAGE FEE/ FREIGHT CHGS (CFS) | | | | | | | | | | | | | | | | | | | |
| 89 | TESTING CHGS | | | | | | | | | | | | | | | | | | | |
| 90 | PACKING CHGS | | | | | | | | | | | | | | | | | | | |
| 91 | TESTING CHGS/ SUNDRY DEBTORS | | | | | | | | | | | | | | | | | | | |
| 92 | LABEL CHG | | | | | | | | | | | | | | | | | | | |
| 93 | SAMPLE CHGS | | | | | | | | | | | | | | | | | | | |
| 94 | SAMPLE CHGS/ LABEL CHGS/ PACKING CHGS | | | | | | | | | | | | | | | | | | | |
| 95 | SAMPLE CHGS/ FREIGHT CHGS (CFS) | | | | | | | | | | | | | | | | | | | |
| 96 | STAFF RECRUITMENT | | | | | | | | | | | | | | | | | | | |

Confidential - For Attorney's Eyes Only

REDACTED



| | H |
|---|---|
| 97 | PREPAYMENT/ SUNDRY DEBTORS |
| 98 | ABC PURCHASE- BILL TO MGA/ DEPOSIT /BANK CHGS/ EX DIFF |
| 99 | ABC PURCHASE- BILL TO MGA/ DEPOSIT /BANK CHGS/ EX DIFF |
| 100 | ABC PURCHASE- BILL TO MGA/ DEPOSIT /BANK CHGS/ EX DIFF |
| 101 | INSPECTION FEE (QC) |
| 102 | SAMPLE CHGS |
| 103 | SUNDRY EXP/ BANK CHG/ EX DIFF |
| 104 | SUNDRY DEBTORS |
| 105 | INSPECTION FEE (QC)/ EX DIFF |
| 106 | REPAIR & MAINTENANCE |
| 107 | SUNDRY DEBTORS |
| 108 | PRINTING & STATIONERY |
| 109 | SUNDRY DEBTORS |
| 110 | BANK CHGS(L/C) |
| 111 | PACKING CHGS |
| 112 | OVERSEAS TRAVELLING/ STAFF WELFARE/ EX DIFF |
| 113 | INSPECTION FEE (QC) |
| 114 | INSPECTION FEE (QC) |
| 115 | INSPECTION FEE (QC) |
| 116 | SUNDRY DEBTORS/ FREIGHT CHGS(CFS) |
| 117 | SUNDRY DEBTORS |
| 118 | SUNDRY INCOME |
| 119 | SUNDRY DEBTOS |
| 120 | STAFF SALARY |
| 121 | C/A WITH ABC INT'L /BANK CHGS (T/T)/ EX DIFF |

Confidential - For Attorney's Eyes Only

REDACTED



| | H |
|---|---|
| 122 | ABC PURCHASE- BILL TO MGA/ DEPOSIT /BANK CHGS/ EX DIFF |
| 123 | ABC PURCHASE- BILL TO MGA/ DEPOSIT /BANK CHGS/ EX DIFF |
| 124 | ABC PURCHASE- BILL TO MGA/ DEPOSIT /BANK CHGS/ EX DIFF |
| 125 | STORAGE CHGS |
| 126 | PRINTING & STATIONERY |
| 127 | PROVIDENT FUND |
| 128 | PROVIDENT FUND |
| 129 | BANK CHGS |
| 130 | SUNDRY DEBTORS |
| 131 | SUNDRY DEBTORS/ FREIGHT CHGS (CFS) |
| 132 | SUNDRY DEBTORS |
| 133 | SUNDRY DEBTORS |
| 134 | SUNDRY DEBTORS/ FREIGHT CHGS (CFS) |
| 135 | SUNDRY DEBTORS/ A/CS PAYABLE/ EX. DIFF |
| 136 | TRADE DEBTORS/ EX.DIFF |
| 137 | CERT. & DELCARATION |
| 138 | CERT. & DELCARATION |
| 139 | CERT. & DELCARATION |
| 140 | |
| 141 | |
| 142 | |
| 143 | |
| 144 | |
| 145 | |
| 146 | |
| 147 | |
| 148 | |
| 149 | |
| 150 | |
| 151 | |
| 152 | |
| 153 | |
| 154 | |

REDACTED



| | 155 | 156 | 157 | 158 | 159 | 160 | 161 | 162 | 163 | 164 | 165 | 166 | 167 | 168 | 169 | 170 | 171 | 172 | 173 | 174 | 175 | 176 | 177 | 178 | 179 | 180 | 181 | 182 | 183 | 184 | 185 | 186 | 187 | 188 | 189 | 190 | 191 | 192 | 193 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Confidential - For Attorney's Eyes Only

MGA 1639566

REDACTED



| | 194 | 195 | 196 | 197 | 198 | 199 | 200 | 201 | 202 | 203 | 204 | 205 | 206 | 207 | 208 | 209 | 210 | 211 | 212 | 213 | 214 | 215 | 216 | 217 | 218 | 219 | 220 | 221 | 222 | 223 | 224 | 225 | 226 | 227 | 228 | 229 | 230 | 231 | 232 | 233 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Confidential - For Attorney's Eyes Only

MGA 1839569

REDACTED



Confidential - For Attorney's Eyes Only

MGA 1639570

REDACTED



| | 274 | 275 | 276 | 277 | 278 | 279 | 280 | 281 | 282 | 283 | 284 | 285 | 286 | 287 | 288 | 289 | 290 | 291 | 292 | 293 | 294 | 295 | 296 | 297 | 298 | 299 | 300 | 301 | 302 | 303 | 304 | 305 | 306 | 307 | 308 | 309 | 310 | 311 | 312 | 313 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Confidential - For Attorney's Eyes Only

MGA 1639571

REDACTED



| 314 | 315 | 316 | 317 | 318 | 319 | 320 | 321 | 322 | 323 | 324 | 325 | 326 | 327 | 328 | 329 | 330 | 331 | 332 | 333 | 334 | 335 | 336 | 337 | 338 | 339 | 340 | 341 | 342 | 343 | 344 | 345 | 346 | 347 | 348 | 349 | 350 | 351 | 352 | 353 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Confidential - For Attorney's Eyes Only MGA 1639572

REDACTED



H
I J K L M N O P Q R S T U V W X Y Z AA AB AC

354 355 356 357 358 359 360 361 362 363 364 365 366 367 368 369 370 371 372 373 374 375 376 377 378 379 380 381 382 383 384 385 386 387 388 389 390 391 392 393

Confidential - For Attorney's Eyes Only

MGA 1639573

REDACTED



Confidential - For Attorney's Eyes Only

REDACTED

MGA 1639574



Confidential - For Attorney's Eyes Only

REDACTED



Confidential - For Attorney's Eyes Only

REDACTED

MGA 1639576



I J K L M N O P Q R S T U V W X Y Z AA AA
H
514 515 516 517 518 519 520 521 522 523 524 525 526 527 528 529 530 531 532 533 534 535 536 537 538 539 540 541 542 543 544 545 546 547 548 549 550 551 552 553

Confidential - For Attorney's Eyes Only

MGA 1639577

REDACTED



| 554 | 555 | 556 | 557 | 558 | 559 | 560 | 561 | 562 | 563 | 564 | 565 | 566 | 567 | 568 | 569 | 570 | 571 | 572 | 573 | 574 | 575 | 576 | 577 | 578 | 579 | 580 | 581 | 582 | 583 | 584 | 585 | 586 | 587 | 588 | 589 | 590 | 591 | 592 | 593 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Confidential - For Attorney's Eyes Only

MGA 1639578

REDACTED



Confidential - For Attorney's Eyes Only

MGA 1639579

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | MGA ENTERTAINMENT (HK) LTD | | | | | |
| 2 | CASH FLOW AS AT | | ~AUTODATE | | | |
| 3 | AS PER A/C NO : 87033019 (BANK OF AMERICA) | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | VOUCHER | CHEQUE | | | |
| 7 | DATE | NO | NO | DESCRIPTION | RECEIPT | PAYMENT |
| 8 | | | | | | |
| 9 | 03/01/01 | | | B/F | | |
| 10 | 03/01/01 | 3-1 | 320108 | HORNBROOK INVESTMENT LTD-RENT & MANAGEMENT FEE FOR 3/01, RATES FOR 4-6/01$26,342.40, LESS REFUND FITTING OUT DEPOSIT $10,000.00 | | |
| 11 | 03/01/01 | 3-2 | 320116 | STEPHEN LEE SHIU CHEUNG-DINNER W/ MILLION (MR.WONG & MR.MALE & STAFF ON 2/21 | | |
| 12 | 03/01/01 | 3-3 | AUTOPAY | ABC INT'L TRADERS INC-FUNDS TRF TO LA | | |
| 13 | 03/05/01 | 3-4 | 320117 | MAERSK LOGISTICS HONG KONG LTD-C/R FOR PC#WB010102, SB010102 OF TARGET | | |
| 14 | 03/05/01 | 3-5 | 320118 | TONG CHI MING, BIRD-L.TRAVEL ON 2/5-28, KCR , TAXI FARE FOR PRC TRIP ON 2/20,26 | | |
| 15 | 03/05/01 | 3-6 | 320119 | RAY, CHAN WAI SUN-KCR & TAXI FARE FOR PRC TRIP ON 2/22,27,3/1, TAXI FARE FOR PRC TRIP ON 2/27,3/1, OT DINNER & TAXI FARE ON 2/27,28 | | |
| 16 | 03/05/01 | 3-7 | 320120 | STANLEY SO KAM PO-KCR, BUS & TAXI FARE FOR PRC TRIP ON 2/27,28, OT DINNER & TAXI FARE ON 2/28 | | |
| 17 | 03/05/01 | 3-8 | 320121 | JOBS DB HONG KONG LTD-RECRUITMENT ADVERTISMENT | | |
| 18 | 03/06/01 | 3-9 | 320122 | NEW T&T HONG KONG LTD-FAX CHGS FOR #23120101, 27245630(2/2-2/21) $64.04, TELEPHONE CHGS FOR #29268013,15-17,19-21 #29278011,20 (2/1-2/21) $1,203.96 | | |
| 19 | 03/05/01 | 3-10 | 320123 | CSL-MOBILE CHGS FOR ISAAC #94054387 2/22-3/21 | | |
| 20 | 03/05/01 | 3-11 | 320124 | STATIONERY SERVICE CENTRE LTD-STATIONERY OF 2/01 #IA-375079 | | |
| 21 | 03/05/01 | 3-12 | 320125 | WIN SHING CO-STATIONERY OF 2/01 #04440, 04549, 04622, 04794, 04975, 05145, 05280 | | |
| 22 | 03/05/01 | 3-13 | 320126 | COMPUTER CITY CO-INKJET, GLOSSY PAPER, TRANSPARENCY, CD-R #2852, 2856 | | |
| 23 | 03/05/01 | 3-14 | 320127 | DYNAMIC OFFICE SERVICES-TONER CARTRIDGE OF 2/01 #122522, 122401, 122178, 122052 #320127 | | |
| 24 | 03/05/01 | 3-15 | 320128 | BEST RESULT CLEANING SERVICES LTD-OFFICE CLEANING OF 2/01 #00006050 | | |
| 25 | 03/05/01 | 3-16 | 320129 | U.C.(ASIA) SERVICES-COURIER CHG O F2/01 #2001022894 | | |
| 26 | 03/01/01 | 3-17 | AUTOPAY | BOA-BEING COLLECT BANK STATEMENT CHGS BY TWICE A MONTH | | |

Confidential - For Attorney's Eyes Only

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 27 | 03/07/01 | 3-20 | 320130 | STEPHEN LEE WAI KIN | | 10,704.30 |
| 28 | 03/07/01 | 3-20 | 320130 | EXP/ALLOWANCE FOR QC ZHONG OF 1/01 RMB1,728.00 HKD1,614.95 | | |
| 29 | 03/07/01 | 3-20 | 320130 | EXP/ALLOWANCE FOR QC WONG OF 1/01 RMB255.00 HKD238.32 | | |
| 30 | 03/07/01 | 3-20 | 320130 | EXP/ALLOWANCE FOR QC FANG OF 1/01 RMB80.00 HKD74.77 | | |
| 31 | 03/07/01 | 3-20 | 320130 | EXP/ALLOWANCE FOR QC DONALD OF 1/01 RMB733.00 HKD685.05 | | |
| 32 | 03/07/01 | 3-20 | 320130 | EXP/ALLOWANCE FOR QC TANG OF 1/01 RMB578.00 HKD540.19 | | |
| 33 | 03/07/01 | 3-20 | 320130 | EXP/ALLOWANCE FOR QC LIU OF 1/01 RMB951.00 HKD888.79 | | |
| 34 | 03/07/01 | 3-20 | 320130 | EXP/ALLOWANCE FOR QC SUEN OF 1/01 RMB255.00 HKD238.32 | | |
| 35 | 03/07/01 | 3-20 | 320130 | EXP/ALLOWANCE FOR QC LAU OF 1/01 RMB1,616.00HKD1,510.28 | | |
| 36 | 03/07/01 | 3-20 | 320130 | EXP/ALLOWANCE FOR QC CHING OF 1/01 RMB125.00 HKD116.82 | | |
| 37 | 03/07/01 | 3-20 | 320130 | EXP/ALLOWANCE FOR QC CHEUNG OF 1/01 RMB847.00 HKD791.59 | | |
| 38 | 03/07/01 | 3-20 | 320130 | EXP/ALLOWANCE FOR QC JACKY OF 1/01 RMB1,059.00 HKD989.72 | | |
| 39 | 03/07/01 | 3-20 | 320130 | EXP/ALLOWANCE FOR QC WAH OF 1/01 RMB1,075.0000 HKD1,004.67 | | |
| 40 | 03/07/01 | 3-20 | 320130 | EXP/ALLOWANCE FOR QC MI OF 1/01 RMB445.00 HKD415.89 | | |
| 41 | 03/07/01 | 3-20 | 320130 | EXP/ALLOWANCE FOR QC LEE OF 1/01 RMB964.00 HKD900.93 | | |
| 42 | 03/07/01 | 3-20 | 320130 | EXP/ALLOWANCE FOR QC XIN OF 1/01 RMB742.00 HKD693.46 | | |
| 43 | 03/07/01 | 3-20 | 320130 | EX.DIFF HKD0.55 | | |
| 44 | 03/07/01 | 3-21 | 320131 | FRANKI TSANG KAM HING-CARTON BOX PREPAID BY WELBACK, COMMANDOBOT TRANSLATION FEE FM ENG TO CHI. | | |
| 45 | 03/07/01 | 3-22 | 320132 | SUNLIGHT ELECT. TOYS MFT CO LTD-DJ MIXER LABEL #DN2001-016, HKD1,500.00, SAMPLE FOR ITEM# 243632 OF DJ MIXER #IV0101030(REV#1) USD685.60 | | |
| 46 | 03/07/01 | 3-23 | 320133 | MAERSK LOGISTICS HONG KONG LTD-B/L FOR PC#WBF001239-45 OF CVS | | |
| 47 | 03/07/01 | 3-24 | 320134 | AMERICAN CONSOLIDATION SERVICES LTD-C/R FOR PC#WB010215 OF KMART | | |
| 48 | 03/07/01 | 3-25 | 320135 | C&L ADV CO LTD-COLOUR COPY OF 2/01 & 3/01 | | |
| 49 | 03/09/01 | 3-31 | AUTOPAY | CANADIAN TIRE CORP. LTD-SHORTFALL ADJUSTMENT USD2,005.58 | | |
| 50 | 03/09/01 | 3-32 | 320136 | BKR LEW & BARR LTD-ACCOUNTING FEE FOR 11/00 USD3,773.00 #28103 | | |
| 51 | 03/12/01 | 3-36 | 320143 | CASH-BATTERY REPLACEMENT | | |
| 52 | 03/12/01 | 3-37 | 320137 | UNITED STATES CONSOLIDATION LTD - B/L FOR PC#SW001203 OF USA | | |
| 53 | 03/12/01 | 3-38 | 320138 | CLP POWER HONG KONG LTD - ELECTRICITY CHARGES FROM 1/2/01 TO 1/3/01 | | |
| 54 | 03/12/01 | 3-39 | 320139 | BSS (HK) CORPORATION LTD - TISSUE FOR 3/2001 #938276 | | |
| 55 | 03/12/01 | 3-40 | 320140 | STYLE TRAVEL CO LTD - VISA CHARGES FOR CHINA #72230 STYLE TRAVEL CO LTD - AIR TICKETS FOR EDMOND VISITS LA OFFICE (HK/LOS ANGLES/HK) #71785 | | |

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 56 | 03/12/01 | 3-41 | 320141 | CANON MARKETING (HONG KONG) CO LTD - METER CHARGE FOR 2/2001 | | |
| 57 | 03/12/01 | 3-42 | 320142 | WATSON'S WATER - DISTILLED WATER FOR 2/2001 | | |
| 58 | 03/13/01 | 3-43 | 320145 | STANLEY SO KAM PO - EXP/ALLOWANCE FOR QA JANSON CHUN & QA LAI OF 2/01 | | |
| 59 | 03/13/01 | 3-44 | 320146 | STEPHEN LEE SHIU CHEUNG - LUNCH WITH JONATHAN & FRANKI TSANG | | |
| 60 | 03/13/01 | 3-45 | 320147 | STANLEY LI YIN TAK - TAXI FARE FROM 21/2/01 TO 28/2/01 | | |
| 61 | 03/13/01 | 3-45 | 320147 | STANLEY LI YIN TAK - MOBILE SERVICE FEE FROM 29/01/01 TO 28/02/01 #94908980 | | |
| 62 | 03/13/01 | 3-46 | 320148 | WILLIAM W.L. FAN & CO - RADIO SHACK (THE PINBALL MACHINE) LEGAL FEE #WF-934-MKL | | |
| 63 | 03/13/01 | 3-47 | 320149 | CHUI MEI WAH - OT DINNER & TAXI FARE FROM 8/1/01 TO 6/3/01, SPIDER-MAN REFERENCE BOOK FOR 2/01 | | |
| 64 | 03/13/01 | 3-48 | 320150 | HANSEN EXHIBITION FORWARDING LTD - B/L FOR PC # EL010301, WZ010301 OF LA SHIPMENT | | |
| 65 | 03/13/01 | 3-49 | 320151 | TNT EXPRESS WORLDWIDE (HK) LTD - COURIER CHARGES OF 31/01/01 & 24/02/01 | | |
| 66 | 03/13/01 | 3-50 | AUTOPAY | UNDERWRITERS LABORATORIES INC - MRS FIELDS BAKING FACTORY TESTING | | |
| 67 | 03/09/01 | 3-51 | | CANADIAN TIRE CORPORATION LTD - EX. DIFF OF SHORTFALL ADJUSTMENT (REF :V#3-31) | | |
| 68 | 03/14/01 | 3-52 | AUTOPAY | STADLBAUER (HK) LTD-GOODS FOR ITEM #243373,243397,243403 OF SUPER MARIO BROS. DONKEY KONG HR., MARIO'S CEMENT FACTORY # 31022 | | |
| 69 | 03/14/01 | 3-53 | 320152 | THE HONG KONG STANDARDS AND TESTING CENTRE LTD - FCC TESTING FOR SCOOTER SMANTHA (MODEL 247821) #5030003768 | | |
| 70 | 03/14/01 | 3-54 | 320155 | UNIVERSAL LABEL PRINTING COMPANY - LABEL CHG OF 2/16 & 2/20 (INV#37808, 37816) | | |
| 71 | 03/15/01 | 3-56 | 320156 | FEDERAL EXPRESS PACIFIC INC - OVERSEAS COURIER CHG OF 2/27 (INV#9-936-53517) | | |
| 72 | 03/16/01 | 3-57 | 320163 | HOOAIR INTERNATIONAL TRAVEL LTD - FARE & TAX EXPENSES FOR TOYS EXHIBITION ON 3/22 - 3/25/01 (MR WONG KA CHUNG KENNTH - INV#19378) | | |
| 73 | 03/16/01 | 3-58 | 320158 | STANLEY SO KAM PO - TRAVEL TO PRC TRIP ON 3/6/01, OT DINNER & TAXI FARE ON 3/7/01 | | |
| 74 | 03/16/01 | 3-59 | 320159 | EXPEDITORS HONG KONG LTD - B/L FOR PC#WB010201 OF WALGREENS | | |

