1  seeks documents that by reason of public filing, public distribution or otherwise are

2  already in Mattel's possession or are readily accessible to Mattel.  MGA further

3  objects to the request to the extent that it seeks documents not in MGA's possession,

4  custody or control.  MGA further objects to the request to the extent it seeks

5  confidential, proprietary or commercially sensitive information, the disclosure of

6  which would be inimical to the business interests of MGA.  MGA further objects to

7  the request to the extent it violates the privacy rights of third parties to their private,

8  confidential, proprietary or trade secret information.

9      MGA further objects to this request as cumulative, duplicative, and unduly

10  burdensome to the extent that it seeks documents previously requested by Mattel or

11  produced by MGA (or any of its affiliates) in response to Mattel's document requests.

12  REQUEST FOR PRODUCTION NO. 42:

13      DOCUMENTS sufficient to show any and all advances of funds to any officer,

14  director or shareholder of MGA for services to be performed at a later date, including

15  the amount of the advance, the date of the advance, the services to be performed,

16  whether they were performed and when they were performed.

17  RESPONSE TO REQUEST FOR PRODUCTION NO. 42:

18      MGA incorporates by reference its General Response and General Objections

19  above, as though fully set forth herein and specifically incorporates General

20  Objection No. 15 (regarding Definitions), including without limitation MGA's

21  objection to the definition of the term MGA and its incorporated terms AFFILIATES

22  and PERSON.  MGA further objects to the request to the extent it seeks the

23  production of documents that are protected from disclosure under any applicable

24  privilege, doctrine or immunity, including without limitation the attorney-client

25  privilege, the work product doctrine, the right of privacy, and all other privileges

26  recognized under the constitutional, statutory or decisional law of the United States

27  of America, the State of California or any other applicable jurisdiction.  MGA further

28

MGA ENTERTAINMENT, INC.'S OBJECTIONS AND RESPONSES TO MATTEL, INC.'S FIFTH SET OF REQUESTS FOR DOCUMENTS AND THINGS TO MGA ENTERTAINMENT, INC. - CV 04-9049 SGL (RNBx)

73

Exhibit 2
Page 96

1 | objects to this request on the grounds that it is overly broad and unduly burdensome
2 | in that it seeks documents not relevant to the claims or defenses in this action and not
3 | reasonably calculated to lead to the discovery of admissible evidence. Mattel has not
4 | demonstrated how DOCUMENTS sufficient to show *any and all* advances of funds
5 | to *any* officer, director or shareholder of MGA for services to be performed at a later
6 | date could be relevant to the claims and defenses in this action. The request is not
7 | limited to the subject matter of this action and is thus impermissibly overbroad. <u>See</u>
8 | Aug. 13 Order at 9:17-20; May 22 Order at 21:5-7. MGA further objects to this
9 | request as being overly broad and unduly burdensome on the grounds that it is not
10 | limited in time or geographical scope. MGA further objects to the phrase "sufficient
11 | to show any and all . . . including . . ." as vague and ambiguous. MGA further
12 | objects to the request to the extent that it seeks documents that by reason of public
13 | filing, public distribution or otherwise are already in Mattel's possession or are
14 | readily accessible to Mattel. MGA further objects to the request to the extent that it
15 | seeks documents not in MGA's possession, custody or control. MGA further objects
16 | to the request to the extent it seeks confidential, proprietary or commercially
17 | sensitive information, the disclosure of which would be inimical to the business
18 | interests of MGA. Such information may also be subject to protective orders
19 | governing other litigations thereby precluding disclosure in response to this request.
20 | MGA further objects to the request to the extent it violates the privacy rights of third
21 | parties to their private, confidential, proprietary or trade secret information.

22 | MGA further objects to this request as cumulative, duplicative, and unduly
23 | burdensome to the extent that it seeks documents previously requested by Mattel or
24 | produced by MGA (or any of its affiliates) in response to Mattel's document requests.

25

26

27

28

Exhibit 2
Page 97

1 | REQUEST FOR PRODUCTION NO. 43:

2 |     DOCUMENTS sufficient to show any and all gifts to any officer, director or

3 | shareholder of MGA, including to whom the gift was made, when the gift was made,

4 | the nature, amount and value of the gift and the reason for making the gift.

5 | RESPONSE TO REQUEST FOR PRODUCTION NO. 43:

6 |     MGA incorporates by reference its General Response and General Objections

7 | above, as though fully set forth herein and specifically incorporates General

8 | Objection No. 15 (regarding Definitions), including without limitation MGA's

9 | objection to the definition of the term MGA and its incorporated terms AFFILIATES

10 | and PERSON. MGA further objects to the request to the extent it seeks the

11 | production of documents that are protected from disclosure under any applicable

12 | privilege, doctrine or immunity, including without limitation the attorney-client

13 | privilege, the work product doctrine, the right of privacy, and all other privileges

14 | recognized under the constitutional, statutory or decisional law of the United States

15 | of America, the State of California or any other applicable jurisdiction. MGA further

16 | objects to this request on the grounds that it is overly broad and unduly burdensome

17 | in that it seeks documents not relevant to the claims or defenses in this action and not

18 | reasonably calculated to lead to the discovery of admissible evidence. Mattel has not

19 | demonstrated how DOCUMENTS sufficient to show *any and all* gifts to *any* officer,

20 | director or shareholder of MGA could be relevant to the claims and defenses in this

21 | action. The request is not limited to the subject matter of this action and is thus

22 | impermissibly overbroad. See Aug. 13 Order at 9:17-20; May 22 Order at 21:5-7.

23 | MGA further objects to this request as being overly broad and unduly burdensome

24 | on the grounds that it is not limited in time or geographical scope. MGA further

25 | objects to the phrase "sufficient to show any and all . . . including . . ." as vague and

26 | ambiguous. MGA further objects to the request to the extent that it seeks documents

27 | that by reason of public filing, public distribution or otherwise are already in Mattel's

28 |

Exhibit 2
Page 98

1  possession or are readily accessible to Mattel.  MGA further objects to the request to

2  the extent that it seeks documents not in MGA's possession, custody or control.

3  MGA further objects to the request to the extent it seeks confidential, proprietary or

4  commercially sensitive information, the disclosure of which would be inimical to the

5  business interests of MGA.  Such information may also be subject to protective

6  orders governing other litigations thereby precluding disclosure in response to this

7  request.  MGA further objects to the request to the extent it violates the privacy

8  rights of third parties to their private, confidential, proprietary or trade secret

9  information.

10      MGA further objects to this request as cumulative, duplicative, and unduly

11  burdensome to the extent that it seeks documents previously requested by Mattel or

12  produced by MGA (or any of its affiliates) in response to Mattel's document requests.

13  REQUEST FOR PRODUCTION NO. 44:

14      DOCUMENTS sufficient to show any and all gifts to any FAMILY

15  MEMBER of any officer, director or shareholder of MGA, including to whom the

16  gift was made, when the gift was made, the nature, amount and value of the gift and

17  the reason for making the gift.

18  RESPONSE TO REQUEST FOR PRODUCTION NO. 44:

19      MGA incorporates by reference its General Response and General Objections

20  above, as though fully set forth herein and specifically incorporates General

21  Objection No. 15 (regarding Definitions), including without limitation MGA's

22  objection to the definition of the terms FAMILY MEMBER and  MGA and its

23  incorporated terms AFFILIATES and PERSON.  MGA further objects to the request

24  to the extent it seeks the production of documents that are protected from disclosure

25  under any applicable privilege, doctrine or immunity, including without limitation

26  the attorney-client privilege, the work product doctrine, the right of privacy, and all

27  other privileges recognized under the constitutional, statutory or decisional law of

28

MGA ENTERTAINMENT, INC.'S OBJECTIONS AND RESPONSES TO MATTEL, INC.'S FIFTH SET OF
REQUESTS FOR DOCUMENTS AND THINGS TO MGA ENTERTAINMENT, INC. - CV 04-9049 SGL (RNBx)
76

Exhibit 2
Page 99

1 | the United States of America, the State of California or any other applicable
2 | jurisdiction. MGA further objects to this request on the grounds that it is overly
3 | broad and unduly burdensome in that it seeks documents not relevant to the claims or
4 | defenses in this action and not reasonably calculated to lead to the discovery of
5 | admissible evidence. Mattel has not demonstrated how DOCUMENTS sufficient to
6 | show *any and all* gifts to *any* FAMILY MEMBER of *any* officer, director or
7 | shareholder of MGA could be relevant to the claims and defenses in this action. The
8 | request is not limited to the subject matter of this action and is thus impermissibly
9 | overbroad. See Aug. 13 Order at 9:17-20; May 22 Order at 21:5-7. MGA further
10 | objects to this request as being overly broad and unduly burdensome on the grounds
11 | that it is not limited in time or geographical scope. MGA further objects to the
12 | phrase "sufficient to show any and all . . . including . . ." as vague and ambiguous.
13 | MGA further objects to the request to the extent that it seeks documents that by
14 | reason of public filing, public distribution or otherwise are already in Mattel's
15 | possession or are readily accessible to Mattel. MGA further objects to the request to
16 | the extent that it seeks documents not in MGA's possession, custody or control.
17 | MGA further objects to the request to the extent it seeks confidential, proprietary or
18 | commercially sensitive information, the disclosure of which would be inimical to the
19 | business interests of MGA. MGA further objects to the request to the extent it
20 | violates the privacy rights of third parties to their private, confidential, proprietary or
21 | trade secret information.

22 |     MGA further objects to this request as cumulative, duplicative, and unduly
23 | burdensome to the extent that it seeks documents previously requested by Mattel or
24 | produced by MGA (or any of its affiliates) in response to Mattel's document requests.
25 | REQUEST FOR PRODUCTION NO. 45:

26 |     DOCUMENTS sufficient to show any and all obligations of any officer,
27 | director or shareholder of MGA guaranteed or cosigned by MGA, including the
28 |

MGA ENTERTAINMENT, INC.'S OBJECTIONS AND RESPONSES TO MATTEL, INC.'S FIFTH SET OF
REQUESTS FOR DOCUMENTS AND THINGS TO MGA ENTERTAINMENT, INC. - CV 04-9049 SGL (RNBx)
77

Exhibit 2
Page 100

1  IDENTITY of the PERSON whose obligation was guaranteed or cosigned, the

2  identity of the creditor or lender, the nature and amount of the obligation, the date the

3  obligation was guaranteed or cosigned, whether the obligation has been satisfied and,

4  if so, by whom.

5  RESPONSE TO REQUEST FOR PRODUCTION NO. 45:

6       MGA incorporates by reference its General Response and General Objections

7  above, as though fully set forth herein and specifically incorporates General

8  Objection No. 15 (regarding Definitions), including without limitation MGA's

9  objection to the definition of the terms PERSON and MGA and its incorporated term

10  AFFILIATES. MGA further objects to the request to the extent it seeks the

11  production of documents that are protected from disclosure under any applicable

12  privilege, doctrine or immunity, including without limitation the attorney-client

13  privilege, the work product doctrine, the right of privacy, and all other privileges

14  recognized under the constitutional, statutory or decisional law of the United States

15  of America, the State of California or any other applicable jurisdiction. MGA further

16  objects to this request on the grounds that it is overly broad and unduly burdensome

17  in that it seeks documents not relevant to the claims or defenses in this action and not

18  reasonably calculated to lead to the discovery of admissible evidence. Mattel has not

19  demonstrated how documents showing DOCUMENTS sufficient to show *any and*

20  *all* obligations of *any* officer, director or shareholder of MGA guaranteed or

21  cosigned by MGA could be relevant to the claims and defenses in this action. The

22  request is not limited to the subject matter of this action and is thus impermissibly

23  overbroad. See Aug. 13 Order at 9:17-20; May 22 Order at 21:5-7. MGA further

24  objects to this request as being overly broad and unduly burdensome on the grounds

25  that it is not limited in time or geographical scope. MGA further objects to the

26  phrase "sufficient to show any and all . . . including . . ." as vague and ambiguous.

27  MGA further objects to the request to the extent that it seeks documents that by

28

MGA ENTERTAINMENT, INC.'S OBJECTIONS AND RESPONSES TO MATTEL, INC.'S FIFTH SET OF
REQUESTS FOR DOCUMENTS AND THINGS TO MGA ENTERTAINMENT, INC. - CV 04-9049 SGL (RNB)
78

Exhibit 2
Page 101

1  reason of public filing, public distribution or otherwise are already in Mattel's

2  possession or are readily accessible to Mattel. MGA further objects to the request to

3  the extent that it seeks documents not in MGA's possession, custody or control.

4  MGA further objects to the request to the extent it seeks confidential, proprietary or

5  commercially sensitive information, the disclosure of which would be inimical to the

6  business interests of MGA. Such information may also be subject to protective

7  orders governing other litigations thereby precluding disclosure in response to this

8  request. MGA further objects to the request to the extent it violates the privacy

9  rights of third parties to their private, confidential, proprietary or trade secret

10 information.

11      MGA further objects to this request as cumulative, duplicative, and unduly

12 burdensome to the extent that it seeks documents previously requested by Mattel or

13 produced by MGA (or any of its affiliates) in response to Mattel's document requests.

14 REQUEST FOR PRODUCTION NO. 46:

15      DOCUMENTS sufficient to show any and all obligations of MGA guaranteed

16 or cosigned by any officer, director, shareholder or employee of MGA, including the

17 IDENTITY of the PERSON who guaranteed or cosigned the obligation, the identity

18 of the creditor or lender, the nature and amount of the obligation, the date the

19 obligation was guaranteed or cosigned, whether the obligation has been satisfied and,

20 if so, by whom.

21 RESPONSE TO REQUEST FOR PRODUCTION NO. 46:

22      MGA incorporates by reference its General Response and General Objections

23 above, as though fully set forth herein and specifically incorporates General

24 Objection No. 15 (regarding Definitions), including without limitation MGA's

25 objection to the definition of the terms PERSON and MGA and its incorporated term

26 AFFILIATES. MGA further objects to the request to the extent it seeks the

27 production of documents that are protected from disclosure under any applicable

28

1 | privilege, doctrine or immunity, including without limitation the attorney-client
2 | privilege, the work product doctrine, the right of privacy, and all other privileges
3 | recognized under the constitutional, statutory or decisional law of the United States
4 | of America, the State of California or any other applicable jurisdiction. MGA further
5 | objects to this request on the grounds that it is overly broad and unduly burdensome
6 | in that it seeks documents not relevant to the claims or defenses in this action and not
7 | reasonably calculated to lead to the discovery of admissible evidence. Mattel has not
8 | demonstrated how DOCUMENTS sufficient to show *any and all* obligations of
9 | MGA guaranteed or cosigned by *any* officer, director, shareholder or employee of
10 | MGA could be relevant to the claims and defenses in this action. The request is not
11 | limited to the subject matter of this action and is thus impermissibly overbroad. See
12 | Aug. 13 Order at 9:17-20; May 22 Order at 21:5-7. MGA further objects to this
13 | request as being overly broad and unduly burdensome on the grounds that it is not
14 | limited in time or geographical scope. MGA further objects to the phrase "sufficient
15 | to show any and all . . . including . . ." as vague and ambiguous. MGA further
16 | objects to the request to the extent that it seeks documents that by reason of public
17 | filing, public distribution or otherwise are already in Mattel's possession or are
18 | readily accessible to Mattel. MGA further objects to the request to the extent that it
19 | seeks documents not in MGA's possession, custody or control. MGA further objects
20 | to the request to the extent it seeks confidential, proprietary or commercially
21 | sensitive information, the disclosure of which would be inimical to the business
22 | interests of MGA. Such information may also be subject to protective orders
23 | governing other litigations thereby precluding disclosure in response to this request.
24 | MGA further objects to the request to the extent it violates the privacy rights of third
25 | parties to their private, confidential, proprietary or trade secret information.
26
27
28

1    MGA further objects to this request as cumulative, duplicative, and unduly

2    burdensome to the extent that it seeks documents previously requested by Mattel or

3    produced by MGA (or any of its affiliates) in response to Mattel's document requests.

4    REQUEST FOR PRODUCTION NO. 47:

5        For each account maintained in the name of MGA at any bank or other

6    financial institution, a copy of each and every monthly statement from the date of

7    YOUR incorporation to the present, and DOCUMENTS sufficient to IDENTIFY

8    each PERSON authorized to sign checks on or access the account.

9    RESPONSE TO REQUEST FOR PRODUCTION NO. 47:

10       MGA incorporates by reference its General Response and General Objections

11   above, as though fully set forth herein and specifically incorporates General

12   Objection No. 15 (regarding Definitions), including without limitation MGA's

13   objection to the definition of the terms PERSON and YOUR and its incorporated

14   term AFFILIATES.  MGA further objects to the request to the extent it seeks the

15   production of documents that are protected from disclosure under any applicable

16   privilege, doctrine or immunity, including without limitation the attorney-client

17   privilege, the work product doctrine, the right of privacy, and all other privileges

18   recognized under the constitutional, statutory or decisional law of the United States

19   of America, the State of California or any other applicable jurisdiction.  MGA further

20   objects to this request on the grounds that it is overly broad and unduly burdensome

21   in that it seeks documents not relevant to the claims or defenses in this action and not

22   reasonably calculated to lead to the discovery of admissible evidence.  Mattel has not

23   demonstrated how, for *each* account maintained in the name of MGA at *any* bank or

24   other financial institution, a copy of *each and every* monthly statement from the date

25   of YOUR incorporation to the present, and DOCUMENTS sufficient to IDENTIFY

26   *each* PERSON authorized to sign checks on or access the account could be relevant

27   to the claims and defenses in this action.  The request is not limited to the subject

28

Exhibit 2
Page 104

1   matter of this action and is thus impermissibly overbroad. See Aug. 13 Order at

2   9:17-20; May 22 Order at 21:5-7. MGA further objects to this request as being

3   overly broad and unduly burdensome on the grounds that it is not limited in

4   geographical scope. MGA further objects to the phrase "sufficient to IDENTIFY" as

5   vague and ambiguous. MGA further objects to the request to the extent that it seeks

6   documents that by reason of public filing, public distribution or otherwise are already

7   in Mattel's possession or are readily accessible to Mattel. MGA further objects to the

8   request to the extent that it seeks documents not in MGA's possession, custody or

9   control. MGA further objects to the request to the extent it seeks confidential,

10  proprietary or commercially sensitive information, the disclosure of which would be

11  inimical to the business interests of MGA. Such information may also be subject to

12  protective orders governing other litigations thereby precluding disclosure in

13  response to this request. MGA further objects to the request to the extent it violates

14  the privacy rights of third parties to their private, confidential, proprietary or trade

15  secret information.

16      MGA further objects to this request as cumulative, duplicative, and unduly

17  burdensome to the extent that it seeks documents previously requested by Mattel or

18  produced by MGA (or any of its affiliates) in response to Mattel's document requests.

19

20  DATED: December 27, 2007          SKADDEN, ARPS, SLATE, MEAGHER &
                                      FLOM, LLP
21

22

23                                  By: _____
                                        THOMAS J. NOLAN
24
                                    Attorneys for Counter-Defendants,
25                                  MGA ENTERTAINMENT, INC.,
                                    ISAAC LARIAN, MGA ENTERTAINMENT
26                                  (HK) LIMITED, AND MGAE de MEXICO
                                    S.R.L. de C.V.
27

28

MGA ENTERTAINMENT, INC.'S OBJECTIONS AND RESPONSES TO MATTEL, INC.'S FIFTH SET OF
REQUESTS FOR DOCUMENTS AND THINGS TO MGA ENTERTAINMENT, INC. - CV 04-9049 SGL (RNBx)
82

Exhibit 2
Page 105

**PROOF OF SERVICE**

STATE OF CALIFORNIA, COUNTY OF LOS ANGELES

I am employed in the county of Los Angeles, State of California.  I am over the age of 18 and not a party to the within action.  My business address is 300 South Grand Avenue, 34th Floor, Los Angeles, CA 90071.

On **December 27, 2007**, I served the foregoing document described as:

**MGA ENTERTAINMENT, INC.'S OBJECTIONS AND RESPONSES TO MATTEL INC.'S FIFTH SET OF REQUESTS FOR DOCUMENTS AND THINGS TO MGA ENTERTAINMENT, INC.**

on the interested parties in this action addressed as follows:

**SEE ATTACHED SERVICE LIST**

[X]    (BY PERSONAL SERVICE)    ☐    By personally delivering copies to the person served. (FEDERAL) (as Noted)

[X]    I caused such documents to be hand delivered to the office of the addressee. (FEDERAL) (as Noted)

[X]    (BY FEDERAL EXPRESS) I am readily familiar with the firm's practice for the collection and processing of correspondence for mailing with Federal Express and the fact that the correspondence would be deposited with Federal Express that same day in the ordinary course of business; on this date, the above-referenced correspondence was placed for deposit at Los Angeles, California and placed for collection and mailing following ordinary business practices. (As Noted.)

I declare under penalty of perjury under the laws of the State of California and the United States of America that the above is true and correct.

Executed on December 27, 2007 at Los Angeles, California.

Becky S. Isomoto
PRINT NAME                           SIGNATURE

Exhibit 2
Page 106

1

1

2  John B. Quinn, Esq.                          John W. Keker, Esq.
   Michael T. Zeller, Esq.                      Michael H. Page, Esq.
3  Jon D. Corey, Esq.                           Keker & Van Nest, LLP
   Timothy L. Alger, Esq.                       710 Sansome Street
4  Quinn Emanuel Urquhart Oliver &              San Francisco, CA 94111
   Hedges, LLP                                  Telephone: (415)391-5400
5  865 South Figueroa Street, 10th Floor        Facsimile: (415) 397-7188
   Los Angeles, CA 90017-2543
6  Telephone: (213) 443-3000                    *Attorneys for Carter Bryant*
   Facsimile: (213) 443-3100                    *(FEDERAL EXPRESS)*

7
   *Attorneys for Mattel, Inc.*
8  *(Personal Service)*

9  Mark E. Overland
   Alexander H. Cote
10 David C. Scheper
   Overland Borenstein Scheper & Kim
11 300 South Grand Avenue, Suite 2750
   Los Angeles, CA  90071
12 Telephone: (213) 613-4655
   Facsimile: (213) 613-4656
13
   *Attorneys for Carlos Gustavo Machado*
14 *Gomez*
   *(FEDERAL EXPRESS)*
15

16

17

18

19

20

21

22

23

24

25

26

27

28

2

Exhibit 2
Page 107

**Exhibit 3**

1   Hon. Edward A. Infante (Ret.)
    JAMS
2   Two Embarcadero Center
    Suite 1500
3   San Francisco, California 94111
    Telephone:    (415) 774-2611
4   Facsimile:    (415) 982-5287

5

6

7

8                    UNITED STATES DISTRICT COURT

9                    CENTRAL DISTRICT OF CALIFORNIA

10                          EASTERN DIVISION

11

| | |
|---|---|
| 12   CARTER BRYANT, an individual, | CASE NO. CV 04-09049 SGL (RNBx) |
| 13 | JAMS Reference No. 1100049530 |
| 14        Plaintiff, | |
| 15        v. | Consolidated with |
| | Case No. CV 04-09059 |
| | Case No. CV 05-2727 |
| 16   MATTEL, INC., a Delaware corporation, | |
| | **ORDER DENYING MATTEL'S** |
| 17        Defendant. | **MOTION TO COMPEL PRODUCTION** |
| | **OF DOCUMENTS BY MGA IN** |
| 18 | **RESPONSE TO MATTEL'S FIFTH** |
| | **SET OF REQUESTS FOR** |
| 19 | **DOCUMENTS AND THINGS;** |
| | **DENYING MGA'S REQUEST FOR** |
| 20 | **SANCTIONS** |
| 21   CONSOLIDATED WITH | |
| MATTEL, INC. v. BRYANT and | |
| 22   MGA ENTERTAINMENT, INC. v. MATTEL, | |
| INC. | |

23

24                          I. INTRODUCTION

25        On January 28, 2008, Mattel, Inc. ("Mattel") submitted a Motion to Compel Production of

26   Documents by MGA Entertainment, Inc. ("MGA") in Response to Mattel's Fifth Set of Requests

27   for Documents and Things.  Mattel's Fifth Set of Requests consists of 47 requests for documents

28   Bryant v. Mattel, Inc.,
     CV-04-09049 SGL (RNBx)

Exhibit 3
Page 108

1   relating to MGA's corporate governance and structure and relating to the financial relationship

2   between MGA and Isaac Larian ("Larian"). On February 7, 2008, MGA submitted an opposition,

3   and on February 15, 2008, Mattel submitted a reply. On April 11, 2008, at 3:59 a.m., Mattel

4   submitted the declaration of Melissa Grant in further support of its Motion, which attaches 28

5   exhibits and totals well over 800 pages. The motion was heard on April 11, 2008. A few hours

6   after the hearing, MGA submitted the declaration of Bernard Shek in response to Mattel's

7   declaration.

8           Mattel contends that the requested documents are relevant to issues of damages, joint and

9   several liability and enforcement of judgments. Further, Mattel contends that MGA's and Larian's

10  financial document productions are, in many respects, inadequate. See Grant Decl. submitted

11  April 11, 2008. Among other things, Mattel contends that the following documents and

12  information are missing from MGA's production: identity of the preparer or source of

13  information for the lists of assets and liabilities of Larian and his wife for 2006 and 2007, and the

14  underlying source information for the lists; the identity of the preparer or source of information

15  for the list of banks (including the list of Bear Stearns and Merrill Lynch accounts), and the

16  account numbers and addresses for the listed institutions; detailed "general ledgers" for 1999 and

17  2000; underlying documentation for MGA's general ledgers; underlying information for the

18  entries listed on the 1999 and 2000 "Historical Trial Balance Summaries"; Bratz-specific

19  information regarding individual vendor cost incurred and product development; specific bank

20  information, including statements of accounts, cancelled checks, wire transfers, expense reports,

21  receipts, dividend distribution records, payment vouchers, documentation of salary; shareholder

22  records; the identity of the preparer or source of information for the various spreadsheets and

23  "check" rosters, the underlying source data for these documents, the date they were created, and

24  where they were stored; the source and use of the millions of dollars of wire transfers to and from

25  MGA's Union Bank account that are reflected in the bank records produced by Union Bank; the

26  bank records from other banks that appear to have conducted Bratz business with MGA;

27  comprehensive and verifiable unaudited "profit & loss" statements for 1999 through 2004;

28  

Bryant v. Mattel, Inc.,
CV-04-09049 SGL (RNBx)

Exhibit 3
Page 109

1   information regarding corporate formation, governance, shareholder interests and distributions;

2   and information regarding the rights and interests that MGA's subsidiaries have in Bratz. Grant

3   Decl.

4        MGA counters that Mattel has made only generalized assertions of relevancy, which

5   MGA contends are insufficient to justify each of the requests at issue. MGA also contends that

6   the requests at issue are objectionable because they are overbroad, unduly burdensome, and

7   duplicative or cumulative of other discovery Mattel has already sought and received.

8                                    II. DISCUSSION

9        Rule 26 of the Federal Rules of Civil Procedure provides that "[p]arties may obtain

10  discovery regarding any matter, not privileged, that is relevant to the claim or defense of any

11  party." Fed.R.Civ.P. 26(b)(1). The court shall, however, limit the frequency or extent of use of

12  the discovery methods if the court determines that (i) the discovery sought is unreasonably

13  cumulative or duplicative, or is obtainable from some other source that is more convenient, less

14  burdensome, or less expensive; (ii) the party seeking discovery has had ample opportunity by

15  discovery in the action to obtain the information sought; or (iii) the burden or expense of the

16  proposed discovery outweighs its likely benefit, taking into account the needs of the case, the

17  amount in controversy, the parties' resources, the importance of the issues at stake in the

18  litigation, and the importance of the proposed discovery in resolving the issues. Fed.R.Civ.P.

19  26(b)(2)(C).

20       Mattel's motion is denied as to Request Nos. 1-11 and 23-47. Although the requests may

21  encompass relevant documents, they are overbroad and unduly burdensome, taking into

22  consideration all of the factors set forth in Rule 26(b)(2)(C), Fed.R.Civ.P. These requests are

23  overbroad because, among other things, Mattel defines "YOU," "YOUR" and "MGA" to mean

24  "all current or former subsidiaries, divisions, AFFILIATES [defined as 'any and all corporations,

25  proprietorships, d/b/a's, partnerships, joint ventures and business entities of any kind that, directly

26  or indirectly, in whole or in part, own or control, are under common ownership or control with, or

27  are owned or controlled by a PERSON, party, or entity, including without limitation each parent,

28

1  subsidiary and joint venture of such PERSON, party, or entity'], predecessors-in-interest and

2  successors-in-interest." Jih Decl., Ex. 1.

3       Many requests are also overbroad and unduly burdensome because they seek documents

4  from before 1999. See Request Nos. 4-7. Mattel has made no attempt to place a reasonable

5  temporal scope on its requests. Many requests are also cumulative, duplicative, and unduly

6  burdensome because they seek documents previously requested and received by Mattel. See e.g.

7  MGA's Objections and Responses to Mattel's Fifth Set, p. 13. Although Mattel has identified

8  some purported deficiencies in MGA's production of financial documents, these purported

9  deficiencies do not justify the substantial breadth and burden of the discovery Mattel now seeks.

10       Mattel's motion is also denied as to Request Nos. 12-22. Although these requests seek

11  relevant financial documents relating to Larian, they are overbroad and unduly burdensome.

12  Furthermore, Mattel has already propounded and received substantial discovery seeking the same

13  or similar information. See MGA's Objections and Responses to Mattel's Fifth Set, p. 44. By

14  MGA's estimation, MGA has produced tens of thousands of pages of documents, including

15  documents showing Larian's net worth, gross income and its sources, and pertinent banking

16  information. Although Mattel has identified some purported deficiencies in the production of

17  Larian's financial documents, these purported deficiencies do not justify the broad discovery

18  Mattel now seeks.

19  <div align="center">III. CONCLUSION</div>

20       For the reasons set forth above, Mattel's motion to compel is denied. MGA's request for

21  sanctions is denied. Pursuant to Paragraph 6 of the Stipulation and Order for Appointment of a

22  Discovery Master, MGA shall file this Order with the Clerk of Court forthwith.

23

24  Dated: April 14, 2008

               HON. EDWARD A. INFANTE (Ret.)

25                      Discovery Master

26

27

28

## PROOF OF SERVICE BY E-MAIL

I, Sandra Chan, not a party to the within action, hereby declare that on April 14, 2008, I served the attached: (1) ORDER GRANTING IN PART MATTEL'S MOTION TO COMPEL MGA TO PRODUCE COMMUNICATIONS REGARDING THIS ACTION; (2) ORDER GRANTING IN PART AND DENYING IN PART MATTEL'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS AND THINGS BY MGA ENTERTAINMENT, INC.; DENYING REQUEST FOR SANCTIONS; AND (3) ORDER DENYING MATTEL'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS BY MAGA IN RESPONSE TO MATTEL'S FIFTH SET OF REQUESTS FOR DOCUMENTS AND THINGS; DENYING MGA'S REQUEST FOR SANCTIONS in the within action by email addressed as follows:

| | | |
|---|---|---|
| John W. Keker, Esq. | Keker & Van Nest | jkeker@kvn.com |
| Michael H. Page, Esq. | Keker & Van Nest | mhp@kvn.com |
| Christa Anderson, Esq. | Keker & Van Nest | cma@kvn.com |
| Matthew M. Werdegar, Esq. | Keker & Van Nest | mwerdegar@kvn.com |
| John E. Trinidad, Esq. | Keker & Van Nest | jtrinidad@kvn.com |
| Audrey Walton-Hadlock, Esq. | Keker & Van Nest | awalton-hadlock@kvn.com |
| John Quinn Esq. | Quinn, Emanuel, Urquhart, Oliver & Hedges | johnquinn@quinnemanuel.com |
| Michael Zeller Esq. | Quinn, Emanuel, Urquhart, Oliver & Hedges | michaelzeller@quinnemanuel.com |
| Jon Corey Esq. | Quinn, Emanuel, Urquhart, Oliver & Hedges | joncorey@quinnemanuel.com |
| Duane Lyons Esq. | Quinn, Emanuel, Urquhart, Oliver & Hedges | duanelyons@quinnemanuel.com |
| Timothy Alger Esq. | Quinn, Emanuel, Urquhart, Oliver & Hedges | timalger@quinnemanuel.com |
| Dominic Surprenant Esq. | Quinn, Emanuel, Urquhart, Oliver & Hedges | DominicSurprenant@QuinnEmanuel.com |
| B. Dylan Proctor Esq. | Quinn, Emanuel, Urquhart, Oliver & Hedges | dylanproctor@quinnemanuel.com |
| Shane McKenzie Esq. | Quinn, Emanuel, Urquhart, Oliver & Hedges | shanemckenzie@quinnemanuel.com |
| Bridget Hauler Esq. | Quinn, Emanuel, Urquhart, Oliver & Hedges | bridgethauler@quinnemanuel.com |
| Tamar Buchakjian Esq. | Quinn, Emanuel, Urquhart, Oliver & Hedges | tamarbuchakjian@quinnemanuel.com |
| Juan Pablo Alban, Esq. | Quinn, Emanuel, Urquhart, Oliver & Hedges | juanpabloalban@quinnemanuel.com |
| John Gordon, Esq. | Quinn, Emanuel, Urquhart, Oliver & Hedges | johngordon@quinnemanuel.com |
| Diane Hutnyan, Esq. | Quinn, Emanuel, Urquhart, Oliver & Hedges | dianehutnyan@quinnemanuel.com |
| Thomas J. Nolan, Esq. | Skadden, Arps, Slate, Meagher & Flom LLP | tnolan@skadden.com |
| Raoul D. Kennedy, Esq. | Skadden, Arps, Slate, Meagher & Flom LLP | rkennedy@skadden.com |
| Amy S. Park, Esq. | Skadden, Arps, Slate, Meagher & Flom LLP | apark@skadden.com |
| Harriet S. Posner, Esq. | Skadden, Arps, Slate, Meagher & Flom LLP | hposner@skadden.com |
| Carl Alan Roth, Esq. | Skadden, Arps, Slate, Meagher & Flom LLP | croth@skadden.com |
| Timothy A. Miller, Esq. | Skadden, Arps, Slate, Meagher & Flom LLP | tmiller@skadden.com |
| Marcus R. Mumford, Esq. | Skadden, Arps, Slate, Meagher & Flom LLP | Mmumford@skadden.com |
| Paul M. Eckles, Esq. | Skadden, Arps, Slate, Meagher & Flom LLP | Paul.eckles@skadden.com |
| Lance A. Etcheverry, Esq. | Skadden, Arps, Slate, Meagher & Flom LLP | Lance.etcheverry@skadden.com |
| Robert J. Herrington, Esq. | Skadden, Arps, Slate, Meagher & Flom LLP | Robert.herrington@skadden.com |
| Mark Overland, Esq. | Overland, Borenstein, et al. | moverland@obsklaw.com |
| Alexander Cote, Esq. | Overland, Borenstein, et al. | acote@obsklaw.com |
| David C. Scheper, Esq. | Overland, Borenstein, et al. | dscheper@obsklaw.com |
| Larry W. McFarland | Keats, McFarland & Wilson | lmcfarland@kmwlaw.com |
| Christian Dowell | Keats, McFarland & Wilson | cdowell@kmwlaw.com |
| Cheryl Plambeck, Esq. | Davis & Gilbert LLP | cplambeck@dglaw.com |

Exhibit 3
Page 112

I declare under penalty of perjury under the laws of the Untied States of America that the above is true and correct.

Executed on April 14, 2008, at San Francisco, California.

Sandra Chan

Exhibit 3
Page 113

**Exhibit 4**

# QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP

NEW YORK
51 Madison Avenue, 22nd Floor
New York, NY 10010
(212) 849-7000
Facsimile: (212) 849-7100

TOKYO
Akasaka Twin Tower Main Building, 6th Floor
17-22 Akasaka 2-Chome
Minato—ku, Tokyo 107-0052, Japan
+813 5561-1711
Facsimile: +81 3 5561-1712

LOS ANGELES
865 South Figueroa Street, 10th Floor
Los Angeles, CA 90017
(213) 443-3000
Facsimile: (213) 443-3100

SAN FRANCISCO
50 California Street, 22nd Floor
San Francisco, CA 94111
(415) 875-6600
Facsimile: (415) 875-6700

SILICON VALLEY
555 Twin Dolphin Drive, Suite 560
Redwood Shores, CA 94065
(650) 801-5000
Facsimile: (650) 801-5100

## LOS ANGELES OFFICE
## FACSIMILE TRANSMISSION

**DATE:**    April 22, 2008        **NUMBER OF PAGES, INCLUDING COVER:**

| NAME/COMPANY | PHONE NO. | FAX NO. |
|---|---|---|
| *Amy Park, Esq.* <br> Skadden, Arps, Slate, Meagher & Flom LLP (PAO) | 650.470.4511 | 888.329.6334 |
| *cc: Mark E. Overland, Esq* <br> Overland Borenstein Scheper & Kim, LLP | 213.613.4655 | 213.613.4656 |
| *cc: Michael H. Page, Esq.* <br> Keker & Van Nest, LLP | 415.391.5400 | 415.397.7188 |

**FROM:**    Timothy L. Alger
213.443.3223
timalger@quinnemanuel.com

**RE:**    *Mattel, Inc. v Bryant, et al.*

FAXED
APR 2 2 2008

**MESSAGE:**

07209/2442763.1

| CLIENT # | 7209 | ROUTE/ RETURN TO: | *ALBERT VILLAMIL/10TH FLOOR* | ☐ CONFIRM FAX <br> ☒ INCLUDE CONF. REPORT |
|---|---|---|---|---|
| OPERATOR: | MUSAWA | | CONFIRMED?   ☐ NO  ☐ YES: | |

The information contained in this facsimile is confidential and may also contain privileged attorney-client information or work product. The information is intended only for the use of the individual or entity to whom it is addressed. If you are not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any use, dissemination, distribution or copying of this communication is strictly prohibited. If you have received the facsimile in error, please immediately notify us by telephone, and return the original message to us at the address above via the U.S. Postal Service. Thank you.

Exhibit 4
Page 114

**IF YOU DO NOT RECEIVE ALL OF THE PAGES, PLEASE PHONE (213) 443-3000 AS SOON AS POSSIBLE.**

**Group Send Report**

```
Page        : 001
Date & Time: 04-22-2008   15:23
Line 1      : 2134433100
Line 2      :
Machine ID  : QUINN EMANUEL
```

| | | |
|---|---|---|
| Job number | : | 622 |
| Date | : | 04-22  15:21 |
| Number of pages | : | 002 |
| Start time | : | 04-22  15:21 |
| End time | : | 04-22  15:23 |

Successful nbrs.