Confidential - For Attorney's Eyes Only

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 75 | 03/16/01 | 3-60 | 320160 | RAY CHAN WAI SUN - EXP/ALLOWANCE FOR QA MICHAEL & JACKY OF 2/1 | | |
| 76 | 03/16/01 | 3-61 | 320161 | STEPHEN LEE WAI KIN | | |
| 77 | 03/16/01 | 3-61 | 320161 | EXP/ALLOWANCE FOR QC WONG OF 2/01 (RMB 1068 = HK$998.13) | | |
| 78 | 03/16/01 | 3-61 | 320161 | EXP/ALLOWANCE FOR QC ZHONG OF 2/01 (RMB 855 = HK$799.07) | | |
| 79 | 03/16/01 | 3-61 | 320161 | EXP/ALLOWANCE FOR QC LAU OF 2/01 (RMB 603 = HK$563.55) | | |
| 80 | 03/16/01 | 3-61 | 320161 | EXP/ALLOWANCE FOR QC FONG OF 2/01 (RMB 340 = HK$317.76) | | |
| 81 | 03/16/01 | 3-61 | 320161 | EXP/ALLOWANCE FOR QC SUEN OF 2/01 (RMB 1120 = HK$1046.73) | | |
| 82 | 03/16/01 | 3-61 | 320161 | EXP/ALLOWANCE FOR QC CHEUNG OF 2/01 (RMB 748 = HK$699.07) | | |
| 83 | 03/16/01 | 3-61 | 320161 | EXP/ALLOWANCE FOR QC XU OF 2/01 (RMB 440 = HK$411.21) | | |
| 84 | 03/16/01 | 3-61 | 320161 | EXP/ALLOWANCE FOR QC CHING OF 2/01 (RMB 818 = HK$764.49) | | |
| 85 | 03/16/01 | 3-61 | 320161 | EXP/ALLOWANCE FOR QC DONALD OF 2/01 (RMB 623 = HK$582.24) | | |
| 86 | 03/16/01 | 3-61 | 320161 | EXP/ALLOWANCE FOR QC MI OF 2/01 (RMB 530 = HK$495.33) | | |
| 87 | 03/16/01 | 3-61 | 320161 | EXP/ALLOWANCE FOR QC TANG OF 2/01 (RMB 670.00 = HK$626.17) | | |
| 88 | 03/16/01 | 3-61 | 320161 | EXP/ALLOWANCE FOR QC LIU OF 2/01 (RMB 478 = HK$444.86) | | |
| 89 | 03/16/01 | 3-61 | 320161 | EXP/ALLOWANCE FOR QC XIN OF 2/01 (RMB 385 = HK$359.81) | | |
| 90 | 03/16/01 | 3-61 | 320161 | EXP/ALLOWANCE FOR QC LEE OF 2/01 (RMB 662 = HK$618.69) | | |
| 91 | 03/16/01 | 3-61 | 320161 | EX.DIFF HKD0.49 | | |
| 92 | 03/16/01 | 3-62 | 320162 | RAY CHAN WAI SUN - OT DINNER & TAXI FARE ON 3/02 & 3/08/01, KCR FOR PRC TRIP ON 3/09 & 3/13/01, TAXI FARE FOR PRC TRIP ON 3/09 & 3/14 | | |
| 93 | 03/16/01 | 3-63 | 320164 | STEPHEN LEE SHUI CHEUNG - LUNCH WITH ISAAC JOHANTHAN & HK STAFF ON 3/15/01 | | |
| 94 | 03/16/01 | 3-64 | 320165 | AIA CO (TRUSTEE) LTD - MPF CONTRIBUTION BY EMPLOYEE & EMPLOYER SHARED EQUALLY FOR 3/01 | | |
| 95 | 03/19/01 | 3-66 | 320167 | CSL-MOBILE CHGS FOR FRANKI TSANG 03/09 -04/08/01 (#91916875) | | |
| 96 | 03/19/01 | 3-67 | 320169 | WING FUNG FURNITURE SUPPLIES - TO SUPPLY LABOUR TO REPAIR A LOCK FOR HANGING PEDESTAL OF 3/06/01 (INV#30461) | | |
| 97 | 03/19/01 | 3-68 | 320170 | CROWN WORLDWIDE (HK) LTD - STORAGE CHG FOR 3/2001 & DESTRUCTION SERVICE CHG FOR 2/2001 (INV#H101022337) | | |
| 98 | 03/19/01 | 3-69 | 320171 | PCCW - TELEPHONE CHG FOR VIEDO CONFERENCE SERVICES OF 3/8/01 (CHG FOR TEL NO. 23164208-10) | | |
| 99 | 03/19/01 | 3-70 | AUTOPAY | ABC INT'L TRADERS INC - FUNDS REC'D FROM ABC (US$245,000) | | |
| 100 | 03/19/01 | 3-71 | 320172 | AMERCIAN CONSOLIDATION SERVICES LTD - C/R FOR PC#WB-010215 OF KMART | | |
| 101 | 03/19/01 | 3-72 | 320173 | TECHSONIC PRODUCT APPROVAL SERVICES LIMITED - 50% DEPOSIT OF INVESTIGATION FOR UL & C-UL ON TOY OVEN (INV#002-01) | | |
| 102 | 03/19/01 | 3-73 | 320174 | HARRY WONG TAK SHING - KCR FARE ON 3/12, 3/14 & 3/16, TAXI FARE FOR PRC TRIP ON 3/12, 3/14, 3/16 & LONG DISTANCE CALL ON 3/16 | | |

Confidential - For Attorney's Eyes Only

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 103 | 03/15/01 | 3-74 | AUTOPAY | BANK OF AMERICA - SERVICE CHARGES FOR AUDIT CONFIRMATION | | |
| 104 | 03/20/01 | 3-75 | 320175 | JET FORWARDERS COMPANY - CFS CHGS OF 2/8, 2/17 & 2/23 (INV#18138,18182 & 18220) & STORAGE CHGS OF 2/20 (INV#18195) | | |
| 105 | 03/20/01 | 3-76 | 320176 | THE HONG KONG STANDARDS AND TESTING CENTRE LTD - FCC TESTING FOR COMMANDOBOT III MODEL 247845 (INV#5030003905) | | |
| 106 | 03/20/01 | 3-77 | 320177 | AVERY DENNISON HONG KONG B.V. - LABEL CHGS OF 2/13, 2/20 & 3/10 (INV#I0678461, I0680040 & I0684169) | | |
| 107 | 03/20/01 | 3-78 | 320178 | UNIVERSAL LABEL PRINTING COMPANY - BAR CODE CHGS OF 3/15 (INV#37911) | | |
| 108 | 03/20/01 | 3-79 | 320179 | HOT SHOT DESIGN WORKSHOP - MODEL CHGS OF 3/07 (INV#21013) | | |
| 109 | 03/20/01 | 3-80 | 320180 | QA TESTING CENTRE LIMITED - TESTING CHG OF 2/15, 3/9 & 3/13 (INV#36810, 36998 & 37027) | | |
| 110 | 03/20/01 | 3-81 | 320181 | ACTION GRAPHIC CO - PHOTO SHOOT FRO ITEM#247135 OF ELECTRONIC PINBALL GAME (INV#5755) | | |
| 111 | 03/20/01 | 3-82 | 320183 | SUNLIGHT ELECTRONIC TOYS MANUFACTURING CO LTD - SAMPLE FOR ITEM#240112 OF DRUM MAKER (INV#0103006 US$115.2) | | |
| 112 | 03/20/01 | 3-83 | 320185 | WAH SHING TOYS LTD - SAMPLE FOR ITEM #242703 &242710 OF BOUNCY BABY, ITEM#242741 OF GIDDY UP & ITEM#246749 & 247104 OF HOPPOTY (INV#WD0102/2001 US$159.92) | | |
| 113 | 03/20/01 | 3-84 | 320186 | HORNBROOK INVESTMENT LTD - BEING PAKING FEE FOR SL'S PRIVATE CAR NO. FE7787 OF 4/01 | | |
| 114 | 03/21/01 | 3-85 | 320187 | BEST RAIDER SHIPPING LTD - B/L FEE FOR PC#WC010202, WB010213 OF LA SHIPMENT | | |
| 115 | 03/21/01 | 3-86 | 320188 | CASH - REIMBURSEMENT OF PETTY CASH FOR OFFICE USE OF 3/01 | | |
| 116 | 03/20/01 | 3-87 | 320190 | CASH - CASH ADVANCE FOR ISAAC | | |
| 117 | 03/21/01 | 3-88 | 320191 | DAIRY FARM CO LTD - COFFEE-MATE, SUGAR, PLASTIC SPOONS, TEA BAGS, PLASTIC FORKS, DETERGENT & A4 PAPER FOR OFFICE USE (ORDER #1295489) | | |
| 118 | 03/21/01 | 3-89 | 320192 | DAIRY FARM CO LTD - COFFEE & TEA BAGS FOR OFFICE USE (ORDER #1295523) | | |
| 119 | 03/21/01 | 3-90 | AUTOPAY | STADLBAUER (HK) LTD - GOODS FOR ITEM#243397, 243373 & 243403 OF SUPER MARIO BROS, DONKEY KONG JR & MARIO'S CEMENT FACTORY (INV#31026) | | |
| 120 | 03/12/01 | 3-92 | AUTOPAY | TRADELINK - DECLARATION FEE OF 3/3 - 3/9 | | |
| 121 | 03/05/01 | 3-93 | AUTOPAY | TRADELINK - DECLARATION FEE OF 2/24 - 3/2 | | |
| 122 | 03/19/01 | 3-94 | AUTOPAY | TRADELINK - DECLARATION FEE OF 3/10 - 3/16 | | |
| 123 | 03/22/01 | 3-96 | 320195 | KAPER INDUSTRIAL LTD - 2NG PAYMENT TOOLING CHG OF ITEM#248422 FOR MRS FIELD'S BAKING FACTORY (INV#01/0124) | | |

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 124 | 03/21/01 | 9-98 | 320189 | TING PING LAM - TRAVELLING EXPENSE FOR PRC TRIP ON 3/14,LUNCH WITH JONATHAN & DRIVER ON 3/14, PAYMENT THE DIFFERENCE OF WATCH SAMPLE ON 3/16, SAMPLE CHARGE FOR ISAAC ON 3/19 & WALKIE TALKIES FOR REFERENCE ON 3/19 | | |
| 125 | 03/22/01 | 9-99 | 320193 | CYBERNETTE COMPUTER LTD - A3 PHOTO INK-JET PAPER FOR R&D DEPT | | |
| 126 | 03/22/01 | 3-100 | 320194 | STYLE TRAVEL CO LTD - AIR TICKETS FOR ISAAC VISIT FROM HK TO JAPAN ON 3/21/01 (INV#73741) | | |
| 127 | 03/22/01 | 3-101 | 320196 | C&L ADV CO LTD - EXPENSES FOR A3 COLOUR COPY FROM 3/8 TO 3/20/01 | | |
| 128 | 03/26/01 | 3-102 | 319508 | SARAH CHUI MEI WAH - OT DINNER & TAI FARE FROM 3/12 TO 3/19, SAMPLE FOR DEVELOPMENT FROM 3/16 TO 3/18 & KCR FARE ON 3/21/01 | | |
| 129 | 03/23/01 | 3-103 | AUTOPAY | BOA-STAFF SALARY OF 3/01 | | |
| 130 | 03/23/01 | 3-104 | 319505 | OUTPUT EXPRESS LTD - SLIDE FOR ITEM#247852,249283,249290,249306 & 249313 (INV#241564) | | |
| 131 | 03/23/01 | 3-105 | 320200 | RAY CHAN WAI SUN - TAXI FARE FOR PRC TRIP ON 3/20, KCR & TAXI FARE ON 3/20-21 | | |
| 132 | 03/23/01 | 3-106 | 319506 | TUNG HING COMPUTER SYSTEMS LTD - PURCHASE OF COMPUTER SYSTEM (HARDWARE, MONITOR & SOFTWARE - MS WIN 2000 PRO INV#H020227) | | |
| 133 | 03/26/01 | 3-107 | 319507 | AIA CO (TRUSTEE) LTD - MPF -MPF CONTRIBUTION | | |
| 134 | 03/26/01 | 3-108 | 320197 | VICTOR LEE SIU KAU - LUNCH WITH JONATHAN & PMS ON 3/5 & 3/7, DINNER WITH JONATHAN ON 3/9, LUNCH WITH JONATHAN, PMS & PAULA ON 3/19 | | |
| 135 | 03/26/01 | 3-109 | 319510 | MINOLTA HONG KONG LIMITED - METER CHARGES FROM 1/30 TO 2/27 (INV#I299749) | | |
| 136 | 03/26/01 | 3-110 | 319511 | STYLE TRAVEL CO LTD - VISA CHGS FOR MR PAULA TREANTAFELLES (INV#73755) | | |
| 137 | 03/22/01 | 3-111 | | OCEAN UNICORN TECHNOLOGY LTD - SETTLE DN03003/01 & CN03002/01 FOR CHIP CHGS | | |
| 138 | 03/26/01 | 3-112 | 319512 | SO KAM PO - CHINA QC SALARY OF 3/01 | | |
| 139 | 03/26/01 | 3-113 | 319515 | LEE WAI KIN - CHINA QC SALARY OF 3/01 | | |
| 140 | 03/26/01 | 3-114 | 319516 | CHAN WAI SUN - CHINA QC SALARY OF 3/01 | | |
| 141 | 03/22/01 | 3-115 | AUTOPAY | BOA - BANK CHGS BY AUTOPAY FOR STAFF SALARY OF 3/01 (REF:3-103) | | |
| 142 | 03/27/01 | 3-117 | 319517 | STABLEY SO KAM PO - KCR, TAXI FARE FOR PRC TRIP ON 3/16, 3/20, CHINA PHONE CARD ON 3/16, OT DINNER & TAXI FARE ON 3/21 | | |
| 143 | 03/28/01 | 3-118 | AUTOPAY | STEPHEN LEE - PAY BACK CAR PARK FEE BY STEPHEN LEE | | |

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 144 | 03/29/01 | 3-119 | 319518 | OUTPUT EXPRESS LTD - SLIDE FOR VR3D TEST FILM OF 3/27 (INV#241873) | | |
| 145 | 03/29/01 | 3-120 | 319519 | YING TAT INDUSTRIAL CO LTD - CLIP STRIP FOR ECKED CORP OF 3/23 (INV#06950) | | |
| 146 | 03/29/01 | 3-121 | 319520 | EDMOND LEE CHUN MING - HOTEL ACCOMMODATION, AIRPORT SHUTTLE BUS, BREAKFAST & LUCH FROM 3/4 TO 3/8, TAXI & BUS FARE FROM 3/4 TO 3/11, PHONE CALLS FOR OFFICE, VENDOR & HOME FOMR 3/4 TO 3/10 | | |
| 147 | 03/29/01 | 3-122 | 319522 | ELECTRONIC BUSINESS SOLUTIONS LIMITED - 50% DEPOSIT & BALANCE PAYMENT FOR VIDEO CONFERENCE | | |
| 148 | 03/29/01 | 3-123 | 319523 | TUNG HING COMPUTER SYSTEMS LTD - 40% DEPOSIT FOR COMPUTER HARDWARE OF 3/28 (INV#H020355) | | |
| 149 | 03/29/01 | 3-124 | 319524 | A-TECH COMPUTER CO - A4 PAPER, DISKS & EQUIPMENT INK OF 3/23 (INV#37113) | | |
| 150 | 03/29/01 | 3-125 | 319525 | KENNTH WONG KA CHUNG - BUS & TRAIN FARE, DINNER, TELEPHONE CARD & TOY FAIR FOR JAPAN TRIP FROM 3/11 TO 3/25, AIRPORT BUS FARE FROM 3/22 TO 3/25, FILM & PHOTO OF 3/26 | | |
| 151 | 03/29/01 | 3-126 | 319526 | STEPHEN LEE WAI KIN - RENT & DUST CLEANING, GAS,WATER & ELECTRONIC FEES, HYGIENE FEES, INSURANCE, MEDICAL FEE, LIGHT TUBE FROM 2/00 TO 3/00 | | |
| 152 | 03/29/01 | 3-127 | AUTOPAY | TIMCO ENGINEERING, INC. - APPLICATION & TESTING FEE FOR FCC TESTING (LETTER DATE 3/15) | | |
| 153 | 03/26/01 | 3-128 | AUTOPAY | BOA - A/C ADVISING FOR ECKERD CORP OF #EX887443/01 | | |
| 154 | 03/30/01 | 3-131 | 319527 | C & L ADV CO LTD - EXPENSES FOR A3 COLOUR COPY OF 3/28,3/21,3/20 | | |
| 155 | 03/30/01 | 3-132 | 319528 | TSUENG LUNG GRAPHIC ART CO - LINE DRAWING, ARTWORK & FILM PRODUCTION FOR "PALM PUPPIES" | | |
| 156 | 03/30/01 | 3-133 | 319529 | NEW ARTS GRAPHIC REPRODUCTION CO LTD - POSITIVE FILMS WITH PROOFINGS OF 2/22-23, 2/27-28 (INV#2079,2110,2109,2068,2113) | | |
| 157 | 03/30/01 | 3-134 | 319531 | LOLO FREIGHT SERVICES (HK) LTD - B/L FOR PC#010301 OF LEVY BROS | | |
| 158 | 03/30/01 | 3-135 | 319530 | EXPERT ENTERPRISES LTD - LCD MASKING CHARGES OF MODEL NO.247685 (INV#EXP210007) | | |
| 159 | 03/30/01 | 3-136 | 320401 | JENNIFER LO KIT YAN - SALARY OF 3/01 | | |
| 160 | 03/31/01 | 3-137 | 319532 | K" LINE AIR TRAVEL LTD - AIR TICKET FOR SAMUEL VISIT TO LOS ANGELES, CHICAGO & TORONTO (INV#10033984) | | |
| 161 | 03/31/01 | 3-138 | 319533 | STYLE TRAVEL CO LTD - AIR TICKETS & ACCOMMODATION FOR MR SIU PING KWAI VISIT TO LOS ANGLES (INV#74326) | | |
| 162 | 03/26/01 | 3-139 | AUTOPAY | TRADELINK - CERT & DECLATATION ON 3/26 | | |