Fax numbers

☎1+18883296334
☎1+12136134656
☎1+14153977188

Unsuccessful nbrs.                                                              Pages sent

Exhibit 4
Page 115

**quinn emanuel** trial lawyers | los angeles

865 South Figueroa Street, 10th Floor, Los Angeles, California 90017 | TEL 213-443-3000 FAX 213-443-3100

WRITER'S DIRECT DIAL NO.
(213) 443-3223

WRITER'S INTERNET ADDRESS
timalger@quinnemanuel.com

April 22, 2008

**VIA FACSIMILE AND U.S. MAIL**

Amy S. Park, Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
525 University Avenue
Palo Alto, CA 94301

Re:     Mattel, Inc. v. MGA Entertainment, Inc.

Dear Amy:

I write to request a meet and confer pursuant to Local Rule 7-3 on the Discovery Master's Order dated April 14, 2008, denying Mattel's motion to compel production of documents in response to Mattel's Fifth Set of Requests for Production. Mattel contemplates appealing from the Order to Judge Larson. Please let me know when you are available to discuss this matter. I would prefer Thursday, if that fits in your schedule.

Very truly yours,

Timothy L. Alger

cc:  Michael H. Page, Esq.
      Mark E. Overland, Esq.

**quinn emanuel urquhart oliver & hedges, llp**

07209/2480107.1

NEW YORK | 51 Madison Avenue, 22nd Floor, New York, New York 10010 | TEL 212-849-7000 FAX 212-849-7100

SAN FRANCISCO | 50 California Street, 22nd Floor, San Francisco, California 94111 | TEL 415-875-6600 FAX 415-875-6700

SILICON VALLEY | 555 Twin Dolphin Drive, Suite 560, Redwood Shores, California 94065 | TEL 650-801-5000 FAX 650-801-5100

TOKYO | Akasaka Twin Tower Main Building, 6th Floor, 17-22 Akasaka 2-Chome, Minato-ku, Tokyo 107-0052, Japan | TEL +81-3-5561-1711 FAX +81-3-5561-1712

Exhibit 4
Page 116

**Exhibit 5**

## Cyrus Naim

**From:** Shek, Bernard [Bernard.Shek@skadden.com]

**Sent:** Friday, April 25, 2008 5:31 PM

**To:** Timothy Alger; Randa Osman

**Cc:** Park, Amy S (PAL)

**Subject:** Bryant v. Mattel - Discovery Master orders

Tim & Randa:

I am following up on our telephone conversations yesterday regarding the Discovery Master's orders re Mattel's request for communications re this action and the Fifth Set of Requests for Production. We have conferred with our client and are comfortable with the Discovery Master's rulings on those matters. Accordingly, we do not agree to your proposals. Please feel free to contact Amy or me if you would like to discuss the matter further.

Regards,
Bernard

------------------------------------------------------------
Bernard Shek
Skadden, Arps, Slate, Meagher & Flom LLP
525 University Avenue, Suite 1100
Palo Alto, CA 94301
Tel: 650-470-4513
Fax: 888-329-9592

------------------------------------------------------------
*************************************************** To ensure compliance with Treasury Department regulations, we advise you that, unless otherwise expressly indicated, any federal tax advice contained in this message was not intended or written to be used, and cannot be used, for the purpose of (i) avoiding tax-related penalties under the Internal Revenue Code or applicable state or local tax law provisions or (ii) promoting, marketing or recommending to another party any tax-related matters addressed herein.
***************************************************
*************************************************** This email and any attachments thereto, is intended only for use by the addressee(s) named herein and may contain legally privileged and/or confidential information. If you are not the intended recipient of this email, you are hereby notified any dissemination, distribution or copying of this email, and any attachments thereto, is strictly prohibited. If you receive this email in error please immediately notify me at (212) 735-3000 and permanently delete the original copy and any copy of any email, and any printout thereof. Further information about the firm, a list of the Partners and their professional qualifications will be provided upon request.
***************************************************

Exhibit 5
Page 117

4/28/2008

**Exhibit 6**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

MAR 2 6 2008

525 UNIVERSITY AVENUE
PALO ALTO, CALIFORNIA 94301

TEL: (650) 470-4500
FAX: (650) 470-4570
www.skadden.com

DIRECT DIAL
650.470.4511
DIRECT FAX
888.329.6334
EMAIL ADDRESS
APARK@SKADDEN.COM

FIRM/AFFILIATE OFFICES
—
BOSTON
CHICAGO
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
WASHINGTON, D.C.
WILMINGTON
—
BEIJING
BRUSSELS
FRANKFURT
HONG KONG
LONDON
MOSCOW
MUNICH
PARIS
SINGAPORE
SYDNEY
TOKYO
TORONTO
VIENNA

March 24, 2008

**By Email and U.S. Mail**

Timothy L. Alger, Esq.
Quinn Emanuel Urquhart Oliver & Hedges, LLP
865 S. Figueroa Street, 10th Floor
Los Angeles, CA 90017

> RE:   *Carter Bryant v. Mattel, Inc.* (and consolidated cases)
> Case No. CV 04-9049 SGL (RNBx) (consolidated with
> Cases Nos. CV 04-09059 and CV 05-02727)

Dear Tim:

I am writing to follow up on our meet-and-confer discussion on February 21, 2008, regarding Mattel's motion to compel MGA to produce documents in response to Mattel's fifth set of requests for production. Although we agreed to talk further once you had an opportunity to look again at the requests and consider the information we provided you at the February 21 meeting, we have not heard back from you in response to our requests to conclude our discussion. Accordingly, I am writing to set forth our position with respect to the matters about which we did not conclude our discussion.

**A.   MGA's Financial Statements and Tax Returns (Request Nos. 4-7)**

**1.   Requests Nos. 4-5 (seeking various MGA financial statements from incorporation to 1999)**

As set forth in MGA's opposition to Mattel's motion to compel, Mattel's requests demanding financial statements since MGA's incorporation are overly broad, excessive and seek documents that are irrelevant to this litigation. (MGA's Opp. (Docket Item 1993) at 8-14.) During the parties' February 21 meeting, we explained that MGA has already produced vast amounts of historical financial information,

Exhibit 6
Page 118

Timothy L. Alger, Esq.
March 24, 2008
Page 2

including audited financial statements since 1999 (MGA 7341 – MGA 7362,
MGA 0868693 – MGA 0868722, MGA 0869492 – MGA 0869505 & MGA 0869508 –
MGA 0869518) and historical trial balances since 1996 (MGA 0060841 –
MGA 0061924, MGA 3765665 – MGA 3765746, MGA 3709872 – MGA 3717412).
We also refer you to Exhibit C to the report of your expert, Michael J. Wagner, which
identifies these and additional financial documents produced by MGA. Despite the
foregoing, Mattel has refused to withdraw its motion with respect to these requests or to
engage in any further meet and confer discussions.

>    **2.    Request No. 6 (seeking MGA's general ledgers from
>            incorporation to 1999)**

MGA informed Mattel at the February 21 meeting that it has already
produced responsive documents. Specifically, MGA told Mattel that MGA has
produced its historical trial balances for 1996 through 1999, as well as the 2000 trial
balance (which Mattel incorrectly suggested in its reply brief had not been produced).
These documents are Bates labeled MGA 3765665 – MGA 3765746. We also refer you
to Exhibit C to the expert report of your expert, Michael J. Wagner, which identifies
these and additional financial documents produced by MGA. Despite the foregoing,
Mattel has refused to withdraw its motion with respect to this request or to engage in
any further meet and confer discussions.

>    **3.    Request No. 7 (seeking MGA's tax returns from
>            incorporation to the present)**

At the February 21 meeting, MGA reminded Mattel that the Discovery
Master has already held that the parties' tax returns are not discoverable, and that MGA
has already produced numerous financial documents showing MGA's revenue,
expenses and other relevant financial items. Such documents include audited financial
statements since 1999 (MGA 7341 – MGA 7362, MGA 0868693 – MGA 0868722,
MGA 0869492 – MGA 0869505 & MGA 0869508 – MGA 0869518) and historical
trial balances since 1996 (MGA 0060841 – MGA 0061924, MGA 3765665 –
MGA 3765746, MGA 3709872 – MGA 3717412). We also refer you to Exhibit C to
the report of your expert, Michael J. Wagner, which identifies these and additional
financial documents produced by MGA. Despite the foregoing, Mattel has refused to
withdraw its motion with respect to this request or to engage in any further meet and
confer discussions.

>    **B.    Corporate Formation and Governance Documents (Request Nos. 1-
>            3, 8-11, 23-30 & 33)**

At the February 21 meeting, Mattel generally asserted that all of the
requested documents regarding MGA's corporate formation, governance and ownership

Exhibit 6
Page 119

Timothy L. Alger, Esq.
March 24, 2008
Page 3

are relevant to establish alter ego liability. Mattel based its assertion on (1) its allegation that Mr. Larian caused MGA's directors to grant him a higher salary and bonus in April 2000, and (2) Mattel's allegation that Mr. Larian used MGA's funds to pay off a personal debt to Farhad Larian in connection with Mr. Larian's acquisition of Farhad Larian's shares of MGA stock. (*See* Mattel's Reply at 4 & 8.)

Mattel's assertions of relevance do not justify the expansive discovery it seeks. Alter ego liability is an equitable doctrine that requires proof that "(1) there is such a unity of interest and ownership between the corporation and the individual or organization controlling it that their separate personalities no longer exist, and (2) failure to disregard the corporate entity would sanction a fraud or promote injustice." *Communist Party of the United States v. 522 Valencia, Inc.*, 35 Cal. App. 4th 980, 993 (1995). The issue is "whether in the particular case presented, justice and equity can best be accomplished and fraud and unfairness defeated by disregarding the distinct entity of the corporate form." *Id.*

Moreover, where, as here, the issue concerns a corporate defendant's ability to satisfy any potential judgment, discovery relating to a plaintiff's alter ego allegations should be taken, if at all, after there has been a finding that the corporate defendant is liable and is unable to satisfy the judgment. *See Higgins v. Journal Register*, No. 3:06-CV-1446(AVC), 2007 U.S. Dist. LEXIS 78761 at *4-5 (D. Conn. October 23, 2007) ("The court concludes that the issue of alter ego or single employer status, as a basis for piercing the corporate veil, need not be resolved at this stage. When and if any defendant is shown to be liable for the violations alleged in the complaint, and is unable to satisfy any judgment rendered, the court can, if necessary, reopen the issue of piercing the corporate veil for further discovery at that time.").

Despite having received many thousands of financial documents from MGA, Mattel has offered no evidence showing that MGA's assets have been so depleted by Mr. Larian that MGA would be unable to satisfy any potential judgment in this case *if* MGA were found liable. Mattel's allegations about increases in Mr. Larian's salary or the payment of Mr. Larian's obligations to his brother provide no indication that Mr. Larian has somehow placed MGA's ability to satisfy a judgment at risk. Moreover, even if Mattel were entitled to some discovery relating to its assertions, Mattel's conjecture does not entitle it to discover every document regarding MGA's corporate formation, corporate governance and stock ownership.

       **1.**    **Request Nos. 1-3 & 8-11 (seeking all articles of incorporation, notices of incorporation, bylaws and all minutes from every Board or shareholder meeting since MGA's incorporation)**

As set forth in MGA's opposition to Mattel's motion to compel, Mattel's requests seeking overly broad categories of corporate formation and governance

Exhibit 6
Page 120

Timothy L. Alger, Esq.
March 24, 2008
Page 4

documents from MGA's formation to the present are improper, are not reasonably tailored or tethered to any claim or defense in this action and seek irrelevant information. (MGA's Opp. (Docket Item 1993) at 8-14.) At the February 21 meeting, Mattel refused to narrow the scope of these requests.

> 2.  **Request No. 23-25 (seeking documents sufficient to identify total outstanding MGA shares from incorporation to the present and every MGA shareholder from incorporation to the present, including number of shares owned, date acquired and consideration paid)**

At the February 21 meeting, MGA informed Mattel that MGA and Mr. Larian have already produced numerous documents identifying MGA's shareholders and their ownership interests in the company. Such documents include at least the following documents: MGA 3787275 – MGA 3787284. MGA also reminded Mattel that it already obtained deposition testimony from one of MGA's Rule 30(b)(6) witnesses on this subject. *(See, e.g.,* Tonnu Dep. at 814:24-816:24.) Despite the foregoing, Mattel has refused to withdraw its motion with respect to these requests or to engage in any further meet and confer discussions.

> 3.  **Request Nos. 26-30 (seeking all documents, including communications, regarding issuance of stock certificates or stock acquisitions from incorporation to the present, as well as all documents relating to how MGA has been capitalized since its inception)**

As set forth in MGA's opposition to Mattel's motion to compel, Mattel's requests seeking overly broad categories of corporate formation and governance documents are improper, are not reasonably tailored and seek irrelevant information. (MGA's Opp. (Docket Item 1993) at 8-14.) At the February 21 meeting, Mattel refused to reasonably limit the scope of these requests.

### C.  **Documents Showing Payments, Loans or Gifts by MGA to Mr. Larian (Request Nos. 12-20)**

At the February 21 meeting, MGA informed Mattel that MGA has already produced documents showing payments, including shareholder distributions, by MGA to, among others, Mr. Larian, the Larian Trusts, Jahangir Makabi, and Mr. Larian's family members from 1997 through 2007. Such materials include at least the following documents: MGA 3787275 to MGA 3787284, MGA 3787315 – MGA 3787853, MGA 3787372 – MGA 3787397, MGA 3787400 – MGA 3787426, and MGA 3865982 – MGA 3866029. MGA also reminded Mattel that it had already

Exhibit 6
Page 121

Timothy L. Alger, Esq.
March 24, 2008
Page 5

obtained deposition testimony from MGA's Rule 30(b)(6) witness regarding MGA's
payments to Mr. Larian. (*See, e.g.,* Tonnu Dep. at 852:15-855:15.)

   In addition, with regard to gifts and loans, MGA explained that the
payment information that MGA has already produced would include information
regarding gifts or loans by MGA to Mr. Larian to the extent any such gifts or loans were
made. MGA also reiterated its belief that Mattel's requests for such documents are
overly broad because, for example, they would cover gifts of any kind or value from
any person at MGA to Mr. Larian.

   Despite the foregoing, Mattel has refused to withdraw its motion with
respect to these requests or to engage in any further meet and confer discussions.

   **D.**  **Documents Showing Payments, Loans or Gifts by MGA to Officers,
     Directors or Shareholders (Request Nos. 31, 32 & 34-44, 47)**

     **1.**  **Request Nos. 31, 32, 34-39 & 42-44 (seeking documents
       showing all payments, loans or gifts by MGA to its officers,
       directors and shareholders, as well as any of their family
       members)**

   At the February 21 conference of counsel, MGA informed Mattel that it
has already produced numerous documents showing or otherwise reflecting payments to
officers, directors and shareholders. These documents include historical trial balance
reports, W-2s, shareholder distribution reports, audited financial statements and other
documents listing payments made by MGA to others. (*See, e.g.,* MGA 0060841 –
MGA 0061924, MGA 3765665 – MGA 3765746, MGA 3709872 – MGA 3717412,
MGA 3787315 – MGA 3787853, MGA 3787372 – MGA 3787397, MGA 3787400 –
MGA 3787426, MGA 7341 – MGA 7362, MGA 0868693 – MGA 0868722,
MGA 0869492 – MGA 0869505 & MGA 0869508 – MGA 0869518 and
MGA 3865982 – MGA 3866029.) We also refer you to Exhibit C to the report of your
expert, Michael J. Wagner, which identifies these and additional financial documents
produced by MGA. Nevertheless, Mattel has refused to withdraw its motion with
respect to these requests or to engage in any further meet and confer discussions.

Exhibit 6
Page 122

Timothy L. Alger, Esq.
March 24, 2008
Page 6

> **2.**     **Request Nos. 40, 41 & 47 (seeking all monthly bank
> statements; bank statements showing payments to any
> director, officer or shareholder, or any family member of
> such person; and documents identifying MGA's authorized
> signatories)[1]**

At the February 21 meeting, MGA reiterated its position that these
requests are overly broad and seek irrelevant categories of information. (*See also*
MGA's Opp. (Docket Item 1993) at 8-14.) MGA also reminded Mattel that the
Discovery Master previously rejected a similar discovery request. (*See* 2/15/08
Discovery Master Order at 14-15 (denying Mattel's motion to compel response to.
Interrogatory No. 39, which requested MGA to identify all of its bank accounts).) In
addition, as discussed in the preceding section, MGA has already produced numerous
documents reflecting payments to officers, directors and shareholders. Nevertheless,
Mattel has refused to withdraw its motion with respect to these requests or to engage in
any further meet and confer discussions.

> **3.**     **Request No. 33 (seeking documents identifying all of MGA's
> directors and officers from 1999 to the present)**

MGA has agreed to produce documents sufficient to identify every
person who has served as a director or officer of MGA, including each person's position
and dates of service, from 1999 to the present.

Please let us know whether you have reconsidered your position with
respect to any of the foregoing requests and whether Mattel will withdraw its motion as
to any of those requests.

Sincerely,

Amy S. Park

_____

[1] In its reply brief in support of its motion to compel regarding the fifth set of requests
for production, Mattel asserted that Mr. Larian also had not produced his bank
statements and canceled checks. However, the fifth set does not request any such
documents. Nor was Mr. Larian ever ordered to produce such documents. In addition,
as MGA explained to Mattel at the February 21 meeting, Mr. Larian already produced
documents showing all financial institutions where he held an account from 1999 to the
present, as well as documents showing account numbers for all accounts from 2003
through 2007.

Exhibit 6
Page 123

**Exhibit  7**



**REDACTED**

Isaac and Angela Larian
Net Worth – As of March 14, 2005

Assets
Cash
Marketable Securities
Accounts Receivable*
Notes Receivable
Retirement Accounts
Limited Partnership (Roscoe Property)
Residence
S-Corp - MGA Entertainment

Total Assets

Liabilities
Real Estate
Property· Taxes· Payable

Total Liabilities

Total Net Worth

*Monies held in MGA cash accounts to be distributed in 2005

CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit 7
MGA 3767275
Page 124

REDACTED

ISAAC AND ANGELA LARIAN
List of Assets
2006

**ASSETS**
Cash

|  |  |
|---|---|
| Checking | |
| Savings | |

Marketable Securities

| | |
|---|---|
| Bernstein - Isaac GRAT Investments | 31-May-06 |
| Bernstein - Angela GRAT Investments | 31-May-06 |
| Bernstein - Larian Family Trust Investments | 31-May-06 |
| Bernstein - Isaac Living Trust Investments | 31-May-06 |
| Bernstein - Angela Living Trust Investments | 31-May-06 |
| Bear Stems - Angela GRAT | 30-Jun-06 |
| Bear Stems - Larian Living Trust | 30-Jun-06 |
| Bear Stems - Isaac GRAT | 30-Jun-06 |
| JPMorgan - Isaac GRAT Investments | 30-Jun-06 |
| JPMorgan - Angela GRAT Investments | 30-Jun-06 |

Retirement Accounts - 401K
Residences

| | |
|---|---|
| Toybox LLC | Pro rata share of Investment |
| 16300 Roscoe Boulevard LLC | Pro rata share of Investment |
| MGA Entertainment, Inc. | Pro rata share of Investment |
| Zapf Creation Gmbh | |

**TOTAL ASSETS**

**LIABILITY**
Income tax liability
Other tax liability
Mortgage

**TOTAL LIABILITY**

**NET ASSETS**

*Ownership in MGA Entertainment , Inc.*
Larian Family Trust
Isaac Larian
Angela Larian
Isaac Larian GRATS
Angela Larian GRATS

*Ownership in Toybox LLC*
Isaac Larian GRATS
Angela Larian GRATS

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 7
MGA 3767274
Page 125

 REDACTED

<u>Ownership in 16300  Roscoe Boulevard, LLC</u>
Larian Family Trust

<u>Ownership in Zent</u>
Shares outstanding
Percentage ownership
Current Value                              2405
Current Value                              2405 - Oanda

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 7
SSN 3787277
Page 126

REDACTED

ISAAC LARIAN
Total Income Per Tax Returns

Wages
Interest
Dividends
Other

CONFIDENTIAL - ATTORNEYS' EYES ONLY                                                    MGA 3707278

Exhibit 7

Page 127



REDACTED

ISAAC AND ANGELA LARIAN
List of Assets
2007

ASSETS
Cash
                    Checking

Marketable Securities
          Larian Living Trust

                              Bear Stearns                    Sep-07
                                  UBS                         Oct-07
                                  Bernstein                   Sep-07

          Qualified Annuity Trusts

                              Bear Stearns                    Sep-07
                              JP Morgan                       Oct-07
                                  UBS                         Oct-07
                              Bernstein                       Sep-07

Retirement Accounts - 401K
Notes Receivable                                             Oct-07
Residences                                                   Oct-07
Toybox LLC                                                   Pro rata share of Investment
MGA North LLC                                                Pro rata share of Investment
16300 Roscoe Boulevard LLC                                   Pro rata share of Investment
MGA Entertainment, Inc.                                      Pro rata share of Investment
Zapf Creation Gmbh                                           Sep-07

TOTAL ASSETS

LIABILITY
Income tax liability
Bank Loans
Mortgage

TOTAL LIABILITY

NET ASSETS

*Ownership in MGA Entertainment, Inc.*
*Ownership in MGA North LLC*
*Ownership in Toybox LLC*
*Ownership in 16300 Roscoe Boulevard, LLC*
*Ownership in Zapf*

OCTOBER 25, 2007

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 7
MGA 3787279
Page 128

ISAAC LARIAN
BANK AND INVESTMENT ACCOUNTS
Per Tax Return Filings

**1999**
Bank of America
Charles Schwab
Dean Witter Reynolds
Merrill Lynch
National Financial Services LLC

**2000**
Bank of America
Charles Schwab
Dean Witter Reynolds
Merrill Lynch
National Financial Services LLC

**2001**
Bank of America
Charles Schwab
Merrill Lynch
Morgan Stanley
National Financial Services LLC

**2002**
Bank of America
BNY Clearing Services LLC
Charles Schwab
Merrill Lynch
Morgan Stanley
National Financial Services LLC

**2003**
Bear Stearns Securities Corp
BNY Clearing Services LLC
Merrill Lynch
Newport Securities LLC

**2004**
Bank of America #02373

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 7
MGA 3767280
Page 129

Bank of America #1201318241
Bank of America #50252
Bank of America #55163
Bank of America #55700
Bear Stearns #720 00456
Bear Stearns #720-71590
Bear Stearns #720 89698
Bear Stearns #720 90012
Bear Stearns #720 90013
Merrill Lynch #29858

### 2005
Bank of America #02373
Bank of America #1201318241
Bank of America #76320
Bear Stearns #720 00456
Bear Stearns #720 03812
Bear Stearns #720 03815
Bear Stearns #720 04306
Bear Stearns #720 04318
Bear Stearns #720 04339
Bear Stearns #720 04341
Bear Stearns #720 04342
Bear Stearns #720 04343
Bear Stearns #720 04344
Bear Stearns #720 04347
Bear Stearns #720 04348
Bear Stearns #720 04349
Bear Stearns #720 04350
Bear Stearns #720 71590
Bear Stearns #720 89698
Bear Stearns #720 90012
Bear Stearns #720 90013
Bear Stearns #720 90112
Bernstein #079 52428
Bernstein #079 52429
Bernstein #079 52430
Bernstein #888 23875
Bernstein #888 23876
Bernstein #888 23877
JP Morgan #Q 53178002
JP Morgan #A 54411003
JP Morgan #Q 53180008
JP Morgan #A 54412001
Merrill Lynch #29858
UBS #YR782011

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 7
MGA 3707201
Page 130

UBS, #YR782012
UBS, #YR415237
UBS, #YR415308
Wells Fargo #7140350252

2006

Bank of America #92638
Bank of America #1201318241
Bear Stearns #720 0456
Bear Stearns #720 03812
Bear Stearns #720 03815
Bear Stearns #720 04306
Bear Stearns #720 04318
Bear Stearns #720 04337
Bear Stearns #720 04339
Bear Stearns #720 04340
Bear Stearns #720 04341
Bear Stearns #720 04342
Bear Stearns #720 04343
Bear Stearns #720 04344
Bear Stearns #720 04345
Bear Stearns #720 04346
Bear Stearns #720 04347
Bear Stearns #720 04348
Bear Stearns #720 04349
Bear Stearns #720 04350
Bear Stearns #720 05694
Bear Stearns #720 05696
Bear Stearns #720 05707
Bear Stearns #720 05708
Bear Stearns #720 06115
Bear Stearns #720 71590
Bear Stearns #720 89698
Bear Stearns #720 90012
Bear Stearns #720 90013
Bernstein #079 52428
Bernstein #079 52429
Bernstein #079 52430
Bernstein #888 23875
Bernstein #888 23876
Bernstein #888 23877
Bernstein #079 54024
Bernstein #079 54025
Bernstein #079 54026
HSBC
JP Morgan #Q 53178002

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 7
MGA 3767282
Page 131

JP Morgan #A 54411003
JP Morgan #Q 53180008
JP Morgan #A 54412001
Merrill Lynch #29858
UBS, #YR782011
UBS, #YR782012
UBS, #YR415237
UBS, #YR415308
Wells Fargo #7140350252
Wells Fargo #4578

## 2007
Bank of America #1201318241
Bear Stearns # 720 -00456
Bear Stearns # 720 -03812
Bear Stearns # 720 -03815
Bear Stearns # 720 -04306
Bear Stearns # 720 -04318
Bear Stearns # 720 -04337
Bear Stearns # 720 -04339
Bear Stearns # 720 -04340
Bear Stearns # 720 -04341
Bear Stearns # 720 -04342
Bear Stearns # 720 -04343
Bear Stearns # 720 -04344
Bear Stearns # 720 -04945
Bear Stearns # 720 -04346
Bear Stearns # 720 -04347
Bear Stearns # 720 -04348
Bear Stearns # 720 -04349
Bear Stearns # 720 -04350
Bear Stearns # 720 -05694
Bear Stearns # 720 -05696
Bear Stearns # 720 -05707
Bear Stearns # 720 -05708
Bear Stearns # 720 -06115
Bear Stearns # 720 -71590
Bear Stearns # 720 -89698
Bear Stearns # 720 -90012
Bear Stearns # 720 -90013
Bear Stearns # 720 -00454
Bear Stearns # 720 -05697
Bear Stearns # 720 -08954
Bernstein #079 -52428
Bernstein #079 -52429
Bernstein #079 -52430

CONFIDENTIAL -- ATTORNEYS' EYES ONLY

Exhibit 7
MGA 3787283
Page 132

Bernstein #079 -54025
Bernstein #079 -54026
Bernstein #079 -54639
Bernstein #079 -54024
Bernstein #888 -23875
Bernstein #888 -23876
Bernstein #888 -23877
JP Morgan #A 54411003
JP Morgan #A 54412001
JP Morgan #Q 53178002
JP Morgan #Q 53180008
UBS, #YR415237
UBS, #YR415308
UBS, #YR782011
UBS, #YR782012
Wells Fargo #7140350252

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 7
MGA 3787284
Page 133

**Exhibit 8**

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | CHECK | VENDOR | | CHECK | CHECK |
| 2 | NUMBER | NUMBER | VENDOR NAME | DATE | AMOUNT |
| 3 | 90086 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | ###### | 3,054,378.76 |
| 4 | 90103 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | ###### | 2,312,699.08 |
| 5 | 90076 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | ###### | 1,948,753.73 |
| 6 | 90045 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 8/2/2002 | 1,084,064.05 |
| 7 | 90059 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 8/9/2002 | 1,009,794.80 |
| 8 | 90071 | MGA | MGA HK | ###### | 856,000.00 |
| 9 | 90084 | 15001 | WELBACK ENTERPRISES LTD. | ###### | 787,395.83 |
| 10 | 90110 | WAHSHINGTOY | WAH SHING TOYS | ###### | 683,429.78 |
| 11 | 90083 | WAHSHINGTOY | WAH SHING TOYS | ###### | 426,060.77 |
| 12 | 90069 | WAHSHINGTOY | WAH SHING TOYS | 8/9/2002 | 422,600.30 |
| 13 | 90093 | WAHSHINGTOY | WAH SHING TOYS | ###### | 347,415.25 |
| 14 | 90112 | 15001 | WELBACK ENTERPRISES LTD. | ###### | 295,062.92 |
| 15 | 16781 | SCHOENBORN | SCHOENBORN PARTNERSHIP | ###### | 215,767.90 |
| 16 | 90040 | MGA | MGA HK | 8/2/2002 | 175,000.00 |
| 17 | 90101 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | ###### | 172,099.80 |
| 18 | 16458 | ELDRIDGE | ELDRIDGE INK | 8/2/2002 | 167,305.00 |
| 19 | 90077 | KON | KON DAI (FAR EAST) PACKAGING C | ###### | 164,997.03 |
| 20 | 90057 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | 8/9/2002 | 160,228.35 |
| 21 | 90091 | 8742 | SUNLIGHT ELECTRONIC TOYS | ###### | 158,559.60 |
| 22 | 16618 | ELDRIDGE | ELDRIDGE INK | ###### | 154,977.00 |
| 23 | 90105 | MILLION | MILLION INDUSTRIAL LTD | ###### | 135,588.90 |
| 24 | 90085 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | ###### | 130,532.65 |
| 25 | 90048 | MILLION | MILLION INDUSTRIAL LTD | 8/2/2002 | 128,549.91 |
| 26 | 90088 | MILLION | MILLION INDUSTRIAL LTD | ###### | 115,819.64 |
| 27 | 16726 | ELDRIDGE | ELDRIDGE INK | ###### | 115,000.00 |
| 28 | 16497 | SABAN MERCH | BVS MERCHANDISING, INC. | 8/5/2002 | 113,440.76 |
| 29 | 90066 | 8742 | SUNLIGHT ELECTRONIC TOYS | 8/9/2002 | 109,915.12 |
| 30 | 16451 | CHRISTENSEN | CHRISTENSEN, MILLER, FINK, | 8/2/2002 | 101,967.61 |
| 31 | 90050 | 8742 | SUNLIGHT ELECTRONIC TOYS | 8/2/2002 | 101,250.10 |
| 32 | 90081 | 8742 | SUNLIGHT ELECTRONIC TOYS | ###### | 96,932.84 |
| 33 | 90104 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | ###### | 94,960.50 |
| 34 | 90054 | MGA | MGA HK | 8/7/2002 | 93,400.00 |
| 35 | 16436 | 6179 | FARHAD LARIAN | 8/1/2002 | 91,298.90 |
| 36 | 16439 | 3 | 889 INK | 8/2/2002 | 90,000.00 |
| 37 | 16695 | 3 | 889 INK | ###### | 90,000.00 |
| 38 | 16783 | 3 | 889 INK | ###### | 90,000.00 |
| 39 | 90063 | MILLION | MILLION INDUSTRIAL LTD | 8/9/2002 | 84,165.38 |
| 40 | 16761 | 6179 | FARHAD LARIAN | ###### | 83,798.90 |
| 41 | 90052 | WAHSHINGTOY | WAH SHING TOYS | 8/2/2002 | 75,474.98 |
| 42 | 50008 | UNIVERSE | UNIVERSE WATCH TRADING CO., LT | ###### | 68,060.16 |
| 43 | 90082 | 15436 | WAH SHING ELECTRONICS CO. LTD | ###### | 67,765.80 |
| 44 | 50007 | UNIVERSE | UNIVERSE WATCH TRADING CO., LT | ###### | 67,253.76 |
| 45 | 16645 | 1896 | CITIBANK ADVANTAGE | ###### | 65,893.25 |
| 46 | 90055 | COSMETICS | COSMETICS PLUS LTD. | 8/7/2002 | 60,368.10 |
| 47 | 90095 | COSMETICS | COSMETICS PLUS LTD. | ###### | 60,334.07 |
| 48 | 16698 | OMNI | OMNI CALL CENTER | ###### | 55,500.00 |
| 49 | 90079 | MILLION | MILLION INDUSTRIAL LTD | ###### | 55,021.25 |
| 50 | 90062 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 8/9/2002 | 50,774.08 |
| 51 | 90058 | COSMETICS | COSMETICS PLUS LTD. | 8/9/2002 | 50,000.00 |
| 52 | 16602 | TRANSUNION | TRANS UNION GROUP INC. | ###### | 45,700.00 |
| 53 | 16763 | PROLOGIS | PROLOGIS | ###### | 42,071.00 |
| 54 | 16470 | 8105 | MAKABI, SHIRIN | 8/2/2002 | 41,882.45 |
| 55 | 90094 | 15001 | WELBACK ENTERPRISES LTD. | ###### | 41,000.00 |
| 56 | 90068 | WUI | WUI YUNG MOULD FACTORY | 8/9/2002 | 39,139.35 |

Exhibit 8
Page 134

Confidential - For Attorney's Eyes Only

MGA 4045123

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | | Check Written During November 2001 | | | |
| 2 | CHECK | VENDOR | VENDOR | CHECK | CHECK | Isaac's Comment or Requested Follow up |
| 3 | NUMBER | ID | NAME | DATE | AMOUNT | |
| 4 | 88686 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | ######## | 1,309,585.66 | |
| 5 | 88687 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | ######## | 1,300,463.28 | |
| 6 | 88668 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | ######## | 1,300,675.96 | |
| 7 | 88623 | SMART KIDS | SMART KIDS | 11/2/2001 | 1,102,939.82 | |
| 8 | 88672 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CC LTD | ######## | 1,019,479.83 | |
| 9 | 88621 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 11/2/2001 | 539,541.11 | |
| 10 | 88637 | EARLYLIGHT | EARLY LIGHT INDUSTRIAL CO LTD | 11/9/2001 | 465,338.20 | |
| 11 | 88649 | MGA | MGA HK | ######## | 408,000.00 | |
| 12 | 89645 | WAHSHINGTOY | WAH SHING TOYS | 11/9/2001 | 375,745.58 | |
| 13 | 88661 | MILLION | MILLION INDUSTRIAL LTD | ######## | 319,137.80 | |
| 14 | 88651 | SMART KIDS | SMART KIDS | ######## | 304,106.96 | |
| 15 | 88640 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | 11/9/2001 | 298,830.96 | |
| 16 | 88684 | WAHSHINGTOY | WAH SHING TOYS | ######## | 286,145.32 | |
| 17 | 88627 | WAHSHINGTOY | WAH SHING TOYS | 11/2/2001 | 284,392.13 | |
| 18 | 88636 | MTV | MTV NETWORKS | 11/9/2001 | 274,387.65 | |
| 19 | 88646 | WATERCORE | WATERCORE LTD. | 11/9/2001 | 253,081.23 | |
| 20 | 88664 | WATERCORE | WATERCORE LTD. | ######## | 236,809.10 | |
| 21 | 13720 | BRYANT | CARTER H. BRYANT | 11/2/2001 | 205,951.21 | |
| 22 | 88659 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | ######## | 185,910.17 | |
| 23 | 89652 | WAHSHINGTOY | WAH SHING TOYS | ######## | 177,425.12 | |
| 24 | 13727 | SABAN MERCH | SABAN MERCHANDISING INC. (SM) | 11/2/2001 | 163,428.69 | |
| 25 | 13889 | MTV | MTV NETWORKS | ######## | 158,785.95 | |
| 26 | 88641 | MILLION | MILLION INDUSTRIAL LTD | 11/9/2001 | 145,973.94 | |
| 27 | 88665 | 15001 | WELBACK ENTERPRISES LTD. | ######## | 137,559.39 | |
| 28 | 88660 | 15321 | LOYAL TECHNOLOGY CO., LTD. | ######## | 137,008.91 | |
| 29 | 13934 | ELDRIDGE | ELDRIDGE INK | ######## | 133,747.00 | |
| 30 | 88673 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | ######## | 126,064.68 | |
| 31 | 88643 | STADLBAUER | STADLBAUER (HK) LTD. | 11/9/2001 | 125,445.22 | |
| 32 | 14035 | YTV | YTV CANADA, INC. | ######## | 123,470.46 | |
| 33 | 13899 | SABAN MERCH | BVS MERCHANDISING, INC. | ######## | 117,842.36 | |
| 34 | 88681 | WAHSHINGTOY | WAH SHING TOYS | ######## | 101,170.00 | |
| 35 | 88639 | KAPER | KAPER INDUSTRIAL LTD | 11/9/2001 | 92,459.17 | |
| 36 | 88647 | 15001 | WELBACK ENTERPRISES LTD. | 11/9/2001 | 92,080.59 | |
| 37 | 13928 | CLEAR | CLEAR FREIGHT INC. | ######## | 83,181.49 | |
| 38 | 13976 | CLEAR | CLEAR FREIGHT INC. | ######## | 82,805.26 | |
| 39 | 88687 | KIN YAT | KIN YAT INDUSTRIAL CO LTD | ######## | 81,177.16 | |
| 40 | 13983 | 2298 | DEPENDABLE HIGHWAY EXPRESS | ######## | 77,402.39 | |