REDACTED



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 163 | | | | | | |
| 164 | | | | | | |
| 165 | | | | | | |
| 166 | | | | | | |
| 167 | | | | | | |
| 168 | | | | | | |
| 169 | | | | | | |
| 170 | | | | | | |
| 171 | | | | | | |
| 172 | | | | | | |
| 173 | | | | | | |
| 174 | | | | | | |
| 175 | | | | | | |
| 176 | | | | | | |
| 177 | | | | | | |
| 178 | | | | | | |
| 179 | | | | | | |
| 180 | | | | | | |
| 181 | | | | | | |
| 182 | | | | | | |
| 183 | | | | | | |
| 184 | | | | | | |
| 185 | | | | | | |
| 186 | | | | | | |
| 187 | | | | | | |
| 188 | | | | | | |
| 189 | | | | | | |
| 190 | | | | | | |
| 191 | | | | | | |
| 192 | | | | | | |
| 193 | | | | | | |
| 194 | | | | | | |
| 195 | | | | | | |
| 196 | | | | | | |
| 197 | | | | | | |
| 198 | | | | | | |
| 199 | | | | | | |
| 200 | | | | | | |
| 201 | | | | | | |
| 202 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639587



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 203 | | | | | | |
| 204 | | | | | | |
| 205 | | | | | | |
| 206 | | | | | | |
| 207 | | | | | | |
| 208 | | | | | | |
| 209 | | | | | | |
| 210 | | | | | | |
| 211 | | | | | | |
| 212 | | | | | | |
| 213 | | | | | | |
| 214 | | | | | | |
| 215 | | | | | | |
| 216 | | | | | | |
| 217 | | | | | | |
| 218 | | | | | | |
| 219 | | | | | | |
| 220 | | | | | | |
| 221 | | | | | | |
| 222 | | | | | | |
| 223 | | | | | | |
| 224 | | | | | | |
| 225 | | | | | | |
| 226 | | | | | | |
| 227 | | | | | | |
| 228 | | | | | | |
| 229 | | | | | | |
| 230 | | | | | | |
| 231 | | | | | | |
| 232 | | | | | | |
| 233 | | | | | | |
| 234 | | | | | | |
| 235 | | | | | | |
| 236 | | | | | | |
| 237 | | | | | | |
| 238 | | | | | | |
| 239 | | | | | | |
| 240 | | | | | | |
| 241 | | | | | | |
| 242 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639588



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 243 | | | | | | |
| 244 | | | | | | |
| 245 | | | | | | |
| 246 | | | | | | |
| 247 | | | | | | |
| 248 | | | | | | |
| 249 | | | | | | |
| 250 | | | | | | |
| 251 | | | | | | |
| 252 | | | | | | |
| 253 | | | | | | |
| 254 | | | | | | |
| 255 | | | | | | |
| 256 | | | | | | |
| 257 | | | | | | |
| 258 | | | | | | |
| 259 | | | | | | |
| 260 | | | | | | |
| 261 | | | | | | |
| 262 | | | | | | |
| 263 | | | | | | |
| 264 | | | | | | |
| 265 | | | | | | |
| 266 | | | | | | |
| 267 | | | | | | |
| 268 | | | | | | |
| 269 | | | | | | |
| 270 | | | | | | |
| 271 | | | | | | |
| 272 | | | | | | |
| 273 | | | | | | |
| 274 | | | | | | |
| 275 | | | | | | |
| 276 | | | | | | |
| 277 | | | | | | |
| 278 | | | | | | |
| 279 | | | | | | |
| 280 | | | | | | |
| 281 | | | | | | |
| 282 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639589



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 283 | | | | | | |
| 284 | | | | | | |
| 285 | | | | | | |
| 286 | | | | | | |
| 287 | | | | | | |
| 288 | | | | | | |
| 289 | | | | | | |
| 290 | | | | | | |
| 291 | | | | | | |
| 292 | | | | | | |
| 293 | | | | | | |
| 294 | | | | | | |
| 295 | | | | | | |
| 296 | | | | | | |
| 297 | | | | | | |
| 298 | | | | | | |
| 299 | | | | | | |
| 300 | | | | | | |
| 301 | | | | | | |
| 302 | | | | | | |
| 303 | | | | | | |
| 304 | | | | | | |
| 305 | | | | | | |
| 306 | | | | | | |
| 307 | | | | | | |
| 308 | | | | | | |
| 309 | | | | | | |
| 310 | | | | | | |
| 311 | | | | | | |
| 312 | | | | | | |
| 313 | | | | | | |
| 314 | | | | | | |
| 315 | | | | | | |
| 316 | | | | | | |
| 317 | | | | | | |
| 318 | | | | | | |
| 319 | | | | | | |
| 320 | | | | | | |
| 321 | | | | | | |
| 322 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639580



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 323 | | | | | | |
| 324 | | | | | | |
| 325 | | | | | | |
| 326 | | | | | | |
| 327 | | | | | | |
| 328 | | | | | | |
| 329 | | | | | | |
| 330 | | | | | | |
| 331 | | | | | | |
| 332 | | | | | | |
| 333 | | | | | | |
| 334 | | | | | | |
| 335 | | | | | | |
| 336 | | | | | | |
| 337 | | | | | | |
| 338 | | | | | | |
| 339 | | | | | | |
| 340 | | | | | | |
| 341 | | | | | | |
| 342 | | | | | | |
| 343 | | | | | | |
| 344 | | | | | | |
| 345 | | | | | | |
| 346 | | | | | | |
| 347 | | | | | | |
| 348 | | | | | | |
| 349 | | | | | | |
| 350 | | | | | | |
| 351 | | | | | | |
| 352 | | | | | | |
| 353 | | | | | | |
| 354 | | | | | | |
| 355 | | | | | | |
| 356 | | | | | | |
| 357 | | | | | | |
| 358 | | | | | | |
| 359 | | | | | | |
| 360 | | | | | | |
| 361 | | | | | | |
| 362 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639591

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 363 | | | | | | |
| 364 | | | | | | |
| 365 | | | | | | |
| 366 | | | | | | |
| 367 | | | | | | |
| 368 | | | | | | |
| 369 | | | | | | |
| 370 | | | | | | |
| 371 | | | | | | |
| 372 | | | | | | |
| 373 | | | | | | |
| 374 | | | | | | |
| 375 | | | | | | |
| 376 | | | | | | |
| 377 | | | | | | |
| 378 | | | | | | |
| 379 | | | | | | |
| 380 | | | | | | |
| 381 | | | | | | |
| 382 | | | | | | |
| 383 | | | | | | |
| 384 | | | | | | |
| 385 | | | | | | |
| 386 | | | | | | |
| 387 | | | | | | |
| 388 | | | | | | |
| 389 | | | | | | |
| 390 | | | | | | |
| 391 | | | | | | |
| 392 | | | | | | |
| 393 | | | | | | |
| 394 | | | | | | |
| 395 | | | | | | |
| 396 | | | | | | |
| 397 | | | | | | |
| 398 | | | | | | |
| 399 | | | | | | |
| 400 | | | | | | |
| 401 | | | | | | |
| 402 | | | | | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 403 | | | | | | |
| 404 | | | | | | |
| 405 | | | | | | |
| 406 | | | | | | |
| 407 | | | | | | |
| 408 | | | | | | |
| 409 | | | | | | |
| 410 | | | | | | |
| 411 | | | | | | |
| 412 | | | | | | |
| 413 | | | | | | |
| 414 | | | | | | |
| 415 | | | | | | |
| 416 | | | | | | |
| 417 | | | | | | |
| 418 | | | | | | |
| 419 | | | | | | |
| 420 | | | | | | |
| 421 | | | | | | |
| 422 | | | | | | |
| 423 | | | | | | |
| 424 | | | | | | |
| 425 | | | | | | |
| 426 | | | | | | |
| 427 | | | | | | |
| 428 | | | | | | |
| 429 | | | | | | |
| 430 | | | | | | |
| 431 | | | | | | |
| 432 | | | | | | |
| 433 | | | | | | |
| 434 | | | | | | |
| 435 | | | | | | |
| 436 | | | | | | |
| 437 | | | | | | |
| 438 | | | | | | |
| 439 | | | | | | |
| 440 | | | | | | |
| 441 | | | | | | |
| 442 | | | | | | |

Confidential - For Attorney's Eyes Only MGA 1639593



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 443 | | | | | | |
| 444 | | | | | | |
| 445 | | | | | | |
| 446 | | | | | | |
| 447 | | | | | | |
| 448 | | | | | | |
| 449 | | | | | | |
| 450 | | | | | | |
| 451 | | | | | | |
| 452 | | | | | | |
| 453 | | | | | | |
| 454 | | | | | | |
| 455 | | | | | | |
| 456 | | | | | | |
| 457 | | | | | | |
| 458 | | | | | | |
| 459 | | | | | | |
| 460 | | | | | | |
| 461 | | | | | | |
| 462 | | | | | | |
| 463 | | | | | | |
| 464 | | | | | | |
| 465 | | | | | | |
| 466 | | | | | | |
| 467 | | | | | | |
| 468 | | | | | | |
| 469 | | | | | | |
| 470 | | | | | | |
| 471 | | | | | | |
| 472 | | | | | | |
| 473 | | | | | | |
| 474 | | | | | | |
| 475 | | | | | | |
| 476 | | | | | | |
| 477 | | | | | | |
| 478 | | | | | | |
| 479 | | | | | | |
| 480 | | | | | | |
| 481 | | | | | | |
| 482 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639594



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 483 | | | | | | |
| 484 | | | | | | |
| 485 | | | | | | |
| 486 | | | | | | |
| 487 | | | | | | |
| 488 | | | | | | |
| 489 | | | | | | |
| 490 | | | | | | |
| 491 | | | | | | |
| 492 | | | | | | |
| 493 | | | | | | |
| 494 | | | | | | |
| 495 | | | | | | |
| 496 | | | | | | |
| 497 | | | | | | |
| 498 | | | | | | |
| 499 | | | | | | |
| 500 | | | | | | |
| 501 | | | | | | |
| 502 | | | | | | |
| 503 | | | | | | |
| 504 | | | | | | |
| 505 | | | | | | |
| 506 | | | | | | |
| 507 | | | | | | |
| 508 | | | | | | |
| 509 | | | | | | |
| 510 | | | | | | |
| 511 | | | | | | |
| 512 | | | | | | |
| 513 | | | | | | |
| 514 | | | | | | |
| 515 | | | | | | |
| 516 | | | | | | |
| 517 | | | | | | |
| 518 | | | | | | |
| 519 | | | | | | |
| 520 | | | | | | |
| 521 | | | | | | |
| 522 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639595



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 523 | | | | | | |
| 524 | | | | | | |
| 525 | | | | | | |
| 526 | | | | | | |
| 527 | | | | | | |
| 528 | | | | | | |
| 529 | | | | | | |
| 530 | | | | | | |
| 531 | | | | | | |
| 532 | | | | | | |
| 533 | | | | | | |
| 534 | | | | | | |
| 535 | | | | | | |
| 536 | | | | | | |
| 537 | | | | | | |
| 538 | | | | | | |
| 539 | | | | | | |
| 540 | | | | | | |
| 541 | | | | | | |
| 542 | | | | | | |
| 543 | | | | | | |
| 544 | | | | | | |
| 545 | | | | | | |
| 546 | | | | | | |
| 547 | | | | | | |
| 548 | | | | | | |
| 549 | | | | | | |
| 550 | | | | | | |
| 551 | | | | | | |
| 552 | | | | | | |
| 553 | | | | | | |
| 554 | | | | | | |
| 555 | | | | | | |
| 556 | | | | | | |
| 557 | | | | | | |
| 558 | | | | | | |
| 559 | | | | | | |
| 560 | | | | | | |
| 561 | | | | | | |
| 562 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639586



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 563 | | | | | | |
| 564 | | | | | | |
| 565 | | | | | | |
| 566 | | | | | | |
| 567 | | | | | | |
| 568 | | | | | | |
| 569 | | | | | | |
| 570 | | | | | | |
| 571 | | | | | | |
| 572 | | | | | | |
| 573 | | | | | | |
| 574 | | | | | | |
| 575 | | | | | | |
| 576 | | | | | | |
| 577 | | | | | | |
| 578 | | | | | | |
| 579 | | | | | | |
| 580 | | | | | | |
| 581 | | | | | | |
| 582 | | | | | | |
| 583 | | | | | | |
| 584 | | | | | | |
| 585 | | | | | | |
| 586 | | | | | | |
| 587 | | | | | | |
| 588 | | | | | | |
| 589 | | | | | | |
| 590 | | | | | | |
| 591 | | | | | | |
| 592 | | | | | | |
| 593 | | | | | | |
| 594 | | | | | | |
| 595 | | | | | | |
| 596 | | | | | | |
| 597 | | | | | | |
| 598 | | | | | | |
| 599 | | | | | | |
| 600 | | | | | | |
| 601 | | | | | | |
| 602 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639597

| | G | H |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | BALANCE | NAME OF ACCOUNT |
| 8 | | |
| 9 | | |
| 10 | | RENT & RATES/ PREPAYMENT/ DEPOSIT |
| 11 | | ENTERTAINMENT |
| 12 | | C/A WITH ABC INT'L / BANK CHG |
| 13 | | SUNDRY DEBTORS / FREIGHT CHGS |
| 14 | | L.TRAVEL & DELIVERY/ OVERSEAS TRAVELLING |
| 15 | | OVERSEAS TRAVELLING/ STAFF WELFARE/ EX DIFF |
| 16 | | OVERSEAS TRAVELLING/ STAFF WELFARE |
| 17 | | STAFF RECRUITMENT |
| 18 | | FAX CHGS/ TELEPHONE |
| 19 | | TELEPHONE CHG |
| 20 | | PRINTING & SUPPLIES |
| 21 | | PRINTING & SUPPLIES |
| 22 | | PRINTING & SUPPLIES |
| 23 | | PRINTING & SUPPLIES |
| 24 | | CLEANING |
| 25 | | L.TRAVEL & DELIVERY |
| 26 | | BANK CHGS |

Confidential - For Attorney's Eyes Only

REDACTED

| | C | H |
|---|---|---|
| 27 | | INSPECTION FEE (QC)/ EX. DIFF |
| 28 | | INSPECTION FEE (QC)/ EX. DIFF |
| 29 | | INSPECTION FEE (QC)/ EX. DIFF |
| 30 | | INSPECTION FEE (QC)/ EX. DIFF |
| 31 | | INSPECTION FEE (QC)/ EX. DIFF |
| 32 | | INSPECTION FEE (QC)/ EX. DIFF |
| 33 | | INSPECTION FEE (QC)/ EX. DIFF |
| 34 | | INSPECTION FEE (QC)/ EX. DIFF |
| 35 | | INSPECTION FEE (QC)/ EX. DIFF |
| 36 | | INSPECTION FEE (QC)/ EX. DIFF |
| 37 | | INSPECTION FEE (QC)/ EX. DIFF |
| 38 | | INSPECTION FEE (QC)/ EX. DIFF |
| 39 | | INSPECTION FEE (QC)/ EX. DIFF |
| 40 | | INSPECTION FEE (QC)/ EX. DIFF |
| 41 | | INSPECTION FEE (QC)/ EX. DIFF |
| 42 | | INSPECTION FEE (QC)/ EX. DIFF |
| 43 | | INSPECTION FEE (QC)/ EX. DIFF |
| 44 | | PACKING EXP/ TRANSLATION FEE/ EX DIFF |
| 45 | | LABEL CHGS/ SAMPLE CHGS |
| 46 | | SUNDRY DEBTORS / FREIGHT CHGS |
| 47 | | SUNDRY DEBTORS / FREIGHT CHGS |
| 48 | | PRINTING & SUPPLIES |
| 49 | | SUNDRY EXP/ BANK CHGS/ EX. DIFF |
| 50 | | ACCRUED EXP/ EX DIFF. |
| 51 | | SUNDRY EXP |
| 52 | | SUNDRY DEBTORS / FREIGHT CHGS |
| 53 | | UTILITIES |
| 54 | | PRINTING & SUPPLIES |
| 55 | | C/A WITH ABC INT'L / OVERSEAS TRAVELLING |

Confidential - For Attorney's Eyes Only

REDACTED

| | | H |
|---|---|---|
| 56 | | PRINTING & SUPPLIES |
| 57 | | PRINTING & SUPPLIES |
| 58 | | INSPECTION FEE (QC)/ EX. DIFF |
| 59 | | C/A WITH ABC INT'L |
| 60 | | STAFF WELFARE |
| 61 | | TELEPHONE CHG |
| 62 | | LEGAL FEE |
| 63 | | STAFF WELFARE / SUNDRY EXPENSES |
| 64 | | SUNDRY DEBTORS / FREIGHT CHGS |
| 65 | | SUNDRY DEBTORS / COURIER CHGS |
| 66 | | TESTING / BANK CHARGES / EX DIFF |
| 67 | | EX DIFF |
| 68 | | ABC PURCHASE - BILL TO MGA / DEPOSIT / EX DIFF |
| 69 | | TESTING FEE |
| 70 | | LABEL CHGS |
| 71 | | COURIER CHARGES - OVERSEAS |
| 72 | | OVERSEAS TRAVELLING |
| 73 | | OVERSEAS TRAVELLING / STAFF WELFARE |
| 74 | | SUNDRY DEBTORS |