Exhibit 8
Page 135

Confidential - For Attorney's Eyes Only

MGA 4045337

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 41 | 89642 | SMART KIDS | SMART KIDS | 11/9/2001 | 74,681.72 | |
| 42 | 13958 | CHRISTENSEN | CHRISTENSEN, MILLER, FINK, | ######## | 69,006.42 | |
| 43 | 89679 | 15316 | SUPERSONICS ELECTRIC CO | ######## | 68,218.91 | |
| 44 | 13967 | ABC | AMERICAN BROADCASTING COMPANY | ######## | 62,185.00 | |
| 45 | 14028 | 998777 | WAL-MART-CANADA | ######## | 55,000.00 | |
| 46 | 89644 | 8742 | SUNLIGHT ELECTRONIC TOYS | 11/9/2001 | 51,390.10 | |
| 47 | 13732 | AARON | AARON THOMAS COMPANY, INC | 11/2/2001 | 47,224.80 | |
| 48 | 89882 | WATERCORE | WATERCORE LTD. | ######## | 45,840.10 | |
| 49 | 13740 | BOE | BOE & ASSOCIATES | 11/2/2001 | 44,404.40 | |
| 50 | 13865 | CLEAR | CLEAR FREIGHT INC. | ######## | 44,098.26 | |
| 51 | 13779 | 7724 | SCHOENBORN PARTNERSHIP | 11/2/2001 | 41,984.00 | |
| 52 | 89688 | MILLION | MILLION INDUSTRIAL LTD | ######## | 40,325.40 | |
| 53 | 13725 | 7657 | RUDELL DESIGN | 11/2/2001 | 39,895.19 | |
| 54 | 14031 | WFLD | WFLD (FOX TELEVISION STATIONS) | ######## | 39,780.00 | |
| 55 | 89656 | EXPERT | EXPERT ENTERPRISES LTD | ######## | 38,581.84 | |
| 56 | 89680 | WUI | WUI YUNG MOULD FACTORY | ######## | 38,244.50 | |
| 57 | 13746 | NORTHERN | NORTHERN-GROUP | 11/2/2004 | 37,925.64 | |
| 58 | 13846 | NORTHERN | NORTHERN GROUP | 11/9/2001 | 35,874.03 | |
| 59 | 89675 | SMART KIDS | SMART KIDS | ######## | 35,196.52 | |
| 60 | 13722 | 5215 | NAMCO AMERICA, INC. | 11/2/2001 | 34,182.50 | |
| 61 | 13863 | 1896 | CITIBANK ADVANTAGE | ######## | 34,157.53 | |
| 62 | 89625 | 15316 | SUPERSONICS ELECTRIC CO. | 11/2/2001 | 33,864.00 | |
| 63 | 89691 | 16316 | SUPERSONICS ELECTRIC CO. | ######## | 33,864.00 | |
| 64 | 89692 | WAHSHINGTOY | WAH SHING TOYS | ######## | 33,425.28 | |
| 65 | 89663 | 15316 | SUPERSONICS ELECTRIC CO. | ######## | 33,200.00 | |
| 66 | 14008 | NCC | NATIONAL CABLE COMMUNICATIONS | ######## | 33,082.00 | |
| 67 | 13911 | 998777 | WAL MART CANADA | ######## | 33,049.90 | |
| 68 | 13933 | 2298 | DEPENDABLE HIGHWAY EXPRESS | ######## | 32,154.21 | |
| 69 | 13946 | LACP | SUGAR FOODS CORP | ######## | 31,980.25 | |
| 70 | 89654 | CAMEI | CAMEI INDUSTRIAL CO., Ltd. | ######## | 31,185.00 | |
| 71 | 89658 | 15135 | KARIN ELECTRONIC SUPPLIES LTD | ######## | 30,100.00 | |
| 72 | 88666 | WUI | WUI YUNG MOULD FACTORY | ######## | 30,036.60 | |
| 73 | 13728 | SANRIO | SANRIO, INC. | 11/2/2001 | 27,997.32 | |
| 74 | 89622 | KAPER | KAPER INDUSTRIAL LTD | 11/2/2001 | 25,693.14 | |
| 75 | 89638 | EXPERT | EXPERT ENTERPRISES LTD. | 11/9/2001 | 24,899.11 | |
| 76 | 89676 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | ######## | 23,223.60 | |
| 77 | 13847 | BOE | BOE & ASSOCIATES | 11/9/2001 | 21,005.16 | |
| 78 | 13782 | BSH | BSH HOME APPLIANCE CORPORATION | 11/2/2001 | 20,000.00 | |
| 79 | 13719 | 8862 | SUNBELT MARKETING (MGA) | 11/2/2001 | 19,398.59 | |
| 80 | 89662 | 8742 | SUNLIGHT ELECTRONIC TOYS | ######## | 18,661.35 | |

Exhibit 8
Page 136

Confidential - For Attorney's Eyes Only

MGA 4045338

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 81 | 13714 | MILLEN | MILLENNIUM SALES & MARKETING | 11/2/2001 | 16,852.83 | |
| 82 | 13843 | 3622 | MARSH RISK & INSURANCE SVCS | 11/9/2001 | 16,770.00 | |
| 83 | 13741 | BLUE | BLUE CROSS OF CALIFORNIA | 11/2/2001 | 16,663.43 | |
| 84 | 89677 | STADLBAUER | STADLBAUER (HK) LTD. | ######## | 16,632.00 | |
| 85 | 14014 | 7726 | SAN PAN | ######## | 16,627.00 | |
| 86 | 89678 | 8742 | SUNLIGHT ELECTRONIC TOYS | ######## | 16,536.81 | |
| 87 | 13978 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 11/2/2001 | 16,507.40 | |
| 88 | 13749 | 2900 | FEDERAL EXPRESS | 11/2/2001 | 16,379.34 | |
| 89 | 13995 | 4050 | LA COUNTY TAX COLLECTOR | ######## | 15,847.82 | |
| 90 | 13721 | HASBROINTER | INFOGRAMES, INC. | 11/2/2001 | 15,801.25 | |
| 91 | 13861 | CHECKMATE | CHECKMATE STAFFING WEST, INC | ######## | 14,594.39 | |
| 92 | 13724 | PLAYGROUND | PLAYGROUND ADVERTISING INC. | 11/2/2001 | 14,321.03 | |
| 93 | 13842 | TELETOON | TELETOON | 11/9/2001 | 14,273.95 | |
| 94 | 14036 | BLUE | BLUE CROSS OF CALIFORNIA | ######## | 13,243.97 | |
| 95 | 89926 | WUI | WUI YUNG MOULD FACTORY | 11/2/2001 | 13,103.60 | |
| 96 | 13918 | LACP | SUGAR FOODS CORP. | ######## | 12,688.65 | |
| 97 | 13769 | RADIO | RADIO DISNEY | 11/2/2001 | 12,500.00 | |
| 98 | 13717 | 9270 | SHELDON WIENER SALES | 11/2/2001 | 12,272.22 | |
| 99 | 13729 | SHANNON | SHANNON ROBINS | 11/2/2001 | 11,782.01 | |
| 100 | 13723 | OCTOPUS | OCTOPUS CREATIONS, INC. | 11/2/2001 | 11,782.00 | |
| 101 | 13868 | 2298 | DEPENDABLE HIGHWAY EXPRESS | ######## | 11,135.80 | |
| 102 | 13833 | BILOTTO | APOLLO JUNO, INC. | 11/9/2001 | 10,080.00 | |
| 103 | 13870 | EDISTRICT | EDISTRICT | ######## | 10,000.00 | |
| 104 | 13984 | EDISTRICT | EDISTRICT | 11/2/2001 | 10,000.00 | |
| 105 | 13823 | 4844 | WORLDCOM | 11/9/2001 | 9,817.45 | |
| 106 | 13604 | DEITCH | DEITCH MEDIA MANAGEMENT, INC. | 11/9/2001 | 9,500.00 | |
| 107 | 13986 | 2986 | FISCHBACH,PERLSTEIN & LIEBERMA | ######## | 9,290.76 | |
| 108 | 13730 | 9654 | WEST COAST INNOVATIONS, INC. | 11/2/2001 | 9,019.97 | |
| 109 | 13712 | FRAGEL | FRAGEL SALES | 11/2/2001 | 8,935.24 | |
| 110 | 14032 | TITAN | TITAN SPORTS, INC. | ######## | 8,872.04 | |
| 111 | 13711 | DILLMAN | DILLMAN SALES & MARKETING | 11/2/2001 | 8,846.26 | |
| 112 | 13726 | SABAN INT | SABAN INT'L N.V. | 11/2/2001 | 8,607.60 | |
| 113 | 89655 | EDU | EDU-SCIENCE (H.K.) LTD. | ######## | 8,583.55 | |
| 114 | 89674 | PARAGON | PARAGON ELECTRONIC CO LTD | ######## | 7,968.50 | |
| 115 | 13900 | BILOTTO | APOLLO JUNO, INC. | ######## | 7,980.00 | |
| 116 | 13839 | WILLIAMS SCOTSM | WILLIAMS SCOTSMAN | 11/9/2001 | 7,933.52 | |
| 117 | 89685 | MARLOW | VERONICA MARLOW | ######## | 7,800.00 | |
| 118 | 89690 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | ######## | 7,770.00 | |
| 119 | 13781 | 6179 | LARIAN, FARHAD | 11/2/2001 | 7,500.00 | |
| 120 | 13963 | 6179 | LARIAN, FARHAD | ######## | 7,500.00 | |

Exhibit 8
Page 137

Confidential - For Attorney's Eyes Only

MGA 4045339

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 121 | 13793 | ANNEX | ANNEX DIGITAL | 11/9/2001 | 7,350.00 | |
| 122 | 13926 | BEAL BANK | BEAL BANK | ######## | 7,299.00 | |
| 123 | 13872 | 2800 | FEDERAL EXPRESS | ######## | 7,156.32 | |
| 124 | 13904 | TELETOON | TELETOON | ######## | 7,136.97 | |
| 125 | 13824 | MINDTRIBE | MINDTRIBE PRODUCT ENGINEERING | 11/9/2001 | 7,056.14 | |
| 126 | 14038 | OMNI | OMNI CALL CENTER | ######## | 6,750.00 | |
| 127 | 89657 | KAPER | KAPER INDUSTRIAL LTD | ######## | 6,641.04 | |
| 128 | 89669 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | ######## | 6,481.67 | |
| 129 | 89635 | CAPITAL | CAPITAL GUARDIAN TRUST COMPANY | 11/9/2001 | 6,416.29 | |
| 130 | 13746 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 11/2/2001 | 6,355.04 | |
| 131 | 13923 | TRANSUNION | TRANS UNION GROUP INC. | ######## | 6,325.00 | |
| 132 | 13837 | TOY WISHES | TOY WISHES | 11/9/2001 | 6,247.50 | |
| 133 | 13898 | SABAN INT | SABAN INT'L N.V. | ######## | 6,202.23 | |
| 134 | 13709 | RHODE ISLAND | RHODE ISLAND HOSPITAL | 11/11/2001 | 6,000.00 | |
| 135 | 13814 | 3368 | HELMSLEY SPEAR INC. | 11/8/2001 | 5,807.34 | |
| 136 | 13716 | ONORATO | ONORATO ASSOC. | 11/2/2001 | 5,700.54 | |
| 137 | 13909 | MARLOW | VERONICA MARLOW | ######## | 5,700.00 | |
| 138 | 13816 | JOHN | JOHN NUTT | 11/9/2001 | 5,651.08 | |
| 139 | 88993 | WATERCORE | WATERCORE LTD. | ######## | 5,440.32 | |
| 140 | 13860 | CAREER | CAREER STRATEGIES TEMP, INC. | ######## | 5,307.96 | |
| 141 | 13883 | JOHN | JOHN NUTT | ######## | 5,246.79 | |
| 142 | 13617 | ~~TORAN HAIME~~ | ~~TORAN HAIME ACADEMY~~ | ######## | ~~5,000.00~~ | |
| 143 | 13920 | ~~8169~~ | ~~TORAN HAIME ACADEMY~~ | ######## | ~~5,000.00~~ | |
| 144 | 13920 | TORAN HAIME | TORAT HAIME HEBREW ACADEMY | ######## | 5,000.00 | |
| 145 | 13960 | BEHMANESH | EIMAN BEHMANESH | ######## | 5,000.00 | |
| 146 | 13885 | LAKE | LAKE END CONSULTING | ######## | 4,855.25 | |
| 147 | 14009 | 6275 | NPD MARKETING SERVICES, L.P. | ######## | 4,500.00 | |
| 148 | 89653 | A1 | A1 INDUSTRIES | ######## | 4,477.12 | |
| 149 | 13874 | CAREER | CAREER STRATEGIES TEMP, INC. | ######## | 4,466.88 | |
| 150 | 13821 | HITCH | MARTIN HITCH | 11/9/2001 | 4,428.68 | |
| 151 | 14033 | WPWR | WPWR-TV | ######## | 4,420.00 | |
| 152 | 13982 | D&A | D&A PALLETS CO | ######## | 4,394.00 | |
| 153 | 13784 | 8102 | MAKABI, SHIRIN | 11/2/2001 | 4,341.69 | |
| 154 | 13783 | 5169 | LARIAN, FARHAD | 11/2/2001 | 4,246.58 | |
| 155 | 14026 | ELIAS | VERONICA ELIAS | ######## | 4,200.00 | |
| 156 | 13964 | 5169 | LARIAN, FARHAD | ######## | 4,109.59 | |
| 157 | 13770 | RALPHS | RALPHS GROCERY COMPANY | 11/2/2001 | 3,995.00 | |
| 158 | 14040 | TANG | TANGIBLE MEDIA, INC. | ######## | 3,864.10 | |
| 159 | 89634 | ~~TERRY~~ | ~~GORD TERRY~~ | 11/9/2004 | ~~3,829.23~~ | |
| 160 | 89684 | TERRY | GORD TERRY | ######## | 3,829.23 | |

Exhibit 8
Page 138

Confidential - For Attorney's Eyes Only

MGA 4045340

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 161 | 13876 | 3251 | GE INFORMATION SERVICES, INC. | ######## | 3,807.09 | |
| 162 | 13938 | ORELLANA | FREDDY ORELLANA | ######## | 3,750.00 | |
| 163 | 13935 | 2900 | FEDERAL EXPRESS | ######## | 3,672.10 | |
| 164 | 14000 | 8105 | MAKABI, SHIRIN | ######## | 3,659.97 | |
| 165 | 13796 | CAREER | CAREER STRATEGIES TEMP., INC. | 11/9/2001 | 3,554.50 | |
| 166 | 89629 | NICEEYE | NICEEYE | 11/9/2001 | 3,400.00 | |
| 167 | 13758 | MRG | MEHLICH, ROEGIERS, GOLDIN & CO | 11/2/2001 | 3,298.32 | |
| 168 | 89670 | TERRY | GORD TERRY | 11/2/2001 | 3,269.23 | |
| 169 | 13745 | CAREER | CAREER STRATEGIES TEMP.   INC. | 11/2/2001 | 3,175.49 | |
| 170 | 89628 | 7693 | VANCE RYCROFT | 11/2/2001 | 3,148.74 | |
| 171 | 13888 | 8105 | MAKABI, SHIRIN | ######## | 3,078.45 | |
| 172 | 13848 | ORELLANA | FREDDY ORELLANA | ######## | 3,000.00 | |
| 173 | 13890 | 5467 | NETAN ELI HEBREW ACADEMY | ######## | 3,000.00 | |
| 174 | 13953 | TOMCHEI | TOMCHEI SHABBOS | ######## | 3,000.00 | |
| 175 | 13835 | SOUTH BAY | SOUTH BAY MOLDS | 11/9/2001 | 2,950.00 | |
| 176 | 13929 | COLLEEN | COLLEEN CLER AGENCY | ######## | 2,925.00 | |
| 177 | 13772 | 8450 | SOUTHERN CALIFORNIA EDISON | 11/2/2001 | 2,920.31 | |
| 178 | 13874 | THOMSON | GARY THOMSON | ######## | 2,909.81 | |
| 179 | 13864 | 1919 | LA DWP | ######## | 2,833.15 | |
| 180 | 13788 | 3882 | K-MART CORPORATION | 11/5/2001 | 2,825.00 | |
| 181 | 14046 | SANDLER, TRAVIS | SANDLER, TRAVIS & ROSENBERG, P | ######## | 2,803.84 | |
| 182 | 13968 | ANNEX | ANNEX DIGITAL | ######## | 2,800.00 | |
| 183 | 13981 | THECREATIVE | THE CREATIVE GROUP | ######## | 2,800.00 | |
| 184 | 13800 | CLEAR | CLEAR FREIGHT INC. | 11/9/2001 | 2,727.59 | |
| 185 | 13819 | LIGHTNING DUBBS | LIGHTNING DUBBS | 11/9/2001 | 2,674.66 | |
| 186 | 14006 | MONSTER | MONSTER.COM | ######## | 2,625.00 | |
| 187 | 13765 | PHOTO | PHOTOVISIONS | 11/2/2001 | 2,430.00 | |
| 188 | 14049 | STARRETT | TERRI STARRETT | ######## | 2,430.00 | |
| 189 | 13939 | THOMSON | GARY THOMSON | ######## | 2,416.50 | |
| 190 | 13985 | 2900 | FEDERAL EXPRESS | ######## | 2,380.08 | |
| 191 | 13951 | 7728 | SAKO A/C & HEATING INC. | ######## | 2,350.00 | |
| 192 | 13789 | ORELLANA | FREDDY ORELLANA | 11/7/2001 | 2,250.00 | |
| 193 | 13867 | CREATIVITY | CREATIVITY | 11/7/2001 | 2,250.00 | |
| 194 | 13765 | GENERAL | GENERAL SECURITY SYSTEMS, INC. | 11/2/2001 | 2,175.00 | |
| 195 | 13914 | GENERAL | GENERAL SECURITY SYSTEMS, INC. | ######## | 2,150.00 | |
| 196 | 14025 | 3225 | VERIZON CALIFORNIA | ######## | 2,141.04 | |
| 197 | 13777 | MARLOW | VERONICA MARLOW | 11/2/2001 | 2,112.89 | |
| 198 | 13869 | EDISTRICT | EDISTRICT | ######## | 2,100.00 | |
| 199 | 13813 | GROUP | GROUP 2 DESIGN | 11/9/2001 | 2,089.80 | |
| 200 | 13820 | 8105 | MAKABI, SHIRIN | 11/9/2001 | 2,005.51 | |

Exhibit 8
Page 139

Confidential - For Attorney's Eyes Only

MGA 4045341

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 201 | 13805 | DS-MAX | DS-MAX | 11/9/2001 | 2,000.00 | |
| 202 | 13829 | GREEN | PETER GREEN DESIGN, INC. | 11/9/2001 | 2,000.00 | |
| 203 | 13844 | 4055 | LARIAN, ELIAS | 11/9/2001 | 2,000.00 | |
| 204 | 13887 | LIV | LIV DESIGN | ######## | 1,940.00 | |
| 205 | 14007 | MUTUAL | MUTUAL OF OMAHA | 11/9/2001 | 1,771.58 | |
| 206 | 13832 | ROYCE | ROYCE DIGITAL SYSTEMS, INC. | 11/9/2001 | 1,768.46 | |
| 207 | 14027 | LEGAL | VIDEO SOLUTIONS, INC. | ######## | 1,751.25 | |
| 208 | 13713 | 3492 | INNOVATIVE MARKETING SERVICES | 11/2/2001 | 1,649.76 | |
| 209 | 13877 | 3175 | GOLI ENTERPRISES | ######## | 1,598.00 | |
| 210 | 13733 | ABA | PATRICIA L. GLASER | 11/2/2001 | 1,560.00 | |
| 211 | 13912 | WUTV | WUTV 29 | ######## | 1,537.65 | |
| 212 | 13921 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | ######## | 1,532.70 | |
| 213 | 13927 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | ######## | 1,532.70 | |
| 214 | 13901 | SERIOUS | SERIOUS FUN DESIGNS, INC. | ######## | 1,500.00 | |
| 215 | 13922 | CHA CHA CHA | CHA CHA CHA | ######## | 1,500.00 | * |
| 216 | 13999 | MAD GROUP | MAD GROUP | ######## | 1,472.00 | |
| 217 | 89683 | MGA | MGA HK | ######## | 1,404.56 | |
| 218 | 13836 | THECREATIVE | THE CREATIVE GROUP | 11/9/2001 | 1,400.00 | |
| 219 | 13866 | THECREATIVE | THE CREATIVE GROUP | ######## | 1,400.00 | |
| 220 | 13989 | GO | GO ENGINEER | ######## | 1,398.60 | |
| 221 | 13755 | LABELS | LABELS ON DEMAND | 11/2/2001 | 1,392.46 | |
| 222 | 89689 | SMART KIDS | SMART KIDS | ######## | 1,347.75 | |
| 223 | 13744 | CAPITAL BANK | CAPITAL BANK & TRUST COMPANY | 11/2/2001 | 1,333.00 | |
| 224 | 89650 | TERRY | GORD TERRY | ######## | 1,306.91 | |
| 225 | 13735 | ROSENBLOOM | AMY ROSENBLOOM | 11/2/2001 | 1,264.10 | |
| 226 | 13845 | 5472 | NEW HORIZONS COMPUTER | 11/9/2001 | 1,250.00 | |
| 227 | 89671 | 7693 | VANCE RYCROFT | ######## | 1,250.00 | |
| 228 | 13897 | PREMIUM | PREMIUM FINANCING SPECIALIST | ######## | 1,219.64 | |
| 229 | 13950 | REMEDY | REMEDY INTELLIGENT STAFFING | 11/9/2001 | 1,214.60 | |
| 230 | 13774 | TARMICHAEL | STEPHEN TARMICHAEL | 11/2/2001 | 1,200.00 | |
| 231 | 13792 | KHALILI | ALI KHALILI | 11/9/2001 | 1,200.00 | |
| 232 | 13959 | KHALILI | ALI KHALILI | ######## | 1,200.00 | |
| 233 | 13830 | PHOTO | PHOTOVISIONS | 11/9/2001 | 1,123.20 | |
| 234 | 13794 | BELL | BELL BUILDING MAINTENANCE CO. | 11/9/2001 | 1,106.01 | |
| 235 | 13955 | 5825 | PACIFIC BELL | ######## | 1,043.38 | |
| 236 | 13998 | SAUNDERS | LISA SAUNDERS | ######## | 1,022.81 | |
| 237 | 14001 | MATCH | MATCH DESIGN GROUP | ######## | 1,000.00 | |
| 238 | 13831 | REMEDY | REMEDY INTELLIGENT STAFFING | 11/9/2001 | 989.21 | |
| 239 | 13853 | AT&T 051 472 67 | AT&T | ######## | 997.83 | |
| 240 | 13961 | SOTA | SOTA | ######## | 980.00 | |

Exhibit 8
Page 140

Confidential - For Attorney's Eyes Only

MGA 4045342

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 241 | 13991 | RITZ | JANINE RITZ | ######## | 979.54 | |
| 242 | 13795 | CAMERA | CAMERA READY GRAPHICS | 11/9/2001 | 975.00 | |
| 243 | 13818 | KOLLER | KIM KOLLER | 11/9/2001 | 975.00 | |
| 244 | 14005 | 5076 | MINOLTA BUSINESS SYSTEMS-WEST | ######## | 950.13 | |
| 245 | 13757 | MARCUCCILLI | LISA MARCUCCILLI RECRUITMENT | 11/2/2001 | 919.13 | |
| 246 | 13763 | 5445 | OFFICE DEPOT, INC. | 11/2/2001 | 905.92 | |
| 247 | 13796 | CAMERA | CAMERA READY GRAPHICS | 11/2/2001 | 900.00 | |
| 248 | 13936 | GENERATION | GENERATION | ######## | 900.00 | |
| 249 | 13965 | 3 | 889 INK | ######## | 892.40 | |
| 250 | 13925 | RHEE | ANNA RHEE | ######## | 864.00 | |
| 251 | 14010 | 5445 | OFFICE DEPOT, INC. | ######## | 851.85 | |
| 252 | 13827 | 5445 | OFFICE DEPOT, INC. | 11/9/2001 | 835.98 | |
| 253 | 13947 | LIGHTNING DUBBS | LIGHTNING DUBBS | ######## | 825.00 | |
| 254 | 13825 | 5076 | MINOLTA BUSINESS SYSTEMS-WEST | ######## | 821.44 | |
| 255 | 13891 | 5445 | OFFICE DEPOT, INC. | ######## | 817.89 | |
| 256 | 13763 | RAMOS | JAIME RAMOS | 11/2/2001 | 810.00 | |
| 257 | 13800 | FURST | ~~FURST PLUSH DESIGN INC.~~ | ~~11/6/2001~~ | ~~800.00~~ | |
| 258 | 89648 | FURST | FURST PLUSH DESIGN INC. | ######## | 800.00 | |
| 259 | 13852 | RHEE | ANNA RHEE | ######## | 800.00 | |
| 260 | 14760 | ~~MINOLTA~~ | ~~MINOLTA BUSINESS SYSTEMS~~ | ~~11/2/2001~~ | ~~789.95~~ | |
| 261 | 13905 | TEMPS ON TIME | TEMPS ON TIME | ######## | 777.44 | |
| 262 | 13886 | BISY | BISYS PLAN SERVICES, INC. | ######## | 751.00 | |
| 263 | 13943 | RITZ | JANINE RITZ | ######## | 750.97 | |
| 264 | 13952 | BILOTTO | APOLLO JUNO, INC. | ######## | 750.00 | |
| 265 | 13787 | MINOLTA | MINOLTA BUSINESS SYSTEMS | 11/2/2001 | 744.25 | |
| 266 | 13945 | 3800 | KENT H. LANDSBERG | ######## | 696.82 | |
| 267 | 13998 | 4050 | LA COUNTY TAX COLLECTOR | ######## | 695.40 | |
| 268 | 13884 | LABELS | LABELS ON DEMAND | ######## | 691.98 | |
| 269 | 13988 | 3251 | GE INFORMATION SERVICES, INC. | ######## | 635.36 | |
| 270 | 14018 | TEMPS ON TIME | TEMPS ON TIME | ######## | 620.43 | |
| 271 | 13822 | MULLEN | MAUREEN MULLEN | 11/9/2001 | 600.00 | |
| 272 | 14022 | TRIPP | TRIPP/MIXX | ######## | 600.00 | |
| 273 | 13850 | 6250 | CASH | ######## | 598.96 | |
| 274 | 13760 | 3433 | THE HOME DEPOT CRC | 11/2/2001 | 597.68 | |
| 275 | 13851 | AFLAC | AFLAC | ######## | 591.10 | |
| 276 | 14003 | 5132 | MERCHANDISE TESTING LAB.(HK) | ######## | 590.00 | |
| 277 | 13993 | QUADRIO | KAREN B. QUADRIO | ######## | 583.79 | |
| 278 | 13747 | 1948 | CONTINENTAL ART SUPPLY | 11/2/2001 | 583.77 | |
| 279 | 13780 | 3725 | KAISER FOUNDATION HEALTH PLAN | 11/2/2001 | 579.00 | |
| 280 | 13817 | 3725 | KAISER FOUNDATION HEALTH PLAN | 11/9/2001 | 579.00 | |

Exhibit 8
Page 141

Confidential - For Attorney's Eyes Only

MGA 4045343

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 281 | 13607 | FIREBALL | FIREBALL FILMS | 11/9/2001 | 564.00 | |
| 282 | 13828 | ON-SITE | ON-SITE LASER MEDIC CORP. | 11/9/2001 | 554.07 | |
| 283 | 13975 | 6250 | CASH | ######## | 545.63 | |
| 284 | 13738 | 825 | AUTOMATIC DATA PROCESSING | 11/2/2001 | 532.71 | |
| 285 | 13930 | 1948 | CONTINENTAL ART SUPPLY | ######## | 531.50 | |
| 286 | 13941 | HAPPY KIDS | HAPPY KIDS | 11/2/2001 | 528.75 | |
| 287 | 13878 | 4005 | GRAINGER, INC. | ######## | 526.89 | |
| 288 | 14004 | MINOLTA | MINOLTA BUSINESS SYSTEMS | ######## | 518.83 | |
| 289 | 13802 | 1948 | CONTINENTAL ART SUPPLY | 11/9/2001 | 501.06 | |
| 290 | 13754 | JUSTIN | JUSTIN ELEMENTARY SCHOOL | 11/2/2001 | 500.00 | |
| 291 | 13838 | MARLOW | VERONICA MARLOW | 11/9/2001 | 500.00 | |
| 292 | 14039 | LIV | LIV DESIGN | ######## | 500.00 | |
| 293 | 13948 | SAUNDERS | LISA SAUNDERS | ######## | 486.05 | |
| 294 | 13756 | LIGHTNING DUBBS | LIGHTNING DUBBS | 11/2/2001 | 485.80 | |
| 295 | 13879 | GRAPHICS | GRAPHICS PLUS | ######## | 478.44 | |
| 296 | 89624 | SWAN | SWAN PLASTIC PRODUCTS (HK) LTD | 11/2/2001 | 466.20 | |
| 297 | 13873 | FRANKLIN | FRANKLIN COVEY CO. | ######## | 461.03 | |
| 298 | 13798 | CHECKMATE | CHECKMATE STAFFING WEST, INC | 11/9/2001 | 456.22 | |
| 299 | 13957 | 5445 | OFFICE DEPOT, INC. | ######## | 455.74 | |
| 300 | 13880 | HARBOR EXPRESS | HARBOR EXPRESS, INC. | ######## | 450.00 | |
| 301 | 13966 | AB&A | AB & A TEST COMPANY | ######## | 450.00 | |
| 302 | 13762 | 5557 | NORTHRIDGE EQUIPMENT RENTALS | 11/2/2001 | 441.11 | |
| 303 | 13866 | SAUNDERS | LISA SAUNDERS | ######## | 426.98 | |
| 304 | 13944 | TIONGCO | JOE L. TIONGCO | ######## | 426.39 | |
| 305 | 14012 | OSBRINK | OSBRINK TALENT & MODEL | ######## | 420.00 | |
| 306 | 14017 | 6608 | STANDARD INSURANCE CO. 14 | ######## | 419.39 | |
| 307 | 13980 | 1948 | CONTINENTAL ART SUPPLY | ######## | 418.15 | |
| 308 | 13994 | 4050 | LA COUNTY TAX COLLECTOR | ######## | 415.77 | |
| 309 | 13906 | 9441 | UNION 76 | ######## | 406.66 | |
| 310 | 13976 | CHASE | CHASE AUTOMOTIVE FINANCE | ######## | 398.83 | |
| 311 | 13751 | IMI | IMI DATA SEARCH, INC. | 11/2/2001 | 395.00 | |
| 312 | 14020 | THERMOPACK | THERMOPACK, INC. | ######## | 390.00 | |
| 313 | 13849 | 6446 | OFFICE DEPOT, INC. | ######## | 386.32 | |
| 314 | 13759 | 4961 | MERCURY MESSENGER SERV. INC. | 11/2/2001 | 380.35 | |
| 315 | 13776 | 9656 | UNITED STATES POSTAL SERVICE | 11/2/2001 | 375.00 | |
| 316 | 13768 | QUALITY WASTE | QUALITY WASTE SERVICES | 11/2/2001 | 371.05 | |
| 317 | 13972 | BEST QUICK | BEST QUICK SMOG & BRAKES, INC. | ######## | 364.00 | |
| 318 | 13748 | 2870 | F & F TRANSPORT SERVICE INC. | 11/2/2001 | 325.10 | |
| 319 | 13773 | 6606 | STANDARD INSURANCE CO. 14 | 11/2/2001 | 317.72 | |
| 320 | 13752 | 9047 | INTL TOY CENTER DIRECTORY | 11/2/2001 | 300.00 | |

Exhibit 8
Page 142

Confidential - For Attorney's Eyes Only

MGA 4045344

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 321 | 13840 | SALVADOR AYALA | SALVADOR AYALA | 11/9/2001 | 300.00 | |
| 322 | 13903 | TARMICHAEL | STEPHEN TARMICHAEL | ######## | 300.00 | |
| 323 | 13962 | VICT | VICTORIA O'CONNOR | ######## | 300.00 | |
| 324 | 14016 | BILOTTO | APOLLO JUNO, INC. | ######## | 300.00 | |
| 325 | 13990 | IDC | IDC | ######## | 293.82 | |
| 326 | 13743 | BURRELLE | BURRELLE'S INFORMATION SERVICE | 11/2/2001 | 278.25 | |
| 327 | 13908 | 6065 | VERIZON | ######## | 277.04 | |
| 328 | 13778 | 9850 | YELLOW FREIGHT SYSTEM, INC. | 11/9/2001 | 272.83 | |
| 329 | 13973 | BURRELLE | BURRELLE'S INFORMATION SERVICE | ######## | 272.19 | |
| 330 | 13738 | RHEE | ANNA RHEE | 11/2/2001 | 270.00 | |
| 331 | 13781 | PEMBLETON | NINETTE PEMBLETON | 11/2/2001 | 269.91 | |
| 332 | 13894 | TREANTAFELLES | PAULA TREANTAFELLES | ######## | 267.75 | |
| 333 | 13862 | DAILEY | CHRISTINE DEVINE DAILEY | ######## | 264.92 | |
| 334 | 13854 | 825 | AUTOMATIC DATA PROCESSING | ######## | 264.40 | |
| 335 | 14021 | TIME WARNER | TIME WARNER COMMUNICATIONS | ######## | 283.14 | |
| 336 | 13887 | GALLERY | GALLERY COLLECTION | ######## | 262.84 | |
| 337 | 14030 | 8147 | WASTE MANAGEMENT-SUN VALLEY | ######## | 259.74 | |
| 338 | 13859 | MONTEBELLO | CALIFORNIA WATER SERVICE COMPA | ######## | 255.92 | |
| 339 | 13797 | CENTURY PHOTO | CENTURY PHOTO PRODUCTS | 11/9/2001 | 253.20 | |
| 340 | 13932 | MALACRIDA | DAVE MALACRIDA | ######## | 252.79 | |
| 341 | 14011 | OPPENHEIMER | OPPENHEIMER WOLF & DONNELLY | ######## | 252.40 | |
| 342 | 13734 | ADT | ADT SECURITY SERVICES, INC | 11/2/2001 | 249.90 | |
| 343 | 13971 | 825 | AUTOMATIC DATA PROCESSING | ######## | 242.48 | |
| 344 | 14034 | 9850 | YELLOW FREIGHT SYSTEM, INC. | ######## | 230.46 | |
| 345 | 14002 | MULLEN | MAUREEN MULLEN | ######## | 225.00 | |
| 346 | 13992 | TIONGCO | JOE L. TIONGCO | ######## | 219.95 | |
| 347 | 13916 | ALSCHULER | Alschuler, Grossman&Pines,LLP | ######## | 217.50 | |
| 348 | 13771 | ROYCE | ROYCE DIGITAL SYSTEMS, INC. | 11/2/2001 | 217.11 | |
| 349 | 13740 | CRUIZ | BENTON CRUIZ | 11/2/2001 | 215.00 | |
| 350 | 13865 | BERKSHIRE | BERKSHIRE COLLECTION | ######## | 212.66 | |
| 351 | 13766 | 6634 | PIHRA | 11/2/2001 | 209.90 | |
| 352 | 13902 | SOLO | SOLO EXPRESS OF AMERICA INC. | ######## | 207.90 | |
| 353 | 13826 | MM | MM INTERNET, INC. | 11/9/2001 | 205.80 | |
| 354 | 13775 | 9250 | UNITED PARCEL SERVICE Corp | 11/2/2001 | 205.50 | |
| 355 | 13781 | 597 | ALEX ELECTRICAL | 11/9/2001 | 200.00 | |
| 356 | 13834 | 8285 | SOLAR TRUCKING | 11/9/2001 | 200.00 | |
| 357 | 13910 | 9330 | VORTEX | ######## | 200.00 | |
| 358 | 13871 | RANGEL | ERIKA RANGEL | ######## | 192.20 | |
| 359 | 13954 | VICT | VICTORIA O'CONNOR | ######## | 186.98 | |
| 360 | 14024 | 3225 | VERIZON CALIFORNIA | ######## | 178.74 | |

Exhibit 8
Page 143

Confidential - For Attorney's Eyes Only

MGA 4045345

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 361 | 13897 | LANIER | LANIER WORLDWIDE, INC. | ####### | 176.40 | |
| 362 | 13940 | GRAPHICS | GRAPHICS PLUS | ####### | 163.76 | |
| 363 | 13858 | MONTEBELLO | CALIFORNIA WATER SERVICE COMPA | ####### | 160.58 | |
| 364 | 13846 | VICT | VICTORIA O'CONNOR | ####### | 160.00 | |
| 365 | 13739 | BCIA | BCIA NEW ENGLAND HOLDINGS LLC | 11/2/2001 | 149.60 | |
| 366 | 13896 | 6600 | PURCHASE POWER | ####### | 148.10 | |
| 367 | 13913 | SANCHEZ | YVONNE SANCHEZ | ####### | 144.19 | |
| 368 | 13815 | 3433 | THE HOME DEPOT CRC | 11/9/2001 | 138.38 | |
| 369 | 14013 | QRS | QRS CORPORATION | ####### | 133.10 | |
| 370 | 13801 | CLEO | CLEO COMMUNICATIONS | 11/9/2001 | 129.00 | |
| 371 | 13718 | 8530 | SPROCK SALES ASSOCIATES | 11/2/2001 | 128.74 | |
| 372 | 13803 | 1988 | COURT TRUSTEE | 11/9/2001 | 122.50 | |
| 373 | 13931 | 1988 | COURT TRUSTEE | ####### | 122.50 | |
| 374 | 13881 | IMI | IMI DATA SEARCH, INC. | ####### | 120.00 | |
| 375 | 13956 | 6948 | PROGRESSIVE BUSINESS PUB. | ####### | 118.56 | |
| 376 | 14037 | DENTICARE | DENTICARE CALIFORNIA | ####### | 118.12 | |
| 377 | 13842 | BIELKE | JACKIE LEBESNERAIS | 11/9/2001 | 112.95 | |
| 378 | 13810 | G&B RUBBISH AND | G & B RUBBISH AND ROLL-OFF | 11/9/2001 | 110.00 | |
| 379 | 13896 | PREMIER | PREMIER DRINKING WATER | ####### | 105.00 | |
| 380 | 13808 | 2990 | FRANCHISE TAX BOARD | 11/9/2001 | 100.00 | |
| 381 | 13937 | 2990 | FRANCHISE TAX BOARD | ####### | 100.00 | |
| 382 | 13731 | TITAN | TITAN SPORTS, INC. | 11/2/2001 | 95.81 | |
| 383 | 13924 | WESTERN EXP | WESTERN EXP | ####### | 90.00 | |
| 384 | 13977 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | ####### | 86.40 | |
| 385 | 13799 | DAILEY | CHRISTINE DEVINE DAILEY | 11/9/2001 | 85.45 | |
| 386 | 13742 | 1352 | BRANDWEEK | 11/2/2001 | 85.00 | |
| 387 | 13812 | GENERAL | GENERAL SECURITY SYSTEMS, INC. | 11/9/2001 | 65.00 | |
| 388 | 13849 | CHEAPFURNITURE | CHEAP OFFICE FURNITURE.COM | ####### | 63.60 | |
| 389 | 13811 | GARCIA'S | GARCIA'S LANDSCAPING | 11/9/2001 | 50.00 | |
| 390 | 13882 | BIELKE | JACKIE BIELKE | ####### | 39.99 | |
| 391 | 13737 | 756 | AT&T | 11/2/2001 | 37.80 | |
| 392 | 13764 | 5825 | PACIFIC BELL | 11/2/2001 | 36.08 | |
| 393 | 13892 | 5825 | PACIFIC BELL | ####### | 33.46 | |
| 394 | 13893 | 5825 | PACIFIC BELL | ####### | 32.85 | |
| 395 | 13869 | 756 | AT&T | ####### | 31.51 | |
| 396 | 13970 | 753 | AT&T | ####### | 25.54 | |
| 397 | 13767 | QRS | QRS CORPORATION | 11/2/2001 | 22.95 | |
| 398 | 14029 | 8147 | WASTE MANAGEMENT-SUN VALLEY | ####### | 21.60 | |
| 399 | 13806 | FEDEX | FEDEX GROUND INC. | 11/9/2001 | 21.00 | |
| 400 | 13875 | 8400 | GAS COMPANY | ####### | 19.18 | |