Confidential - For Attorney's Eyes Only

REDACTED

| | C | H |
|---|---|---|
| 75 | | INSPECTION FEE (QC)/ EX. DIFF |
| 76 | | INSPECTION FEE (QC)/ EX. DIFF |
| 77 | | INSPECTION FEE (QC)/ EX. DIFF |
| 78 | | INSPECTION FEE (QC)/ EX. DIFF |
| 79 | | INSPECTION FEE (QC)/ EX. DIFF |
| 80 | | INSPECTION FEE (QC)/ EX. DIFF |
| 81 | | INSPECTION FEE (QC)/ EX. DIFF |
| 82 | | INSPECTION FEE (QC)/ EX. DIFF |
| 83 | | INSPECTION FEE (QC)/ EX. DIFF |
| 84 | | INSPECTION FEE (QC)/ EX. DIFF |
| 85 | | INSPECTION FEE (QC)/ EX. DIFF |
| 86 | | INSPECTION FEE (QC)/ EX. DIFF |
| 87 | | INSPECTION FEE (QC)/ EX. DIFF |
| 88 | | INSPECTION FEE (QC)/ EX. DIFF |
| 89 | | INSPECTION FEE (QC)/ EX. DIFF |
| 90 | | INSPECTION FEE (QC)/ EX. DIFF |
| 91 | | INSPECTION FEE (QC)/ EX. DIFF |
| 92 | | STAFF WELFARE / OVERSEAS TRAVELLING / EX DIFF |
| 93 | | C/A WITH ABC INT'L |
| 94 | | MANDATORY PROVIDENT FUND / SALARIES |
| 95 | | TELEPHONE |
| 96 | | REPAIR & MAINTAINANCE |
| 97 | | STORAGE |
| 98 | | TELEPHONE |
| 99 | | BANK CHGS / C/A WITH ABC INT'L / EX. DIFF |
| 100 | | SUNDRY DEBTORS / EX DIFF |
| 101 | | DEPOSITS |
| 102 | | LOCAL TRAVELLING & DELIVERY / OVERSEAS TRAVELLING / TELEPHONE |

Confidential - For Attorney's Eyes Only

REDACTED

| # | H |
|---|---|
| 103 | BANK CHARGES |
| 104 | FREIGHT CHARGE (CFS) / STORAGE |
| 105 | TESTING EXPENSES |
| 106 | LABEL CHARGES |
| 107 | LABEL CHARGES |
| 108 | MODEL CHARGES |
| 109 | TESTING EPENSES |
| 110 | ARTWORK FEE |
| 111 | SAMPLE CHARGES |
| 112 | SAMPLE CHARGES |
| 113 | SUNDRY EXPENSES / SUNDRY DEBTORS |
| 114 | SUNDRY DEBTORS / FREIGHT CHGS (CFS) |
| 115 | PETTY CASH |
| 116 | C/A WITH ABC INT'L LTD |
| 117 | SUNDRY EXPENSES / PRINTING & SUPPLIES |
| 118 | SUNDRY EXPENSES |
| 119 | ABC PURCHASE - BILL TO MGA / DEPOSIT / CHIP EXPENSES / BANK CHG / EX DIFF |
| 120 | CERT. & DECLARATION FEE |
| 121 | CERT. & DECLARATION FEE |
| 122 | CERT. & DECLARATION FEE |
| 123 | TOOLING CHGS |

Confidential - For Attorney's Eyes Only

MGA 1639602

REDACTED

| | H |
|---|---|
| 124 | OVERSEAS TRAVELLING / C/A WITH ABC INT'L LTD / SAMPLE CHARGE |
| 125 | PRINTING & SUPPLIES |
| 126 | C/A WITH ABC INT'L |
| 127 | PRINTING & SUPPLIES |
| 128 | STAFF WELFARE / SAMPLE CHARGES / L.TRAVELLING & DELIVERY |
| 129 | STAFF SALARY |
| 130 | ARTWORK FEE |
| 131 | OVERSEAS TRAVELLING / L.TRAVELLING & DELIVERY / EX. DIFF |
| 132 | OFFICE EQUIPMENT |
| 133 | MANDATORY PROVIDENT FUND |
| 134 | C/A WITH ABC INT'L |
| 135 | PRINTING & SUPPLIES |
| 136 | C/A WITH ABC INT'L |
| 137 | CHIPS EXPENSES / EX. DIFF |
| 138 | INSPECTION FEE (QC) |
| 139 | INSPECTION FEE (QC) |
| 140 | INSPECTION FEE (QC) |
| 141 | BANK CHGS |
| 142 | OVEASEAS TRAVELLING / TELEPHONE / STAFF WELFARE |
| 143 | SUNDRY DEBTORS |

REDACTED

| | H |
|---|---|
| 144 | ARTWORK FEE |
| 145 | A/C'S PAYABLE |
| 146 | OVEASEAS TRAVELLING / L. TRAVELLING & DELIVERY / TELEPHONE / BANK CHGS |
| 147 | DEPOSITS / OFFICE EQUIPMENT |
| 148 | DEPOSITS |
| 149 | PRINTING & SUPPLIES |
| 150 | OVEASEAS TRAVELLING / L. TRAVELLING & DELIVERY/PHOTO CHGS |
| 151 | INSPECTION FEE (QC) |
| 152 | TESTING EXPENSES / BANK CHGS / EX.DIFF |
| 153 | BANK CHGS (L/C) |
| 154 | PRINTING & SUPPLIES |
| 155 | ARTWORK EXPENSES |
| 156 | PHOTO CHARGES |
| 157 | SUNDRY DEBTORS |
| 158 | CHIPS EXPENSES / EX. DIFF |
| 159 | STAFF SALARY |
| 160 | OVERSEAS TRAVELLING |
| 161 | OVERSEAS TRAVELLING |
| 162 | CERT. & DECLARATION FEE |

Confidential - For Attorney's Eyes Only

REDACTED



| | G | H |
|---|---|---|
| 163 | 891,473.71 | |
| 164 | 891,473.71 | |
| 165 | 891,473.71 | |
| 166 | 891,473.71 | |
| 167 | 891,473.71 | |
| 168 | 891,473.71 | |
| 169 | 891,473.71 | |
| 170 | 891,473.71 | |
| 171 | 891,473.71 | |
| 172 | 891,473.71 | |
| 173 | 891,473.71 | |
| 174 | 891,473.71 | |
| 175 | 891,473.71 | |
| 176 | 891,473.71 | |
| 177 | 891,473.71 | |
| 178 | 891,473.71 | |
| 179 | 891,473.71 | |
| 180 | 891,473.71 | |
| 181 | 891,473.71 | |
| 182 | 891,473.71 | |
| 183 | 891,473.71 | |
| 184 | 891,473.71 | |
| 185 | 891,473.71 | |
| 186 | 891,473.71 | |
| 187 | 891,473.71 | |
| 188 | 891,473.71 | |
| 189 | 891,473.71 | |
| 190 | 891,473.71 | |
| 191 | 891,473.71 | |
| 192 | 891,473.71 | |
| 193 | 891,473.71 | |
| 194 | 891,473.71 | |
| 195 | 891,473.71 | |
| 196 | 891,473.71 | |
| 197 | 891,473.71 | |
| 198 | 891,473.71 | |
| 199 | 891,473.71 | |
| 200 | 891,473.71 | |
| 201 | 891,473.71 | |
| 202 | 891,473.71 | |

Confidential - For Attorney's Eyes Only

REDACTED



| | G | H |
|---|---|---|
| 203 | | |
| 204 | | |
| 205 | | |
| 206 | | |
| 207 | | |
| 208 | | |
| 209 | | |
| 210 | | |
| 211 | | |
| 212 | | |
| 213 | | |
| 214 | | |
| 215 | | |
| 216 | | |
| 217 | | |
| 218 | | |
| 219 | | |
| 220 | | |
| 221 | | |
| 222 | | |
| 223 | | |
| 224 | | |
| 225 | | |
| 226 | | |
| 227 | | |
| 228 | | |
| 229 | | |
| 230 | | |
| 231 | | |
| 232 | | |
| 233 | | |
| 234 | | |
| 235 | | |
| 236 | | |
| 237 | | |
| 238 | | |
| 239 | | |
| 240 | | |
| 241 | | |
| 242 | | |

Confidential - For Attorney's Eyes Only

MGA 1639606

REDACTED



REDACTED



| | G | H |
|---|---|---|
| 283 | | |
| 284 | | |
| 285 | | |
| 286 | | |
| 287 | | |
| 288 | | |
| 289 | | |
| 290 | | |
| 291 | | |
| 292 | | |
| 293 | | |
| 294 | | |
| 295 | | |
| 296 | | |
| 297 | | |
| 298 | | |
| 299 | | |
| 300 | | |
| 301 | | |
| 302 | | |
| 303 | | |
| 304 | | |
| 305 | | |
| 306 | | |
| 307 | | |
| 308 | | |
| 309 | | |
| 310 | | |
| 311 | | |
| 312 | | |
| 313 | | |
| 314 | | |
| 315 | | |
| 316 | | |
| 317 | | |
| 318 | | |
| 319 | | |
| 320 | | |
| 321 | | |
| 322 | | |

Confidential - For Attorney's Eyes Only

MGA 1839808

REDACTED



| | G | H |
|---|---|---|
| 323 | | |
| 324 | | |
| 325 | | |
| 326 | | |
| 327 | | |
| 328 | | |
| 329 | | |
| 330 | | |
| 331 | | |
| 332 | | |
| 333 | | |
| 334 | | |
| 335 | | |
| 336 | | |
| 337 | | |
| 338 | | |
| 339 | | |
| 340 | | |
| 341 | | |
| 342 | | |
| 343 | | |
| 344 | | |
| 345 | | |
| 346 | | |
| 347 | | |
| 348 | | |
| 349 | | |
| 350 | | |
| 351 | | |
| 352 | | |
| 353 | | |
| 354 | | |
| 355 | | |
| 356 | | |
| 357 | | |
| 358 | | |
| 359 | | |
| 360 | | |
| 361 | | |
| 362 | | |

Confidential - For Attorney's Eyes Only

MGA 1639609

REDACTED



| | G | H |
|---|---|---|
| 363 | | |
| 364 | | |
| 365 | | |
| 366 | | |
| 367 | | |
| 368 | | |
| 369 | | |
| 370 | | |
| 371 | | |
| 372 | | |
| 373 | | |
| 374 | | |
| 375 | | |
| 376 | | |
| 377 | | |
| 378 | | |
| 379 | | |
| 380 | | |
| 381 | | |
| 382 | | |
| 383 | | |
| 384 | | |
| 385 | | |
| 386 | | |
| 387 | | |
| 388 | | |
| 389 | | |
| 390 | | |
| 391 | | |
| 392 | | |
| 393 | | |
| 394 | | |
| 395 | | |
| 396 | | |
| 397 | | |
| 398 | | |
| 399 | | |
| 400 | | |
| 401 | | |
| 402 | | |

Confidential - For Attorney's Eyes Only

MGA 1639610

REDACTED



H
403
404
405
406
407
408
409
410
411
412
413
414
415
416
417
418
419
420
421
422
423
424
425
426
427
428
429
430
431
432
433
434
435
436
437
438
439
440
441
442

Confidential - For Attorney's Eyes Only

MGA 1639611

REDACTED



| | G | H |
|---|---|---|
| 443 | | |
| 444 | | |
| 445 | | |
| 446 | | |
| 447 | | |
| 448 | | |
| 449 | | |
| 450 | | |
| 451 | | |
| 452 | | |
| 453 | | |
| 454 | | |
| 455 | | |
| 456 | | |
| 457 | | |
| 458 | | |
| 459 | | |
| 460 | | |
| 461 | | |
| 462 | | |
| 463 | | |
| 464 | | |
| 465 | | |
| 466 | | |
| 467 | | |
| 468 | | |
| 469 | | |
| 470 | | |
| 471 | | |
| 472 | | |
| 473 | | |
| 474 | | |
| 475 | | |
| 476 | | |
| 477 | | |
| 478 | | |
| 479 | | |
| 480 | | |
| 481 | | |
| 482 | | |

Confidential - For Attorney's Eyes Only

MGA 1639612

REDACTED



| | G | H |
|---|---|---|
| 483 | | |
| 484 | | |
| 485 | | |
| 486 | | |
| 487 | | |
| 488 | | |
| 489 | | |
| 490 | | |
| 491 | | |
| 492 | | |
| 493 | | |
| 494 | | |
| 495 | | |
| 496 | | |
| 497 | | |
| 498 | | |
| 499 | | |
| 500 | | |
| 501 | | |
| 502 | | |
| 503 | | |
| 504 | | |
| 505 | | |
| 506 | | |
| 507 | | |
| 508 | | |
| 509 | | |
| 510 | | |
| 511 | | |
| 512 | | |
| 513 | | |
| 514 | | |
| 515 | | |
| 516 | | |
| 517 | | |
| 518 | | |
| 519 | | |
| 520 | | |
| 521 | | |
| 522 | | |

Confidential - For Attorney's Eyes Only

MGA 1639613

REDACTED



| | G | H |
|---|---|---|
| 523 | | |
| 524 | | |
| 525 | | |
| 526 | | |
| 527 | | |
| 528 | | |
| 529 | | |
| 530 | | |
| 531 | | |
| 532 | | |
| 533 | | |
| 534 | | |
| 535 | | |
| 536 | | |
| 537 | | |
| 538 | | |
| 539 | | |
| 540 | | |
| 541 | | |
| 542 | | |
| 543 | | |
| 544 | | |
| 545 | | |
| 546 | | |
| 547 | | |
| 548 | | |
| 549 | | |
| 550 | | |
| 551 | | |
| 552 | | |
| 553 | | |
| 554 | | |
| 555 | | |
| 556 | | |
| 557 | | |
| 558 | | |
| 559 | | |
| 560 | | |
| 561 | | |
| 562 | | |

Confidential - For Attorney's Eyes Only

MGA 1639614

REDACTED



Confidential - For Attorney's Eyes Only

MGA 1639615

REDACTED

Confidential - For Attorney's Eyes Only

MGA 1639616

REDACTED

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | MGA ENTERTAINMENT (HK) LTD | | | | | | |
| 2 | CASH FLOW AS AT | | -AUTODATE | | | | |
| 3 | AS PER A/C NO : 87033019 (BANK OF AMERICA) | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | DATE | VOUCHER NO | CHEQUE NO | | DESCRIPTION | RECEIPT | PAYMENT |
| 7 | | | | | | | |
| 8 | | | | | B/F | | |
| 9 | 04/01/01 | | | | | | |
| 10 | 04/01/01 | 4-1 | 319509 | | HORNBROOK INVESTMENT LTD - RENT & MGT FEE FOR RM1001 4/01 | | |
| 11 | 04/02/01 | 4-2 | 319534 | | CSL - MOBILE PHONE FOR ISSAC #9405438/7 (3/22 -4/21) NEW T&T HONG KONG - FAX CHG FOR #2312/0101, 27246630 (2/22-3/21) | | |
| 12 | 04/02/01 | 4-3 | 319535 | | TELEPHONE CHG FOR #29268014-17, 19-21, #29278011,20 (2/22- 3/21) & | | |
| 13 | 04/02/01 | 4-4 | 319536 | | KAPER INDUSTRIAL LTD - BALANCE PAYMENT TOOLING CHG OF ITEM#246422 FOR MRS FIELD'S BAKING FACTORY (INV#01/01143) | | |
| 14 | 04/02/01 | 4-5 | 319537 | | UNITED STATES CONSOLIDATION LTD - B/L FOR PC#WB010211 OF AMES | | |
| 15 | 04/01/01 | 4-6 | AUTOPAY | | BOA - BEING COLLECT BANK STATEMENT OF 3/01 | | |
| 16 | 04/03/01 | 4-7 | 319538 | | UNITED STATES CONSOLIDATION LTD - B/L FOR PC#WB010101 OF TRU/USA | | |
| 17 | 04/03/01 | 4-8 | 319540 | | WILLIAM W.L. FAN & CO - PROFESSIONAL CHGS FOR GOLDEN BRIGHT AS PER FILE NO.WF-934-WKL (BILL#4525) | | |
| 18 | 04/04/01 | 4-9 | 319545 | | DIGITAL VISION TECHNOLOGY LIMITED - PURCHASE OF COMPUTER SOFTWARE OF 3/29/01 (ACDCSEE VER.3.1 (2R1)N W/F & LICENSE, MAC- OPENER 2000) | | |
| 19 | 04/04/01 | 4-10 | 319548 | | STEPHEN LEE WAI KIN - PRC TRAVELLING EXPENSES FOR SL OF 2/01, L TRAVEL EXPENSES & PHONE CALL FROM 1/01 TO 2/01 & PAGER FEE FROM 3/1/01 TO 6/30/01 | | |
| 20 | 04/04/01 | 4-11 | 319551 | | GUARDWAY ALARMS COMPANY LIMITED - ALARM MAINTENANCE / CONTROL ROOM CHGS FROM 4/1/01 TO 4/30/01 (DN#01-2-1565) | | |
| 21 | 04/04/01 | 4-12 | 319552 | | WIN SHING COMPANY - STATIONERY FOR OFFICE USE (INV#05915,05945,05788,05657,05420) | | 0 |
| 22 | 04/04/01 | 4-13 | 319553 | | DYNAMIC OFFICE SERVICES - TONER CARTRIDGE FOR PRINTER USE OF 3/22/01 (INV#12312D) | | 0 |
| 23 | 04/04/01 | 4-14 | 319554 | | YUE WAH PRINTING COMPANY - NAME CARD FOR CHEUNG TSZ WAH, FRANKIE, RAY & NG CHAN YEE (INV#17742, 17644) | | 2 |
| 24 | 04/04/01 | 4-15 | 319555 | | BEST RESULT CLEANING SERVICES LTD - OFFICE CLEANING FOR RM1001/4 OF 3/01 (INV#00006983) | | 0 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 25 | 04/04/01 | 4-16 | 319556 | HORNBROOK INVESTMENT LTD - EXTRA AIR-CONDITIONING SERVICE CHGS FOR ROOM 1001-4 OF JAN'01 (INV#95102) | | |
| 26 | 04/04/01 | 4-17 | 319557 | COMPUTER CITY CO - SONY CD-R FOR R&D DEPT (INV#2971) | | |
| 27 | 04/04/01 | 4-18 | 319558 | WALKER (HK) LTD - FAX PAPER & A4 COPY PAPER OF 3/01 (INV#2038699) | | |
| 28 | 04/04/01 | 4-19 | 319560 | U.C. (ASIA) SERVICES - COURIER CHG OF 3/01 (INV#2001032894) | | |
| 29 | 04/04/01 | 4-20 | 319561 | CANON MARKETING (HONG KONG) CO LTD - METER CHGS FOR 3/01 (INV#AB01A4976) | | |
| 30 | 04/04/01 | 4-21 | 319562 | WORLD TRADE - MAINTENANCE FEE FOR CANON TYPEWRITER (EXT216) FROM 5/1/01 TO 4/30/02 | | |
| 31 | 04/06/01 | 4-22 | 319541 | MAERSK LOGISTICS HONG KONG LTD - B/L FOR PC#WB010212, WB010204-9 OF ZELLERS | | |
| 32 | 04/06/01 | 4-23 | 319550 | UNITED STATES CONSOLIDATION LTD - B/L FOR PC#WB010119 OF TRU/USA | | |
| 33 | 04/06/01 | 4-24 | 319563 | STANLEY LI YIN TAK - OT TAXI FARE ON 3/15 & 3/20, KCR FARE FOR PRC TRIP ON 3/31/01 & MOBILE PHONE SERVICE FEE FROM 3/01/01 TO 3/31/01 #94908980 | | |
| 34 | 04/09/01 | 4-25 | 319549 | EXPEDITOR HONG KONG LTD - B/L FOR PC#WB010201 OF WALGREENS | | |
| 35 | 04/09/01 | 4-26 | 319566 | COURIER CHGS OF 24/3/01 (INV#60000446) | | |
| 36 | 04/09/01 | 4-27 | 319565 | STEPHEN LEE WAI KIN - DINNER WITH MR SIU OF SUPERSONIC ON 4/3/01 & KCR & TAXI FARE FOR PRC TRIP ON 4/6/01 | | |
| 37 | 04/09/01 | 4-28 | AUTOPAY | STADLBAUER (HK) LTD | | |
| 38 | 04/09/01 | 4-29 | | ABC INT'L TRADERS INC - FUNDS REC'D FROM LA | | |
| 39 | 04/09/01 | 4-30 | 319542 | PANALPINA CHINA LTD - B/L FOR PC#WC010310, GE010301, SB010301 & MI010301 OF FAO | | |
| 40 | 04/09/01 | 4-31 | 319544 | AMERICAN CONSOLIDATION SERVICES LTD - B/L FOR PC#SW010301 OF KMART | | |
| 41 | 04/10/01 | 4-32 | 319564 | TONG CHI MING BIRD - MTR & TAXI FARE FROM 3/5 TO 3/30, KCR & TAXI FARE FOR PRC TRIP FROM 3/13 TO 3/27& ELECTRONIC COMPONENT | | |
| 42 | 04/10/01 | 4-33 | 319567 | INTERNATION FREIGHT EXPRESS (HK) LTD - B/L FOR PC#WZ010304, WB010213 & WB010301 OF LA SHIPMENT | | |
| 43 | 04/10/01 | 4-34 | 319568 | UNITED STATES CONSOLIDATION LTD -B/L FOR PC#SW001204 OF TRU/USA | | |
| 44 | 04/11/01 | 4-35 | 319569 | CPL POWER HONG KONG LIMITED - ELECTRICITY CHGS FROM 3/1/01 TO 4/2/01 | | |
| 45 | 04/11/01 | 4-36 | 319570 | HSBC - L/C ADVISING COMMISSION | | |