Exhibit 8
Page 144

Confidential - For Attorney's Eyes Only

MGA 4045346

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 401 | 14023 | 9250 | UNITED PARCEL SERVICE Corp | ######## | 18.00 | |
| 402 | 13790 | GRETCHEN MURPHY | GRETCHEN MURPHY | 11/7/2001 | 14.70 | |
| 403 | 13907 | 9250 | UNITED PARCEL SERVICE Corp | ######## | 11.74 | |
| 404 | 13857 | BOURLAND | BOURLAND, KIRKMAN, SEIDLER & | ######## | 5.25 | |
| 405 | | | | | | |
| 406 | | | | | 15,060,064.75 | |
| 407 | | | | less voided checks: | (1,632,991.75) | |
| 408 | | | | | 13,427,073.00 | |

Exhibit 8
Page 145

Confidential - For Attorney's Eyes Only

MGA 4045347

# Exhibit 9

CERTIFIED COPY

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA - EASTERN DIVISION

CARTER BRYANT, AN INDIVIDUAL,  )
                                )
        PLAINTIFF,  )     CASE NO.
                      )     CV 04-9040 SGL (RNBX)
    V.            )
                      )
MATTEL, INC., A DELAWARE  )
CORPORATION, ET AL.,  )
                      )
      DEFENDANTS.  )
                      )
_____  )
                      )
AND CONSOLIDATED ACTION (S),  )

# C O N F I D E N T I A L

**(THIS TRANSCRIPT HAS BEEN DESIGNATED CONFIDENTIAL, ATTORNEYS' EYES ONLY)**

## DEPOSITION OF ISAAC LARIAN

## VOLUME II

## MARCH 26, 2008



REPORTED BY:
PAULA PYBURN
CSR NO. 7304
JOB NO. 08AE226-PP

515 S. Flower Street
Suite 3600
Los Angeles, California 90071
Office: (213) 955-0070
Fax: (213) 955-0071

Exhibit 9
Page 146

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

EASTERN DIVISION

| | | |
|---|---|---|
| CARTER BRYANT, AN | ) | |
| INDIVIDUAL, | ) | |
| | ) | CASE NO. |
| PLAINTIFF, | ) | CV 04-9049 SGL(RNBX) |
| | ) | |
| V. | ) | CONSOLIDATED WITH |
| | ) | CASE NO. 04-9059 |
| MATTEL, INC., A DELAWARE | ) | AND |
| CORPORATION, | ) | CASE NO. 05-2727 |
| | ) | |
| DEFENDANT. | ) | |
| | ) | |
| | ) | |
| AND CONSOLIDATED ACTION(S) | ) | |
| | ) | |

CONFIDENTIAL ATTORNEYS' EYES ONLY
VIDEOTAPED DEPOSITION OF ISAAC
LARIAN, VOLUME II, TAKEN ON BEHALF
OF MATTEL, INC., AT 10250
CONSTELLATION BOULEVARD, 19TH FLOOR,
LOS ANGELES, CALIFORNIA, COMMENCING
AT 9:34 A.M., WEDNESDAY, MARCH 26,
2008, BEFORE PAULA A. PYBURN, C.S.R.
7304, R.P.R., C.L.R.

```
 1    APPEARANCES OF COUNSEL:
 2    FOR M.G.A. ENTERTAINMENT, INC.:
 3    SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
      BY:  THOMAS J. NOLAN, ESQ.
 4    300 SOUTH GRAND AVENUE
      LOS ANGELES, CALIFORNIA 90071-3144
 5    (213) 687-5000
      TNOLAN@SKADDEN.COM
 6
 7    FOR DEFENDANT MATTEL, INC.:
 8    QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP
      BY:  MICHAEL T. ZELLER, ESQ.
 9              AND
      BY:  JON COREY, ESQ.
10              AND
      BY:  BRIDGET A. HAULER, ESQ.
11    865 SOUTH FIGUEROA STREET
      10TH FLOOR
12    LOS ANGELES, CALIFORNIA 90024
      (213) 443-3000
13    MICHAELZELLER@QUINNEMMANUEL.COM
      JONCOREY@QUINNEMMANUEL.COM
14    BRIDGETHAULER@QUINNEMMANUEL.COM
15
      FOR CARTER BRYANT:
16
      KEKER & VAN NEST LLP
17    BY:  CHRISTA MARTINE ANDERSON, ESQ.
           (PAGES 276 - 517)
18    710 SANSOME STREET
      SAN FRANCISCO, CALIFORNIA 94111
19    (415) 391-5400
      CANDERSON@KVN.COM
20
21    ALSO PRESENT:
22    STEVEN TOGAMI,
           J.T.V. LITIGATIONS SERVICES, INC.
23    JEANINE PISONI,
           GENERAL COUNSEL, M.G.A. ENTERTAINMENT, INC.
24
25
```

Exhibit 9
Page 148

I N D E X

WITNESS:          EXAMINED BY:                    PAGE:
ISAAC LARIAN
                  MR. ZELLER                        265


EXHIBITS FOR IDENTIFICATION:    (BOUND SEPARATELY)

NUMBER:

4941      EMAIL CHAIN, MGA 3805091, 1 PAGE     270

4942      EMAIL CHAIN, MGA 3801558 AND         275
          MGA 3801559, 2 PAGES

4943      EMAIL CHAIN, MGA 0143307 - MGA       288
          0143309, 3 PAGES

4944      EMAIL CHAIN, MGA 0142614 -  MGA      296
          0142616, 3 PAGES

4945      MGA PRIVILEGE LOG (REVISED)          477
          JANUARY 23, 2008, 242 PAGES

4946      ISAAC LARIAN TOTAL INCOME PER TAX    498
          RETURN YEARS 1999-2006,
          MGA 3787278, 1 PAGE

4947      ISAAC AND ANGELA LARIAN NET WORTH    498
          AS OF MARCH 14, 2005,
          MGA 3787275 - MGA 3787277 AND
          MGA 3787279, 4 PAGES

QUESTIONS UNANSWERED BY WITNESS:

                        (NONE)

263

Exhibit 9
Page 149

```
 1        LOS ANGELES, CALIFORNIA; MONDAY, JANUARY 28, 2008

 2                          9:34 A.M.

 3

 4             THE VIDEO TECHNICIAN:  GOOD MORNING.  WE

 5     ARE BACK ON THE RECORD AT 9:34 A.M.  TODAY'S DATE IS        09:34:09

 6     MARCH 26TH, 2008, THIS IS TAPE NO. 1 OF VOLUME II

 7     FOR THE CONTINUED DEPOSITION OF ISAAC LARIAN IN THE

 8     ACTION ENTITLED "CARTER BRYANT VS. MATTEL, INC.,"

 9     AND CONSOLIDATED CASES.

10             MAY WE PLEASE HAVE INTRODUCTIONS FOR THE           09:34:30

11     RECORD, BEGINNING WITH THE WITNESS.

12             THE WITNESS:  ISAAC LARIAN.

13             MR. NOLAN:  TOM NOLAN, SKADDEN ARPS, ON

14     BEHALF OF M.G.A. AND ISAAC LARIAN.

15             MS. PISONI:  JEANINE PISONI, GENERAL              09:34:41

16     COUNSEL FOR M.G.A.

17             MR. ZELLER:  MIKE ZELLER FOR MATTEL.

18             MS. HAULER:  BRIDGET HAULER FOR MATTEL.

19             MR. COREY:  JON COREY ON BEHALF OF MATTEL.

20             THE REPORTER:  RAISE YOUR RIGHT HAND,             09:35:04

21     PLEASE.

22             DO YOU SOLEMNLY AFFIRM THE TESTIMONY YOU

23     ARE ABOUT TO GIVE IN THIS DEPOSITION SHALL BE THE

24     TRUTH, THE WHOLE TRUTH, AND NOTHING BUT THE TRUTH?

25             THE WITNESS:  I DO.                               09:35:05
```

264

Exhibit 9
Page 150

1      Q.    PRIOR TO THE TIME THAT M.G.A. HIRED RON

2  BRAWER, HOW LONG HAD MR. BRAWER AND M.G.A. BEEN IN

3  DISCUSSIONS ABOUT HIM POTENTIALLY WORKING FOR

4  M.G.A.?

5      A.    I DON'T RECALL.               03:09:15

6      Q.    WAS IT MONTHS?

7      A.    COULD BE.

8      Q.    WAS IT MORE THAN A YEAR?

9      A.    I DON'T KNOW.

10     Q.    YOU'RE NOT SURE?           03:09:22

11     A.    I DON'T KNOW.

12     Q.    MIGHT HAVE BEEN MORE THAN A YEAR, LESS THAN

13  A YEAR; YOU CAN'T TELL ME.  IS THAT TRUE?

14     A.    I DO NOT --

15         MR. NOLAN:  ASKED AND ANSWERED.     03:09:32

16         THE WITNESS:  -- KNOW.

17  BY MR. ZELLER:

18     Q.    WELL, YOU DON'T HAVE ANY ESTIMATE WHETHER

19  IT WAS MONTHS, YEARS, DECADES, HOW LONG YOU WERE

20  TALKING WITH MR. BRAWER?           03:09:39

21     A.    FOR SURE IT WASN'T DECADES.

22     Q.    CAN YOU NARROW IT DOWN ANY MORE THAN LESS

23  THAN DECADES?

24     A.    MONTH.

25     Q.    YOUR BEST ESTIMATE, IT WAS A NUMBER OF    03:09:51

Exhibit 9
Page 151

A&E COURT REPORTERS (213) 955-0070 FAX: (213) 955-0077

1    MONTHS; IS THAT TRUE?

2        A.    THAT'S RIGHT.

3              MR. ZELLER:   LET'S PLEASE MARK AS NEXT IN

4    ORDER A ONE-PAGE DOCUMENT BEARING BATES

5    NO. MGA 3787278, WHICH IS ENTITLED "ISAAC LARIAN          03:10:07

6    TOTAL INCOME PER TAX RETURNS."

7              (EXHIBIT 4946 MARKED.)

8              MR. ZELLER:   AND I'M SORRY, WHAT NUMBER WAS

9    THAT?

10             THE REPORTER:   4946.                            03:10:48

11             MR. ZELLER:   AND WHILE WE'RE AT IT, LET'S

12   PLEASE ALSO MARK AS EXHIBIT 4947 A MULTIPAGE

13   DOCUMENT BEARING BATES NUMBERS MGA 3787275 THROUGH

14   -79.

15             (EXHIBIT 4947 MARKED.)                           03:13:56

16             THE WITNESS:   OKAY, GO AHEAD.

17   BY MR. ZELLER:

18       Q.    DIRECTING YOUR ATTENTION TO EXHIBIT 4946,

19   DO YOU RECOGNIZE WHAT THIS IS?

20       A.    I DON'T.   THIS IS THE FIRST TIME I SEE IT.      03:14:02

21       Q.    YOU'VE LOOKED AT THE INFORMATION HERE?

22       A.    I HAVE.

23       Q.    IS THIS CONSISTENT, GENERALLY SPEAKING,

24   WITH YOUR RECOLLECTION AND UNDERSTANDING OF -- OF

25   WHAT'S REFLECTED HERE?                                     03:14:16

```
 1        A.   I DON'T KNOW.  WHERE DID YOU GET THAT FROM?
 2        Q.   WELL, YOU'LL SEE THAT IT SAYS -- HAS AN MGA
 3   NUMBER THERE, IT'S VERY SMALL ON THIS PARTICULAR
 4   ONE.
 5        A.   I SEE IT.                                        03:14:25
 6        Q.   YOU SEE IT IN THE LOWER RIGHT-HAND CORNER?
 7        A.   RIGHT.
 8        Q.   SO IT MEANS I GOT IT FROM M.G.A.
 9        A.   OKAY.
10             MR. NOLAN:  I THINK -- MIKE, FOR THE           03:14:31
11   RECORD, I THINK IT WAS PREPARED IN -- I MAY BE WRONG
12   IN THIS, BUT I THOUGHT THIS WAS INTRODUCED OR
13   DISCUSSED AT LISA TONNU'S DEPOSITION.
14             IS THAT TRUE?
15             MS. HAULER:  I DON'T THINK SO.                 03:14:42
16             MR. COREY:  I DON'T IT WAS.
17             MR. NOLAN:  THIS WAS NOT?  OKAY.  I
18   APOLOGIZE.
19             MR. ZELLER:  I THINK THAT WAS A DIFFERENT
20   DOCUMENT.                                                03:14:47
21             THE WITNESS:  OKAY.  I DON'T KNOW WHO
22   PREPARED THIS.
23   BY MR. ZELLER:
24        Q.   SO IT'S FAIR TO SAY YOU DON'T KNOW WHETHER
25   THE INFORMATION HERE IN EXHIBIT 4946 IS ACCURATE OR      03:14:52
```

1    INACCURATE?

2          MR. NOLAN:   WHEN YOU SAY "ACCURATE," YOU

3    MEAN TO THE PENNY --

4          MR. ZELLER:   WELL, I WAS TRYING TO FIND OUT

5    GENERALLY --                                      03:15:00

6          MR. NOLAN:   -- OR TO THE DOLLAR?   I'M

7    SORRY.

8          MR. ZELLER:   -- SPEAKING WHETHER HE THOUGHT

9    IT WAS ACCURATE, AND I THOUGHT HE WAS SAYING HE

10   DIDN'T KNOW.                                      03:15:08

11      Q.   SO LET ME TRY IT THIS WAY:   LOOKING AT THE

12   INFORMATION HERE IN EXHIBIT 4946, DO YOU THINK THESE

13   NUMBERS THAT ARE REFLECTED HERE ARE GENERALLY

14   ACCURATE?

15      A.   WHAT PORTION OF IT?                        03:15:15

16         MR. NOLAN:   ANY -- ANY AND ALL.

17         MR. ZELLER:   YEAH, EXACTLY.

18         THE WITNESS:   IF IT CAME FROM M.G.A, I HOPE

19   THEY'RE ACCURATE.

20   BY MR. ZELLER:                                    03:15:23

21      Q.   WELL, I'M SURE WE ALL DO.

22      A.   RIGHT.

23      Q.   BUT WHAT I'M TRYING TO FIND OUT IS, IS THAT

24   PRESUMABLY YOU HAVE SOME BALLPARK UNDERSTANDING OF,

25   YOU KNOW, AT LEAST SOME OF THE -- SOME OF THE AMOUNT   03:15:32

500 Exhibit 9
Page 154

1    OF WAGES, FOR EXAMPLE, THAT YOU HAVE GOTTEN OVER THE

2    YEARS.

3        A.    RIGHT.

4        Q.    AND, YOU KNOW, WHAT WAS REFLECTED ON YOUR

5    TAX RETURNS,                                          03:15:42

6            AND SO MY QUESTION IS, IS -- IS THE

7    INFORMATION IN EXHIBIT 4946 GENERALLY SPEAKING

8    CONSISTENT WITH YOUR UNDERSTANDING AND RECOLLECTION?

9        A.    AGAIN, YOU KNOW, IT'S POSSIBLE.  I JUST GOT

10   TO -- I -- I GOT TO GIVE THIS TO AN ACCOUNTANT FOR     03:15:59

11   THEM TO TELL ME.  I -- I -- I ASSUME THEY'RE

12   ACCURATE, BUT I DON'T KNOW.  I'M -- I'M SURE THEY

13   SAW -- WHOEVER PUT THIS TOGETHER HAD CERTAIN RECORDS

14   TO DO IT.

15       Q.    SO YOU DON'T KNOW WHETHER THE INFORMATION     03:16:16

16   IN HERE IS ACCURATE OR INACCURATE; IS THAT TRUE?

17       A.    NO.  I JUST TOLD YOU THAT I -- I -- I THINK

18   IF THIS CAME FROM M.G.A. I HOPE IT'S ACCURATE.  I

19   HOPE WHOEVER PUT THIS TOGETHER DID AN ACCURATE JOB.

20       Q.    BUT YOU DON'T KNOW WHO --                     03:16:32

21       A.    TO THE PENNY --

22       Q.    YOU DON'T KNOW WHO PUT IT TOGETHER?

23       A.    PROBABLY LISA TONNU; THAT'S MY BEST GUESS.

24       Q.    DO YOU KNOW WHAT THIS INFORMATION IN

25   EXHIBIT 4946 WAS ACTUALLY BASED ON, OTHER THAN WHAT    03:16:43

1    YOU CAN READ HERE?

2        A.   NO, JUST WHAT I CAN READ IN HERE.

3        Q.   DIRECTING YOUR ATTENTION TO EXHIBIT 4947 --

4        A.   RIGHT.

5        Q.   -- DO YOU RECOGNIZE ANY PORTION OF THIS          03:16:54

6    EXHIBIT?

7        A.   WHAT PORTION?  IT SAYS "ISAAC AND ANGELA

8    LARIAN."

9        Q.   WELL, MY QUESTION IS, DO YOU RECOGNIZE --

10       A.   I HAVE NEVER SEEN -- IF YOU ARE ASKING ME       03:17:08

11   IF I HAVE SEEN SOMETHING LIKE THIS BEFORE, I HAVE

12   NOT.

13       Q.   DO YOU KNOW WHO PREPARED EXHIBIT 4947?

14       A.   I CAN JUST ASSUME, MAYBE LISA TONNU.

15       Q.   BUT YOU'RE NOT SURE?                            03:17:19

16       A.   I'M PRETTY SURE SHE -- SHE PREPARED IT.

17   EITHER HER OR BRIAN WING [PHONETIC] OR TOGETHER.

18       Q.   DO YOU HAVE AN UNDERSTANDING AS TO WHY IT

19   WAS PREPARED?

20       A.   FOR THIS LITIGATION.                            03:17:31

21       Q.   DID YOU REVIEW IT AT SOME POINT?

22       A.   NO, NOW THAT I'VE SEEN IT -- I DON'T

23   RECALL.

24       Q.   LET ME TRY IT THIS WAY:  WAS -- DID THERE

25   COME A TIME WHEN YOU ASKED LISA TONNU OR SOMEONE        03:17:40

502

1   ELSE WITHIN M.G.A. TO PUT TOGETHER CERTAIN FINANCIAL

2   INFORMATION FOR YOU?

3        A.   THERE HAS BEEN, YES.

4        Q.   AND THAT WAS IN CONNECTION WITH THIS CASE?

5        A.   THAT'S CORRECT.                               03:17:51

6        Q.   AND GENERALLY SPEAKING IT'S YOUR

7   UNDERSTANDING THAT THESE TWO EXHIBITS THAT I MARKED,

8   4946 AND 4947, WERE THE RESULT OF THAT?

9        A.   I -- I ASSUME SO.

10       Q.   BUT YOU'RE NOT SURE?                          03:18:02

11       A.   YEAH.  AGAIN, I DON'T KNOW.  I GOT TO ASK

12  HER.

13       Q.   HAVING LOOKED AT THE INFORMATION IN 4947,

14  CAN YOU TELL ME WHETHER ANY OF IT IS ACCURATE OR

15  NOT?                                                    03:18:15

16       MR. NOLAN:  I'M SORRY, WHETHER ANY OF IT IS

17  ACCURATE?

18       MR. ZELLER:  THAT'S RIGHT.

19       MR. NOLAN:  OR INACCURATE?

20       MR. ZELLER:  OR NOT, RIGHT.                        03:18:20

21       MR. NOLAN:  OR NOT, OKAY.

22       GO THROUGH AND TAKE YOUR TIME.

23       THE WITNESS:  I CAN'T -- I CAN'T.  I DON'T

24  KNOW, FRANK -- FOR EXAMPLE, VALUE, WHERE SHE PUT

25  S-CORP. M.G.A. ENTERTAINMENT, I DON'T KNOW WHERE SHE    03:18:32

503

1     CAME UP WITH THAT NUMBER.   THAT'S THE ONE THAT

2     STICKS IN MY MIND.

3            THE REST OF IT I ASSUME SHE IS ACCURATE.

4     BY MR. ZELLER:

5        Q.   AND THAT'S ON THE FIRST PAGE OF EXHIBIT          03:18:44

6     4947 YOU'RE REFERRING TO?

7        A.   IN EVERY ONE OF THOSE PAGES WHERE YOU SEE A

8     LINE, AND MAYBE SOME ON THE SECOND PAGE.

9            MR. NOLAN:   KEEP YOUR VOICE UP, ISAAC,

10    PLEASE.                                                  03:18:56

11           THE WITNESS:   EXCUSE ME.

12           YEAH.   LIKE I DON'T KNOW HOW SHE PUT THE

13    VALUE ON M.G.A. ENTERTAINMENT.

14    BY MR. ZELLER:

15       Q.   DO YOU HAVE -- DO YOU HAVE A GENERAL            03:19:06

16    UNDERSTANDING OR ESTIMATE OF YOUR NET WORTH TODAY?

17       A.   IN GENERAL, PERSONALLY, OR --

18       Q.   YES.

19       A.   -- TO BRATZ?

20       Q.   WE'LL START WITH PERSONALLY.                    03:19:21

21       A.   GOD, I -- I REALLY GOT TO REFER TO MY

22    ACCOUNTANT HOW THESE ARE SPREAD.

23       Q.   DO YOU HAVE A GENERAL UNDERSTANDING OR

24    ESTIMATE OF THE NET WORTH OF ANY OF THE LARIAN

25    TRUSTS?                                                 03:19:38

**REDACTED**

```
 1        A

 2

 3        Q.

 4        A.

 5                                                          03:19:47

 6        Q.    DO -- DO YOU PERSONALLY TODAY OWN ANY

 7   SHARES OF SMOBY?

 8        A.    DO I OWN?   THAT'S A GOOD QUESTION.

 9        Q.    THAT'S WHY I ASK.

10        A.    THAT'S A VERY GOOD QUESTION.   I DON'T KNOW   03:20:03

11   IF I -- FRANKLY, I DON'T KNOW IF I DO OR NOT

12   LEGALLY.

13        Q.    DO YOU KNOW --

14        A.    BECAUSE --

15        Q.    I'M SORRY, GO AHEAD.                          03:20:12

16        A.    BECAUSE THEY WENT TO LIQUIDATION OR THEY

17   WERE GIVEN TO SIMBA.

18        Q.    DOES M.G.A. OWN ANY SHARES OF SMOBY THAT

19   YOU KNOW OF?

20        A.    AGAIN, THE SAME -- I'M SORRY, WHEN EARLIER   03:20:22

21   YOU WERE ASKING, DO I PERSONALLY OWN --

22             MR. NOLAN:   RIGHT, THAT WAS HIS FIRST --

23             THE WITNESS:   -- THE ANSWER -- I'M SORRY,

24   I'M SORRY, THE ANSWER TO THAT IS NO, I DON'T.

25             IF M.G.A. OWNS OR NOT, THAT'S A LEGAL        03:20:30
```

Exhibit 9
Page 159

1    QUESTION; I HAVE NO IDEA.

2    BY MR. ZELLER:

3        Q.    AND PART OF THAT HAS TO DO WITH THE FACT

4    THAT THAT CASE IS WORKING ITS WAY THROUGH THE FRENCH

5    COURTS?                                                    03:20:43

6        A.    IT IS -- IT'S A FRENCH CONNECTION.

7        Q.    DO YOU KNOW WHETHER ANY OF THE LARIAN

8    TRUSTS OWN ANY SHARES OF SMOBY?

9        A.    THEY DON'T.

10       Q.    DO YOU KNOW IF YOU PERSONALLY OR ANY OF THE    03:20:53

11   LARIAN TRUSTS HAVE -- HAVE EVER OWNED ANY OF THE

12   SHARES OF SMOBY?

13       A.    NO.

14       Q.    THE ANSWER IS THEY HAVE NOT?

15       A.    PERSONALLY OR THE TRUST, NO.               03:21:08

16       Q.    HAVE YOU PERSONALLY OWNED ANY SHARES OF

17   ZAPF?

18       A.    PERSONALLY, I DON'T THINK SO.   I THINK IT'S

19   THROUGH THE TRUST.

20       Q.    SO IT'S -- IT'S YOUR UNDERSTANDING THAT THE    03:21:24

21   TRUST OWNS SHARES OF ZAPF?

22       A.    THAT'S CORRECT.

23       Q.    AND DO YOU HAVE AN UNDERSTANDING AS TO

24   APPROXIMATELY HOW MUCH OF -- OF ZAPF THE TRUSTS

25   HOLD?                                                    03:21:36

506 Exhibit 9
Page 160

1    A.    WHAT DO YOU MEAN BY "HOW MUCH"?

2    Q.    WELL, HOWEVER YOU COULD ARTICULATE IT,

3    WHETHER IT WOULD BE A NUMBER OF SHARES, OVERALL

4    VALUE?

5    A.                                                    03:21:47

6

7    Q.    DOES M.G.A. OWN ANY -- ANY SHARES OF ZAPF?

8    A.

9    Q.

10   A.    I DON'T KNOW.                                   03:22:06

11        I DON'T THINK THEY DO.  I DON'T KNOW.  OR

12   MAYBE THEY HAVE ONE OR TWO SHARES, I THINK.  I DON'T

13   REMEMBER EXACTLY.

14   Q.    DO YOU HAVE AN UNDERSTANDING AS TO WHAT THE

15   TRUSTS' MOST SIGNIFICANT OR LARGEST ASSET IS?        03:22:21

16        MR. NOLAN:  WHICH TRUST, MIKE?

17        MR. ZELLER:  WELL, I'M TALKING ABOUT ANY OF

18   THESE TRUSTS THAT -- THAT -- THE LARIAN TRUSTS.

19   Q.    I KNOW THAT THERE ARE A COUPLE OF DIFFERENT

20   NAMES FOR THESE.                                      03:22:33

21   A.

22

23   Q.    IN THE YEAR 2007 DID YOU RECEIVE A DIVIDEND

24   FROM M.G.A. FOR ANYTHING OTHER THAN FOR TAXES?

25   A.                                                    03:22:54

507 Exhibit 9
Page 161

A&E COURT REPORTERS (213) 955-0070 FAX: (213) 955-0077

REDACTED

```
 1      Q.    HAVE YOU IN 2008?

 2      A.    RECEIVED -- 2008 IS NOT OVER YET.

 3      Q.    RIGHT.  I'M TALKING ABOUT TO DATE IN 2008.

 4      A.    NO.  WHAT -- SALARY I HAVE RECEIVED.

 5   WHAT -- WHAT DID YOU ASK?                           03:23:10

 6      Q.    A DIVIDEND FROM M.G.A.?

 7      A.

 8

 9            DO YOU KNOW HOW MUCH MORE TIME WE HAVE,

10   GUYS?                                               03:23:17

11            MS. PISONI:  TWO MINUTES.

12            THE WITNESS:  HOW MUCH?

13            MR. NOLAN:  WE HAVE FOUR MINUTES?

14            THE VIDEO TECHNICIAN:  SIX.

15            MR. NOLAN:  SIX MINUTES.                   03:23:22

16   BY MR. ZELLER:

17      Q.    DO YOU HAVE AN UNDERSTANDING OR ESTIMATE AS

18   TO THE NET WORTH OF M.G.A.?

19      A.    HOW MUCH IS IT WORTH?

20      Q.    UH-HUH.                                    03:23:35

21      A.    I DON'T.

22      Q.    YOU DON'T HAVE EVEN A BALLPARK ESTIMATE?

23      A.

24

25      Q.    DO YOU HAVE AN ESTIMATE AS TO THE TOTAL    03:23:47
```

508 Exhibit 9
Page 162

REDACTED

```
 1   AMOUNT OF MONEY THAT YOU'VE RECEIVED IN CONNECTION

 2   WITH BRATZ?

 3        A.   IN CONNECTION WITH BRATZ?

 4             MR. NOLAN:  OBJECTION; VAGUE AND AMBIGUOUS.

 5             THE WITNESS:  NO.                              03:24:01

 6   BY MR. ZELLER:

 7        Q.   DO YOU HAVE AN UNDERSTANDING OR AN

 8   ESTIMATION AS TO THE TOTAL AMOUNT THAT M.G.A. HAS

 9   RECEIVED FROM BRATZ?

10        A.   I DON'T.                                      03:24:12

11             MR. NOLAN:  SAME OBJECTION.

12   BY MR. ZELLER:

13        Q.   DO YOU KNOW AN ANNA CABRERA?

14        A.   WHO?

15        Q.   CABRERA?                                      03:24:22

16        A.   NEVER HEARD OF HER.

17        Q.   OR ISABEL CABRERA?

18        A.   NO.

19        Q.   DO YOU KNOW A MARIA SALAZAR?

20        A.   NO.                                           03:24:30

21        Q.   DO YOU KNOW A BEATRICE MORALES?

22        A.   NO.

23        Q.   ARE YOU AWARE OF ANY INSTANCES OF ANY

24   PERSONS WHILE THEY WERE EMPLOYED BY MATTEL WORKING

25   FOR M.G.A.?                                             03:24:49
```

A&E COURT REPORTERS (213) 955-0070 FAX: (213) 955-0077

1    A.   I'M SORRY?

2    Q.   ARE YOU AWARE OF ANY INSTANCES IN WHICH

3    SOMEONE WHO WAS WORKING AS AN EMPLOYEE FOR M.G.A. --

4    WELL, ACTUALLY, STRIKE THAT, LET ME REPHRASE THAT.

5         ARE YOU AWARE OF ANY INSTANCES IN WHICH                      03:25:03

6    ANYONE DID WORK FOR M.G.A. WHILE THAT PERSON WAS A

7    MATTEL EMPLOYEE?

8    A.   NO, EXCEPT THE TWO WEEKS THAT CARTER BRYANT

9    WAS THERE.   I MEAN, IS THAT -- IF YOUR QUESTION IS

10   FROM OCTOBER 4 TO OCTOBER 20TH, WHICH I FOUND OUT           03:25:20

11   AFTER YOU SUED US, THAT CARTER BRYANT STAYED AT

12   MATTEL, NO, I DON'T.

13   Q.   HAS ANYONE EVER -- WELL, LET ME ASK THIS:

14   DOES M.G.A. HAVE A POLICY AGAINST HAVING PERSONS WHO

15   ARE THEN EMPLOYED BY COMPETITORS WORKING FOR M.G.A.         03:25:41

16   AT THE SAME TIME?

17   A.   I'M SORRY, I DON'T UNDERSTAND YOUR

18   QUESTION.

19   Q.   DOES -- DOES M.G.A. HAVE A POLICY AGAINST

20   HAVING MATTEL EMPLOYEES, WHILE THEY'RE STILL               03:25:53

21   EMPLOYEES, WORKING WITH M.G.A.?

22        MR. NOLAN:   OBJECTION; ASSUMES FACTS NOT IN

23   EVIDENCE.   ALSO VAGUE AND AMBIGUOUS AS TO WHAT YOU

24   MEAN BY A "POLICY."

25        THE WITNESS:   I'M NOT AWARE OF POLICY, OR            03:26:03

510 Exhibit 9
Page 164

1    STATE OF CALIFORNIA )

2    COUNTY OF RIVERSIDE )   SS.

3

4         I, PAULA A. PYBURN, CSR NO. 7304, R.P.R.,

5    C.L.R., IN AND FOR THE STATE OF CALIFORNIA, DO

6    HEREBY CERTIFY:

7         I AM THE DEPOSITION OFFICER THAT

8    STENOGRAPHICALLY RECORDED THE TESTIMONY IN THE

9    FOREGOING DEPOSITION;

10        PRIOR TO BEING EXAMINED THE DEPONENT WAS FIRST

11   DULY SWORN BY ME;

12        THE FOREGOING TRANSCRIPT IS A TRUE RECORD OF

13   THE TESTIMONY GIVEN.

14        BEFORE COMPLETION OF THE DEPOSITION, REVIEW OF

15   THE TRANSCRIPT [X] WAS [ ] WAS NOT REQUESTED.   IF

16   REQUESTED, ANY CHANGES MADE BY THE DEPONENT (AND

17   PROVIDED TO THE REPORTER) DURING THE PERIOD ALLOWED

18   ARE APPENDED HERETO.

19

20        DATED *March 27, 2008*.

21

22

23        PAULA A. PYBURN
          C.S.R. NO. 7304, R.P.R.
24        CERTIFIED LIVENOTE REPORTER

25

Exhibit 9
Page 165

A & E COURT REPORTERS   (213)955-0070   FAX: (213)955-0077

**Exhibit  10**

CERTIFIED COPY

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA - EASTERN DIVISION

| | | |
|---|---|---|
| CARTER BRYANT, AN INDIVIDUAL, | ) | |
| | ) | |
| PLAINTIFF, | ) | |
| | ) | |
| V. | ) | NO. CV 04-9040 SGL (RNBX) |
| | ) | |
| MATTEL, INC., A DELAWARE CORPORATION, | ) | |
| | ) | |
| DEFENDANTS. | ) | |
| ———————————————— | ) | |
| | ) | |
| AND CONSOLIDATED ACTION (S). | ) | |
| | ) | |

# C O N F I D E N T I A L

**(PURSUANT TO PROTECTIVE ORDER, THIS TRANSCRIPT HAS BEEN DESIGNATED CONFIDENTIAL, ATTORNEYS' EYES ONLY)**

# DEPOSITION OF LISA TONNU

# VOLUME IV

# JANUARY 17, 2008

REPORTED BY:
PAULA PYBURN
CSR NO. 7304
JOB NO. 08AE029-PP



COURT REPORTERS
515 S. Flower Street
Suite 3600
Los Angeles, California 90071
Office: (213) 955-0070
Fax: (213) 955-0077

Exhibit 10
Page 166

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

EASTERN DIVISION

| | | |
|---|---|---|
| CARTER BRYANT, AN | ) | |
| INDIVIDUAL, | ) | |
| | ) | CASE NO. |
| PLAINTIFF, | ) | CV 04-9049 SGL(RNBX) |
| | ) | |
| V. | ) | CONSOLIDATED WITH |
| | ) | CASE NO. 04-9059 |
| MATTEL, INC., A DELAWARE | ) | AND |
| CORPORATION, | ) | CASE NO. 05-2727 |
| | ) | |
| DEFENDANT. | ) | |
| | ) | |
| | ) | |
| AND CONSOLIDATED ACTION(S) | ) | |
| | ) | |

CONFIDENTIAL ATTORNEY'S EYES ONLY
VIDEOTAPED DEPOSITION OF M.G.A.
ENTERTAINMENT, INC., PURSUANT TO
RULE 30(B)(6) (LISA TONNU, VOLUME
IV), TAKEN ON BEHALF OF MATTEL,
INC., AT 865 SOUTH FIGUEROA STREET,
2ND FLOOR, LOS ANGELES, CALIFORNIA,
COMMENCING AT 9:25 A.M., THURSDAY,
JANUARY 17, 2008, BEFORE PAULA A.
PYBURN, C.S.R. 7304, R.P.R., C.L.R.