Confidential - For Attorney's Eyes Only

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 46 | 04/08/01 | 4-38 | AUTOPAY | RUBBER BAND ENTERPRISE PTE LTD - SETTLED PF DN#03008/01 FOR OVEASEAS COURIER CHG (USD 250.3) | | |
| 47 | 04/17/01 | 4-39 | 319571 | ELECTRONIC BUNSINESS SOLUTIONS LIMITED - CANON RE-350 12X ROOM VISUALIZER FOR VIDEO CONFERENCE S/N :OB121919 (INV#SSH007892), INSTALLATION CHG FOR VC SYSTEM IN HK (INV#SSH-006750) | | |
| 48 | 04/17/01 | 4-40 | 319572 | TSUENG LUNG GRAPHIC ART CO - FILM PRODUCTION FOR "ME & MY PUPPIES" (INV#13564) | | |
| 49 | 04/17/01 | 4-41 | 319579 | SUPERSONICS ELECT. CO - SAMPLES FOR SALES DEPT (INV#B18475) | | |
| 50 | 04/17/01 | 4-42 | 319584 | P & O NEDLLOYD - B/L FOR PC # WZ001206 OF TOMY | | |
| 51 | 04/17/01 | 4-43 | 319586 | STEPHEN LEE WAI KIN | | |
| 52 | 04/17/01 | 4-43 | 319585 | EXP/ALLOWANCE FOR QC WONG OF 3/01 (RMB 757=HK$707.48) | | |
| 53 | 04/17/01 | 4-43 | 319585 | EXP/ALLOWANCE FOR QC ZHONG OF 3/01 (RMB 1,690 = HK$1,579.44) | | |
| 54 | 04/17/01 | 4-43 | 319585 | EXP/ALLOWANCE FOR QC LAU OF 3/01 (RMB 2,018 = HK$1,885.98) | | |
| 55 | 04/17/01 | 4-43 | 319585 | EXP/ALLOWANCE FOR QC FONG OF 3/01 (RMB 730 = HK$682.24) | | |
| 56 | 04/17/01 | 4-43 | 319585 | EXP/ALLOWANCE FOR QC SUEN OF 3/01 (RMB 895 = HK$836.45) | | |
| 57 | 04/17/01 | 4-43 | 319585 | EXP/ALLOWANCE FOR QC ZHANG OF 3/01 (RMB 1,393 = HK$1,301.87) | | |
| 58 | 04/17/01 | 4-43 | 319585 | EXP/ALLOWANCE FOR QC XU OF 3/01 (RMB 720 = HK$672.9) | | |
| 59 | 04/17/01 | 4-43 | 319585 | EXP/ALLOWANCE FOR QC MR. LAU OF 3/01 (RMB 1,210 = HK$1,130.84) | | |
| 60 | 04/17/01 | 4-43 | 319585 | EXP/ALLOWANCE FOR QC DONALD OF 3/01 (RMB 549 = HK$513.08) | | |
| 61 | 04/17/01 | 4-43 | 319585 | EXP/ALLOWANCE FOR QC MI OF 3/01 (RMB1,980 = HK$1,850.47) | | |
| 62 | 04/17/01 | 4-43 | 319585 | EXP/ALLOWANCE FOR QC TANG OF 3/01 (RMB 1,620 = HK$1,514.02) | | |
| 63 | 04/17/01 | 4-43 | 319585 | EXP/ALLOWANCE FOR QC LIAO OF 3/01 (RMB 1,495 = HK$1,397.2) | | |
| 64 | 04/17/01 | 4-43 | 319585 | EXP/ALLOWANCE FOR QC SUN OF 3/01 (RMB 1,874 = HK$1,751.4) | | |
| 65 | 04/17/01 | 4-43 | 319585 | EXP/ALLOWANCE FOR QC LEE OF 3/01 (RMB 1,323 = HK$1,236.45) | | |
| 66 | 04/17/01 | 4-48 | AUTOPAY | ABC INT'L TRADERS INC - FUNDS REC'D FROM LA | | |
| 67 | 04/18/01 | 4-49 | 319586 | AMERICAN CONSOLIDATION SERVICES LTD - B/L FOR PC#WB010215 OF KMART | | |
| 68 | 04/18/01 | 4-50 | 319588 | INTERNATION FREIGHT EXPRESS (HK) LTD - B/L FOR PC#KY010203, WZ010302 OF LA SHIPMENT | | |
| 69 | 04/18/01 | 4-51 | 319589 | BEST RAIDER SHIPPING LTD -B/L FOR PC#WZ010302, WZ010301 OF LA SHIPMENT | | |
| 70 | 04/18/01 | 4-52 | 319590 | RAY CHAN WAI SUN - EXP/ALLOWANCE FOR QA MICHAEL DANG & JACKY CHEUNG OF 3/01 | | |
| 71 | 04/18/01 | 4-53 | 319591 | RAY CHAN WAI SUN - KCR & TAXI FARE FOR PRC TRIP FROM 3/29 TO 4/6 | | |

Confidential - For Attorney's Eyes Only

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 72 | 04/18/01 | 4-54 | 319592 | STEPHEN LEE SHIU CHEUNG - DINNER WITH KC LO OF WAH SHING ON 4/12/01, TAXI FARE FOR PRC TRIP ON 4/17/01 & LUNCH IN PRC WITH FRANKI TSANG & CANDIDATE | | |
| 73 | 04/18/01 | 4-55 | 319597 | INTERGROUP SHIPPING (ASIA) LIMITED - B/L FOR PC#SH010301, SL010302 & UK010301 OF TOY WORLD | | |
| 74 | 04/19/01 | 4-56 | 319594 | STEPHEN LEE WAI KIN - RENT & DUST CLEANING, GAS, WATER, ELECTRIC & HYGIENE FEES FROM 3/01 TO 4/01 | | |
| 75 | 04/19/01 | 4-57 | 319598 | UNITED STATES CONSOLIDATION LTD - B/L FOR PC#MI010303 OF TRU/USA | | |
| 76 | 04/18/01 | 4-58 | | STADLBAUER (HK) LTD - SETTLED DN02010/01 OF DOC, CFS & T.H. CHGS | | |
| 77 | 04/19/01 | 4-60 | 319599 | LOYAL TECHNOLOGY CO LTD - SAMPLE CHG FOR WALKIE TALKIE OF 4/18/01 (NO.IN-0208-2001) | | |
| 78 | 04/20/01 | 4-63 | 319595 | STANLEY SO KAM PO - KCR, BUS & TAXI FARE FOR PRC TRIP FROM 3/28 TO 4/11, POWER SUPPLY FOR BRAKING FACTORY, TAXI FARE FOR OT ON 3/29 & 4/12, TAXI FARE FOR SAMPLE SUBMISSION & CONSULTING | | |
| 79 | 04/20/01 | 4-64 | 319600 | STANLEY LI YIN TAK - MOBILE PHONE FEE FROM 3/29 TO 4/28/01 #94908980, TAXI FARE FOR OT ON 4/17, TAXI FARE ON 4/12 | | |
| 80 | 04/23/01 | 4-65 | 320402 | THE MING AN INSURANCE CO (HK) LTD - BEING PAYMENT OF INSURANCE FEE (EMERGENCY CARD) FOR CECILIA KWOK | | |
| 81 | 04/23/01 | 4-66 | 320406 | EXPEDITOR HONG KONG LTD - B/L FOR PC#WB010324 OF WALGREEN | | |
| 82 | 04/23/01 | 4-67 | AUTOPAY | STADLBAUER (HK) LTD - GOODS FOR ITEM#243397, 243373 & 243403 OF SUPER MARIO BROS, DONKEY KONG JR & MARIO'S CEMENT FACTORY (INV#31032) | | |
| 83 | 04/23/01 | 4-68 | 320407 | CSL - MOBILE PHONE CHG FOR FRANKI TSANG #91916875 FROM 4/6/01 TO 5/8/01 | | |
| 84 | 04/23/01 | 4-69 | 320408 | PCCW - TELEPHONE CHGS FOR #23164208,9,10 FROM 4/1/01 TO 4/30/01, TEHEPHONE CHGS FOR #27329200,23014446,23120008 FROM 4/7/01 TO 7/6/01, FAX CHGS FRO #23120101, 27245630 FROM 4/7/01 TO 7/6/01, TELEPHONE CHG FOR #29268018, 29268021 & 29278020 FROM 2/8/01 TO 3/31/01 | | |
| 85 | 04/23/01 | 4-70 | 320409 | MINOLTA HONG KONG LIMITED - METER CHGS FROM 2/28 TO 3/29 (INV#I325437) | | |
| 86 | 04/23/01 | 4-71 | 320410 | WATSON'S WATER - DISTILLED WATER FROM 2/01 TO 3/01 | | |
| 87 | 04/23/01 | 4-72 | 320412 | PO HONG TELEPHONE CLEANING LTD - TELEPHONE CLEANING CHGS FOR 4/01 (INV#1046219) | | |
| 88 | 04/23/01 | 4-73 | 320413 | LOYAL TECHNOLOGY CO LTD - LAB TEST SAMPLE FOR ITEM#242567 (NO.IN-0205-2001) | | |

Confidential - For Attorney's Eyes Only

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 89 | 04/23/01 | 4-74 | AUTOPAY | ABC INT'L TRADERS INC - FUNDS REC'D FROM LA | | |
| 90 | 04/23/01 | 4-75 | AUTOPAY | ABC INT'L TRADERS INC - FUNDS REC'D FROM LA | | |
| 91 | 04/24/01 | 4-78 | 319575 | HOT SHOT DESIGN WORKSHOP - MODEL CHGS OF 3/01 (INV#21031,21029) | | |
| 92 | 04/24/01 | 4-79 | 320416 | STEPHEN LEE SHIU CHEUNG - TRAIN TICKET, TAXI FARE FOR PRC TRIP ON 4/20/01, LUNCH WITH FRANKI ON 4/20/01 | | |
| 93 | 04/24/01 | 4-80 | 320417 | EDMOND LEE CHUN MING - KCR, TAXI FARE, CAR PARK FEE & TUNNEL FEE FOR PRC TRIP FROM 3/30/01 TO 4/20/01, LA TRIP ROAMING CHGS & CHINA ROAMING CHGS FROM 2/27/01 TO 3/8/01 | | |
| 94 | 04/24/01 | 4-81 | 320418 | QA TESTING CENTRE LIMITED - TESTING CHGS FOR ITEM#240112, 247791 OF 3/22/01 (INV#37131, 37128) | | |
| 95 | 04/24/01 | 4-82 | 320419 | EXPEDITORS HONG KONG LTD - B/L FOR PC#WB010324 OF WALGREEN | | |
| 96 | 04/24/01 | 4-83 | 320421 | DAIRY FARM CO LTD - A4 PAPER FOR STOCK USE (ORDER NO. 1307308) | | |
| 97 | 04/24/01 | 4-84 | 320423 | DAIRY FARM CO LTD - A4 PAPER FOR STOCK USE (ORDER NO. 1307304) | | |
| 98 | 04/24/01 | 4-85 | 320424 | HANSEN EXHIBITION FORWARDING LTD - B/L FOR PC#KY010203, KY010401, MI010401 & SL010303 OF LA SHIPMENT | | |
| 99 | 04/24/01 | 4-86 | 320425 | HORNBROOK INVESTMENT LTD - BEING CAR PARK FEE FOR SL'S PRIVATE CAR NO.FE7787 OF 5/01 | | |
| 100 | 04/24/01 | 4-87 | 320427 | SO KAM PO - CHINA QC SALARY OF 4/01 | | |
| 101 | 04/24/01 | 4-88 | 320428 | CHAN WAI SUN - CHINA QC SALARY OF 4/01 | | |
| 102 | 04/24/01 | 4-89 | 320429 | LEE WAI KIN - CHINA QC SALARY OF 4/01 | | |
| 103 | 04/25/01 | 4-90 | AUTOPAY | BOA - STAFF SALARY FOR 4/01 | | |
| 104 | 04/09/01 | 4-91 | AUTOPAY | TRADELINK - DECLARATION FEEFROM 3/31 TO 4/6/01 | | |
| 105 | 04/18/01 | 4-92 | AUTOPAY | TRADELINK - DECLARATION FEEFROM 4/7/01 TO 4/13/01 | | |
| 106 | 04/23/01 | 4-93 | AUTOPAY | TRADELINK - DECLARATION FEEFROM 4/14/01 TO 4/20/01 | | |
| 107 | 04/25/01 | 4-94 | 320403 | AIA CO (TRUSTEE) LTD - MPF - MPF CONTRIBUTION FOR 4/01 | | |
| 108 | 04/25/01 | 4-95 | 320404 | AIA CO (TRUSTEE) LTD - MPF - MPF CONTRIBUTION FOR 4/01 | | |
| 109 | 04/25/01 | 4-96 | 320430 | UNITED STATES CONSOLIDATION LTD - B/L FOR PC#WB010317 OF TRU/USA | | |
| 110 | 04/25/01 | 4-97 | 320431 | C&L ADV CO LTD - EXPENSES FOR A3/A4 COLOR COPY FROM 4/2/01 TO 4/23/01 | | |
| 111 | 04/25/01 | 4-98 | 320432 | LOYAL TECHNOLOGY CO LTD - PRE-SCAN TEST FEE FOR ITEM#247357 (NO. IN-0199-2001) | | |
| 112 | 04/25/01 | 4-99 | 320433 | ABN AMRO BANK N.V. - L/C ADVISING COMMISSION | | |
| 113 | 04/25/01 | 4-102 | 320426 | TING PING KAM - TRAVELLING EXPENSES FOR PRC TRIP FROM 4/17/01 TO 4/20/01& BUY TELEPHONE CARD IN CHINA | | |

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 114 | 04/25/01 | 4-103 | 320435 | HONG KONG SOCIETY OF ACCOUNTANTS - SOURCE OF PROFIT & OFFSHORE CLAIM SEMINARS FOR MARY TANG ON 5/28/01 | | |
| 115 | 04/25/01 | 4-104 | 320436 | HONG KONG SOCIETY OF ACCOUNTANTS - PRC TAX UPDATE SEMINARS FOR MARY TANG ON 5/30/01 | | |
| 116 | 04/26/01 | 4-106 | 320440 | HSBC - L/C ADVISING COMMISSION | | |
| 117 | 04/26/01 | 4-107 | 320441 | JARDINE ONESOLUTION (HK) LTD - COMPUTER SOFEWARE "CRYSTAL PRT DEV 8.5 FP W/SUBS" FOR REPORTING (INV#B041703598) | | |
| 118 | 04/25/01 | 4-108 | AUTOPAY | BOA - BEING BANK CHGS FOR STAFF SALARY OF 4/01 (REF:4-90) | | |
| 119 | 04/27/01 | 4-109 | 319577 | FEDERAL EXPRESS PACIFIC INC - OVEASEAS COURIER CHGS OF 3/01 (INV#9-936-96097 & 92413) | | |
| 120 | 04/27/01 | 4-110 | 320443 | AEI CARGO MANAGEMENT SERVICES - B/L FOR PC#WC010302, WC010304, EL010303, EL010305 OF ECKERD | | |
| 121 | 04/27/01 | 4-111 | 320446 | A-TECH COMPUTER CO - EXPENSES FOR EPSON A2 PAPER & CD DISC (REF#2001-04021) | | |
| 122 | 04/27/01 | 4-112 | 320448 | UNITED STATES CONSOLIDATION LTD - B/L FOR PC#SW010102 OF TRU/USA | | |
| 123 | 04/27/01 | 4-116 | | STEPHEN LEE SHIU CHEUNG - PAY BACK CAR PARK FEE BY STEPHEN LEE (REF: V#4-86) | | |
| 124 | | | | | | |
| 125 | | | | | | |
| 126 | | | | | | |
| 127 | | | | | | |
| 128 | | | | | | |
| 129 | | | | | | |
| 130 | | | | | | |
| 131 | | | | | | |
| 132 | | | | | | |
| 133 | | | | | | |
| 134 | | | | | | |
| 135 | | | | | | |
| 136 | | | | | | |
| 137 | | | | | | |
| 138 | | | | | | |
| 139 | | | | | | |
| 140 | | | | | | |
| 141 | | | | | | |
| 142 | | | | | | |
| 143 | | | | | | |
| 144 | | | | | | |