733

Exhibit 10
Page 167

```
 1    APPEARANCES OF COUNSEL:
 2    FOR M.G.A. ENTERTAINMENT, INC.:
 3     SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
       BY:  CARL ALAN ROTH, ESQ.
 4     BY:  RYAN WEINSTEIN, ESQ.
       300 SOUTH GRAND AVENUE
 5     LOS ANGELES, CALIFORNIA 90071-3144
       (213) 687-5000
 6     CROTH@SKADDEN.COM
       RWEINSTE@SKADDEN.COM
 7
 8    FOR DEFENDANT MATTEL, INC.:
 9     QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP
       BY:  JON D. COREY, ESQ.
10     BY:  DIANE HUTNYAN, ESQ.
            (WHERE INDICATED)
11     865 SOUTH FIGUEROA STREET
       2ND FLOOR
12     LOS ANGELES, CALIFORNIA 90017-2543
       (213) 443-3000
13     JONCOREY@QUINNEMANUEL.COM
       DIANEHUTNYAN@QUINNEMANUEL.COM
14
15    FOR CARTER BRYANT:
16     KEKER & VAN NEST LLP
       BY:  AUDREY WALTON-HADLOCK, ESQ.
17     710 SANSOME STREET
       SAN FRANCISCO, CALIFORNIA 94111-1704
18     (415) 391-5400
       AWALTONHADLOCK@KVN.COM
19
20    ALSO PRESENT:
21     CRAIG HOLDEN, M.G.A. ENTERTAINMENT, INC.
            (WHERE INDICATED)
22     STEVEN TOGAMI, J.T.V. LITIGATION SERVICES, INC.
23
24
25
```

734

Exhibit 10
Page 168

```
 1                          I N D E X
 2
 3      WITNESS:          EXAMINED BY:               PAGE:
 4      LISA TONNU
 5                        MR. COREY                   739
 6                        AFTERNOON SESSION           852
 7                        MS. HUTNYAN                 918
 8
 9      EXHIBITS FOR IDENTIFICATION:  (BOUND SEPARATELY)
10      NUMBER:
11      1350 -   THIRD NOTICE OF DEPOSITION OF        741
                 M.G.A. ENTERTAINMENT, INC.,
12               PURSUANT TO FEDERAL RULE OF CIVIL
                 PROCEDURE 30(B)(6), 11 PAGES
13
         1351 -   FOURTH DEPOSITION NOTICE OF         743
14               M.G.A. ENTERTAINMENT, INC.,
                 PURSUANT TO FEDERAL RULE OF CIVIL
15               PROCEDURE 30(B)(6), 30 PAGES
16      1352 -   PAYMENTS MADE TO MARLOW, MGA         759
                 3787447 - MGA 3787464, 18 PAGES
17
         1353 -   BONUS AND MERIT SCHEDULE, MGA       770
18               0218357 - MGA 0218421, 65 PAGES
19      1354 -   PAYMENTS MADE TO OR ON BEHALF OF     786
                 ISAAC LARIAN OR FAMILY MEMBERS,
20               MGA 3787372 - MGA 3787397, 26
                 PAGES
21
         1355 -   PAYMENTS MADE TO OR ON BEHALF OF    827
22               MAKABI FAMILY MEMBERS, MGA
                 3787427 - MGA 3787446, 20 PAGES
23
         1356 -   2006 W-2 AND EARNINGS SUMMARIES,    843
24               MGA 3787315 - MGA 3787321, 7
                 PAGES
25
```

735

Exhibit 10
Page 169

1   EXHIBITS FOR IDENTIFICATION:   (BOUND SEPARATELY)
    (CONTINUED)
2
    NUMBER:
3
4   1357 -   2005 W-2 AND EARNINGS SUMMARIES,     843
             MGA 3787322 - MGA 3787328, 7
5            PAGES

6   1358 -   2004 W-2 AND EARNINGS SUMMARIES,     843
             MGA 3787329 - MGA 3787334, 6
7            PAGES

8   1359 -   2003 W-2 AND EARNINGS SUMMARIES,     843
             MGA 3787335 - MGA 3787340, 6
9            PAGES

10  1360 -   2002 W-2 AND EARNINGS SUMMARIES,     843
             MGA 3787341 - MGA 3787346, 6
11           PAGES

12  1361 -   2001 W-2 AND EARNINGS SUMMARIES,     843
             MGA 3787347 - MGA 3787353, 7
13           PAGES

14  1362 -   1999 W-2 AND EARNINGS SUMMARIES,     843
             MGA 3787361 - MGA 3787366, 6
15           PAGES

16  1363 -   2000 W-2 AND EARNINGS SUMMARIES,     843
             MGA 3787354 - MGA 3787360, 7
17           PAGES

18  1364 -   PAYMENT TO LARIAN FAMILY MEMBERS,    852
             MGA 3787400 - MGA 3787426, 27
19           PAGES

20  1365 -   M.G.A. WORLDWIDE SALES BY S.K.U.,    871
             2001, MGA 3718299 - MGA 3718343,
21           MGA 3718331 - MGA 3718598, MGA
             3718600 - MGA 3718684, 398 PAGES
22  1366 -   CONSOLIDATED STATEMENT OF            888
             OPERATIONS, MGA 3709872 - MGA
23           3709924, 53 PAGES
24  1367 -   CONSOLIDATED STATEMENT OF            908
             OPERATIONS, MGA 3710419 - MGA
25           3710429, 11 PAGES

                                                    736

Exhibit 10
Page 170

```
 1    EXHIBITS FOR IDENTIFICATION:   (BOUND SEPARATELY)
      (CONTINUED)
 2

      NUMBER:
 3

      1368 -   HANDWRITTEN NOTES OF 1/16/08        931
 4               MEETING WITH ERICH SPECKIN, MGA
                 3787467 AND MGA 3787468, 2 PAGES
 5

 6

 7    QUESTIONS UNANSWERED BY WITNESS:
 8                        (NONE)
 9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

737

Exhibit 10
Page 171

```
 1        LOS ANGELES, CALIFORNIA; THURSDAY, JANUARY 17, 2008
 2                          9:25 A.M.
 3
 4             THE VIDEO TECHNICIAN:  GOOD MORNING.  WE
 5        ARE ON THE RECORD AT 9:24 A.M.  TODAY'S DATE IS          09:24:45
 6        JANUARY 17TH, 2008.  MY NAME IS STEVEN TOGAMI.  I'M
 7        THE VIDEO TECHNICIAN EMPLOYED BY J.T.V. LITIGATION
 8        SERVICES, INC., LOCATED IN LOS ANGELES, CALIFORNIA.
 9        WE ARE TAPING THESE PROCEEDINGS AT 865 SOUTH
10        FIGUEROA STREET, LOS ANGELES, CALIFORNIA, 90017.        09:25:06
11             THIS IS TAPE NO. 1 FOR VOLUME IV OF THE
12        DEPOSITION -- VIDEOTAPED DEPOSITION OF LISA TONNU IN
13        THE ACTION ENTITLED "CARTER BRYANT VS. MATTEL, INC."
14        THIS DEPOSITION IS BEING TAKEN ON BEHALF OF THE
15        DEFENDANT.  THE CASE NUMBER IS CV 04-9049 SGL.          09:25:28
16             MAY WE PLEASE HAVE INTRODUCTIONS FOR THE
17        RECORD, BEGINNING WITH THE WITNESS.
18             THE WITNESS:  LISA TONNU.
19             MR. ROTH:  CARL ROTH FROM SKADDEN, ARPS ON
20        BEHALF OF THE WITNESS AND THE M.G.A. DEFENDANTS.        09:25:46
21             MS. WALTON-HADLOCK:  AUDREY WALTON-HADLOCK
22        OF KEKER & VAN NEST ON BEHALF OF CARTER BRYANT.
23             MR. WEINSTEIN:  RON WEINSTEIN FROM SKADDEN,
24        ARPS ON BEHALF OF THE WITNESS AND THE M.G.A.
25        DEFENDANTS.                                             09:25:58
```

738

Exhibit 10
Page 172

```
 1                MR. COREY:   JON COREY ON BEHALF OF MATTEL.

 2                THE VIDEO TECHNICIAN:   THANK YOU.

 3                THE REPORTER:   DO YOU SOLEMNLY AFFIRM THE

 4     TESTIMONY YOU ARE ABOUT TO GIVE IN THIS DEPOSITION

 5     SHALL BE THE TRUTH, THE WHOLE TRUTH, AND NOTHING BUT

 6     THE TRUTH?

 7                THE WITNESS:   I DO.

 8

 9                          EXAMINATION

10     BY MR. COREY:                                          09:26:10

11          Q.   GOOD MORNING, MS. TONNU.

12          A.   GOOD MORNING.

13          Q.   WE HAVE BEEN THROUGH THIS EXERCISE BEFORE.

14     SINCE THE LAST TIME YOU TESTIFIED HAS YOUR -- HAS

15     YOUR JOB POSITION CHANGED AT ALL?                      09:26:24

16          A.   NO.

17          Q.   HAS YOUR COMPENSATION CHANGED AT ALL?

18          A.   NO.

19          Q.   HAVE YOU BEEN REPRIMANDED OR DISCIPLINED IN

20     ANY WAY?                                               09:26:33

21          A.   NO.

22          Q.   LET ME PUT IN FRONT OF YOU EXHIBIT -- WHAT

23     HAS BEEN PREVIOUSLY MARKED AS EXHIBIT 452, WHICH YOU

24     HAVE SEEN BEFORE.

25                EXHIBIT 452 IS THE SECOND NOTICE OF         09:26:50
```

739

Exhibit 10
Page 173

```
 1        A.   NO.
 2        Q.   ARE THERE ANY OTHER -- TAKE A STEP BACK.
 3             OTHER THAN THE WAREHOUSE, THE HEADQUARTER
 4    OFFICES AND THE SHOWROOM, IS THERE ANY OTHER REAL
 5    ESTATE THAT MR. LARIAN OWNS OR HAS AN INTEREST IN TO     11:12:22
 6    WHICH M.G.A. ENTERTAINMENT PAYS RENT?
 7        A.   NOT THAT I'M AWARE OF.
 8        Q.   DO YOU KNOW IF ANY OF THE SUBSIDIARIES OF
 9    M.G.A. ENTERTAINMENT PAY RENT FOR FACILITIES IN
10    WHICH MR. LARIAN OWNS OR HAS AN INTEREST?              11:12:43
11        A.   NOT THAT I'M AWARE OF.
12        Q.   DO YOU KNOW WHETHER M.G.A. HAS EVER MADE A
13    LOAN TO MR. LARIAN?
14        A.   YES.
15             NO, I'M SORRY, CAN YOU REPEAT THAT          11:13:12
16    QUESTION?
17        Q.   HAS M.G.A. EVER MADE A LOAN TO MR. LARIAN?
18        A.   NOT THAT I'M AWARE OF.  SORRY.
19        Q.   HAS -- DOES M.G.A. PAY FOR -- AND I DON'T
20    KNOW IF MR. LARIAN HAS THESE OR NOT -- HIS -- HIS      11:13:35
21    PERSONAL -- EITHER PERSONAL ASSISTANTS OR PRIVATE --
22    PRIVATE EMPLOYEES?
23             MR. ROTH:   OBJECTION.
24    BY MR. COREY:
25        Q.   LIKE DRIVERS OR THINGS LIKE THAT?            11:13:46
```

807 Exhibit 10
Page 174

1          MR. ROTH:  OBJECTION; VAGUE AND AMBIGUOUS.

2          THE WITNESS:  NOT THAT I'M AWARE OF.

3     BY MR. COREY:

4          Q.    DO YOU KNOW WHETHER M.G.A. PAYS FOR

5     SERVICES THAT ARE PROVIDED SPECIFICALLY FOR          11:14:00

6     MR. LARIAN?

7          MR. ROTH:  OBJECTION; VAGUE AND AMBIGUOUS.

8          THE WITNESS:  CAN YOU BE MORE SPECIFIC?

9     BY MR. COREY:

10         Q.    WELL -- YEAH, I CAN BE MORE SPECIFIC.  I    11:14:09

11    MEAN, YOU'RE AN M.G.A. EMPLOYEE, BUT I UNDERSTAND

12    YOU ASSIST MR. LARIAN WITH HIS PERSONAL TAX RETURNS.

13    IS THAT WHAT YOU TOLD -- IS THAT WHAT YOU TESTIFIED

14    BEFORE?

15         A.    I DO NOT PREPARE THEM, NO.  I JUST GATHER   11:14:21

16    THE INFORMATION.

17         Q.    YOU COLLECT THE INFORMATION AND YOU PROVIDE

18    IT TO -- I THINK MOSS ADAMS IS WHO YOU TOLD ME

19    TOOK --

20         A.    THAT'S CORRECT.                            11:14:31

21         Q.    -- CARE OF THAT.

22         AND SO -- AND THERE GOING TO BE SOME -- AND

23    THERE'S GOING TO BE SOME OVERLAP THERE, AND SO I'M

24    TRYING TO FIND OUT IF M.G.A. PAYS MOSS ADAMS, FOR

25    EXAMPLE, OR DOES MR. LARIAN PAY THAT?                 11:14:41

808  Exhibit 10
Page 175

1      A.   MR. LARIAN PAYS FOR THE PROFESSIONAL FEES.

2      Q.   OKAY.  DO YOU KNOW WHETHER HE PAYS FOR THE

3  PROFESSIONAL FEES FOR THE LAWYERS HANDLING THIS

4  LITIGATION OR ANY OTHER LITIGATION IN WHICH

5  MR. LARIAN IS INVOLVED PERSONALLY?                    11:14:55

6           MR. ROTH:  OBJECTION; FOUNDATION.

7           THE WITNESS:  ARE YOU ASKING IF M.G.A. PAYS

8  FOR THEM?

9  BY MR. COREY:

10     Q.   I'M ASKING YOU IF YOU KNOW WHETHER M.G.A.      11:15:03

11  PAYS -- PAYS THEM?

12     A.   NOT THAT I'M AWARE OF.

13     Q.   AND I THINK YOU TOLD ME BEFORE THAT -- THAT

14  MOSS ADAMS PROVIDES BOTH TAX AND ACCOUNTING

15  SERVICES.  AM I RECALLING THAT CORRECTLY?            11:15:20

16     A.   "ACCOUNTING SERVICES," I DON'T UNDERSTAND

17  WHAT YOU MEAN.

18     Q.   DOES MR. -- DOES MR. LARIAN HAVE A SEPARATE

19  ACCOUNTANT OTHER THAN MOSS ADAMS?

20          MR. ROTH:  OBJECTION; FOUNDATION.           11:15:31

21  BY MR. COREY:

22     Q.   IF YOU KNOW.

23     A.   NOT THAT I'M AWARE OF.

24          AND YOU'RE TALKING ABOUT CURRENTLY;

25  CORRECT?                                             11:15:41

809  Exhibit 10
Page 176

```
 1    STATE OF CALIFORNIA      )
                               )   SS.
 2    COUNTY OF RIVERSIDE      )