Confidential - For Attorney's Eyes Only

REDACTED



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 145 | | | | | | |
| 146 | | | | | | |
| 147 | | | | | | |
| 148 | | | | | | |
| 149 | | | | | | |
| 150 | | | | | | |
| 151 | | | | | | |
| 152 | | | | | | |
| 153 | | | | | | |
| 154 | | | | | | |
| 155 | | | | | | |
| 156 | | | | | | |
| 157 | | | | | | |
| 158 | | | | | | |
| 159 | | | | | | |
| 160 | | | | | | |
| 161 | | | | | | |
| 162 | | | | | | |
| 163 | | | | | | |
| 164 | | | | | | |
| 165 | | | | | | |
| 166 | | | | | | |
| 167 | | | | | | |
| 168 | | | | | | |
| 169 | | | | | | |
| 170 | | | | | | |
| 171 | | | | | | |
| 172 | | | | | | |
| 173 | | | | | | |
| 174 | | | | | | |
| 175 | | | | | | |
| 176 | | | | | | |
| 177 | | | | | | |
| 178 | | | | | | |
| 179 | | | | | | |
| 180 | | | | | | |
| 181 | | | | | | |
| 182 | | | | | | |
| 183 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639622



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 184 | | | | | | |
| 185 | | | | | | |
| 186 | | | | | | |
| 187 | | | | | | |
| 188 | | | | | | |
| 189 | | | | | | |
| 190 | | | | | | |
| 191 | | | | | | |
| 192 | | | | | | |
| 193 | | | | | | |
| 194 | | | | | | |
| 195 | | | | | | |
| 196 | | | | | | |
| 197 | | | | | | |
| 198 | | | | | | |
| 199 | | | | | | |
| 200 | | | | | | |
| 201 | | | | | | |
| 202 | | | | | | |
| 203 | | | | | | |
| 204 | | | | | | |
| 205 | | | | | | |
| 206 | | | | | | |
| 207 | | | | | | |
| 208 | | | | | | |
| 209 | | | | | | |
| 210 | | | | | | |
| 211 | | | | | | |
| 212 | | | | | | |
| 213 | | | | | | |
| 214 | | | | | | |
| 215 | | | | | | |
| 216 | | | | | | |
| 217 | | | | | | |
| 218 | | | | | | |
| 219 | | | | | | |
| 220 | | | | | | |
| 221 | | | | | | |
| 222 | | | | | | |
| 223 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1839623



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 224 | | | | | | |
| 225 | | | | | | |
| 226 | | | | | | |
| 227 | | | | | | |
| 228 | | | | | | |
| 229 | | | | | | |
| 230 | | | | | | |
| 231 | | | | | | |
| 232 | | | | | | |
| 233 | | | | | | |
| 234 | | | | | | |
| 235 | | | | | | |
| 236 | | | | | | |
| 237 | | | | | | |
| 238 | | | | | | |
| 239 | | | | | | |
| 240 | | | | | | |
| 241 | | | | | | |
| 242 | | | | | | |
| 243 | | | | | | |
| 244 | | | | | | |
| 245 | | | | | | |
| 246 | | | | | | |
| 247 | | | | | | |
| 248 | | | | | | |
| 249 | | | | | | |
| 250 | | | | | | |
| 251 | | | | | | |
| 252 | | | | | | |
| 253 | | | | | | |
| 254 | | | | | | |
| 255 | | | | | | |
| 256 | | | | | | |
| 257 | | | | | | |
| 258 | | | | | | |
| 259 | | | | | | |
| 260 | | | | | | |
| 261 | | | | | | |
| 262 | | | | | | |
| 263 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639624



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 264 | | | | | | |
| 265 | | | | | | |
| 266 | | | | | | |
| 267 | | | | | | |
| 268 | | | | | | |
| 269 | | | | | | |
| 270 | | | | | | |
| 271 | | | | | | |
| 272 | | | | | | |
| 273 | | | | | | |
| 274 | | | | | | |
| 275 | | | | | | |
| 276 | | | | | | |
| 277 | | | | | | |
| 278 | | | | | | |
| 279 | | | | | | |
| 280 | | | | | | |
| 281 | | | | | | |
| 282 | | | | | | |
| 283 | | | | | | |
| 284 | | | | | | |
| 285 | | | | | | |
| 286 | | | | | | |
| 287 | | | | | | |
| 288 | | | | | | |
| 289 | | | | | | |
| 290 | | | | | | |
| 291 | | | | | | |
| 292 | | | | | | |
| 293 | | | | | | |
| 294 | | | | | | |
| 295 | | | | | | |
| 296 | | | | | | |
| 297 | | | | | | |
| 298 | | | | | | |
| 299 | | | | | | |
| 300 | | | | | | |
| 301 | | | | | | |
| 302 | | | | | | |
| 303 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639625



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 304 | | | | | | |
| 305 | | | | | | |
| 306 | | | | | | |
| 307 | | | | | | |
| 308 | | | | | | |
| 309 | | | | | | |
| 310 | | | | | | |
| 311 | | | | | | |
| 312 | | | | | | |
| 313 | | | | | | |
| 314 | | | | | | |
| 315 | | | | | | |
| 316 | | | | | | |
| 317 | | | | | | |
| 318 | | | | | | |
| 319 | | | | | | |
| 320 | | | | | | |
| 321 | | | | | | |
| 322 | | | | | | |
| 323 | | | | | | |
| 324 | | | | | | |
| 325 | | | | | | |
| 326 | | | | | | |
| 327 | | | | | | |
| 328 | | | | | | |
| 329 | | | | | | |
| 330 | | | | | | |
| 331 | | | | | | |
| 332 | | | | | | |
| 333 | | | | | | |
| 334 | | | | | | |
| 335 | | | | | | |
| 336 | | | | | | |
| 337 | | | | | | |
| 338 | | | | | | |
| 339 | | | | | | |
| 340 | | | | | | |
| 341 | | | | | | |
| 342 | | | | | | |
| 343 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639626

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 344 | | | | | | |
| 345 | | | | | | |
| 346 | | | | | | |
| 347 | | | | | | |
| 348 | | | | | | |
| 349 | | | | | | |
| 350 | | | | | | |
| 351 | | | | | | |
| 352 | | | | | | |
| 353 | | | | | | |
| 354 | | | | | | |
| 355 | | | | | | |
| 356 | | | | | | |
| 357 | | | | | | |
| 358 | | | | | | |
| 359 | | | | | | |
| 360 | | | | | | |
| 361 | | | | | | |
| 362 | | | | | | |
| 363 | | | | | | |
| 364 | | | | | | |
| 365 | | | | | | |
| 366 | | | | | | |
| 367 | | | | | | |
| 368 | | | | | | |
| 369 | | | | | | |
| 370 | | | | | | |
| 371 | | | | | | |
| 372 | | | | | | |
| 373 | | | | | | |
| 374 | | | | | | |
| 375 | | | | | | |
| 376 | | | | | | |
| 377 | | | | | | |
| 378 | | | | | | |
| 379 | | | | | | |
| 380 | | | | | | |
| 381 | | | | | | |
| 382 | | | | | | |
| 383 | | | | | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 384 | | | | | | |
| 385 | | | | | | |
| 386 | | | | | | |
| 387 | | | | | | |
| 388 | | | | | | |
| 389 | | | | | | |
| 390 | | | | | | |
| 391 | | | | | | |
| 392 | | | | | | |
| 393 | | | | | | |
| 394 | | | | | | |
| 395 | | | | | | |
| 396 | | | | | | |
| 397 | | | | | | |
| 398 | | | | | | |
| 399 | | | | | | |
| 400 | | | | | | |
| 401 | | | | | | |
| 402 | | | | | | |
| 403 | | | | | | |
| 404 | | | | | | |
| 405 | | | | | | |
| 406 | | | | | | |
| 407 | | | | | | |
| 408 | | | | | | |
| 409 | | | | | | |
| 410 | | | | | | |
| 411 | | | | | | |
| 412 | | | | | | |
| 413 | | | | | | |
| 414 | | | | | | |
| 415 | | | | | | |
| 416 | | | | | | |
| 417 | | | | | | |
| 418 | | | | | | |
| 419 | | | | | | |
| 420 | | | | | | |
| 421 | | | | | | |
| 422 | | | | | | |
| 423 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639628

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 424 | | | | | | |
| 425 | | | | | | |
| 426 | | | | | | |
| 427 | | | | | | |
| 428 | | | | | | |
| 429 | | | | | | |
| 430 | | | | | | |
| 431 | | | | | | |
| 432 | | | | | | |
| 433 | | | | | | |
| 434 | | | | | | |
| 435 | | | | | | |
| 436 | | | | | | |
| 437 | | | | | | |
| 438 | | | | | | |
| 439 | | | | | | |
| 440 | | | | | | |
| 441 | | | | | | |
| 442 | | | | | | |
| 443 | | | | | | |
| 444 | | | | | | |
| 445 | | | | | | |
| 446 | | | | | | |
| 447 | | | | | | |
| 448 | | | | | | |
| 449 | | | | | | |
| 450 | | | | | | |
| 451 | | | | | | |
| 452 | | | | | | |
| 453 | | | | | | |
| 454 | | | | | | |
| 455 | | | | | | |
| 456 | | | | | | |
| 457 | | | | | | |
| 458 | | | | | | |
| 459 | | | | | | |
| 460 | | | | | | |
| 461 | | | | | | |
| 462 | | | | | | |
| 463 | | | | | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 464 | | | | | | |
| 465 | | | | | | |
| 466 | | | | | | |
| 467 | | | | | | |
| 468 | | | | | | |
| 469 | | | | | | |
| 470 | | | | | | |
| 471 | | | | | | |
| 472 | | | | | | |
| 473 | | | | | | |
| 474 | | | | | | |
| 475 | | | | | | |
| 476 | | | | | | |
| 477 | | | | | | |
| 478 | | | | | | |
| 479 | | | | | | |
| 480 | | | | | | |
| 481 | | | | | | |
| 482 | | | | | | |
| 483 | | | | | | |
| 484 | | | | | | |
| 485 | | | | | | |
| 486 | | | | | | |
| 487 | | | | | | |
| 488 | | | | | | |
| 489 | | | | | | |
| 490 | | | | | | |
| 491 | | | | | | |
| 492 | | | | | | |
| 493 | | | | | | |
| 494 | | | | | | |
| 495 | | | | | | |
| 496 | | | | | | |
| 497 | | | | | | |
| 498 | | | | | | |
| 499 | | | | | | |
| 500 | | | | | | |
| 501 | | | | | | |
| 502 | | | | | | |
| 503 | | | | | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 504 | | | | | | |
| 505 | | | | | | |
| 506 | | | | | | |
| 507 | | | | | | |
| 508 | | | | | | |
| 509 | | | | | | |
| 510 | | | | | | |
| 511 | | | | | | |
| 512 | | | | | | |
| 513 | | | | | | |
| 514 | | | | | | |
| 515 | | | | | | |
| 516 | | | | | | |
| 517 | | | | | | |
| 518 | | | | | | |
| 519 | | | | | | |
| 520 | | | | | | |
| 521 | | | | | | |
| 522 | | | | | | |
| 523 | | | | | | |
| 524 | | | | | | |
| 525 | | | | | | |
| 526 | | | | | | |
| 527 | | | | | | |
| 528 | | | | | | |
| 529 | | | | | | |
| 530 | | | | | | |
| 531 | | | | | | |
| 532 | | | | | | |
| 533 | | | | | | |
| 534 | | | | | | |
| 535 | | | | | | |
| 536 | | | | | | |
| 537 | | | | | | |
| 538 | | | | | | |
| 539 | | | | | | |
| 540 | | | | | | |
| 541 | | | | | | |
| 542 | | | | | | |
| 543 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639631



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 544 | | | | | | |
| 545 | | | | | | |
| 546 | | | | | | |
| 547 | | | | | | |
| 548 | | | | | | |
| 549 | | | | | | |
| 550 | | | | | | |
| 551 | | | | | | |
| 552 | | | | | | |
| 553 | | | | | | |
| 554 | | | | | | |
| 555 | | | | | | |
| 556 | | | | | | |
| 557 | | | | | | |
| 558 | | | | | | |
| 559 | | | | | | |
| 560 | | | | | | |
| 561 | | | | | | |
| 562 | | | | | | |
| 563 | | | | | | |
| 564 | | | | | | |
| 565 | | | | | | |
| 566 | | | | | | |
| 567 | | | | | | |
| 568 | | | | | | |
| 569 | | | | | | |
| 570 | | | | | | |
| 571 | | | | | | |
| 572 | | | | | | |
| 573 | | | | | | |
| 574 | | | | | | |
| 575 | | | | | | |
| 576 | | | | | | |
| 577 | | | | | | |
| 578 | | | | | | |
| 579 | | | | | | |
| 580 | | | | | | |
| 581 | | | | | | |
| 582 | | | | | | |
| 583 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639632



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 584 | | | | | | |
| 585 | | | | | | |
| 586 | | | | | | |
| 587 | | | | | | |
| 588 | | | | | | |
| 589 | | | | | | |
| 590 | | | | | | |
| 591 | | | | | | |
| 592 | | | | | | |
| 593 | | | | | | |
| 594 | | | | | | |
| 595 | | | | | | |
| 596 | | | | | | |
| 597 | | | | | | |
| 598 | | | | | | |
| 599 | | | | | | |
| 600 | | | | | | |
| 601 | | | | | | |
| 602 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639633



| | G | H |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | BALANCE | NAME OF ACCOUNT |
| 8 | | |
| 9 | | |
| 10 | | RENT & RATES |
| 11 | | TELEPHONE |
| 12 | | FAX CHGS / TELEPHONE |
| 13 | | A/C'S PAYABLE |
| 14 | | SUNDRY DEBTORS |
| 15 | | BANK CHGS |
| 16 | | SUNDRY DEBTORS |
| 17 | | LEGAL FEE |
| 18 | | OFFICE EQUIPMENT |
| 19 | | INSPECTION FEE (QC) |
| 20 | | REPAIR & MAINTENANCE / PREPAYMENT |
| 21 | | PRINTING & SUPPLIES |
| 22 | | PRINTING & SUPPLIES |
| 23 | | PRINTING & SUPPLIES |
| 24 | | CLEANING EXPENSES |

Confidential - For Attorney's Eyes Only

REDACTED

| | G | H |
|---|---|---|
| 25 | | RENT & RATES |
| 26 | | PRINTING & SUPPLIES |
| 27 | | PRINTING & SUPPLIES |
| 28 | | L.TRAVELLING & DEVLIVERY |
| 29 | | PRINTING & SUPPLIES |
| 30 | | PREPAYMENT |
| 31 | | SUNDRY DEBTORS / FREIGHT CHGS (CFS) |
| 32 | | SUNDRY DEBTORS |
| 33 | | STAFF WELFARE / OVERSEAS TRAVELLING / TEL CHG |
| 34 | | SUNDRY DEBTORS |
| 35 | | COURIER CHGS - OVERSEAS |
| 36 | | ENTERTAINMENT / OVEASEAS TRAVELLING |
| 37 | | A/C'S PAYABLE / DEPOSIT / CHIPS EXPENSES/ BANK CHG / EX. DIFF |
| 38 | | BANK CHGS / C/A WITH ABC INT'L / EX. DIFF |
| 39 | | SUNDRY DEBTORS / FREIGHT CHGS (CFS) |
| 40 | | SUNDRY DEBTORS / FREIGHT CHGS (CFS) |
| 41 | | L.TRAVELLING & DEVLIVERY / OVEASEAS TRAVELLING / SUNDRY EXPENSES |
| 42 | | SUNDRY DEBTORS / FREIGHT CHGS (CFS) |
| 43 | | SUNDRY DEBTORS |
| 44 | | UTILITIES |
| 45 | | BANK CHGS (L/C) |

Confidential - For Attorney's Eyes Only

REDACTED

| | G | H |
|---|---|---|
| 46 | | BANK CHG / SUNDRY DEBTORS / EX. DIFF |
| 47 | | OFFICE EQUIPMENT / REPAIR & MAINTENANCE |
| 48 | | ARTWORK EXPENSES |
| 49 | | A/C'S PAYABLE |
| 50 | | SUNDRY DEBTORS |
| 51 | | INSPECTION FEE (QC) / EX. DIFF |
| 52 | | INSPECTION FEE (QC) / EX. DIFF |
| 53 | | INSPECTION FEE (QC) / EX. DIFF |
| 54 | | INSPECTION FEE (QC) / EX. DIFF |
| 55 | | INSPECTION FEE (QC) / EX. DIFF |
| 56 | | INSPECTION FEE (QC) / EX. DIFF |
| 57 | | INSPECTION FEE (QC) / EX. DIFF |
| 58 | | INSPECTION FEE (QC) / EX. DIFF |
| 59 | | INSPECTION FEE (QC) / EX. DIFF |
| 60 | | INSPECTION FEE (QC) / EX. DIFF |
| 61 | | INSPECTION FEE (QC) / EX. DIFF |
| 62 | | INSPECTION FEE (QC) / EX. DIFF |
| 63 | | INSPECTION FEE (QC) / EX. DIFF |
| 64 | | INSPECTION FEE (QC) / EX. DIFF |
| 65 | | INSPECTION FEE (QC) / EX. DIFF |
| 66 | | BANK CHGS / C/A WITH ABC INT'L / EX. DIFF |
| 67 | | SUNDRY DEBTORS / FREIGHT CHGS (CFS) |
| 68 | | SUNDRY DEBTORS / FREIGHT CHGS (CFS) |
| 69 | | SUNDRY DEBTORS / FREIGHT CHGS (CFS) |
| 70 | | INSPECTION FEE (QC) |
| 71 | | OVERSEAS TRAVELLING / EX. DIFF |

Confidential - For Attorney's Eyes Only

REDACTED

| | G | H |
|---|---|---|
| 72 | | ENTERTAINMENT / OVEASEAS TRAVELLING |
| 73 | | SUNDRY DEBTORS / FREIGHT CHGS (CFS) |
| 74 | | INSPECTION FEE (QC) / EX. DIFF |
| 75 | | SUNDRY DEBTORS / FREIGHT CHGS (CFS) |
| 76 | | SUNDRY DEBTORS |
| 77 | | SAMPLE CHGS |
| 78 | | OVERSEAS TRAVELLING / SUNDRY EXPENSES / STAFF EXPENSES / STAFF WELFARE / L. TRAVELLING & DELIVERY |
| 79 | | TELEPHONE CHG / STAFF WELFARE / L.TRAVELLING & DELIVERY |
| 80 | | INSURANCE |
| 81 | | SUNDRY DEBTORS |
| 82 | | A/C'S PAYABLE / DEPOSIT / CHIPS EXPENSES/ BANK CHG / EX. DIFF / ABC PURCHASE-BILL TO ABC |
| 83 | | TELEPHONE |
| 84 | | TELEPHONE / FAX CHGS / PREPAYMENT |
| 85 | | PRINTING & SUPPLIES |
| 86 | | PRINTING & SUPPLIES |
| 87 | | CLEANING EXPENSES |
| 88 | | SAMPLE CHGS |