 3         I, PAULA A. PYBURN, CERTIFIED SHORTHAND

 4    REPORTER, CERTIFICATE NUMBER 7304, R.P.R., C.L.R., FOR

 5    THE STATE OF CALIFORNIA, HEREBY CERTIFY:

 6         THE FOREGOING PROCEEDINGS WERE TAKEN BEFORE ME

 7    AT THE TIME AND PLACE THEREIN SET FORTH, AT WHICH TIME

 8    THE WITNESS WAS PLACED UNDER OATH BY ME;

 9         THE TESTIMONY OF THE WITNESS AND ALL OBJECTIONS

10    MADE AT THE TIME OF THE EXAMINATION WERE RECORDED

11    STENOGRAPHICALLY BY ME AND WERE THEREAFTER TRANSCRIBED;

12         THE FOREGOING TRANSCRIPT IS A TRUE AND CORRECT

13    TRANSCRIPT OF MY SHORTHAND NOTES SO TAKEN;

14         I FURTHER CERTIFY THAT I AM NEITHER COUNSEL FOR

15    NOR RELATED TO ANY PARTY TO SAID ACTION NOR IN ANY WAY

16    INTERESTED IN THE OUTCOME THEREOF.

17         IN WITNESS WHEREOF, I HAVE HEREUNTO SUBSCRIBED

18    MY NAME THIS 23rd DAY OF JANUARY , 2008.

19

20                    Paula A. Pyburn

21

22

23

24

25
```

81
Exhibit 10
Page 177

# Exhibit 11

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Originating Document Number | Journal Entry | Series | TRX Date | Account Number |
| 2 | | 96599 | Financial | 12/31/1999 | 3800-000 - |
| 3 | | | | | |
| 4 | | | | | |
| 5 | LARIAN AGHDAS | | | | |
| 6 | ISAAC'S LOAN TO AGHD | 241332 | Purchasing | 10/27/2003 | 3600-000 - |
| 7 | | | | | |
| 8 | LARIAN, FARHAD | | | | |
| 9 | 1999 INCOME TAXES | 99705 | Purchasing | 4/14/2000 | 3600-000 - |
| 10 | FEB 03 PAYMENT | 198660 | Purchasing | 2/5/2003 | 3800-000 - |
| 11 | MAR 03 PAYMENT | 202041 | Purchasing | 3/5/2003 | 3800-000 - |
| 12 | APR 03 PAYMENT | 205544 | Purchasing | 4/1/2003 | 3800-000 - |
| 13 | MAY 03 PAYMENT | 209051 | Purchasing | 5/1/2003 | 3600-000 - |
| 14 | JUNE 03 PAYMENT | 213039 | Purchasing | 6/4/2003 | 3600-000 - |
| 15 | JULY 03 PAYMENT | 216617 | Purchasing | 7/1/2003 | 3600-000 - |
| 16 | AUG 03 PAYMENT | 221723 | Purchasing | 8/1/2003 | 3800-000 - |
| 17 | SEPT 03 PAYMENT | 227610 | Purchasing | 9/1/2003 | 3600-000 - |
| 18 | OCT 03 PAYMENT | 235870 | Purchasing | 10/2/2003 | 3800-000 - |
| 19 | NOV 03 PAYMENT | 242654 | Purchasing | 11/3/2003 | 3600-000 - |
| 20 | DEC 03 PAYMENT | 247288 | Purchasing | 12/1/2003 | 3600-000 - |
| 21 | | | | | |
| 22 | LARIAN, ISAAC | | | | |
| 23 | 1999 INCOME TAXES | 99704 | Purchasing | 4/14/2000 | 3600-000 - |
| 24 | 2001 TAXES | 162529 | Purchasing | 4/15/2002 | 3600-000 - |
| 25 | 03/05/03 DISTRIBUTIO | 202086 | Purchasing | 3/5/2003 | 3600-000 - |
| 26 | 07/07/03 PAYMENT | 219613 | Purchasing | 7/21/2003 | 3600-000 - |
| 27 | 03/05/04 DISTRIB | 265959 | Purchasing | 3/5/2004 | 3600-000 - |
| 28 | 041904 WIRE | 275563 | Purchasing | 4/19/2004 | 3600-000 - |
| 29 | 04/30 WIRE | 276237 | Purchasing | 4/30/2004 | 3600-000 - |
| 30 | 2002-TAXES 06/17/02 | 166837 | Purchasing | 6/10/2002 | 3600-000 - |
| 31 | 2002 TAXES 09/16/02 | 177044 | Purchasing | 9/11/2002 | 3800-000 - |
| 32 | 123102 EST TAX | 193927 | Purchasing | 12/31/2002 | 3600-000 - |
| 33 | | | | | |
| 34 | ANGELA LARIAN | | | | |
| 35 | WIRE 5/19/05 | 373837 | Purchasing | 5/19/2005 | 3811-000 - |
| 36 | WIRE 12/14/05 | 435067 | Purchasing | 12/14/2005 | 3611-000 - |
| 37 | | | | | |
| 38 | JAHANGIR MAKABI | | | | |
| 39 | CKREQ 123002 | 193729 | Purchasing | 12/30/2002 | 3600-000 - |
| 40 | FEB 03 PAYMENT | 198661 | Purchasing | 2/5/2003 | 3600-000 - |
| 41 | MAR 03 PAYMENT | 202042 | Purchasing | 3/5/2003 | 3500-000 - |
| 42 | APR 03 PAYMENT | 205545 | Purchasing | 4/1/2003 | 3600-000 - |
| 43 | MAY 03 PAYMENT | 209052 | Purchasing | 5/1/2003 | 3600-000 - |
| 44 | JUNE 03 PAYMENT | 213039 | Purchasing | 6/4/2003 | 3600-000 - |
| 45 | JULY 03 PAYMENT | 216616 | Purchasing | 7/1/2003 | 3600-000 - |
| 46 | AUG 03 PAYMENT | 221724 | Purchasing | 8/1/2003 | 3600-000 - |
| 47 | SEPT 03 PAYMENT | 227611 | Purchasing | 9/1/2003 | 3600-000 - |
| 48 | OCT 03 PAYMENT | 235871 | Purchasing | 10/2/2003 | 3600-000 - |
| 49 | NOV 03 PAYMENT | 242655 | Purchasing | 11/3/2003 | 3600-000 - |
| 50 | DEC 03 PAYMENT | 247289 | Purchasing | 12/1/2003 | 3600-000 - |
| 51 | 03/05/04 DISTRIB | 265960 | Purchasing | 3/5/2004 | 3600-000 - |
| 52 | 04/30 WIRE | 276236 | Purchasing | 4/30/2004 | 3600-000 - |
| 53 | WIRE 12/13/05 | 435422 | Purchasing | 12/13/2005 | 3601-000 - |
| 54 | WIRE 5/19/05 | 373641 | Purchasing | 5/19/2005 | 3612-000 - |
| 55 | | | | | |
| 56 | MAKABI, SHIRIN | | | | |
| 57 | 123102 EST TAXES | 193928 | Purchasing | 12/31/2002 | 3600-000 - |
| 58 | 1999 INCOME TAXES | 99709 | Purchasing | 4/14/2000 | 3600-000 - |
| 59 | TAXES 2001 | 162546 | Purchasing | 4/16/2002 | 3600-000 - |
| 60 | 2002-TAXES 06/17/02 | 166836 | Purchasing | 6/10/2002 | 3600-000 - |
| 61 | 2002-TAXES 09/16/02 | 177045 | Purchasing | 9/11/2002 | 3600-000 - |
| 62 | 07/07/03 PAYMENT | 219814 | Purchasing | 7/21/2003 | 3600-000 - |
| 63 | 041904 WIRE | 275552 | Purchasing | 4/19/2004 | 3600-000 - |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

(26MS)
Exhibit no. 1354
Date: 1/7/08
Tonna Exhibit 1

| | F | G | H |
|---|---|---|---|
| 1 | Account Description | Amount | Source Document |
| 2 | Distribution | | BBF |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | Distribution | | PMTRX |
| 7 | | | |
| 8 | | | |
| 9 | Distribution | | PMTRX |
| 10 | Distribution | | PMTRX |
| 11 | Distribution | | PMTRX |
| 12 | Distribution | | PMTRX |
| 13 | Distribution | | PMTRX |
| 14 | Distribution | | PMTRX |
| 15 | Distribution | | PMTRX |
| 16 | Distribution | | PMTRX |
| 17 | Distribution | | PMTRX |
| 18 | Distribution | | PMTRX |
| 19 | Distribution | | PMTRX |
| 20 | Distribution | | PMTRX |
| 21 | | | |
| 22 | | | |
| 23 | Distribution | | PMTRX |
| 24 | Distribution | | PMTRX |
| 25 | Distribution | | PMTRX |
| 26 | Distribution | | PMTRX |
| 27 | Distribution | | PMTRX |
| 28 | Distribution | | PMTRX |
| 29 | Distribution | | PMTRX |
| 30 | Distribution | | PMTRX |
| 31 | Distribution | | PMTRX |
| 32 | Distribution | | PMTRX |
| 33 | | | |
| 34 | | | |
| 35 | Distribution-Angela Larian GRAT | | PMTRX |
| 36 | Distribution-Angela Larian GRAT | | PMTRX |
| 37 | | | |
| 38 | | | PMTRX |
| 39 | Distribution | | PMTRX |
| 40 | Distribution | | PMTRX |
| 41 | Distribution | | PMTRX |
| 42 | Distribution | | PMTRX |
| 43 | Distribution | | PMTRX |
| 44 | Distribution | | PMTRX |
| 45 | Distribution | | PMTRX |
| 46 | Distribution | | PMTRX |
| 47 | Distribution | | PMTRX |
| 48 | Distribution | | PMTRX |
| 49 | Distribution | | PMTRX |
| 50 | Distribution | | PMTRX |
| 51 | Distribution | | PMTRX |
| 52 | Distribution | | PMTRX |
| 53 | Distribution-Makabi Family Trust | | PMTRX |
| 54 | Distribution-Eli Makabi GRAT | | PMTRX |
| 55 | | | |
| 56 | | | |
| 57 | Distribution | | PMTRX |
| 58 | Distribution | | PMTRX |
| 59 | Distribution | | PMTRX |
| 60 | Distribution | | PMTRX |
| 61 | Distribution | | PMTRX |
| 62 | Distribution | | PMTRX |
| 63 | Distribution | | PMTRX |

CONFIDENTIAL -- ATTORNEYS' EYES ONLY

Exhibit 11
Page 179
MGA 3787373

REDACTED

| | Reference | Originating Master ID |
|---|---|---|
| 1 | Reference | Originating Master ID |
| 2 | Balance Brought Forward | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | princ 277,463.44+compound | 4066 |
| 7 | | |
| 8 | | |
| 9 | Payables Trx Entry | 4159 |
| 10 | Payables Trx Entry | 6179 |
| 11 | Payables Trx Entry | 6179 |
| 12 | Payables Trx Entry | 6179 |
| 13 | Payables Trx Entry | 6179 |
| 14 | Payables Trx Entry | 6179 |
| 15 | Payables Trx Entry | 6179 |
| 16 | Payables Trx Entry | 6179 |
| 17 | Payables Trx Entry | 6179 |
| 18 | Payables Trx Entry | 6179 |
| 19 | Payables Trx Entry | 6179 |
| 20 | Payables Trx Entry | 6179 |
| 21 | | |
| 22 | | |
| 23 | Payables Trx Entry | 4160 |
| 24 | Payables Trx Entry | 4160 |
| 25 | SHOREH LARIAN CONDO | 5161 |
| 26 | LOAN DISTRIBUTION-BEAR STEARNS | 5161 |
| 27 | DISTRIBUTION | 5161 |
| 28 | Payables Trx Entry | 5161 |
| 29 | 04/30 WIRE | 5161 |
| 30 | Payables Trx Entry | 4160 |
| 31 | Payables Trx Entry | 4160 |
| 32 | 2002 EST TAXES | 4160 |
| 33 | | |
| 34 | | |
| 35 | Payables Trx Entry | ANGELA LARIAN |
| 36 | Payables Trx Entry | ANGELA LARIAN |
| 37 | | |
| 38 | | |
| 39 | Payables Trx Entry | ELI |
| 40 | Payables Trx Entry | ELI |
| 41 | Payables Trx Entry | ELI |
| 42 | Payables Trx Entry | ELI |
| 43 | Payables Trx Entry | ELI |
| 44 | Payables Trx Entry | ELI |
| 45 | Payables Trx Entry | ELI |
| 46 | Payables Trx Entry | ELI |
| 47 | Payables Trx Entry | ELI |
| 48 | Payables Trx Entry | ELI |
| 49 | Payables Trx Entry | ELI |
| 50 | Payables Trx Entry | 2580 |
| 51 | DISTRIBUTION | 2580 |
| 52 | Payables Trx Entry | MAKABI |
| 53 | Payables Trx Entry | J MAKABI |
| 54 | Payables Trx Entry | |
| 55 | | |
| 56 | | |
| 57 | 2002 EST TAXES | 8105 |
| 58 | Payables Trx Entry | 8105 |
| 59 | Payables Trx Entry | 8105 |
| 60 | Payables Trx Entry | 8105 |
| 61 | Payables Trx Entry | 8105 |
| 62 | LOAN DISTRIBUTION-BEAR STEARNS | 8102 |
| 63 | Payables Trx Entry | 8102 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit 11
Page 180
MGA 3787374

| | X |
|---|---|
| 1 | Originating Master Name |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | LARIAN AGHDAS |
| 7 | |
| 8 | |
| 9 | LARIAN, FARHAD |
| 10 | LARIAN, FARHAD-CONSULTING |
| 11 | LARIAN, FARHAD-CONSULTING |
| 12 | LARIAN, FARHAD-CONSULTING |
| 13 | LARIAN, FARHAD-CONSULTING |
| 14 | LARIAN, FARHAD-CONSULTING |
| 15 | LARIAN, FARHAD-CONSULTING |
| 16 | LARIAN, FARHAD-CONSULTING |
| 17 | LARIAN, FARHAD-CONSULTING |
| 18 | LARIAN, FARHAD-CONSULTING |
| 19 | LARIAN, FARHAD-CONSULTING |
| 20 | LARIAN, FARHAD-CONSULTING |
| 21 | |
| 22 | |
| 23 | LARIAN, ISAAC |
| 24 | LARIAN, ISAAC |
| 25 | LARIAN, ISAAC (INTEREST) |
| 26 | LARIAN, ISAAC (INTEREST) |
| 27 | LARIAN, ISAAC (INTEREST) |
| 28 | LARIAN, ISAAC (INTEREST) |
| 29 | LARIAN, ISAAC (INTEREST) |
| 30 | LARIAN, ISAAC-EMPLOYEE |
| 31 | LARIAN, ISAAC-EMPLOYEE |
| 32 | LARIAN, ISAAC-EMPLOYEE |
| 33 | |
| 34 | |
| 35 | ANGELA LARIAN QUALIFIED ANNUITY TRU |
| 36 | ANGELA LARIAN QUALIFIED ANNUITY TRU |
| 37 | |
| 38 | |
| 39 | JAHANGIR MAKABI |
| 40 | JAHANGIR MAKABI |
| 41 | JAHANGIR MAKABI |
| 42 | JAHANGIR MAKABI |
| 43 | JAHANGIR MAKABI |
| 44 | JAHANGIR MAKABI |
| 45 | JAHANGIR MAKABI |
| 46 | JAHANGIR MAKABI |
| 47 | JAHANGIR MAKABI |
| 48 | JAHANGIR MAKABI |
| 49 | JAHANGIR MAKABI |
| 50 | JAHANGIR MAKABI |
| 51 | MAKABI, JAHANGIR |
| 52 | MAKABI, JAHANGIR |
| 53 | MAKABI LIVING TRUST |
| 54 | J MAKABI ANNUITY |
| 55 | |
| 56 | |
| 57 | MAKABI SHIRIN (EMPLOYEE) |
| 58 | MAKABI, SHIRIN |
| 59 | MAKABI, SHIRIN |
| 60 | MAKABI, SHIRIN |
| 61 | MAKABI, SHIRIN (EMPLOYEE) |
| 62 | SHIRIN MAKABI (INTEREST) |
| 63 | SHIRIN MAKABI (INTEREST) |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit 11
Page 181
MGA 3787375

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | | 373840 | Purchasing | 5/19/2005 3813-000 - | |
| 64 | WIRE 5/19/05 | | | | |
| 65 | | | | | |
| 66 | Misc | | | | |
| 67 | | 190989 | Financial | 12/31/2001 3600-000 - | |
| 68 | | 197412 | Financial | 12/31/2001 3600-000 - | |
| 69 | | 197870 | Financial | 12/31/2002 3600-000 - | |
| 70 | | 227032 | Financial | 12/31/2002 3600-000 - | |
| 71 | | 200361 | Financial | 1/31/2003 3600-000 - | |
| 72 | 2002 ISAAC LARIAN | 206666 | Purchasing | 4/14/2003 3600-000 - | |
| 73 | 2002 JAHANGIR MAKABI | 206668 | Purchasing | 4/14/2003 3600-000 - | |
| 74 | 2002 ISAAC LARIAN | 206865 | Purchasing | 4/14/2003 3600-000 - | |
| 75 | 2002 JAHANGIR MAKABI | 206867 | Purchasing | 4/14/2003 3600-000 - | |
| 76 | 2003 ISAAC LARIAN | 214340 | Purchasing | 6/16/2003 3600-000 - | |
| 77 | 2003 JAHANGIR MAKABI | 214342 | Purchasing | 6/16/2003 3600-000 - | |
| 78 | 2003 ISAAC LARIAN | 214339 | Purchasing | 6/16/2003 3600-000 - | |
| 79 | 2003 JAHANGIR MAKABI | 214341 | Purchasing | 6/16/2003 3600-000 - | |
| 80 | 604011 ESCROW 07/14 | 219831 | Purchasing | 7/21/2003 3600-000 - | |
| 81 | | 221780 | Purchasing | 7/31/2003 3600-000 - | |
| 82 | LEGAL FEE DEP 08.03 | 223384 | Purchasing | 8/7/2003 3600-000 - | |
| 83 | 3RD PARTY 08.07.03 | 223382 | Purchasing | 8/7/2003 3600-000 - | |
| 84 | APP FEE 08.07.03 | 223383 | Purchasing | 8/7/2003 3600-000 - | |
| 85 | 604011 ESCROW 8/12 | 224632 | Purchasing | 8/11/2003 3600-000 - | |
| 86 | 71633 | 224864 | Purchasing | 8/13/2003 3600-000 - | |
| 87 | CKREQ 08.18.03 | 226170 | Purchasing | 8/20/2003 3600-000 - | |
| 88 | 1 | 227595 | Purchasing | 8/26/2003 3600-000 - | |
| 89 | CKREQ AUG RENT | 228147 | Purchasing | 8/28/2003 3600-000 - | |
| 90 | CK REQ SEPT RENT | 228146 | Purchasing | 8/28/2003 3600-000 - | |
| 91 | | 229470 | Financial | 8/29/2003 3600-000 - | |
| 92 | 0016421 | 228012 | Purchasing | 8/29/2003 3600-000 - | |
| 93 | 1006909 | 228914 | Purchasing | 8/29/2003 3600-000 - | |
| 94 | PROJECT 2003-245 | 230344 | Purchasing | 8/31/2003 3600-000 - | |
| 95 | CKREQ ADDL DEP | 228013 | Purchasing | 9/3/2003 3600-000 - | |
| 96 | 9/2003 J.MAKABI | 231014 | Purchasing | 9/11/2003 3600-000 - | |
| 97 | 9/2003 I.LARIAN | 231015 | Purchasing | 9/11/2003 3600-000 - | |
| 98 | 9/2003 J.MAKABI | 231012 | Purchasing | 9/11/2003 3600-000 - | |
| 99 | 9/2003 I.LARIAN | 231013 | Purchasing | 9/11/2003 3600-000 - | |
| 100 | 100383 | 233609 | Purchasing | 9/19/2003 3600-000 - | |
| 101 | | 237640 | Financial | 9/30/2003 3600-000 - | |
| 102 | 2003-245U | 238064 | Purchasing | 10/14/2003 3600-000 - | |
| 103 | | 243634 | Financial | 10/31/2003 3600-000 - | |
| 104 | | 245116 | Financial | 10/31/2003 3600-000 - | |
| 105 | | 246181 | Financial | 10/31/2003 3600-000 - | |
| 106 | | 248181 | Financial | 10/31/2003 3600-000 - | |
| 107 | 221142726 | 245877 | Purchasing | 11/20/2003 3600-000 - | |
| 108 | | 250301 | Financial | 11/30/2003 3600-000 - | |
| 109 | | 250598 | Financial | 11/30/2003 3600-000 - | |
| 110 | | 250598 | Financial | 11/30/2003 3600-000 - | |
| 111 | | 250598 | Financial | 11/30/2003 3600-000 - | |
| 112 | | 250601 | Financial | 11/30/2003 3600-000 - | |
| 113 | | 250601 | Financial | 11/30/2003 3600-000 - | |
| 114 | | 250601 | Financial | 11/30/2003 3600-000 - | |
| 115 | | 250601 | Financial | 11/30/2003 3600-000 - | |
| 116 | | 250601 | Financial | 11/30/2003 3600-000 - | |
| 117 | | 250601 | Financial | 11/30/2003 3600-000 - | |
| 118 | | 250601 | Financial | 11/30/2003 3600-000 - | |
| 119 | | 250601 | Financial | 11/30/2003 3600-000 - | |
| 120 | | 250601 | Financial | 11/30/2003 3600-000 - | |
| 121 | | 250601 | Financial | 11/30/2003 3600-000 - | |
| 122 | | 250601 | Financial | 11/30/2003 3600-000 - | |
| 123 | | 250601 | Financial | 11/30/2003 3600-000 - | |
| 124 | | 250601 | Financial | 11/30/2003 3600-000 - | |
| 125 | | 250601 | Financial | 11/30/2003 3600-000 - | |
| 126 | | 250601 | Financial | 11/30/2003 3600-000 - | |

Exhibit 11
Page 182
MGA 3787376

CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | F | G | | H |
|---|---|---|---|---|
| 64 | Distribution-Shirin Makabi GRAT | | | PMTRX |
| 65 | | | | |
| 66 | | | | |
| 67 | Distribution | | | GJ |
| 68 | Distribution | | | GJ |
| 69 | Distribution | | | GJ |
| 70 | Distribution | | | GJ |
| 71 | Distribution | | | GJ |
| 72 | Distribution | | | PMTRX |
| 73 | Distribution | | | PMTRX |
| 74 | Distribution | | | PMTRX |
| 75 | Distribution | | | PMTRX |
| 76 | Distribution | | | PMTRX |
| 77 | Distribution | | | PMTRX |
| 78 | Distribution | | | PMTRX |
| 79 | Distribution | | | PMTRX |
| 80 | Distribution | | | PMTRX |
| 81 | Distribution | | | GJ |
| 82 | Distribution | | | PMTRX |
| 83 | Distribution | | | PMTRX |
| 84 | Distribution | | | PMTRX |
| 85 | Distribution | | | PMTRX |
| 86 | Distribution | | | PMTRX |
| 87 | Distribution | | | PMTRX |
| 88 | Distribution | | | PMTRX |
| 89 | Distribution | | | PMTRX |
| 90 | Distribution | | | PMTRX |
| 91 | Distribution | | | GJ |
| 92 | Distribution | | | PMTRX |
| 93 | Distribution | | | PMTRX |
| 94 | Distribution | | | PMTRX |
| 95 | Distribution | | | PMTRX |
| 96 | Distribution | | | PMTRX |
| 97 | Distribution | | | PMTRX |
| 98 | Distribution | | | PMTRX |
| 99 | Distribution | | | PMTRX |
| 100 | Distribution | | | PMTRX |
| 101 | Distribution | | | GJ |
| 102 | Distribution | | | PMTRX |
| 103 | Distribution | | | GJ |
| 104 | Distribution | | | GJ |
| 105 | Distribution | | | GJ |
| 106 | Distribution | | | GJ |
| 107 | Distribution | | | PMTRX |
| 108 | Distribution | | | GJ |
| 109 | Distribution | | | GJ |
| 110 | Distribution | | | GJ |
| 111 | Distribution | | | GJ |
| 112 | Distribution | | | GJ |
| 113 | Distribution | | | GJ |
| 114 | Distribution | | | GJ |
| 115 | Distribution | | | GJ |
| 116 | Distribution | | | GJ |
| 117 | Distribution | | | GJ |
| 118 | Distribution | | | GJ |
| 119 | Distribution | | | GJ |
| 120 | Distribution | | | GJ |
| 121 | Distribution | | | GJ |
| 122 | Distribution | | | GJ |
| 123 | Distribution | | | GJ |
| 124 | Distribution | | | GJ |
| 125 | Distribution | | | GJ |
| 126 | Distribution | | | GJ |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit 11
Page 183
MGA 3787377

REDACTED

| | I | J |
|---|---|---|
| 64 | Payables Trx Entry | SHIRIN MAKABI |
| 65 | | |
| 66 | | |
| 67 | YE 2001 JE | |
| 68 | To Adj Equity&Officer Loan | |
| 69 | To Reclass other receivable | |
| 70 | Record D&T YE Audit Entries | |
| 71 | To reclass to proper acct | |
| 72 | Payables Trx Entry | FRANCHISETAX |
| 73 | 2002 FORM 3519 | FRANCHISETAX |
| 74 | 2002 | 3580 |
| 75 | 2002 FORM 4868 | 3580 |
| 76 | Payables Trx Entry | FRANCHISETAX |
| 77 | Payables Trx Entry | FRANCHISETAX |
| 78 | Payables Trx Entry | 3590 |
| 79 | Payables Trx Entry | 3590 |
| 80 | Payables Trx Entry | TICOR |
| 81 | Reclass to prop acct distribut | |
| 82 | Payables Trx Entry | PARKER |
| 83 | Payables Trx Entry | WACHOVIA |
| 84 | Payables Trx Entry | WACHOVIA |
| 85 | Payables Trx Entry | TICOR |
| 86 | Payables Trx Entry | ANDERSON |
| 87 | COPY- ROSCOE PROP_BASE BLDG PL | WARNER A |
| 88 | Payables Trx Entry | EEI |
| 89 | Payables Trx Entry | PACIFIC IND |
| 90 | Payables Trx Entry | PACIFIC IND |
| 91 | TICOR TITLE- CK #1865399 | |
| 92 | Payables Trx Entry | EPSTEIN |
| 93 | Payables Trx Entry | AIR |
| 94 | Payables Trx Entry | OK |
| 95 | Payables Trx Entry | TICOR |
| 96 | Payables Trx Entry | FRANCHISETAX |
| 97 | Payables Trx Entry | FRANCHISETAX |
| 98 | Payables Trx Entry | 3580 |
| 99 | Payables Trx Entry | 3590 |
| 100 | Payables Trx Entry | LERCH |
| 101 | Record cash activity | |
| 102 | VALLEY CORP PARK | OK |
| 103 | To reclass int on Roscoe | |
| 104 | To reclass from int to distrib | |
| 105 | To reclass warehouse rent | |
| 106 | To reclass warehouse rent | |
| 107 | VALLEY CORP PARK | SHEPPARD |
| 108 | to reclass loan to prop acct | |
| 109 | To reclass distributions | |
| 110 | To reclass distributions | |
| 111 | To reclass distributions | |
| 112 | To reclass Roscoe prop | |
| 113 | To reclass Roscoe prop | |
| 114 | To reclass Roscoe prop | |
| 115 | To reclass Roscoe prop | |
| 116 | To reclass Roscoe prop | |
| 117 | To reclass Roscoe prop | |
| 118 | To reclass Roscoe prop | |
| 119 | To reclass Roscoe prop | |
| 120 | To reclass Roscoe prop | |
| 121 | To reclass Roscoe prop | |
| 122 | To reclass Roscoe prop | |
| 123 | To reclass Roscoe prop | |
| 124 | To reclass Roscoe prop | |
| 125 | To reclass Roscoe prop | |
| 126 | To reclass Roscoe prop | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit 11
Page 184
MGA 3787378

| | K |
|---|---|
| 64 | S MAKABI ANNUITY |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | FRANCHISE TAX BOARD |
| 73 | FRANCHISE TAX BOARD |
| 74 | INTERNAL REVENUE SERVICE |
| 75 | INTERNAL REVENUE SERVICE |
| 76 | FRANCHISE TAX BOARD |
| 77 | FRANCHISE TAX BOARD |
| 78 | INTERNAL REVENUE SERVICE |
| 79 | INTERNAL REVENUE SERVICE |
| 80 | TICOR TITLE INSURANCE COMPANY |
| 81 | |
| 82 | PARKER, POE, ADAMS & BERNSTEIN |
| 83 | WACHOVIA BANK NATIONAL ASSOC |
| 84 | WACHOVIA BANK NATIONAL ASSOC |
| 85 | TICOR TITLE INSURANCE COMPANY |
| 86 | ANDERSEN COMMERCIAL PLUMBING IN |
| 87 | WARNER ATRIUMS INVESTMENTS, LLC |
| 88 | ENTER ENVIRONMENTS, INC |
| 89 | PACIFIC INDUSTRIAL PARTNERS, LL |
| 90 | PACIFIC INDUSTRIAL PARTNERS, LL |
| 91 | |
| 92 | A. EPSTEIN & SONS INTERNATIONAL |
| 93 | AIR- TEC |
| 94 | OK.O. ENGINEERING INC |
| 95 | TICOR TITLE INSURANCE COMPANY |
| 96 | FRANCHISE TAX BOARD |
| 97 | FRANCHISE TAX BOARD |
| 98 | INTERNAL REVENUE SERVICE |
| 99 | INTERNAL REVENUE SERVICE |
| 100 | LERCH BATES NORTH AMERICA, INC. |
| 101 | |
| 102 | OK.O. ENGINEERING INC |
| 103 | |
| 104 | |
| 105 | |
| 106 | |
| 107 | SHEPPARD MULLIN RICHTER & HAMPT |
| 108 | |
| 109 | |
| 110 | |
| 111 | |
| 112 | |
| 113 | |
| 114 | |
| 115 | |
| 116 | |
| 117 | |
| 118 | |
| 119 | |
| 120 | |
| 121 | |
| 122 | |
| 123 | |
| 124 | |
| 125 | |
| 126 | |

CONFIDENTIAL -- ATTORNEYS' EYES ONLY

Exhibit 11
Page 185
MGA 3787379

| # | A | B | C | D |
|---|---|---|---|---|
| 127 | 31843 | 247976 | Purchasing | 11/30/2003 3600-000 - |
| 128 | LARIAN '03 4TH QTR | 252935 | Purchasing | 12/30/2003 3600-000 - |
| 129 | MAKABI '03 4TH QTR | 263095 | Purchasing | 12/30/2003 3600-000 - |
| 130 | | 293726 | Financial | 12/31/2003 3600-000 - |
| 131 | | 274969 | Financial | 12/31/2003 3600-000 - |
| 132 | | 256928 | Financial | 12/31/2003 3600-000 - |
| 133 | | 274990 | Financial | 12/31/2003 3600-000 - |
| 134 | | 275618 | Financial | 12/31/2003 3600-000 - |
| 135 | MAKABI 4THQTR 03 | 255991 | Purchasing | 1/16/2004 3600-000 - |
| 136 | LARIAN 4THQTR 03 | 255992 | Purchasing | 1/15/2004 3600-000 - |
| 137 | | 269885 | Financial | 1/31/2004 3600-000 - |
| 138 | | 269885 | Financial | 1/31/2004 3600-000 - |
| 139 | | 275622 | Financial | 3/31/2004 3600-000 - |
| 140 | | 281606 | Financial | 3/31/2004 3600-000 - |
| 141 | | 281606 | Financial | 3/31/2004 3600-000 - |
| 142 | | 281606 | Financial | 3/31/2004 3600-000 - |
| 143 | | 281606 | Financial | 3/31/2004 3600-000 - |
| 144 | | 281606 | Financial | 3/31/2004 3600-000 - |
| 145 | | 281606 | Financial | 3/31/2004 3600-000 - |
| 146 | FED EXT PYMNT 4/04 | 274582 | Purchasing | 4/15/2004 3600-000 - |
| 147 | FED EXT PYMT 04/04 | 274583 | Purchasing | 4/15/2004 3600-000 - |
| 148 | | 282592 | Financial | 6/28/2004 3600-000 - |
| 149 | | 289926 | Financial | 6/30/2004 3600-000 - |
| 150 | | 289928 | Financial | 6/30/2004 3600-000 - |
| 151 | | 290870 | Financial | 6/30/2004 3600-000 - |
| 152 | | 290870 | Financial | 6/30/2004 3600-000 - |
| 153 | | 303433 | Financial | 8/31/2004 3600-000 - |
| 154 | 04 3RD QTR CA TAX | 307283 | Purchasing | 9/15/2004 3600-000 - |
| 155 | 2004 3RD QTR CA TAX | 307284 | Purchasing | 9/15/2004 3600-000 - |
| 156 | 04 3RD QTR TAX | 307282 | Purchasing | 9/15/2004 3600-000 - |
| 157 | 2004 3RD QTR FED TAX | 307285 | Purchasing | 9/15/2004 3600-000 - |
| 158 | | 315519 | Financial | 9/30/2004 3600-000 - |
| 159 | | 315519 | Financial | 9/30/2004 3600-000 - |
| 160 | | 364331 | Financial | 12/31/2004 3600-000 - |
| 161 | | 364331 | Financial | 12/31/2004 3600-000 - |
| 162 | | 364333 | Financial | 12/31/2004 3600-000 - |
| 163 | | 364333 | Financial | 12/31/2004 3600-000 - |
| 164 | DEPOSIT 4/7/05 | 383850 | Purchasing | 4/7/2005 3610-000 - |
| 165 | DEPOSIT 4/7/05 | 383849 | Purchasing | 4/7/2005 3611-000 - |
| 166 | DEPOSIT 4/7/05 | 383850 | Purchasing | 4/7/2005 3611-000 - |
| 167 | DEPOSIT 4/7/05 | 383849 | Purchasing | 4/7/2005 3612-000 - |
| 168 | DEPOSIT 4/7/05 | 383849 | Purchasing | 4/7/2005 3613-000 - |
| 169 | 05-090-120 | 368114 | Purchasing | 4/28/2005 3610-000 - |
| 170 | 05-090-120 | 368114 | Purchasing | 4/28/2005 3611-000 - |
| 171 | 05-090-120 | 368114 | Purchasing | 4/29/2005 3612-000 - |
| 172 | 05-090-120 | 368114 | Purchasing | 4/28/2005 3613-000 - |
| 173 | | 401241 | Financial | 5/19/2005 3602-000 - |
| 174 | 05-120.120 | 372884 | Purchasing | 5/19/2005 3610-000 - |
| 175 | WIRE 5/19/05 | 373836 | Purchasing | 5/19/2005 3610-000 - |
| 176 | WIRE 5/19/05 | 373838 | Purchasing | 5/19/2005 3610-000 - |
| 177 | | 401241 | Financial | 5/19/2005 3610-000 - |
| 178 | | 401241 | Financial | 5/19/2005 3610-000 - |
| 179 | 05-120.120 | 372884 | Purchasing | 5/19/2005 3611-000 - |
| 180 | WIRE 5/19/05 | 373839 | Purchasing | 5/19/2005 3611-000 - |
| 181 | 05-120.120 | 372884 | Purchasing | 5/19/2005 3612-000 - |
| 182 | | 401241 | Financial | 5/19/2005 3612-000 - |
| 183 | 05-120.120 | 372884 | Purchasing | 5/19/2005 3613-000 - |
| 184 | | 401241 | Financial | 5/19/2005 3613-000 - |
| 185 | | 373867 | Financial | 5/31/2005 3610-000 - |
| 186 | | 407213 | Financial | 5/31/2005 3610-000 - |
| 187 | | 373867 | Financial | 5/31/2005 3611-000 - |
| 188 | | 407213 | Financial | 5/31/2005 3611-000 - |
| 189 | | 373867 | Financial | 5/31/2005 3612-000 - |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit 11
Page 186
MGA 3787380

| | F | G | H |
|---|---|---|---|
| 127 | Distribution | 10,438.12 | PMTRX |
| 128 | Distribution | 8,850,000.00 | PMTRX |
| 129 | Distribution | 1,900,000.00 | PMTRX |
| 130 | Distribution | 66,426.30 | GJ |
| 131 | Distribution | (66,426.30) | GJ |
| 132 | Distribution | (39,384.30) | GJ |
| 133 | Distribution | (24,866.61) | GJ |
| 134 | Distribution | 867,976.57 | GJ |
| 135 | Distribution | 350,000.00 | PMTRX |
| 136 | Distribution | 2,000,000.00 | PMTRX |
| 137 | Distribution | 15,632.04 | GJ |
| 138 | Distribution | 24,352.28 | GJ |
| 139 | Distribution | 94,315.51 | GJ |
| 140 | Distribution | 24,581,444.92 | GJ |
| 141 | Distribution | (310,837.76) | GJ |
| 142 | Distribution | 1,159,049.67 | GJ |
| 143 | Distribution | 5,129,061.21 | GJ |
| 144 | Distribution | (1,339,573.89) | GJ |
| 145 | Distribution | 1,880,856.68 | GJ |
| 146 | Distribution | 22,000,000.00 | PMTRX |
| 147 | Distribution | 4,950,000.00 | PMTRX |
| 148 | Distribution | 2,542,966.00 | GJ |
| 149 | Distribution | 1,700,000.00 | GJ |
| 150 | Distribution | 7,700,000.00 | GJ |
| 151 | Distribution | 120,000.00 | GJ |
| 152 | Distribution | 650,000.00 | GJ |
| 153 | Distribution | 565,034.00 | GJ |
| 154 | Distribution | 535,000.00 | PMTRX |
| 155 | Distribution | 2,350,000.00 | PMTRX |
| 156 | Distribution | 1,700,000.00 | PMTRX |
| 157 | Distribution | 7,700,000.00 | PMTRX |
| 158 | Distribution | 121,862.00 | GJ |
| 159 | Distribution | 25,138.00 | GJ |
| 160 | Distribution | 5,458.00 | GJ |
| 161 | Distribution | 36,542.00 | GJ |
| 162 | Distribution | 341,769.00 | GJ |
| 163 | Distribution | 14,231.00 | GJ |
| 164 | Distribution-Isaac Larian GRAT | 327,280.00 | PMTRX |
| 165 | Distribution-Angela Larian GRAT | 54,560.00 | PMTRX |
| 166 | Distribution-Angela Larian GRAT | 272,720.00 | PMTRX |
| 167 | Distribution-Eli Makabi GRAT | 72,720.00 | PMTRX |
| 168 | Distribution-Shirin Makabi GRAT | 72,720.00 | PMTRX |
| 169 | Distribution-Isaac Larian GRAT | 1,840.95 | PMTRX |
| 170 | Distribution-Angela Larian GRAT | 1,840.95 | PMTRX |
| 171 | Distribution-Eli Makabi GRAT | 409.95 | PMTRX |
| 172 | Distribution-Shirin Makabi GRAT | 409.95 | PMTRX |
| 173 | Distribution-Larian Family Trust | 8,181,900.00 | GJ |
| 174 | Distribution-Isaac Larian GRAT | 2,761.43 | PMTRX |
| 175 | Distribution-Isaac Larian GRAT | 18,239,242.80 | PMTRX |
| 176 | Distribution-Isaac Larian GRAT | 18,239,242.80 | PMTRX |
| 177 | Distribution-Isaac Larian GRAT | 340,064.40 | GJ |
| 178 | Distribution-Isaac Larian GRAT | 340,064.40 | GJ |
| 179 | Distribution-Angela Larian GRAT | 2,761.43 | PMTRX |
| 180 | Distribution-Angela Larian GRAT | 18,239,242.80 | PMTRX |
| 181 | Distribution-Eli Makabi GRAT | 613.57 | PMTRX |
| 182 | Distribution-Eli Makabi GRAT | 75,560.60 | GJ |
| 183 | Distribution-Shirin Makabi GRAT | 613.57 | PMTRX |
| 184 | Distribution-Shirin Makabi GRAT | 75,560.60 | GJ |
| 185 | Distribution-Isaac Larian GRAT | 8,182.01 | GJ |
| 186 | Distribution-Isaac Larian GRAT | (340,064.40) | GJ |
| 187 | Distribution-Angela Larian GRAT | 8,182.01 | GJ |
| 188 | Distribution-Angela Larian GRAT | 340,064.40 | GJ |
| 189 | Distribution-Eli Makabi GRAT | 1,817.99 | GJ |

Exhibit 11
Page 187
MGA 3787381

CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | I | J |
|---|---|---|
| 127 | Payables Trx Entry | CALTEL |
| 128 | Payables Trx Entry | FRANCHISETAX |
| 129 | Payables Trx Entry | FRANCHISETAX |
| 130 | To record addit distrib to =% | |
| 131 | RCL to Proper A/C-CA Est Tax | |
| 132 | Rcls.pmt for Roscoe propty | |
| 133 | RCL int from ED to Int Exp | |
| 134 | Accrue Distributions to Isaac | |
| 135 | Payables Trx Entry | 3580 |
| 136 | Payables Trx Entry | 3580 |
| 137 | Reclass void voucher coding er | |
| 138 | Reclass void voucher coding er | |
| 139 | Accrue Distributions to Shirin | |
| 140 | Distribution Equity-Mar04 | |
| 141 | Distribution Equity-Mar04 | |
| 142 | Distribution Equity-Mar04 | |
| 143 | Distribution Equity-Mar04 | |
| 144 | Distribution Equity-Mar04 | |
| 145 | Distribution Equity-Mar04 | |
| 146 | ISAAC LARIAN'S 2003 FED EXT PY | 3580 |
| 147 | SHIRIN MAKABI'S 2003 FED EXT P | 3580 |
| 148 | Accrue Isaac's distrib $2.5M | |
| 149 | Rcls federal taxes to 3600 | |
| 150 | Rcls federal taxes to 3600 | |
| 151 | Rcls State Taxes to 3600 | |
| 152 | Rcls State Taxes to 3600 | |
| 153 | Rcrd ecccrual Shirin 06/04 | |
| 154 | S.MAKABI' 04 Q3 CA EST. TAX | 2890 |
| 155 | I.LARIAN 04 Q3 CA EST TAX | 2890 |
| 156 | S.MAKABI' 04 Q3 FED EST. TAX | 3580 |
| 157 | I.LARIAN 04 Q3 FED EST TAX | 3580 |
| 158 | Equalization for 9/15 tax pmt | |
| 159 | Equalization for 9/15 tax pmt | |
| 160 | Rcrd Accr.for distrl. 06/30/04 | |
| 161 | Rcrd Accr.for distrl. 06/30/04 | |
| 162 | Accr.distrib 04/15/04 | |
| 163 | Accr.distrib 04/15/04 | |
| 164 | DEPOSIT FOR PURCHASE BY GRATS | FIDELTY |
| 165 | DEPOSIT FOR PURCHASE BY GRATS | FIDELTY |
| 166 | DEPOSIT FOR PURCHASE BY GRATS | FIDELTY |
| 167 | DEPOSIT FOR PURCHASE BY GRATS | FIDELTY |
| 168 | DEPOSIT FOR PURCHASE BY GRATS | FIDELTY |
| 169 | Payables Trx Entry | EXCELERATION |
| 170 | Payables Trx Entry | EXCELERATION |
| 171 | Payables Trx Entry | EXCELERATION |
| 172 | Payables Trx Entry | EXCELERATION |
| 173 | To Record Distribution -100M | |
| 174 | Payables Trx Entry | EXCELERATION |
| 175 | Payables Trx Entry | ISAAC LARIAN |
| 176 | Payables Trx Entry | STERNS |
| 177 | To Record Distribution -100M | |
| 178 | To Record Distribution -100M | |
| 179 | Payables Trx Entry | EXCELERATION |
| 180 | Payables Trx Entry | STEARNS(ANGELA) |
| 181 | Payables Trx Entry | EXCELERATION |
| 182 | To Record Distribution -100M | |
| 183 | Payables Trx Entry | EXCELERATION |
| 184 | To Record Distribution -100M | |
| 185 | Rcls to distribution acct | |
| 186 | Distribution Reclass | |
| 187 | Rcls to distribution acct | |
| 188 | Distribution Reclass | |
| 189 | Rcls to distribution acct | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit 11
Page 188
MGA 3787382

| | K |
|---|---|
| 127 | CALIFORNIA TELEPHONY INC. |
| 128 | FRANCHISE TAX BOARD |
| 129 | FRANCHISE TAX BOARD |
| 130 | |
| 131 | |
| 132 | |
| 133 | |
| 134 | |
| 135 | INTERNAL REVENUE SERVICE |
| 136 | INTERNAL REVENUE SERVICE |
| 137 | |
| 138 | |
| 139 | |
| 140 | |
| 141 | |
| 142 | |
| 143 | |
| 144 | |
| 145 | |
| 146 | INTERNAL REVENUE SERVICE |
| 147 | INTERNAL REVENUE SERVICE |
| 148 | |
| 149 | |
| 150 | |
| 151 | |
| 152 | |
| 153 | |
| 154 | FRANCHISE TAX BOARD |
| 155 | FRANCHISE TAX BOARD |
| 156 | INTERNAL REVENUE SERVICE |
| 157 | INTERNAL REVENUE SERVICE |
| 158 | |
| 159 | |
| 160 | |
| 161 | |
| 162 | |
| 163 | |
| 164 | FIDELITY NATIONAL TITLE INSURANCE CO. |
| 165 | FIDELITY NATIONAL TITLE INSURANCE CO. |
| 166 | FIDELITY NATIONAL TITLE INSURANCE CO. |
| 167 | FIDELITY NATIONAL TITLE INSURANCE CO. |
| 168 | FIDELITY NATIONAL TITLE INSURANCE CO. |
| 169 | EXCELERATION |
| 170 | EXCELERATION |
| 171 | EXCELERATION |
| 172 | EXCELERATION |
| 173 | |
| 174 | EXCELERATION |
| 175 | ISAAC E. LARIAN QUALIFIED ANNUITY T |
| 176 | BEAR STEARNS |
| 177 | |
| 178 | |
| 179 | EXCELERATION |
| 180 | BEAR STEARNS |
| 181 | EXCELERATION |
| 182 | |
| 183 | EXCELERATION |
| 184 | |
| 185 | |
| 186 | |
| 187 | |
| 188 | |
| 189 | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit 11
Page 189
MGA 3787383

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 190 | | 373867 | Financial | 5/31/2005 3613-000 - | |
| 191 | RIALTO BRIDGE 6/3/05 | 376232 | Purchasing | 6/3/2005 3610-000 - | |
| 192 | RIALTO BRIDGE 6/3/05 | 376232 | Purchasing | 6/3/2005 3611-000 - | |
| 193 | RIALTO BRIDGE 6/3/05 | 376232 | Purchasing | 6/3/2005 3612-000 - | |
| 194 | RIALTO BRIDGE 6/3/05 | 376232 | Purchasing | 6/3/2005 3613-000 - | |
| 195 | 05-150.120 | 378694 | Purchasing | 6/16/2005 3610-000 - | |
| 196 | 05-150.120 | 378694 | Purchasing | 6/16/2005 3611-000 - | |
| 197 | 05-150.120 | 378694 | Purchasing | 6/16/2005 3612-000 - | |
| 198 | 05-150.120 | 378694 | Purchasing | 6/16/2005 3613-000 - | |
| 199 | 890990 | 423102 | Purchasing | 10/31/2005 3610-000 - | |
| 200 | 890990 | 423102 | Purchasing | 10/31/2005 3612-000 - | |
| 201 | 222322338 | 427177 | Purchasing | 11/21/2005 3610-000 - | |
| 202 | 222322338 | 427177 | Purchasing | 11/21/2005 3611-000 - | |
| 203 | 222322338 | 427177 | Purchasing | 11/21/2005 3612-000 - | |
| 204 | 222322338 | 427177 | Purchasing | 11/21/2005 3613-000 - | |
| 205 | 26062624 | 427057 | Purchasing | 11/22/2005 3610-000 - | |
| 206 | WIRE 12/13/05 | 435417 | Purchasing | 12/13/2005 3602-000 - | |
| 207 | 25064928 | 433004 | Purchasing | 12/13/2005 3610-000 - | |
| 208 | 25064928 | 433004 | Purchasing | 12/13/2005 3611-000 - | |
| 209 | 25064928 | 433004 | Purchasing | 12/13/2005 3612-000 - | |
| 210 | E MAKABI 12/13/05 | 435418 | Purchasing | 12/13/2005 3612-000 - | |
| 211 | 25064928 | 433004 | Purchasing | 12/13/2005 3613-000 - | |
| 212 | S. MAKABI 12/13/05 | 435418 | Purchasing | 12/13/2005 3613-000 - | |
| 213 | WIRE 12/14/05 | 435089 | Purchasing | 12/14/2005 3602-000 - | |
| 214 | WIRE 12/14/05 | 435089 | Purchasing | 12/14/2005 3610-000 - | |
| 215 | 893509 | 437351 | Purchasing | 12/22/2005 3610-000 - | |
| 216 | 893509 | 437351 | Purchasing | 12/22/2005 3612-000 - | |
| 217 | 3413 | 438360 | Purchasing | 12/27/2005 3610-000 - | |
| 218 | 3413 | 438360 | Purchasing | 12/27/2005 3611-000 - | |
| 219 | 3413 | 438360 | Purchasing | 12/27/2005 3612-000 - | |
| 220 | 3413 | 438360 | Purchasing | 12/27/2005 3613-000 - | |
| 221 | | 440588 | Financial | 12/30/2005 3601-000 - | |
| 222 | | 440588 | Financial | 12/30/2005 3602-000 - | |
| 223 | WIRE 12/30/05 | 440761 | Purchasing | 12/30/2005 3602-000 - | |
| 224 | | 440588 | Financial | 12/30/2005 3610-000 - | |
| 225 | | 440588 | Financial | 12/30/2005 3611-000 - | |
| 226 | | 442624 | Financial | 12/31/2005 3601-000 - | |
| 227 | | 442693 | Financial | 12/31/2005 3601-000 - | |
| 228 | | 442722 | Financial | 12/31/2005 3601-000 - | |
| 229 | | 442723 | Financial | 12/31/2005 3601-000 - | |
| 230 | | 442624 | Financial | 12/31/2005 3602-000 - | |
| 231 | | 442629 | Financial | 12/31/2005 3602-000 - | |
| 232 | | 442693 | Financial | 12/31/2005 3602-000 - | |
| 233 | | 442693 | Financial | 12/31/2005 3602-000 - | |