Confidential - For Attorney's Eyes Only

REDACTED

| | G | H |
|---|---|---|
| 89 | | BANK CHGS / C/A WITH ABC INT'L / EX. DIFF |
| 90 | | BANK CHGS / C/A WITH ABC INT'L / EX. DIFF |
| 91 | | MODEL CHGS / A/C'S PAYABLE |
| 92 | | OVEASEAS TRAVELLING / ENTERTAINMENT |
| 93 | | OVERSESA TRAVELLING / TELEPHONE |
| 94 | | TESTING CHGS / SUNDRY DEBTORS |
| 95 | | SUNDRY DEBTORS |
| 96 | | PRINTING & SUPPLIES |
| 97 | | PRINTING & SUPPLIES |
| 98 | | SUNDRY DEBTORS / FREIGHT CHGS (CFS) |
| 99 | | SUNDRY EXPENSES / SUNDRY DEBTORS |
| 100 | | INSPECTION FEE (QC) |
| 101 | | INSPECTION FEE (QC) |
| 102 | | INSPECTION FEE (QC) |
| 103 | | STAFF SALARY |
| 104 | | CERT. & DECLARATION FEE |
| 105 | | CERT. & DECLARATION FEE |
| 106 | | CERT. & DECLARATION FEE |
| 107 | | MANDATORY PROVIDENT FUND |
| 108 | | MANDATORY PROVIDENT FUND |
| 109 | | SUNDRY DEBTORS |
| 110 | | PRINTING & SUPPLIES |
| 111 | | TESTING EXPENSES |
| 112 | | BANK CHGS (L/C) |
| 113 | | OVEASEAS TRAVELLING / TELEPHONE |

Confidential - For Attorney's Eyes Only

REDACTED



| | G | H |
|---|---|---|
| 114 | | STAFF TRAINING FEE |
| 115 | | STAFF TRAINING FEE |
| 116 | | BANK CHGS (L/C) |
| 117 | | OFFICE EQUIPMENT |
| 118 | | BANK CHGS |
| 119 | | COURIER CHGS - OVERSEAS |
| 120 | | SUNDRY DEBTORS |
| 121 | | PRINTING & SUPPLIES |
| 122 | | SUNDRY DEBTORS |
| 123 | | SUNDRY DEBTORS |
| 124 | | |
| 125 | | |
| 126 | | |
| 127 | | |
| 128 | | |
| 129 | | |
| 130 | | |
| 131 | | |
| 132 | | |
| 133 | | |
| 134 | | |
| 135 | | |
| 136 | | |
| 137 | | |
| 138 | | |
| 139 | | |
| 140 | | |
| 141 | | |
| 142 | | |
| 143 | | |
| 144 | | |

Confidential - For Attorney's Eyes Only

REDACTED



| | G | H |
|---|---|---|
| 145 | | |
| 146 | | |
| 147 | | |
| 148 | | |
| 149 | | |
| 150 | | |
| 151 | | |
| 152 | | |
| 153 | | |
| 154 | | |
| 155 | | |
| 156 | | |
| 157 | | |
| 158 | | |
| 159 | | |
| 160 | | |
| 161 | | |
| 162 | | |
| 163 | | |
| 164 | | |
| 165 | | |
| 166 | | |
| 167 | | |
| 168 | | |
| 169 | | |
| 170 | | |
| 171 | | |
| 172 | | |
| 173 | | |
| 174 | | |
| 175 | | |
| 176 | | |
| 177 | | |
| 178 | | |
| 179 | | |
| 180 | | |
| 181 | | |
| 182 | | |
| 183 | | |

Confidential - For Attorney's Eyes Only

MGA 1639840

REDACTED



| | G | H |
|---|---|---|
| 184 | | |
| 185 | | |
| 186 | | |
| 187 | | |
| 188 | | |
| 189 | | |
| 190 | | |
| 191 | | |
| 192 | | |
| 193 | | |
| 194 | | |
| 195 | | |
| 196 | | |
| 197 | | |
| 198 | | |
| 199 | | |
| 200 | | |
| 201 | | |
| 202 | | |
| 203 | | |
| 204 | | |
| 205 | | |
| 206 | | |
| 207 | | |
| 208 | | |
| 209 | | |
| 210 | | |
| 211 | | |
| 212 | | |
| 213 | | |
| 214 | | |
| 215 | | |
| 216 | | |
| 217 | | |
| 218 | | |
| 219 | | |
| 220 | | |
| 221 | | |
| 222 | | |
| 223 | | |

Confidential - For Attorney's Eyes Only

MGA 1639641

REDACTED



| | G | H |
|---|---|---|
| 224 | | |
| 226 | | |
| 226 | | |
| 227 | | |
| 228 | | |
| 229 | | |
| 230 | | |
| 231 | | |
| 232 | | |
| 233 | | |
| 234 | | |
| 235 | | |
| 236 | | |
| 237 | | |
| 238 | | |
| 239 | | |
| 240 | | |
| 241 | | |
| 242 | | |
| 243 | | |
| 244 | | |
| 245 | | |
| 246 | | |
| 247 | | |
| 248 | | |
| 249 | | |
| 250 | | |
| 251 | | |
| 252 | | |
| 253 | | |
| 254 | | |
| 255 | | |
| 256 | | |
| 257 | | |
| 258 | | |
| 259 | | |
| 260 | | |
| 261 | | |
| 262 | | |
| 263 | | |

Confidential - For Attorney's Eyes Only

MGA 1639642

REDACTED



Confidential - For Attorney's Eyes Only

MGA 1639643

REDACTED



| | G | H |
|---|---|---|
| 304 | | |
| 305 | | |
| 306 | | |
| 307 | | |
| 308 | | |
| 309 | | |
| 310 | | |
| 311 | | |
| 312 | | |
| 313 | | |
| 314 | | |
| 315 | | |
| 316 | | |
| 317 | | |
| 318 | | |
| 319 | | |
| 320 | | |
| 321 | | |
| 322 | | |
| 323 | | |
| 324 | | |
| 325 | | |
| 326 | | |
| 327 | | |
| 328 | | |
| 329 | | |
| 330 | | |
| 331 | | |
| 332 | | |
| 333 | | |
| 334 | | |
| 335 | | |
| 336 | | |
| 337 | | |
| 338 | | |
| 339 | | |
| 340 | | |
| 341 | | |
| 342 | | |
| 343 | | |

Confidential - For Attorney's Eyes Only

MGA 1639644

REDACTED



H
G
344
345
346
347
348
349
350
351
352
353
354
355
356
357
358
359
360
361
362
363
364
365
366
367
368
369
370
371
372
373
374
375
376
377
378
379
380
381
382
383

Confidential - For Attorney's Eyes Only

MGA 1639645

REDACTED



| | G | H |
|---|---|---|
| 384 | | |
| 385 | | |
| 386 | | |
| 387 | | |
| 388 | | |
| 389 | | |
| 390 | | |
| 391 | | |
| 392 | | |
| 393 | | |
| 394 | | |
| 395 | | |
| 396 | | |
| 397 | | |
| 398 | | |
| 399 | | |
| 400 | | |
| 401 | | |
| 402 | | |
| 403 | | |
| 404 | | |
| 405 | | |
| 406 | | |
| 407 | | |
| 408 | | |
| 409 | | |
| 410 | | |
| 411 | | |
| 412 | | |
| 413 | | |
| 414 | | |
| 415 | | |
| 416 | | |
| 417 | | |
| 418 | | |
| 419 | | |
| 420 | | |
| 421 | | |
| 422 | | |
| 423 | | |

Confidential - For Attorney's Eyes Only

MGA 1639646

REDACTED



Confidential - For Attorney's Eyes Only

MGA 1639647

REDACTED



| | G | H |
|---|---|---|
| 464 | | |
| 465 | | |
| 466 | | |
| 467 | | |
| 468 | | |
| 469 | | |
| 470 | | |
| 471 | | |
| 472 | | |
| 473 | | |
| 474 | | |
| 475 | | |
| 476 | | |
| 477 | | |
| 478 | | |
| 479 | | |
| 480 | | |
| 481 | | |
| 482 | | |
| 483 | | |
| 484 | | |
| 485 | | |
| 486 | | |
| 487 | | |
| 488 | | |
| 489 | | |
| 490 | | |
| 491 | | |
| 492 | | |
| 493 | | |
| 494 | | |
| 495 | | |
| 496 | | |
| 497 | | |
| 498 | | |
| 499 | | |
| 500 | | |
| 501 | | |
| 502 | | |
| 503 | | |

Confidential - For Attorney's Eyes Only

MGA 1639648

REDACTED



| | G | H |
|---|---|---|
| 504 | | |
| 505 | | |
| 506 | | |
| 507 | | |
| 508 | | |
| 509 | | |
| 510 | | |
| 511 | | |
| 512 | | |
| 513 | | |
| 514 | | |
| 515 | | |
| 516 | | |
| 517 | | |
| 518 | | |
| 519 | | |
| 520 | | |
| 521 | | |
| 522 | | |
| 523 | | |
| 524 | | |
| 525 | | |
| 526 | | |
| 527 | | |
| 528 | | |
| 529 | | |
| 530 | | |
| 531 | | |
| 532 | | |
| 533 | | |
| 534 | | |
| 535 | | |
| 536 | | |
| 537 | | |
| 538 | | |
| 539 | | |
| 540 | | |
| 541 | | |
| 542 | | |
| 543 | | |

Confidential - For Attorney's Eyes Only MGA 1639649

REDACTED



| | G | H |
|---|---|---|
| 544 | | |
| 545 | | |
| 546 | | |
| 547 | | |
| 548 | | |
| 549 | | |
| 550 | | |
| 551 | | |
| 552 | | |
| 553 | | |
| 554 | | |
| 555 | | |
| 556 | | |
| 557 | | |
| 558 | | |
| 559 | | |
| 560 | | |
| 561 | | |
| 562 | | |
| 563 | | |
| 564 | | |
| 565 | | |
| 566 | | |
| 567 | | |
| 568 | | |
| 569 | | |
| 570 | | |
| 571 | | |
| 572 | | |
| 573 | | |
| 574 | | |
| 575 | | |
| 576 | | |
| 577 | | |
| 578 | | |
| 579 | | |
| 580 | | |
| 581 | | |
| 582 | | |
| 583 | | |

Confidential - For Attorney's Eyes Only

MGA 1639650

REDACTED



| | G | H |
|---|---|---|
| 584 | | |
| 585 | | |
| 586 | | |
| 587 | | |
| 588 | | |
| 589 | | |
| 590 | | |
| 591 | | |
| 592 | | |
| 593 | | |
| 594 | | |
| 595 | | |
| 596 | | |
| 597 | | |
| 598 | | |
| 599 | | |
| 600 | | |
| 601 | | |
| 602 | | |

Confidential - For Attorney's Eyes Only

MGA 1639651

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | MGA ENTERTAINMENT (HK) LTD | | | | | |
| 2 | CASH FLOW AS AT | | ~AUTODATE | | | |
| 3 | AS PER A/C NO : 87033019 (BANK OF AMERICA) | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | VOUCHER | CHEQUE | | | |
| 7 | DATE | NO | NO | DESCRIPTION | RECEIPT | PAYMENT |
| 8 | | | | | | |
| 9 | 05/01/01 | | | B/F | | |
| 10 | 05/01/01 | 5-1 | 320439 | HORNBROOK INVESTMENT LTD - RENT & MANAGEMENT FEE FOR 5/01 | | |
| 11 | 05/02/01 | 5-2 | 319573 | NEW ARTS GRAPHIC REPRODUCTION CO LTD - POSITIVE FILMS WITH PROOFINGS OF 3/01 (INV#2171-75,79,2210-21,41,43-45,2327-29,31-39,46-48) | | |
| 12 | 05/02/01 | 5-3 | 319574 | BLK LEW & BAR LIMITED - ACCOUNTING FEE FOR 12/00 (INV#29457) | | |
| 13 | 05/02/01 | 5-4 | 319578 | UNIVERSAL LABEL PRINTING COMPANY - LABEL CHGS OF 3/01 (INV#37912,38,47,70,76) | | |
| 14 | 05/02/01 | 5-5 | 319581 | JET FORWARDERS COMPANY - CFS & STORAGE CHGS OF 3/01 (INV#16312,61 & 91) | | |
| 15 | 05/02/01 | 5-6 | 320450 | CHEUNG TSZ WAH - EXPENSES FOR COMPUTER COMPONENTS (CABELS, NETWORK CARD & SWITCH BOX) | | |
| 16 | 05/02/01 | 5-7 | 320446 | NEW ARTS GRAPHIC REPRODUCTION CO LTD - POSITIVE FILMS WITH PROOFINGS FROM 3/13/01 TO 4/13/01 (INV#2340-5,2176-7,2330,0049,0063-4,0066-71) | | |
| 17 | 05/02/01 | 5-8 | AUTOPAY | ABC INT'L TRADERS INC - FUNDS REC'D FROM LA | | |
| 18 | 05/02/01 | 5-9 | 320447 | STANLEY SO KAM PO - OT DINNER & TAXI FARE FROM 4/17/01 TO 4/19/01, KCR, BUS & TAXI FARE FOR PRC TRIP FROM 4/18/01 TO 4/20/01, BUY CHINA MOBILE PHONE CARD ON 4/20/01 & TAXI FARE ON 4/19/01 | | |
| 19 | 05/02/01 | 5-10 | AUTOPAY | TRADELINK - DECLARATION FEE FROM 4/21/01 TO 4/27/01 | | |
| 20 | 05/03/01 | 5-11 | 320451 | DIKSION ADVERTISING COMPANY - RECRUITMENT ADVERTISING OF 4/19/01 (INV#2833) | | |
| 21 | 05/03/01 | 5-12 | 320452 | CANON MARKETING (HONG KONG) CO LTD - METER CHARGE OF 4/01 (INV#AB01A7610) | | |
| 22 | 05/03/01 | 5-13 | 320453 | CROWN WORLDWIDE (HK) LTD - STORAGE CHGS FOR 4/01 & RETRIEVAL DELIVERY SERVICE CHGS FOR 3/01 (INV#HI01032528) | | |
| 23 | 05/03/01 | 5-14 | 320454 | NEW T&T HONG KONG LIMITED - FAX CHG FOR #23120101, 27245630 (3/22 - 4/21), TELEPHONE CHG FOR #28268015-17,19-21, #29278011,20 (3/22-4/21) | | |

Confidential - For Attorney's Eyes Only

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 24 | 05/03/01 | 5-15 | 320455 | MAERSK LOGISTICS HONG KONG LIMITED - B/L FOR PC#WB010216-221 OF CVS | | |
| 25 | 05/03/01 | 5-16 | 320456 | MAERSK LOGISTICS HONG KONG LIMITED - B/L FOR PC#WB010412, SB010402 OF TARGET | | |
| 26 | 05/03/01 | 5-17 | 320458 | HANSEN EXHIBITION FORWARDING LTD - B/L FOR PC#W2010303, WC010409, WC010144 & WC010416 OF LA SHIPMENT | | |
| 27 | 05/01/01 | 5-18 | AUTOPAY | BEING COLLECT BANK STATEMENT OF 4/01 | | |
| 28 | 05/04/01 | 5-21 | 320457 | FRANKI TSANG KAM HING -COACH FARE FOR TOYS FAIR ON 4/20/01 & TAXI FARE FOR PRC TRIP ON 4/10/01, TAXI & KCR FARE ON 4/6/01 & 4/10/01 | | |
| 29 | 05/03/01 | 5-22 | | UNITED OVEASEAS ASIA PACIFIC LIMITED - DN#I-06001/01 DEPOSIT CHGS FOR THE PI#HKORD004348 | | |
| 30 | 05/07/01 | 5-23 | 320459 | UNITED ASIA PACKING & PRINTING CO LTD - MGA ENTERTAINMENT FOLDER (INV#00010171) | | |
| 31 | 05/07/01 | 5-24 | 320460 | LOYAL TECHNOLOGY CO LTD - SAMPLES CHGS FOR MODEL NO.242687 (NO.IN-0228-2001) | | |
| 32 | 05/07/01 | 5-25 | 320462 | DANZAS AEI OCEAN SERVICES (HK) LTD - B/L FOR PC#EL010302, EL010304, EL010306, WC010301,WC010303 & WC010305 OF ECKERED | | |
| 33 | 05/07/01 | 5-26 | 320464 | STEPHEN LEE SHIU CHEUNG - GIFT FOR FRANCIS OF EALRY LIGHT (SILVER PHOTO FRAME) SENT ON BEHALF OF ISAAC | | |
| 34 | 05/07/01 | 5-27 | 320463 | ABN AMRO BANK N.V. - L/C ADVISE FEE | | |
| 35 | 05/07/01 | 5-28 | 320465 | WIN SHING COMPANY - STATIONERY FOR OFFICE USE OF 4/01 (INV#06615,06473,05275,05276) | | |
| 36 | 05/07/01 | 5-29 | 320466 | BEST RESULT CLEANING SERVICES LTD - OFFICE CLEANING FOR ROOM 1001-4 OF 4/01 (INV#00007889) | | |
| 37 | 05/07/01 | 5-30 | 320467 | BSS (HK) CORPORATION LTD - TISSUE FOR OFFICE USE OF 4/01 (INV#048379) | | |
| 38 | 05/07/01 | 5-31 | 320468 | DYNAMIC OFFICE SERVICES - TONER CARTRIDGE FOR HP PRINTER USE OF 4/01 (INV#124132, 124015) | | |
| 39 | 05/07/01 | 5-32 | 320469 | U.C. (ASIA) SERVICE - COURIER CHGS OF 4/01 (INV#2001042894) | | |
| 40 | 05/07/01 | 5-33 | 320470 | TING PING KAM - TELEPHONE CARD, TRAVELLING EXPENSES FOR PRC TRIP FROM 4/24/01 TO 5/3/01 | | |
| 41 | 05/07/01 | 5-34 | 320473 | MAERSK LOGISTICS HONG KONG LTD - B/L FOR PC#WB010413, SB010403 OF TARGET | | |
| 42 | 05/07/01 | 5-35 | 320474 | HSBC - L/C ADVISING COMMISSION | | |
| 43 | 05/07/01 | 5-36 | AUTOPAY | ABC INT'L TRADERS INC - FUNDS REC'D TO LA | | |
| 44 | 05/08/01 | 5-37 | 320472 | CSL - MOBILE PHONE SERVICE FEE FOR ISAAC FROM 4/22/01 TO 5/21/01 (NO. 94054987) | | |
| 45 | 05/08/01 | 5-38 | 320476 | HSBC - L/C ADVISING COMMISSION FEE | | |