| 234 | | 442693 | Financial | 12/31/2005 3602-000 - | |
| 235 | | 442693 | Financial | 12/31/2005 3602-000 - | |
| 236 | | 442722 | Financial | 12/31/2005 3602-000 - | |
| 237 | | 442723 | Financial | 12/31/2005 3602-000 - | |
| 238 | | 442624 | Financial | 12/31/2005 3610-000 - | |
| 239 | | 442693 | Financial | 12/31/2005 3610-000 - | |
| 240 | | 442693 | Financial | 12/31/2005 3610-000 - | |
| 241 | | 442693 | Financial | 12/31/2005 3610-000 - | |
| 242 | | 442693 | Financial | 12/31/2005 3610-000 - | |
| 243 | | 442693 | Financial | 12/31/2005 3610-000 - | |
| 244 | | 442693 | Financial | 12/31/2005 3610-000 - | |
| 245 | | 442693 | Financial | 12/31/2005 3610-000 - | |
| 246 | | 442693 | Financial | 12/31/2005 3610-000 - | |
| 247 | | 442722 | Financial | 12/31/2005 3610-000 - | |
| 248 | | 442723 | Financial | 12/31/2005 3610-000 - | |
| 249 | | 442624 | Financial | 12/31/2005 3611-000 - | |
| 250 | | 442693 | Financial | 12/31/2005 3611-000 - | |
| 251 | | 442693 | Financial | 12/31/2005 3611-000 - | |
| 252 | | 442693 | Financial | 12/31/2005 3611-000 - | |

Exhibit 11
Page 190
MGA 3787384

CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | F | G | H |
|---|---|---|---|
| 190 | Distribution-Shirin Makabi GRAT | | GJ |
| 191 | Distribution-Issac Larian GRAT | | PMTRX |
| 192 | Distribution-Angela Larian GRAT | | PMTRX |
| 193 | Distribution-Eli Makabi GRAT | | PMTRX |
| 194 | Distribution-Shirin Makabi GRAT | | PMTRX |
| 195 | Distribution-Issac Larian GRAT | | PMTRX |
| 196 | Distribution-Angela Larian GRAT | | PMTRX |
| 197 | Distribution-Eli Makabi GRAT | | PMTRX |
| 198 | Distribution-Shirin Makabi GRAT | | PMTRX |
| 199 | Distribution-Issac Larian GRAT | | PMTRX |
| 200 | Distribution-Eli Makabi GRAT | | PMTRX |
| 201 | Distribution-Issac Larian GRAT | | PMTRX |
| 202 | Distribution-Angela Larian GRAT | | PMTRX |
| 203 | Distribution-Eli Makabi GRAT | | PMTRX |
| 204 | Distribution-Shirin Makabi GRAT | | PMTRX |
| 205 | Distribution-Issac Larian GRAT | | PMTRX |
| 206 | Distribution-Larian Family Trust | | PMTRX |
| 207 | Distribution-Issac Larian GRAT | | PMTRX |
| 208 | Distribution-Angela Larian GRAT | | PMTRX |
| 209 | Distribution-Eli Makabi GRAT | | PMTRX |
| 210 | Distribution-Eli Makabi GRAT | | PMTRX |
| 211 | Distribution-Shirin Makabi GRAT | | PMTRX |
| 212 | Distribution-Shirin Makabi GRAT | | PMTRX |
| 213 | Distribution-Larian Family Trust | | PMTRX |
| 214 | Distribution-Issac Larian GRAT | | PMTRX |
| 215 | Distribution-Issac Larian GRAT | | PMTRX |
| 216 | Distribution-Eli Makabi GRAT | | PMTRX |
| 217 | Distribution-Issac Larian GRAT | | PMTRX |
| 218 | Distribution-Angela Larian GRAT | | PMTRX |
| 219 | Distribution-Eli Makabi GRAT | | PMTRX |
| 220 | Distribution-Shirin Makabi GRAT | | PMTRX |
| 221 | Distribution-Makabi Family Trust | | GJ |
| 222 | Distribution-Larian Family Trust | | GJ |
| 223 | Distribution-Larian Family Trust | | PMTRX |
| 224 | Distribution-Issac Larian GRAT | | GJ |
| 225 | Distribution-Angela Larian GRAT | | GJ |
| 226 | Distribution-Makabi Family Trust | | GJ |
| 227 | Distribution-Makabi Family Trust | | GJ |
| 228 | Distribution-Makabi Family Trust | | GJ |
| 229 | Distribution-Makabi Family Trust | | GJ |
| 230 | Distribution-Makabi Family Trust | | GJ |
| 231 | Distribution-Larian Family Trust | | GJ |
| 232 | Distribution-Larian Family Trust | | GJ |
| 233 | Distribution-Larian Family Trust | | GJ |
| 234 | Distribution-Larian Family Trust | | GJ |
| 235 | Distribution-Larian Family Trust | | GJ |
| 236 | Distribution-Larian Family Trust | | GJ |
| 237 | Distribution-Larian Family Trust | | GJ |
| 238 | Distribution-Larian Family Trust | | GJ |
| 239 | Distribution-Issac Larian GRAT | | GJ |
| 240 | Distribution-Issac Larian GRAT | | GJ |
| 241 | Distribution-Issac Larian GRAT | | GJ |
| 242 | Distribution-Issac Larian GRAT | | GJ |
| 243 | Distribution-Issac Larian GRAT | | GJ |
| 244 | Distribution-Issac Larian GRAT | | GJ |
| 245 | Distribution-Issac Larian GRAT | | GJ |
| 246 | Distribution-Issac Larian GRAT | | GJ |
| 247 | Distribution-Issac Larian GRAT | | GJ |
| 248 | Distribution-Issac Larian GRAT | | GJ |
| 249 | Distribution-Angela Larian GRAT | | GJ |
| 250 | Distribution-Angela Larian GRAT | | GJ |
| 251 | Distribution-Angela Larian GRAT | | GJ |
| 252 | Distribution-Angela Larian GRAT | | GJ |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit 11
Page 191
MGA 3787365

REDACTED

| | I | J |
|---|---|---|
| 190 | Rcls to distribution acct | |
| 191 | Payables Trx Entry | 9465 |
| 192 | Payables Trx Entry | 9465 |
| 193 | Payables Trx Entry | 9465 |
| 194 | Payables Trx Entry | 9465 |
| 195 | Payables Trx Entry | EXCELERATION |
| 196 | Payables Trx Entry | EXCELERATION |
| 197 | Payables Trx Entry | EXCELERATION |
| 198 | Payables Trx Entry | EXCELERATION |
| 199 | Payables Trx Entry | MOSS-ADAMS |
| 200 | Payables Trx Entry | MOSS-ADAMS |
| 201 | Payables Trx Entry | SHEPPARD |
| 202 | Payables Trx Entry | SHEPPARD |
| 203 | Payables Trx Entry | SHEPPARD |
| 204 | Payables Trx Entry | SHEPPARD |
| 205 | XXX US GRAT FEES | SIDLEY |
| 206 | Payables Trx Entry | STERNS |
| 207 | XXX GRAT FEES | SIDLEY |
| 208 | XXX GRAT FEES | SIDLEY |
| 209 | XXX GRAT FEES | SIDLEY |
| 210 | Payables Trx Entry | STERNS |
| 211 | XXX GRAT FEES | SIDLEY |
| 212 | Payables Trx Entry | STERNS |
| 213 | Payables Trx Entry | SANFORD |
| 214 | Payables Trx Entry | ISAAC LARIAN |
| 215 | Payables Trx Entry | MOSS-ADAMS |
| 216 | Payables Trx Entry | MOSS-ADAMS |
| 217 | Payables Trx Entry | RKZ |
| 218 | Payables Trx Entry | RKZ |
| 219 | Payables Trx Entry | RKZ |
| 220 | Payables Trx Entry | RKZ |
| 221 | Rcls to proper acct | |
| 222 | Rcls to proper acct | |
| 223 | Payables Trx Entry | SANFORD |
| 224 | Rcls to proper acct | |
| 225 | Rcls to proper acct | |
| 226 | December 05 Distribution | |
| 227 | To correct 2005 Distributions | |
| 228 | To correct 2005 Distributions | |
| 229 | Correct post 7/1/05 allocation | |
| 230 | Rcls NY taxes to distribution | |
| 231 | December 05 Distribution | |
| 232 | Rcls to proper account | |
| 233 | To correct 2005 Distributions | |
| 234 | To correct 2005 Distributions | |
| 235 | To correct 2005 Distributions | |
| 236 | To correct 2005 Distributions | |
| 237 | Correct post 7/1/05 allocation | |
| 238 | Rcls NY taxes to distribution | |
| 239 | December 05 Distribution | |
| 240 | To correct 2005 Distributions | |
| 241 | To correct 2005 Distributions | |
| 242 | To correct 2005 Distributions | |
| 243 | To correct 2005 Distributions | |
| 244 | To correct 2005 Distributions | |
| 245 | To correct 2005 Distributions | |
| 246 | To correct 2005 Distributions | |
| 247 | Correct post 7/1/05 allocation | |
| 248 | Rcls NY taxes to distribution | |
| 249 | December 05 Distribution | |
| 250 | To correct 2005 Distributions | |
| 251 | To correct 2005 Distributions | |
| 252 | To correct 2005 Distributions | |

Exhibit 11
Page 192
MGA 3787386

CONFIDENTIAL – ATTORNEYS' EYES ONLY



| | K |
|---|---|
| 190 | |
| 191 | UNION BANK |
| 192 | UNION BANK |
| 193 | UNION BANK |
| 194 | UNION BANK |
| 195 | EXCELERATION, INC. |
| 196 | EXCELERATION, INC. |
| 197 | EXCELERATION, INC. |
| 198 | EXCELERATION, INC. |
| 199 | MOSS-ADAMS LLP |
| 200 | MOSS-ADAMS LLP |
| 201 | SHEPPARD MULLIN RICHTER & HAMPTON LLP |
| 202 | SHEPPARD MULLIN RICHTER & HAMPTON LLP |
| 203 | SHEPPARD MULLIN RICHTER & HAMPTON LLP |
| 204 | SHEPPARD MULLIN RICHTER & HAMPTON LLP |
| 205 | SIDLEY AUSTIN BROWN & WOOD LLP |
| 206 | BEAR STEARNS |
| 207 | SIDLEY AUSTIN BROWN & WOOD LLP |
| 208 | SIDLEY AUSTIN BROWN & WOOD LLP |
| 209 | SIDLEY AUSTIN BROWN & WOOD LLP |
| 210 | BEAR STEARNS |
| 211 | SIDLEY AUSTIN BROWN & WOOD LLP |
| 212 | BEAR STEARNS |
| 213 | SANFORD C. BERNSTEIN & CO., LLC |
| 214 | ISAAC E. LARIAN QUALIFIED ANNUITY T |
| 215 | MOSS-ADAMS LLP |
| 216 | MOSS-ADAMS LLP |
| 217 | RKZ, INC. |
| 218 | RKZ, INC. |
| 219 | RKZ, INC. |
| 220 | RKZ, INC. |
| 221 | |
| 222 | |
| 223 | SANFORD C. BERNSTEIN & CO., LLC |
| 224 | |
| 225 | |
| 226 | |
| 227 | |
| 228 | |
| 229 | |
| 230 | |
| 231 | |
| 232 | |
| 233 | |
| 234 | |
| 235 | |
| 236 | |
| 237 | |
| 238 | |
| 239 | |
| 240 | |
| 241 | |
| 242 | |
| 243 | |
| 244 | |
| 245 | |
| 246 | |
| 247 | |
| 248 | |
| 249 | |
| 250 | |
| 251 | |
| 252 | |

Exhibit 11
Page 193
MGA 3787387

CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 253 | | 442693 | Financial | 12/31/2005 | 3611-000 - |
| 254 | | 442693 | Financial | 12/31/2005 | 3611-000 - |
| 255 | | 442693 | Financial | 12/31/2005 | 3611-000 - |
| 256 | | 442693 | Financial | 12/31/2005 | 3611-000 - |
| 257 | | 442722 | Financial | 12/31/2005 | 3611-000 - |
| 258 | | 442723 | Financial | 12/31/2005 | 3611-000 - |
| 259 | | 442924 | Financial | 12/31/2005 | 3612-000 -- |
| 260 | | 442693 | Financial | 12/31/2005 | 3612-000 - |
| 261 | | 442693 | Financial | 12/31/2005 | 3612-000 - |
| 262 | | 442693 | Financial | 12/31/2005 | 3612-000 - |
| 263 | | 442693 | Financial | 12/31/2005 | 3612-000 - |
| 264 | | 442693 | Financial | 12/31/2005 | 3612-000 - |
| 265 | | 442722 | Financial | 12/31/2005 | 3612-000 - |
| 266 | | 442723 | Financial | 12/31/2005 | 3612-000 - |
| 267 | | 442924 | Financial | 12/31/2005 | 3613-000 - |
| 268 | | 442693 | Financial | 12/31/2005 | 3613-000 - |
| 269 | | 442693 | Financial | 12/31/2005 | 3613-000 - |
| 270 | | 442693 | Financial | 12/31/2005 | 3613-000 - |
| 271 | | 442693 | Financial | 12/31/2005 | 3613-000 - |
| 272 | | 442693 | Financial | 12/31/2005 | 3613-000 - |
| 273 | | 442722 | Financial | 12/31/2005 | 3613-000 - |
| 274 | | 442723 | Financial | 12/31/2005 | 3613-000 - |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit 11
Page 194
MGA 3787388

| | F | G | | H |
|---|---|---|---|---|
| 253 | Distribution-Angela Larian GRAT | | GJ | |
| 254 | Distribution-Angela Larian GRAT | | GJ | |
| 255 | Distribution-Angela Larian GRAT | | GJ | |
| 256 | Distribution-Angela Larian GRAT | | GJ | |
| 257 | Distribution-Angela Larian GRAT | | GJ | |
| 258 | Distribution-Angela Larian GRAT | | GJ | |
| 259 | Distribution-Eli Makabi GRAT | | GJ | |
| 260 | Distribution-Eli Makabi GRAT | | GJ | |
| 261 | Distribution-Eli Makabi GRAT | | GJ | |
| 262 | Distribution-Eli Makabi GRAT | | GJ | |
| 263 | Distribution-Eli Makabi GRAT | | GJ | |
| 264 | Distribution-Eli Makabi GRAT | | GJ | |
| 265 | Distribution-Eli Makabi GRAT | | GJ | |
| 266 | Distribution-Eli Makabi GRAT | | GJ | |
| 267 | Distribution-Shirin Makabi GRAT | | GJ | |
| 268 | Distribution-Shirin Makabi GRAT | | GJ | |
| 269 | Distribution-Shirin Makabi GRAT | | GJ | |
| 270 | Distribution-Shirin Makabi GRAT | | GJ | |
| 271 | Distribution-Shirin Makabi GRAT | | GJ | |
| 272 | Distribution-Shirin Makabi GRAT | | GJ | |
| 273 | Distribution-Shirin Makabi GRAT | | GJ | |
| 274 | Distribution-Shirin Makabi GRAT | | GJ | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit 11
Page 195
MGA 3787389

| | I | J |
|---|---|---|
| 253 | To correct 2005 Distributions | |
| 254 | To correct 2005 Distributions | |
| 255 | To correct 2005 Distributions | |
| 256 | To correct 2005 Distributions | |
| 257 | Correct post 7/1/05 allocation | |
| 258 | Rcls NY taxes to distribution | |
| 259 | December 05 Distribution | |
| 260 | To correct 2005 Distributions | |
| 261 | To correct 2005 Distributions | |
| 262 | To correct 2005 Distributions | |
| 263 | To correct 2005 Distributions | |
| 264 | To correct 2005 Distributions | |
| 265 | Correct post 7/1/05 allocation | |
| 266 | Rcls NY taxes to distribution | |
| 267 | December 05 Distribution | |
| 268 | To correct 2005 Distributions | |
| 269 | To correct 2005 Distributions | |
| 270 | To correct 2005 Distributions | |
| 271 | To correct 2005 Distributions | |
| 272 | To correct 2005 Distributions | |
| 273 | Correct post 7/1/05 allocation | |
| 274 | Rcls NY taxes to distribution | |



| | K |
|---|---|
| 253 | |
| 254 | |
| 255 | |
| 256 | |
| 257 | |
| 258 | |
| 259 | |
| 260 | |
| 261 | |
| 262 | |
| 263 | |
| 264 | |
| 265 | |
| 266 | |
| 267 | |
| 268 | |
| 269 | |
| 270 | |
| 271 | |
| 272 | |
| 273 | |
| 274 | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit 11
Page 197
MGA 3787391

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Originating Document Number | Journal Entry | Series | TRX Date | Account Number |
| 2 | | | | | |
| 3 | LARIAN, ISAAC (INTEREST) | | | | |
| 4 | 12/19/03 LOAN | 251601 | Purchasing | 12/19/2003 | 1560-000 - |
| 5 | | | | | |
| 6 | MAKABI, JAHANGIR | | | | |
| 7 | 12/22/03 LOAN | 251668 | Purchasing | 12/22/2003 | 1560-000 - |
| 8 | | | | | |
| 9 | Misc | | | | |
| 10 | | 250279 | Financial | 11/30/2003 | 1560-000 - |
| 11 | | 250598 | Financial | 11/30/2003 | 1560-000 - |
| 12 | | 250598 | Financial | 11/30/2003 | 1560-000 - |
| 13 | | 250598 | Financial | 11/30/2003 | 1560-000 - |
| 14 | | 250598 | Financial | 11/30/2003 | 1560-000 - |
| 15 | | 265889 | Financial | 12/31/2003 | 1560-000 - |
| 16 | | 275281 | Financial | 3/31/2004 | 1560-000 - |
| 17 | | 275575 | Financial | 3/31/2004 | 1560-000 - |
| 18 | | 291606 | Financial | 3/31/2004 | 1560-000 - |
| 19 | | 281606 | Financial | 3/31/2004 | 1580-000 - |
| 20 | | 345993 | Financial | 12/31/2004 | 1560-000 - |
| 21 | | 345993 | Financial | 12/31/2004 | 1560-000 - |
| 22 | | 364334 | Financial | 12/31/2004 | 1560-000 - |
| 23 | | 364334 | Financial | 12/31/2004 | 1560-000 - |
| 24 | | 351762 | Financial | 1/31/2005 | 1560-000 - |
| 25 | | 351762 | Financial | 1/31/2005 | 1560-000 - |
| 26 | | 357128 | Financial | 2/28/2005 | 1560-000 - |
| 27 | | 357128 | Financial | 2/28/2005 | 1560-000 - |
| 28 | | 357128 | Financial | 2/28/2005 | 1560-000 - |
| 29 | | 357128 | Financial | 2/28/2005 | 1560-000 - |
| 30 | | 357129 | Financial | 2/28/2005 | 1560-000 - |
| 31 | | 357129 | Financial | 2/28/2005 | 1560-000 - |
| 32 | | 364794 | Financial | 3/31/2005 | 1560-000 - |
| 33 | | 364794 | Financial | 3/31/2005 | 1560-000 - |
| 34 | | 364795 | Financial | 3/31/2005 | 1560-000 - |
| 35 | | 364795 | Financial | 3/31/2005 | 1560-000 - |
| 36 | | 364840 | Financial | 3/31/2005 | 1560-000 - |
| 37 | | 364840 | Financial | 3/31/2005 | 1560-000 - |
| 38 | | 371797 | Financial | 4/30/2005 | 1560-000 - |
| 39 | | 371797 | Financial | 4/30/2005 | 1560-000 - |
| 40 | | 371904 | Financial | 4/30/2005 | 1560-000 - |
| 41 | | 371904 | Financial | 4/30/2005 | 1560-000 - |
| 42 | | 401241 | Financial | 5/19/2005 | 1560-000 - |
| 43 | | 373867 | Financial | 5/31/2005 | 1560-000 - |
| 44 | | 374902 | Financial | 5/31/2005 | 1560-000 - |
| 45 | | 374903 | Financial | 5/31/2005 | 1560-000 - |
| 46 | | 374903 | Financial | 5/31/2005 | 1560-000 - |
| 47 | | 374903 | Financial | 5/31/2005 | 1560-000 - |
| 48 | | 385139 | Financial | 6/30/2005 | 1560-000 - |
| 49 | | 385139 | Financial | 6/30/2005 | 1560-000 - |
| 50 | | 391785 | Financial | 7/31/2005 | 1560-000 - |
| 51 | | 391785 | Financial | 7/31/2005 | 1560-000 - |
| 52 | | 399368 | Financial | 8/31/2005 | 1560-000 - |
| 53 | | 399368 | Financial | 8/31/2005 | 1560-000 - |
| 54 | | 402896 | Financial | 8/31/2005 | 1560-000 - |
| 55 | | 402895 | Financial | 8/31/2005 | 1560-000 - |
| 56 | | 402895 | Financial | 8/31/2005 | 1560-000 - |
| 57 | | 402895 | Financial | 8/31/2005 | 1560-000 - |
| 58 | | 402896 | Financial | 8/31/2005 | 1560-000 - |
| 59 | | 402896 | Financial | 8/31/2005 | 1560-000 - |
| 60 | | 402896 | Financial | 8/31/2005 | 1560-000 - |
| 61 | | 402896 | Financial | 8/31/2005 | 1560-000 - |
| 62 | | 409243 | Financial | 9/30/2005 | 1560-000 - |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit 11
Page 198
MGA 3787392

| | F | G | H | I |
|---|---|---|---|---|
| 1 | Account Description | Amount | Source Document | Reference |
| 2 | | | | |
| 3 | | | | |
| 4 | Notes Receivable - Officers | | PMTRX | Payables Trx Entry |
| 5 | | | | |
| 6 | | | | |
| 7 | Notes Receivable - Officers | | PMTRX | Payables Trx Entry |
| 8 | | | | |
| 9 | | | | |
| 10 | Notes Receivable - Officers | | GJ | To reclass to proper acct |
| 11 | Notes Receivable - Officers | | GJ | To reclass distributions |
| 12 | Notes Receivable - Officers | | GJ | To reclass distributions |
| 13 | Notes Receivable - Officers | | GJ | To reclass distributions |
| 14 | Notes Receivable - Officers | | GJ | To reclass distributions |
| 15 | Notes Receivable - Officers | | GJ | Record int inc on officer loan |
| 16 | Notes Receivable - Officers | | GJ | Quarterly Int Receivable-SH |
| 17 | Notes Receivable - Officers | | GJ | Correct Quarterly Int Rec-SH |
| 18 | Notes Receivable - Officers | | GJ | Distribution Equity-Mar04 |
| 19 | Notes Receivable - Officers | | GJ | Distribution Equity-Mar04 |
| 20 | Notes Receivable - Officers | | GJ | Accrued Int. Isaac & Shirin |
| 21 | Notes Receivable - Officers | | GJ | Accrued Int. Isaac & Shirin |
| 22 | Notes Receivable - Officers | | GJ | Rcls Isaac & Shirin loan to NR |
| 23 | Notes Receivable - Officers | | GJ | Rcls Isaac & Shirin loan to NR |
| 24 | Notes Receivable - Officers | | GJ | Accrued Interest for 1/05 N/R |
| 25 | Notes Receivable - Officers | | GJ | Accrued Interest for 1/05 N/R |
| 26 | Notes Receivable - Officers | | GJ | Adjust Int.balance Notes Rec. |
| 27 | Notes Receivable - Officers | | GJ | Adjust Int.balance Notes Rec. |
| 28 | Notes Receivable - Officers | | GJ | Adjust Int.balance Notes Rec. |
| 29 | Notes Receivable - Officers | | GJ | Adjust Int.balance Notes Rec. |
| 30 | Notes Receivable - Officers | | GJ | Accrd Interest 02/05 |
| 31 | Notes Receivable - Officers | | GJ | Accrd Interest 02/05 |
| 32 | Notes Receivable - Officers | | GJ | Accr.Shirin Loan Int.03/05 |
| 33 | Notes Receivable - Officers | | GJ | Accr.Shirin Loan Int.03/05 |
| 34 | Notes Receivable - Officers | | GJ | Accr.Isaac Int. 03/05 |
| 35 | Notes Receivable - Officers | | GJ | Accr.Isaac Int. 03/05 |
| 36 | Notes Receivable - Officers | | GJ | Accr Isaac Int 03/05 |
| 37 | Notes Receivable - Officers | | GJ | Accr Isaac Int 03/05 |
| 38 | Notes Receivable - Officers | | GJ | Accr Interest NR 04/05 |
| 39 | Notes Receivable - Officers | | GJ | Accr Interest NR 04/05 |
| 40 | Notes Receivable - Officers | | GJ | Adj accr Int NR 04/05 |
| 41 | Notes Receivable - Officers | | GJ | Adj accr Int NR 04/05 |
| 42 | Notes Receivable - Officers | | GJ | To Record Distribution -100M |
| 43 | Notes Receivable - Officers | | GJ | Rcls to distribution acct |
| 44 | Notes Receivable - Officers | | GJ | Adjust Isaac's Interest |
| 45 | Notes Receivable - Officers | | GJ | Accrued Interest 05/05 |
| 46 | Notes Receivable - Officers | | GJ | Accrued Interest 05/05 |
| 47 | Notes Receivable - Officers | | GJ | Accrued Interest 05/05 |
| 48 | Notes Receivable - Officers | | GJ | Accrd Int 06/05 |
| 49 | Notes Receivable - Officers | | GJ | Accrd Int 06/05 |
| 50 | Notes Receivable - Officers | | GJ | Accr Int.7/05 NR Officers |
| 51 | Notes Receivable - Officers | | GJ | Accr Int.7/05 NR Officers |
| 52 | Notes Receivable - Officers | | GJ | Accr.Int.8/05 NR |
| 53 | Notes Receivable - Officers | | GJ | Accr.Int.8/05 NR |
| 54 | Notes Receivable - Officers | | GJ | Reverse accrd Int May-Aug 05 |
| 55 | Notes Receivable - Officers | | GJ | Reverse accrd Int May-Aug 05 |
| 56 | Notes Receivable - Officers | | GJ | Reverse accrd Int May-Aug 05 |
| 57 | Notes Receivable - Officers | | GJ | Reverse accrd Int May-Aug 05 |
| 58 | Notes Receivable - Officers | | GJ | Accrd Int May-Aug 05 |
| 59 | Notes Receivable - Officers | | GJ | Accrd Int May-Aug 05 |
| 60 | Notes Receivable - Officers | | GJ | Accrd Int May-Aug 05 |
| 61 | Notes Receivable - Officers | | GJ | Accrd Int May-Aug 05 |
| 62 | Notes Receivable - Officers | | GJ | Accrd Int.N/R Officers |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit 11
Page 199
MGA 3787393





| | J |
|---|---|
| 1 | Originating Master Name |
| 2 | |
| 3 | |
| 4 | LARIAN, ISAAC (INTEREST) |
| 5 | |
| 6 | |
| 7 | MAKABI, JAHANGIR |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | |
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | |
| 47 | |
| 48 | |
| 49 | |
| 50 | |
| 51 | |
| 52 | |
| 53 | |
| 54 | |
| 55 | |
| 56 | |
| 57 | |
| 58 | |
| 59 | |
| 60 | |
| 61 | |
| 62 | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit 11
Page 200
MGA 3787394

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 63 | | 409243 | Financial | 9/30/2005 | 1560-000 - |
| 64 | | 409243 | Financial | 9/30/2005 | 1560-000 - |
| 65 | | 420865 | Financial | 10/31/2005 | 1560-000 - |
| 66 | | 420865 | Financial | 10/31/2005 | 1560-000 - |
| 67 | | 420865 | Financial | 10/31/2005 | 1560-000 - |
| 68 | | 420866 | Financial | 10/31/2005 | 1560-000 - |
| 69 | | 420866 | Financial | 10/31/2005 | 1560-000 - |
| 70 | | 428117 | Financial | 11/30/2005 | 1560-000 - |
| 71 | | 428117 | Financial | 11/30/2005 | 1560-000 - |
| 72 | | 440568 | Financial | 12/30/2005 | 1560-000 - |
| 73 | | 440568 | Financial | 12/30/2005 | 1560-000 - |
| 74 | | 440524 | Financial | 12/30/2005 | 1560-000 - |
| 75 | | 437653 | Financial | 12/31/2005 | 1560-000 - |
| 76 | | 437653 | Financial | 12/31/2005 | 1560-000 - |
| 77 | WIRE 5/17/05 | 373887 | Purchasing | 5/17/2005 | 1560-000 - |
| 78 | FEE 10/4/05 | 419968 | Purchasing | 10/12/2005 | 1560-000 - |
| 79 | 2150468 | 418146 | Purchasing | 10/19/2005 | 1560-000 - |
| 80 | 2179712 | 418147 | Purchasing | 10/19/2005 | 1560-000 - |
| 81 | Q4, 2004 CA TAX | 337619 | Purchasing | 12/23/2004 | 1560-000 - |
| 82 | Q4, 2004 CA TAX | 337620 | Purchasing | 12/23/2004 | 1560-000 - |
| 83 | 05,Q1 CA EST TAX | 384747 | Purchasing | 4/13/2005 | 1560-000 - |
| 84 | 05,Q1 CA EST TAX | 384749 | Purchasing | 4/13/2005 | 1560-000 - |
| 85 | 2005,Q1 CA EST TAX | 384751 | Purchasing | 4/13/2005 | 1560-000 - |
| 86 | Q2 2005 CA EST TAX | 378094 | Purchasing | 6/14/2005 | 1560-000 - |
| 87 | 22005 Q2 CA EST TAX | 378095 | Purchasing | 6/14/2005 | 1560-000 - |
| 88 | Q3,05 EST STATE TAX | 404789 | Purchasing | 9/14/2005 | 1560-000 - |
| 89 | 05,Q3 EST FED TAX | 404791 | Purchasing | 9/14/2005 | 1560-000 - |
| 90 | 05,Q1 IN EST TAX | 384743 | Purchasing | 4/13/2005 | 1560-000 - |
| 91 | Q2 05 IN EST TAX | 378098 | Purchasing | 6/14/2005 | 1560-000 - |
| 92 | Q4, 04 FED. TAX | 344175 | Purchasing | 1/5/2005 | 1560-000 - |
| 93 | Q4,04 FED. TAX | 344176 | Purchasing | 1/5/2005 | 1560-000 - |
| 94 | 2005 Q1 FED EST TAX | 384742 | Purchasing | 4/13/2005 | 1560-000 - |
| 95 | 05,Q1 FED EST TAX | 384746 | Purchasing | 4/13/2005 | 1560-000 - |
| 96 | 05,Q1 FED EST TAX | 384748 | Purchasing | 4/13/2005 | 1560-000 - |
| 97 | 2005,Q1 FED EST TAX | 384750 | Purchasing | 4/13/2005 | 1560-000 - |
| 98 | 2005 Q2 FED EST TAX | 378096 | Purchasing | 6/14/2005 | 1560-000 - |
| 99 | Q2 05 FED EST TAX | 378097 | Purchasing | 6/14/2005 | 1560-000 - |
| 100 | Q3,05 EST FED TAX | 404788 | Purchasing | 9/14/2005 | 1560-000 - |
| 101 | 05,Q3 EST FED TAX | 404790 | Purchasing | 9/14/2005 | 1560-000 - |
| 102 | Q2 05 NC EST TAX | 378100 | Purchasing | 6/14/2005 | 1560-000 - |
| 103 | Q4, 2004 NJ TAX | 337625 | Purchasing | 12/23/2004 | 1560-000 - |
| 104 | Q4, 2004 NJ TAX | 337621 | Purchasing | 12/23/2004 | 1560-000 - |
| 105 | Q4, 2004 NY TAX | 337622 | Purchasing | 12/23/2004 | 1560-000 - |
| 106 | Q4, 2004 NY TAX | 337622 | Purchasing | 12/23/2004 | 1560-000 - |
| 107 | 05,Q1 PA EST TAX | 384744 | Purchasing | 4/13/2005 | 1560-000 - |
| 108 | Q2 05 PA EST TAX | 378099 | Purchasing | 6/14/2005 | 1560-000 - |
| 109 | 05,Q1 SC EST TAX | 384745 | Purchasing | 4/13/2005 | 1560-000 - |
| 110 | Q2 05 SC EST TAX | 378101 | Purchasing | 6/14/2005 | 1560-000 - |
| 111 | Q4, 2004 AR TAX | 337623 | Purchasing | 12/23/2004 | 1560-000 - |
| 112 | Q4, 2004 AR TAX | 337624 | Purchasing | 12/23/2004 | 1560-000 - |
| 113 | RIALTO FINANCING 05 | 385822 | Purchasing | 4/18/2005 | 1560-000 - |

Exhibit 11
Page 201
MGA 3787395

CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | F | G | H | |
|---|---|---|---|---|
| 63 | Notes Receivable - Officers | | GJ | Accrd Int.N/R Officers |
| 64 | Notes Receivable - Officers | | GJ | Accrd Int.N/R Officers |
| 65 | Notes Receivable - Officers | | GJ | Adj.accrued Int.09/05 |
| 66 | Notes Receivable - Officers | | GJ | Adj.accrued Int.09/05 |
| 67 | Notes Receivable - Officers | | GJ | Adj.accrued Int.09/05 |
| 68 | Notes Receivable - Officers | | GJ | Acord Int. 10/05 |
| 69 | Notes Receivable - Officers | | GJ | Acord Int. 10/05 |
| 70 | Notes Receivable - Officers | | GJ | Acord Int.11/05 NR officers |
| 71 | Notes Receivable - Officers | | GJ | Acord Int.11/05 NR officers |
| 72 | Notes Receivable - Officers | | GJ | Rcls to proper acct |
| 73 | Notes Receivable - Officers | | GJ | Rcls to proper acct |
| 74 | Notes Receivable - Officers | | GJ | Acord Intrst for 1205 Rec Offi |
| 75 | Notes Receivable - Officers | | GJ | Acord Intrst for 1205 Rec Offi |
| 76 | Notes Receivable - Officers | | PMTRX | Payables Trx Entry |
| 77 | Notes Receivable - Officers | | PMTRX | TOYBOX COMMITMENT FEE |
| 78 | Notes Receivable - Officers | | PMTRX | XXX US - LARIAN GRAT TAX WORK |
| 79 | Notes Receivable - Officers | | PMTRX | XXX US - LARIAN GRAT TAX WORK |
| 80 | Notes Receivable - Officers | | PMTRX | I.LARIAN 2004 4TH QTR CA EST.T |
| 81 | Notes Receivable - Officers | | PMTRX | S.MAKABI Q4,04 CA EST. TAX |
| 82 | Notes Receivable - Officers | | PMTRX | JASON LARIAN 05,Q1 CA EST TAX |
| 83 | Notes Receivable - Officers | | PMTRX | JASMINE LARIAN 05,Q1 CA EST TA |
| 84 | Notes Receivable - Officers | | PMTRX | CAMERON LARIAN 05,Q1 CA EST TA |
| 85 | Notes Receivable - Officers | | PMTRX | I.&A. LARIAN 05 Q2 CA EST TAX |
| 86 | Notes Receivable - Officers | | PMTRX | S.&E. MAKABI 05 Q2 CA EST TAX |
| 87 | Notes Receivable - Officers | | PMTRX | LARIAN 2005 3RD QTR STATE TAX |
| 88 | Notes Receivable - Officers | | PMTRX | MAKABI 2005 3RD QTR EST FED TA |
| 89 | Notes Receivable - Officers | | PMTRX | I.&A.LARIAN 05 Q1 IN EST TAX |
| 90 | Notes Receivable - Officers | | PMTRX | I.&A. LARIAN 05 Q2 IN EST TAX |
| 91 | Notes Receivable - Officers | | PMTRX | S.MAKABI Q4,04 FED. EST. TAX |
| 92 | Notes Receivable - Officers | | PMTRX | I.LARIAN Q4,04 FED.EST. TAX |
| 93 | Notes Receivable - Officers | | PMTRX | I.&A.LARIAN 05 Q1 FED EST TAX |
| 94 | Notes Receivable - Officers | | PMTRX | JASON LARIAN 05 Q1 FED EST TAX |
| 95 | Notes Receivable - Officers | | PMTRX | JASMINE LARIAN 05,Q1 FED EST T |
| 96 | Notes Receivable - Officers | | PMTRX | CAMERON LARIAN 05,Q1 FED EST T |
| 97 | Notes Receivable - Officers | | PMTRX | S.&E. MAKABI 05 Q2 FED EST TAX |
| 98 | Notes Receivable - Officers | | PMTRX | I.&A. LARIAN 05 Q2 FED EST TAX |
| 99 | Notes Receivable - Officers | | PMTRX | LARIAN 2005 3RD QUARTER |
| 100 | Notes Receivable - Officers | | PMTRX | MAKABI 2005 3RD QTR FED TAX |
| 101 | Notes Receivable - Officers | | PMTRX | I.&A. LARIAN 05 Q2 NC EST TAX |
| 102 | Notes Receivable - Officers | | PMTRX | I.LARIAN Q4,2004 NJ EST. TAX |
| 103 | Notes Receivable - Officers | | PMTRX | I.LARIAN Q4,2004 NJ EST. TAX |
| 104 | Notes Receivable - Officers | | PMTRX | Payables Trx Entry |
| 105 | Notes Receivable - Officers | | PMTRX | S.MAKABI Q4,2004 NY EST TAX |
| 106 | Notes Receivable - Officers | | PMTRX | I.&A.LARIAN 05 Q1 PA EST TAX |
| 107 | Notes Receivable - Officers | | PMTRX | I.&A. LARIAN 05 Q2 PA EST TAX |
| 108 | Notes Receivable - Officers | | PMTRX | I.&A.LARIAN 05 Q1 SC EST TAX |
| 109 | Notes Receivable - Officers | | PMTRX | I.&A. LARIAN 05 Q2 SC EST TAX |
| 110 | Notes Receivable - Officers | | PMTRX | I.LARIAN Q4,2004 AR EST. TAX |
| 111 | Notes Receivable - Officers | | PMTRX | S.MAKABI Q4,2004 NY EST. TAX |
| 112 | Notes Receivable - Officers | | PMTRX | GRAT DIST.-GOOD FAITH DEP RIAL |
| 113 | Notes Receivable - Officers | | | |

CONFIDENTIAL -- ATTORNEYS' EYES ONLY

Exhibit 11
Page 202
MGA 3787396

| | |
|---|---|
| 63 | |
| 64 | |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | |
| 74 | |
| 75 | |
| 76 | |
| 77 | ALBERT AND MOJGAN TALASSAZAN |
| 78 | ALLIANZ LIFE |
| 79 | BINGHAM MCCUTCHEN |
| 80 | BINGHAM MCCUTCHEN |
| 81 | FRANCHISE TAX BOARD |
| 82 | FRANCHISE TAX BOARD |
| 83 | FRANCHISE TAX BOARD |
| 84 | FRANCHISE TAX BOARD |
| 85 | FRANCHISE TAX BOARD |
| 86 | FRANCHISE TAX BOARD |
| 87 | FRANCHISE TAX BOARD |
| 88 | FRANCHISE TAX BOARD |
| 89 | FRANCHISE TAX BOARD |
| 90 | INDIANA DEPARTMENT OF REVENUE |
| 91 | INDIANA DEPARTMENT OF REVENUE |
| 92 | INTERNAL REVENUE SERVICE |
| 93 | INTERNAL REVENUE SERVICE |
| 94 | INTERNAL REVENUE SERVICE |
| 95 | INTERNAL REVENUE SERVICE |
| 96 | INTERNAL REVENUE SERVICE |
| 97 | INTERNAL REVENUE SERVICE |
| 98 | INTERNAL REVENUE SERVICE |
| 99 | INTERNAL REVENUE SERVICE |
| 100 | INTERNAL REVENUE SERVICE |
| 101 | INTERNAL REVENUE SERVICE |
| 102 | NDCOR |
| 103 | NJ DIVISION OF TAXATION |
| 104 | NJ DIVISION OF TAXATION |
| 105 | NYS INCOME TAX |
| 106 | NYS INCOME TAX |
| 107 | PENNSYLVANIA DEPARTMENT OF REVENUE |
| 108 | PENNSYLVANIA DEPARTMENT OF REVENUE |
| 109 | SOUTH CAROLINA DEPARTMENT OF REVENUE |
| 110 | SOUTH CAROLINA DEPARTMENT OF REVENUE |
| 111 | STATE OF ARKANSAS |
| 112 | STATE OF ARKANSAS |
| 113 | UNION BANK |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit 11
Page 203
MGA 3787397

# Exhibit 12

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Document Type | Vendor ID | Posting Date | Document Number |
| 2 | Credit Memo | 4066 | 10/27/2003 | TO RVSE DIST 9.03 |
| 3 | Credit Memo | 4066 | 10/27/2003 | RVSE INT 33 MONTHS |
| 4 | Invoice | 4066 | 1/8/1999 | DEC 98 INTEREST |
| 5 | Invoice | 4066 | 2/3/1999 | JAN 99 INTEREST |
| 6 | Invoice | 4066 | 3/4/1999 | FEB 99 INTEREST |
| 7 | Invoice | 4066 | 4/2/1999 | MAR 99 INTEREST |
| 8 | Invoice | 4066 | 5/3/1999 | APR 99 INTEREST |
| 9 | Invoice | 4066 | 5/28/1999 | MAY 99 INTEREST |
| 10 | Invoice | 4066 | 7/7/1999 | JUNE 99 INTEREST |
| 11 | Invoice | 4066 | 8/4/1999 | JULY 99 INTEREST |
| 12 | Invoice | 4066 | 9/2/1999 | AUG 99 INTEREST |
| 13 | Invoice | 4066 | 10/1/1999 | SEPT 99 INTEREST |
| 14 | Invoice | 4066 | 11/3/1999 | OCT 99 INTEREST |
| 15 | Invoice | 4066 | 12/3/1999 | NOV 99 INTEREST |
| 16 | Invoice | 4066 | 1/13/2000 | DEC 99 INTEREST |
| 17 | Invoice | 4066 | 2/3/2000 | JAN 00 INTEREST |
| 18 | Invoice | 4066 | 3/3/2000 | FEB 00 INTEREST |
| 19 | Invoice | 4066 | 3/31/2000 | MAR 00 INTEREST |
| 20 | Invoice | 4066 | 5/19/2000 | APR 00 INTEREST |
| 21 | Invoice | 4066 | 6/5/2000 | MAY 00 INTEREST |
| 22 | Invoice | 4066 | 8/8/2000 | JUN 00 INTEREST |
| 23 | Invoice | 4066 | 8/8/2000 | JUL 00 INTEREST |
| 24 | Invoice | 4066 | 8/17/2000 | 08/17/00 INTEREST |
| 25 | Invoice | 4066 | 9/1/2000 | AUG 00 INTEREST |
| 26 | Invoice | 4065 | 10/5/2000 | SEP 00 INTEREST |
| 27 | Invoice | 4066 | 11/9/2000 | OCT 00 INTEREST |
| 28 | Invoice | 4066 | 12/6/2000 | NOV 00 INTEREST |
| 29 | Invoice | 4066 | 8/20/2001 | 1/01-7/01 INTEREST |
| 30 | Invoice | 4065 | 8/28/2002 | SEP 98 INTEREST |
| 31 | Invoice | 4066 | 9/23/2003 | PRIN. BAL 9/03 |
| 32 | Invoice | 4066 | 9/30/2003 | DIST 09.03 |
| 33 | Invoice | 4066 | 9/30/2003 | INT 33 MONTHS |
| 34 | Invoice | 4066 | 9/30/2003 | INT THRU 12/31/02 |
| 35 | Invoice | 4066 | 9/30/2003 | INT 1/03-9/03 |
| 36 | Invoice | 4066 | 10/27/2003 | ISAAC'S LOAN TO AGHD |
| 37 | Invoice | 4066 | 10/27/2003 | BALANCE  LAON/INT |
| 38 | | | | |
| 39 | | | | |
| 40 | PAID OUT OF THE DISBURSEMENT ACCOUNT | | | |



Exhibit No. 1324
Date: 1/17/08
Tonne                    P. Pyburn

Exhibit 12
Page 204
MGA 3787400

CONFIDENTIAL -- ATTORNEYS' EYES ONLY

| | E | F | G |
|---|---|---|---|
| 1 | Document Amount | Vendor Name | Purchases Account Number |
| 2 | | ARIAN AGHDAS | 3600-000 DISTRIBUTION |
| 3 | | ARIAN AGHDAS | 3600-000 DISTRIBUTION |
| 4 | | ARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 5 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 6 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 7 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 8 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 9 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 10 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 11 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 12 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 13 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 14 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 15 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 16 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 17 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 18 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 19 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 20 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 21 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 22 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 23 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 24 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 25 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 26 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 27 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 28 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 29 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 30 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 31 | | LARIAN AGHDAS | 3600-000 DISTRIBUTION |
| 32 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 33 | | LARIAN AGHDAS | 3600-000 DISTRIBUTION |
| 34 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 35 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 36 | | LARIAN AGHDAS | 3600-000 DISTRIBUTION |
| 37 | | LARIAN AGHDAS | 2702-000 SUB DEBT INTEREST |
| 38 | | | |
| 39 | | | |
| 40 | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit 12
Page 205
MGA 3787401

REDACTED



| | A |
|---|---|
| 1 | Document Type |
| 2 | Credit Memo |
| 3 | Invoice |
| 4 | Invoice |
| 5 | Invoice |
| 6 | Invoice |
| 7 | Invoice |
| 8 | Invoice |
| 9 | Invoice |
| 10 | Invoice |
| 11 | Invoice |
| 12 | Invoice |
| 13 | Invoice |
| 14 | Invoice |
| 15 | Invoice |
| 16 | Invoice |
| 17 | Invoice |
| 18 | Invoice |
| 19 | Invoice |
| 20 | Invoice |
| 21 | Invoice |
| 22 | Invoice |
| 23 | Invoice |
| 24 | Invoice |
| 25 | Invoice |
| 26 | Invoice |
| 27 | Invoice |
| 28 | Invoice |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | THE REMAINDER OF INVOICES WERE PAID OUT OF THE DISBURSEMENT ACCOUNT |

CONFIDENTIAL -- ATTORNEYS' EYES ONLY

Exhibit 12
Page 206
MGA 3787402

| | B | C | D | E |
|---|---|---|---|---|
| 1 | Vendor ID | Posting Date | Document Number | Document Amount |
| 2 | 4157 | 1/14/2000 | DEC 99 CORR | |
| 3 | 4157 | 1/8/1999 | DEC 98 INTEREST | |
| 4 | 4157 | 2/3/1999 | JAN 99 INTEREST | |
| 5 | 4157 | 3/4/1999 | FEB 99 INTEREST | |
| 6 | 4157 | 4/2/1999 | MAR 99 INTEREST | |
| 7 | 4157 | 5/3/1999 | APR 99 INTEREST | |
| 8 | 4157 | 5/28/1999 | MAY 99 INTEREST | |
| 9 | 4157 | 7/7/1999 | JUNE 99 INTEREST | |
| 10 | 4157 | 8/4/1999 | JULY 99 INTEREST | |
| 11 | 4157 | 9/2/1999 | AUG 99 INTEREST | |
| 12 | 4157 | 10/1/1999 | SEPT 99 INTEREST | |