Confidential - For Attorney's Eyes Only

MGA 1639653

REDACTED

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 46 | 05/08/01 | 5-39 | 320476 | SAMPLE CHGS FOR ITEM#247050 OF HELLO KITTY SCOOTER (DN#BS-008/MI) | | |
| 47 | 05/08/01 | 5-41 | AUTOPAY | ABC INT'L TRADE INC - FUNDS REC'D FROM LA | | |
| 48 | 05/08/01 | 5-44 | 320477 | INTERNATIONAL FREIGHT EXPRESS (HK) LTD - B/L FOR PC#SU010401, EL010422, WB010419 OF LA SHIPMENT | | |
| 49 | 06/09/01 | 5-45 | 320478 | THE MING AN INSURANCE CO (H.K.) LTD - BEING PAYMENT OF INSURANCE FEE (EMERGENCY CARD) FOR RAY CHAN | | |
| 50 | 05/09/01 | 5-46 | 320479 | STEPHEN LEE SHIU CHEUNG - LOCAL TAXI FARE ON 5/7/01, DINNER WITH FRANKI TSANG ON 5/7/01 & TAXI FARE FOR PRC TRIP ON 5/8/01 | | |
| 51 | 05/09/01 | 5-47 | 320481 | CASH - REIMBURSEMENT OF PETTY CASH FOR OFFICE USE OF 5/01 | | |
| 52 | 05/09/01 | 5-48 | 320482 | ABN AMRO BANK N.V. - L/C ADVISE FEE | | |
| 53 | 05/09/01 | 5-51 | 320483 | THE MING AN INSURANCE CO (H.K.) LTD - BEING PAYMENT FOR RENEWAL OF 11 NOS. OF ACCIDENTAL EMERGENCY MEDICAL INSURANCE (EMERGENCY CARD) | | |
| 54 | 05/09/01 | 5-52 | 320485 | STANLEY SO KAM PO - BUS, KCR & TAXI FARE FOR PRC TRIP ON 4/27/01, TAXI FARE & DINNER AFTER OT FROM 4/26/01 TO 5/4/01 | | |
| 55 | 05/10/01 | 5-53 | 320303 | EXPEDITORS HONG KONG LTD - B/L FOR PC#SB010401 OF WALGREEN | | |
| 56 | 05/10/01 | 5-54 | 320304 | STEPHEN LEE SHIU CHEUNG - DINNER WITH MR WONG & MAK OF MILLION & FRANKI TSANG | | |
| 57 | | | | | | |
| 58 | | | | | | |
| 59 | | | | | | |
| 60 | | | | | | |
| 61 | | | | | | |
| 62 | | | | | | |
| 63 | | | | | | |
| 64 | | | | | | |
| 65 | | | | | | |
| 66 | | | | | | |
| 67 | | | | | | |
| 68 | | | | | | |
| 69 | | | | | | |
| 70 | | | | | | |
| 71 | | | | | | |
| 72 | | | | | | |
| 73 | | | | | | |
| 74 | | | | | | |
| 75 | | | | | | |
| 76 | | | | | | |

REDACTED



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 77 | | | | | | |
| 78 | | | | | | |
| 79 | | | | | | |
| 80 | | | | | | |
| 81 | | | | | | |
| 82 | | | | | | |
| 83 | | | | | | |
| 84 | | | | | | |
| 85 | | | | | | |
| 86 | | | | | | |
| 87 | | | | | | |
| 88 | | | | | | |
| 89 | | | | | | |
| 90 | | | | | | |
| 91 | | | | | | |
| 92 | | | | | | |
| 93 | | | | | | |
| 94 | | | | | | |
| 95 | | | | | | |
| 96 | | | | | | |
| 97 | | | | | | |
| 98 | | | | | | |
| 99 | | | | | | |
| 100 | | | | | | |
| 101 | | | | | | |
| 102 | | | | | | |
| 103 | | | | | | |
| 104 | | | | | | |
| 105 | | | | | | |
| 106 | | | | | | |
| 107 | | | | | | |
| 108 | | | | | | |
| 109 | | | | | | |
| 110 | | | | | | |
| 111 | | | | | | |
| 112 | | | | | | |
| 113 | | | | | | |
| 114 | | | | | | |
| 115 | | | | | | |
| 116 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639655



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 117 | | | | | | |
| 118 | | | | | | |
| 119 | | | | | | |
| 120 | | | | | | |
| 121 | | | | | | |
| 122 | | | | | | |
| 123 | | | | | | |
| 124 | | | | | | |
| 125 | | | | | | |
| 126 | | | | | | |
| 127 | | | | | | |
| 128 | | | | | | |
| 129 | | | | | | |
| 130 | | | | | | |
| 131 | | | | | | |
| 132 | | | | | | |
| 133 | | | | | | |
| 134 | | | | | | |
| 135 | | | | | | |
| 136 | | | | | | |
| 137 | | | | | | |
| 138 | | | | | | |
| 139 | | | | | | |
| 140 | | | | | | |
| 141 | | | | | | |
| 142 | | | | | | |
| 143 | | | | | | |
| 144 | | | | | | |
| 145 | | | | | | |
| 146 | | | | | | |
| 147 | | | | | | |
| 148 | | | | | | |
| 149 | | | | | | |
| 150 | | | | | | |
| 151 | | | | | | |
| 152 | | | | | | |
| 153 | | | | | | |
| 154 | | | | | | |
| 155 | | | | | | |
| 156 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639656



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 157 | | | | | | |
| 158 | | | | | | |
| 159 | | | | | | |
| 160 | | | | | | |
| 161 | | | | | | |
| 162 | | | | | | |
| 163 | | | | | | |
| 164 | | | | | | |
| 165 | | | | | | |
| 166 | | | | | | |
| 167 | | | | | | |
| 168 | | | | | | |
| 169 | | | | | | |
| 170 | | | | | | |
| 171 | | | | | | |
| 172 | | | | | | |
| 173 | | | | | | |
| 174 | | | | | | |
| 175 | | | | | | |
| 176 | | | | | | |
| 177 | | | | | | |
| 178 | | | | | | |
| 179 | | | | | | |
| 180 | | | | | | |
| 181 | | | | | | |
| 182 | | | | | | |
| 183 | | | | | | |
| 184 | | | | | | |
| 185 | | | | | | |
| 186 | | | | | | |
| 187 | | | | | | |
| 188 | | | | | | |
| 189 | | | | | | |
| 190 | | | | | | |
| 191 | | | | | | |
| 192 | | | | | | |
| 193 | | | | | | |
| 194 | | | | | | |
| 195 | | | | | | |
| 196 | | | | | | |

Confidential - For Attorney's Eyes Only MGA 1639657

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 197 | | | | | | |
| 198 | | | | | | |
| 199 | | | | | | |
| 200 | | | | | | |
| 201 | | | | | | |
| 202 | | | | | | |
| 203 | | | | | | |
| 204 | | | | | | |
| 205 | | | | | | |
| 206 | | | | | | |
| 207 | | | | | | |
| 208 | | | | | | |
| 209 | | | | | | |
| 210 | | | | | | |
| 211 | | | | | | |
| 212 | | | | | | |
| 213 | | | | | | |
| 214 | | | | | | |
| 215 | | | | | | |
| 216 | | | | | | |
| 217 | | | | | | |
| 218 | | | | | | |
| 219 | | | | | | |
| 220 | | | | | | |
| 221 | | | | | | |
| 222 | | | | | | |
| 223 | | | | | | |
| 224 | | | | | | |
| 225 | | | | | | |
| 226 | | | | | | |
| 227 | | | | | | |
| 228 | | | | | | |
| 229 | | | | | | |
| 230 | | | | | | |
| 231 | | | | | | |
| 232 | | | | | | |
| 233 | | | | | | |
| 234 | | | | | | |
| 235 | | | | | | |
| 236 | | | | | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 237 | | | | | | |
| 238 | | | | | | |
| 239 | | | | | | |
| 240 | | | | | | |
| 241 | | | | | | |
| 242 | | | | | | |
| 243 | | | | | | |
| 244 | | | | | | |
| 245 | | | | | | |
| 246 | | | | | | |
| 247 | | | | | | |
| 248 | | | | | | |
| 249 | | | | | | |
| 250 | | | | | | |
| 251 | | | | | | |
| 252 | | | | | | |
| 253 | | | | | | |
| 254 | | | | | | |
| 255 | | | | | | |
| 256 | | | | | | |
| 257 | | | | | | |
| 258 | | | | | | |
| 259 | | | | | | |
| 260 | | | | | | |
| 261 | | | | | | |
| 262 | | | | | | |
| 263 | | | | | | |
| 264 | | | | | | |
| 265 | | | | | | |
| 266 | | | | | | |
| 267 | | | | | | |
| 268 | | | | | | |
| 269 | | | | | | |
| 270 | | | | | | |
| 271 | | | | | | |
| 272 | | | | | | |
| 273 | | | | | | |
| 274 | | | | | | |
| 275 | | | | | | |
| 276 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639659



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 277 | | | | | | |
| 278 | | | | | | |
| 279 | | | | | | |
| 280 | | | | | | |
| 281 | | | | | | |
| 282 | | | | | | |
| 283 | | | | | | |
| 284 | | | | | | |
| 285 | | | | | | |
| 286 | | | | | | |
| 287 | | | | | | |
| 288 | | | | | | |
| 289 | | | | | | |
| 290 | | | | | | |
| 291 | | | | | | |
| 292 | | | | | | |
| 293 | | | | | | |
| 294 | | | | | | |
| 295 | | | | | | |
| 296 | | | | | | |
| 297 | | | | | | |
| 298 | | | | | | |
| 299 | | | | | | |
| 300 | | | | | | |
| 301 | | | | | | |
| 302 | | | | | | |
| 303 | | | | | | |
| 304 | | | | | | |
| 305 | | | | | | |
| 306 | | | | | | |
| 307 | | | | | | |
| 308 | | | | | | |
| 309 | | | | | | |
| 310 | | | | | | |
| 311 | | | | | | |
| 312 | | | | | | |
| 313 | | | | | | |
| 314 | | | | | | |
| 315 | | | | | | |
| 316 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639860



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 317 | | | | | | |
| 318 | | | | | | |
| 319 | | | | | | |
| 320 | | | | | | |
| 321 | | | | | | |
| 322 | | | | | | |
| 323 | | | | | | |
| 324 | | | | | | |
| 325 | | | | | | |
| 326 | | | | | | |
| 327 | | | | | | |
| 328 | | | | | | |
| 329 | | | | | | |
| 330 | | | | | | |
| 331 | | | | | | |
| 332 | | | | | | |
| 333 | | | | | | |
| 334 | | | | | | |
| 335 | | | | | | |
| 336 | | | | | | |
| 337 | | | | | | |
| 338 | | | | | | |
| 339 | | | | | | |
| 340 | | | | | | |
| 341 | | | | | | |
| 342 | | | | | | |
| 343 | | | | | | |
| 344 | | | | | | |
| 345 | | | | | | |
| 346 | | | | | | |
| 347 | | | | | | |
| 348 | | | | | | |
| 349 | | | | | | |
| 350 | | | | | | |
| 351 | | | | | | |
| 352 | | | | | | |
| 353 | | | | | | |
| 354 | | | | | | |
| 355 | | | | | | |
| 356 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639561

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 357 | | | | | | |
| 358 | | | | | | |
| 359 | | | | | | |
| 360 | | | | | | |
| 361 | | | | | | |
| 362 | | | | | | |
| 363 | | | | | | |
| 364 | | | | | | |
| 365 | | | | | | |
| 366 | | | | | | |
| 367 | | | | | | |
| 368 | | | | | | |
| 369 | | | | | | |
| 370 | | | | | | |
| 371 | | | | | | |
| 372 | | | | | | |
| 373 | | | | | | |
| 374 | | | | | | |
| 375 | | | | | | |
| 376 | | | | | | |
| 377 | | | | | | |
| 378 | | | | | | |
| 379 | | | | | | |
| 380 | | | | | | |
| 381 | | | | | | |
| 382 | | | | | | |
| 383 | | | | | | |
| 384 | | | | | | |
| 385 | | | | | | |
| 386 | | | | | | |
| 387 | | | | | | |
| 388 | | | | | | |
| 389 | | | | | | |
| 390 | | | | | | |
| 391 | | | | | | |
| 392 | | | | | | |
| 393 | | | | | | |
| 394 | | | | | | |
| 395 | | | | | | |
| 396 | | | | | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 397 | | | | | | |
| 398 | | | | | | |
| 399 | | | | | | |
| 400 | | | | | | |
| 401 | | | | | | |
| 402 | | | | | | |
| 403 | | | | | | |
| 404 | | | | | | |
| 405 | | | | | | |
| 406 | | | | | | |
| 407 | | | | | | |
| 408 | | | | | | |
| 409 | | | | | | |
| 410 | | | | | | |
| 411 | | | | | | |
| 412 | | | | | | |
| 413 | | | | | | |
| 414 | | | | | | |
| 415 | | | | | | |
| 416 | | | | | | |
| 417 | | | | | | |
| 418 | | | | | | |
| 419 | | | | | | |
| 420 | | | | | | |
| 421 | | | | | | |
| 422 | | | | | | |
| 423 | | | | | | |
| 424 | | | | | | |
| 425 | | | | | | |
| 426 | | | | | | |
| 427 | | | | | | |
| 428 | | | | | | |
| 429 | | | | | | |
| 430 | | | | | | |
| 431 | | | | | | |
| 432 | | | | | | |
| 433 | | | | | | |
| 434 | | | | | | |
| 435 | | | | | | |
| 436 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639663



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 437 | | | | | | |
| 438 | | | | | | |
| 439 | | | | | | |
| 440 | | | | | | |
| 441 | | | | | | |
| 442 | | | | | | |
| 443 | | | | | | |
| 444 | | | | | | |
| 445 | | | | | | |
| 446 | | | | | | |
| 447 | | | | | | |
| 448 | | | | | | |
| 449 | | | | | | |
| 450 | | | | | | |
| 451 | | | | | | |
| 452 | | | | | | |
| 453 | | | | | | |
| 454 | | | | | | |
| 455 | | | | | | |
| 456 | | | | | | |
| 457 | | | | | | |
| 458 | | | | | | |
| 459 | | | | | | |
| 460 | | | | | | |
| 461 | | | | | | |
| 462 | | | | | | |
| 463 | | | | | | |
| 464 | | | | | | |
| 465 | | | | | | |
| 466 | | | | | | |
| 467 | | | | | | |
| 468 | | | | | | |
| 469 | | | | | | |
| 470 | | | | | | |
| 471 | | | | | | |
| 472 | | | | | | |
| 473 | | | | | | |
| 474 | | | | | | |
| 475 | | | | | | |
| 476 | | | | | | |

Confidential – For Attorney's Eyes Only

MGA 1639664



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 477 | | | | | | |
| 478 | | | | | | |
| 479 | | | | | | |
| 480 | | | | | | |
| 481 | | | | | | |
| 482 | | | | | | |
| 483 | | | | | | |
| 484 | | | | | | |
| 485 | | | | | | |
| 486 | | | | | | |
| 487 | | | | | | |
| 488 | | | | | | |
| 489 | | | | | | |
| 490 | | | | | | |
| 491 | | | | | | |
| 492 | | | | | | |
| 493 | | | | | | |
| 494 | | | | | | |
| 495 | | | | | | |
| 496 | | | | | | |
| 497 | | | | | | |
| 498 | | | | | | |
| 499 | | | | | | |
| 500 | | | | | | |
| 501 | | | | | | |
| 502 | | | | | | |
| 503 | | | | | | |
| 504 | | | | | | |
| 505 | | | | | | |
| 506 | | | | | | |
| 507 | | | | | | |
| 508 | | | | | | |
| 509 | | | | | | |
| 510 | | | | | | |
| 511 | | | | | | |
| 512 | | | | | | |
| 513 | | | | | | |
| 514 | | | | | | |
| 515 | | | | | | |
| 516 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639665



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 517 | | | | | | |
| 518 | | | | | | |
| 519 | | | | | | |
| 520 | | | | | | |
| 521 | | | | | | |
| 522 | | | | | | |
| 523 | | | | | | |
| 524 | | | | | | |
| 525 | | | | | | |
| 526 | | | | | | |
| 527 | | | | | | |
| 528 | | | | | | |
| 529 | | | | | | |
| 530 | | | | | | |
| 531 | | | | | | |
| 532 | | | | | | |
| 533 | | | | | | |
| 534 | | | | | | |
| 535 | | | | | | |
| 536 | | | | | | |
| 537 | | | | | | |
| 538 | | | | | | |
| 539 | | | | | | |
| 540 | | | | | | |
| 541 | | | | | | |
| 542 | | | | | | |
| 543 | | | | | | |
| 544 | | | | | | |
| 545 | | | | | | |
| 546 | | | | | | |
| 547 | | | | | | |
| 548 | | | | | | |
| 549 | | | | | | |
| 550 | | | | | | |
| 551 | | | | | | |
| 552 | | | | | | |
| 553 | | | | | | |
| 554 | | | | | | |
| 555 | | | | | | |
| 556 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639686



| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 557 | | | | | | |
| 558 | | | | | | |
| 559 | | | | | | |
| 560 | | | | | | |
| 561 | | | | | | |
| 562 | | | | | | |
| 563 | | | | | | |
| 564 | | | | | | |
| 565 | | | | | | |
| 566 | | | | | | |
| 567 | | | | | | |
| 568 | | | | | | |
| 569 | | | | | | |
| 570 | | | | | | |
| 571 | | | | | | |
| 572 | | | | | | |
| 573 | | | | | | |
| 574 | | | | | | |
| 575 | | | | | | |
| 576 | | | | | | |
| 577 | | | | | | |
| 578 | | | | | | |
| 579 | | | | | | |
| 580 | | | | | | |
| 581 | | | | | | |
| 582 | | | | | | |
| 583 | | | | | | |
| 584 | | | | | | |
| 585 | | | | | | |
| 586 | | | | | | |
| 587 | | | | | | |
| 588 | | | | | | |
| 589 | | | | | | |
| 590 | | | | | | |
| 591 | | | | | | |
| 592 | | | | | | |
| 593 | | | | | | |
| 594 | | | | | | |
| 595 | | | | | | |
| 596 | | | | | | |

Confidential - For Attorney's Eyes Only

MGA 1639667