| 13 | 4157 | 11/3/1999 | OCT 99 INTEREST | |
| 14 | 4157 | 12/3/1999 | NOV 99 INTEREST | |
| 15 | 4157 | 1/13/2000 | DEC 99 INTEREST | |
| 16 | 4157 | 2/3/2000 | JAN 00 INTEREST | |
| 17 | 4157 | 3/3/2000 | FEB 00 INTEREST | |
| 18 | 4157 | 3/31/2000 | MAR 00 INTEREST | |
| 19 | 4157 | 5/19/2000 | APR 00 INTEREST | |
| 20 | 4157 | 5/5/2000 | MAY 00 INTEREST | |
| 21 | 4157 | 6/9/2000 | JUN 00 INTEREST | |
| 22 | 4157 | 6/8/2000 | JUL 00 INTEREST | |
| 23 | 4157 | 9/1/2000 | AUG 00 INTEREST | |
| 24 | 4157 | 10/6/2000 | SEP 00 INTEREST | |
| 25 | 4157 | 11/9/2000 | OCT 00 INTEREST | |
| 26 | 4157 | 12/6/2000 | NOV 00 INTEREST | |
| 27 | ANGELA LARIAN | 3/7/2006 | WIRE 3/7/06 | |
| 28 | ANGELA LARIAN | 11/28/2006 | WIRE 11/28/06 | |
| 29 | | | | |
| 30 | | | | |
| 31 | PAID OUT OF THE CONCENTRATION ACCOUNT | | | |
| 32 | | | | |
| 33 | | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit 12
Page 207
MGA 3787403

REDACTED

|  | F | G |
|---|---|---|
| 1 | Vendor Name | Purchases Account Number |
| 2 | LARIAN, ANGELA | 2702-000 - SUB DEBT INTEREST |
| 3 | LARIAN, ANGELA | 2702-000 - SUB DEBT INTEREST |
| 4 | LARIAN, ANGELA | 2702-000 - SUB DEBT INTEREST |
| 5 | LARIAN, ANGELA | 2702-000 - SUB DEBT INTEREST |
| 6 | LARIAN, ANGELA | 2702-000 - SUB DEBT INTEREST |
| 7 | LARIAN, ANGELA | 2702-000 - SUB DEBT INTEREST |
| 8 | LARIAN, ANGELA | 2702-000 - SUB DEBT INTEREST |
| 9 | LARIAN, ANGELA | 2702-000 - SUB DEBT INTEREST |
| 10 | LARIAN, ANGELA | 2702-000 - SUB DEBT INTEREST |
| 11 | LARIAN, ANGELA | 2702-000 - SUB DEBT INTEREST |
| 12 | LARIAN, ANGELA | 2702-000 - SUB DEBT INTEREST |
| 13 | LARIAN, ANGELA | 2702-000 - SUB DEBT INTEREST |
| 14 | LARIAN, ANGELA | 2702-000 - SUB DEBT INTEREST |
| 15 | LARIAN, ANGELA | 2702-000 - SUB DEBT INTEREST |
| 16 | LARIAN, ANGELA | 2702-000 - SUB DEBT INTEREST |
| 17 | LARIAN, ANGELA | 2702-000 - SUB DEBT INTEREST |
| 18 | LARIAN, ANGELA | 2702-000 - SUB DEBT INTEREST |
| 19 | LARIAN, ANGELA | 2702-000 - SUB DEBT INTEREST |
| 20 | LARIAN, ANGELA | 2702-000 - SUB DEBT INTEREST |
| 21 | LARIAN, ANGELA | 2702-000 - SUB DEBT INTEREST |
| 22 | LARIAN, ANGELA | 2702-000 - SUB DEBT INTEREST |
| 23 | LARIAN, ANGELA | 2702-000 - SUB DEBT INTEREST |
| 24 | LARIAN, ANGELA | 2702-000 - SUB DEBT INTEREST |
| 25 | LARIAN, ANGELA | 2702-000 - SUB DEBT INTEREST |
| 26 | LARIAN, ANGELA | 2702-000 - SUB DEBT INTEREST |
| 27 | LARIAN, ANGELA | 36110 - Distribution-Angela Larian GRAT |
| 28 | LARIAN, ANGELA | 36110 - Distribution-Angela Larian GRAT |
| 29 |  |  |
| 30 |  |  |
| 31 |  |  |
| 32 |  |  |
| 33 |  |  |

Exhibit 12
Page 208
MGA 3787404

CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Document Type | Vendor ID | Posting Date | Document Number |
| 2 | Invoice | 4055 | 1/8/1999 | JAN 99 CONSULTING |
| 3 | Invoice | 4055 | 2/3/1999 | FEB 99 CONSULTING |
| 4 | Invoice | 4055 | 3/4/1999 | MAR 99 CONSULTING |
| 5 | Invoice | 4055 | 4/2/1999 | APR 99 CONSULTING |
| 6 | Invoice | 4055 | 5/3/1999 | MAY 99 CONSULTING |
| 7 | Invoice | 4055 | 5/26/1999 | JUNE 99 CONSULTING |
| 8 | Invoice | 4055 | 7/6/1999 | JULY 99 CONSULTING |
| 9 | Invoice | 4055 | 8/4/1999 | AUG 99 CONSULTING |
| 10 | Invoice | 4055 | 9/2/1999 | SEPT 99 CONSULTING |
| 11 | Invoice | 4055 | 10/1/1999 | OCT 99 CONSULTING |
| 12 | Invoice | 4055 | 11/1/1999 | NO V99 CONSULTING |
| 13 | Invoice | 4055 | 12/2/1999 | DEC 99 CONSULTING |
| 14 | Invoice | 4055 | 1/12/2000 | JAN 00 CONSULTING |
| 15 | Invoice | 4055 | 2/3/2000 | FEB 00 CONSULTING |
| 16 | Invoice | 4055 | 3/2/2000 | MAR 00 CONSULTING |
| 17 | Invoice | 4055 | 3/29/2000 | APR 00 CONSULTING |
| 18 | Invoice | 4055 | 5/3/2000 | MAY 00 CONSULTING |
| 19 | Invoice | 4055 | 6/1/2000 | JUN 00 CONSULTING |
| 20 | Invoice | 4055 | 7/5/2000 | JUL 00 CONSULTING |
| 21 | Invoice | 4055 | 8/3/2000 | AUG 00 CONSULTING |
| 22 | Invoice | 4055 | 9/1/2000 | SEP 00 CONSULTING |
| 23 | Invoice | 4055 | 10/2/2000 | OCT 00 CONSULTING |
| 24 | Invoice | 4055 | 11/1/2000 | NOV 00 CONSULTING |
| 25 | Invoice | 4055 | 12/7/2000 | DEC 00 CONSULTING |
| 26 | Invoice | 4055 | 1/9/2001 | JAN 01 CONSULTING |
| 27 | Invoice | 4055 | 2/7/2001 | FEB 01 CONSULTING |
| 28 | Invoice | 4055 | 3/1/2001 | MAR 01 CONSULTING |
| 29 | Invoice | 4055 | 4/4/2001 | APR 01 CONSULTING |
| 30 | Invoice | 4055 | 5/2/2001 | MAY 01 CONSULTING |
| 31 | Invoice | 4055 | 6/6/2001 | JUN 01 CONSULTING |
| 32 | Invoice | 4055 | 7/6/2001 | JUL 01 CONSULTING |
| 33 | Invoice | 4055 | 11/2/2001 | NOV 01 CONSULTING |
| 34 | Invoice | 4055 | 10/31/2001 | AUG 01 CONSULTING |
| 35 | Invoice | 4055 | 10/31/2001 | SEP 01 CONSULTING |
| 36 | Invoice | 4055 | 10/31/2001 | OCT 01 CONSULTING |
| 37 | Invoice | 4055 | 12/6/2001 | DEC 01 CONSULTING |
| 38 | Invoice | 4055 | 1/14/2002 | JAN 02 CONSULTING |
| 39 | Invoice | 4055 | 2/1/2002 | FEB 02 CONSULTING |
| 40 | Invoice | 4055 | 3/1/2002 | MAR 02 CONSULTING |
| 41 | Invoice | 4055 | 4/3/2002 | APR 02 CONSULTING |
| 42 | Invoice | 4055 | 5/2/2002 | MAY 02 CONSULTING |
| 43 | Invoice | 4055 | 6/14/2002 | JUN 02 CONSULTING |
| 44 | Invoice | 4055 | 7/8/2002 | JULY 02 CONSULTING |
| 45 | Invoice | 4055 | 8/1/2002 | AUG 02 CONSULTING |
| 46 | Invoice | 4055 | 9/12/2002 | SEP 02 CONSULTING |
| 47 | Invoice | 4055 | 10/1/2002 | OCT 02 CONSULTING |
| 48 | Invoice | 4055 | 11/4/2002 | NOV 02 CONSULTING |
| 49 | Invoice | 4055 | 12/2/2002 | DEC 02 CONSULTING |
| 50 | Invoice | 4055 | 1/14/2003 | JAN 03 CONSULTING |
| 51 | Invoice | 4055 | 3/5/2003 | MAR 03 CONSULTING |
| 52 | Invoice | 4055 | 2/5/2003 | FEB 03 CONSULTING |
| 53 | Invoice | 4055 | 4/1/2003 | APR 03 CONSULTING |
| 54 | Invoice | 4055 | 5/1/2003 | MAY 03 CONSULTING |
| 55 | Invoice | 4055 | 6/4/2003 | JUNE 03 CONSULTING |
| 56 | Invoice | 4055 | 7/1/2003 | JULY 03 CONSULTING |
| 57 | Invoice | 4055 | 8/1/2003 | AUG 03 CONSULTING |
| 58 | Invoice | 4055 | 9/1/2003 | SEPT 03 CONSULTING |
| 59 | Invoice | 4055 | 10/2/2003 | OCT 03 CONSULTING |
| 60 | Invoice | 4055 | 11/3/2003 | NOV 03 CONSULTING |
| 61 | Invoice | 4055 | 12/1/2003 | DEC 03 CONSULTING |
| 62 | Invoice | 4055 | 1/13/2004 | JAN 04 CONSULTING |
| 63 | Invoice | 4055 | 2/1/2004 | FEB 04 CONSULTING |



CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit 12
Page 209
MGA 3787405

| | E | F | G |
|---|---|---|---|
| 1 | Document Amount | Vendor Name | Purchases Account Number |
| 2 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 3 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 4 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 5 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 6 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 7 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 8 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 9 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 10 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 11 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 12 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 13 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 14 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 15 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 16 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 17 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 18 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 19 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 20 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 21 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 22 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 23 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 24 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 25 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 26 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 27 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 28 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 29 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 30 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 31 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 32 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 33 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 34 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 35 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 36 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 37 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 38 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 39 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 40 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 41 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 42 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 43 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 44 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 45 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 46 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 47 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 48 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 49 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 50 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 51 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 52 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 53 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 54 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 55 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 56 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 57 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 58 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 59 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 60 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 61 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 62 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| 63 | | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit 12
Page 210
MGA 3787406

REDACTED

| | A | B | C | D |
|---|---|---|---|---|
| 64 | Invoice | 4055 | 3/1/2004 | MAR 04 CONSULTING |
| 65 | Invoice | 4055 | 4/20/2004 | APR-04 CONSULTING |
| 66 | Invoice | 4055 | 5/3/2004 | MAY 04 PAYMENT |
| 67 | Invoice | 4055 | 6/1/2004 | JUNE 04 PAYMENT |
| 68 | Invoice | 4055 | 7/1/2004 | JULY 04 PAYMENT |
| 69 | Invoice | 4055 | 7/30/2004 | AUG 04 PAYMENT |
| 70 | Invoice | 4055 | 8/31/2004 | SEPT 04 PAYMENT |
| 71 | Invoice | 4055 | 9/29/2004 | OCT 04 PAYMENT |
| 72 | Invoice | 4055 | 11/2/2004 | NOV 04 PAYMENT |
| 73 | Invoice | 4055 | 12/1/2004 | DEC 04 PAYMENT |
| 74 | Invoice | 4055 | 1/14/2005 | JAN 05 PAYMENT |
| 75 | Invoice | 4055 | 2/2/2005 | FEB 05 PAYMENT |
| 76 | Invoice | 4055 | 2/28/2005 | MAR 05 PAYMENT |
| 77 | Invoice | 4055 | 3/30/2005 | APR 05 PAYMENT |
| 78 | Invoice | 4055 | 5/2/2005 | MAY 05 PAYMENT |
| 79 | Invoice | 4055 | 6/1/2005 | JUNE 05 PAYMENT |
| 80 | Invoice | 4055 | 7/5/2005 | JULY 05 PAYMENT |
| 81 | Invoice | 4055 | 8/2/2005 | AUG 05 PAYMENT |
| 82 | Invoice | 4055 | 8/25/2005 | SEPT 05 PAYMENT |
| 83 | Invoice | 4055 | 9/26/2005 | OCT 05 PAYMENT |
| 84 | Invoice | 4055 | 10/25/2005 | NOV 05 PAYMENT |
| 85 | Invoice | 4055 | 11/23/2005 | DEC 05 PAYMENT |
| 86 | Invoice | 4055 | 12/28/2005 | JAN 06 PAYMENT |
| 87 | Invoice | 4055 | 6/27/2006 | JULY 06 PAYMENT |
| 88 | Invoice | 4055 | 7/25/2006 | AUG 06 PAYMENT |
| 89 | Invoice | 4055 | 8/23/2006 | SEPT 06 PAYMENT |
| 90 | Invoice | 4055 | 9/25/2006 | OCT 06 PAYMENT |
| 91 | Invoice | 4055 | 10/25/2006 | NOV 06 PAYMENT |
| 92 | Invoice | 4055 | 11/15/2006 | DEC 06 PAYMENT |
| 93 | Invoice | 4055 | 12/20/2006 | JAN 07 PAYMENT |
| 94 | Invoice | 4055 | 1/24/2007 | FEB 07 PAYMENT |
| 95 | Invoice | 4055 | 2/21/2007 | MAR 07 PAYMENT |
| 96 | Invoice | 4055 | 3/26/2007 | APR 07 PAYMENT |
| 97 | Invoice | 4055 | 4/24/2007 | MAY 07 PAYMENT |
| 98 | Invoice | 4055 | 5/24/2007 | JUNE 07 PAYMENT |
| 99 | Invoice | 4055 | 6/26/2007 | JULY 07 PAYMENT |
| 100 | Invoice | 4055 | 7/23/2007 | AUG 07 PAYMENT |
| 101 | Invoice | 4055 | 8/30/2007 | SEPT 07 PAYMENT |
| 102 | Invoice | 4055 | 9/24/2007 | OCT 07 PAYMENT |
| 103 | Invoice | 4055 | 10/24/2007 | NOV 07 PAYMENT |
| 104 | Invoice | 4055 | 11/27/2007 | DEC 07 PAYMENT |
| 105 | Invoice | 4055 | 12/18/2007 | JAN 08 PYMNT |
| 106 | Invoice | 4055 | 1/25/2008 | FEB 08 PAYMENT |
| 107 | Invoice | 4055 | 2/24/2008 | MAR 08 PAYMENT |
| 108 | Invoice | 4055 | 3/28/2008 | APR 08 PAYMENT |
| 109 | Invoice | 4055 | 4/25/2008 | MAY 08 PAYMENT |
| 110 | Invoice | 4055 | 6/1/2008 | JUNE 08 PAYMENT |
| 111 | | | | |
| 112 | | | | |
| 113 | | | | |
| 114 | PAID OUT OF THE DISBURSEMENT ACCOUNT | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit 12
Page 211
MGA 3787407

| E | F | G |
|---|---|---|
| | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 7930-1950- PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 79500-1950 - PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 79500-1950 - PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 79500-1950 - PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 79500-1950 - PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 79500-1950 - PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 79500-1950 - PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 79500-1950 - PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 79500-1950 - PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 79500-1950 - PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 79500-1950 - PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 79500-1950 - PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 79500-1950 - PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 79500-1950 - PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 79500-1950 - PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 79500-1950 - PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 79500-1950 - PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 79500-1950 - PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 79500-1950 - PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 79500-1950 - PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 79500-1950 - PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 79500-1950 - PROFESSIONAL FEES - OTHER |
| | LARIAN, ELIAS | 79500-1950 - PROFESSIONAL FEES - OTHER |

CONFIDENTIAL -- ATTORNEYS' EYES ONLY

Exhibit 12
Page 212
MGA 3787408

REDACTED

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Document Type | Vendor ID | Posting Date | Document Number |
| 2 | Credit Memo | 4159 | 11/21/2001 | 3AMPLES 11/21/01 |
| 3 | Invoice | 4159 | 7/12/1999 | EXP 6/7-6/25/99 |
| 4 | Invoice | 4159 | 9/23/1999 | EXP 1/4-3/11/99 |
| 5 | Invoice | 4159 | 2/29/2000 | FY 1995 INTEREST |
| 6 | Invoice | 4159 | 3/31/2000 | EXP 02/07-02/18/00 |
| 7 | Invoice | 4159 | 3/31/2000 | EXP 3/28/00 |
| 8 | Invoice | 4159 | 4/14/2000 | 1999 INCOME TAXES |
| 9 | Invoice | 4159 | 4/30/2000 | EXP 04/17-04/28/00 |
| 10 | Invoice | 4159 | 5/31/2000 | EXP 05/04-05/18/00 |
| 11 | Invoice | 4159 | 8/23/2000 | EXP 08/07-08/17/00 |
| 12 | Invoice | 4159 | 9/15/2000 | EXP 11/72/99 |
| 13 | Invoice | 4159 | 10/10/2000 | EXP 10/06/00 |
| 14 | Invoice | 4159 | 10/13/2000 | EXP 04/20/00 |
| 15 | Invoice | 4159 | 4/19/2001 | EXP 03/19-04/06/01 |
| 16 | Invoice | 4159 | 11/21/2001 | EXP 10/11-11/09/01 |
| 17 | Invoice | 4159 | 12/21/2001 | EXP 11/15/01 |
| 18 | Invoice | 4159 | 1/16/2002 | 01/04/02 PAYMENT |
| 19 | Invoice | 4159 | 4/30/2002 | EXP 04/09/02 |
| 20 | Invoice | 4159 | 4/30/2002 | EXP 04/02/02 |
| 21 | Invoice | 4159 | 7/25/2002 | EXP 07/14-07/17/02 |
| 22 | Credit Memo | 6179 | 8/5/2001 | CK#12361,VEN#6169 |
| 23 | Credit Memo | 6179 | 8/6/2001 | CK#12467,VEN# 6169 |
| 24 | Invoice | 6179 | 7/5/2001 | JULY 01 CONSULTING |
| 25 | Invoice | 6179 | 7/31/2001 | AUG CONSULTING |
| 26 | Invoice | 6179 | 8/5/2001 | JAN-FEB-MAR-APR-MAY |
| 27 | Invoice | 6179 | 8/5/2001 | JUN 01 |
| 28 | Invoice | 6179 | 8/10/2001 | JUN 01 CONSULTING |
| 29 | Invoice | 6179 | 8/10/2001 | JULY 01 |
| 30 | Invoice | 6179 | 9/7/2001 | AUG 01 |
| 31 | Invoice | 6179 | 10/5/2001 | OCT 01 CONSULTING |
| 32 | Invoice | 6179 | 11/2/2001 | NOV 01 CONSULTING |
| 33 | Invoice | 6179 | 11/30/2001 | DEC 01 CONSULTING |
| 34 | Invoice | 6179 | 12/28/2001 | JAN 02 CONSULTING |
| 35 | Invoice | 6179 | 2/1/2002 | FEB 02 CONSULTING |
| 36 | Invoice | 6179 | 2/1/2002 | 02/01/02 PAYMENT |
| 37 | Invoice | 6179 | 3/1/2002 | MAR 02 CONSULTING |
| 38 | Invoice | 6179 | 3/5/2002 | 03/01/02 PAYMENT |
| 39 | Invoice | 6179 | 4/3/2002 | APR 02 CONSULTING |
| 40 | Invoice | 6179 | 4/3/2002 | APR 02 PAYMENT |
| 41 | Invoice | 6179 | 5/2/2002 | MAY 02 CONSULTING |
| 42 | Invoice | 6179 | 5/2/2002 | MAY 02 PAYMENT |
| 43 | Invoice | 6179 | 5/14/2002 | JUN 02 CONSULTING |
| 44 | Invoice | 6179 | 6/1/4/2002 | JUN 02 PAYMENT |
| 45 | Invoice | 6179 | 7/8/2002 | JULY 02 CONSULTING |
| 46 | Invoice | 6179 | 7/8/2002 | JULY 02 PAYMENT |
| 47 | Invoice | 6179 | 8/1/2002 | AUG 02 CONSULTING |
| 48 | Invoice | 6179 | 8/1/2002 | AUG 02 PAYMENT |
| 49 | Invoice | 6179 | 9/12/2002 | SEP 02 CONSULTING |
| 50 | Invoice | 6179 | 9/12/2002 | SEP 02 PAYMENT |
| 51 | Invoice | 6179 | 10/1/2002 | OOT 02 CONSULTING |
| 52 | Invoice | 6179 | 10/1/2002 | OCT 02 PAYMENT |
| 53 | Invoice | 6179 | 11/4/2002 | NOV 02 CONSULTING |
| 54 | Invoice | 6179 | 11/4/2002 | NOV 02 PAYMENT |
| 55 | Invoice | 6179 | 12/2/2002 | DEC 02 CONSULTING |
| 56 | Invoice | 6179 | 12/2/2002 | DEC 02 PAYMENT |
| 57 | Invoice | 6179 | 1/14/2003 | JAN 03 CONSULTING |
| 58 | Invoice | 6179 | 1/14/2003 | JAN 03 PAYMENT |
| 59 | Invoice | 6179 | 3/5/2003 | MAR 03 CONSULTING |
| 60 | Invoice | 6179 | 3/5/2003 | MAR 03 PAYMENT |
| 61 | Invoice | 6179 | 2/5/2003 | FEB 03 CONSULTING |
| 62 | Invoice | 6179 | 2/5/2003 | FEB 03 PAYMENT |
| 63 | Invoice | 6179 | 4/1/2003 | APR 03 CONSULTING |

Exhibit 12
Page 213
MGA 3787409

CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | E | F | G |
|---|---|---|---|
| 1 | Document Amount | Vendor Name | Purchases Account Number |
| 2 | | LARIAN, FARHAD | REIMBURSEMENTS |
| 3 | | LARIAN, FARHAD | REIMBURSEMENTS |
| 4 | | LARIAN, FARHAD | REIMBURSEMENTS |
| 5 | | LARIAN, FARHAD | 9350-5200 INTEREST (EXPENSE) |
| 6 | | LARIAN, FARHAD | REIMBURSEMENTS |
| 7 | | LARIAN, FARHAD | REIMBURSEMENTS |
| 8 | | LARIAN, FARHAD | 3600-000 DISTRIBUTION |
| 9 | | LARIAN, FARHAD | REIMBURSEMENTS |
| 10 | | LARIAN, FARHAD | REIMBURSEMENTS |
| 11 | | LARIAN, FARHAD | REIMBURSEMENTS |
| 12 | | LARIAN, FARHAD | REIMBURSEMENTS |
| 13 | | LARIAN, FARHAD | REIMBURSEMENTS |
| 14 | | LARIAN, FARHAD | REIMBURSEMENTS |
| 15 | | LARIAN, FARHAD | REIMBURSEMENTS |
| 16 | | LARIAN, FARHAD | REIMBURSEMENTS |
| 17 | | LARIAN, FARHAD | REIMBURSEMENTS |
| 18 | | LARIAN, FARHAD | 1262-000 OTHER RECEIVABLES |
| 19 | | LARIAN, FARHAD | REIMBURSEMENTS |
| 20 | | LARIAN, FARHAD | REIMBURSEMENTS |
| 21 | | LARIAN, FARHAD | REIMBURSEMENTS |
| 22 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 23 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 24 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 25 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 26 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 27 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 28 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 29 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 30 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 31 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 32 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 33 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 34 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 35 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 36 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 37 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 38 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 39 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 40 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 41 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 42 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 43 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 44 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 45 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 46 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 47 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 48 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 49 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 50 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 51 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 52 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 53 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 54 | | LARIAN, FARHAD-CONSULTING | 1490-000 DUE FROM OFFICERS |
| 55 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 56 | | LARIAN, FARHAD-CONSULTING | 1262-000 OTHER RECEIVABLES |
| 57 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 58 | | LARIAN, FARHAD-CONSULTING | 1262-000 OTHER RECEIVABLES |
| 59 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 60 | | LARIAN, FARHAD-CONSULTING | 3600-000 DISTRIBUTION |
| 61 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 62 | | LARIAN, FARHAD-CONSULTING | 3600-000 DISTRIBUTION |
| 63 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit 12
Page 214
MGA 3787410

REDACTED

| | A | B | C | D |
|---|---|---|---|---|
| 64 | Invoice | 6179 | 4/1/2003 APR 03 PAYMENT | |
| 65 | Invoice | 6179 | 5/1/2003 MAY 03 CONSULTING | |
| 66 | Invoice | 6179 | 5/1/2003 MAY 03 PAYMENT | |
| 67 | Invoice | 6179 | 6/4/2003 JUNE 03 CONSULTING | |
| 68 | Invoice | 6179 | 6/4/2003 JUNE 03 PAYMENT | |
| 69 | Invoice | 6179 | 7/1/2003 JULY 03 CONSULTING | |
| 70 | Invoice | 6179 | 7/1/2003 JULY 03 PAYMENT | |
| 71 | Invoice | 6179 | 8/1/2003 AUG 03 CONSULTING | |
| 72 | Invoice | 6179 | 8/1/2003 AUG 03 PAYMENT | |
| 73 | Invoice | 6179 | 9/1/2003 SEPT 03 CONSULTING | |
| 74 | Invoice | 6179 | 9/1/2003 SEPT 03 PAYMENT | |
| 75 | Invoice | 6179 | 10/2/2003 OCT 03 CONSULTING | |
| 76 | Invoice | 6179 | 10/2/2003 OCT 03 PAYMENT | |
| 77 | Invoice | 6179 | 11/3/2003 NOV 03 CONSULTING | |
| 78 | Invoice | 6179 | 11/3/2003 NOV 03 PAYMENT | |
| 79 | Invoice | 6179 | 12/1/2003 DEC 03 CONSULTING | |
| 80 | Invoice | 6179 | 12/1/2003 DEC 03 PAYMENT | |
| 81 | Invoice | 6179 | 1/13/2004 JAN 04 CONSULTING | |
| 82 | Invoice | 6179 | 2/1/2004 FEB 04 CONSULTING | |
| 83 | Invoice | 6179 | 3/1/2004 MAR 04 CONSULTING | |
| 84 | Invoice | 6179 | 4/2/2004 APR 04 CONSULTING | |
| 85 | Invoice | 6179 | 5/3/2004 MAY 04 PAYMENT | |
| 86 | Invoice | 6179 | 6/1/2004 JUNE 04 PAYMENT | |
| 87 | Invoice | 6179 | 7/1/2004 JULY 04 PAYMENT | |
| 88 | Invoice | 6179 | 7/30/2004 AUG 04 PAYMENT | |
| 89 | Invoice | 6179 | 8/31/2004 SEPT 04 PAYMENT | |
| 90 | Invoice | 6179 | 9/28/2004 OCT 04 PAYMENT | |
| 91 | Invoice | 6179 | 11/2/2004 NOV 04 PAYMENT | |
| 92 | Invoice | 6179 | 12/1/2004 DEC 04 PAYMENT | |
| 93 | Invoice | 6179 | 1/14/2005 JAN 05 PAYMENT | |
| 94 | Invoice | 6179 | 2/2/2005 FEB 05 PAYMENT | |
| 95 | Invoice | 6179 | 2/28/2005 MAR 05 PAYMENT | |
| 96 | Invoice | 6179 | 3/30/2005 APR 05 PAYMENT | |
| 97 | Invoice | 6179 | 5/2/2005 MAY 05 PAYMENT | |
| 98 | Invoice | 6179 | 6/1/2005 JUNE 05 PAYMENT | |
| 99 | Invoice | 6179 | 7/5/2005 JULY 05 PAYMENT | |
| 100 | Invoice | 6179 | 8/2/2005 AUG 05 PAYMENT | |
| 101 | Invoice | 6179 | 8/25/2005 SEPT 05 PAYMENT | |
| 102 | Invoice | 6179 | 9/28/2005 OCT 05 PAYMENT | |
| 103 | Invoice | 6179 | 10/25/2005 NOV 05 PAYMENT | |
| 104 | Invoice | 6179 | 11/28/2005 DEC 05 PAYMENT | |
| 105 | Credit Memo | 5169 | 12/31/2001 PREPAY ADJUST | |
| 106 | Invoice | 5169 | 1/6/1999 DEC 98 INTEREST | |
| 107 | Invoice | 5169 | 2/3/1999 JAN 99 INTEREST | |
| 108 | Invoice | 5169 | 3/4/1999 FEB 99 INTEREST | |
| 109 | Invoice | 5169 | 4/2/1999 MAR 99 INTEREST | |
| 110 | Invoice | 5169 | 5/3/1999 APR 99 INTEREST | |
| 111 | Invoice | 5169 | 7/19/1999 MAY/JUNE 99 INTEREST | |
| 112 | Invoice | 5169 | 8/4/1999 JULY 99 INTEREST | |
| 113 | Invoice | 5169 | 9/2/1999 AUG 99 INTEREST | |
| 114 | Invoice | 5169 | 9/14/1999 09/14/99 PAYMENT | |
| 115 | Invoice | 5169 | 10/1/1999 SEPT 99 INTEREST | |
| 116 | Invoice | 5169 | 11/3/1999 OCT 99 INTEREST | |
| 117 | Invoice | 5169 | 12/3/1999 NOV 99 INTEREST | |
| 118 | Invoice | 5169 | 1/13/2000 DEC 99 INTEREST | |
| 119 | Invoice | 5169 | 4/19/2001 MAR 01 INTEREST | |
| 120 | Invoice | 5169 | 5/17/2001 PAYMENT 05/17/01 | |
| 121 | Invoice | 5169 | 5/25/2001 APR 01 INTEREST | |
| 122 | Invoice | 5169 | 6/1/2001 JUNE 01 PAYMENT | |
| 123 | Invoice | 5169 | 5/15/2001 MAY 01 INTEREST | |
| 124 | Invoice | 5169 | 7/3/2001 07/02/01 PAYMENT | |
| 125 | Invoice | 5169 | 7/19/2001 JUNE 01 INTEREST | |
| 126 | Invoice | 5169 | 8/17/2001 JUL 01 INTEREST | |

Exhibit 12
Page 215
MGA 3787411

CONFIDENTIAL -- ATTORNEYS' EYES ONLY

| | E | F | G |
|---|---|---|---|
| 64 | | LARIAN, FARHAD-CONSULTING | 3600-000 DISTRIBUTION |
| 65 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 66 | | LARIAN, FARHAD-CONSULTING | 3600-000 DISTRIBUTION |
| 67 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 68 | | LARIAN, FARHAD-CONSULTING | 3600-000 DISTRIBUTION |
| 69 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 70 | | LARIAN, FARHAD-CONSULTING | 3600-000 DISTRIBUTION |
| 71 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 72 | | LARIAN, FARHAD-CONSULTING | 3600-000 DISTRIBUTION |
| 73 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 74 | | LARIAN, FARHAD-CONSULTING | 3600-000 DISTRIBUTION |
| 75 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 76 | | LARIAN, FARHAD-CONSULTING | 3600-000 DISTRIBUTION |
| 77 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 78 | | LARIAN, FARHAD-CONSULTING | 3600-000 DISTRIBUTION |
| 79 | | LARIAN, FARHAD-CONSULTING | 8325-1950- PD PROFESSIONAL FEES |
| 80 | | LARIAN, FARHAD-CONSULTING | 3600-000 DISTRIBUTION |
| 81 | | LARIAN, FARHAD-CONSULTING | 7930-1950- PROFESSIONAL FEES |
| 82 | | LARIAN, FARHAD-CONSULTING | 7930-1950- PROFESSIONAL FEES |
| 83 | | LARIAN, FARHAD-CONSULTING | 7930-1950- PROFESSIONAL FEES |
| 84 | | LARIAN, FARHAD-CONSULTING | 7930-1950- PROFESSIONAL FEES |
| 85 | | LARIAN, FARHAD-CONSULTING | 7930-1950- PROFESSIONAL FEES |
| 86 | | LARIAN, FARHAD-CONSULTING | 7930-1950- PROFESSIONAL FEES |
| 87 | | LARIAN, FARHAD-CONSULTING | 7930-1950- PROFESSIONAL FEES |
| 88 | | LARIAN, FARHAD-CONSULTING | 7930-1950- PROFESSIONAL FEES |
| 89 | | LARIAN, FARHAD-CONSULTING | 7930-1950- PROFESSIONAL FEES |
| 90 | | LARIAN, FARHAD-CONSULTING | 7930-1950- PROFESSIONAL FEES |
| 91 | | LARIAN, FARHAD-CONSULTING | 7930-1950- PROFESSIONAL FEES |
| 92 | | LARIAN, FARHAD-CONSULTING | 7930-1950- PROFESSIONAL FEES |
| 93 | | LARIAN, FARHAD-CONSULTING | 7930-1950- PROFESSIONAL FEES |
| 94 | | LARIAN, FARHAD-CONSULTING | 7930-1950- PROFESSIONAL FEES |
| 95 | | LARIAN, FARHAD-CONSULTING | 7930-1950- PROFESSIONAL FEES |
| 96 | | LARIAN, FARHAD-CONSULTING | 7930-1950- PROFESSIONAL FEES |
| 97 | | LARIAN, FARHAD-CONSULTING | 7930-1950- PROFESSIONAL FEES |
| 98 | | LARIAN, FARHAD-CONSULTING | 7930-1950- PROFESSIONAL FEES |
| 99 | | LARIAN, FARHAD-CONSULTING | 7930-1950- PROFESSIONAL FEES |
| 100 | | LARIAN, FARHAD-CONSULTING | 7930-1950- PROFESSIONAL FEES |
| 101 | | LARIAN, FARHAD-CONSULTING | 7930-1950- PROFESSIONAL FEES |
| 102 | | LARIAN, FARHAD-CONSULTING | 7930-1950- PROFESSIONAL FEES |
| 103 | | LARIAN, FARHAD-CONSULTING | 7930-1950- PROFESSIONAL FEES |
| 104 | | LARIAN, FARHAD-CONSULTING | 7930-1950- PROFESSIONAL FEES |
| 105 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 106 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 107 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 108 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 109 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 110 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 111 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 112 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 113 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 114 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 115 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 116 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 117 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 118 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 119 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 120 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 121 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 122 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 123 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 124 | 3 | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 125 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 126 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |

Exhibit 12
Page 216
MGA 3787412

CONFIDENTIAL – ATTORNEYS' EYES ONLY


REDACTED

| | A | B | C | D |
|---|---|---|---|---|
| 127 | Invoice | 5169 | 10/2/2001 | AUG 01 INTEREST |
| 128 | Invoice | 5169 | 10/5/2001 | SEP 01 |
| 129 | Invoice | 5169 | 11/2/2001 | OCT 01 INTEREST |
| 130 | Invoice | 5169 | 11/30/2001 | NOV 01 INTEREST |
| 131 | Invoice | 5169 | 12/28/2001 | DEC 01 INTEREST |
| 132 | Invoice | 5169 | 12/31/2001 | PREPAY JAN-JUN 2002 |
| 133 | Invoice | 5169 | 2/1/2002 | JAN 02 INTEREST |
| 134 | Invoice | 5169 | 3/1/2002 | FEB 02 INTEREST |
| 135 | Invoice | 5169 | 4/4/2002 | MAR 02 INTEREST |
| 136 | Invoice | 5169 | 5/7/2002 | APR 02 INTEREST |
| 137 | Invoice | 5169 | 6/30/2002 | MAY 02 INTEREST |
| 138 | Invoice | 5169 | 7/9/2002 | JUN 02 INTEREST |
| 139 | Invoice | 5169 | 7/29/2002 | JUL 02 INTEREST |
| 140 | Invoice | 5169 | 7/29/2002 | 07/29/02 PAYMENT |
| 141 | | | | |
| 142 | | | | |
| 143 | PAID OUT OF THE DISBURSEMENT ACCOUNT | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit 12
Page 217
MGA 3787413

| | E | F | G |
|---|---|---|---|
| 127 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 128 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 129 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 130 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 131 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 132 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 133 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 134 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 135 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 136 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 137 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 138 | | LARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 139 | | ARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 140 | | ARIAN, FARHAD-INTEREST | 2702-000 - SUB DEBT INTEREST |
| 141 | | | |
| 142 | | | |
| 143 | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit 12
Page 218
MGA 3787414

REDACTED

| | A |
|---|---|
| 1 | Document Type |
| 2 | Credit Memo |
| 3 | Invoice |
| 4 | Invoice |
| 5 | Invoice |
| 6 | Invoice |
| 7 | Invoice |
| 8 | Invoice |
| 9 | Invoice |
| 10 | Invoice |
| 11 | Invoice |
| 12 | Invoice |
| 13 | Invoice |
| 14 | Invoice |
| 15 | Invoice |
| 16 | Invoice |
| 17 | Invoice |
| 18 | Invoice |
| 19 | Invoice |
| 20 | Invoice |
| 21 | Invoice |
| 22 | Invoice |
| 23 | Invoice |
| 24 | Invoice |
| 25 | Invoice |
| 26 | Invoice |
| 27 | Invoice |
| 28 | Invoice |
| 29 | Invoice |
| 30 | Invoice |
| 31 | Invoice |
| 32 | Invoice |
| 33 | Invoice |
| 34 | Invoice |
| 35 | Invoice |
| 36 | Invoice |
| 37 | Invoice |
| 38 | Invoice |
| 39 | Invoice |
| 40 | Invoice |
| 41 | Invoice |
| 42 | Invoice |
| 43 | Invoice |
| 44 | Invoice |
| 45 | Invoice |
| 46 | Invoice |
| 47 | Invoice |
| 48 | Invoice |
| 49 | Invoice |
| 50 | Invoice |
| 51 | Invoice |
| 52 | Invoice |
| 53 | Invoice |
| 54 | Invoice |
| 55 | Invoice |
| 56 | Invoice |
| 57 | Invoice |
| 58 | Invoice |
| 59 | Invoice |
| 60 | Invoice |
| 61 | Invoice |
| 62 | Invoice |
| 63 | Invoice |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit 12
Page 219
MGA 3767415

| | B | C | D | E |
|---|---|---|---|---|
| | Vendor ID | Posting Date | Document Number | Document Amount |
| 2 | 5161 | 1/14/2000 | DEC 99 CORR | |
| 3 | 5161 | 1/8/1999 | DEC 98 INTEREST | |
| 4 | 5161 | 2/3/1999 | JAN 99 INTEREST | |
| 5 | 5161 | 3/4/1999 | FEB 99 INTEREST | |
| 6 | 5161 | 4/2/1999 | MAR 99 INTEREST | |
| 7 | 5161 | 5/3/1999 | APR 99 INTEREST | |
| 8 | 5161 | 5/26/1999 | MAY 99 INTEREST | |
| 9 | 5161 | 7/7/1999 | JUNE 99 INTEREST | |
| 10 | 5161 | 7/19/1999 | MAY/JUNE 99 INTEREST | |
| 11 | 5161 | 8/4/1999 | JULY 99 INTEREST | |
| 12 | 5161 | 9/2/1999 | AUG 99 INTEREST | |
| 13 | 5161 | 10/1/1999 | SEPT 99 INTEREST | |
| 14 | 5161 | 11/3/1999 | OCT 99 INTEREST | |
| 15 | 5161 | 12/3/1999 | NOV 99 INTEREST | |
| 16 | 5161 | 1/13/2000 | DEC 99 INTEREST | |
| 17 | 5161 | 2/3/2000 | JAN 00 INTEREST | |
| 18 | 5161 | 3/3/2000 | FEB 00 INTEREST | |
| 19 | 5161 | 3/31/2000 | MAR 00 INTEREST | |
| 20 | 5161 | 5/19/2000 | APR 00 INTEREST | |
| 21 | 5161 | 6/6/2000 | MAY 00 INTEREST | |
| 22 | 5161 | 8/8/2000 | JUN 00 INTEREST | |
| 23 | 5161 | 8/8/2000 | JUL 00 INTEREST | |
| 24 | 5161 | 9/1/2000 | AUG 00 INTEREST | |
| 25 | 5161 | 10/9/2000 | SEP 00 INTEREST | |
| 26 | 5161 | 11/9/2000 | OCT 00 INTEREST | |
| 27 | 5161 | 12/8/2000 | NOV 00 INTEREST | |
| 28 | 5161 | 1/23/2001 | 01/23/01 CHECK | |
| 29 | 5161 | 10/30/2001 | 10/29/01 INTEREST | |
| 30 | 5161 | 2/11/2003 | 02/10/03 PAYMENT | |
| 31 | 5161 | 3/5/2003 | 03/05/03 DISTRIBUTIO | |
| 32 | 5161 | 7/21/2003 | 07/07/03 PAYMENT | |
| 33 | 5161 | 9/22/2003 | 09/22/03 PAYMENT | |
| 34 | 5161 | 11/5/2003 | LOAN 11/03/03 | |
| 35 | 5161 | 12/19/2003 | 12/18/03 LOAN | |
| 36 | 5161 | 3/5/2004 | 03/05/04 DISTRIB | |
| 37 | 5161 | 4/19/2004 | 041904 WIRE | |
| 38 | 5161 | 4/30/2004 | 04/30 WIRE | |
| 39 | 5161 | 6/2/2004 | 0602 WIRE | |
| 40 | 5161 | 6/2/2004 | 060204 WIRE 2 | |
| 41 | 5161 | 7/16/2004 | 7/16/04 WIRE DIST | |
| 42 | 5161 | 12/23/2004 | WIRE-12/23/04 | |
| 43 | 5161 | 12/24/2004 | WIRE 12/24/04 | |
| 44 | 4160 | 2/3/1999 | EXP 7/14, 1/3-1/24/9 | |
| 45 | 4160 | 2/16/1999 | EXP 1/28-1/29/99 | |
| 46 | 4160 | 3/10/1999 | EXP 1/23-2/10/99 | |
| 47 | 4160 | 3/10/1999 | EXP 2/11-2/26/99 | |
| 48 | 4160 | 4/16/1999 | REIMB LOAN 3/24/99 | |
| 49 | 4160 | 5/11/1999 | EXP 5/5/99 | |
| 50 | 4160 | 8/28/1999 | CK REC'D 05/28/99 | |
| 51 | 4160 | 7/6/1999 | HK AIRFARE | |
| 52 | 4160 | 8/24/1999 | CK REC'D 08/24/99 | |
| 53 | 4160 | 11/17/1999 | EXP 11/15/99 | |
| 54 | 4160 | 2/29/2000 | FY 1999 INTEREST | |
| 55 | 4160 | 3/10/2000 | 03/10/00 PAYMENT | |
| 56 | 4160 | 4/14/2000 | EXP 06/99-04/12/00 | |
| 57 | 4160 | 4/14/2000 | 1999 INCOME TAXES | |
| 58 | 4160 | 6/12/2000 | EXP 04/14-05/05/00 | |
| 59 | 4160 | 6/15/2000 | EXP 03/31-06/02/00 | |
| 90 | 4160 | 10/30/2000 | EXP 10/27/00 | |
| 61 | 4160 | 6/25/2001 | EXP 6/21/01 | |
| 62 | 4160 | 8/3/2001 | WT080301 | |
| 63 | 4160 | 8/30/2001 | EXP 6/11/01-6/20/01 | |

CONFIDENTIAL -- ATTORNEYS' EYES ONLY

Exhibit 12
Page 220
MGA 3787416



REDACTED