## Mattel's Exhibit List For Phase 1B

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 6 | | Depo Exh. 6:  Drawings, BRYANT 00358-BRYANT 00361 | | |
| 7 | | Depo Exh. 7:  Marketing Document, BRYANT 00869 | | |
| 9 | | Depo Exh. 9:  Drawings, MGA 000465-MGA 000481 | | |
| 11 | 7/18/2003 | Depo Exh. 11:  Newspaper Article, M 0012536-M 0012539 | | |
| 11A | 7/18/2003 | Depo Exh. 11:  Newspaper Article, M 0012536-M 0012539 | | |
| 11B | 7/18/2003 | Depo Exh. 11:  Newspaper Article, M 0012536-M 0012539 | | |
| 12 | 7/5/2002 | Depo Exh. 12:  Affidavit, M 0001558-M 0001569 | | |
| 13 | 12/11/1998 | Depo Exh. 13:   Letter, M 0001613-14 | | |
| 16 | 9/19/2000 | Depo Exh. 16:   Agreement, BRYANT 01234-35 | | |
| 17 | 5/11/2004 | Depo Exh. 17:   Agreement, MGA 000429-34 | | |
| 18 | 9/27/2000 | Depo Exh. 18:  Email, MGA 000422 | | |
| 19 | 10/25/2000 | Depo Exh. 19:  Email with Attachment, MGA 000007-MGA 000009 | | |
| 29 | 4/11/2001 | Depo Exh. 29:  Confidentiality Agreement, BRYANT 01232-BRYANT 01233 | | |
| 32 | 10/16/2003 | Depo Exh. 32:  Statement of Claim, M 0012593-M 0012617 | | |
| 33 | 12/8/2000 | Depo Exh. 33:  Check, BRYANT 00751 | | |
| 36 | | Depo Exh. 36:  Drawing, BRYANT 00167 | | |
| 49 | | Depo Exh. 49:  Phone call log, M 0001808-M 0001824 | | |
| 300 | 10/1/2003 | Depo Exh. 300:  Print-out of online Article | | |
| 306 | 9/15/2000 | Depo Exh. 306:  Redacted Email, MGA 001291 | | |
| 322 | 10/18/2000 | Depo Exh. 322:  Calendar Entries, SL 00003 | | |
| 323 | | Depo Exh. 323:  Photograph; Drawings; Notes; Copies of PostCards, SL00013-SL00063 | | |
| 326 | 10/12/2000 | Depo Exh. 326:  Email, SL00008-SL00009 | | |
| 363 | 9/00/2000 | Depo Exh. 363:  Phone Call Log, M 0001820-M 0001823 | | |
| 364 | 8/1/2000 | Depo Exh. 364:  Phone Bill, M 0009488-M 0009489 | | |
| 366 | 2/16/2005 | Depo Exh. 366:  Notice of Deposition | | |
| 367 | 1/12/2000 | Depo Exh. 367:  Invoice, MGA 000706 | | |
| 371 | 8/29/2000 | Depo Exh. 371:  Invoice, MGA 000710 | | |
| 374 | 9/8/2000 | Depo Exh. 374:  Invoice, MGA 000714 | | |
| 377 | 9/12/2000 | Depo Exh. 377:  Invoice, MGA 000718 | | |
| 381 | 9/19/2000 | Depo Exh. 381:  Invoice, MGA 000724 | | |
| 386 | 10/17/2000 | Depo Exh. 386:  Invoice, MGA 000734 | | |
| 390 | 2/1/2007 | Depo Exh. 390:  Notice of Deposition | | |

| 395 | 3/12/2007 | Depo Exh. 395:  MGA's Supplemental Responses to Mattel's Second Set of Interrogatories | | |
| 404 | 4/4/2004 | Depo Exh. 404:    Magazine Article, M0073817-M0073827 | | |
| 405 | 3/25/2002 | Depo Exh. 405:  Copyright Document | | |
| 419 | 4/6/2000 | Depo Exh. 419:  Exit Interview Report, M 0096210-M 0096211 | | |
| 443 | 9/14/1998 | Depo. Exh. 443:   Email, M 0079182-M 0079182 | | |
| 470 | 3/23/2004 | Depo Exh. 470:  Email, M 0059790-M 0059792 | | |
| 481 | 7/20/2004 | Depo Exh. 481:    Declaration | | |
| 486 | 3/9/2001 | Depo Exh. 486:  Email, MGA 0049552-MGA 0049553 | | |
| 487 | 5/14/2001 | Depo Exh. 487:  Email, MGA 0052379 | | |
| 488 | 5/31/2001 | Depo Exh. 488:  Email with Attachment, MGA 0048673-MGA 0048675 | | |
| 489 | 4/18/2001 | Depo Exh. 489:  Email, MGA 0049758-MGA 0049758 | | |
| 492 | 5/22/2001 | Depo Exh. 492:  Email with Attachment, MGA 0047198-MGA 0047200 | | |
| 493 | 6/16/2001 | Depo Exh. 493:  Email with Attachment, MGA 0049705-MGA 0049708 | | |
| 494 | 6/18/2001 | Depo Exh. 494:  Email with Attachment, MGA 0048640-MGA 0048645 | | |
| 495 | 6/22/2001 | Depo Exh. 495:  Email, MGA 0009237-MGA 0009239 | | |
| 496 | 6/22/2001 | Depo Exh. 496:  Email, MGA 0009240-MGA 0009241 | | |
| 497 | 1/10/2001 | Depo Exh. 497:  Email with Attachment, MGA 0047738-MGA 0047761 | | |
| 498 | 5/1/2001 | Depo Exh. 498:  Email, MGA 0051808-MGA 0051810 | | |
| 505 | 12/22/2003 | Depo Exh. 505:  Copyright Document, M 0110179-M 0110183 | | |
| 506 | 3/28/2005 | Depo Exh. 506:  Copyright Document, M 0110209-M 0110210 | | |
| 507 | 12/22/2003 | Depo Exh. 507:  Copyright Document, M 0110184-M 0110187 | | |
| 508 | 3/28/2005 | Depo Exh. 508:  Copyright Document, M 0110211-M 0110212 | | |
| 509 | 12/22/2003 | Depo Exh. 509:  Copyright Document, M 0110193-M 0110197 | | |
| 510 | 3/28/2003 | Depo Exh. 510:  Copyright Document, M 0110213-M 0110214 | | |
| 511 | 12/22/2003 | Depo Exh. 511:  Copyright Document, M 0110198-M 0110202 | | |
| 512 | 3/28/2005 | Depo Exh. 512:  Copyright Document, M 0110215-M 0110216 | | |

| 513 | 12/22/2003 | Depo Exh. 513:  Copyright Document, M 0110188-M 0110192 | | |
| 514 | 3/28/2005 | Depo Exh. 514:  Copyright Document, M 0110207-M 0110208 | | |
| 515 | | Depo Exh. 515:  Organization Chart | | |
| 516 | 6/15/2005 | Depo Exh. 516:  California Statement of information Domestic Stock Corporation Document re MGA Entertainment , Inc. filed in The Office of the Secretary of State 6/15/2005 | | |
| 517 | 5/12/2004 | Depo Exh. 517:  Foreign Document re MGA Mexico | | |
| 518 | 8/22/2006 | Depo Exh. 518:  Hong Kong Government's Annual Report re MGA/ foreign Document | | |
| 519 | 5/13/2004 | Depo Exh. 519:  Agreement, BRYANT2 000010-BRYANT2 000015 | | |
| 521 | | Depo Exh. 521:  List of Documents Provided to Expert | | |
| 522 | 7/21/2006 | Depo Exh. 522:  Declaration | | |
| 524 | 4/15/2004 | Depo Exh. 524:  Email, M 0059833 | | |
| 526 | 5/27/2001 | Depo Exh. 526:  Invoice, MGA 0842238 | | |
| 527 | 5/27/2001 | Depo Exh. 527:  Invoice, MGA 0842239 | | |
| 528 | 5/27/2001 | Depo Exh. 528:  Packing Lists, MGA 0842240 | | |
| 529 | 5/28/2001 | Depo Exh. 529:  Bill of Lading, MGA 0842241 | | |
| 530 | 5/28/2001 | Depo Exh. 530:  Specification of Cargo, MGA 0842242 | | |
| 532 | 6/29/2001 | Depo Exh. 532:  Memorandum, MGA 0842244 | | |
| 533 | 6/29/2001 | Depo Exh. 533:  Memorandum, MGA 0842245 | | |
| 535 | 1/13/2001 | Depo Exh. 535:  Email, MGA 0010130 | | |
| 536 | 11/1/2000 | Depo Exh. 536:  Calendar, MGA 0008878R B-0008881R B; MGA 0008888RB; MGA 0008900R B | | |
| 537 | 10/25/2000 | Depo Exh. 537:  Email, MGA 0046691-MGA 0046693 | | |
| 540 | 11/18/2000 | Depo Exh. 540:  Email with Attachment, MGA 0048518-MGA 0048523 | | |
| 542 | 3/27/2001 | Depo Exh. 542:  Email, MGA 0049327-MGA 0049331 | | |
| 552 | 2/4/2003 | Depo Exh. 552:  Patent Documents, MGA 0825262-MGA 0825266 | | |
| 553 | 6/15/2004 | Depo Exh. 553:  Trademark Documents, MGA 0802727-MGA 0802729 | | |
| 554 | 6/13/2006 | Depo Exh. 554:  Trademark Documents, MGA 0803951-MGA 0803953 | | |
| 555 | 6/2/2004 | Depo Exh. 555:  Trademark Documents, MGA 0802758-MGA 0802767 | | |
| 556 | 1/24/2005 | Depo Exh. 556:  Trademark Documents, MGA 0804028-MGA 0804047 | | |
| 565 | 5/17/2004 | Depo Exh. 565:  Copyright Document, M 0110174-M 0110178 | | |

| 566 | 3/28/2005 | Depo Exh. 566:  Copyright Document, M 0110225-M 0110226 | | |
| 567 | 1/25/2006 | Depo Exh. 567:  Copyright Document, M 0110231-M 0110232 | | |
| 568 | 1/25/2006 | Depo Exh. 568:  Copyright Document, M 0110233-M 0110234 | | |
| 569 | 1/25/2006 | Depo Exh. 569:  Copyright Document, M 0110235-M 0110236 | | |
| 570 | 1/25/2006 | Depo Exh. 570:  Copyright Document, M 0110237-M 0110238 | | |
| 571 | 1/25/2006 | Depo Exh. 571:  Copyright Document, M 0110239-M 0110240 | | |
| 572 | 2/1/2006 | Depo Exh. 572:  Copyright Document, M 0110227-M 0110228 | | |
| 573 | 2/1/2006 | Depo Exh. 573:  Copyright Document, M 0110229-M 0110230 | | |
| 574 | 3/1/2004 | Depo Exh. 574:  Copyright Document, M 0110205-M 0110206 | | |
| 575 | 2/2/2004 | Depo Exh. 575:  Copyright Document, M 0110203-M 0110204 | | |
| 576 | 7/17/2007 | Depo Exh. 576:  Copyright Document, MGA 0842202-0842217; MGA 0842220-0842225 | | |
| 577 | 7/17/2007 | Depo Exh. 577:  Copyright Document, MGA 0842218-MGA 0842219 | | |
| 578 | 9/18/2001 | Depo Exh. 578:  Email with Attachment, MGA 0027281-MGA 0027283 | | |
| 579 | 5/21/2007 | Depo Exh. 579:  Copyright Document, MGA 0828136-MGA 0828137 | | |
| 580 | 12/7/2000 | Depo Exh. 580:  Trademark Documents, MGA 0800982-MGA 0800985 | | |
| 581 | 12/7/2000 | Depo Exh. 581:  Trademark Documents, MGA 0803777-MGA 0803778 | | |
| 582 | 12/7/2000 | Depo Exh. 582:  Trademark Documents, MGA 0804579-MGA 0804580 | | |
| 583 | 12/13/2000 | Depo Exh. 583:  Trademark Documents, MGA 0803668-MGA 0803669 | | |
| 584 | 12/7/2000 | Depo Exh. 584:  Trademark Documents, MGA 0803353-MGA 0803354 | | |
| 585 | 12/2/2003 | Depo Exh. 585:  Trademark Documents, MGA 0800863-MGA 0800865 | | |
| 586 | 12/30/2003 | Depo Exh. 586:  Trademark Documents, MGA 0803753-MGA 0803755 | | |
| 587 | 4/22/2003 | Depo Exh. 587:  Trademark Documents, MGA 0804559-MGA 0804561 | | |
| 588 | 6/17/2003 | Depo Exh. 588:  Trademark Documents, MGA 0803651-MGA 0803653 | | |
| 589 | 7/30/2002 | Depo Exh. 589:  Trademark Documents, MGA 0803381-MGA 0803383 | | |

| 590 | 4/5/2001 | Depo Exh. 590:  Trademark Documents, MGA 0801966-MGA 0801969 | | |
| 591 | 10/29/2002 | Depo Exh. 591:  Trademark Documents, MGA 0801921-MGA 0801923 | | |
| 598 | 10/25/2000 | Depo Exh. 598:  Email, MGA 004562-MGA 004563 | | |
| 599 | 10/25/2000 | Depo Exh. 599:  Redacted Email, MGA 0836578-MGA 0836589 | | |
| 600 | 10/26/2000 | Depo Exh. 600:  Email, MGA 0066294-MGA 0066296 | | |
| 601 | 10/18/2001 | Depo Exh. 601:  Sample List, MGA 0067842-MGA 0067847 | | |
| 602 | 10/27/2000 | Depo Exh. 602:  Email, MGA 0836789 | | |
| 603 | 11/1/2000 | Depo Exh. 603:  Redacted Email with Attachments, MGA 004814-MGA 004840 | | |
| 610 | 10/2/2000 | Depo Exh. 610:  Redacted Email, MGA 0868092-MGA 0868093 | | |
| 615 | 3/26/2002 | Depo Exh. 615:  Box Patent Application, MGA 0825342-MGA 0825349 | | |
| 616 | 5/21/2001 | Depo Exh. 616:  Invoice, MGA 0868139-MGA 0868140 | | |
| 625 | 4/8/2005 | Depo Exh. 625:  Facsimile to Copyright office, MGA 0868141-MGA 0868144 | | |
| 626 | 6/16/2004 | Depo Exh. 626:  Trademark List, MGA 0822933-MGA 0822942 | | |
| 630 | 6/30/2003 | Depo Exh. 630:  Email, MGA 0860577-MGA 0860579 | | |
| 632 | 3/5/2004 | Depo Exh. 632:  Article, M 0070398-M 0070399 | | |
| 634 | 9/6/2000 | Depo Exh. 634:  Proposal, LAF0083 | | |
| 651 | 7/3/2002 | Depo Exh. 651:  Email, MGA 0024962-MGA 0024963 | | |
| 655 | 12/31/2002 | Depo Exh. 655:  Financial Statement, MGA 0863860-MGA 0863873 | | |
| 656 | 12/31/2003 | Depo Exh. 656:  Financial Statement, MGA 0863874-MGA 0863887 | | |
| 657 | 12/31/2004 | Depo Exh. 657:  Financial Statement, MGA 0863888-MGA 0863901 | | |
| 658 | 12/31/2005 | Depo Exh. 658:  Financial Statement, MGA 0868693-MGA 0868706 | | |
| 659 | 12/31/2006 | Depo Exh. 659:  Financial Statement, MGA 0868707-MGA 0868722 | | |
| 660 | 2001-2006 | Depo Exh. 660:  Spreadsheet/Sales, MGA 0868723-MGA 0868865 | | |
| 661 | 5/25/2005 | Depo Exh. 661:  Email and Attachments, MGA 0101018-MGA 0101021 | | |
| 663 | 7/19/2007 | Depo Exh. 663:  Letter, BRYANT2 000017-BRYANT2 000026 | | |
| 669 | 7/6/2006 | Depo Exh. 669:  Declaration | | |
| 784 | | Depo Exh. 784:  Drawing | | |

| | | | | |
|---|---|---|---|---|
| 785 | | Depo Exh. 785:  Drawing | | |
| 797 | 12/31/2003 | Depo Exh. 797:  Income Statement, BRYANT 04965-BRYANT 04976 | | |
| 798 | 6/24/2006 | Depo Exh. 798:  Email, MGA 0146604 | | |
| 799 | 10/12/2006 | Depo Exh. 799:  Email, MGA 0146905-MGA 0146906 | | |
| 800 | 5/11/2006 | Depo Exh. 800:  Email, MGA 0147303 | | |
| 801 | 9/18/2006 | Depo Exh. 801:  Email, MGA 0147327 | | |
| 802 | 10/28/2004 | Depo Exh. 802:  Email, MGA 0147888-MGA 0147889 | | |
| 803 | 5/23/2005 | Depo Exh. 803:  Email, MGA 0153714 | | |
| 804 | 1/26/2005 | Depo Exh. 804:  Email, MGA 0154588 | | |
| 805 | 10/19/2004 | Depo Exh. 805:  Email, MGA 0154602-MGA 0154603 | | |
| 806 | 11/4/2004 | Depo Exh. 806:  Email, MGA 0154605-MGA 0154606 | | |
| 807 | 10/22/2004 | Depo Exh. 807:  Email, MGA 0156244 | | |
| 808 | 3/10/2006 | Depo Exh. 808:  Email | | |
| 809 | 3/10/2006 | Depo Exh. 809:  Email | | |
| 810 | 9/21/2005 | Depo Exh. 810:  Email, MGA 0877284-MGA 0877288 | | |
| 811 | 3/22/2006 | Depo Exh. 811:  Email, MGA 1165499-MGA 1165500 | | |
| 812 | 12/12/2006 | Depo Exh. 812:  Email, MGA 1753095 | | |
| 813 | 1/4/2005 | Depo Exh. 813:  Email, MGA 1753126 | | |
| 814 | 12/8/2004 | Depo Exh. 814:  Email, MGA 1753193 | | |
| 815 | 2/7/2005 | Depo Exh. 815:  Email, MGA 1753235 | | |
| 816 | 3/13/2006 | Depo Exh. 816:  Email, MGA 1753319-MGA 1753321 | | |
| 817 | 3/13/2006 | Depo Exh. 817:  Email, MGA 1753312-MGA 1753318 | | |
| 818 | 1/26/2005 | Depo Exh. 818:  Email, MGA 1753241-MGA 1753242 | | |
| 819 | 4/28/2006 | Depo Exh. 819:  Email, MGA 1753327-MGA 1753331 | | |
| 820 | 4/28/2006 | Depo Exh. 820:  Email, MGA 1753324-MGA 1753326 | | |
| 821 | 2/27/2007 | Depo Exh. 821:  Email, MGA 1753364-MGA 1753375 | | |
| 822 | 5/4/2005 | Depo Exh. 822:  Email, MGA 1753380-MGA 1753383 | | |
| 823 | 9/00/2006 | Depo Exh. 823:  Employee Handbook, MGA 0868632-MGA 0868691 | | |
| 825 | 5/26/2001 | Depo Exh. 825:  Email, MGA 0068725-MGA 0068727 | | |
| 826 | 5/28/2001 | Depo Exh. 826:  Email, BRYANT 04434;BRYANT 04436 | | |
| 828 | | Depo Exh. 828:  Draft Agreement, BRYANT 03001 | | |

| | | | | |
|---|---|---|---|---|
| 829 | | Depo Exh. 829:  Draft Agreement, BRYANT 04458 | | |
| 830 | 2/10/2003 | Depo Exh. 830:  Letter with Attachment, BRYANT 01668-BRYANT 01670 | | |
| 831 | 6/13/2007 | Depo Exh. 831:  Posted Checks | | |
| 833 | | Depo Exh. 833:  Financial Statements, BRYANT 04883-BRYANT 04973 | | |
| 910 | 11/2/2000 | Depo Exh. 910:  Email, MGA 0067500-MGA 0067504 | | |
| 911 | 1/8/2001 | Depo Exh. 911:  Email, MGA 0050733-MGA 0050736 | | |
| 913 | | Depo Exh. 913:  Drawings, M 0059728; M 0059732; M 0059724; M 0059736; M 0059748; M 0059740; M 0059708; M 0059700; M 0059716; M 0059712; M 0059704 | | |
| 914 | 5/31/2003 | Depo Exh. 914:  Email, MGA 0015264 | | |
| 915 | 6/26/2003 | Depo Exh. 915:  Email, MGA 0018537-MGA 0018539 | | |
| 916 | 6/12/2003 | Depo Exh. 916:  Email, MGA 0015928-MGA 0015929 | | |
| 917 | 6/9/2003 | Depo Exh. 917:  Email, MGA 0015842-MGA 0015843 | | |
| 918 | 11/8/2000 | Depo Exh. 918:  Email, MGA HK 0009340-MGA HK 009341 | | |
| 919 | 12/27/2000 | Depo Exh. 919:  Email, MGA 0048434-MGA 0048435 | | |
| 920 | 1/2/2001 | Depo Exh. 920:  Email, MGA HK 0001243-MGA HK 0001244 | | |
| 921 | 5/30/2002 | Depo Exh. 921:  Product Development form, MGA 0070841-MGA 0070848 | | |
| 922 | 6/10/2002 | Depo Exh. 922:  Product Development form, MGA 0070833-MGA 0070840 | | |
| 925 | | Depo Exh. 925:  Spreadsheet, MGA HK 0002383-MGA HK 0002388 | | |
| 926 | 11/27/2000 | Depo Exh. 926:  Email, MGA HK 0009169-MGA HK 0009189 | | |
| 929 | 11/21/2002 | Depo Exh. 929:  Organization Charts | | |
| 930 | | Depo Exh. 930 | | |
| 931 | | Depo Exh. 931 | | |
| 932 | 6/4/2007 | Depo Exh. 932:  Notice of Deposition | | |
| 933 | 10/16/2000 | Depo Exh. 933:  Email, MGA HK 0002353-MGA HK 0002354 | | |
| 934 | 10/1/2000 | Depo Exh. 934:  Email, MGA HK 0009066-MGA HK 0009125 | | |
| 935 | 10/17/2000 | Depo Exh. 935:  Email, MGA HK 0008974-MGA HK 0008976 | | |
| 936 | 10/21/2000 | Depo Exh. 936:  Email, MGA HK 0002602-MGA HK 0002603 | | |

| 937 | 10/23/2000 | Depo Exh. 937:  Email, MGA HK 0008919-MGA HK 0008924 | | |
| 938 | 10/24/2000 | Depo Exh. 938:  Email, MGA HK 0007748-MGA HK 0007749 | | |
| 939 | 10/26/2000 | Depo Exh. 939:  Email, MGA HK 0002952 | | |
| 940 | 10/26/2000 | Depo Exh. 940:  Email, MGA HK 0002953 | | |
| 941 | 6/18/2002 | Depo Exh. 941:  Declaration, M 0001570-M 0001581 | | |
| 942 | | Depo Exh. 942 | | |
| 943 | 12/21/2006 | Depo Exh. 943:  Report | | |
| 944 | | Depo Exh. 944 | | |
| 945 | 10/18/2000 | Depo Exh. 945:  Email, MGA 000425-MGA 000426 | | |
| 946 | 6/18/2002 | Depo Exh. 946:  Copyright Document, M 0001553-M 0001557 | | |
| 947 | 5/14/2004 | Depo Exh. 947:   Affidavit, MGA 0868039-91 | | |
| 949 | 12/6/2005 | Depo Exh. 949:  Affidavit, MGA 0883230-MGA 0883303 | | |
| 950 | 9/27/2004 | Depo Exh. 950:  Affirmation; Photograph, MGA 0883346-MGA 0883347 | | |
| 951 | 92/7/2004 | Depo Exh. 951:  Affirmation; Drawing, MGA 0883339-MGA 0883345 | | |
| 952 | 6/18/2003 | Depo Exh. 952:  Affirmation, MGA 0883920-MGA 0883963 | | |
| 953 | 6/18/2003 | Depo Exh. 953:  Affirmation; Drawing; Letter, MGA 0883995-MGA 0884010 | | |
| 954 | 6/18/2003 | Depo Exh. 954:  Affirmation; Drawing, MGA 0883968-MGA 0883993 | | |
| 1101 | 11/22/2000 | Depo Exh. 1101:  Email with Attachment, MGA 0046567-MGA 0046569 | | |
| 1104 | 10/16/2000 | Depo Exh. 1104:  Product Development form, MGA HK 0002375-MGA HK 0002378 | | |
| 1106 | | Depo Exh. 1106:  Photograph | | |
| 1111 | 7/20/2004 | Depo Exh. 1111:  Declaration | | |
| 1112 | 10/2/2000 | Depo Exh. 1112:  Email, MGA 0051574 | | |
| 1118 | | Depo Exh. 1118:  Photograph | | |
| 1121 | 6/9/2000 | Depo Exh. 1121:  Adoption Form, M 0255065 | | |
| 1122 | 4/26/2000 | Depo Exh. 1122:  2000 Benefit Election Form, M 0255081-M 0255082 | | |
| 1123 | 8/22/2000 | Depo Exh. 1123:  Letter, M 0255080 | | |
| 1124 | 12/12/1999 | Depo Exh. 1124:  Invoice | | |
| 1126 | | Depo Exh. 1126:  Drawing, SABW-L 00073-SABW-L 00076 | | |
| 1134 | 10/11/2000 | Depo Exh. 1134:  Invoice, KMW-L 00425 | | |
| 1141 | | Depo Exh. 1141:  Photograph, KMW-M 007901-KMW-M 007919 | | |
| 1142 | | Depo Exh. 1142:  Photograph, KMW-L 000429 | | |
| 1143 | | Depo Exh. 1143:  Resume, MGA 1545610-MGA 1545611 | | |

| | | | | |
|---|---|---|---|---|
| 1150 | 8/13/1997 | Depo Exh. 1150:  Agreement, M 0254948-M 0254949 | | |
| 1151 | 8/13/1997 | Depo Exh. 1151:  Questionnaire, M 0254946-M 0254947 | | |
| 1180 | | Depo Exh. 1180:  Drawings, MGA 0838595 | | |
| 1181 | | Depo Exh. 1181:  Drawings, MGA 0838596 | | |
| 1182 | | Depo Exh. 1182:  Drawing, MGA 0838434 | | |
| 1183 | | Depo Exh. 1183:  Drawing, MGA 0838594 | | |
| 1184 | | Depo Exh. 1184:  Drawing, MGA 0838593 | | |
| 1185 | | Depo Exh. 1185:  Drawing, MGA 0838592 | | |
| 1186 | | Depo Exh. 1186:  Drawing, MGA 0838590 | | |
| 1187 | | Depo Exh. 1187:  Drawing, MGA 0838576-MGA 0838578 | | |
| 1188 | | Depo Exh. 1188:  Drawing, MGA 0838580 | | |
| 1211 | 11/17/2005 | Email, Y&R0000152 - 154 | | |
| 1227 | 6/26/1996 | Employment Application, M 0255 | | |
| 1228 | 6/28/1996 | Depo Exh. 1228:  Agreement, M 0255145-M 0255146 | | |
| 1229 | 6/27/1996 | Depo Exh. 1229:  Conflict of Interest Questionnaire, M 0255147-M 0255148 | | |
| 1230 | 6/27/1996 | Depo Exh. 1230:  Photographs, KMW-M 007920-KMW-M 007925 | | |
| 1231 | | Photograph, KMW-M 007901-7919 | | |
| 1232 | 12/18/2000 | Depo Exh. 1232:  Invoice, KMW-M 005712-KMW-M 005730 | | |
| 1233 | 12/8/2000 | Depo Exh. 1233:  Invoice-also Exh. 606, MGA 0072161-MGA 0072167 | | |
| 1234 | | Depo Exh. 1234:  Photograph | | |
| 1235 | 11/7/2000 | Depo Exh. 1235:  Design Document, KMW-M 007645-KMW-M 007647 | | |
| 1306 | | Depo Exh. 1306:  Photograph | | |
| 1307 | 12/8/2000 | Depo Exh. 1307:  Email, MGA 0065414-MGA 0065415 | | |
| 1309 | 9/14/2000 | Depo Exh. 1309:  Facsimile, MGA 007337-MGA 007340 | | |
| 1312 | 5/30/2001 | Depo Exh. 1312:  Email, KMW-M 007635-KMW-M 007638 | | |
| 1313 | | Depo Exh. 1313:  Notebook, BRYANT 01589-BRYANT 01624 | | |
| 1314 | 10/27/2005 | Depo Exh. 1314:  Email, MGA 0100737-MGA 0100739 | | |
| 1315 | 8/22/2006 | Depo Exh. 1315:  Email, MGA 0074789 | | |
| 1316 | 3/7/2003 | Depo Exh. 1316:  Email, MGA 0069240 | | |
| 1317 | 5/9/2005 | Depo Exh. 1317:  Email | | |
| 1318 | 11/24/2004 | Depo Exh. 1318:  Email, MGA 0201581-MGA 0201582 | | |

| 1319 | 9/8/2001 | Depo Exh. 1319:  Email, MGA 0143681-MGA 0143685 | | |
| 1320 | 6/29/2006 | Depo Exh. 1320:  Email, MGA 0193869-MGA 0193874 | | |
| 1321 | 12/15/2004 | Depo Exh. 1321:  Email, MGA 1502112-MGA 1502113 | | |
| 1322 | 11/26/2001 | Depo Exh. 1322:  Email, MGA 0432837-MGA 0432842 | | |
| 1323 | 6/28/2006 | Depo Exh. 1323:  Email, BRYANT 17414 | | |
| 1324 | 10/15/2001 | Depo Exh. 1324:  Email, MGA 4003384 | | |
| 1325 | 3/14/2002 | Depo Exh. 1325:  Email, MGA 0069280-MGA 0069282 | | |
| 1330 | | Depo Exh. 1330:  Drawing | | |
| 1350 | 6/5/2007 | Depo Exh. 1350:  Notice of Deposition | | |
| 1351 | 1/9/2008 | Depo Exh. 1351:  Notice of Deposition | | |
| 1352 | | Depo Exh. 1352:  Spreadsheet, MGA 3787447-MGA 3787464 | | |
| 1353 | 00/00/2006 | Depo Exh. 1353:  Spreadsheet, MGA 0218357-MGA 0218421 | | |
| 1354 | | Depo Exh. 1354:  Spreadsheet, MGA 3787372-MGA 3787397 | | |
| 1355 | | Depo Exh. 1355:  Spreadsheet, MGA 3787427-MGA 3787446 | | |
| 1356 | 00/00/2006 | Depo Exh. 1356:  W-2, MGA 3787315-MGA 3787321 | | |
| 1357 | 00/00/2005 | Depo Exh. 1357:  W-2, MGA 3787322-MGA 3787328 | | |
| 1358 | 00/00/2004 | Depo Exh. 1358:  W-2, MGA 3787329-MGA 3787334 | | |
| 1359 | 00/00/2003 | Depo Exh. 1359:  W-2, MGA 3787335-MGA 3787340 | | |
| 1360 | 00/00/2002 | Depo Exh. 1360:  W-2, MGA 3787341-MGA 3787346 | | |
| 1361 | 00/00/2001 | Depo Exh. 1361:  W-2, MGA 3787347-MGA 3787353 | | |
| 1362 | 00/00/1999 | Depo Exh. 1362:  W-2, MGA 3787361-MGA 3787366 | | |
| 1363 | 00/00/2000 | Depo Exh. 1363:  W-2, MGA 3787354-MGA 3787360 | | |
| 1364 | | Depo Exh. 1364:  Spreadsheet, MGA 3787400-MGA 3787426 | | |
| 1365 | 00/00/2001 | Depo Exh. 1365:  Spreadsheet, MGA 3718299-MGA 3718343; MGA 3718331-MGA 3718598; MGA 3718600-MGA 3718684 | | |
| 1366 | 10/10/2005 | Depo Exh. 1366:  Spreadsheet, MGA 3709872-MGA 3709924 | | |
| 1367 | 9/22/2005 | Depo Exh. 1367:  Spreadsheet, MGA 3710419-MGA 3710429 | | |
| 1514 | 10/13/1999 | Depo Exh. 1514:  Policy Manual, M 0254768 | | |

| 1700 | 5/9/2001 | Depo Exh. 1700:  Email, MGA 0051978-MGA 0051980 | | |
| 1706 | 6/14/2004 | Depo Exh. 1706:  Letter, BRYANT 12237-BRYANT 12240 | | |
| 1707 | 00/00/2006 | Depo Exh. 1707:  Royalty Report, MGA 3720802-MGA 3720805 | | |
| 1708 | 00/00/2005 | Depo Exh. 1708:  Royalty Report, MGA 3720813-MGA 3720816 | | |
| 1709 | | Depo Exh. 1709: Domestic Licensing Payment Log, MGA 3743606-MGA 3745615 | | |
| 1709A | 6/30/2007 | Depo Exh. 1709A:  Domestic Licensing Payment Log, MGA 3743606-MGA 3743615 | | |
| 1710 | 12/31/2005 | Depo Exh. 1710:  Sales Document, MGA 3710565-MGA 3710580 | | |
| 1712 | 00/00/2001 | Depo Exh. 1712:  Sales Document, MGA 3717766-MGA 3717822 | | |
| 1713 | 00/00/2001 | Depo Exh. 1713: Invoice -also Exh. 1366, MGA 3709872-MGA 3709924 | | |
| 1714A | 10/00/2006 | Depo Exh. 1714A:  Financial Document, MGA 1610365-MGA 1610374 | | |
| 1714B | 10/1/1996 | Depo Exh. 1714:  Sales Document, MGA 1610365-MGA 1610374 | | |
| 1715 | 00/00/2002 | Depo Exh. 1715:  Manufacturing Document, MGA 3720189-MGA 3720741 | | |
| 1716 | 2006-2007 | Depo Exh. 1716:  Media Expense Document, MGA 3719906-MGA 3719909 | | |
| 1717 | 2006-2007 | Depo Exh. 1717:  Media Expense Document, MGA 3720119-MGA 3720122 | | |
| 1718 | 00/00/00 | Depo Exh. 1718:  Item List, MGA 3722501-MGA 3723088 | | |
| 1719 | 00/00/2002 | Depo Exh. 1719:  Price List, MGA 3721551-MGA 3721667 | | |
| 1720 | 4/26/2007 | Depo Exh. 1720:  Sales Document, MGA 3711608-MGA 3713506 | | |
| 1720a | 00/00/2006 | Depo Exh. 1720a:  Consolidated Statement, MGA 3711608-MGA 3711707 | | |
| 1722 | | Depo Exh. 1722:  Drawing; Notes | | |
| 1723 | | Depo Exh. 1723:  Drawing; Notes | | |
| 1724 | 7/00/2007 | Depo Exh. 1724:  Sales Document, MGA 3713507-MGA 3714339 | | |
| 1724A | 00/00/2007 | Depo Exh. 1724A:  Consolidated Statement of Operations, MGA 3713507-MGA 3713516 | | |
| 1725 | | Depo Exh. 1725:  Spreadsheet, MGA 3815502-MGA 3815505 | | |
| 1726 | 12/5/2007 | Depo Exh. 1726:  Invoice, MGA 3815499 | | |
| 1727 | 5/7/2007 | Depo Exh. 1727:  Invoice, MGA 3815501 | | |
| 1728 | 5/7/2007 | Depo Exh. 1728:  Invoice, MGA 3815500 | | |
| 1729 | 8/7/2007 | Depo Exh. 1729:  Invoice, MGA 3815498 | | |

| 1730 | 00/00/2005 | Depo Exh. 1730:  Financial Document, MGA 3815394 | | |
| 1731 | 00/00/2007 | Depo Exh. 1731:  Sales Document, MGA 3815435-MGA 3815442 | | |
| 1732 | 00/00/2004 | Depo Exh. 1732:  Sales Document, MGA 3815258-MGA 3815263 | | |
| 1733 | 00/00/2004 | Depo Exh. 1733:  Financial Document, MGA 3815249-MGA 3815257 | | |
| 1734 | 00/00/2005 | Depo Exh. 1734:  Sales Document, MGA 3815287-MGA 3815308 | | |
| 1735 | 00/00/2006 | Depo Exh. 1735:  Financial Document, MGA 3815330-MGA 3815337 | | |
| 1736 | 00/00/2007 | Depo Exh. 1736:  Sales Document, MGA 3815443-MGA 3815497 | | |
| 1737 | 00/00/2006 | Depo Exh. 1737:  Sales Document, MGA 3815338-MGA 3815393 | | |
| 1738 | 00/00/2006 | Depo Exh. 1738:  Financial Document, MGA 3815309-MGA 3815329 | | |
| 1739 | 00/00/2005 | Depo Exh. 1739:  Sales Document, MGA 3815279-MGA 3815286 | | |
| 1740 | 00/00/2005 | Depo Exh. 1740:  Financial Document, MGA 3815275-MGA 3815278 | | |
| 1741 | 00/00/2004 | Depo Exh. 1741:  Sales Document, MGA 3815264-MGA 3815274 | | |
| 1743 | | Depo Exh. 1743:  Invoice - also Exh. 1352, MGA 3787464-3787447 | | |
| 1745 | 00/00/2005 | Depo Exh. 1745:  Invoice, MGA 1473939-MGA 1473949 | | |
| 1746 | 03/00/2003 | Depo Exh. 1746:  Check Register, MGA 0065717-MGA 0065826 | | |
| 1747 | | Depo Exh. 1747:  Drawing, BRYANT 00195 | | |
| 1749 | 00/00/2001 | Depo Exh. 1749:  Invoice, MGA 3787398-MGA 3787399 | | |
| 1753 | 11/12/2007 | Depo Exh. 1753:  Letter | | |
| 1761 | 7/2/2002 | Depo Exh. 1761:  Affidavit, MGA 0883396-MGA 0883407 | | |
| 1763 | 10/17/2000 | Depo Exh. 1763:  Email, MGA 0067824 | | |
| 1764 | 10/20/2000 | Depo Exh. 1764:  Email, MGA HK 0001843-MGA HK 0001846 | | |
| 1766 | 10/25/2000 | Depo Exh. 1766:  Email, MGA 0046838-MGA 0046840 | | |
| 1767 | 10/26/2000 | Depo Exh. 1767:  Email, MGA 0066299-MGA 0066300 | | |
| 1768 | 10/27/2000 | Depo Exh. 1768:  Email with Attachment, MGA HK 0003003-MGA HK 0003006 | | |
| 1769 | 10/27/2000 | Depo Exh. 1769:  Email, MGA 0046676-MGA 00046679 | | |
| 1771 | 11/4/2000 | Depo Exh. 1771:  Email, MGA 000047 | | |

| 1773 | 11/8/2000 | Depo Exh. 1773:  Email, MGA 0837635-MGA 0837636 | | |
| 1774 | 9/2/2004 | Depo Exh. 1774:  Letter, MGA 3709838-MGA 3709840 | | |
| 1775 | 9/18/2000 | Depo Exh. 1775:  Agreement, DR 00073-DR 00084 | | |
| 1786 | 9/28/2000 | Depo Exh. 1786:  Email, MGA 001346-MGA 001354 | | |
| 1787 | 9/26/2000 | Depo Exh. 1787:  Redacted Email, DR 00010-DR 00012 | | |
| 1788 | 9/28/200 | Depo Exh. 1788:  Redacted Emails, MGA 3708219-MGA 3708220 | | |
| 1789 | 9/29/2000 | Depo Exh. 1789:  Redacted Email, MGA 001343-MGA 001344 | | |
| 1790 | 9/18/2000 | Depo Exh. 1790:  Agreement, BRYANT 16895-BRYANT 16907 | | |
| 1791 | 10/3/2000 | Depo Exh. 1791:  Email, MGA 001342 | | |
| 1792 | 10/4/2000 | Depo Exh. 1792:  Email, MGA 001340 | | |
| 1902 | 11/21/2000 | Depo Exh. 1902:  Email, MGA 3167696 | | |
| 1903 | 11/20/2006 | Depo Exh. 1903:  Press Release, MGA 2949126 | | |
| 1905 | 11/29/2000 | Depo Exh. 1905:  Email, MGA 004626 | | |
| 1906 | 1/3/2001 | Depo Exh. 1906:  Email, MGA 0009167 | | |
| 1907 | 3/9/2004 | Depo Exh. 1907:  Email, MGA 0017585-MGA 0017586 | | |
| 1908 | 4/18/2006 | Depo Exh. 1908:  Email, MGA 1497741-MGA 1497742 | | |
| 1909 | 3/10/2004 | Depo Exh. 1909:  Email, MGA 0017374-MGA 0017376 | | |
| 1910 | 8/21/2006 | Depo Exh. 1910:  Email, MGA 1769796-MGA 1769797 | | |
| 1911 | 8/29/1994 | Depo Exh. 1911:  Employment Application | | |
| 1912 | | Depo Exh. 1912:  Resume | | |
| 1913 | 8/25/1994 | Depo Exh. 1913:  Letter | | |
| 1914 | 8/29/1994 | Depo Exh. 1914:  Agreement, M 0097963-M 0097964 | | |
| 1915 | 6/26/2001 | Depo Exh. 1915:  Acknowledgment, M 0098183 | | |
| 1916 | 8/29/1994 | Depo Exh. 1916:  Conflict of Interest Questionnaire, M 0097961-M 0097962 | | |
| 1917 | 10/29/2004 | Depo Exh. 1917:  Letter, M 0097960 | | |
| 1918 | 10/29/2004 | Depo Exh. 1918:  Letter, M 0097959 | | |
| 1919 | 11/29/2004 | Depo Exh. 1919:  Letter, M 0098181-M 0098182 | | |
| 1920 | 12/2/2004 | Depo Exh. 1920:  Letter, M 0097956 | | |
| 1921 | 10/28/2004 | Depo Exh. 1921:  Letter, MGA 0875946-MGA 0875948 | | |
| 1922 | 11/29/2004 | Depo Exh. 1922:  Agreement, MGA 0875949-MGA 0875953 | | |
| 1923 | 11/29/2004 | Depo Exh. 1923:  Agreement, MGA 0875954-MGA 0875956 | | |

| | | | | |
|---|---|---|---|---|
| 1924 | 11/2/2004 | Depo Exh. 1924:  Agreement, MGA 0875957-MGA 0875960 | | |
| 1925 | 11/29/2004 | Depo Exh. 1925:  Acknowledgment, MGA 0875961 | | |
| 1926 | 11/2/2004 | Depo Exh. 1926:  Notice and Disclosure, MGA 0875963 | | |
| 1927 | 11/2/2004 | Depo Exh. 1927:  Authorization, MGA 0875964 | | |
| 1928 | 11/2/2004 | Depo Exh. 1928:  Notification, MGA 0875965 | | |
| 1929 | | Depo Exh. 1929:  Summary of Rights, MGA 0875966 | | |
| 1930 | 1/14/2005 | Depo Exh. 1930:  Email, MGA 0457674-MGA 0457674 | | |
| 1931 | | Depo Exh. 1931:  Exit Interview and Checkout Form | | |
| 1933 | 1/28/2005 | Depo Exh. 1933:  Email, MGA 1753247-MGA 1753248 | | |
| 1934 | 1/26/2005 | Depo Exh. 1934:  Email - also Exh. 818, MGA 1753241-MGA 1753242 | | |
| 1935 | 1/27/2005 | Depo Exh. 1935:  Email, MGA 1753239-MGA 1753240 | | |
| 1936 | 1/28/2005 | Depo Exh. 1936:  Email, MGA 1753238 | | |
| 1937 | 2/7/2005 | Depo Exh. 1937:  Email also Exh. 815, MGA 1753235 | | |
| 1938 | 2/2/2005 | Depo Exh. 1938:  Email, MGA 0205819 | | |
| 1939 | 3/13/2005 | Depo Exh. 1939:  Email, MGA 0151723-MGA 0151725 | | |
| 1940 | 00/00/2005 | Depo Exh. 1940:  Chart, M 0896240-M 0896255 | | |
| 1940A | 00/00/2005 | Depo Exh. 1940A:  Chart | | |
| 1941 | | Depo Exh. 1941:  Calendar, M 0896801-M 0896871 | | |
| 1941A | | Depo Exh. 1941A: Calendar | | |
| 1942 | 10/22/2004 | Depo Exh. 1942:  Spreadsheet, M 0896738-M 0896740 | | |
| 1942A | 10/22/2004 | Depo Exh. 1942A: Spreadsheet | | |
| 1943 | | Depo Exh. 1943:  Presentation, M 0896393-M 0896469 | | |
| 1943A | | Depo Exh. 1943A: Presentation | | |
| 1944 | 10/29/2004 | Depo Exh. 1944:  Presentation, M 0896587-M 0896646 | | |
| 1944A | 10/29/2004 | Depo Exh. 1944A: Presentation | | |
| 1945 | 10/29/2004 | Depo Exh. 1945:  Presentation | | |
| 1945A | 10/29/2004 | Depo Exh. 1945A:  Presentation, M 0896285-M 0896320 | | |
| 1946 | 10/29/2004 | Depo Exh. 1946:  Presentation | | |
| 1946A | 10/29/2004 | Depo Exh. 1946A:  Presentation, M 0896321-M 0896392 | | |
| 2116 | | Depo Exh. 2116:  Resume, M 0889136-M 0889137 | | |
| 2117 | 4/4/2006 | Depo Exh. 2117:  Email, M 0896988-M 0896999 | | |

| 2118 | 4/4/2006 | Depo Exh. 2118:  Spreadsheet, M 0896956-M 0896959 | | |
| 2119 | 4/28/2006 | Depo Exh. 2119:  Email, M 0897100-M 0897101 | | |
| 2120 | 4/27/2006 | Depo Exh. 2120:  Budget Summary, M 0896960 | | |
| 2121 | | Depo Exh. 2121:  Spreadsheet | | |
| 2122 | | Depo Exh. 2122:  Spreadsheet | | |
| 2123 | 4/9/1997 | Depo Exh. 2123:  Letter, M 0896947-M 0896948 | | |
| 2124 | 1/23/2004 | Depo Exh. 2124:  Letter, M 0897069-M 0897071 | | |
| 2125 | | Depo Exh. 2125:  Agreement, M 0896949-M 0896950 | | |
| 2126 | 1/26/2004 | Depo Exh. 2126:  Questionnaire, M 0098127 | | |
| 2127 | 3/8/2004 | Depo Exh. 2127:  Agreement, M 0098128-M 0098131 | | |
| 2128 | 10/20/1999 | Depo Exh. 2128:  Acknowledgment of Receipt, M 0098138 | | |
| 2129 | 6/14/2001 | Depo Exh. 2129:  Acknowledgment of Receipt, M 0098139 | | |
| 2130 | 8/27/2001 | Depo Exh. 2130:  Acknowledgment, M 0098135 | | |
| 2131 | 1/26/2004 | Depo Exh. 2131:  Acknowledgment of Receipt, M 0098134 | | |
| 2132 | 10/18/2005 | Depo Exh. 2132:  Email, M 0098136-M 0098137 | | |
| 2133 | 4/28/2006 | Depo Exh. 2133:  Email, M 0098147 | | |
| 2134 | 4/30/2006 | Depo Exh. 2134:  Email, M 0897073 | | |
| 2135 | 5/1/2006 | Depo Exh. 2135:  Memorandum, M 0098122 | | |
| 2136 | 5/1/2006 | Depo Exh. 2136:  Email, M 0896951 | | |
| 2137 | 5/2/2006 | Depo Exh. 2137:  Email, M 0897074 | | |
| 2138 | 5/4/2006 | Depo Exh. 2138:  Exit Interview and Checkout Form | | |
| 2139 | 5/30/2006 | Depo Exh. 2139:  Email with Attachment, M 0897075-M 0897084 | | |
| 2140 | 2/27/2007 | Depo Exh. 2140:  Email, MGA 1753384-MGA 1753385 | | |
| 2141 | 00/00/2005 | Depo Exh. 2141:  Summary, M 0896973-M 0896987 | | |
| 2142 | 4/25/2005 | Depo Exh. 2142:  Funding Approval Request, M 0897013-M 0897017 | | |
| 2143 | 4/28/2006 | Depo Exh. 2143:  Spreadsheet, M 0879379 | | |
| 2144 | 3/13/2006 | Depo Exh. 2144:  Media Schedule, M 0897009-M 0897012 | | |
| 2145 | 12/7/2005 | Depo Exh. 2145:  Mainline Pricing, M 0889138-M 0889259 | | |
| 2146 | 4/18/2005 | Depo Exh. 2146:  Funding Approval Request, M 0897024-M 0897029 | | |
| 2147 | 2/12/2006 | Depo Exh. 2147:  Spreadsheet, M 0889660 | | |
| 2148 | 10/14/2005 | Depo Exh. 2148:  Spreadsheet, M 0889661 | | |
| 2149 | 11/8/2005 | Depo Exh. 2149:  Chart, M 0889662 | | |

| 2150 | 2/1/2006 | Depo Exh. 2150:  Memorandum, M 0889663-M 0889666 | | |
| 2151 | 4/28/2006 | Depo Exh. 2151:  Spreadsheet, M 0889667-M 0889670 | | |
| 2152 | 4/22/2006 | Depo Exh. 2152:  Spreadsheet, M 0896961-M 0896972 | | |
| 2153 | 4/24/2006 | Depo Exh. 2153:  Email, MGA 0228649 | | |
| 2154 | 4/24/2006 | Depo Exh. 2154:  Email, MGA 0226107 | | |
| 2155 | 4/26/2006 | Depo Exh. 2155:  Email, MGA 0228650 | | |
| 2156 | 4/28/2006 | Depo Exh. 2156:  Email, MGA 1753327 | | |
| 2157 | 4/27/2006 | Depo Exh. 2157:  Letter, MGA 1119148-MGA 1119149 | | |
| 2158 | 4/27/2006 | Depo Exh. 2158:  Letter, MGA 0886779-MGA 0886780 | | |
| 2159 | 4/28/2006 | Depo Exh. 2159:  Email, MGA 1753324-MGA 1753327 | | |
| 2160 | 4/28/2006 | Depo Exh. 2160:  Email, MGA 0886781-MGA 0886783 | | |
| 2161 | 4/22/2006 | Depo Exh. 2161:  Spreadsheet, M 0897032 | | |
| 2162 | 4/28/2006 | Depo Exh. 2162:  Email, MGA 1753334 | | |
| 2163 | 5/1/2006 | Depo Exh. 2163:  Email; form, MGA 1753332-MGA 1753333; MGA 0886784-MGA 0886787 | | |
| 2164 | 5/1/2006 | Depo Exh. 2164:  Agreement, M 0889858-M 0889859 | | |
| 2165 | 5/1/2006 | Depo Exh. 2165:  Email, MGA 1753376-MGA 1753377 | | |
| 2166 | 5/5/2006 | Depo Exh. 2166:  Email, MGA 1753343-MGA 1753344 | | |
| 2167 | 5/8/2006 | Depo Exh. 2167:  Email, MGA 1753345-MGA 1753346 | | |
| 2168 | 4/24/2007 | Depo Exh. 2168:  Email, MGA 0301440-MGA 0301441 | | |
| 2169 | 9/18/2007 | Depo Exh. 2169:  Legal Document, MGA 0877007-MGA 0877008 | | |
| 2202 | 9/19/2000 | Depo Exh. 2202:  Redacted Email, DR 00015-DR 00016 | | |
| 2203 | 9/18/2000 | Depo Exh. 2203:  Agreement, DR 00019-DR 00026 | | |
| 2208 | 9/18/2000 | Depo Exh. 2208:  Agreement; Email, DR 00045-DR 00057 | | |
| 2209 | 9/18/2000 | Depo Exh. 2209:  Agreement, DR 00035-DR 00044 | | |
| 2210 | 9/18/2000 | Depo Exh. 2210:  Agreement, MGA 0047390-MGA 0047397 | | |
| 2212 | 9/29/2000 | Depo Exh. 2212:  Email, DR 00056-DR 00057 | | |
| 2214 | | Depo Exh. 2214:  Redacted Statements, WANG 0001-WANG 0002 | | |
| 2215 | 11/7/2000 | Depo Exh. 2215:  Redacted Statements, WANG 0004-WANG 0005 | | |

| 2216 | 11/13/2000 | Depo Exh. 2216:  Redacted Statements, WANG 0006-WANG 0007 | | |
|------|-----------|------------------------------------------------------|---|---|
| 2666 | 4/28/2006 | Depo Exh. 2666:  Email, M 0098148 | | |
| 2667 | 5/4/2006 | Depo Exh. 2667:  Form, M 0098140-M 0098145 | | |
| 3351 | 12/6/2000 | Depo Exh. 3351:  Redacted Invoice, MGA 002623 | | |
| 3352 | 12/6/2000 | Depo Exh. 3352:  Invoice, SBM 0009 | | |
| 3353 | 12/6/2000 | Depo Exh. 3353:  Invoice, SBM 0005 | | |
| 3355 | 10/31/2005 | Depo Exh. 3355:  Legal Document, MGA 0885035-MGA 0885036 | | |
| 3601 | 2/5/2004 | Depo Exh. 3601:  Email, MGA 0428161 | | |
| 3602 | 3/8/2004 | Depo Exh. 3602:  Itinerary, MGA 0875243 | | |
| 3603 | 3/3/2004 | Depo Exh. 3603:  Email, MGA 0875248 | | |
| 3604 | 3/16/2004 | Depo Exh. 3604:  Email, M 0059789 | | |
| 3605 | 3/16/2004 | Depo Exh. 3605:  Email, MGA 0183734-MGA 0183735 | | |
| 3606 | 3/15/2004 | Depo Exh. 3606:  Email, M 0059788 | | |
| 3607 | 3/16/2004 | Depo Exh. 3607:  Email, MGA 0141660-MGA 0141661 | | |
| 3608 | 3/16/2004 | Depo Exh. 3608:  Email, MGA 0141659 | | |
| 3609 | 3/17/2004 | Depo Exh. 3609:  Email, MGA 0141656-MGA 0141658 | | |
| 3610 | 3/23/2004 | Depo Exh. 3610:  Email with Attachment, MGA 0413362-MGA 0413364 | | |
| 3611 | 3/23/2004 | Depo Exh. 3611:  Email, MGA 0413365-MGA 0413367 | | |
| 3612 | 3/24/2004 | Depo Exh. 3612:  Email, MGA 0413368 | | |
| 3613 | 3/29/2004 | Depo Exh. 3613:  Email, MGA 0417891 | | |
| 3614 | 3/30/2004 | Depo Exh. 3614:  Email, MGA 0413299 | | |
| 3615 | 4/2/2004 | Depo Exh. 3615:  Email, M 0126513 | | |
| 3616 | 4/12/2004 | Depo Exh. 3616:  Email, M 0059832 | | |
| 3617 | 4/14/2004 | Depo Exh. 3617:  Email, MGA 1116149 | | |
| 3618 | 4/21/2004 | Depo Exh. 3618:  Email, MGA 0141356 | | |
| 3619 | 4/28/2004 | Depo Exh. 3619:  Email, MGA 0182009-MGA 0182013 | | |
| 3620 | 5/2/2004 | Depo Exh. 3620:  Email, MGA 0331935-MGA 0331936 | | |
| 3621 | 5/21/2004 | Depo Exh. 3621:  Email, MGA 0179926-MGA 0179928 | | |
| 3622 | 12/24/2004 | Depo Exh. 3622:  Email, MGA 0199207-MGA 0199209 | | |
| 3623 | 9/24/2005 | Depo Exh. 3623:  Facsimile Credit Application, MGA 0869728 | | |
| 3624 | | Depo Exh. 3624:  Spreadsheet, MGA 0495785-MGA 0495793 | | |
| 3626 | 1/9/2007 | Depo Exh. 3626:  Email, MGA 0464354-MGA 0464369 | | |
| 3627 | 12/31/2004 | Depo Exh. 3627:  Spreadsheet, MGA 3710430-MGA 3710437 | | |

| 3628 | 00/00/2004 | Depo Exh. 3628:  Spreadsheet, MGA 1117920-MGA 1117924 | | |
| 3629 | 00/00/2005 | Depo Exh. 3629:  Spreadsheet, MGA 1824791-MGA 1824806 | | |
| 3630 | 12/31/2005 | Depo Exh. 3630:  Spreadsheet, MGA 3710565-MGA 3710583 | | |
| 3631 | 12/31/2006 | Depo Exh. 3631:  Spreadsheet, MGA 3710834-MGA 3710851 | | |
| 3632 | 7/31/2007 | Depo Exh. 3632:  Spreadsheet, MGA 3713507-MGA 3713538 | | |
| 3633 | 00/00/2004 | Depo Exh. 3633: Spreadsheet - also Exh. 1732, MGA 3815258-MGA 3815263 | | |
| 3634 | 00/00/2005 | Depo Exh. 3634:  Spreadsheet - also Exh. 1739, MGA 3815279-MGA 3815286 | | |
| 3635 | 00/00/2006 | Depo Exh. 3635:  Spreadsheet - also Exh. 1735, MGA 3815330-MGA 3815337 | | |
| 3636 | 00/00/2007 | Depo Exh. 3636:  Spreadsheet - also Exh. 1731, MGA 3815435-MGA 3815442 | | |
| 3637 | 00/00/2004 | Depo Exh. 3637:  Spreadsheet - also Exh. 1741, MGA 3815264-MGA 3815274 | | |
| 3638 | 00/00/2005 | Depo Exh. 3638:  Spreadsheet - also Exh. 1734, MGA 3815287-MGA 3815308 | | |
| 3639 | | Depo Exh. 3639:  Spreadsheet - also Exh. 1737, MGA 3815338-MGA 3815393 | | |
| 3640 | 00/00/2007 | Depo Exh. 3640:  Spreadsheet - also Exh. 1736, MGA 3815443-MGA 3815497 | | |
| 3641 | 00/00/2004 | Depo Exh. 3641:  Spreadsheet - also Exh. 1733, MGA 3815249-MGA 3815257 | | |
| 3642 | 00/00/2005 | Depo Exh. 3642:  Returns - also Exh. 1740, MGA 3815275-MGA 3815278 | | |
| 3643 | 00/00/2006 | Depo Exh. 3643:  Returns - also Exh. 1738, MGA 3815309-MGA 3815329 | | |
| 3644 | 00/00/2007 | Depo Exh. 3644:  Email - also Exh. 1730, MGA 3815394-MGA 3815434 | | |
| 3645 | 5/20/2004 | Depo Exh. 3645:  Market Presentation; Financial Spreadsheet  , MGA 2614340-MGA 2614340;MGA 3710419-MGA 3710429 | | |
| 4207 | 8/12/2003 | Depo Exh. 4207:  Affirmation, MGA 0885915-MGA 0885937 | | |
| 4208 | 1/7/2004 | Depo Exh. 4208:  Affirmation, MGA 0883033-MGA 0883049 | | |
| 4209 | 5/12/2003 | Depo Exh. 4209:  Complaint, MGA v. P&M Products USA, Inc., M 0109873-M 0109889 | | |
| 4210 | 2/6/2003 | Depo Exh. 4210:  Email, MGA 1755181-MGA 1755182 | | |
| 4211 | 11/7/2002 | Depo Exh. 4211:  Email, MGA 2894002-MGA 2894003 | | |
| 4212 | 3/28/2003 | Depo Exh. 4212:  Email, MGA 3475715-MGA 3475718 | | |

| 4213 | 4/4/2003 | Depo Exh. 4213:  Email, MGA 1480251-MGA 1480255 | | |
|------|----------|-------------------------------------------------|--|--|
| 4216 | 3/13/2003 | Depo Exh. 4216:  Agreement, MGA 0830502 | | |
| 4217 | 3/18/2003 | Depo Exh. 4217:  Email, MGA 0830487-MGA 0830490 | | |
| 4218 | 9/23/2003 | Depo Exh. 4218:  Email, MGA 1024917-MGA 1024918 | | |
| 4219 | 10/1/2003 | Depo Exh. 4219:  Email, MGA 1639132 | | |
| 4224 | 8/12/2003 | Depo Exh. 4224:  MGA v. Hunglam toys, MGA 0885913-MGA 0885914 | | |
| 4228 | | Depo Exh. 4228:  Letter, KS 05926-KS 05948 | | |
| 4237 | 3/9/2001 | Depo Exh. 4237:  Email, MGA 0305346-MGA 0305348 | | |
| 4238 | 7/30/2003 | Depo Exh. 4238:  Email, MGA 1165376-MGA 1165382 | | |
| 4239 | 8/24/2003 | Depo Exh. 4239:  Email, MGA 0182787-MGA 0182788 | | |
| 4240 | 9/17/2004 | Depo Exh. 4240:  Ron Brawer Employment Agmt, MGA 0887171-MGA 0887194 | | |
| 4241 | 3/5/2004 | Depo Exh. 4241:  Fall Price List, MGA 0164272; MGA 0164199-MGA 0164211 | | |
| 4242 | 3/18/2004 | Depo Exh. 4242:  Memorandum from Ron Brawer, M 0098278 | | |
| 4243 | 5/7/2004 | Depo Exh. 4243:  Email, MGA 0141189-MGA 0141191 | | |
| 4244 | 4/20/2006 | Depo Exh. 4244:  TRU Proposal, MGA 0235623-MGA 0235625 | | |
| 4245 | 5/7/2004 | Depo Exh. 4245:  Email, MGA 0147501-MGA 0147502 | | |
| 4246 | 7/27/2004 | Depo Exh. 4246:  Email, MGA 3512444 | | |
| 4247 | 7/14/2004 | Depo Exh. 4247:  Compensation Schedule, MGA 0887289 | | |
| 4248 | 8/10/2004 | Depo Exh. 4248:  Email, MGA 0887203-MGA 0887205 | | |
| 4249 | 8/13/2004 | Depo Exh. 4249:  Email, MGA 0887234-MGA 0887235 | | |
| 4250 | 9/29/2004 | Depo Exh. 4250:  Redacted Notes, M 0164572-M 0164580 | | |
| 4251 | 9/00/2004 | Depo Exh. 4251:  Employment form, M 0098314-M 0098317 | | |
| 4252 | 9/20/2004 | Depo Exh. 4252:  Letter, MGA 0887085 | | |
| 4253 | 9/29/2004 | Depo Exh. 4253:  Memorandum, M 0098277; MGA 0887224 | | |
| 4254 | 8/23/2004 | Depo Exh. 4254:  Email with Attachment, M 0171161-M 0171176 | | |
| 4255 | 8/30/2004 | Depo Exh. 4255:  Email with Attachment, M 0181309-M 0181327 | | |
| 4256 | 8/30/2004 | Depo Exh. 4256:  Email, M 0181328-M 0181329 | | |

| | | | | |
|---|---|---|---|---|
| 4257 | 9/1/2004 | Depo Exh. 4257:  Letter, MGA 0887163-MGA 0887164 | | |
| 4258 | 9/1/2004 | Depo Exh. 4258:  Email with Attachment, M 0181371-M 0181399 | | |
| 4259 | 9/3/2004 | Depo Exh. 4259:  Email, M 0181459-M 0181460 | | |
| 4260 | 9/8/2004 | Depo Exh. 4260:  Email, M 0181534-M 0181535 | | |
| 4261 | 9/9/2004 | Depo Exh. 4261:  Email, M 0181540-M 0181541 | | |
| 4262 | 9/9/2004 | Depo Exh. 4262:  Email, M 0181572-M 0181573 | | |
| 4263 | 9/10//2004 | Depo Exh. 4263:  Email, M 0177249-M 0177251 | | |
| 4264 | 9/13/2004 | Depo Exh. 4264:  Email with Attachment, M 0177556-M 0177566 | | |
| 4265 | 9/13/2004 | Depo Exh. 4265:  Email, M 0181603-M 0181608 | | |
| 4266 | 10/5/2004 | Depo Exh. 4266:  Employment Agreement, MGA 0887075-MGA 0887084 | | |
| 4500RH | 4/6/2001 | Depo Exh. 4500:  Email, MGA 4022747-MGA 4022752 | | |
| 4500RT | 11/8/2007 | Depo Exh. 4500RT:  Witness Agreement, RT 00556- RT 00558 | | |
| 4501RT | 11/4/2007 | Depo Exh. 4501RT:  Invoices, RT 00338-RT 00347 | | |
| 4504RT | 08/00/1999 | Depo Exh.  4504RT, M 0102217-2350 | | |
| 4505RT | 9/27/2004 | Depo Exh. 4505RT:  Filing, RT 00134-RT 00149 | | |
| 4506 | 10/7/2001 | Depo Exh. 4506:     Email, MGA 4403279 | | |
| 4508 | 11/27/2000 | Depo Exh. 4508:  Email, MGA 004623 | | |
| 4509 | 1/12/2001 | Depo Exh. 4509:  Email, MGA 0010128 | | |
| 4510 | 3/19/2001 | Depo Exh. 4510:  Email, MGA 0049434 | | |
| 4511 | 5/1/2001 | Depo Exh. 4511:  Email, MGA 0051253-MGA 0051254 | | |
| 4512 | 5/8/2001 | Depo Exh. 4512:  Email, MGA 0051069-MGA 0051070 | | |
| 4526KM | 10/9/2000 | Depo Exh. 4526KM:  Estimate, GG 000015 | | |
| 4526MM | 10/9/2000 | Depo Exh. 4526:  Forensic Analysis Report | | |
| 4528KM | 11/7/2000 | Depo Exh. 4528KM:  Estimate, GG 000020 | | |
| 4530KM | 10/5/2000 | Depo Exh. 4530KM:  Non-Disclosure Agreement, GG 000045 | | |
| 4532MM | | Depo Exh. 4532:  Evidence Eliminator Screenshots | | |
| 4533MM | | Depo Exh. 4533:  Evidence Eliminator Screenshot | | |
| 4534KM | 1/2/2008 | Depo Exh. 4534KM:  Invoice History, GG 000017 | | |
| 4536KM | 1/3/2008 | Depo Exh. 4536KM:  Invoice History, GG 00001 | | |
| 4537KM | 8/29/2001 | Depo Exh. 4537KM:  Email with Attachment, GG 000064-GG 000069 | | |
| 4540KM | 9/6/2001 | Depo Exh. 4540KM:  Email chain, GG 000057-GG 000059 | | |
| 4541KM | 1/30/2002 | Depo Exh. 4541KM:  Email chain, MGA 3786572- MGA 3786577 | | |

| 4542KM | | Depo Exh. 4542KM:  Email chain, GG 000073-GG 000075 | | |
|--------|------------|-----------------------------------------------------|--|--|
| 4543KM | | Depo Exh. 4543KM:  Email chain, GG000076-GG 000086 | | |
| 4544KM | | Depo Exh. 4544KM:  Drawing, GG 000054 | | |
| 4544MM | 2/10/2008 | Depo Exh. 4544:  Menz Report 2 | | |
| 4550MM | 2/10/2008 | Depo Exh. 4550:  Menz Report 4 | | |
| 4551KM | 10/11/2000 | Depo Exh. 4551KM:  Invoice No. 2362, GG 000016 | | |
| 4551MW | 00/00/2000 | Drawings BRYANT 00262 -272 | | |
| 4552MW | 2/11/2008 | Depo Exh. 4552:  Expert Report (Wagner) | | |
| 4553MW | 3/17/2008 | Depo Exh. 4553:  Expert Rebuttal Report (Wagner) | | |
| 4554 | | Invoices | | |
| 4555 | none | Spreadsheet | | |
| 4556 | none | Spreadsheet | | |
| 4557 | none | Spreadsheet | | |
| 4558 | 00/00/2006 | Spreadsheet | | |
| 4559 | none | Spreadsheets MGA 0868723 -865 | | |
| 4560 | none | Spreadsheet | | |
| 4561 | | Depo Exh. 4561 | | |
| 4562 | none | Spreadsheet | | |
| 4563 | 7/31/2007 | Spreadsheet MGA3713507 -509 | | |
| 4564 | none | Spreadsheet | | |
| 4565 | none | Spreadsheet | | |
| 4566 | none | Spreadsheets | | |
| 4567 | none | Spreadsheet | | |
| 4568 | 11/00/2007 | Marketing study | | |
| 4569 | 2/18/2008 | IBISWorld Industry Report | | |
| 4570 | 2/18/2008 | Spreadsheet | | |
| 4571 | 00/00/2007 | Excerpt from Stocks, Bonds, Bills and Inflation (SBBI) 2007 Yearbook Valuation Edition (Chapter 7 "Firm Size and Return"), published by Motningstar, Inc. | | |
| 4572 | none | Two page excerpt from "Litagation Services Handbook - The Role of the Financial Expert" Edited by R. Weil, M. Wagner & P. Frank (from Chapter 10 -Business Valuations) | | |
| 4573 | 12/31/2007 | SEC Form 10-K (excerpt) for RC2 Corporation for the fiscal year ended December 31, 2007 | | |
| 4574 | 12/31/2007 | SEC Form 10-K (excerpt) for Hasbro, Inc. for the fiscal year ended December 31, 2007 | | |
| 4575 | 12/31/2007 | SEC Form 10-K (excerpt) for Marvel Entertainment, Inc. for the fiscal year ended December 31, 2007 | | |
| 4576 | 12/31/2007 | Spreadsheet | | |

| 4577 | 12/31/2006 | Wedbush Morgan Securities Equity Research report | | |
|---|---|---|---|---|
| 4578 | 12/31/2007 | Spreadsheet | | |
| 4579 | none | Spreadsheet | | |
| 4580 | none | Consumerquest Marketing Research Report prepared for MGA entitled "2002 Bratz Commercial Test and Product Appeals Study" (also marked as Ex. 4991 Scott, 4581 Wagner, 5123 Varu) | | |
| 4581 | 1/29/2002 | Mattel document entitled My Scene & Bratz: What's Working & What's Not re marketing of My Scene MGA 0149327 -355 | | |
| 4582 | none | Mattel Worldwide Consumer Research report M 0078511-512 | | |
| 4583 | 12/15/2003 | Mattel Worldwide Consumer Research report  M 0045646 -707 | | |
| 4584 | Dec-04 | Mattel Worldwide Consumer Research report M 0080101 - M 0080110 | | |
| 4585 | 11/5/2004 | Mattel Worldwide Consumer Research report  M 0082065 | | |
| 4586 | 8/27/2003 | Presentation M 0072014 - M 0072060 | | |
| 4587 | none | Brand Comparison Chart that compares Barbie, My Scene and Bratz dolls strengths, limitations and potential M 0065305 | | |
| 4588 | none | Presentation  M 0082011 - M 0082018 | | |
| 4589 | none | My Scene Go Forward Strategy outline M 0086591 - M 0086592 | | |
| 4590 | 12/31/2004 | SEC Form 10-K (excerpt) for Mattel, Inc. for the fiscal year ended December 31, 2004 | | |
| 4591 | 4/2/2004 | Email chain M 0079846 -847 | | |
| 4592 | 11/14/2003 | Document entitled The Bratz Brief  M 0079765 -771 | | |
| 4593 | 4/15/2003 | Presentation entitled "2005 Barbie Spring Line Review" M 0079758 | | |
| 4594 | 12/8/2004 | Expert Report of Michael J. Wagner re Teri J. McDermott v. Advanstar Communications Inc | | |
| 4595 | 2/8/2008 | Depo Exh. 4595:    Expert Report | | |
| 4598 | | Depo Exh. 4598 | | |
| 4600 | | Depo Exh. 4600 | | |
| 4603 | 3/17/2008 | Depo Exh. 4603:  Expert Rebuttal Report (Loetz) | | |
| 4604 | | 2008 Exhibit 2 to Loetz Expert Rebuttal Report | | |
| 4605 | | 2008 Exhibit 3 to Loetz Expert Rebuttal Report | | |

| | | | | |
|---|---|---|---|---|
| 4606 | | M0098476;M0098487;M0098488;M0098556: Steve Madden Advertisement | | |
| 4607 | | M0102091;M0102349;M0130763;M0131173: Steve Madden Advertisements | | |
| 4608 | | Depo Exh. 4608:  M 0102059; M 0102350 | | |
| 4609 | | Depo Exh. 4609:  M 0130723-M 0130971 | | |
| 4610 | | 2008 Exhibit 4 Loetz Expert Rebuttal Report | | |
| 4611 | | 2008 Exhibit 5 to Loetz Expert Rebuttal Report | | |
| 4612 | 2/11/2008 | Depo Exh. 4612:  Expert Report (Loetz) | | |
| 4623 | 2/11/2008 | Depo Exh. 4623:  Expert Report (Cunningham) | | |
| 4700 | 2/11/2008 | Depo Exh. 4700:  Expert Report (Oman) | | |
| 4901NA | 7/16/2001 | Depo Exh. 4901:  Email, MGA 0022083-MGA 0022086 | | |
| 4902NA | 7/20/2001 | Depo Exh. 4902:  Email, MGA 1144281-MGA 1144288 | | |
| 4903NA | 8/14/2001 | Depo Exh. 4903:  Email, MGA 0325021-MGA 0325025 | | |
| 4904NA | 4/18/2001 | Depo Exh. 4904:  Email, MGA 0050218 | | |
| 4905NA | 4/25/2001 | Depo Exh. 4905:  Email, MGA 0050016 | | |
| 4906EJ | 1/29/2008 | Depo Exh. 4906JE:  Text of Interview, EJ 00034-EJ 00040 | | |
| 4906NA | 5/9/2001 | Depo Exh. 4906:  Email, MGA 0052039 | | |
| 4908NA | 5/4/2001 | Depo Exh. 4908:  Email, MGA 0052174 | | |
| 4909NA | 5/7/2001 | Depo Exh. 4909:  Email, MGA 0051089-MGA 0051090 | | |
| 4910NA | 5/10/2001 | Depo Exh. 4910:  Email, MGA 0050772 | | |
| 4917 | 6/26/2001 | Depo Exh. 4917:  Email, MGA 0010072 | | |
| 4918 | 6/20/2001 | Depo Exh. 4918:  Meeting Recap, MGA 0065671-MGA 0065672 | | |
| 4927 | 9/6/2000 | Depo Exh. 4927:  Email | | |
| 4943 | 5/21/2003 | Depo Exh. 4943:  Email, MGA 0143307-MGA 01443309 | | |
| 4944 | 2/5/2003 | Depo Exh. 4944:  Email, MGA 0142614-MGA 0142616 | | |
| 4945 | 1/28/2008 | Depo Exh. 4945:  Privilege Log | | |
| 4946 | | Depo Exh. 4946:  Spreadsheet, MGA 3787278 | | |
| 4947 | 3/14/2006 | Depo Exh. 4947:  Financial Document, MGA 3787275 | | |
| 4948 | 9/23/1999 | Depo Exh. 4948:  Employment Application, MGA 0886904-MGA 0886920 | | |
| 4949 | 00/00/2001 | Depo Exh. 4949:  Schedules, MGA 3844644 | | |
| 4950 | 4/7/2000 | Depo Exh. 4950:  Drawing, KMW-M 007726 | | |
| 4951 | 10/18/2000 | Depo Exh. 4951:  Email , MGA 4501291-MGA 4501300 | | |
| 4979 | 11/3/2004 | Report prepared by Mattel Worldwide Consumer Research, M 0082070 - M 0082079 | | |
| 4980 | 2/11/2008 | Depo Exh. 4980:  Expert Report | | |
| 4981 | 1/13/2008 | Letter and Invoice, M-CS 00008 - M-CS 00013 | | |
| 4982 | 2/22/2008 | Letter, M-CS 00001 - M-CS 00007 | | |

| | | | | |
|---|---|---|---|---|
| 4983 | 1/00/2002 | Report entitled "The Transamerica Pyramid; Brand Equity and Rental Premiums" by Carol A. Scott | | |
| 4984 | 11/14/2003 | Document entitled The Bratz Brief, M 0079765 - M 0079771 | | |
| 4985 | none | Mattel document entitled My Scene & Bratz: What's Working & What's Not re marketing of My Scene, M 0078511 - M 0078512 | | |
| 4986 | 00/00/2007 | Presentation entitled "Creating and Managing Strong Brands" by C. Scott, M-CS 00037 - M-CS00079 | | |
| 4987 | 3/10/2008 | Depo Exh. 4987:  Expert Report | | |
| 4988 | 8/27/2003 | Presentation: My City, My Style, My Scene Competitive Overview re marketing My Scene vs. Bratz, M 0072014 - M 0072060 | | |
| 4989 | none | Document entitled "Brand Comparison Chart" (between Barbie, My Scene and Bratz), M 0065305 | | |
| 4990 | 3/17/2008 | Depo Exh. 4990:  Expert Report | | |
| 4991 | 1/29/2002 | Consumerquest Marketing Research Report, MGA 0149327 - MGA 0149355 | | |
| 4992 | 4/2/2004 | Email chain, M 0079846 - M 0079847 | | |
| 4993 | 3/9/2004 | Mattel Worldwide Consumer Research Report, M 0082121 - M 0082137 | | |
| 4994 | 8/25/2004 | Mattel Worldwide Consumer Research Report, M 0082159 - M 0082168 | | |
| 4995 | 10/20/2004 | Mattel Worldwide Consumer Research Report, M 0082169 - M 0082179 | | |
| 4996 | 11/3/2004 | Mattel Worldwide Consumer Research Report, M 0082190 - M 0082199 | | |
| 4997 | 11/3/2004 | Mattel Worldwide Consumer Research Report, M 0082070 - M 0082079 | | |
| 4998 | 12/22/2004 | Mattel Worldwide Consumer Research Report, M 0080101 - M 0080110 | | |
| 4999 | 3/4/2005 | Mattel Worldwide Consumer Research Report, M 0082180 - M 0082189 | | |
| 5000 | 3/4/2005 | Mattel Worldwide Consumer Research Report, M 0080259 - M 0080268 | | |
| 5001 | 6/10/2005 | Mattel Worldwide Consumer Research Report, M 0080111 - M 0080120 | | |
| 5002 | 7/7/2005 | Mattel Worldwide Consumer Research Report, M 0080091 - M 0080100 | | |
| 5003 | 8/3/2005 | Mattel Worldwide Consumer Research Report, M 0079807 - M 0079816 | | |
| 5004 | 9/12/2005 | Mattel Worldwide Consumer Research Report, M 0152505 | | |
| 5005 | 3/16/2004 | Presentation, M 0079848 - M 0079855 | | |
| 5006 | none | Presentation, M 0082011 - M 0082018 | | |
| 5007 | none | U.S. SEC excerpt from Mattel, Inc. Form 10-K | | |

| | | | | |
|---|---|---|---|---|
| 5009 | 2/4/2005 | Depo Exh. 5009:  Email, NPD 00171-NPD 00178 | | |
| 5018 | 3/29/2007 | Depo Exh. 5018:  Email, NPD 00543-NPD 00560 | | |
| 5027 | 3/25/2003 | Depo Exh. 5027:  Email, NPD 00019-NPD 00025 | | |
| 5028 | 4/8/2003 | Depo Exh. 5028:  Email, NPD 00502 | | |
| 5029 | 4/22/2003 | Depo Exh. 5029:  Email, M 0109323-M 0109325 | | |
| 5030 | 7/8/2003 | Depo Exh. 5030:  Email, NPD 00080-NPD 00083 | | |
| 5031 | 7/28/2003 | Depo Exh. 5031:  Email, NPD 00574-NPD 00575 | | |
| 5033 | 8/8/2003 | Depo Exh. 5033:  Email, NPD 00584 | | |
| 5266 | 10/14/1999 | Depo Exh. 5266:  Personnel Document, M 0254985 & M 0254983 | | |
| 5268 | 12/18/2000 | Depo Exh. 5268:  Emails, MGA 000105-MGA 000107 | | |
| 5390 | 6/10/2000 | Depo Exh. 5390:  Agreement, M 0262518 | | |
| 5391 | 3/22/2004 | Depo Exh. 5391:  Agreement, M 0262503-M 0262507 | | |
| 5392 | 6/10/2000 | Depo Exh. 5392:  COI Questionnaire, M 0262517 | | |
| 5395 | 2/2/2006 | Depo Exh. 5395:  Agreement, M 0262495-M 0262502 | | |
| 5396 | 5/1/2006 | Depo Exh. 5396:  Agreement, M 0262532-M 0262533 | | |
| 5397 | 5/1/2006 | Depo Exh. 5397:  Agreement, M 0262531 | | |
| 5398 | 5/1/2006 | Depo Exh. 5398:  Agreement, M 0262534-M 0262537 | | |
| 5448 | | Depo Exh. 5448:  Receipts | | |
| 5449 | | Depo Exh. 5449:  Time Records | | |
| 5450 | | Depo Exh. 5450:  Receipts | | |
| 5451 | | Depo Exh. 5451:  Receipts | | |
| 5452 | | Depo Exh. 5452:  Time Records | | |
| 5453 | | Depo Exh. 5453:  Time Records | | |
| 5454 | | Depo Exh. 5454:  Time Records | | |
| 5464 | | Depo Exh. 5464:  Funky Tweenz Doll | | |
| 5465 | | Depo Exh. 5465:  Trendy Teenz Doll | | |
| 5467 | | Depo Exh. 5467:  Scampz Doll | | |
| 5468 | | Depo Exh. 5468:  Glamma Jammaz Doll | | |
| 5469 | | Depo Exh. 5469:  Red Headed Doll | | |
| 5473 | 4/6/2004 | Depo Exh. 5473:  Declaration, MGA 0871307-MGA 0871499 | | |
| 5477 | | Depo Exh. 5477 | | |
| 5490 | 8/17/2003 | Depo Exh. 5490:  Email with attachment | | |
| 5522 | | Depo Exh. 5522 | | |
| 5562 | 7/22/2000 | Depo Exh. 5562:  Telephone Account Summary, SABW-M 00319-SABW-M 00346 | | |
| 5563 | | Depo Exh. 5563:  Telephone Account Summaries | | |

| | | | | |
|---|---|---|---|---|
| 5564 | | Depo Exh. 5564:  Telephone Account Summaries | | |
| 5565 | | Depo Exh. 5565:  Telephone Account Summaries | | |
| 5566 | | Depo Exh. 5566:  Telephone Account Summaries | | |
| 5567 | | Depo Exh. 5567:  Invoices, KMW-M 006674-KMW-M 006694 | | |
| 5570 | 7/26/2004 | Depo Exh. 5570:  Email, KMW-M 010234 | | |
| 5571 | | Depo Exh. 5571:  Wells Fargo Bank Records | | |
| 5572 | | Depo Exh. 5572:  Bank of America Bank, Records | | |
| 5573 | | Depo Exh. 5573:  Bank of America Bank Records, VM-BOA 01168-VM-BOA 01407 | | |
| 5574 | | Depo Exh. 5574:  Union of California Bank Records, VM-UB 00004-VM-UB00498 | | |
| 5575 | | Depo Exh. 5575:  Charles Schwab Bank Records, VM-CS 00001-VM-CS 00105 | | |
| 5576 | | Depo Exh. 5576:  ING Bank Records, VM-ING 00001-VM-ING 00014 | | |
| 5577 | | Depo Exh. 5577:  American Funds Bank Records, VM-CBT - 00001-VM-CBT 00013 | | |
| 5578 | | Depo Exh. 5578:  Credit Union Records, VM-IRCU - 00001-VM-IRCU 000186 | | |
| 5580 | | Depo Exh. 5580:  Marlow Tax Records | | |
| 5581 | | Depo Exh. 5581:  Marlow Tax Records | | |
| 5582 | | Depo Exh. 5582:  Credit Union Records, VM-MFCU 00001-VM-MFCU 00100 | | |
| 5583 | | Depo Exh. 5583:  Check Register Entries, KMW-MAR 000340-KMW-MAR 000353 | | |
| 5584 | | Depo Exh. 5584:  Check Register Entries | | |
| 5585 | | Depo Exh. 5585:  ABC International Traders, Inc. and Veronica Marlow Documents | | |
| 5586 | | Depo Exh. 5586:  ABC International Traders, Inc. and Veronica Marlow Documents, MGA 0072161-MGA 0072167 | | |
| 5588 | 00/00/2003 | Depo Exh. 5588:  Spreadsheet, KMW-M 011179 | | |
| 5590 | 00/00/2001 | Depo Exh. 5590:  Form 1099, KMW-M 013306; KMW-M 013311; KMW-M 013313 - KMW-M 013314 | | |
| 5591 | | Depo Exh. 5591:  Handwritten Note, KMW-M 009117 | | |
| 5592 | | Depo Exh. 5592:  Pedro Salazar Records | | |
| 5593 | | Depo Exh. 5593:  Maria Elena Salazar Records | | |
| 5594 | | Depo Exh. 5594:  Cabrera Records | | |
| 5595 | 3/24/2003 | Depo Exh. 5595:  IRS Notice No. CP-2100A, KMW-M 013408 | | |
| 5596 | | Depo Exh. 5596:  Fax, Doll Drawings | | |

| 5597 | 2/10/2003 | Depo Exh. 5597:  Note, with Attachment, BRYANT 01668-BRYANT 01670 | | |
|------|-----------|---------------------------------------------------------|---|---|
| 5599 | | Depo Exh. 5599:  Gonzalo Morales Records | | |
| 5600 | | Depo Exh. 5600:  Employment Records | | |
| 5601 | | Depo Exh. 5601:  Dissolution Documents, KMW-M 009100-KMW-M 009101 | | |
| 5602 | 10/23/2000 | Depo Exh. 5602:  Email, KMW-M 00821-KMW-M 00826 | | |
| 5603 | 6/16/2005 | Depo Exh. 5603:  Email, KMW-M 04671-KMW-M 04672 | | |
| 5604 | 8/17/2000 | Depo Exh. 5604:  Email, KMW-M 010193-KMW-M 010194 | | |
| 5605 | | Depo Exh. 5605:  Drawings | | |
| 5606 | | Depo Exh. 5606:  Presentation | | |
| 5607 | 7/20/2000 | Depo Exh. 5607:  Email, KMW-MARLOW 000536-KMW-MARLOW 000536 | | |
| 5608 | 10/17/2005 | Deposition Exh. 5608:  Motion for Order Allowing Depositions and and requiring Prehearing Production of Documents in Larian v. Larian, CC 00041-CC 00064 | | |
| 5609 | | Depo Exh. 5609:  Email, MGA 3850328-MGA 3850330 | | |
| 5613 | 11/17/1995 | Depo Exh. 5613:  Inventions Agreement, M 0262449-M 0262450 | | |
| 5614 | 3/18/2004 | Depo Exh. 5614:  Memo, M 0262433-M 0262438 | | |
| 5621 | 11/17/1995 | Depo Exh. 5621: Mattel Inventions and Confidentiality Agreement - Ana Cabrera, M 0262447-M 0262448 | | |
| 5665 | | Depo Exh. 5665:  Ana Cabrera Records (handwritten) | | |
| 5666 | | Depo Exh. 5666:  Ana Cabrera Records | | |
| 5667 | | Depo Exh. 5667:  Ana Cabrera Records | | |
| 5668 | | Depo Exh. 5668:  Ana Cabrera Records | | |
| 5715 | 8/11/1999 | Depo Exh. 5715:    Email, MGA 4005622 - MGA 4005634 | | |
| 5722 | | Depo Exh. 5722:  Maria Salazar Payment Records, KMW-M 009687 - KMW-M 009699 | | |
| 5723 | | Depo Exh. 5723:  Maria Salazar Records | | |
| 5725 | | Depo Exh. 5725:  Maria Salazar Employment Application, MGA 00886442-MGA 00886447 | | |
| 5726 | | Depo Exh. 5726:  Email with Attachment, MGA 1115950-MGAS 1115952 | | |
| 5727 | | Depo Exh. 5727:  Separation Agreement (Maria Salazar), M 0262561-M 0262568 | | |
| 5730 | | Depo Exh. 5730:  Employee Agreement (Maria Salazar), M 0262575-M 0262576 | | |
| 5731 | | Depo Exh. 5731:  COI Questionnaire (Maria Salazar), M 0262573-M 0262574 | | |

| 5912 | | Depo Exh. 5912 | | |
|------|--|----------------|--|--|
| 5930 | | Depo Exh. 5930 | | |
| 6000 | 3/29/2004 | Depo Exh. 6000:  San Fernando Valley Business Journal Article, M 0101133- M0101135 | | |
| 6024 | | Depo Exh. 6024 | | |
| 10001 | 5/1/2001 | Email, MGA 0051255-MGA 0051257 | | |
| 10002 | 3/28/2005 | Mattel's First Set of Requests for Admissions to Bryant | | |
| 10003 | 12/20/2005 | Deposition, MGA 0874043-MGA 0874111 | | |
| 10004 | 5/1/2007 | Transcript, MGA 0868866-MGA 0869098 | | |
| 10008 | 4/11/2000 | Drawings, KMW-M 001646-KMW-M 001652 | | |
| 10010 | 7/6/2000 | Check Stub; Invoice; Purchase Order; Requisition; MGA 0008035A-MGA 0008038A | | |
| 10011 | 7/6/2000 | Check Stub, MGA 000705 | | |
| 10014 | 7/21/2000 | Check Stub; Invoice; Purchase Order; Requisition, MGA 0008039-MGA 0008042 | | |
| 10018 | 10/23/2000 | Redacted Telephone Bill, BRYANT 01286-BRYANT 01292 | | |
| 10020 | 11/6/2000 | Email, M 0071888-M 0071894 | | |
| 10021 | 9/20/2005 | Presentation, M 0075422-M 0075469 | | |
| 10022 | 5/3/2004 | Email; Agreement or forms; Agreements; Employment Documents; Letter, M 0255027-M 0255140 | | |
| 10023 | | Agreement/Forms; Employment Documents; Agreements; Email; Invoices; Receipts, M 0255141-M 0255266 | | |
| 10024 | 9/18/2000 | Invoice; Purchase Order; Requisition, MGA 000721-MGA 000723 | | |
| 10025 | 9/29/2000 | Check Stub; Invoice; Purchase Order; Requisition, MGA 0008047A-MGA 0008050 A | | |
| 10027 | 10/17/2000 | Email with Attachment, MGA 0046750-MGA 0046772 | | |
| 10029 | 10/18/2000 | Email with Attachment, MGA 0065327-MGA 0065331 | | |
| 10031 | 8/11/2000 | Invoice, MGA 0072019-MGA 0072027 | | |
| 10032 | 3/10/2004 | Email, MGA 0178770-MGA 0178771 | | |
| 10033 | 10/27/200 | VAu715-273 application, drawing of heads (Bratz), M 0059758-M 0059761 | | |
| 10035 | 2/11/2008 | Expert Report of John Alex | | |
| 10037 | 10/21/2000 | Email, MGA HK 0001848-MGA HK 0001851 | | |
| 10040 | 10/19/2000 | Email, MGA HK 0002446-MGA HK 0002450 | | |
| 10042 | 10/21/2000 | Email, MGA HK 0002490-MGA HK 0002601 | | |
| 10043 | 10/21/2000 | Email with Attachment, MGA HK 0002604-MGA HK 0002620 | | |
| 10044 | 10/25/2000 | Email, MGA HK 0002924-MGA HK 0002925 | | |
| 10045 | 10/26/2000 | Email, MGA HK 0002948-MGA HK 0002949 | | |
| 10046 | 10/27/2000 | Email, MGA HK 0002997 | | |
| 10047 | 10/27/2000 | Email with Attachment, MGA HK 0003000-MGA HK 0003002 | | |

| 10048 | 12/14/2000 | Email, MGA HK 0004048 | | |
| 10050 | 12/14/2000 | Email, MGA HK 0004056-MGA HK 0004058 | | |
| 10052 | 12/15/2000 | Email, MGA HK 0004069-MGA HK 0004072 | | |
| 10054 | 10/19/2000 | Phone Bill, SABW-M 00065-SABW-M 00078 | | |
| 10055 | | Facsimile; Drawing, SABW-M 00429 | | |
| 10057 | 7/6/2000 | Check, UB 0006 | | |
| 10058 | 7/6/2000 | Check, UB 0004 | | |
| 10059 | | Check, UB 0003 | | |
| 10060 | 10/26/2000 | Email, MGA 0836593 | | |
| 10063 | 10/16/2000 | Email, MGA HK 0000159-MGA HK 0000260 | | |
| 10064 | 2/11/2008 | Expert Report of Lloyd Cunningham | | |
| 10066 | 2/11/2008 | Expert Report of Carol Scott | | |
| 10070 | 2/11/2008 | Expert Report of Ralph Oman | | |
| 10071 | 2/11/2008 | Expert Report of Frank Keiser | | |
| 10072 | 2/11/2008 | Expert Report of Lee Loetz | | |
| 10077 | | Exhibit B to Expert Report of Lloyd Cunningham | | |
| 10079 | | Exhibit D to Expert Report of Lloyd Cunningham | | |
| 10081 | 2/11/2008 | Expert Report of Mark Menz, Analysis 3 | | |
| 10082 | 10/25/2000 | Email, MGA HK 0002921-MGA HK 0002923 | | |
| 10083 | 8/27/2002 | Email, MGA 000014 | | |
| 10084 | 10/25/2000 | Email, MGA 0004562B-MGA 0004563B | | |
| 10085 | 10/6/2000 | Check Stub, MGA 000713 | | |
| 10087 | 10/27/2000 | Email, MGA 0009121R B-MGA 0009124R B | | |
| 10089 | 10/27/2000 | Email, MGA 0046672 | | |
| 10090 | 10/11/2000 | Email with Attachment, MGA 0046776-MGA 0046777 | | |
| 10091 | 10/16/2000 | Email with Attachment, MGA 0049268-MGA 0049271 | | |
| 10092 | 10/15/2000 | Email, MGA 0051562-MGA 0051563 | | |
| 10093 | 10/16/2000 | Email with Attachment, MGA 0067816-MGA 0067823 | | |
| 10094 | 10/23/2000 | Email with Attachment, MGA HK 0002665-MGA HK 0002666 | | |
| 10095 | 10/27/2006 | VAu715-273 certificate, drawing of heads (Bratz), M 0059581-M 0059582 | | |
| 10097 | 10/25/2000 | Email with Attachment, MGA 0008846-MGA HK 0008857 | | |
| 10100 | 10/16/2000 | Email, MGA HK 0002341 | | |
| 10101 | 10/17/2000 | Email, MGA HK 0002396-MGA HK 0002397 | | |
| 10103 | 10/16/2000 | Email with Attachments, MGA HK 0002369-MGA HK 0002388 | | |
| 10105 | 10/16/2000 | Email, MGA HK 0002360 | | |
| 10107 | 10/27/2006 | VAu715-271 certificate, drawing of two dolls (Bratz), M 0059579-M 0059580 | | |
| 10108 | 10/17/2000 | Email, MGA HK 0002403-MGA HK 0002404 | | |
| 10109 | 10/15/2000 | Email with Attachment, MGA HK 0008993-MGA HK 0009017 | | |
| 10110 | 7/21/2000 | Check, UB 0007 | | |
| 10111 | 8/11/2000 | Redacted Check, UB 0008 | | |

| 10112 | 10/6/2000 | Check, UB 0013 | | |
|---|---|---|---|---|
| 10113 | 10/11/2000 | Check, UB 0014 | | |
| 10114 | 10/13/2000 | Check, UB 0015 | | |
| 10115 | 10/28/2000 | Email with Attachments, MGA HK 0003020-MGA HK 0003119 | | |
| 10116 | 10/27/2000 | Email, MGA 000015-MGA 000017 | | |
| 10117 | 10/4/2000 | Email with Attachment, MGA 001318-MGA 001337 | | |
| 10121 | 10/27/2006 | VAu715-271 application, drawing of two dolls (Bratz), M 0059754-M 0059757 | | |
| 10122 | 10/27/2006 | VA 1-378-648 certificate, drawing of Doll No. 1, Pitched as "Zoe"; Developed as "Cloe", M 0059583-M 0059584 | | |
| 10123 | 10/27/2006 | VA 1-378-648 application, drawing of Doll No. 1, Pitched as "Zoe"; Developed as "Cloe", M 0059698-M 0059701 | | |
| 10124 | 10/27/2006 | VA 1-378-650 certificate, group drawing of dolls (Bratz), M 0059587-M 0059588 | | |
| 10125 | 10/27/2006 | VA 1-378-650 application, group drawing of dolls (Bratz), M 0059706-M 0059709 | | |
| 10126 | 10/27/2006 | VA 1-378-649 certificate, drawing of Doll No. 2, Pitched as "Hallidae"; Developed as "Sasha", M 0059585-M 0059586 | | |
| 10127 | 10/27/2006 | VA 1-378-649 application, drawing of Doll No. 2, Pitched as "Hallidae"; Developed as "Sasha", M 0059702-M 0059705 | | |
| 10128 | 10/27/2006 | VA 1-378-651 certificate, drawing of Doll No. 3, Pitched as "Zoe"; Developed as "Cloe", M 0059589-M 0059590 | | |
| 10129 | 10/27/2006 | VA 1-378-651 application, drawing of Doll No. 3, Pitched as "Zoe";  Developed as "Cloe", M 0059710-M 0059713 | | |
| 10130 | 10/27/2006 | VA 1-378-652 certificate, drawing of Doll No. 4, Pitched as "Lupe"; Developed as "Yasmin", M 0059591-M 0059592 | | |
| 10131 | 10/27/2006 | VA 1-378-652 application, drawing of Doll No. 4, Pitched as "Lupe"; Developed as "Yasmin", M 0059714-M 0059717 | | |
| 10133 | 10/27/2006 | VA 1-378-653 certificate, drawing of Doll No. 5, Pitched as "Zoe"; Developed as "Cloe", M 0059593-M 0059594 | | |
| 10134 | 10/27/2006 | VA 1-378-653 application, drawing of Doll No. 5, Pitched as "Zoe"; Developed as "Cloe", M 0059718-M 0059721 | | |
| 10135 | 10/27/2006 | VA 1-378-654 certificate, drawing of Doll No. 6, Pitched as "Lupe";  Developed as "Yasmin", M 0059595-M 0059596 | | |
| 10136 | 10/27/2006 | VA 1-378-654 application, drawing of Doll No. 6, Pitched as "Lupe";  Developed as "Yasmin", M 0059722-M 0059725 | | |

| | | | | |
|---|---|---|---|---|
| 10137 | 10/27/2006 | VA 1-378-655 certificate, drawing of Doll No. 7, Pitched as "Lupe"; Developed as "Yasmin", M 0059597-M 0059598 | | |
| 10138 | 10/27/2006 | VA 1-378-655 application, drawing of Doll No. 7, Pitched as "Lupe";  Developed as "Yasmin", M 0059726-M 0059729 | | |
| 10140 | 10/27/2006 | VA-1 378-656 certificate, drawing of Doll No. 8, "Jade", M 0059599-M 0059600 | | |
| 10141 | 10/27/2006 | VA-1 378-656 application, drawing of Doll No. 8, "Jade", M 0059730-M 0059733 | | |
| 10142 | 3/00/2000 | Seventeen Magazine, M 0131251-M 0131507 | | |
| 10143 | 10/27/2006 | VA-1 378-657 certificate, drawing of Doll No. 9, "Jade", M 0059601-M 0059602 | | |
| 10144 | 10/27/2006 | VA-1 378-657 application, drawing of Doll No. 9, "Jade", M 0059734-M 0059737 | | |
| 10145 | 4/00/2000 | Seventeen Magazine, M 0131508-M 0131745 | | |
| 10146 | 10/27/2006 | VA-1 378-658 certificate, drawing of Doll No. 10, "Jade", M 0059603-M 0059604 | | |
| 10147 | 10/27/2006 | VA-1 378-658 application, drawing of Doll No. 10, "Jade", M 0059738-M 0059741 | | |
| 10148 | 10/27/2006 | VA-1 378-659 certificate, drawing of Doll No. 11, Pitched as "Hallidae" ; - Developed as "Sasha", M 0059605-M 0059606 | | |
| 10149 | 10/27/2006 | VA-1 378-659 application, drawing of Doll No. 11, Pitched as "Hallidae" - Developed as "Sasha", M 0059742-M 0059745 | | |
| 10150 | 10/27/2006 | VA-1 378-660 deposit, drawing of Doll No. 12, Pitched as "Hallidae" - ; Developed as "Sasha", M 0059607-M 0059608 | | |
| 10151 | 10/27/2006 | VA-1 378-660 certificate, drawing of Doll No. 12, Pitched as "Hallidae" - Developed as "Sasha", M 0059746-M 0059749 | | |
| 10152 | 10/27/2006 | VAu715-270 certificate, body drawing (Bratz), M 0059609-M 0059610 | | |
| 10153 | 10/27/2006 | VAu715-270 application, body drawing (Bratz), M 0059750-M 0059753 | | |
| 10154 | | Drawing, BRYANT 01094 | | |
| 10161 | 9/29/2001 | Employment Documents, M 0062013-M 0062026 | | |
| 10169 | 4/28/2000 | Purchase Order, MGA 0008862 | | |
| 10170 | 4/28/2000 | Purchase Order, MGA 0008863-MGA 008864 | | |
| 10171 | 10/17/2005 | Affidavit, MGA 0883844-MGA 00883855 | | |
| 10172 | 10/7/2005 | Exhibts to Affidavit, MGA 0883856-MGA 00883857 | | |
| 10173 | 10/7/2005 | Pleading, MGA 0883904-MGA 0883919 | | |
| 10174 | 7/24/2003 | Affirmation, MGA 0884577-MGA 0884597 | | |
| 10176 | 2/24/2006 | Summary Judgment in MGA v. Double Grand, Action in Hong Kong, 2/24/06 | | |
| 10177 | 6/21/2006 | Judgment in Hong Kong Court of Appeals in MGA v. Double Grand, 6/21/06 | | |

| 10181 | 4/15/1998 | Resignation Letter, M 0254795 | | |
|---|---|---|---|---|
| 10183 | 6/3/2005 | Financial/Sales Document, MGA 3710124-MGA 3710131 | | |
| 10184 | 12/00/2006 | Financial/Sales Document, MGA 3743395-MGA 3743416 | | |
| 10185 | 0/00/2007 | Financial/Sales Document, MGA 3743417-MGA 3743605 | | |
| 10186 | 3/9/2004 | Financial/Sales Document, MGA 3710008-MGA 3710123 | | |
| 10187 | 12/31/2003 | Financial/Sales Document, MGA 3710236-MGA 3710245 | | |
| 10188 | 7/12/2001 | Report, MGA 0007341-MGA 0007351 | | |
| 10190 | 2/9/2004 | Report, MGA 3708300-MGA 3708311 | | |
| 10191 | | Financial/Sales Document, MGA 0236491-MGA 0236504 | | |
| 10192 | 7/00/2005 | Report, MGA 0222789-MGA 0222799 | | |
| 10193 | | Financial/Sales Document, MGA 0218345-MGA 0218356 | | |
| 10194 | 6/27/2001 | Email, MGA 3848822-MGA 3848825 | | |
| 10195 | 10/26/2003 | Employment Agreement, MGA 1510770-MGA 1510771 | | |
| 10196 | 3/9/2001 | Email of Financial Document, MGA 0006406 B-MGA 0006408 B | | |
| 10197 | 00/00/2003 | Financial/Sales Document, MGA 1185642-MGA 1185655 | | |
| 10198 | | Financial/Sales Document, MGA 0148782-MGA 0148785 | | |
| 10199 | 12/31/2007 | Financial/Sales Document, BRYANT2 011166 | | |
| 10200 | 6/30/2001 | Royalty Statement, BRYANT 04532 | | |
| 10201 | 1/13/2003 | Facsimile of Royalty Statement, BRYANT 02630-BRYANT 02631 | | |
| 10202 | 6/30/2003 | Royalty Statement, MGA 0008982R B-MGA 0008985R B | | |
| 10203 | | Exhibit A to Expert Report of Ralph Oman | | |
| 10204 | | Exhibit B to Expert Report of Ralph Oman | | |
| 10205 | | Exhibit C to Expert Report of Ralph Oman | | |
| 10208 | 12/21/2000 | Email, MGA 000192-MGA 000193 | | |
| 10210 | | Expert Report of Mark Menz, Analysis 2 Files | | |
| 10211 | | Expert Report of Mark Menz, Analysis 3 Files | | |
| 10212 | | Expert Report of Mark Menz, Analysis 4 Files | | |
| 10213 | | Exhibit 1 to Expert Report of Carol Scott | | |
| 10214 | | Exhibit 2 to Expert Report of Carol Scott | | |
| 10215 | | Exhibit 3 to Expert Report of Carol Scott | | |
| 10216 | | Exhibit 4 to Expert Report of Carol Scott | | |
| 10218 | | Expert Report of Michael Wagner, Binder C | | |
| 10219 | | Expert Report of Michael Wagner, Binder D | | |
| 10220 | | Expert Report of Michael Wagner, Binder E | | |
| 10221 | | Expert Report of Michael Wagner, Binder F | | |
| 10222 | | Expert Report of Michael Wagner, Binder G | | |

| 10224 | 10/13/2000 | Check Stub, Receipts, MGA 3786749-MGA 3786760 | | |
|---|---|---|---|---|
| 10225 | 3/28/2005 | Mattel's First Set of Request for Admission to MGA | | |
| 10226 | 12/1/2006 | Mattel's Second Set of Requests for Admission to MGA | | |
| 10227 | 12/1/2006 | Mattel's Second Set of Requests for Admission to Carter Bryant | | |
| 10228 | 3/1/2007 | Mattel's Third Set of Requests for Admission to Carter Bryant | | |
| 10229 | 2/28/2007 | Mattel's Third Set of Requests for Admission to MGA Entertainment, Inc. | | |
| 10230 | 2/28/2007 | Mattel's Fourth Set of Requests for Admission to MGA Entertainment, Inc. | | |
| 10231 | 6/8/2007 | Mattel's First Set of Requests for Admission to Isaac Larian | | |
| 10232 | 6/8/2007 | Mattel's Fifth Set of Requests for Admission to Carter Bryant | | |
| 10233 | 6/8/2007 | Mattel's Fourth Set of Requests for Admission to Defendant Carter Bryant | | |
| 10234 | 6/8/2007 | Mattel's Fifth Set of Requests for Admission to MGA | | |
| 10235 | 7/9/2007 | Mattel's Second Set of Requests for Admission to Isaac Larian | | |
| 10236 | 7/9/2007 | Mattel's First Set of Requests for Admission to MGA Entertainment (HK), Ltd. | | |
| 10237 | 7/9/2007 | Mattel's Sixth Set of Requests for Admission to Carter Bryant | | |
| 10238 | 7/9/2007 | Mattel's Sixth Set of Requests for Admission to MGA | | |
| 10239 | 4/27/2005 | Carter Bryant's Verified Objections and Responses to Mattel's First Set of Requests for Admission | | |
| 10240 | 12/28/2006 | Carter Bryant's Responses and Objections to Mattel's Second of Requests for Admission | | |
| 10241 | 3/30/2007 | Carter Bryant's Responses to Mattel's Third Set of Requests for Admission | | |
| 10242 | 2/20/2008 | Isaac Larian's Supplemental Responses to Mattel's "First" Set of Requests for Admission to MGA; Carter Bryant; MGA (HK); and Isaac Larian for Request Nos. 5-8, 15, 16, 19-34, 44-49, 52-59, 60, 63, 66, and 69 | | |
| 10243 | 5/29/2007 | Carter Bryant's Supplemental and Amended Responses to Mattel's Third Set of Requests for Admission to Carter Bryant | | |
| 10244 | 6/11/2007 | Carter Bryant's Second Supplemental and Amended Responses to Mattel's Third Set of Requests for Admission to Carter Bryant | | |

| 10245 | 6/29/2007 | Carter Bryant's Third Supplemental and Amended Responses to Mattel's Third Set of Requests for Admission to Carter Bryant | | |
|---|---|---|---|---|
| 10246 | 7/9/2007 | Carter Bryant's Responses to Mattel's Fifth Set of Requests for Admission to Carter Bryant | | |
| 10247 | 7/9/2007 | Carter Bryant's Responses to Mattel's Fourth Set of Request for Admission to Carter Bryant | | |
| 10248 | 7/9/2007 | Carter Bryant's Responses to Mattel's Fifth Set of Request for Admission to Carter Bryant | | |
| 10249 | 8/22/2007 | Carter Bryant's Responses to Mattel's Sixth Set of Requests for Admission to Carter Bryant | | |
| 10250 | 8/28/2007 | Carter Bryant's Supplemental and Amended Responses to Mattel's Fifth Set of Requests for Admission to Carter Bryant | | |
| 10251 | 8/30/2007 | Carter Bryant's Fourth Supplemental and Amended Responses to Mattel's Third Set of Requests for Admission to Carter Bryant | | |
| 10252 | 2/4/2008 | Carter Bryant's Responses to Mattel Inc.'s Second Set of Requests for Admission Propounded to all Defendants | | |
| 10253 | 9/12/2007 | Carter Bryant's Second Supplemental and Amended Responses to Mattel's Fifth Set of Requests for Admission to Carter Bryant | | |
| 10254 | 9/25/2007 | Carter Bryant's Supplemental Responses to Mattel's Sixth Set of Requests for Admission to Carter Bryant | | |
| 10255 | 2/4/2008 | Carter Bryant's Objections and Responses to Mattel's First Set of Requests for Admission dated December 27, 2007 | | |
| 10256 | 4/27/2005 | MGA's Responses to Mattel's First Set of Requests for Admission | | |
| 10257 | 2/4/2008 | Carter Bryant's Responses to Mattel's Third Set of Requests for Admission Propounded to all Defendants | | |
| 10258 | 2/4/2008 | Carter Bryant's Third Supplemental Responses to Mattel's Fifth Set of Requests for Admission to Carter Bryant (Nos. 42-45) | | |
| 10259 | 2/14/2008 | Carter Bryant's Supplemental and Amended Objections and Responses to Mattel's "First" Set of Requests for Admission dated December 27, 2007 | | |
| 10260 | 2/14/2008 | Carter Bryant's Fifth Supplemental and Amended Responses to Mattel's Third Set of Requests for Admission to Carter Bryant | | |
| 10261 | 8/8/2007 | Isaac Larian's Responses to Mattel's Second Set of Requests for Admission | | |
| 10262 | 9/21/2007 | Isaac Larian's Supplemental Responses to Mattel's First Set of Requets for Admission | | |
| 10263 | 1/2/2007 | MGA's Responses to Mattel's Second Set of Requests for Admission | | |

| | | | | |
|---|---|---|---|---|
| 10264 | 11/30/2007 | Isaac Larian's Second Supplemental Responses to Mattel's First Set of Requests for Admission | | |
| 10265 | 12/14/2007 | Isaac Larian's Supplemental Responses to Mattel's Second Set of Requests for Admission | | |
| 10266 | 2/4/2008 | Isaac Larian's Objections and Responses to Mattel's "First Set of Requests for Admission to MGA Entertainment, Inc.; Carter Bryant; MGA Entertainment (HK); and Isaac Larian | | |
| 10267 | 3/30/2007 | MGA's Responses to Mattel's Fourth Set of Requests for Admission to MGA Entertainment, Inc. | | |
| 10268 | 5/4/2007 | MGA's Supplemental and Amended Responses to Mattel's Third Set of Requests for Admission to MGA Entertainment, Inc. | | |
| 10269 | 5/4/2007 | MGA's Supplemental and Amended Responses to Mattel's Fourth Set of Requests for Admission to MGA | | |
| 10270 | 7/9/2007 | MGA's Responses to Mattel's Fifth Set of Requests for Admission | | |
| 10271 | 7/9/2007 | Isaac Larian's Responses to Mattel's First Set of Requests for Admission | | |
| 10272 | 7/20/2007 | MGA's Second Supplemental and Amended Responses to Mattel's Third Set of Requests for Admission | | |
| 10273 | 8/8/2007 | MGA's Responses to Mattel's Sixth Set of Requests for Admission to MGA Entertainment, Inc. | | |
| 10274 | 8/21/2007 | MGA's Supplemental Responses to Mattel's Fifth Set of Requests for Admission | | |
| 10275 | 8/30/2007 | MGA's Third Supplemental Responses to Mattel's Third Set of Requests for Admission to MGA Entertainment, Inc. | | |
| 10276 | 9/21/2007 | MGA's Second Supplemental Responses to Mattel's Fifth Set of Requests for Admission | | |
| 10277 | 11/30/2007 | MGA's Third Supplemental Responses to Mattel's Fifth Set of Requests for Admission | | |
| 10278 | 11/30/2007 | MGA's Second Supplemental Responses to Mattel's Fourth Set of Requests for Admission | | |
| 10279 | 11/30/2007 | MGA's Fourth Supplemental Responses to Mattel's Third Set of Requests for Admission | | |
| 10280 | 12/14/2007 | MGA's Supplemental Responses to Mattel's Sixth Set of Requests for Admission | | |
| 10281 | 2/4/2008 | MGA's Objections and Responses to Mattel's Fourth Set of Requests for Admission to all Defendants | | |

| | | | | |
|---|---|---|---|---|
| 10282 | 2/20/2008 | MGA's Supplemental Responses to Mattel's "First" Set of Requests for Admission to MGA; Carter Bryant; MGA (HK); and Isaac Larian for Request Nos. 5-8, 15, 16, 19-34, 44-49, 52-59, 60, 63, 66, and 69 | | |
| 10283 | 3/30/2007 | MGA's Responses to Mattel's Third Set of Requests for Admission to MGA Entertainment, Inc. | | |
| 10284 | 8/8/2007 | MGA (HK)'s Responses to Mattel's First Set of Requests for Admission to MGA (HK) | | |
| 10285 | 2/4/2008 | MGA (HK)'s Objections and Responses to Mattel "First" Set of Requests for Admission to MGA Entertainment, Inc. Carter Bryant; MGA (HK); and Isaac Larian | | |
| 10286 | 2/20/2008 | MGA (HK)'s Supplemental Responses to Mattel's "First" Set of Requests for Admission to MGA; Carter Bryant; MGA (HK); and Isaac Larian for Requests Nos. 5-8, 15, 16, 19-34, 44-49, 52-59, 60, 63, 66, and 69 | | |
| 10326 | 12/27/2004 | Mattel's First Set of Interrogatories to MGA | | |
| 10327 | 4/28/2005 | Mattel's Second Set of Interrogatories to MGA | | |
| 10328 | 4/28/2005 | Mattel's Second Set of Interrogatories to Carter Bryant | | |
| 10329 | 12/20/2006 | Mattel's First Set of Interrogatories Re Claims of Unfair Competition to MGA | | |
| 10330 | 6/7/2007 | Mattel's Third Set of Interrogatories | | |
| 10331 | 9/21/2007 | Mattel's Revised Third Set of Interrogatories | | |
| 10332 | 10/12/2007 | Mattel's Fourth Set of Interrogatories | | |
| 10333 | 10/19/2007 | Mattel Supplemental Interrogatory Pursuant to Order dated September 25, 2007 | | |
| 10334 | 10/19/2007 | Mattel's Fifth Set of Interrogatories | | |
| 10335 | 10/23/2007 | Mattel's Amended Fourth Set of Interrogatories to MGA | | |
| 10336 | 10/23/2007 | Mattel's Sixth Set of Interrogatories [Interrogatory No. 45 to Replace Prior, and Withdrawn, Interrogatory No. 45 in Mattel's Fourth Set of Interrogatories] | | |
| 10337 | 10/25/2007 | Mattel's Seventh Set of Interrogatories | | |
| 10338 | 1/9/2008 | Mattel's Supplemental Interrogatories | | |
| 10339 | 1/26/2005 | Carter Bryant's Objections and Responses to First Set of Interrogatories Propounded By Mattel, Inc. | | |
| 10340 | 1/29/2005 | Carter Bryant's Objections and Responses to First Set of Interrogatories Propounded By Mattel | | |
| 10341 | 6/12/2006 | Carter Bryant's Objections and Responses to Second Set of Interrogatories Propounded By Mattel, Inc. | | |
| 10342 | 7/9/2007 | Carter Bryant's Objections to Mattel's Third Set of Interrogatories | | |

| 10343 | 11/15/2007 | Carter Bryant's Objections and Responses to Mattel's Amended Fourth Set of Interrogatories | | |
|---|---|---|---|---|
| 10344 | 11/15/2007 | Carter Bryant's Responses and Objections to Mattel, Inc.'s Revised Third Set of Interrogatories | | |
| 10345 | 11/21/2007 | Carter Bryant's Responses and Objections to Mattel's Fifth Set of Interrogatories | | |
| 10346 | 11/26/2007 | Carter Bryant's Responses and Objections to Mattel's Sixth Set of Interrogatories | | |
| 10347 | 11/26/2007 | Carter Bryant's Responses and Objections to Mattel's Seventh Set of Interrogatories | | |
| 10348 | 1/7/2008 | Carter Bryant's Responses to Mattel's Amended Supplemental Interrogatory Regarding Defendants' Affirmative Defenses | | |
| 10349 | 1/28/2008 | Carter Bryant's Second Supplemental Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10350 | 1/28/2008 | Carter Bryant's Supplemental Responses to First Set of Interrogatories Propounded By Mattel, Inc. | | |
| 10351 | 1/28/2008 | Carter Bryant's Supplemental Responses to Second Set of Interrogatories Propounded By Mattel, Inc. | | |
| 10352 | 1/28/2008 | Carter Bryant's Second Supplemental Responses to Mattel's Sixth Set of Interrogatories | | |
| 10353 | 1/28/2008 | Carter Bryant's Second Supplemental Responses to Mattel's Fifth Set of Interrogatories | | |
| 10354 | 1/28/2008 | Carter Bryant's Second Supplemental Responses to Mattel's Revised Fourth Set of Interrogatories | | |
| 10355 | 2/8/2008 | Carter Bryant's Objections and Responses to Mattel's Supplemental Interrogatories | | |
| 10356 | 7/9/2007 | Isaac Larian's Objections and Responses to Mattel's Third Set of Interrogatories | | |
| 10357 | 11/15/2007 | Isaac Larian's Objections and Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10358 | 11/15/2007 | Isaac Larian's Objections and Responses to Mattel's Amended Fourth Set of Interrogatories | | |
| 10359 | 11/19/2007 | Isaac Larian's Objections and Responses to Mattel Inc.'s Fifth Set of Interrogatories | | |
| 10360 | 11/26/2007 | Isaac Larian's Objections and Responses to Mattel Inc.'s Sixth Set of Interrogatories | | |
| 10361 | 11/26/2007 | Isaac Larian's Objections and Responses to Mattel Inc.'s Seventh Set of Interrogatories | | |
| 10362 | 11/30/2007 | Isaac Larian's Supplemental Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10363 | 11/30/2007 | Isaac Larian's Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | | |

| | | | | |
|---|---|---|---|---|
| 10364 | 1/7/2008 | Isaac Larian's Second Supplemental Objections and Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10365 | 1/7/2008 | Isaac Larian's Second Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | | |
| 10366 | 1/28/2008 | Isaac Larian's Third Supplemental Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10367 | 1/28/2008 | Isaac Larian's Third Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | | |
| 10368 | 2/8/2008 | Isaac Larian's Objections and Responses to Mattel's Supplemental Set of Interrogatories | | |
| 10369 | 1/7/2008 | MGA's Response to Mattel's Amended Supplemental Interrogatory Regarding Defendants' Affirmative Defenses | | |
| 10379 | 1/27/2005 | MGA's Response to Mattel's First Set of Interrogatories | | |
| 10380 | 5/30/2006 | MGA's Response to Mattel's Second Set of Interrogatories | | |
| 10381 | 1/19/2007 | MGA Entertainment, Inc.'s Response to Mattel's First Set of Interrogatories re Claims of Unfair Competition | | |
| 10382 | 3/2/2007 | MGA's Supplemental Responses to Mattel's First Set of Interrogatories RE Claims of Unfair Competition | | |
| 10383 | 3/6/2007 | MGA's Second Supplemental Responses to Mattel's First Set of Interrogatories re Claims of Unfair Competition | | |
| 10384 | 1/1/1999 | Employment Application, M 0001611-M 0001612 | | |
| 10385 | 3/23/2007 | MGA Entertainment, Inc.'s Supplemental Response to Interrogatory No. 1 of Mattel's First Set of Interrogatories re Claims of Unfair Competition | | |
| 10386 | 4/30/2007 | MGA's Second Supplemental Response to Interrogatory No. 1 of Mattel's First Set of Interrogatories re Claims of Unfair Competition | | |
| 10387 | 6/20/2007 | MGA's Supplemental Response to Interrogatory No. 2 of Mattel's First Set of Interrogatories re Claims of Unfair Competition | | |
| 10388 | 6/22/2007 | MGA's Second Supplemental Responses to Mattel's Second Set of Interrogatories | | |
| 10389 | 6/22/2007 | MGA's Third Supplemental Response to Interrogatory No. 1 of Mattel's First Set of Interrogatories re Claims of Unfair Competition | | |
| 10390 | 6/20/2007 | MGA's Supplemental Response to Interrogatory No. 2 of Mattel's First Set of Interrogatories re Claims of Unfair Competition | | |

| 10391 | 7/9/2007 | MGA's Objections and Responses to Mattel's Third Set of Interrogatories | | |
| 10392 | 6/29/2007 | Verification of MGA's Second Supplemental Responses to Mattel's Second Set of Interrogatories and Proof of Service | | |
| 10393 | 7/31/2007 | MGA's Fourth Supplemental Response to Interrogatory No. 1 of Mattel's First Set of Interrogatories re Claims of Unfair Competition | | |
| 10394 | 8/21/2007 | MGA's Third Supplemental Responses to Mattel's Second Set of Interrogatories | | |
| 10395 | 11/15/2007 | MGA Entertainment, Inc.'s Objections and Responses to Mattel Inc.'s Amended Fourth Set of Interrogatories | | |
| 10396 | 11/15/2007 | MGA Entertainment, Inc.'s Objections and Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10397 | 11/19/2007 | MGA Entertainment Inc.'s Objections and Responses to Mattel Inc.'s Supplemental Set of Interrogatories | | |
| 10398 | 11/19/2007 | MGA Entertainment Inc.'s Objections and Responses to Mattel Inc.'s Fifth Set of Interrogatories | | |
| 10399 | 11/26/2007 | MGA's Objections and Responses to Mattel's Sixth Set of Interrogatories | | |
| 10400 | 11/26/2007 | MGA Entertainment Inc.'s Objections and Responses to Mattel Inc.'s Seventh Set of Interrogatories | | |
| 10401 | 11/30/2007 | MGA Entertainment, Inc.'s Fourth Supplemental Responses and Objections to Mattel's Second Set of Interrogatories | | |
| 10402 | 11/30/2007 | MGA Entertainment, Inc.'s Supplemental Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10403 | 11/30/2007 | MGA Entertainment (HK) Ltd.'s Supplemental Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10404 | 11/30/2007 | MGA Entertainment (HK) Ltd.'s Supplemental Responses to Mattel Inc.'s Amended Fourth Set of Interrogatories | | |
| 10405 | 11/30/2007 | MGA Entertainment, Inc.'s Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | | |
| 10406 | 11/30/2007 | MGA Entertainment, Inc.'s Supplemental Responses to Mattel's Seventh Set of Interrogatories | | |
| 10407 | 11/30/2007 | MGA Entertainment, Inc.'s Fourth Supplemental Responses and Objections to Mattel's Second Set of Interrogatories | | |

| | | | | |
|---|---|---|---|---|
| 10408 | 1/7/2008 | MGA Entertainment, Inc.'s Second Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | | |
| 10409 | 1/7/2008 | MGA Entertainment, Inc.'s Second Supplemental Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10410 | 1/28/2008 | MGA Entertainment, Inc.'s Third Supplemental Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10411 | 1/28/2008 | MGA Entertainment, Inc.'s Third Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | | |
| 10412 | 2/8/2008 | MGA Entertainment, Inc.'s Objections and Responses to Mattel's Supplemental Set of Interrogatories | | |
| 10413 | 7/9/2007 | MGA Entertainment (HK) Ltd.'s Objections and Responses to Mattel's Third Set of Interrogatories | | |
| 10414 | 11/15/2007 | MGA Entertainment (HK) Ltd.'s Objections and Responses to Mattel Inc.'s Amended Fourth Set of Interrogatories | | |
| 10415 | 11/15/2007 | MGA Entertainment (HK) Ltd.'s Objections and Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10416 | 11/19/2007 | MGA Entertainment (HK) Ltd.'s Objections and Responses to Mattel Inc.'s Fifth Set of Interrogatories | | |
| 10417 | 11/26/2007 | MGA Entertainment (HK) Ltd.'s Objections and Responses to Mattel Inc.'s Sixth Set of Interrogatories | | |
| 10418 | 11/26/2007 | MGA Entertainment (HK) Ltd.'s  Objections and Responses to Mattel Inc.'s Seventh Set of Interrogatories | | |
| 10419 | 1/7/2008 | MGA Entertainment (HK) Ltd.'s Second Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | | |
| 10420 | 1/7/2008 | MGA (HK)'s Second Supplemental Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10421 | 1/28/2008 | MGA Entertainment (HK) Ltd.'s Third Supplemental Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10422 | 1/28/2008 | MGA Entertainment (HK) Ltd.'s Third Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | | |
| 10423 | 2/8/2008 | MGA Entertainment (HK) Ltd.'s Objections and Responses to Mattel's Supplemental Set of Interrogatories | | |

| 10424 | 1/31/2008 | Verification of Carter Bryant RE: Carter Bryant's Responses to Mattel's Amended Supplemental Interrogatory Regarding Defendant's Affirmative Defense | | |
| 10425 | 1/31/2008 | Verification of Carter Bryant RE: Carter Bryant's Responses to Mattel's First Set of Interrogatories | | |
| 10426 | 1/31/2008 | Verification of Carter Bryant RE: Carter Bryant's Supplemental Responses to Mattel's Second Set of Interrogatories | | |
| 10427 | 1/31/2008 | Verification of Carter Bryant re: Carter Bryant's Second Supplemental Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10428 | 1/31/2008 | Verification of Carter Bryant re: Carter Bryant's Second Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | | |
| 10429 | 1/31/2008 | Verification of Carter Bryant re: Carter Bryant's Second Supplemental Responses to Mattel's Fifth Set of Interrogatories | | |
| 10430 | 1/31/2008 | Verification of Carter Bryant re: Carter Bryant's Second Supplemental Responses to Mattel's Sixth Set of Interrogatorie | | |
| 10431 | 12/17/2007 | Carter Bryant's Supplemental Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10432 | 12/17/2007 | Carter Bryant's Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | | |
| 10433 | 12/17/2007 | Carter Bryant's Supplemental Responses to Mattel's Fifth Set of Interrogatories | | |
| 10434 | 12/17/2007 | Carter Bryant's Supplemental Responses to Mattel's Sixth Set of Interrogatories | | |
| 10435 | 12/17/2007 | Carter Bryant's Supplemental Responses to Mattel's Seventh Set of Interrogatories | | |
| 10436 | 1/3/2008 | Verification of Carter Bryant re:  Carter Bryant's Supplemental Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10437 | 1/3/2008 | Verification of Carter Bryant re:  Carter Bryant's Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | | |
| 10438 | 1/25/2008 | Verification of Joe Tiongco: MGA Entertainment Inc.'s Third Supplemental Objections and Responses to Mattel Inc.'s Revised Third Set of Interrogatories | | |
| 10439 | 1/25/2008 | Verification  of Joe Tiongco re: MGA Entertainment Inc.'s Fourth Supplemental Responses and Objections to Mattel's Second Set of Interrogatories | | |
| 10440 | 2/4/2008 | Verification of Susana Kuemmerle re: MGA's Response to Mattel Inc.'s Amended Supplemental Interrogatory Regarding Defendant's Affirmative Defenses | | |

| | | | | |
|---|---|---|---|---|
| 10441 | 2/5/2008 | Verification of Edmond Lee re: MGA's Response to Mattel Inc.'s Amended Supplemental Interrogatory Regarding Defendants' Affirmative Defenses | | |
| 10442 | 2/7/2008 | Verification of Isaac Larian re: MGA's Response to Mattel's Amended Supplemental Interrogatory Regarding Defendants' Affirmative Defenses | | |
| 10443 | 2/8/2008 | Verification of Isaac Larian re: MGA's Response to Mattel's Amended Supplemental Interrogatory Regarding Defendants' Affirmative Defenses | | |
| 10444 | 2/8/2008 | Verification of Samir Khare re: MGA Entertainment Inc.'s Supplemental Responses to Mattel Inc.'s Seventh Set of Interrogatories | | |
| 10445 | 2/9/2008 | Verification of Edmond Lee re: MGA HK'S Objections and Responses to Mattel's Supplemental Set of Interrogatories | | |
| 10446 | 2/8/2008 | Verification of Paula Garcia re: MGA's Third Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | | |
| 10447 | 2/8/2008 | Verification of Paula Garcia re: MGA's Third Objections and Responses Mattel's Revised Third Set of Interrogatories | | |
| 10448 | 2/8/2008 | Verification of Paula Garcia re: MGA's Objections and Responses to Mattel's Supplemental Set of Interrogatories | | |
| 10449 | 1/3/2008 | Verification of Carter Bryant to:  Carter Bryant's Supplemental Responses to Mattel's Fifth Set of Interrogatories | | |
| 10450 | 1/3/2008 | Verification of Carter Bryant to:  Carter Bryant's Supplemental Responses to Mattel's Sixth Set of Interrogatories | | |
| 10451 | 1/3/2008 | Verification of Carter Bryant to:  Carter Bryant's Supplemental Responses to Mattel's Seventh Set of Interrogatories | | |
| 10452 | 12/27/2007 | Mattel's First Set of Requests for Admission Propounded to MGA Entertainment, Inc.; Carter Bryant; MGA Entertainment (HK) Limited, and Isaac Larian | | |
| 10458 | 11/22/2004 | Email, KMW-M 008113-KMW-M 008114 | | |
| 10466 | 11/2/2000 | Email, MGA HK 0009383-MGA HK 009388 | | |
| 10467 | 3/27/2001 | Research Report, MGA 0050467-MGA 0050472 | | |
| 10469 | 1/29/2002 | Market Research, MGA 0149327-MGA 0149355 | | |
| 10474 | 12/14/2004 | Memorandum, MGA 0296603-MGA 0296644 | | |
| 10475 | 4/30/2003 | Chart, MGA 0296792-MGA 0296797 | | |
| 10477 | 10/4/2000 | Email, DR 00033-DR 00044 | | |
| 10478 | 4/28/1998 | Agreement, M 0255187-M 0255189 | | |
| 10566 | | Drawing, BRYANT 00957 | | |
| 10567 | | Drawing, BRYANT 00960 | | |
| 10568 | | Drawing, BRYANT 00961 | | |

| 10569 | | Drawing, BRYANT 00962 | | |
|---|---|---|---|---|
| 10570 | | Drawing, BRYANT 00963 | | |
| 10571 | | Drawing, BRYANT 00964 | | |
| 10572 | | Drawing, BRYANT 00965 | | |
| 10573 | | Drawing, BRYANT 00966 | | |
| 10574 | | Drawing, BRYANT 00967 | | |
| 10575 | | Drawing, BRYANT 00968 | | |
| 10576 | | Drawing, BRYANT 00969 | | |
| 10577 | | Drawing, BRYANT 00970 | | |
| 10578 | | Drawing, BRYANT 00971 | | |
| 10580 | | Drawing, BRYANT 00974 | | |
| 10581 | | Drawing, BRYANT 00983 | | |
| 10582 | | Drawing, BRYANT 00984 | | |
| 10583 | | Drawing, BRYANT 00985 | | |
| 10584 | | Drawing, BRYANT 00993 | | |
| 10585 | | Drawing, BRYANT 01001 | | |
| 10586 | | Drawing, BRYANT 01005 | | |
| 10587 | | Drawing, BRYANT 01006 | | |
| 10588 | | Drawing, BRYANT 01007 | | |
| 10589 | | Drawing, BRYANT 01015 | | |
| 10590 | | Drawing, BRYANT 01022 | | |
| 10591 | | Drawing, BRYANT 01028 | | |
| 10592 | | Drawing, BRYANT 01029 | | |
| 10593 | | Drawing, BRYANT 01045 | | |
| 10594 | | Drawing, BRYANT 01047 | | |
| 10595 | | Drawing, BRYANT 01050 | | |
| 10596 | | Drawing, BRYANT 01063 | | |
| 10597 | | Drawing, BRYANT 01064 | | |
| 10598 | | Drawing, BRYANT 01065 | | |
| 10599 | | Drawing, BRYANT 01074 | | |
| 10600 | | Drawing, BRYANT 01076 | | |
| 10601 | | Drawing, BRYANT 01077 | | |
| 10602 | | Drawing, BRYANT 01078 | | |
| 10603 | | Drawing, BRYANT 01079 | | |
| 10604 | | Drawing, BRYANT 01080 | | |
| 10605 | | Drawing, BRYANT 01081 | | |
| 10606 | | Drawing, BRYANT 01082 | | |
| 10607 | | Drawing, BRYANT 01095-BRYANT 01096 | | |
| 10608 | | Drawing, BRYANT 01097 | | |
| 10609 | | Drawing, BRYANT 01100 | | |
| 10610 | | Drawing, BRYANT 01103 | | |
| 10611 | | Drawing, BRYANT 01114 | | |
| 10614 | | Drawing, BRYANT 01674 | | |
| 10615 | | Drawing, BRYANT 01676 | | |
| 10616 | | Drawing, BRYANT 01678 | | |
| 10617 | | Drawing, BRYANT 01679 | | |
| 10618 | | Drawing, BRYANT 01680 | | |
| 10619 | | Drawing, BRYANT 01681 | | |

| | | | | |
|---|---|---|---|---|
| 10620 | | Drawing, BRYANT 01682 | | |
| 10621 | | Drawing, BRYANT 01688 | | |
| 10622 | | Drawing, BRYANT 01689 | | |
| 10623 | | Drawing, BRYANT 01691 | | |
| 10628 | | Drawing, BRYANT 01935 | | |
| 10629 | | Drawing, BRYANT 01952 | | |
| 10630 | | Drawing, BRYANT 01962 | | |
| 10632 | | Drawing, BRYANT 01983 | | |
| 10633 | | Drawing, BRYANT 01988 | | |
| 10634 | | Drawing, BRYANT 01996 | | |
| 10640 | | Drawing, BRYANT 02777 | | |
| 10654 | | Drawing, BRYANT 04490 | | |
| 10655 | | Drawing, BRYANT 04502 | | |
| 10656 | | Drawing, BRYANT 04503 | | |
| 10657 | | Drawing, BRYANT 04504 | | |
| 10658 | | Drawing, BRYANT 04507 | | |
| 10659 | | Drawing, BRYANT 04509 | | |
| 10673 | | Drawing, BRYANT 07436 | | |
| 10674 | | Drawing, BRYANT 07878 | | |
| 10675 | | Drawing, BRYANT 07934 | | |
| 10676 | | Drawing, BRYANT 07935 | | |
| 10677 | | Drawing, BRYANT 07938 | | |
| 10678 | | Drawing, BRYANT 07966 | | |
| 10679 | | Drawing, BRYANT 07968-BRYANT 07971 | | |
| 10681 | | Drawing, BRYANT 07995 | | |
| 10682 | | Drawing, BRYANT 08001 | | |
| 10683 | | Drawing, BRYANT 08003 | | |
| 10684 | | Drawing, BRYANT 08032 | | |
| 10694 | | Drawing, BRYANT 10083 | | |
| 10697 | | Drawing, BRYANT 11514 | | |
| 10698 | | Drawing, BRYANT 11578 | | |
| 10699 | | Drawing, BRYANT 11619 | | |
| 10702 | | Drawing, BRYANT 13159-BRYANT 13161 | | |
| 10703 | | Drawing, BRYANT 13162 | | |
| 10704 | | Drawing, BRYANT 13291-BRYANT 13293 | | |
| 10705 | | Drawing, BRYANT 13387 | | |
| 10707 | | Drawing, BRYANT 13562-BRYANT 13564 | | |
| 10709 | | Drawing, BRYANT 13907 | | |
| 10710 | | Drawing, BRYANT 14048 | | |
| 10713 | | Drawing, BRYANT 14171 | | |
| 10714 | | Drawing, BRYANT 14194 | | |
| 10718 | 10/19/2004 | Letter, FL 10453 | | |
| 10719 | 8/25/2003 | Legal Document, FL 6465-FL 6524 | | |
| 10720 | 12/4/2000 | Financial Statement, FL 6506-FL 6507 | | |
| 10722 | 10/8/2002 | Financial Statement, KBK 01916-KBK 01921 | | |
| 10723 | | Drawing, KMW-L 00078.02 | | |
| 10725 | | Drawing, KMW-L 00417 | | |
| 10729 | 12/00/01 | Timesheet, KMW-M 007083 | | |

| 10730 | 11/00/01 | Timesheet, KMW-M 007084 | | |
| 10731 | 5/16/2001 | Email, KMW-M 007606 | | |
| 10732 | 5/17/2001 | Email, KMW-M 007611 | | |
| 10733 | 5/17/2001 | Email, KMW-M 007613-KMW-M 007615 | | |
| 10734 | 5/23/2001 | Email, KMW-M 007617 | | |
| 10735 | 5/30/2001 | Email, KMW-M 007640 | | |
| 10736 | | Transcript, KS 10825-KS 10994 | | |
| 10762 | | Drawing, M 0001105 | | |
| 10763 | | Drawing, M 0001122 | | |
| 10764 | | Drawing, M 0001143 | | |
| 10765 | | Drawing, M 0001145 | | |
| 10766 | | Drawing, M 0001160 | | |
| 10767 | | Drawing, M 0001161-M 0001163 | | |
| 10768 | | Drawing, M 0001170-M 0001171 | | |
| 10769 | | Drawing, M 0001178 | | |
| 10770 | | Drawing, M 0001298 | | |
| 10771 | | Drawing, M 0001299-M 0001302 | | |
| 10772 | | Drawing, M 0001308 | | |
| 10773 | | Drawing, M 0001312 | | |
| 10774 | | Drawing, M 0001313 | | |
| 10775 | | Drawing, M 0001327 | | |
| 10776 | | Drawing, M 0001375 | | |
| 10777 | | Drawing, M 0001376 | | |
| 10778 | | Drawing, M 0001395 | | |
| 10779 | | Drawing, M 0001410 | | |
| 10780 | | Drawing, M 0001442-M 0001443 | | |
| 10781 | | Drawing, M 0017103 | | |
| 10782 | 00/00/1999 | Yearbook, M 0059386-M 0059578 | | |
| 10783 | 4/12/2004 | Pleading, M 0078522-M 0078656 | | |
| 10784 | | Photograph, M 0189883 | | |
| 10785 | | Drawing, M 0189908 | | |
| 10786 | 3/8/2001 | Email, MGA 0003319 B | | |
| 10787 | 3/9/2001 | Email, MGA 0005050 B-MGA 0005052 B | | |
| 10788 | 9/29/2000 | Check Stub, MGA 000709 | | |
| 10789 | 1/10/2001 | Redacted Email, MGA 0009509 B-MGA 0009510 B | | |
| 10790 | | Drawing, MGA 0017552 | | |
| 10791 | | Drawing, MGA 0017556 | | |
| 10792 | | Drawing, MGA 0017557 | | |
| 10793 | 7/16/2001 | Email, MGA 0021982 | | |
| 10794 | | Drawing, MGA 0025804 | | |
| 10795 | | Drawing, MGA 0047211 | | |
| 10796 | | Drawing, MGA 0047212 | | |
| 10797 | 11/27/2006 | Letters;Photographs;Catalog, MGA 0060753 | | |
| 10798 | 1/00/2002 | Spreadsheet, MGA 0069102-MGA 0069220 | | |
| 10799 | 9/4/2003 | Email, MGA 0071549-MGA 0071551 | | |
| 10800 | | Drawing, MGA 0072993 | | |
| 10801 | | Drawing, MGA 0074702 | | |

| 10802 | 3/25/2005 | Email, MGA 0206032-MGA 0206034 | | |
|---|---|---|---|---|
| 10803 | 3/20/2005 | Email, MGA 0206075-MGA 0206076 | | |
| 10804 | 5/17/2002 | Deposition Transcript, MGA 0429652-MGA 0429963 | | |
| 10805 | 4/2/2001 | Telephone log, MGA 0801937 | | |
| 10806 | 7/18/2001 | Certificate of Registration, MGA 0829443-MGA 0829458 | | |
| 10807 | 3/5/2007 | Copyright Registration form VA, MGA 0826392-MGA 0826393 | | |
| 10808 | 00/00/2006 | Copyright Registration form VA; Photograph of Product, MGA 0826424-MGA 0826431 | | |
| 10809 | 2/12/2007 | Copyright Registration form VA; Photograph of Product, MGA 0826441-MGA 0826484 | | |
| 10810 | | Drawing, MGA 0826585 | | |
| 10811 | 12/22/2003 | Copyright Registration form VA; Drawing, MGA 0826592-MGA 0826594 | | |
| 10812 | 5/18/2005 | Copyright Registration form VA; Bratz Style Guide, MGA 0826606-MGA 0826633 | | |
| 10813 | 3/30/2005 | Copyright Registration form VA; Bratz Style Guide, MGA 0826645-MGA 0826674 | | |
| 10814 | 5/28/2002 | Copyright Registration form VA; Photograph of Product, MGA 0826832-MGA 0826888 | | |
| 10815 | 1/8/2007 | Copyright Registration form VA, MGA 0827209-MGA 0827210 | | |
| 10816 | 11/10/2006 | Copyright Registration form VA; Photograph of Product, MGA 0827220-MGA 0827243 | | |
| 10817 | 2/16/2007 | Copyright Registration form VA, MGA 0827245-MGA 0827246 | | |
| 10818 | 2/16/2007 | Copyright Registration form VA; Photograph of Product, MGA 0827340-MGA 0827341 | | |
| 10819 | 9/8/2003 | Copyright Registration form VA, MGA 0827350-MGA 0827351 | | |
| 10820 | 3/25/2002 | Copyright Registration form VA, MGA 0827360-MGA 0827364 | | |
| 10821 | 3/31/2005 | Copyright Registration form VA; Bratz Style Guide, MGA 0827400-MGA 0827425 | | |
| 10822 | 10/14/2005 | Copyright Registration form VA, MGA 0827431-MGA 0827455 | | |
| 10823 | 5/31/2002 | Copyright Registration form VA; , MGA 0827469-MGA 0827498 | | |
| 10824 | 3/25/2002 | Copyright Registration form VA;, MGA 0827508-MGA 0827512 | | |
| 10825 | 7/1/2005 | Copyright Registration form VA;, MGA 0827566-MGA 0827567 | | |
| 10826 | 10/6/2004 | Copyright Registration form VA; Photograph of Product, MGA 0827725-MGA 0827754 | | |
| 10827 | 9/25/2004 | Copyright Registration form VA; Photograph of Product, MGA 0827769-MGA 0827822 | | |

| 10828 | 12/22/2003 | Copyright Registration form VA; Drawing, MGA 0827868-MGA 0827870 | | |
|---|---|---|---|---|
| 10829 | 6/18/2001 | Copyright Registration form VA; Photograph of Product, MGA 0827907-MGA 0827923 | | |
| 10830 | 1/23/2006 | Copyright Registration form VA, MGA 0827953-MGA 0828010 | | |
| 10831 | 12/22/2003 | Copyright Registration form VA; Drawing, MGA 0828024-MGA 0828026 | | |
| 10832 | 6/18/2001 | Copyright Registration form VA; Photograph of Product, MGA 0828063-MGA 0828078 | | |
| 10833 | 5/21/2007 | Copyright Registration form VA, MGA 0828154-MGA 0828167 | | |
| 10834 | 5/17/2004 | Copyright Registration form VA, MGA 0828171-MGA 0828172 | | |
| 10835 | 7/7/2005 | Copyright Registration form VA, MGA 0828189-MGA 0828212 | | |
| 10836 | 6/30/2005 | Copyright Registration form VA, MGA 0828220-MGA 0828221 | | |
| 10837 | 1/25/2006 | Copyright Registration form VA, MGA 0828319-MGA 0828337 | | |
| 10838 | 7/1/2005 | Copyright Registration form VA, MGA 0828392-MGA 0828393 | | |
| 10839 | 10/31/2005 | Copyright Documents, MGA 0828469-MGA 0828498 | | |
| 10841 | 12/15/2006 | Copyright Registration form VA, MGA 0828573-MGA 0828611 | | |
| 10842 | 8/29/2005 | Copyright Registration form VA, MGA 0828664-MGA 0828701 | | |
| 10843 | 8/18/2005 | Copyright Registration form VA, MGA 0828707-MGA 0828708 | | |
| 10844 | 8/18/2005 | Copyright Registration form VA, MGA 0828714-MGA 0828715 | | |
| 10845 | 3/28/2005 | Copyright Registration form VA, MGA 0828721-MGA 0828722 | | |
| 10846 | 12/22/2003 | Copyright Registration form VA; Drawing, MGA 0829307-MGA 0829309 | | |
| 10847 | 6/3/2005 | Photographs of Product; Copyright Certificate, MGA 0829329-MGA 0829336 | | |
| 10848 | 7/18/2001 | Copyright Registration form VA; Photograph of Product, MGA 0829353-MGA 0829368 | | |
| 10849 | 12/22/2003 | Copyright Registration form VA; Drawing, MGA 0829405-MGA 0829407 | | |
| 10850 | 6/3/2005 | Photographs of Product; Copyright Certificate, MGA 0829420-MGA 0829427 | | |
| 10851 | 5/17/2006 | Copyright Registration form VA, MGA 0829483-MGA 0829515 | | |
| 10852 | 5/17/2006 | Copyright Registration form VA, MGA 0829556-MGA 0829557 | | |

| 10853 | 2/27/2006 | Copyright Registration form VA, MGA 0829563-MGA 0829583 | | |
|---|---|---|---|---|
| 10854 | 3/28/2005 | Copyright Registration form CA, MGA 0831590-MGA 0831591 | | |
| 10855 | 3/28/2005 | Copyright Registration form CA, MGA 0831592-MGA 0831593 | | |
| 10856 | 3/28/2005 | Copyright Registration form CA, MGA 0831594-MGA 0831595 | | |
| 10857 | 3/28/2005 | Copyright Registration form CA, MGA 0831596-MGA 0831597 | | |
| 10858 | 3/28/2005 | Copyright Registration form CA, MGA 0831598-MGA 0831599 | | |
| 10859 | 3/28/2005 | Copyright Registration form CA, MGA 0831600-MGA 0831601 | | |
| 10860 | 2/1/2006 | Copyright Registration form VA, MGA 0831602-MGA 0831603 | | |
| 10861 | 2/1/2006 | Copyright Registration form VA, MGA 0831604-MGA 0831605 | | |
| 10862 | 11/1/2005 | Copyright Registration form VA, MGA 0831606-MGA 0831607 | | |
| 10863 | 11/1/2005 | Copyright Registration form VA, MGA 0831608-MGA 0831609 | | |
| 10864 | 1/25/2006 | Copyright Registration form VA, MGA 0831610-MGA 0831611 | | |
| 10865 | 1/25/2006 | Copyright Registration form VA, MGA 0831612-MGA 0831613 | | |
| 10866 | 1/25/2006 | Copyright Registration form VA, MGA 0831614-MGA 0831615 | | |
| 10867 | 1/25/2006 | Copyright Registration form VA, MGA 0831616-MGA 0831617 | | |
| 10868 | 1/8/2007 | Copyright Registration form VA, MGA 0831618-MGA 0831619 | | |
| 10869 | 2/16/2007 | Copyright Registration form PA, MGA 0831620-MGA 0831621 | | |
| 10870 | 0/0/2006 | Bratz Packaging Style Guide, MGA 0832288-MGA 0832313 | | |
| 10871 | | Drawing, MGA 0834731-MGA 0834783 | | |
| 10872 | | Drawing; Photographs of Product, MGA 0834784-MGA 0834814 | | |
| 10873 | | Drawings, MGA 0838411-MGA 0838644 | | |
| 10874 | 2/1/2006 | Redacted Deposition of Rebecca Harris; Drawings, MGA 0862033-MGA 0862099 | | |
| 10875 | 1/27/2006 | Paula Garcia Art Attacks Deposition, MGA 0863071-268 | | |
| 10876 | 12/15/2005 | Redacted Deposition of Isaac Larian, MGA 0863269-MGA 0863547 | | |

| 10877 | 4/9/2004 | Declaration; Redacted Web Page; Photograph; Drawing, Copyright Registration, Trademark Registration; News Article; Press Release, MGA 0867773-MGA 0868022 | | |
|---|---|---|---|---|
| 10878 | 5/2/2007 | Court Transcript, MGA 0869257-MGA 0869478 | | |
| 10879 | 00/00/2001 | Presentation, MGA 0869525 | | |
| 10880 | 00/00/2001 | Presentation, MGA 0869526 | | |
| 10885 | 1/21/2001 | Email, MGA 0880675-MGA 0880707 | | |
| 10886 | 11/6/2000 | Email, MGA 0881303-MGA 0881309 | | |
| 10887 | 2/2/2006 | Affidavit, MGA 0884449-MGA 0884455 | | |
| 10888 | 00/00/2006 | Affidavit, MGA 0884456-MGA 0884462 | | |
| 10889 | 7/24/2003 | Affirmation, MGA 0884568-MGA 0884576 | | |
| 10890 | 12/6/2005 | Affidavit, MGA 0884598-MGA 0884609 | | |
| 10892 | 8/12/2003 | Exhibit; Copyright Document, MGA 0886103-MGA 0886104 | | |
| 10894 | 2/4/2003 | Email, MGA 1008775-MGA 1008778 | | |
| 10895 | 1/19/2005 | Transaction inquiry Report, MGA 1477232-MGA 1477254 | | |
| 10898 | 9/10/2004 | Financial Statements, MGA 3709925-MGA 3709930 | | |
| 10899 | 9/10/2003 | Transcript, MGA 3807840-MGA 3807846 | | |
| 10902 | 1/2/2001 | Email, MGA HK 0007852-MGA HK 0007854 | | |
| 10903 | 9/27/2004 | Affidavit, RT 00124-RT 00188 | | |
| 10904 | 9/19/2000 | Phone Bill, SABW-M 00083-SABW-M 00098 | | |
| 10907 | | PAu-3-087-947 | | |
| 10908 | | PAu-3-095-707 | | |
| 10909 | | PA-1-385-214 | | |
| 10910 | | TX-6-492-591 | | |
| 10911 | | TX-6-596-763 | | |
| 10912 | | VA-1-403-779 | | |
| 10913 | | VA-1-405-451 | | |
| 10914 | | VA-1-413-302 | | |
| 10915 | | VA-1-413-303 | | |
| 10916 | | VA-1-413-306 | | |
| 10917 | | VA-1-413-307 | | |
| 10918 | | VA-1-413-308 | | |
| 10919 | | VA-1-413-325 | | |
| 10920 | | VAu-703-161 | | |
| 10921 | | VAu-738-465 | | |
| 10922 | | Expert Report of Frank Keiser, Exhibit 1 | | |
| 10923 | | Expert Report of Frank Keiser, Exhibit 2 | | |
| 10924 | | Expert Report of Frank Keiser, Exhibit 3 | | |
| 10925 | | Expert Report of Frank Keiser, Exhibit 4 | | |
| 10927 | | Expert Report of Frank Keiser, Exhibit 6 | | |
| 10928 | | Expert Report of Frank Keiser, Exhibit 7 | | |
| 10929 | | Expert Report of Frank Keiser, Exhibit 8 | | |
| 10930 | | Expert Report of Frank Keiser, Exhibit 9 | | |
| 10931 | | Expert Report of Frank Keiser, Exhibit 10 | | |
| 10932 | | Expert Report of Frank Keiser, Exhibit 11 | | |

| 10933 | | Expert Report of Frank Keiser, Exhibit 12 | | |
|---|---|---|---|---|
| 10934 | | Expert Report of Frank Keiser, Exhibit 13 | | |
| 10935 | | Expert Report of Frank Keiser, Exhibit 14 | | |
| 10936 | | Expert Report of Frank Keiser, Exhibit 15 | | |
| 10937 | | Expert Report of Frank Keiser, Exhibit 16 | | |
| 10938 | | Expert Report of Frank Keiser, Exhibit 17 | | |
| 10939 | | Expert Report of Frank Keiser, Exhibit 18 | | |
| 10940 | | Expert Report of Frank Keiser, Exhibit 19 | | |
| 10941 | | Expert Report of Frank Keiser, Exhibit 20 | | |
| 10942 | | Expert Report of Frank Keiser, Exhibit 21 | | |
| 10943 | | Expert Report of Frank Keiser, Exhibit 22 | | |
| 10944 | | Expert Report of Frank Keiser, Exhibit 23 | | |
| 10945 | | Expert Report of Frank Keiser, Exhibit 24 | | |
| 10946 | | Expert Report of Frank Keiser, Exhibit 25 | | |
| 10947 | | Expert Report of Frank Keiser, Exhibit 26 | | |
| 10948 | | Expert Report of Frank Keiser, Exhibit 27 | | |
| 10949 | | Expert Report of Frank Keiser, Exhibit 28 | | |
| 10950 | | Expert Report of Frank Keiser, Exhibit 29 | | |
| 10951 | | Expert Report of Frank Keiser, Exhibit 30 | | |
| 10952 | | Expert Report of Frank Keiser, Exhibit 31 | | |
| 10953 | | Expert Report of Frank Keiser, Exhibit 32 | | |
| 10954 | | Expert Report of Frank Keiser, Exhibit 33 | | |
| 10955 | | Expert Report of Frank Keiser, Exhibit 34 | | |
| 10956 | | Expert Report of Frank Keiser, Exhibit 35 | | |
| 10957 | | Expert Report of Frank Keiser, Exhibit 36 | | |
| 10958 | | Expert Report of Frank Keiser, Exhibit 37 | | |
| 10959 | | Expert Report of Frank Keiser, Exhibit 38 | | |
| 10960 | | Expert Report of Frank Keiser, Exhibit 39 | | |
| 10961 | | Expert Report of Frank Keiser, Exhibit 40 | | |
| 10962 | | Expert Report of Frank Keiser, Exhibit 41 | | |
| 10963 | | Expert Report of Frank Keiser, Exhibit 42 | | |
| 10964 | | Expert Report of Frank Keiser, Exhibit 43 | | |
| 10965 | | Expert Report of Frank Keiser, Exhibit 44 | | |
| 10966 | | Expert Report of Frank Keiser, Exhibit 45 | | |
| 10967 | | Expert Report of Frank Keiser, Exhibit 46 | | |
| 10968 | | Expert Report of Frank Keiser, Exhibit 47 | | |
| 10969 | | Expert Report of Frank Keiser, Exhibit 48 | | |
| 10970 | | Expert Report of Frank Keiser, Exhibit 49 | | |
| 10971 | | Expert Report of Frank Keiser, Exhibit 50 | | |
| 10972 | | Expert Report of Frank Keiser, Exhibit 51 | | |
| 10973 | | Expert Report of Frank Keiser, Exhibit 52 | | |
| 10974 | | Expert Report of Frank Keiser, Exhibit 53 | | |
| 10975 | | Expert Report of Frank Keiser, Exhibit 54 | | |
| 10976 | | Expert Report of Frank Keiser, Exhibit 55 | | |
| 10977 | | Expert Report of Frank Keiser, Exhibit 56 | | |
| 10978 | | Expert Report of Frank Keiser, Exhibit 57 | | |
| 10979 | | Expert Report of Frank Keiser, Exhibit 58 | | |
| 10980 | | Expert Report of Frank Keiser, Exhibit 59 | | |

| | | | | |
|---|---|---|---|---|
| 10981 | | Expert Report of Frank Keiser, Exhibit 60 | | |
| 10982 | | Expert Report of Frank Keiser, Exhibit 61 | | |
| 10983 | | Expert Report of Frank Keiser, Exhibit 62 | | |
| 10984 | | Expert Report of Frank Keiser, Exhibit 63 | | |
| 10985 | | Expert Report of Frank Keiser, Exhibit 64 | | |
| 10986 | | Expert Report of Frank Keiser, Exhibit 65 | | |
| 10987 | | Expert Report of Frank Keiser, Exhibit 66 | | |
| 10988 | | Expert Report of Frank Keiser, Exhibit 67 | | |
| 10989 | | Expert Report of Frank Keiser, Exhibit 68 | | |
| 10990 | | Expert Report of Frank Keiser, Exhibit 69 | | |
| 10991 | | Expert Report of Frank Keiser, Exhibit 70 | | |
| 10992 | | Expert Report of Frank Keiser, Exhibit 71 | | |
| 10993 | | Expert Report of Frank Keiser, Exhibit 72 | | |
| 10994 | | Expert Report of Frank Keiser, Exhibit 73 | | |
| 10995 | | Expert Report of Frank Keiser, Exhibit 74 | | |
| 10996 | | Expert Report of Frank Keiser, Exhibit 75 | | |
| 10997 | | Expert Report of Frank Keiser, Exhibit 76 | | |
| 10998 | | Expert Report of Frank Keiser, Exhibit 77 | | |
| 10999 | | Expert Report of Frank Keiser, Exhibit 78 | | |
| 11000 | | Expert Report of Frank Keiser, Exhibit 79 | | |
| 11001 | | Expert Report of Frank Keiser, Exhibit 80 | | |
| 11002 | | Expert Report of Frank Keiser, Exhibit 81 | | |
| 11003 | | Expert Report of Frank Keiser, Exhibit 82 | | |
| 11004 | | Expert Report of Frank Keiser, Exhibit 83 | | |
| 11005 | | Expert Report of Frank Keiser, Exhibit 84 | | |
| 11006 | | Expert Report of Frank Keiser, Exhibit 85 | | |
| 11007 | | Expert Report of Frank Keiser, Exhibit 86 | | |
| 11008 | | Expert Report of Frank Keiser, Exhibit 87 | | |
| 11009 | | Expert Report of Frank Keiser, Exhibit 88 | | |
| 11010 | | Expert Report of Frank Keiser, Exhibit 89 | | |
| 11011 | | Expert Report of Frank Keiser, Exhibit 90 | | |
| 11012 | | Expert Report of Frank Keiser, Exhibit 91 | | |
| 11013 | | Expert Report of Lee Loetz, Exhibit 1 | | |
| 11014 | | Expert Report of Lee Loetz, Exhibit 2 | | |
| 11015 | | Expert Report of Lee Loetz, Exhibit 3 | | |
| 11016 | | Expert Report of Lee Loetz, Exhibit 4 | | |
| 11017 | | Expert Report of Lee Loetz, Exhibit 5 | | |
| 11018 | | Expert Report of Lee Loetz, Exhibit 6 | | |
| 11019 | | Expert Report of Lee Loetz, Exhibit 7 | | |
| 11020 | | Expert Report of Lee Loetz, Exhibit 8 | | |
| 11021 | | Expert Report of Lee Loetz, Exhibit 9 | | |
| 11022 | | Expert Report of Lee Loetz, Exhibit 10 | | |
| 11023 | | Expert Report of Lee Loetz, Exhibit 11 | | |
| 11024 | | Expert Report of Lee Loetz, Exhibit 12 | | |
| 11025 | | Expert Report of Lee Loetz, Exhibit 13 | | |
| 11026 | | Expert Report of Lee Loetz, Exhibit 14 | | |
| 11027 | | Expert Report of Lee Loetz, Exhibit 15 | | |
| 11028 | | Expert Report of Lee Loetz, Exhibit 16 | | |

| | | | | |
|---|---|---|---|---|
| 11029 | | Expert Report of Lee Loetz, Exhibit 17 | | |
| 11030 | | Expert Report of Lee Loetz, Exhibit 18 | | |
| 11031 | | Expert Report of Lee Loetz, Exhibit 19 | | |
| 11032 | | Expert Report of Lee Loetz, Exhibit 20 | | |
| 11033 | | Expert Report of Lee Loetz, Exhibit 21 | | |
| 11034 | | Expert Report of Lee Loetz, Exhibit 22 | | |
| 11035 | | Expert Report of Lee Loetz, Exhibit 23 | | |
| 11036 | | Expert Report of Lee Loetz, Exhibit 24 | | |
| 11037 | | Expert Report of Lee Loetz, Exhibit 25 | | |
| 11038 | | Expert Report of Lee Loetz, Exhibit 26 | | |
| 11039 | | Expert Report of Lee Loetz, Exhibit 27 | | |
| 11040 | | Expert Report of Lee Loetz, Exhibit 28 | | |
| 11041 | | Expert Report of Lee Loetz, Exhibit 29 | | |
| 11042 | | Expert Report of Lee Loetz, Exhibit 30 | | |
| 11043 | | Expert Report of Lee Loetz, Exhibit 31 | | |
| 11044 | | Expert Report of Lee Loetz, Exhibit 32 | | |
| 11045 | | Expert Report of Lee Loetz, Exhibit 33 | | |
| 11046 | | Expert Report of Lee Loetz, Exhibit 34 | | |
| 11047 | | Expert Report of Lee Loetz, Exhibit 35 | | |
| 11048 | | Expert Report of Lee Loetz, Exhibit 36 | | |
| 11049 | | Expert Report of Lee Loetz, Exhibit 37 | | |
| 11069 | | Historical Trial Balances 1996-2000.xls, MGA3765665-MGA3765748 | | |
| 11070 | 9/15/2005 | Pay Statement; Letter; Royalty Statement, BRYANT 12125-BRYANT 12133 | | |
| 11078 | | Spreadsheet, MGA 0060841-MGA 0060867 | | |
| 11079 | 1/20/2006 | Spreadsheet, MGA 0060868-MGA 0060984 | | |
| 11080 | 1/27/2006 | Spreadsheet, MGA 0061126-MGA 0061443 | | |
| 11081 | 1/24/2006 | Spreadsheet, MGA 0061915-MGA 0061924 | | |
| 11083 | 00/00/2006 | Spreadsheet, MGA 0071119-MGA 0071290 | | |
| 11084 | 7/12/2004 | Spreadsheet, MGA 0148756-MGA 0148809 | | |
| 11085 | | Spreadsheet, MGA 0161645-MGA 0161746 | | |
| 11086 | 00/00/2004 | Spreadsheet, MGA 0164472-MGA 0164698 | | |
| 11087 | 00/00/2003 | Spreadsheet, MGA 0191166-MGA 0191169 | | |
| 11088 | | Year Plan, MGA 0215417-MGA 0215418 | | |
| 11089 | 00/00/2006 | Spreadsheet, MGA 0218606-MGA 0218669 | | |
| 11090 | | Spreadsheet, MGA 0222931-MGA 0222940 | | |
| 11091 | 08/00/2005 | Report, MGA 0228031-MGA 0228040 | | |
| 11092 | | Spreadsheet, MGA 0362703-MGA 0362804 | | |
| 11093 | | Spreadsheet, MGA 0362811-MGA 0362912 | | |
| 11094 | 00/00/2001 | Chart, MGA 0869519-MGA 0869524 | | |
| 11095 | 5/31/2004 | Statement of Operations, MGA 1628285-MGA 1628422 | | |
| 11096 | | Financial Statements, MGA 3714340-MGA 3717412 | | |
| 11097 | 10/26/2001 | Invoice; Royalty Statements, BRYANT 00753-BRYANT 00788 | | |
| 11103 | | Spreadsheet, MGA 0180884-MGA 0181009 | | |
| 11104 | 9/19/2003 | Email, MGA 0205711-MGA 0205711 | | |

| 11105 | 4/21/2006 | Email, MGA 0518289-MGA 0518290 | | |
| 11106 | 4/13/2006 | Email, MGA 0518305-MGA 0518306 | | |
| 11107 | 4/11/2006 | Email, MGA 0518309-MGA 0518310 | | |
| 11108 | 4/6/2006 | Email, MGA 0518311 | | |
| 11111 | 9/7/2006 | Email, MGA 1117526-MGA 1117527 | | |
| 11112 | 11/20/2003 | Email, MGA 2148969-MGA 2148970 | | |
| 11113 | 5/11/2001 | Email, MGA 3202308-MGA 3202312 | | |
| 11116 | 00/00/2001 | Cost List, MGA HK 0009347-MGA HK 009366 | | |
| 11120 | 10/15/2000 | Phone Bill, SABW-M 00145-SABW-M 00148 | | |
| 11122 | 11/19/2000 | Phone Bill | | |
| 11123 | 12/19/2000 | Phone Bill, SABW-M 00413-SABW-M 00426 | | |
| 11155 | 10/31/2005 | Legal Document, MGA 0885037-MGA 0885042 | | |
| 11156 | 8/12/2003 | Legal Document, MGA 0886191-MGA 0886206 | | |
| 11157 | 10/16/2000 | Product Development form, MGA 1028054-MGA 1028057 | | |
| 11160 | 5/7/2001 | Email, MGA 1074505-MGA 1074506 | | |
| 11162 | 6/1/2001 | Check Voucher; Invoice/ Purchase Orders, MGA 1476946-MGA 1476959 | | |
| 11165 | 6/28/2006 | Email, BRYANT 17413-BRYANT 17414 | | |
| 11171 | 11/2/2000 | Email, MGA 0000037 B-MGA 0000042 B | | |
| 11173 | 11/10/2001 | Redacted Email, MGA 0009416 B-MGA 0009425 B | | |
| 11179 | 9/12/2001 | Email, MGA 0025283-MGA 0025292 | | |
| 11180 | 4/7/2004 | Email, MGA 0039498-MGA 0039499 | | |
| 11181 | 5/19/2004 | Email, MGA 0045653 | | |
| 11183 | 3/20/2007 | Email, MGA 0074536-MGA 0074539 | | |
| 11185 | 5/31/2003 | Email, MGA 0188932-MGA 0188932 | | |
| 11187 | 3/21/2005 | Email, MGA 0226305-MGA 0226308 | | |
| 11188 | 6/9/2003 | Email, MGA 0282398 | | |
| 11189 | 8/25/2003 | Email, MGA 0292652 | | |
| 11190 | 3/18/2004 | Email, MGA 0302637-MGA 0302644 | | |
| 11195 | 11/10/2000 | Email, MGA 0881669-MGA 0881690 | | |
| 11204 | 11/30/2000 | Email, MGA 3809775-MGA 3809825 | | |
| 11205 | 12/12/2000 | Email with attachment, MGA 3809916-952 | | |
| 11206 | 11/7/2000 | Design Reference Sheet, MGA 3814826 | | |
| 11208 | 11/6/2000 | Email, MGA 3817940-MGA 3817942 | | |
| 11213 | 11/21/2000 | Email, MGA 4013595-MGA 4013599 | | |
| 11220 | 7/30/2001 | Email, MGA 4477736-MGA 4477741 | | |
| 11224 | 00/00/2002 | Chart, MGA 4530351-MGA 4530358 | | |
| 11225 | 12/31/2001 | Royalty Statement, BRYANT 02615 | | |
| 11226 | 12/31/2003 | Royalty Statement, BRYANT 02620-BRYANT 02624 | | |
| 11227 | 11/2/2001 | Check Stub, BRYANT 02625-BRYANT 02626 | | |
| 11228 | 12/31/2002 | Royalty Statement, BRYANT 02907-BRYANT 02910 | | |
| 11229 | 3/31/2002 | Royalty Statement, BRYANT 04863 | | |
| 11230 | 4/28/2006 | Letter with Attachment, BRYANT 12066-BRYANT 12074 | | |

| 11231 | 2/6/2002 | Invoice, KMW-M 007082 | | |
|---|---|---|---|---|
| 11239 | 9/30/2005 | Royalty Statement, MGA 3720918-MGA 3720942 | | |
| 11240 | 3/31/2006 | Royalty Statement, MGA 3720955-MGA 3720966 | | |
| 11242 | 1/2/2001 | Email; Photographs, MGA HK 0007843-MGA HK 0007845 | | |
| 11246 | 4/11/2001 | Personnel File, MGA 001311-MGA 001312 | | |
| 11249 | 2/22/2004 | Email, MGA 0140433-MGA 0140439 | | |
| 11250 | 3/16/2004 | Email, MGA 0141662-MGA 0141665 | | |
| 11254 | 1/23/2003 | Email, MGA 0185947-MGA 0185948 | | |
| 11255 | 6/27/2003 | Email, MGA 0188938-MGA 0188940 | | |
| 11257 | 6/4/2003 | Email, MGA 0432440 | | |
| 11260 | 8/12/2003 | Legal Document, MGA 0886062-MGA 0886086 | | |
| 11261 | 10/1/2002 | MGA Restructuring, MGA 1480182-MGA 1480185 | | |
| 11263 | 10/28/2003 | Email, MGA 3774648-MGA 3774651 | | |
| 11264 | 6/19/2005 | Email, MGA 3774870-MGA 3774872 | | |
| 11265 | 8/25/2006 | Email, MGA 3775226-MGA 3775228 | | |
| 11266 | | List, MGA 3787280-MGA 3787284 | | |
| 11268 | 10/4/2000 | Email/Agreement, MGA 3866105-MGA 3866116 | | |
| 11269 | 6/21/2001 | Email, MGA 4001740 | | |
| 11270 | 1/30/2002 | Email, MGA 4006200 | | |
| 11271 | 12/30/2004 | Email, MGA 4009313-MGA 4009315 | | |
| 11272 | 12/30/2004 | Email/Resume, MGA 4009316-MGA 4009318 | | |
| 11273 | 1/28/2001 | Email, MGA 4012893 | | |
| 11274 | 3/00/2001 | Business Plan, MGA 4018190-MGA 4018212 | | |
| 11275 | 12/9/2002 | Email, MGA 4050284-MGA 4050286 | | |
| 11283 | | Royalty Statement, BRYANT 02911-BRYANT 02915 | | |
| 11291 | | Notes; Drawing; Patterns; Design Reference Sheet, KMW-M 002869-KMW-M 002883 | | |
| 11292 | | Notes; Drawing; Patterns; Design Reference Sheet, KMW-M 002884-KMW-M 002895 | | |
| 11293 | | Notes; Drawing; Patterns; Design Reference Sheet, KMW-M 002896-KMW-M 002904 | | |
| 11294 | | Notes; Drawing; Patterns; Design Reference Sheet, KMW-M 002905-KMW-M 002911 | | |
| 11295 | 6/16/2005 | Email, KMW-M 004671-4672 | | |
| 11296 | | Drawing, M 0001165-M 0001167 | | |
| 11300 | 12/22/2000 | Email; Photographs, MGA 000172-MGA 000182 | | |
| 11311 | 11/22/2000 | Email, MGA 0046578-MGA 0046579 | | |
| 11313 | 11/20/2000 | Email with Attachment, MGA 0046631-MGA 0046632 | | |
| 11314 | 11/18/2000 | Email with Attachment, MGA 0046636-MGA 0046637 | | |
| 11324 | 1/11/2001 | Email with Attachments, MGA 0051906-MGA 0051907 | | |

| | | | | |
|---|---|---|---|---|
| 11331 | 3/0/2003 | Check Register, MGA 0065828-MGA 0065930 | | |
| 11335 | 11/1/2000 | Email, MGA 0067505-MGA 0067508 | | |
| 11337 | 11/10/2000 | Email with Attachment, MGA 0067928-MGA 0067949 | | |
| 11340 | 10/10/2000 | Invoice, MGA 0072010-MGA 0072011 | | |
| 11341 | 8/31/2000 | Check Voucher; Invoice; Purchase Order; Requisition, MGA 0072012-MGA 0072015 | | |
| 11342 | 12/2/2003 | Trademark Registration, MGA 0800547-MGA 0800549 | | |
| 11343 | 2/12/2002 | Trademark Registration, MGA 0802698-MGA 0802700 | | |
| 11344 | 7/2/2002 | Trademark Registration, MGA 0804789-MGA 0804791 | | |
| 11345 | 2/12/2002 | Trademark Registration, MGA 0804830-MGA 0804830 | | |
| 11346 | 2/12/2002 | Trademark Registration, MGA 0804855-MGA 0804855 | | |
| 11355 | 7/17/07 | Copyright Supplemental Registrations, MGA 0842202-MGA 0842208 | | |
| 11356 | 4/18/2003 | Email, MGA 1474347-MGA 1474348 | | |
| 11359 | 6/30/2004 | Royalty Statement , MGA 3720893-MGA 3720905 | | |
| 11360 | 10/14/1996 | Isaac Larian Tax Return, MGA 3811849-MGA 3811854 | | |
| 11361 | 3/13/2002 | Email, MGA 3844746-MGA 3844748 | | |
| 11362 | 11/21/2001 | Email, MGA 4004436 | | |
| 11368 | 11/3/2000 | Email, MGA HK 0009377-MGA HK 0009382 | | |
| 11374 | | Note, SABW-M 00430 | | |
| 11375 | 11/7/2000 | Design Reference Sheet, SH 0094-SH 0095 | | |
| 11376 | 9/29/2000 | Cancelled Check, UB 0011 | | |
| 11377 | 9/29/2000 | Cancelled Check, UB 0012 | | |
| 11378 | 11/10/2000 | Cancelled Check, UB 0019 | | |
| 11382 | 10/19/2001 | Cancelled Check, UB 0088 | | |
| 11383 | 07/00/2000 | Bank Statement, UB 0112 B-UB 0116 B | | |
| 11384 | 08/00/2000 | Bank Statement, UB 0117 B-UB 0121 B | | |
| 11385 | 11/00/2000 | Bank Statement, UB 0132 B-UB 0136 B | | |
| 11386 | 12/00/2000 | Bank Statement, UB 0137 B-UB 0141 B | | |
| 11387 | 01/00/2001 | Bank Statement, UB 0142 B-UB 0146 B | | |
| 11388 | 02/00/2001 | Bank Statement, UB 0147 B-UB 0151 B | | |
| 11389 | 03/00/2001 | Bank Statement, UB 0152 B-UB 0156 B | | |
| 11390 | 04/00/2001 | Bank Statement, UB 0157 B-UB 0161 B | | |
| 11391 | 05/00/2001 | Bank Statement, UB 0162 B-UB 0166 B | | |
| 11392 | 06/00/2001 | Bank Statement, UB 0167 B-UB 0170 B | | |
| 11393 | 07/00/2001 | Bank Statement, UB 0171 B-UB 0175 B | | |
| 11394 | 08/00/2001 | Bank Statement, UB 0176 B-UB 0180 B | | |
| 11395 | 09/00/2001 | Bank Statement, UB 0181 B-UB 0184 B | | |
| 11396 | 10/00/2001 | Bank Statement, UB 0185 B-UB 0189 B | | |
| 11397 | 11/00/2001 | Bank Statement, UB 0190 B-UB 0193 B | | |
| 11398 | 12/00/2001 | Bank Statement, UB 0194 B-UB 0198 B | | |

| 11399 | 3/17/2008 | Angel Gomez Rebuttal Expert Report | | |
|---|---|---|---|---|
| 11400 | 3/17/2008 | Kenneth Hollander Rebuttal Expert Report | | |
| 11401 | 3/17/2008 | Rebuttal Expert Report of Robert Lind | | |
| 11402 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner | | |
| 11403 | 3/17/2008 | Rebuttal Expert Report of Lee Loetz | | |
| 11404 | 3/17/2008 | Rebuttal Expert Report of HeaTher McComb | | |
| 11406 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff | | |
| 11407 | 3/17/2008 | Rebuttal Expert Report of Carol Scott | | |
| 11408 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten | | |
| 11433 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab A | | |
| 11434 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab B | | |
| 11435 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab C | | |
| 11436 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab D | | |
| 11437 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab E | | |
| 11438 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab F | | |
| 11439 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab G | | |
| 11442 | 3/17/2008 | Rebuttal Expert Report of Lee Loetz-Exhibit 1 | | |
| 11443 | 3/17/2008 | Rebuttal Expert Report of Lee Loetz-Exhibit 2 | | |
| 11444 | 3/17/2008 | Rebuttal Expert Report of Lee Loetz-Exhibit 3 | | |
| 11445 | 3/17/2008 | Rebuttal Expert Report of Lee Loetz-Exhibit 4 | | |
| 11446 | 3/17/2008 | Rebuttal Expert Report of Lee Loetz-Exhibit 5 | | |
| 11447 | 3/17/2008 | Rebuttal Expert Report of HeaTher McComb-Exhibit 1 | | |
| 11448 | 3/17/2008 | Rebuttal Expert Report of HeaTher McComb-Exhibit 2 | | |
| 11450 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit A | | |
| 11451 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit B | | |
| 11452 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit C | | |
| 11453 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit D | | |
| 11454 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit E | | |
| 11455 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit F | | |
| 11456 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit G | | |
| 11457 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit H | | |
| 11458 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit I | | |

| 11459 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit J | | |
|---|---|---|---|---|
| 11460 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit K | | |
| 11461 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit L | | |
| 11462 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit M | | |
| 11463 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit N | | |
| 11464 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit O | | |
| 11465 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit P | | |
| 11466 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit Q | | |
| 11467 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit R | | |
| 11468 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit S | | |
| 11469 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit T | | |
| 11470 | 3/17/2008 | Rebuttal Expert Report of Carol Scott-Exhibit 1 | | |
| 11471 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-287 Registration of Jade Doll Configuration, Accessories and Packaging | | |
| 11472 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-533 Registration of Jade Doll Configuration, Accessories and Packaging | | |
| 11473 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-487 Registration of Jade Drawing | | |
| 11474 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-529 Registration of Jade Drawing | | |
| 11475 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-288 Registration of Sasha Doll Configuration, Accessories and Packaging | | |
| 11476 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-534 Registration of Sasha Doll Configuration, Accessories and Packaging | | |
| 11477 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-488 Registration of Sasha Drawing | | |
| 11478 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-530 Registration of Sasha Drawing | | |
| 11479 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-289 Registration of Cloe Doll Configuration, Accessories and Packaging | | |
| 11480 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-535 Registration of Cloe Doll Configuration, Accessories and Packaging | | |

| | | | | |
|---|---|---|---|---|
| 11481 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-490 Registration of Cloe Drawing | | |
| 11482 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-531 Registration of Cloe Drawing | | |
| 11483 | 6/18/2001 | U.S. Copyright office form VA, VA 1-098-290 Registration of Yasmin Doll Configuration, Accessories and Packaging | | |
| 11484 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-536 Registration of Yasmin Doll Configuration, Accessories and Packaging | | |
| 11485 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-491 Registration of Yasmin Drawing | | |
| 11486 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-532 Registration of Yasmin Drawing | | |
| 11487 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-489 Registration of Bratz Group Drawing | | |
| 11488 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-528 Registration of Bratz Group Drawing | | |
| 11489 | 3/25/2002 | U.S. Copyright office form VA, VA 1-148-305 Registration of Bratz Doll Sculpture (Female) | | |
| 11490 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-537 Registration of Bratz Doll Scupture (Female) | | |
| 11491 | 1/25/2006 | U.S. Copyright office form VA, VA 1-340-165 Registration of Bratz Passion 4 Fashion Packaging Style Guide Fall 2006 | | |
| 11492 | 1/25/2006 | U.S. Copyright office form VA, VA 1-340-167 Registration of Bratz Rock Angelz Packaging Style Guide Fall 2005 | | |
| 11493 | 1/25/2006 | U.S. Copyright office form VA, VA 1-340-168 Registration of Bratz Genie Magic Style Guide | | |
| 11494 | 1/25/2006 | U.S. Copyright office form VA, VA 1-340-169 Registration of Bratz Genie Magic Style Guide Spring 2006 | | |
| 11495 | 1/25/2006 | U.S. Copyright office form VA, VA 1-340-170 Registration of Bratz Passion 4 Fashion Style Guide | | |
| 11496 | 2/1/2006 | U.S. Copyright office form VA, VA 1-334-487 Registration of Bratz Campfire Packaging Style Guide Holiday 2005 | | |
| 11497 | 2/1/2006 | U.S. Copyright office form VA, VA 1-334-488 Registration of Bratz Ooh La La Packaging Style Guide Holiday 2005 | | |
| 11498 | 3/1/2004 | U.S. Copyright office form VA, VA 1-233-273 Registration of Bratz Purse Style Guide | | |
| 11499 | 2/2/2004 | U.S. Copyright office form VA, VA 1-233-104 Registration of Bratz Stylin Send-its! A Book with 32 Postcards | | |
| 11500 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-287 Registration of Jade Doll Configuration, Accessories and Packaging | | |

| | | | | |
|---|---|---|---|---|
| 11501 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-533 Registration of Jade Doll Configuration, Accessories and Packaging | | |
| 11502 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-487 Registration of Jade Drawing | | |
| 11503 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-529 Registration of Jade Drawing | | |
| 11504 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-288 Registration of Sasha Doll Configuration, Accessories and Packaging | | |
| 11505 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-534 Registration of Sasha Doll Configuration, Accessories and Packaging | | |
| 11506 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-488 Registration of Sasha Drawing | | |
| 11507 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-530 Registration of Sasha Drawing | | |
| 11508 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-289 Registration of Cloe Doll Configuration, Accessories and Packaging | | |
| 11509 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-535 Registration of Cloe Doll Configuration, Accessories and Packaging | | |
| 11510 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-490 Registration of Cloe Drawing | | |
| 11511 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-531 Registration of Cloe Drawing | | |
| 11512 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-290 Registration of Yasmin Doll Configuration, Accessories and Packaging | | |
| 11513 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-536 Registration of Yasmin Doll Configuration, Accessories and Packaging | | |
| 11514 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-491 Registration of Yasmin Drawing | | |
| 11515 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-532 Registration of Yasmin Drawing | | |
| 11516 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-489 Registration of Bratz Group Drawing | | |
| 11517 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-528 Registration of Bratz Group Drawing | | |
| 11518 | 3/25/2002 | U.S. Copyright office form VA, VA 1-148-305 Registration of Bratz Doll Sculpture (Female) | | |
| 11519 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-537 Registration of Bratz Doll Scupture (Female) | | |
| 11520 | 1/25/2006 | U.S. Copyright office form VA, VA 1-340-165 Registration of Bratz Passion 4 Fashion Packaging Style Guide Fall 2006 | | |
| 11521 | 3/23/2004 | Email, M 0059796 | | |

| | | | | |
|---|---|---|---|---|
| 11522 | 12/31/20006 | Native File:  Consolidated Statement of Operations.XLS, MGA 3710834 | | |
| 11523 | 7/31/2007 | Native File:  Consolidated Statement of Operations.XLS, MGA 3713507 | | |
| 11524 | 7/7/2007 | Native File:  MGA forecasts 6-1-07.XLS, MGA 3765749 | | |
| 11525 | 12/12/2006 | Native File:  2006 Monthly Statement of Operations.XLS, MGA 3711608 | | |
| 11526 | 00/00/00 | Native File:  2007 YTD Monthly Statement of Operations.XLS, MGA 3714340 | | |
| 11527 | 12/31/2005 | Native File:  2005 Consolidated Statement of Operations.XLS, MGA 3710565 | | |
| 11528 | 00/00/2001 | Native File:  2001 Sales By SKU.XLS, MGA 3718299 | | |
| 11529 | 00/00/2002 | Native File:  2002 Sales By SKU.XLS, MGA 3718376 | | |
| 11530 | 00/00/2003 | Native File:  2003 Sales By SKU.XLS, MGA 3718482 | | |
| 11531 | 00/00/2005 | Native File:  2005 Sales By SKU.XLS, MGA 3718968 | | |
| 11532 | 00/00/2006 | Native File:  2006 Sales By SKU.XLS, MGA 3719329 | | |
| 11533 | 00/00/2007 | Native File:  2007 October YTD Sales By Item.XLS, MGA 3745688 | | |
| 11534 | 6/30/2007 | Native File:  License Payment Log.XLS, MGA 3743606 | | |
| 11535 | 3/31/2003 | Native File:  2003 Carter Bryant Royalty Statement.XLS, MGA 3720823 | | |
| 11536 | 3/31/2004 | Native File:  2004 Carter Bryant Royalty Statement.XLS, MGA 3720881 | | |
| 11537 | 3/31/2005 | Native File:  2005 Carter Bryant Royalty Statement.XLS, MGA 3720932 | | |
| 11538 | 3/31/2006 | Native File:  2006 Carter Bryant Royalty Statement.XLS, MGA 3720981 | | |
| 11539 | 3/31/2007 | Native File:  2007 Carter Bryant Royalty Statement.XLS, MGA 3721053 | | |
| 11540 | 3/31/2003 | Native File:  2003 Lovins Royalty Report.XLS, MGA 3720787 | | |
| 11541 | 3/31/2004 | Native File:  2004 Lovins Royalty Report.XLS, MGA 3720794 | | |
| 11542 | 3/31/2005 | Native File:  2005 Lovins Royalty Report.XLS, MGA 3720798 | | |
| 11543 | 3/31/2006 | Native File:  2006 Lovins Royalty Report.XLS, MGA 3720802 | | |
| 11544 | 3/31/2007 | Native File:  2007 Lovins Royalty Report.XLS, MGA 3720806 | | |
| 11545 | 3/31/2004 | Native File:  2004 Parinchy Royalty Report.XLS, MGA 3720809 | | |

| | | | | |
|---|---|---|---|---|
| 11546 | 3/31/2005 | Native File: 2005 Parinchy Royalty Report.XLS, MGA 3720813 | | |
| 11547 | 3/31/2006 | Native File: 2006 Parinchy Royalty Report.XLS, MGA 3720817 | | |
| 11548 | 3/31/2007 | Native File: 2007 Parinchy Royalty Report.XLS, MGA 3720821 | | |
| 11549 | 12/31/2001 | Native File: 2001 Consolidated Statement of Operations.XLS, MGA 3709872-MGA 3709924 | | |
| 11550 | 12/31/2003 | Native File: 2003 Monthly Statement of Operations.XLS, MGA 3710236 | | |
| 11551 | 00/00/2002 | Native File: tooling Costs and Depreciation.XLS, MGA 3720189 | | |
| 11552 | 00/00/2001 | Native File: 2001 Sales Returns By SKU.XLS, MGA 3717766 | | |
| 11553 | 00/00/2002 | Native File: 2002 Sales Returns By SKU.XLS, MGA 3717823 | | |
| 11554 | 00/00/2003 | Native File: 2003 Sales Returns By SKU.XLS, MGA 3717880 | | |
| 11555 | 00/00/2004 | Native File: 2004 Sales Returns By SKU.XLS, MGA 3717950 | | |
| 11556 | 00/00/2005 | Native File: 2005 Sales Returns By SKU.XLS, MGA 3718058 | | |
| 11557 | 00/00/2006 | Native File: 2006 Sales Returns By SKU.XLS, MGA 3718161 | | |
| 11558 | 10/00/2007 | Native File: 2007 October YTD Returns By SKU.XLS, MGA 3746388 | | |
| 11559 | 11/24/2004 | Letter; Royalty Statement, BRYANT 12115-BRYANT 12120 | | |
| 11561 | 11/00/2000 | Publication, FL 0685-FL 0688 | | |
| 11562 | 12/31/2000 | Spreadsheet, FL 12335 | | |
| 11563 | 12/30/2003 | Letter w/Attachment, FL 12378-FL 12381 | | |
| 11564 | 1/23/2001 | Check, FL 12386 | | |
| 11565 | 6/30/1991 | Financial Document, FL 12403-FL 12404 | | |
| 11581 | 00/00/02 | Chart, MGA 0069277-MGA 0069279 | | |
| 11582 | 10/28/2002 | Invoice w/Attachments, MGA 0080329-MGA 0080333 | | |
| 11584 | 5/18/2001 | Email with Attachments, MGA 0305349-MGA 0305384 | | |
| 11585 | 4/2/2004 | Department Overview, MGA 0331852-MGA 0331854 | | |
| 11595 | 7/17/2007 | Copyright Document, MGA 0842220-MGA 0842225 | | |
| 11599 | 12/31/2000 | Email withAttachments, MGA 0881314-MGA 0881332 | | |
| 11602 | 10/16/2000 | Product Development form, MGA 1028043-MGA 1028048 | | |
| 11606 | 1/25/2005 | Spreadsheet, MGA 1167345 | | |
| 11607 | 00/00/00 | Spreadsheet, MGA 1448226-MGA 1448233 | | |
| 11608 | 06/00/2001 | Spreadsheet, MGA 1478970-MGA 1478977 | | |

| 11619 | 6/00/2000 | Bank Statement; posted checks, MGA 3708312-MGA 3708424 | | |
|---|---|---|---|---|
| 11620 | 00/00/2001 | Spreadsheet, MGA 3709866-MGA 3709871 | | |
| 11625 | 00/00/2003 | Spreadsheet, MGA 3782105-MGA 3782108 | | |
| 11626 | 12/9/2002 | Spreadsheet, MGA 3782129 | | |
| 11627 | 12/9/2002 | Spreadsheet, MGA 3782149 | | |
| 11628 | 00/00/2003 | Spreadsheet, MGA 3782240-MGA 3782244 | | |
| 11629 | 00/00/2003 | Spreadsheet, MGA 3782245-MGA 3782292 | | |
| 11630 | 10/26/2000 | Spreadsheet, MGA 3785045 | | |
| 11632 | 10/30/2000 | Email | | |
| 11636 | 1/12/2001 | Email, MGA 3786523-MGA 3786524 | | |
| 11641 | 10/17/2000 | Email, MGA 3786985 | | |
| 11642 | 10/17/2000 | Email, MGA 3786986-MGA 3786987 | | |
| 11643 | 10/24/2000 | Email, MGA 3786990-MGA 3786991 | | |
| 11644 | 10/26/2000 | Email, MGA 3786992 | | |
| 11645 | 10/30/2000 | Email, MGA 3786993-MGA 3786995 | | |
| 11651 | 10/25/2007 | List of Assets, MGA 3787279 | | |
| 11653 | 10/11/2000 | Check, MGA 3806419 | | |
| 11654 | 10/5/2000 | Promissory Note, MGA 3807574 | | |
| 11655 | 10/4/2000 | Email, MGA 3807606-MGA 3807608 | | |
| 11656 | 10/11/2000 | Checks, MGA 3807730-MGA 3807739 | | |
| 11657 | 10/4/2000 | Email with Attachment, MGA 3807775-MGA 3807786 | | |
| 11658 | 3/21/2005 | Agreements;Legal Document, MGA 3808818-MGA 3808934 | | |
| 11659 | 1/30/2001 | Email with Attachment, MGA 3810094-MGA 3810103 | | |
| 11663 | 11/16/2000 | Phone Bill, MGA 3811965-MGA 3811994 | | |
| 11664 | 10/16/2000 | Phone Bill, MGA 3814641-MGA 3814662 | | |
| 11670 | 10/5/2000 | Email, MGA 3817916 | | |
| 11673 | 10/25/2000 | Redacted Email, MGA 3817921-MGA 3817924 | | |
| 11675 | 10/11/2001 | Checks, MGA 3819455-MGA 3819463 | | |
| 11677 | 10/3/2000 | Email, MGA 3847435-MGA 3847437 | | |
| 11678 | 12/20/1999 | Email, MGA 3850250-MGA 3850280 | | |
| 11679 | 1/31/2001 | Spreadsheet, MGA 3850380-MGA 3850473 | | |
| 11680 | 1/31/2001 | Spreadsheet, MGA 3850732-MGA 3850743 | | |
| 11684 | 12/11/2000 | Email, MGA 3862019-MGA 3862020 | | |
| 11685 | 12/6/2000 | Facsimile, MGA 3862021-MGA 3862026 | | |
| 11686 | 12/6/2000 | Email, MGA 3862028-MGA 3862029 | | |
| 11687 | 12/6/2000 | Facsimile, MGA 3862030-MGA 3862035 | | |
| 11688 | 12/26/2000 | Email, MGA 4000073-MGA 4000076 | | |
| 11693 | 12/9/2000 | Email, MGA 4008523-MGA 4008524 | | |
| 11699 | 2/14/2001 | Spreadsheet, MGA 4026688-MGA 4026700 | | |
| 11700 | 2/20/2001 | Email, MGA 4026716-MGA 4026720 | | |
| 11704 | 1/9/2001 | Spreadsheet, MGA 4029460-MGA 4029461 | | |
| 11707 | 2/2/2001 | Email with Attachment(s), MGA 4030351-MGA 4030370 | | |
| 11708 | 2/5/2001 | Email, MGA 4030373-MGA 4030375 | | |

| 11709 | 2/5/2001 | Email, MGA 4030376 | | |
| 11710 | 2/16/2001 | Email, MGA 4030378 | | |
| 11711 | 2/16/2001 | Email, MGA 4030379-MGA 4030380 | | |
| 11718 | 2/20/2001 | Email, MGA 4030407 | | |
| 11729 | 1/9/2001 | Email, MGA 4033765-MGA 4033766 | | |
| 11738 | 1/3/2001 | Email with Attachment(s), MGA 4036643-MGA 4036698 | | |
| 11746 | 10/31/2000 | Email, MGA 4040623-MGA 4040626 | | |
| 11747 | 10/26/2000 | Email, MGA 4040672 | | |
| 11748 | 10/24/2000 | Email, MGA 4040680-MGA 4040682 | | |
| 11760 | | Photograph, MGA 001406-MGA 001413 | | |
| 11761 | | Vendor Invoice, MGA 001429-MGA 001431 | | |
| 11762 | 7/25/2000 | Agreement, MGA 001461-MGA 001466 | | |
| 11763 | 10/18/2000 | Agreement, MGA 001467-MGA 001469 | | |
| 11764 | 9/12/2000 | Email, MGA 001474 | | |
| 11765 | 12/27/2000 | Email with Attachment; Photographs; Email with Attachment; Spreadsheet; Email, MGA 0046129-MGA 0046150 | | |
| 11767 | 6/25/2001 | Email, MGA 0615620-MGA 0615623 | | |
| 11768 | 10/12/2000 | Quote, ML2FR 000194 | | |
| 11772 | 10/13/2000 | Posted Check, UB 0016 | | |
| 11773 | | Bank Statement, UB 0127 B-UB 0131 B | | |
| 11775 | 1/29/2004 | Posted Check, WFB 0363 | | |
| 11776 | 3/27/2004 | Posted Check, WFB 0374 | | |
| 11777 | 3/27/2004 | Posted Check, WFB 0375 | | |
| 11778 | 1/29/2004 | Posted Check, WFB 0407 | | |
| 11779 | 3/2/2005 | Corrections to Bryan Armstrong Deposition | | |
| 11780 | 3/2/2005 | Corrections to Carter Bryant's 11/4/2004 Deposition | | |
| 11781 | 3/2/2005 | Corrections to Carter Bryant's 11/5/2004 Deposition | | |
| 11782 | 9/19/2007 | Corrections to Carter Bryant's 11/8/2004 Deposition | | |
| 11783 | 3/17/2005 | Corrections to Charnayne Brooks Deposition | | |
| 11784 | 11/12/2007 | Corrections to Jacqueline Ramona Prince Deposition | | |
| 11785 | 1/28/2008 | Corrections to Lisa tonnu Depositions | | |
| 11786 | 12/6/2004 | Corrections to Nick Contreras Deposition | | |
| 11787 | | Corrections to Victoria O'Connor Deposition | | |
| 11795 | | Drawing, BRYANT 01104 | | |
| 11796 | | Drawing, BRYANT 01083 | | |
| 11797 | | Drawing, BRYANT 01246 | | |
| 11798 | | Drawing, BRYANT 01117 | | |
| 11799 | | Drawing, BRYANT 01116 | | |
| 11800 | | Drawing, BRYANT 04767 | | |
| 11801 | | Drawing, BRYANT 01035 | | |
| 11802 | | Drawing, BRYANT 01113 | | |
| 11803 | | Drawing, BRYANT 01066 | | |
| 11804 | | Drawing, BRYANT 01068 | | |

| | | | | |
|---|---|---|---|---|
| 11805 | | Drawing, BRYANT 01067 | | |
| 11806 | | Drawing, BRYANT 01070 | | |
| 11813 | | Drawing, BRYANT 01018 | | |
| 11814 | | Drawing, BRYANT 01019 | | |
| 11815 | | Drawing, BRYANT 01031 | | |
| 11816 | | Drawing, BRYANT 01033 | | |
| 11817 | | Drawing, BRYANT 01041 | | |
| 11818 | | Drawing, BRYANT 00990 | | |
| 11819 | | Drawing, BRYANT 00991 | | |
| 11820 | | Drawing, BRYANT 01011 | | |
| 11821 | | Drawing, BRYANT 01009 | | |
| 11822 | | Drawing, BRYANT 01039 | | |
| 11823 | | Drawing, BRYANT 01038 | | |
| 11824 | | Drawing, BRYANT 01024 | | |
| 11825 | | Drawing, BRYANT 01008 | | |
| 11826 | | Drawing, BRYANT 01023 | | |
| 11827 | | Drawing, BRYANT 01072 | | |
| 11828 | | Drawing, BRYANT 01053 | | |
| 11829 | | Drawing, BRYANT 01052 | | |
| 11830 | | Drawing, BRYANT 01046 | | |
| 11831 | | Drawing, BRYANT 01044 | | |
| 11832 | | Drawing, BRYANT 01043 | | |
| 11833 | | Drawing, BRYANT 01030 | | |
| 11834 | | Drawing, BRYANT 01073 | | |
| 11840 | 9/18/2000 | Addendum to Agreement, MGA 0008951-MGA 0008962 | | |
| 11841 | 11/8/2000 | Email, MGA 000538 | | |
| 11842 | 6/12/2003 | Copyright Document, MGA 001313 | | |
| 11844 | 1/23/2003 | Email, MGA 0185949-MGA 0185950 | | |
| 11845 | 3/24/2004 | Email, MGA 0183003-MGA 0183004 | | |
| 11857 | 3/24/2004 | Email, MGA 0183005-MGA 0183007 | | |
| 11867 | | Presentation, MGA 0178895-MGA 0178917 | | |
| 11868 | 4/12/2005 | Email, MGA 0203364-MGA 0203366 | | |
| 11869 | 9/8/2003 | Email, MGA 0206180-MGA 0206181 | | |
| 11870 | 10/30/2000 | Invoice, BRYANT 04427 | | |
| 11871 | 11/6/2000 | Invoice, BRYANT 04425 | | |
| 11875 | 10/26/2000 | Email, MGA HK 0002993-MGA HK 0002994 | | |
| 11876 | 10/30/2000 | Email, MGA HK 0003173-MGA HK 0003177 | | |
| 11877 | 10/26/2000 | Email, MGA HK 0002982-MGA HK 0002984 | | |
| 11879 | 10/18/2000 | Email, MGA HK 0002409-MGA HK 0002411 | | |
| 11880 | 12/27/2000 | Email, MGA 0046193-MGA 0046195 | | |
| 11881 | 1/12/2001 | Voucher; Invoice, MGA 0072371-MGA 0072374 | | |
| 11885 | 3/14/2005 | Assets/Liabilities, MGA 3787275-MGA 3787279 | | |
| 11890 | 11/17/2005 | Transcript, KS 10886-KS 10939 | | |
| 11893 | 11/21/2006 | Email, MGA 0067740-MGA 0067748 | | |
| 11895 | 3/29/2001 | Email, MGA 0049290-MGA 0049297 | | |
| 11901 | 4/25/2006 | Email, MGA 0073270-MGA 0073271 | | |
| 11902 | 11/28/2006 | Email, MGA 1499735-MGA 1499737 | | |

| | | | | |
|---|---|---|---|---|
| 11903 | 10/18/2000 | Email, MGA 4036709-MGA 4036710 | | |
| 11906 | 10/26/2000 | Email, MGA HK 0002950-MGA HK 0002951 | | |
| 11908 | | Declaration of Mariana Trueba Almada in Support of MGAE de Mexico, S.R.L. De C.V.'s Reply in Support of its Motion to Dismiss Mattel's CounterClaims | | |
| 11909 | | Declaration of Jahangir Makabi in Support of MGAE de Mexico, S.R.L. De C.V.'s Reply in Support of its Motion to Dismiss Mattel's Amended Answer and CounterClaims | | |
| 11962 | 11/27/2000 | Invoice, KMW-L 00421 | | |
| 11963 | 12/24/2002 | Receipt, KMW-M 007080 | | |
| 11964 | 1/24/2002 | Receipt, KMW-M 007081 | | |
| 11965 | 12/6/2001 | Timesheet, KMW-M 007085 | | |
| 11966 | 12/12/2001 | Receipt, KMW-M 007086 | | |
| 11967 | 10/00/2001 | Timesheet, KMW-M 007087 | | |
| 11968 | 11/2/2001 | Timesheet, KMW-M 007088 | | |
| 11969 | 11/19/2001 | Timesheet, KMW-M 007089 | | |
| 11970 | 11/19/2001 | Timesheet, KMW-M 007090 | | |
| 11971 | 12/1/2001 | Agreement, KMW-M 007091 | | |
| 11972 | 10/00/2001 | Timesheet, KMW-M 007092 | | |
| 11973 | 10/21/2001 | Timesheet, KMW-M 007093 | | |
| 11974 | 10/27/2001 | Timesheet, KMW-M 007094 | | |
| 11975 | 11/20/2001 | Timesheet, KMW-M 007095 | | |
| 11976 | 10/00/2001 | Timesheet, KMW-M 007096 | | |
| 11977 | 10/00/2001 | Timesheet, KMW-M 007097 | | |
| 11978 | 11/1/2001 | Agreement, KMW-M 007098 | | |
| 11979 | 11/1/2001 | Agreement, KMW-M 007099 | | |
| 11980 | 09/00/2001 | Timesheet, KMW-M 007100 | | |
| 11981 | 09/00/2001 | Timesheet, KMW-M 007101 | | |
| 11982 | 6/11/2002 | Agreement, KMW-M 007102 | | |
| 11983 | 02/00/20002 | Timesheet, KMW-M 007103 | | |
| 11984 | 02/00/2002 | Timesheet, KMW-M 007104 | | |
| 11985 | 2/5/2002 | Agreement, KMW-M 007106 | | |
| 11986 | 12/4/2001 | Work Schedule, KMW-M 007107 | | |
| 11987 | 2/4/2001 | Timesheet, KMW-M 007109 | | |
| 11988 | 12/12/2001 | Agreement, KMW-M 007110 | | |
| 11989 | 11/18/2001 | Work Schedule, KMW-M 007111 | | |
| 11990 | 11/4/2001 | Timesheet, KMW-M 007112 | | |
| 11991 | 11/11/2001 | Timesheet, KMW-M 007113 | | |
| 11992 | 11/18/2001 | Timesheet, KMW-M 007114 | | |
| 11993 | 11/20/2001 | Agreement, KMW-M 007115 | | |
| 11994 | 11/3/2001 | Redacted Work Schedule, KMW-M 007116 | | |
| 11995 | 11/3/2001 | Timesheet, KMW-M 007117 | | |
| 11996 | 10/13/2001 | Work Schedule, KMW-M 007121 | | |
| 11997 | 3/30/2002 | Agreement, KMW-M 007122 | | |
| 11998 | 2/6/2002 | Work Schedule, KMW-M 007123 | | |
| 11999 | 1/28/2002 | Timesheet, KMW-M 007124 | | |
| 12000 | 2/3/2002 | Timesheet, KMW-M 007125 | | |

| 12001 | 6/11/2002 | Agreement, KMW-M 007126 | | |
|---|---|---|---|---|
| 12002 | 4/24/2002 | Timesheet, KMW-M 007127 | | |
| 12003 | 6/9/2002 | Timesheet, KMW-M 007128 | | |
| 12004 | 3/30/2002 | Agreement, KMW-M 007129 | | |
| 12005 | 2/6/2002 | Timesheet, KMW-M 007130 | | |
| 12006 | 1/28/2002 | Timesheet, KMW-M 007131 | | |
| 12007 | 2/5/2002 | Agreement, KMW-M 007132 | | |
| 12008 | 12/1/2001 | Timesheet, KMW-M 007133 | | |
| 12009 | 00/00/0000 | Timesheet, KMW-M 007134 | | |
| 12010 | 12/1/2001 | Timesheet, KMW-M 007135 | | |
| 12011 | 12/2/2005 | Agreement, KMW-M 007136 | | |
| 12012 | 11/18/2001 | Timesheet, KMW-M 007137 | | |
| 12013 | 11/4/2001 | Timesheet, KMW-M 007138 | | |
| 12014 | 11/20/2001 | Receipt, KMW-M 007141 | | |
| 12015 | 11/1/2001 | Timesheet, KMW-M 007142 | | |
| 12016 | 11/1/2001 | Timesheet, KMW-M 007143 | | |
| 12017 | 1/2/2008 | Transcript, M 0261971-M 0262394 | | |
| 12018 | | Ana Cabrera's Box of Bratz-Related Materials *, M 0263175-M 0263432 | | |
| 12019 | 00/00/2002 | Ledger, MGA 0060985-MGA 0061125 | | |
| 12020 | 00/00/2004 | Ledger, MGA 0061444-MGA 0061890 | | |
| 12021 | 00/00/2005 | Financial Document, MGA 0602410-MGA 0602598 | | |
| 12022 | 2/14/2005 | Employment Agreement, MGA 0886921-MGA 0886926 | | |
| 12023 | 8/31/2000 | Timeline, MGA 3819497-MGA 3819506 | | |
| 12024 | 03/00/2003 | Financial Document, MGA 4044958-MGA 4045067 | | |
| 12025 | 03/00/2003 | Financial Document | | |
| 12026 | | Financial Document, MGA 4045182-MGA 4045276 | | |
| 12027 | 10/19/2001 | Financial Document, MGA 4045405-MGA 4045414 | | |
| 12030 | | List, MGA 3866371-MGA 3866373 | | |
| 12031 | | Email , MGA HK 0009367-MGA HK 0009368 | | |
| 12033 | | Article, M 0073965-M 0073966 | | |
| 12034 | | Article, M 0073969 | | |
| 12036 | | Email, MGA 4033767-MGA 4033769 | | |
| 12038 | | Email, MGA HK 0004381-MGA HK 0004382 | | |
| 12041 | | Email, MGA 0045988-MGA 0045991 | | |
| 12044 | | Email, MGA HK 0010199-MGA HK 0010203 | | |
| 12045 | | Email, MGA 000273-MGA 000276 | | |
| 12046 | | Email, MGA 001476 | | |
| 12047 | 3/25/2005 | MGA Copyright Filings, M 0915197-M 0915210 | | |
| 12055 | | Email, MGA HK 0004244 | | |
| 12064 | | Financial Document, MGA 3710124 | | |
| 12065 | | Financial Document, MGA 3710419 | | |
| 12071 | | Email, MGA 000147-MGA 000149 | | |
| 12072 | | Email, MGA HK 0008132-MGA HK 0008134 | | |

| 12074 | 10/17/2000 | Email, MGA 0427516 | | |
| 12075 | 10/31/2000 | Email, MGA HK 0001874-MGA HK 0001878 | | |
| 12077 | 9/22/2000 | Wire Transfer, UB 0106-UB 0106 | | |
| 12078 | 11/16/2005 | Testimony of Isaac Larian in Larian v. Larian, BCR 00001-BCR 00186 | | |
| 12079 | 11/17/2005 | Testimony of Jennifer Maurus in Larian v. Larian | | |
| 12080 | 1/13/2003 | Email, MGA 0185677-MGA 0185679 | | |
| 12081 | 7/12/2007 | Mattel, Inc.'s Second Amended Answer in Case No. 05-2727 and CounterClaims | | |
| 12087 | 10/26/2000 | Email, MGA 0000012-MGA 0000013 | | |
| 12088 | 11/15/2000 | Email, MGA 0000058-MGA 0000059 | | |
| 12092 | 4/18/2001 | Email, MGA 0004443 B-MGA 0004444 B | | |
| 12093 | 5/1/2001 | Email, MGA 0004496 | | |
| 12096 | 4/10/2001 | Email, MGA 0004420-MGA 0004421 | | |
| 12098 | 4/18/2001 | Email, MGA 0004442 | | |
| 12105 | 10/4/2000 | Email, MGA 0064572 | | |
| 12112 | 10/23/2002 | E-mail | | |
| 12116 | 11/3/2003 | Email, MGA HK 0001949-MGA HK 0001951 | | |
| 12119 | 10/25/2000 | Email, MGA HK 0002938 | | |
| 12122 | 5/8/2001 | Email, MGA HK 0010382 | | |
| 12123 | 11/8/2000 | Email with Attachment, MGA 0046656-MGA 0046658 | | |
| 12126 | | Email, drawing, notes, MGA 0837256-MGA 0837258 | | |
| 12127 | 11/30/2000 | Email with Attachment, MGA 0051466-MGA 0051483 | | |
| 12130 | 12/17/2002 | Email, MGA 0185649 | | |
| 12153 | | Drawing, BRYANT 04887 | | |
| 12155 | | Agreement, M 0255821-M 0255822 | | |
| 12156 | 12/6/2005 | Email with Attachment, MGA 1039148-MGA 1039155 | | |
| 12173 | | Tab B1 to Expert Report of Michael Wagner | | |
| 12174 | | Tab B2 to Expert Report of Michael Wagner | | |
| 12182 | | Drawing, KMW-M 01647 | | |
| 12184 | | Check Stub, MGA 0072364-MGA 0072370 | | |
| 12186 | 5/24/2004 | Email, MGA 1105531-MGA 1105532 | | |
| 12187 | | Financial Guidelines, MGA 1105533 | | |
| 12188 | | Financial Document, MGA 1728809-MGA 1728840 | | |
| 12189 | | Financial Document, MGA 1513312-MGA 1513314 | | |
| 12190 | | Email, MGA 2089384-MGA 2089388 | | |
| 12191 | | Functional Analysis, MGA 3396397-MGA 3396405 | | |
| 12192 | 3/16/2004 | Email with attachments, MGA 1728901-MGA 1728942 | | |
| 12193 | | Email, MGA 0183271 | | |

| | | | | |
|---|---|---|---|---|
| 12194 | | Catalog, MGA 0142904 | | |
| 12195 | | Financial Prospectus, MGA 3793952-MGA 3794012 | | |
| 12196 | | Email, MGA 1002868 | | |
| 12197 | 9/9/2002 | Email, MGA 1002883-MGA 1002884 | | |
| 12198 | | Financial Document, MGA 1511657-MGA 1511664 | | |
| 12199 | 10/16/2003 | Email, MGA 1506078 | | |
| 12200 | | Financial Document, MGA 1506079-MGA 1506082 | | |
| 12201 | | Financial Document, MGA 1506083-MGA 1506091 | | |
| 12202 | | Financial Document, MGA 1506094-MGA 1506101 | | |
| 12203 | 12/17/2003 | Email with attachments, MGA 1506102-MGA 1506112 | | |
| 12204 | | Email, MGA 1506568-MGA 1506569 | | |
| 12205 | | Financial Document, MGA 1506570-MGA 1506573 | | |
| 12206 | 9/4/2003 | Email with attachments, MGA 1506093-MGA 1506101 | | |
| 12208 | | Email, MGA 0413303-MGA 0413306 | | |
| 12209 | | Memo, MGA 1005381-MGA 1005386 | | |
| 12211 | | Notes, MGA 1007784-MGA 1007789 | | |
| 12212 | | Memo, MGA 0141629-MGA 0141635 | | |
| 12214 | 5/23/2004 | Email with attachments, MGA 0201933-MGA 0201947 | | |
| 12217 | | Email, MGA 3817824-MGA 3817826 | | |
| 12219 | | Financial Document, UB 0107 B-UB 0111 B | | |
| 12220 | | Financial Document, UB 0122 B-UB 0126 B | | |
| 12222 | | Financial Document, MGA 3780442 | | |
| 12223 | | Financial Document, MGA 3780480-MGA 3780542 | | |
| 12225 | | Bank Transfer Report, MGA 3810587-MGA 3810589 | | |
| 12226 | 5/21/2007 | Copyright Registration form VA; Photograph of Product, MGA 0828136-MGA 0828144 | | |
| 12227 | | Copyright Registration TX-6-526-072 | | |
| 12228 | | Copyright Registration VA-1-405-452 | | |
| 12229 | | Copyright Registration PA-1-367-620 | | |
| 12230 | | Copyright Registration VAu-738-464 | | |
| 12231 | | Copyright Registration VAu-738-466 | | |
| 12232 | | Copyright Registration VA-1-413-305 | | |
| 12233 | | Copyright Registration VA-1-413-304 | | |
| 12234 | | Copyright Registration VA-1-413-309 | | |
| 12235 | | Copyright Registration VA-1-413-310 | | |
| 12236 | | Copyright Registration VA-1-413-311 | | |
| 12237 | | Photographs of products shown to Ana Cabrera and Beariz Morales, M 0261589-M 0261964 | | |

| | | | | |
|---|---|---|---|---|
| 12238 | | Bratz face deco*, M 0913569-M 0913574 | | |
| 12239 | | Bratz body*, M 0913608-M 0913614 | | |
| 12240 | | Sales Document, MGA 1162485-MGA 1162502 | | |
| 12241 | | Business Plan, MGA 0050408-MGA 0050430 | | |
| 12242 | | Email, MGA 0050254-MGA 0050256 | | |
| 12243 | | Email, MGA 4001765-MGA 4001765 | | |
| 12244 | | Email, MGA 4001673-MGA 4001674 | | |
| 12245 | | Email, MGA 4001559 | | |
| 12246 | | Email, MGA 4001851 | | |
| 12247 | | Presentation Materials, MGA 0280745-MGA 0280789 | | |
| 12248 | | Email, MGA 0064571 | | |
| 12249 | | Memo, MGA 4001704-MGA 4001705 | | |
| 12250 | | Email, MGA 4000877 | | |
| 12251 | | Email, MGA 4001672 | | |
| 12258 | | Financial Document, MGA 3796571-MGA 3796573 | | |
| 12265 | | Email, MGA HK 0000276-MGA HK 0000299 | | |
| 12269 | | Email, MGA HK 0001096-MGA HK 0001124 | | |
| 12270 | | Email, MGA HK 0004322-MGA HK 0004360 | | |
| 12273 | | Email, MGA HK 0002926-MGA HK 0002937 | | |
| 12274 | | MGA Price List, MGA 0067966-MGA 0067978 | | |
| 12275 | | Email, MGA HK 0001976-MGA HK 0002065 | | |
| 12276 | | Email, MGA HK 0010046-MGA HK 0010082 | | |
| 12277 | | Email, MGA 0068493-MGA 0068561 | | |
| 12278 | | Email, MGA HK 0009457-MGA HK 0009501 | | |
| 12279 | | Bratz rubber mold *, M 0914603 | | |
| 12280 | | Bratz rubber mold *, M 0914604 | | |
| 12281 | | Bratz head *, M 0914605-10; M 0913500-5; M 0913556-61 | | |
| 12282 | | Bratz clay head sculpt *, M 0914611-6; M 0913506-11; M 0913562-6 | | |
| 12283 | | Hottiez Fiona Doll in Packaging *, M 0914617-M 0914625 | | |
| 12284 | | Hottiez Asiana Doll in Packaging *, M 0914626-M 0914633 | | |
| 12285 | | Hottiez Tahlia Doll in Packaging *, M 0914634-M 0914641 | | |
| 12287 | | Bratz Jade Doll in Packaging *, M 0914655 | | |
| 12288 | | Bratz Sasha Doll in Packaging *, M 0914656 | | |
| 12289 | | Bratz Yasmin Doll in Packaging *, M 0914657 | | |
| 12291 | | Schedule 2 of Hong Kong Litigation including photographs of Trendy Teenz and Rockerheadz *, M 0914660-M 0914664 | | |
| 12292 | | Schedule 3 of Hong Kong Litigation including photograph of Mini Trendy Teenz *, M 0914682-M 0914683 | | |

| | | | | |
|---|---|---|---|---|
| 12293 | | Schedule 4 of Hong Kong Litigation including photograph of Trendy Teenz *, M 0914684-M 0914685 | | |
| 12294 | | Schedule 5 of Hong Kong Litigation including photograph of Rockerheadz Bobble Pen *, M 0914686-M 0914687 | | |
| 12295 | | Schedule 6 of Hong Kong Litigation including photograph of Rockerheadz Bobblehead Doll *, M 0914688-M 0914689 | | |
| 12296 | | Doll *, M 0914690-M 0914695 | | |
| 12297 | | Doll *, M 0914698-M 0914702 | | |
| 12298 | | Doll *, M 0914704 | | |
| 12299 | | Doll *, M 0914705-M 0914708 | | |
| 12300 | | Doll *, M 0914709 | | |
| 12301 | | Doll *, M 0914710 | | |
| 12302 | | Doll *, M 0914711-M 0914715 | | |
| 12303 | | Doll *, M 0914716-M 0914717 | | |
| 12304 | | Bratz head *, M 0914718-M 0914727 | | |
| 12305 | | Bratz body *, M 0914728-M 0914731 | | |
| 12306 | | Bratz body *, M 0914732-M 0914734 | | |
| 12307 | | Bratz head *, M 0914735-M 0914737 | | |
| 12308 | | Cloe Bratz doll with clothes *, M 0914738-M 0914739 | | |
| 12309 | | Yasmin Bratz doll with clothes *, M 0914740-M 0914741 | | |
| 12310 | | Cloe Bratz doll with clothes *, M 0914742 | | |
| 12311 | | Yasmin Bratz Genie Magic in packaging *, M 0914743-M 0914746 | | |
| 12312 | | Doll *, M 0914747-M 0914750 | | |
| 12314 | | Doll *, M 0914751-M 0914754 | | |
| 12315 | 3/23/2005 | Email, MGA 1144203-MGA 1144206 | | |
| 12316 | | Trendy Teenz *, M 0914760-M 0914761 | | |
| 12317 | 5/15/2003 | Email, MGA 2068948-MGA 2068948 | | |
| 12318 | | Mini Trendy Teenz *, M 0914762-M 0914764 | | |
| 12319 | 8/31/2006 | Email, MGA 0197050-MGA 0197052 | | |
| 12320 | | Trendy Teenz *, M 0914765-M 0914767 | | |
| 12321 | 9/12/2006 | Email, MGA 0194576-MGA 0194580 | | |
| 12322 | | Mya Glamma Jammaz *, M 0914768-M 0914773 | | |
| 12324 | | Scampz Doll *, M 0914774-M 0914777 | | |
| 12327 | 7/28/2005 | Email, MGA 3207781-MGA 3207782 | | |
| 12328 | | Doll *, M 0914780-M 0914782 | | |
| 12330 | | Bratz Cloe doll *, M 0914784-M 0914785 | | |
| 12331 | 10/25/2000 | Email, MGA 3853492-MGA 3853493 | | |
| 12332 | | Doll *, M 0914786-M 0914787 | | |
| 12334 | | Doll *, M 0914788-M 0914789 | | |
| 12336 | | Rubber molds *, M 0913512-M 0913518 | | |
| 12338 | | Rubber molds *, M 0913519-M 0913523 | | |
| 12340 | | Rubber molds *, M 0913524-M 0913527 | | |

| 12342 | | Rubber molds *, M 0913528-M 0913531 | | |
|---|---|---|---|---|
| 12344 | | Rubber molds *, M 0913532-M 0913536 | | |
| 12346 | | Rubber molds *, M 0913537-M 0913540 | | |
| 12348 | | Rubber molds *, M 0913541-M 0913544 | | |
| 12349 | | Rubber molds *, M 0913545-M 0913549 | | |
| 12351 | | Rubber molds *, M 0913550-M 0913553 | | |
| 12352 | | Rubber molds *, M 0913554-M 0913555 | | |
| 12356 | | Bratz body *, M 0913577-M 0913584 | | |
| 12358 | | Bratz body and clothes *, M 0914450; BRYANT 019786-M 0914453 | | |
| 12361 | | Bratz body sculpt *, M 0914458-M 0914461 | | |
| 12362 | | Bratz body *, M 0914462-M 0914465 | | |
| 12363 | | Bratz body *, M 0914466-M 0914469 | | |
| 12364 | | Bratz head and body *, M 0914470-M 0914478 | | |
| 12365 | | Bratz clay head *, M 0914479-M 0914482 | | |
| 12366 | | Bratz clay head next to Bratz head and body *, M 0914483-M 0914484 | | |
| 12367 | | Bratz body and head *, M 0914485-M 0914488 | | |
| 12368 | | Bratz Sculpt *, M 0912495-M 0912498 | | |
| 12369 | | Bratz Head Final Wax *, M 0912509-M 0912511 | | |
| 12370 | | Doll Body, no feet or head *, M 0912514 | | |
| 12371 | | Bratz Heads *, M 0912515-M 0912517 | | |
| 12372 | | Various Doll Bodies and Parts *, M 0912653-M 0912669; BRYANT 019695- BRYANT 019711 | | |
| 12374 | | Bratz Body Sculpts *, M 0912684-M 0912687 | | |
| 12375 | | Various Doll Bodies *, M 0912688-M 0912691 | | |
| 12376 | | Doll Bodies *, M 0912692-M 0912695 | | |
| 12377 | | Bratz Head on Body, M 0912696-M 0912708 | | |
| 12378 | | Bratz Heads *, M 0912705-M 0912708 | | |
| 12379 | | Bratz Head on body including various doll bodies and sculpt *, M 0912711-M 0912714 | | |
| 12380 | | Root & Groom Masters *, M 0912782-M 0912815 | | |
| 12381 | | Bratz Head and Body, no feet *, M 0913106-M 0913113 | | |
| 12382 | | Bratz Heads with attachment *, M 0913174-M 0913186 | | |
| 12383 | | Rubber Mold *, M 0913456-M 0913460 | | |
| 12384 | | Shoe Rubber Mold *, M 0913461-M 0913464 | | |
| 12385 | | Foot Rubber Mold *, M 0913465-M 0913468 | | |
| 12386 | | Head Rubber Mold *, M 0913469-M 0913473 | | |
| 12387 | | Leg Rubber Molds *, M 0913474-M 0913477 | | |
| 12388 | | Torso Rubber Mold *, M 0913478-M 0913481 | | |
| 12389 | | Arm Rubber Molds *, M 0913482-M 0913485 | | |
| 12390 | | Doll Rubber Mold *, M 0913486-M 0913491 | | |
| 12391 | | Rubber Mold *, M 0913492-M 0913495 | | |
| 12392 | | Rubber Mold *, M 0913496-M 0913499 | | |

| | | | | |
|---|---|---|---|---|
| 12393 | | Bratz Doll Parts, Head and Clothing *, M 0912425-M 0912429; M 0912439; M 0912442; M 0912453; M 0912455 | | |
| 12394 | | Doll Bodies *, M 0912361 | | |
| 12395 | | Bratz Head and Body Sculpt *, M 0912470-M 0912476 | | |
| 12396 | | Bratz Head and Body *, M 0912477-M 0912480 | | |
| 12397 | | Cast of Rough Bratz Sculpt *, M 0912481 | | |
| 12398 | | Bratz Head Rough Wax *, M 0912482-M 0912484 | | |
| 12399 | | Bratz Clay Head Sculpts *, M 0913585-M 0913595 | | |
| 12400 | | Bratz Body Sculpt *, M 0913596-M 0913601 | | |
| 12401 | | Bratz Head on Body *, M 0913602-M 0913607 | | |
| 12402 | | Cloe Face Deco *, M 0913615-M 0913629 | | |
| 12403 | | Sasha Face Deco *, M 0913630-M 0913644 | | |
| 12404 | | Bratz Face Deco *, M 0913645-M 0913656 | | |
| 12405 | | Bratz Head, Cloe *, M 0913884-M 0913887; BRYANT 19417 | | |
| 12406 | | Bratz Head, Jade *, M 0913979-M 0913982; BRYANT 19427 | | |
| 12407 | | Bratz Doll, no face deco, rooted hair or feet *, M 0914425-M 0914432 | | |
| 12408 | | Bratz Doll with feet, no face deco or rooted hair *, M 0914433-M 0914441 | | |
| 12425 | | Email, MGA 0005555 B | | |
| 12426 | | Email, MGA 0009045-MGA 0009046 | | |
| 12427 | | Email, MGA 0065425-MGA 0065428 | | |
| 12428 | | Email; Notes, MGA 0065429; MGA 0065438-440; MGA 0065431-436 | | |
| 12429 | | Email, MGA 0066285-MGA 0066286 | | |
| 12432 | | MGA Job Description form, MGA 3848758-MGA 3848759 | | |
| 12434 | | Email, MGA HK 0002114-MGA HK 0002116 | | |
| 12435 | | Email, MGA HK 0002127 | | |
| 12436 | | Email, MGA HK 0002133-MGA HK 0002135 | | |
| 12437 | | Email, MGA HK 0004257-MGA HK 0004258 | | |
| 12438 | | Email, MGA HK 0004282 | | |
| 12439 | | Email, MGA HK 0004407 | | |
| 12440 | | Email, MGA HK 0004426-MGA HK 0004428 | | |
| 12442 | | Email, MGA HK 0009680-MGA HK 0009684 | | |
| 12443 | | Email, MGA HK 0010469-MGA HK 0010472 | | |
| 12447 | 1/9/2008 | Scan of Object saved as 10908A Grey Head.stl, refers to Exhibit 6 to Keiser Expert Report | | |
| 12448 | 1/9/2008 | Object that was scanned in 10908A Grey Head.stl, refers to Exhibit 6 to Keiser Expert Report | | |

| | | | | |
|---|---|---|---|---|
| 12450 | 1/9/2008 | Scan of Object saved as 10908B Body No Head.stl, refers to Exhibit 7 to Keiser Expert Report | | |
| 12451 | 1/9/2008 | Object that was scanned in 10908B Body No Head.stl, refers to Exhibit 7 to Keiser Expert Report | | |
| 12453 | 1/9/2008 | Scan of Object saved as 10908C White Head Sculpt.stl, refers to Exhibit 8 to Keiser Expert Report | | |
| 12454 | 1/9/2008 | Object that was scanned in 10908C White Head Sculpt.stl, refers to Exhibit 8 to Keiser Expert Report | | |
| 12456 | 1/9/2008 | Scan of Object saved as 10908D Deco Head 1.stl, refers to Exhibit 9 to Keiser Expert Report | | |
| 12457 | 1/9/2008 | Object that was scanned in 10908D Deco Head 1.stl, refers to Exhibit 9 to Keiser Expert Report | | |
| 12459 | 1/10/2008 | Scan of Object saved as 01108A BRYANT 19462.stl, refers to Exhibit10 to Keiser Expert Report | | |
| 12460 | 1/10/2008 | Object that was scanned in 01108A BRYANT 19462.stl, refers to Exhibit 10 to Keiser Expert Report | | |
| 12462 | 1/10/2008 | Scan of Object saved as 01108B BRYANT 19470.stl, refers to Exhibit 11 in Keiser Expert Report | | |
| 12463 | 1/10/2008 | Object that was scanned in 01108B BRYANT 19470.stl, refers to Exhibit 11 in Keiser Expert Report | | |
| 12465 | 1/10/2008 | Scan of Object saved as 01108C BRYANT 19479.stl, refers to Exhibit 12 in Keiser Expert Report | | |
| 12466 | 1/10/2008 | Object that was scanned in 01108C BRYANT 19479.stl, refers to Exhibit 12 in Keiser Expert Report | | |
| 12468 | 1/11/2008 | Scan of Object saved as 011108A BRYANT Body 19385.stl, refers to Exhibit 13 in Keiser Expert Report | | |
| 12469 | 1/11/2008 | Object that was scanned in 011108A BRYANT Body 19385.stl, refers to Exhibit 13 in Keiser Expert Report | | |
| 12471 | 1/11/2008 | Scan of Object saved as 011108A BRYANT Body Boot 19385.stl, refers to Exhibit 14 in Keiser Expert Report | | |
| 12472 | 1/11/2008 | Object that was scanned in 011108A BRYANT Body Boot 19385.stl, refers to Exhibit 14 in Keiser Expert Report | | |
| 12474 | 1/11/2008 | Scan of Object saved as 011108B BRYANT 19499.stl, refers to Exhibit 15 in Keiser Expert Report | | |

| 12475 | 1/11/2008 | Object that was scanned in 011108B BRYANT 19499.stl, refers to Exhibit 15 in Keiser Expert Report | | |
|---|---|---|---|---|
| 12477 | 1/11/2008 | Scan of Object saved as 011108C BRYANT 19459.stl, refers to Exhibit 16 in Keiser Expert Report | | |
| 12478 | 1/11/2008 | Object that was scanned in 011108C BRYANT 19459.stl, refers to Exhibit 16 in Keiser Expert Report | | |
| 12480 | 1/11/2008 | Scan of Object saved as 011108D BRYANT 019742.stl, refers to Exhibit 17 in Keiser Expert Report | | |
| 12481 | 1/11/2008 | Object that was scanned in 011108D BRYANT 019742.stl, refers to Exhibit 17 in Keiser Expert Report | | |
| 12483 | 1/11/2008 | Scan of Object saved as 011108E BRYANT 019749.stl, refers to Exhibit 18 in Keiser Expert Report | | |
| 12484 | 1/11/2008 | Object that was scanned in 011108E BRYANT 019749.stl, refers to Exhibit 18 in Keiser Expert Report | | |
| 12486 | 1/11/2008 | Scan of Object saved as 011108F BRYANT 019786.stl, refers to Exhibit 19 in Keiser Expert Report | | |
| 12487 | 1/11/2008 | Object that was scanned in 011108F BRYANT 019786.stl, refers to Exhibit 19 in Keiser Expert Report | | |
| 12489 | 1/11/2008 | Scan of Object saved as 011108G BRYANT 019781.stl, refers to Exhibit 20 in Keiser Expert Report | | |
| 12490 | 1/11/2008 | Object that was scanned in 011108G BRYANT 019781.stl, refers to Exhibit 20 in Keiser Expert Report | | |
| 12492 | 1/16/2008 | Scan of Object saved as 011608A C1230 1 MAT.stl, refers to Exhibit 21 in Keiser Expert Report | | |
| 12493 | 1/16/2008 | Object that was scanned in 011608A C1230 1 MAT.stl, refers to Exhibit 21 in Keiser Expert Report | | |
| 12495 | 1/16/2008 | Scan of Object saved as 011608B C1230 3 MAT.stl, refers to Exhibit 22 in Keiser Expert Report | | |
| 12496 | 1/16/2008 | Object that was scanned in 011608B C1230 3 MAT.stl, refers to Exhibit 22 in Keiser Expert Report | | |
| 12498 | 1/16/2008 | Scan of Object saved as 011608C B2230 C25 MAT.stl, refers to Exhibit 23 in Keiser Expert Report | | |

| 12499 | 1/16/2008 | Object that was scanned in 011608C B2230 C25 MAT.stl, refers to Exhibit 23 in Keiser Expert Report | | |
|---|---|---|---|---|
| 12501 | 1/16/2008 | Scan of Object saved as 011608A bwoh 2001 MGA.stl, refers to Exhibit 24 in Keiser Expert Report | | |
| 12502 | 1/16/2008 | Object that was scanned in  011608A bwoh 2001 MGA.stl, refers to Exhibit 24 in Keiser Expert Report | | |
| 12504 | 1/16/2008 | Scan of Object saved as 011608B bwh 2001 MGA.stl, refers to Exhibit 25 in Keiser Expert Report | | |
| 12505 | 1/16/2008 | Object that was scanned in 011608B bwh 2001 MGA.stl, refers to Exhibit 25 in Keiser Expert Report | | |
| 12507 | 1/16/2008 | Scan of Object saved as 011608C bwh 2001 MGA.stl, refers to Exhibit 26 in Keiser Expert Report | | |
| 12508 | 1/16/2008 | Object that was scanned in 011608C bwh 2001 MGA.stl, refers to Exhibit 26 in Keiser Expert Report | | |
| 12510 | 1/16/2008 | Scan of Object saved as 011608D bwh 2001 MGA.stl, refers to Exhibit 27 in Keiser Expert Report | | |
| 12511 | 1/16/2008 | Object that was scanned in 011608D bwh 2001 MGA.stl, refers to Exhibit 27 in Keiser Expert Report | | |
| 12513 | 1/17/2008 | Scan of Object saved as 011708B bwoh 2001 MGA.stl, refers to Exhibit 28 in Keiser Expert Report | | |
| 12514 | 1/17/2008 | Object that was scanned in 011708B bwoh 2001 MGA.stl, refers to Exhibit 28 in Keiser Expert Report | | |
| 12516 | 1/17/2008 | Scan of Object saved as 011708D MGA T1 000818 2001.stl, refers to Exhibit 29 in Keiser Expert Report | | |
| 12517 | 1/17/2008 | Object that was scanned in 011708D MGA T1 000818 2001.stl, refers to Exhibit 29 in Keiser Expert Report | | |
| 12519 | 1/17/2008 | Scan of Object saved as 011708G MGA T1 000817 2001 BWH.stl, refers to Exhibit 30 in Keiser Expert Report | | |
| 12520 | 1/17/2008 | Object that was scanned in 011708G MGA T1 000817 2001 BWH.stl, refers to Exhibit 30 in Keiser Expert Report | | |
| 12522 | 1/17/2008 | Scan of Object saved as 011708H MGA H 2001 JADE DECO.stl, refers to Exhibit 31 in Keiser Expert Report | | |

| 12523 | 1/17/2008 | Object that was scanned in 011708H MGA H 2001 JADE DECO.stl, refers to Exhibit 31 in Keiser Expert Report | | |
| 12525 | 1/17/2008 | Scan of Object saved as 011708J MGA H 2001.stl, refers to Exhibit 32 in Keiser Expert Report | | |
| 12526 | 1/17/2008 | Object that was scanned in 011708J MGA H 2001.stl, refers to Exhibit 32 in Keiser Expert Report | | |
| 12528 | 1/17/2008 | Scan of Object saved as 011708L MGA HWH 2001.stl, refers to Exhibit 33 in Keiser Expert Report | | |
| 12529 | 1/17/2008 | Object that was scanned in 011708L MGA HWH 2001.stl, refers to Exhibit 33 in Keiser Expert Report | | |
| 12531 | 1/17/2008 | Scan of Object saved as 011708O MGA 2001.stl, refers to Exhibit 34 in Keiser Expert Report | | |
| 12532 | 1/17/2008 | Object that was scanned in 011708O MGA 2001.stl, refers to Exhibit 34 in Keiser Expert Report | | |
| 12534 | 1/17/2008 | Scan of Object saved as 011708P MGA 2001.stl, refers to Exhibit 35 in Keiser Expert Report | | |
| 12535 | 1/17/2008 | Object that was scanned in 011708P MGA 2001.stl, refers to Exhibit 35 in Keiser Expert Report | | |
| 12537 | 1/17/2008 | Scan of Object saved as 011708-A MGA BWOH 2001.stl, refers to Exhibit 36 in Keiser Expert Report | | |
| 12538 | 1/17/2008 | Object that was scanned in 011708-A MGA BWOH 2001.stl, refers to Exhibit 36 in Keiser Expert Report | | |
| 12540 | 1/17/2008 | Scan of Object saved as 011708 C MGA H 2001 SASHA AA.stl, refers to Exhibit 37 in Keiser Expert Report | | |
| 12541 | 1/17/2008 | Object that was scanned in 011708 C MGA H 2001 SASHA AA.stl, refers to Exhibit 37 in Keiser Expert Report | | |
| 12543 | 1/17/2008 | Scan of Object saved as 011708 E MGA H 2001 KAYLA.stl, refers to Exhibit 38 in Keiser Expert Report | | |
| 12544 | 1/17/2008 | Object that was scanned in 011708 E MGA H 2001 KAYLA.stl, refers to Exhibit 38 in Keiser Expert Report | | |
| 12546 | 1/17/2008 | Scan of Object saved as 011708 F MGA H 2001 YASMin DECO.stl, refers to Exhibit 39 in Keiser Expert Report | | |

| 12547 | 1/17/2008 | Object that was scanned in 011708 F MGA H 2001 YASMin DECO.stl, refers to Exhibit 39 in Keiser Expert Report | | |
|---|---|---|---|---|
| 12549 | 1/17/2008 | Scan of Object saved as 011708 i MGA H 2001 CLOE DECO.stl, refers to Exhibit 40 in Keiser Expert Report | | |
| 12550 | 1/17/2008 | Object that was scanned in 011708 i MGA H 2001 CLOE DECO.stl, refers to Exhibit 40 in Keiser Expert Report | | |
| 12552 | 1/17/2008 | Scan of Object saved as 011708 K MGA H 2001 CLOE HAIR.stl, refers to Exhibit 41 in Keiser Expert Report | | |
| 12553 | 1/17/2008 | Object that was scanned in 011708 K MGA H 2001 CLOE HAIR.stl, refers to Exhibit 41 in Keiser Expert Report | | |
| 12555 | 1/17/2008 | Scan of Object saved as 011708 M MGA H 2001 JADE HAIR.stl, refers to Exhibit 42 in Keiser Expert Report | | |
| 12556 | 1/17/2008 | Object that was scanned in 011708 M MGA H 2001 JADE HAIR.stl, refers to Exhibit 42 in Keiser Expert Report | | |
| 12558 | 1/17/2008 | Scan of Object saved as 011708 N MGA H 2001 SASHA FUNKNGLOW.stl, refers to Exhibit 43 in Keiser Expert Report | | |
| 12559 | 1/17/2008 | Object that was scanned in 011708 N MGA H 2001 SASHA FUNKNGLOW.stl, refers to Exhibit 43 in Keiser Expert Report | | |
| 12561 | 1/17/2008 | Scan of Object saved as 011708 Q MGA H 2001 JADE DOLLPACK.stl, refers to Exhibit 44 in Keiser Expert Report | | |
| 12562 | 1/17/2008 | Object that was scanned in 011708 Q MGA H 2001 JADE DOLLPACK.stl, refers to Exhibit 44 in Keiser Expert Report | | |
| 12564 | 1/17/2008 | Scan of Object saved as 011708 R MGA H 2001 YASMin DOLLPACK.stl, refers to Exhibit 45 in Keiser Expert Report | | |
| 12565 | 1/17/2008 | Object that was scanned in 011708 R MGA H 2001 YASMin DOLLPACK.stl, refers to Exhibit 45 in Keiser Expert Report | | |
| 12567 | 1/25/2008 | Scan of Object saved as 012508A BRYANT 019675 STand.stl, refers to Exhibit 46 in Keiser Expert Report | | |
| 12568 | 1/25/2008 | Object that was scanned in 012508A BRYANT 019675 STand.stl, refers to Exhibit 46 in Keiser Expert Report | | |
| 12570 | 1/25/2008 | Scan of Object saved as 012508B BRYANT 019697 BWOH.stl, refers to Exhibit 47 in Keiser Expert Report | | |

| 12571 | 1/25/2008 | Object that was scanned in 012508B BRYANT 019697 BWOH.stl, refers to Exhibit 47 in Keiser Expert Report | | |
| 12573 | 1/25/2008 | Scan of Object saved as 012508C BRYANT 019710 LEG.stl, refers to Exhibit 48 in Keiser Expert Report | | |
| 12574 | 1/25/2008 | Object that was scanned in 012508C BRYANT 019710 LEG.stl, refers to Exhibit 48 in Keiser Expert Report | | |
| 12576 | 1/25/2008 | Scan of Object saved as 012508D BRYANT 019708 ARM.stl, refers to Exhibit 49 in Keiser Expert Report | | |
| 12577 | 1/25/2008 | Object that was scanned in 012508D BRYANT 019708 ARM.stl, refers to Exhibit 49 in Keiser Expert Report | | |
| 12579 | 1/25/2008 | Scan of Object saved as 012508E BRYANT 019698 UB DARK.stl, refers to Exhibit 50 in Keiser Expert Report | | |
| 12580 | 1/25/2008 | Object that was scanned in 012508E BRYANT 019698 UB DARK.stl, refers to Exhibit 50 in Keiser Expert Report | | |
| 12582 | 1/25/2008 | Scan of Object saved as 012508F BRYANT 019702 BWOH.stl, refers to Exhibit 51 in Keiser Expert Report | | |
| 12583 | 1/25/2008 | Object that was scanned in 012508F BRYANT 019702 BWOH.stl, refers to Exhibit 51 in Keiser Expert Report | | |
| 12585 | 1/25/2008 | Scan of Object saved as 012508G BRYANT 019700 BWOH.stl, refers to Exhibit 52 in Keiser Expert Report | | |
| 12586 | 1/25/2008 | Object that was scanned in 012508G BRYANT 019700 BWOH.stl, refers to Exhibit 52 in Keiser Expert Report | | |
| 12588 | 1/25/2008 | Scan of Object saved as 012508H BRYANT 019701 BWOH.stl, refers to Exhibit 53 in Keiser Expert Report | | |
| 12589 | 1/25/2008 | Object that was scanned in 012508H BRYANT 019701 BWOH.stl, refers to Exhibit 53 in Keiser Expert Report | | |
| 12591 | 1/25/2008 | Scan of Object saved as 012508I BRYANT 019522 SHOE.stl, refers to Exhibit 54 in Keiser Expert Report | | |
| 12592 | 1/25/2008 | Object that was scanned in 012508I BRYANT 019522 SHOE.stl, refers to Exhibit 54 in Keiser Expert Report | | |
| 12594 | 1/25/2008 | Scan of Object saved as 012508J BRYANT 019515 SHOE.stl, refers to Exhibit 55 in Keiser Expert Report | | |

| 12595 | 1/25/2008 | Object that was scanned in 012508J BRYANT 019515 SHOE.stl, refers to Exhibit 55 in Keiser Expert Report | | |
|---|---|---|---|---|
| 12597 | 1/25/2008 | Scan of Object saved as 012508K BRYANT 019516 SHOE.stl, refers to Exhibit 56 in Keiser Expert Report | | |
| 12598 | 1/25/2008 | Object that was scanned in 012508K BRYANT 019516 SHOE.stl, refers to Exhibit 56 in Keiser Expert Report | | |
| 12600 | 1/25/2008 | Scan of Object saved as 012508L BRYANT 019518 SHOE.stl, refers to Exhibit 57 in Keiser Expert Report | | |
| 12601 | 1/25/2008 | Object that was scanned in 012508L BRYANT 019518 SHOE.stl, refers to Exhibit 57 in Keiser Expert Report | | |
| 12603 | 1/25/2008 | Scan of Object saved as 012508M BRYANT 019517 SHOE.stl, refers to Exhibit 58 in Keiser Expert Report | | |
| 12604 | 1/25/2008 | Object that was scanned in 012508M BRYANT 019517 SHOE.stl, refers to Exhibit 58 in Keiser Expert Report | | |
| 12606 | 1/28/2008 | Scan of Object saved as 012808A MGA 2001 BLONDE CLOE with ORANGE LEGS.stl, refers to Exhibit 59 in Keiser Expert Report | | |
| 12607 | 1/28/2008 | Object that was scanned in 012808A MGA 2001 BLONDE CLOE with ORANGE LEGS.stl, refers to Exhibit 59 in Keiser Expert Report | | |
| 12609 | 1/28/2008 | Scan of Object saved as 012808D MGA 2001 BWOH.stl, refers to Exhibit 60 in Keiser Expert Report | | |
| 12610 | 1/28/2008 | Object that was scanned in 012808D MGA 2001 BWOH.stl, refers to Exhibit 60 in Keiser Expert Report | | |
| 12612 | 1/28/2008 | Scan of Object saved as 012808G RAG DOLL W PIGTAILS.stl, refers to Exhibit 61 in Keiser Expert Report | | |
| 12613 | 1/28/2008 | Object that was scanned in 012808G RAG DOLL W PIGTAILS.stl, refers to Exhibit 61 in Keiser Expert Report | | |
| 12615 | 1/28/2008 | Scan of Object saved as 012808B MGA2001 CLOE 312185.stl, refers to Exhibit 62 in Keiser Expert Report | | |
| 12616 | 1/28/2008 | Object that was scanned in 012808B MGA2001 CLOE 312185.stl, refers to Exhibit 62 in Keiser Expert Report | | |
| 12618 | 1/28/2008 | Scan of Object saved as 012808C MGA 2001 BWH RED.stl, refers to Exhibit 63 in Keiser Expert Report | | |

| 12619 | 1/28/2008 | Object that was scanned in 012808C MGA 2001 BWH RED.stl, refers to Exhibit 63 in Keiser Expert Report | | |
|---|---|---|---|---|
| 12621 | 1/28/2008 | Scan of Object saved as 012808E MGA 2001 GYPSY PRinCESS.stl, refers to Exhibit 64 in Keiser Expert Report | | |
| 12622 | 1/28/2008 | Object that was scanned in 012808E MGA 2001 GYPSY PRinCESS.stl, refers to Exhibit 64 in Keiser Expert Report | | |
| 12624 | 1/28/2008 | Scan of Object saved as 012808F SCAMPZ.stl, refers to Exhibit 65 in Keiser Expert Report | | |
| 12625 | 1/28/2008 | Object that was scanned in 012808F SCAMPZ.stl, refers to Exhibit 65 in Keiser Expert Report | | |
| 12627 | 1/31/2008 | Scan of Object saved as 013108A1 PinK HEAD A 2001 MGA.stl, refers to Exhibit 66 in Keiser Expert Report | | |
| 12628 | 1/31/2008 | Object that was scanned in 013108A1 PinK HEAD A 2001 MGA.stl, refers to Exhibit 66 in Keiser Expert Report | | |
| 12630 | 1/31/2008 | Scan of Object saved as 013108A2 PinK HEAD B 2001 MGA.stl, refers to Exhibit 67 in Keiser Expert Report | | |
| 12631 | 1/31/2008 | Object that was scanned in 013108A2 PinK HEAD B 2001 MGA.stl, refers to Exhibit 67 in Keiser Expert Report | | |
| 12633 | 1/31/2008 | Scan of Object saved as 013108B MGA GREYMOLD ARM.stl, refers to Exhibit 68 in Keiser Expert Report | | |
| 12634 | 1/31/2008 | Object that was scanned in 013108B MGA GREYMOLD ARM.stl, refers to Exhibit 68 in Keiser Expert Report | | |
| 12636 | 1/31/2008 | Scan of Object saved as 013108B MGA GREYMOLD BODY.stl, refers to Exhibit 69 in Keiser Expert Report | | |
| 12637 | 1/31/2008 | Object that was scanned in 013108B MGA GREYMOLD BODY.stl, refers to Exhibit 69 in Keiser Expert Report | | |
| 12639 | 1/31/2008 | Scan of Object saved as 013108B MGA GREYMOLD HEAD.stl, refers to Exhibit 70 in Keiser Expert Report | | |
| 12640 | 1/31/2008 | Object that was scanned in 013108B MGA GREYMOLD HEAD.stl, refers to Exhibit 70 in Keiser Expert Report | | |
| 12642 | 1/31/2008 | Scan of Object saved as 013108C MGA GREY SCULPT HEAD.stl, refers to Exhibit 71 in Keiser Expert Report | | |
| 12643 | 1/31/2008 | Object that was scanned in 013108C MGA GREY SCULPT HEAD.stl, refers to Exhibit 71 in Keiser Expert Report | | |

| 12645 | 1/31/2008 | Scan of Object saved as 013108D BWOH.stl, refers to Exhibit 72 in Keiser Expert Report | | |
|---|---|---|---|---|
| 12646 | 1/31/2008 | Object that was scanned in 013108D BWOH.stl, refers to Exhibit 72 in Keiser Expert Report | | |
| 12648 | 1/31/2008 | Scan of Object saved as 013108E MGA BIG HEAD.stl, refers to Exhibit 73 in Keiser Expert Report | | |
| 12649 | 1/31/2008 | Object that was scanned in 013108E MGA BIG HEAD.stl, refers to Exhibit 73 in Keiser Expert Report | | |
| 12651 | 1/31/2008 | Scan of Object saved as  013108F MGA HEAD.stl, refers to Exhibit 74 in Keiser Expert Report | | |
| 12652 | 1/31/2008 | Object that was scanned in 013108F MGA HEAD.stl, refers to Exhibit 74 in Keiser Expert Report | | |
| 12654 | 1/31/2008 | Scan of Object saved as 013108G MGA HEAD.stl, refers to Exhibit 75 in Keiser Expert Report | | |
| 12655 | 1/31/2008 | Object that was scanned in 013108G MGA HEAD.stl, refers to Exhibit 75 in Keiser Expert Report | | |
| 12657 | 1/31/2008 | Scan of Object saved as 013108H BWH GREY SCULPT.stl, refers to Exhibit 76 in Keiser Expert Report | | |
| 12658 | 1/31/2008 | Object that was scanned in 013108H BWH GREY SCULPT.stl, refers to Exhibit 76 in Keiser Expert Report | | |
| 12660 | 1/31/2008 | Scan of Object saved as 013108 I MGA BODY.stl, refers to Exhibit 77 in Keiser Expert Report | | |
| 12661 | 1/31/2008 | Object that was scanned in 013108 I MGA BODY.stl, refers to Exhibit 77 in Keiser Expert Report | | |
| 12663 | 2/1/2008 | Scan of Object saved as 020108J BWOH.stl, refers to Exhibit 78 in Keiser Expert Report | | |
| 12664 | 2/1/2008 | Object that was scanned in 020108J BWOH.stl, refers to Exhibit 78 in Keiser Expert Report | | |
| 12666 | 2/1/2008 | Scan of Object saved as 020108 K MGA BODY.stl, refers to Exhibit 79 in Keiser Expert Report | | |
| 12667 | 2/1/2008 | Object that was scanned in 020108 K MGA BODY.stl, refers to Exhibit 79 in Keiser Expert Report | | |
| 12669 | 2/1/2008 | Scan of Object saved as 020108 L MGA HEAD.stl, refers to Exhibit 80 in Keiser Expert Report | | |
| 12670 | 2/1/2008 | Object that was scanned in 020108 L MGA HEAD.stl, refers to Exhibit 80 in Keiser Expert Report | | |

| 12672 | 2/1/2008 | Scan of Object saved as 020108M BWOHLA.stl, refers to Exhibit 81 in Keiser Expert Report | | |
| 12673 | 2/1/2008 | Object that was scanned in 020108M BWOHLA.stl, refers to Exhibit 81 in Keiser Expert Report | | |
| 12675 | 2/1/2008 | Scan of Object saved as 020108 X1 MGA HEAD.stl, refers to Exhibit 82 in Keiser Expert Report | | |
| 12676 | 2/1/2008 | Object that was scanned in 020108 X1 MGA HEAD.stl, refers to Exhibit 82 in Keiser Expert Report | | |
| 12678 | 2/1/2008 | Scan of Object saved as 020108 X2 MGA HEAD MALE.stl, refers to Exhibit 83 in Keiser Expert Report | | |
| 12679 | 2/1/2008 | Object that was scanned in 020108 X2 MGA HEAD MALE.stl, refers to Exhibit 83 in Keiser Expert Report | | |
| 12681 | 2/1/2008 | Scan of Object saved as 020108 X3 MGA HEAD.stl, refers to Exhibit 84 in Keiser Expert Report | | |
| 12682 | 2/1/2008 | Object that was scanned in 020108 X3 MGA HEAD.stl, refers to Exhibit 84 in Keiser Expert Report | | |
| 12684 | 2/1/2008 | Scan of Object saved as 020108X4H.stl, refers to Exhibit 85 in Keiser Expert Report | | |
| 12685 | 2/1/2008 | Object that was scanned in 020108X4H.stl, refers to Exhibit 85 in Keiser Expert Report | | |
| 12687 | 2/1/2008 | Scan of Object saved as 020108 X5 MGA HEAD.stl, refers to Exhibit 86 in Keiser Expert Report | | |
| 12688 | 2/1/2008 | Object that was scanned in 020108 X5 MGA HEAD.stl, refers to Exhibit 86 in Keiser Expert Report | | |
| 12690 | 2/4/2008 | Scan of Object saved as 020408_A_MYA_GLAMMA_JAMMAZ.stl, refers to Exhibit 87 in Keiser Expert Report | | |
| 12691 | 2/4/2008 | Object that was scanned in 020408_A_MYA_GLAMMA_JAMMAZ.stl, refers to Exhibit 87 in Keiser Expert Report | | |
| 12693 | 2/10/2008 | Scan of Object saved as 021008A CABBAGEPATCH.stl, refers to Exhibit 88 in Keiser Expert Report | | |
| 12694 | 2/10/2008 | Object that was scanned in 021008A CABBAGEPATCH.stl, refers to Exhibit 88 in Keiser Expert Report | | |
| 12696 | 2/10/2008 | Scan of Object saved as 021008B MYSCENE B2230.stl, refers to Exhibit 89 in Keiser Expert Report | | |

| 12697 | 2/10/2008 | Object that was scanned in 021008B MYSCENE B2230.stl, refers to Exhibit 89 in Keiser Expert Report | | |
| 12699 | 2/11/2008 | Scan of Object saved as 021108A Minl TRENDY TEENZ H_PH.stl, refers to Exhibit 90 in Keiser Expert Report | | |
| 12700 | 2/11/2008 | Object that was scanned in 021108A Minl TRENDY TEENZ H_PH.stl, refers to Exhibit 90 in Keiser Expert Report | | |
| 12702 | 2/11/2008 | Scan of Object saved as 021108B Minl TRENDY TEENZ H_B.stl, refers to Exhibit 91 in Keiser Expert Report | | |
| 12703 | 2/11/2008 | Object that was scanned in 021108B Minl TRENDY TEENZ H_B.stl, refers to Exhibit 91 in Keiser Expert Report | | |
| 12704 | 2/11/2008 | Photograph of Object that was scanned in 247432-001-01-a_1_4.stl, refers to Item 1 of Keiser 4/3/08 Supplemental Report, refers to Item 1 of Keiser 4/3/08 Supplemental Report | | |
| 12705 | 2/11/2008 | Scan of Object saved as 247432-001-01-a_1_4.stl, refers to Item 1 of Keiser 4/3/08 Supplemental Report | | |
| 12706 | 2/11/2008 | Object that was scanned in 247432-001-01-a_1_4.stl, refers to Item 1 of Keiser 4/3/08 Supplemental Report | | |
| 12707 | 2/11/2008 | Photograph of Object that was scanned in 247432-001-01-b_2_8.stl, refers to Item 1 of Keiser 4/3/08 Supplemental Report | | |
| 12708 | 2/11/2008 | Scan of Object saved as 247432-001-01-b_2_8.stl, refers to Item 1 of Keiser 4/3/08 Supplemental Report | | |
| 12709 | 2/11/2008 | Object that was scanned in 247432-001-01-b_2_8.stl, refers to Item 1 of Keiser 4/3/08 Supplemental Report | | |
| 12710 | 2/11/2008 | Photograph of Object that was scanned in 247432-002-01-a_2_8.stl, refers to Item 2 of Keiser 4/3/08 Supplemental Report | | |
| 12711 | 2/11/2008 | Scan of Object saved as 247432-002-01-a_2_8.stl, refers to Item 2 of Keiser 4/3/08 Supplemental Report | | |
| 12712 | 2/11/2008 | Object that was scanned in 247432-002-01-a_2_8.stl, refers to Item 2 of Keiser 4/3/08 Supplemental Report | | |
| 12713 | 2/11/2008 | Photograph of Object that was scanned in 247432-002-01-b_2_8.stl, refers to Item 2 of Keiser 4/3/08 Supplemental Report | | |
| 12714 | 2/11/2008 | Scan of Object saved as 247432-002-01-b_2_8.stl, refers to Item 2 of Keiser 4/3/08 Supplemental Report | | |

| 12715 | 2/11/2008 | Object that was scanned in 247432-002-01-b_2_8.stl, refers to Item 2 of Keiser 4/3/08 Supplemental Report | | |
| 12716 | 2/11/2008 | Photograph of Object that was scanned in 248521-001-02a_1_4.stl, refers to Item 3 of Keiser 4/3/08 Supplemental Report | | |
| 12717 | 2/11/2008 | Scan of Object saved as 248521-001-02a_1_4.stl, refers to Item 3 of Keiser 4/3/08 Supplemental Report | | |
| 12718 | 2/11/2008 | Object that was scanned in 248521-001-02a_1_4.stl, refers to Item 3 of Keiser 4/3/08 Supplemental Report | | |
| 12719 | 2/11/2008 | Photograph of Object that was scanned in 248521-001-02b_2_8.stl, refers to Item 3 of Keiser 4/3/08 Supplemental Report | | |
| 12720 | 2/11/2008 | Scan of Object saved as 248521-001-02b_2_8.stl, refers to Item 3 of Keiser 4/3/08 Supplemental Report | | |
| 12721 | 2/11/2008 | Object that was scanned in 248521-001-02b_2_8.stl, refers to Item 3 of Keiser 4/3/08 Supplemental Report | | |
| 12722 | 2/11/2008 | Photograph of Object that was scanned in 248521-002-02a_1_4.stl, refers to Item 4 of Keiser 4/3/08 Supplemental Report | | |
| 12723 | 2/11/2008 | Scan of Object saved as 248521-002-02a_1_4.stl, refers to Item 4 of Keiser 4/3/08 Supplemental Report | | |
| 12724 | 2/11/2008 | Object that was scanned in 248521-002-02a_1_4.stl, refers to Item 4 of Keiser 4/3/08 Supplemental Report | | |
| 12725 | 2/11/2008 | Photograph of Object that was scanned in 248521-002-02b_1_4.stl, refers to Item 4 of Keiser 4/3/08 Supplemental Report | | |
| 12726 | 2/11/2008 | Scan of Object saved as 248521-002-02b_1_4.stl, refers to Item 4 of Keiser 4/3/08 Supplemental Report | | |
| 12727 | 2/11/2008 | Object that was scanned in 248521-002-02b_1_4.stl, refers to Item 4 of Keiser 4/3/08 Supplemental Report | | |
| 12728 | 2/11/2008 | Photograph of Object that was scanned in 248521-003-02_1_4-a.stl, refers to Item 5 of Keiser 4/3/08 Supplemental Report | | |
| 12729 | 2/11/2008 | Scan of Object saved as 248521-003-02_1_4-a.stl, refers to Item 5 of Keiser 4/3/08 Supplemental Report | | |
| 12730 | 2/11/2008 | Object that was scanned in 248521-003-02_1_4-a.stl, refers to Item 5 of Keiser 4/3/08 Supplemental Report | | |

| 12731 | 2/11/2008 | Photograph of Object that was scanned in 248521-003-02-b_1_4.stl, refers to Item 5 of Keiser 4/3/08 Supplemental Report | | |
| 12732 | 2/11/2008 | Scan of Object saved as 248521-003-02-b_1_4.stl, refers to Item 5 of Keiser 4/3/08 Supplemental Report | | |
| 12733 | 2/11/2008 | Object that was scanned in 248521-003-02-b_1_4.stl, refers to Item 5 of Keiser 4/3/08 Supplemental Report | | |
| 12734 | 2/11/2008 | Photograph of Object that was scanned in 248521-004-06-a_1_4.stl, refers to Item 6 of Keiser 4/3/08 Supplemental Report | | |
| 12735 | 2/11/2008 | Scan of Object saved as 248521-004-06-a_1_4.stl, refers to Item 6 of Keiser 4/3/08 Supplemental Report | | |
| 12736 | 2/11/2008 | Object that was scanned in 248521-004-06-a_1_4.stl, refers to Item 6 of Keiser 4/3/08 Supplemental Report | | |
| 12737 | 2/11/2008 | Photograph of Object that was scanned in 248521-004-06-b_2_8.stl, refers to Item 6 of Keiser 4/3/08 Supplemental Report | | |
| 12738 | 2/11/2008 | Scan of Object saved as 248521-004-06-b_2_8.stl, refers to Item 6 of Keiser 4/3/08 Supplemental Report | | |
| 12739 | 2/11/2008 | Object that was scanned in 248521-004-06-b_2_8.stl, refers to Item 6 of Keiser 4/3/08 Supplemental Report | | |
| 12740 | 2/11/2008 | Photograph of Object that was scanned in 248521-005-20-a_1_4.stl, refers to Item 7 of Keiser 4/3/08 Supplemental Report | | |
| 12741 | 2/11/2008 | Scan of Object saved as 248521-005-20-a_1_4.stl, refers to Item 7 of Keiser 4/3/08 Supplemental Report | | |
| 12742 | 2/11/2008 | Object that was scanned in 248521-005-20-a_1_4.stl, refers to Item 7 of Keiser 4/3/08 Supplemental Report | | |
| 12743 | 2/11/2008 | Photograph of Object that was scanned in 248521-005-20-b_1_4.stl, refers to Item 7 of Keiser 4/3/08 Supplemental Report | | |
| 12744 | 2/11/2008 | Scan of Object saved as 248521-005-20-b_1_4.stl, refers to Item 7 of Keiser 4/3/08 Supplemental Report | | |
| 12745 | 2/11/2008 | Object that was scanned in 248521-005-20-b_1_4.stl, refers to Item 7 of Keiser 4/3/08 Supplemental Report | | |
| 12746 | 2/11/2008 | Photograph of Object that was scanned in 248521-006-03-a_2_8.stl, refers to Item 8 of Keiser 4/3/08 Supplemental Report | | |

| | | | | |
|---|---|---|---|---|
| 12747 | 2/11/2008 | Scan of Object saved as 248521-006-03-a_2_8.stl, refers to Item 8 of Keiser 4/3/08 Supplemental Report | | |
| 12748 | 2/11/2008 | Object that was scanned in 248521-006-03-a_2_8.stl, refers to Item 8 of Keiser 4/3/08 Supplemental Report | | |
| 12749 | 2/11/2008 | Photograph of Object that was scanned in 248521-006-03-b_2_8.stl, refers to Item 8 of Keiser 4/3/08 Supplemental Report | | |
| 12750 | 2/11/2008 | Scan of Object saved as 248521-006-03-b_2_8.stl, refers to Item 8 of Keiser 4/3/08 Supplemental Report | | |
| 12751 | 2/11/2008 | Object that was scanned in 248521-006-03-b_2_8.stl, refers to Item 8 of Keiser 4/3/08 Supplemental Report | | |
| 12752 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000792_2_8.stl, refers to Item 16 of Keiser 4/3/08 Supplemental Report | | |
| 12753 | 2/11/2008 | Scan of Object saved as MGA-T1-000792_2_8.stl, refers to Item 16 of Keiser 4/3/08 Supplemental Report | | |
| 12754 | 2/11/2008 | Object that was scanned in MGA-T1-000792_2_8.stl, refers to Item 16 of Keiser 4/3/08 Supplemental Report | | |
| 12755 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000793_1_4.stl, refers to Item 17 of Keiser 4/3/08 Supplemental Report | | |
| 12756 | 2/11/2008 | Scan of Object saved as MGA-T1-000793_1_4.stl, refers to Item 17 of Keiser 4/3/08 Supplemental Report | | |
| 12757 | 2/11/2008 | Object that was scanned in MGA-T1-000793_1_4.stl, refers to Item 17 of Keiser 4/3/08 Supplemental Report | | |
| 12758 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000794_2_8.stl, refers to Item 18 of Keiser 4/3/08 Supplemental Report | | |
| 12759 | 2/11/2008 | Scan of Object saved as MGA-T1-000794_2_8.stl, refers to Item 18 of Keiser 4/3/08 Supplemental Report | | |
| 12760 | 2/11/2008 | Object that was scanned in MGA-T1-000794_2_8.stl, refers to Item 18 of Keiser 4/3/08 Supplemental Report | | |
| 12761 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000795_2_8.stl, refers to Item 19 of Keiser 4/3/08 Supplemental Report | | |
| 12762 | 2/11/2008 | Scan of Object saved as MGA-T1-000795_2_8.stl, refers to Item 19 of Keiser 4/3/08 Supplemental Report | | |

| 12763 | 2/11/2008 | Object that was scanned in MGA-T1-000795_2_8.stl, refers to Item 19 of Keiser 4/3/08 Supplemental Report | | |
| 12764 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000796_2_8.stl, refers to Item 20 of Keiser 4/3/08 Supplemental Report | | |
| 12765 | 2/11/2008 | Scan of Object saved as MGA-T1-000796_2_8.stl, refers to Item 20 of Keiser 4/3/08 Supplemental Report | | |
| 12766 | 2/11/2008 | Object that was scanned in MGA-T1-000796_2_8.stl, refers to Item 20 of Keiser 4/3/08 Supplemental Report | | |
| 12767 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000797_2_8.stl, refers to Item 21 of Keiser 4/3/08 Supplemental Report | | |
| 12768 | 2/11/2008 | Scan of Object saved as MGA-T1-000797_2_8.stl, refers to Item 21 of Keiser 4/3/08 Supplemental Report | | |
| 12769 | 2/11/2008 | Object that was scanned in MGA-T1-000797_2_8.stl, refers to Item 21 of Keiser 4/3/08 Supplemental Report | | |
| 12770 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000798_2_8.stl, refers to Item 22 of Keiser 4/3/08 Supplemental Report | | |
| 12771 | 2/11/2008 | Scan of Object saved as MGA-T1-000798_2_8.stl, refers to Item 22 of Keiser 4/3/08 Supplemental Report | | |
| 12772 | 2/11/2008 | Object that was scanned in MGA-T1-000798_2_8.stl, refers to Item 22 of Keiser 4/3/08 Supplemental Report | | |
| 12773 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000799_2_8.stl, refers to Item 23 of Keiser 4/3/08 Supplemental Report | | |
| 12774 | 2/11/2008 | Scan of Object saved as MGA-T1-000799_2_8.stl, refers to Item 23 of Keiser 4/3/08 Supplemental Report | | |
| 12775 | 2/11/2008 | Object that was scanned in MGA-T1-000799_2_8.stl, refers to Item 23 of Keiser 4/3/08 Supplemental Report | | |
| 12776 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000800_2_8.stl, refers to Item 24 of Keiser 4/3/08 Supplemental Report | | |
| 12777 | 2/11/2008 | Scan of Object saved as MGA-T1-000800_2_8.stl, refers to Item 24 of Keiser 4/3/08 Supplemental Report | | |
| 12778 | 2/11/2008 | Object that was scanned in MGA-T1-000800_2_8.stl, refers to Item 24 of Keiser 4/3/08 Supplemental Report | | |

| 12779 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000785_2_8.stl, refers to Item 9 of Keiser 4/3/08 Supplemental Report | | |
| 12780 | 2/11/2008 | Scan of Object saved as MGA-T1-000785_2_8.stl, refers to Item 9 of Keiser 4/3/08 Supplemental Report | | |
| 12781 | 2/11/2008 | Object that was scanned in MGA-T1-000785_2_8.stl, refers to Item 9 of Keiser 4/3/08 Supplemental Report | | |
| 12782 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000786_2_8.stl, refers to Item 10 of Keiser 4/3/08 Supplemental Report | | |
| 12783 | 2/11/2008 | Scan of Object saved as MGA-T1-000786_2_8.stl, refers to Item 10 of Keiser 4/3/08 Supplemental Report | | |
| 12784 | 2/11/2008 | Object that was scanned in MGA-T1-000786_2_8.stl, refers to Item 10 of Keiser 4/3/08 Supplemental Report | | |
| 12785 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000787_2_8.stl, refers to Item 11 of Keiser 4/3/08 Supplemental Report | | |
| 12786 | 2/11/2008 | Scan of Object saved as MGA-T1-000787_2_8.stl, refers to Item 11 of Keiser 4/3/08 Supplemental Report | | |
| 12787 | 2/11/2008 | Object that was scanned in MGA-T1-000787_2_8.stl, refers to Item 11 of Keiser 4/3/08 Supplemental Report | | |
| 12788 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000788_2_8.stl, refers to Item 12 of Keiser 4/3/08 Supplemental Report | | |
| 12789 | 2/11/2008 | Scan of Object saved as MGA-T1-000788_2_8.stl, refers to Item 12 of Keiser 4/3/08 Supplemental Report | | |
| 12790 | 2/11/2008 | Object that was scanned in MGA-T1-000788_2_8.stl, refers to Item 12 of Keiser 4/3/08 Supplemental Report | | |
| 12791 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000789_2_8.stl, refers to Item 13 of Keiser 4/3/08 Supplemental Report | | |
| 12792 | 2/11/2008 | Scan of Object saved as MGA-T1-000789_2_8.stl, refers to Item 13 of Keiser 4/3/08 Supplemental Report | | |
| 12793 | 2/11/2008 | Object that was scanned in MGA-T1-000789_2_8.stl, refers to Item 13 of Keiser 4/3/08 Supplemental Report | | |
| 12794 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000790_2_8.stl, refers to Item 14 of Keiser 4/3/08 Supplemental Report | | |

| 12795 | 2/11/2008 | Scan of Object saved as MGA-T1-000790_2_8.stl, refers to Item 14 of Keiser 4/3/08 Supplemental Report | | |
| 12796 | 2/11/2008 | Object that was scanned in MGA-T1-000790_2_8.stl, refers to Item 14 of Keiser 4/3/08 Supplemental Report | | |
| 12797 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000791_2_8.stl, refers to Item 15 of Keiser 4/3/08 Supplemental Report | | |
| 12798 | 2/11/2008 | Scan of Object saved as MGA-T1-000791_2_8.stl, refers to Item 15 of Keiser 4/3/08 Supplemental Report | | |
| 12799 | 2/11/2008 | Object that was scanned in MGA-T1-000791_2_8.stl, refers to Item 15 of Keiser 4/3/08 Supplemental Report | | |
| 12800 | | Photograph of Object that was scanned in 11708_E_MGA_H_2001_JADE_DECO.stl | | |
| 12801 | | Scan of Object saved as 11708_E_MGA_H_2001_JADE_DECO.stl | | |
| 12802 | | Object that was scanned in 11708_E_MGA_H_2001_JADE_DECO.stl | | |
| 12803 | 4/15/2008 | Photograph of Object that was scanned in 041508 Slumber Party Sasha Body.stl, refers to Item 3 of Keiser 4/22/08 Supplemental Report | | |
| 12804 | 4/15/2008 | Scan of Object saved as 041508 Slumber Party Sasha Body.stl, refers to Item 3 of Keiser 4/22/08 Supplemental Report | | |
| 12805 | 4/15/2008 | Object that was scanned in 041508 Slumber Party Sasha Body.stl, refers to Item 3 of Keiser 4/22/08 Supplemental Report | | |
| 12806 | 4/15/2008 | Photograph of Object that was scanned in 041508 Slumber Party Shoe.stl, refers to Item 4 of Keiser 4/22/08 Supplemental Report | | |
| 12807 | 4/15/2008 | Scan of Object saved as 041508 Slumber Party Shoe.stl, refers to Item 4 of Keiser 4/22/08 Supplemental Report | | |
| 12808 | 4/15/2008 | Object that was scanned in 041508 Slumber Party Shoe.stl, refers to Item 4 of Keiser 4/22/08 Supplemental Report | | |
| 12809 | 4/15/2008 | Photograph of Object that was scanned in 041508 Lil Bratz body.stl, refers to Item 1 of Keiser 4/22/08 Supplemental Report | | |
| 12810 | 4/15/2008 | Scan of Object saved as 041508 Lil Bratz body.stl, refers to Item 1 of Keiser 4/22/08 Supplemental Report | | |
| 12811 | 4/15/2008 | Object that was scanned in  Lil Bratz body.stl, refers to Item 1 of Keiser 4/22/08 Supplemental Report | | |

| | | | | |
|---|---|---|---|---|
| 12812 | 4/15/2008 | Photograph of Object that was scanned in 041508 Lil Bratz shoe.stl, refers to Item 2 of Keiser 4/22/08 Supplemental Report | | |
| 12813 | 4/15/2008 | Scan of Object saved as 041508 Lil Bratz shoe.stl, refers to Item 2 of Keiser 4/22/08 Supplemental Report | | |
| 12814 | 4/15/2008 | Object that was scanned in 041508 Lil Bratz shoe.stl, refers to Item 2 of Keiser 4/22/08 Supplemental Report | | |
| 12815 | 00/00/2005 | Spreadsheet | | |
| 12825 | 4/25/2001 | Email, MGA 0049996-MGA 0049997 | | |
| 12829 | 3/22/2004 | Spreadsheet | | |
| 12830 | 3/5/2003 | Spreadsheet | | |
| 12831 | 3/5/2003 | Financial Document | | |
| 12832 | 3/5/2003 | Financial Document | | |
| 12833 | 3/5/2003 | Sales Document | | |
| 12834 | 3/5/2003 | Sales Form | | |
| 12835 | 2/20/2005 | Financial Document | | |
| 12836 | 2/20/2005 | Price List and Sales Documents | | |
| 12837 | 2/00/2005 | Price List and Sales Documents | | |
| 12839 | 2/4/2006 | Email | | |
| 12895 | 8/11/2003 | Fax transmission with drawings of feet and a doll, a printout of a webpage, a letter, and declaration attached, BRYANT 12577-BRYANT 12585 | | |
| 12903 | | Letter to South Bay Molds Regarding address change, MGA 002626 | | |
| 12905 | 2/24/2003 | Office Action Abandoning PTR Changeable Doll Footwear & Feet, MGA 0825432 | | |
| 12906 | 10/28/2003 | Communication from The U.S. Patent & Trademark office denying MGA patent application, MGA 0825445 | | |
| 12907 | 8/12/2003 | Amendment to U.S. Patent application, MGA 0825456 | | |
| 12908 | 8/11/2003 | Declaration of Carter Bryant, accompanying U.S. Patent Application, MGA 0825460 | | |
| 12911 | 6/25/2003 | Fax to US PTO including printouts of Bratz web page, MGA 0825645 | | |
| 12956 | | Financial Document, MGA 3809611-MGA 3809629 | | |
| 12958 | | Amendment to License Agreement, MGA 0825652-MGA 0825670 | | |
| 12959 | | Merchandise License Agreement, MGA 0830026-MGA 0830037 | | |
| 12960 | | Agreement, MGA 0830038-MGA 0830048 | | |
| 12961 | | Agreement, MGA 0831007-MGA 0831018 | | |
| 12962 | | Financial/Sales Document, MGA 1506104-MGA 1506111 | | |

| | | | | |
|---|---|---|---|---|
| 12963 | | Financial/Sales Document, MGA 1628423-MGA 1628449 | | |
| 12964 | | Financial/Sales Document, MGA 1693235-MGA 1693280 | | |
| 12965 | | List of Deal Memos, MGA 1706216-MGA 1706242 | | |
| 12966 | | Financial/Sales Document, MGA 1728849-MGA 1728861 | | |
| 12967 | | Financial/Sales Document, MGA 2125645-MGA 2125667 | | |
| 12968 | | Weekly Status Report, MGA 3473739-MGA 3473745 | | |
| 12969 | | Presentation Materials, MGA 3485959-MGA 3486013 | | |
| 12970 | | Deal memo, MGA 3498861-MGA 3498870 | | |
| 12971 | | Financial Document, MGA 3710760-MGA 3710775 | | |
| 12972 | | Email, MGA 3768903-MGA 3768904 | | |
| 12973 | | Presentation Materials, MGA 3794895-MGA 3794959 | | |
| 12974 | | Video conference notes, MGA 4374511-MGA 4374513 | | |
| 12975 | | Project Status Update, MGA 4374515-MGA 4374518 | | |
| 12976 | | Project Status Update, MGA 4374522-MGA 4374527 | | |
| 12978 | | Affidavit, MGA 0873937-MGA 0873988 | | |
| 12979 | | Email, MGA 0023795-MGA 0023804 | | |
| 12983 | | List of Assets, MGA 3787276-MGA 3787277 | | |
| 12984 | | Summary of Payments from MGA by Bryant | | |
| 12985 | | Summary of Payments from MGA to Jahangir Makabi | | |
| 12986 | | Summary of Payments from MGA to Aghdas Larian | | |
| 12987 | | Summary of Payments from MGA to Angela Larian | | |
| 12988 | | Summary of Payments from MGA to Anna Rhee | | |
| 12989 | | Summary of Payments from MGA to David Dees | | |
| 12990 | | Summary of Payments from MGA to Elias Larian | | |
| 12991 | | Summary of Payments from MGA to Farhad Larian | | |
| 12993 | | Summary of Payments from MGA to Isaac Larian | | |
| 12994 | | Summary of Payments from MGA to Jessie Ramirez | | |
| 12997 | | Summary of Payments from MGA to Sarah Halpern | | |

| 12998 | | Summary of Payments from MGA to Shirin Makabi | | |
| 12999 | | Summary of Payments from MGA to Shoreh Larian | | |
| 13000 | | Summary of Payments from MGA to Stephen Tarmichael | | |
| 13001 | | Summary of Payments from MGA to Veronica Marlow | | |
| 13002 | 4/27/2005 | MGA Entertainment, Inc.'s Responses to Mattel, Inc.'s First Set of Requests for Admission | | |
| 13003 | 3/12/2007 | MGA's Supplemental Responses to Mattel's Second Set of Interrogatories | | |
| 13004 | 12/14/2007 | MGA Entertainment (HK) Ltd.'s Supplemental Responses to Mattel, Inc.'s First Set of Requests for Admission | | |
| 13005 | 2/4/2008 | MGA Entertainment (HK) Limited'S Objections and Responses to Mattel's Fourth Set of Requests for Admission to all Defendants | | |
| 13006 | 2/4/2008 | MGA Entertainment (HK) Limited'S Objections and Responses to Mattel's Third Set of Requests for Admission to all Defendants | | |
| 13007 | 2/4/2008 | MGA Entertainment, Inc.'s Objections and Responses to Mattel's Third Set of Requests for Admission to all Defendants | | |
| 13008 | 2/4/2008 | MGA Entertainment, Inc.'s Objection and Responses to Mattel, Inc.'s Second Set of Requests for Admission Propounded to all Defendants | | |
| 13009 | 2/4/2008 | MGA Entertainment (HK) Limited'S Objection S and Response to Mattel, Inc.'s Second Set of Requests for Admissions Propounded to all Defendants | | |
| 13010 | 2/15/2008 | MGA Entertainment (HK) Ltd.'s Supplemental Responses to Mattel's "First" Set of Requests for Admission to MGA Entertainment, Inc.; Carter Bryant; MGA Entertainment (HK) Limited; and Isaac Larian for Requests | | |
| 13011 | 3/3/2008 | MGA Entertainment, Inc.'s Fourth Supplemental Responses to Interrogatory Nos. 38,40 and 41 of Mattel, Inc.'s Revised Third Set of Interrogatories | | |
| 13012 | 3/3/2008 | MGA Entertainment, Inc.'s Fourth Supplemental Responses to Interrogatory Nos. 43-44 of Mattel, Inc.'s Amended Fourth Set of Interrogatories | | |
| 13013 | 3/3/2008 | MGA Entertainment Inc.'s Supplemental Response to Interrogatory No. 47 of Mattel, Inc.'s Fifth Set of Interrogatories | | |

| | | | | |
|---|---|---|---|---|
| 13014 | 3/3/2008 | MGA Entertainment (HK) Ltd.'s Fourth Supplemental Responses to Interrogatory Nos. 38, 40 and 41 of Mattel, Inc.'s Revised Third Set of Interrogatories | | |
| 13015 | 3/3/2008 | MGA Entertainment (HK) Ltd.'s Fourth Supplemental Responses to Interrogatory Nos. 43-44 of Mattel, Inc.'s Amended Fourth Set of Interrogatories | | |
| 13016 | 3/3/2008 | MGA Entertainment (HK) Ltd.'s Supplemental Response to Interrogatory No. 47 of Mattel Inc.'s Fifth Set of Interrogatories | | |
| 13017 | 12/5/2007 | Mattel, Inc.'s First Set of Requests for Admission Propounded to all Defendants | | |
| 13018 | 12/21/2007 | Mattel, Inc.'s Second Set of Requests for Admission Propounded to all Defendants | | |
| 13019 | 12/21/2007 | Mattel, Inc.'s Third Set of Requests for Admission Propounded to all Defendants | | |
| 13020 | 3/14/2008 | Mattel's Requests for Production of Documents in Connection with Phase 1 Expert Discovery (Rebuttal Experts) | | |
| 13021 | 1/4/2008 | MGA Entertainment, Inc., Isaac Larian, MGA Entertainment (HK) Limited and MGAE de Mexico S.R.L. de C.V's Responses and Objections to Mattel, Inc.'s First Set of Requests for Admission to all Defendants | | |
| 13022 | 2/4/2008 | MGA Entertainment, Inc.'s Objections and Responses to Mattel's "First" Set of Requests for Admission to MGA Entertainment, Inc.; Carter Bryant; MGA Entertainment (HK) Limited; and Isaac Larian | | |
| 13023 | 2/4/2008 | Isaac Larian's Objections and Responses to Mattel's  Fourth Set of Requests for Admission to all Defendants | | |
| 13024 | 2/4/2008 | Isaac Larian's Objections and Responses to Mattel's Third Set of Admission to all Defendants | | |
| 13025 | 2/4/2008 | Isaac Larian's Objections and Response to Mattel, Inc.'s Second Set of Requests for Admission Propounded to all Defendants | | |
| 13026 | 3/3/2008 | Isaac Larian's Fourth Supplemental Response to Interrogatory Nos. 38, 40and 41 of Mattel, Inc.'s Revised Third Set of Interrogatories | | |
| 13027 | 3/3/2008 | Isaac Larian's Fourth Supplemental Response to Interrogatory Nos. 43-44 of Mattel, Inc.'s Amended Fourth Set of Interrogatories | | |
| 13028 | 3/3/2008 | Isaac Larian's  Supplemental Responses to Interrogatory No. 47 of Mattel, Inc.'s Fifth Set of Interrogatories | | |
| 13029 | | Drawing, M 0016395-M 0016469 | | |
| 13030 | 3/28/2008 | Isaac Larian's Fourth Supplemental Responses to Interrogatory Nos. 38, 40 and 41 | | |

| 13031 | 3/3/2008 | Isaac Larian's Fourth Supplemental Responses to Interrogatory Nos. 43-44 | | |
|---|---|---|---|---|
| 13032 | 3/3/2008 | Isaac Larian's Fourth Supplemental Responses to Interrogatory Nos. 47 | | |
| 13033 | 3/4/2008 | Mattel's Supplemental Responses to Second Set of Interrogatories Propounded by Carter Bryant | | |
| 13034 | 3/5/2008 | Mattel, Inc.'s Supplemental Objections and Response to MGA Entertainment, Inc.'s Second Set of Interrogatories | | |
| 13035 | 9/12/2007 | Carter Bryant's Second Supplemental and Amended Responses to Mattel, Inc.'s Fifth Set of Requests for Admission to Carter Bryant | | |
| 13036 | 1/7/2008 | Carter Bryant's Responses to Mattel Inc.'s First Set of Requests for Admission to all Defendants | | |
| 13037 | 1/28/2008 | Responses of Mattel, Inc. to Carter Bryant's Second Set of Requests for Admission | | |
| 13038 | 1/28/2008 | Responses of Mattel, Inc. to First Set of Requests for Admission Propounded By Carter Bryant | | |
| 13039 | 2/4/2008 | MGA Entertainment, Inc.'s Objections and Responses to Mattel's "First" Set of Requests for Admission to MGA Entertainment, Inc.; Carter Bryant; MGA Entertainment (HK) Limited; and Isaac Larian | | |
| 13040 | 2/4/2008 | Carter Bryant's Responses to Mattel, Inc.'s Fourth Set of Requests for Admission Propounded to all Defendants dated 12/27/07 | | |
| 13041 | 2/4/2008 | Carter Bryant's Third Supplemental Responses to Mattel, Inc.'s Fifth Set of Requests for Admission to Carter Bryant (Nos. 42-45) | | |
| 13042 | 2/20/2008 | MGA Entertainment (HK) Ltd.'s Supplemental Responses to Mattel's "First" Set of Requests for Admission to MGA Entertainment, Inc.; Carter Bryant; MGA Entertainment (HK) Limited; and Isaac Larian for Requests | | |
| 13060 | 10/252000 | Email, MGA 0005053 B-MGA 0005055 B | | |
| 13061 | 12/14/2000 | Email, MGA HK 0004054-MGA HK 0004054 | | |
| 13062 | 12/19/2000 | Email, MGA000124-MGA000125 | | |
| 13064 | 12/15/2000 | Email with Attachment, MGA 0046458-MGA 0046459 | | |
| 13065 | 12/13/2000 | Email, MGA HK 0002142-MGA HK 0002142 | | |
| 13067 | 12/11/2000 | Email, MGA 0837756-MGA 0837756 | | |
| 13069 | 12/11/2000 | Trademark Receipt, MGA 0803397-MGA 0803397 | | |
| 13070 | 12/11/2000 | Trademark Statement of Use, MGA 0803391-MGA 0803394 | | |
| 13071 | 12/7/2000 | Trademark Application, MGA 0803362-MGA 0803362 | | |
| 13072 | 12/7/2000 | Power of Attorney, MGA 0803365-MGA | | |

| | | | | |
|---|---|---|---|---|
| | | 0803365 | | |
| 13073 | 12/11/2000 | Trademark Receipt, MGA 0803387-MGA 0803387 | | |
| 13074 | 12/7/2000 | Trademark Application, MGA 0800979-MGA 0080985 | | |
| 13075 | 12/10/2000 | Email, MGA 0066608-MGA 0066608 | | |
| 13077 | 12/11/2000 | Certificate of Mailing, MGA 0803379-MGA 0803379 | | |
| 13078 | 12/9/2000 | Email with Attachments, MGA 0046486-MGA 0046490 | | |
| 13079 | 12/21/2000 | Email with Attachments, MGA 0046398-MGA 0046408 | | |
| 13080 | 12/21/2000 | Email, MGA HK 0002111-MGA HK 0002113 | | |
| 13082 | 12/8/2000 | Email, MGA 006599 B-MGA 006611 B | | |
| 13084 | 11/2/2001 | Check, MGA 0833615-MGA 0833615 | | |
| 13086 | 12/13/2000 | Email, MGA HK 0002304-MGA HK 0002307 | | |
| 13087 | 11/21/2000 | Package Specs, MGA HK 0004387-MGA HK 0004391 | | |
| 13088 | 12/13/2000 | Email, MGA0004637 B-MGA 0004638 B | | |
| 13089 | 3/28/2008 | MGA Entertainment, Inc.'s Corrected Fifth Supplemental Responses to Interrogatory No.41 of Mattel, Inc.'s Revised Third Set of Interrogatories | | |
| 13090 | 3/28/2008 | MGA Entertainment Inc.'s Corrected Second Supplemental Responses to Interrogatory No. 47 of Mattel Inc.'s Fifth Set of Interrogatories | | |
| 13092 | 10/6/2000 | Email, MGA 3786332-MGA 3786332 | | |
| 13094 | | General Ledger, MGA 3784423-MGA 3784531 | | |
| 13097 | | Large Map of Springfield, Missouri | | |
| 13098 | 9/29/2000 | Check, UB 0010-UB 0010 | | |
| 13103 | 2/4/2006 | Email, MGA1753129-MGA1753134 | | |
| 13106 | 9/4/1999 | 1995 Amended Tax Return, MGA 3818449-854 | | |
| 13109 | 9/18/2000 | Agreement, M 0001547-M 0001552 | | |
| 13119 | 9/27/2004 | Affidavit, MGA 0883304-MGA 0883375 | | |
| 13120 | 2/11/2008 | Tab E2 of Expert Report of Michael Wagner | | |
| 13121 | 4/30/2001 | Email, FL 14285-FL 14286 | | |
| 13123 | 12/31/2005 | Operations Statement, MGA 3710565-MGA 3710582 | | |
| 13124 | 12/31/2001 | Financial Statements, MGA 0863871-MGA 0863887 | | |
| 13125 | | Industry Comparison, MGA 0148746-MGA 0148753 | | |
| 13126 | | Isaac and Angela Larian List of Assets 2006, MGA 3782726-MGA 3782727 | | |
| 13127 | | Carter Bryant 4th Quarter 2007 Income Statement | | |
| 13128 | | Bratz Royalty Statement QTR Ended 3/31/03, BRYANT02912-BRYANT02916 | | |

| | | | | |
|---|---|---|---|---|
| 13129 | | 2005 Consolidated Statement of Operation, MGA 3710565-MGA 3710833 | | |
| 13132 | | Sales Sheet, MGA 3817383-MGA 3817383 | | |
| 13133 | 7/19/2004 | Email with Attachment, MGA 1693228-MGA 1693280 | | |
| 13136 | 0/00/0000 | Spreadsheet, MGA 3782426-MGA 3782579 | | |
| 13137 | 12/3/2002 | Faxed Agreement, MGA 0830258-MGA 0830262 | | |
| 13138 | 5/12/2004 | Agreement, MGA 0830553-MGA 0830569 | | |
| 13139 | 1/25/2006 | Spreadsheet, MGA 0061891-MGA 0061914 | | |
| 13140 | 0/00/2001 | Spreadsheet, MGA 0186296-MGA 0186298 | | |
| 13142 | 3/1/2001 | Email, FL 14275-FL 14275 | | |
| 13143 | 3/13/2001 | Email, FL 14276-FL 14277 | | |
| 13144 | 3/14/2001 | Email, FL 14278-FL 14278 | | |
| 13145 | 3/16/2001 | Email, FL 14279-FL 14280 | | |
| 13146 | 4/30/2001 | Email, FL 14281-FL 14281 | | |
| 13147 | 4/30/2001 | Email, FL 14282-FL 14284 | | |
| 13149 | 5/16/2001 | Email, FL 14287-FL 14289 | | |
| 13153 | 7/17/2001 | Email with Attachments, MGA 0022093-MGA 0022097 | | |
| 13154 | 3/25/2005 | Email, MGA 0206035-MGA 0206036 | | |
| 13155 | 3/21/2005 | Email, MGA 0206071-MGA 0206072 | | |
| 13156 | 2/14/2005 | Application, MGA 0886922-MGA 0886926 | | |
| 13158 | 12/26/2000 | Email, MGA 0834309-MGA 0834309 | | |
| 13163 | 7/11/2001 | Email, MGA 4000138-MGA 400138 | | |
| 13164 | 7/18/2001 | Email, MGA 4000232-MGA 4000235 | | |
| 13166 | 6/22/2001 | Email, MGA 4001720-MGA 4001721 | | |
| 13168 | 7/2/2001 | Email, MGA 4000085-MGA 4000085 | | |
| 13169 | 7/3/2001 | Email, MGA 4000100-MGA 4000101 | | |
| 13170 | 10/25/2000 | Email, MGA HK 0008858-MGA HK 0008860 | | |
| 13171 | | Email, MGA 0204377-MGA 0204378 | | |
| 13174 | 00/00/1995 | John F. Kennedy High School Yearbook, 1994-95, M 0914794-M 0915001 | | |
| 13175 | 11/27/2006 | Letter, MGA 0060754-MGA 0060756 | | |
| 13179 | | Ledger, MGA 0060868-MGA 0060925 | | |
| 13180 | 12/28/2000 | Email with Attachments, MGA 0837552-MGA 0837560 | | |
| 13181 | | Financial Statements, MGA 3717413-MGA 3717461 | | |
| 13183 | | Legal Documents/Copyright Registration, MGA 0824468-MGA 0824486 | | |
| 13187 | 7/12/2007 | Mattel, Inc.'s Second Amended Answer in Case No. 05-2727 and CounterClaims (Vol. 2-Confidential Filed Under Seal) | | |
| 13188 | 10/16/2007 | Carter Bryant's Second Amended Reply to Mattel's CounterClaims Demand for Jury Trial | | |
| 13190 | 9/12/2007 | Carter Bryant's Amended Reply to Mattel's CounterClaims (Answering Statement) Demand for Jury Trial | | |

| 13192 | 7/11/2002 | Isaac Larian Affidavit in Toys & Trends, MGA 0886235-MGA 0886261 | | |
|---|---|---|---|---|
| 13193 | 7/10/2001 | Email, MGA 4000131 | | |
| 13194 | 7/11/2001 | Email, MGA 4000139 | | |
| 13195 | 7/12/2001 | Email, MGA 4000152 | | |
| 13196 | 7/14/2001 | Email, MGA 4000205-MGA 4000208 | | |
| 13197 | 7/18/2001 | Email, MGA 4000228-MGA 4000231 | | |
| 13198 | 7/19/2001 | Email, MGA 4000451 | | |
| 13199 | 7/19/2001 | Email, MGA 4000458 | | |
| 13200 | 7/19/2001 | Email, MGA 4000459 | | |
| 13201 | | Award, MGA 4000462 | | |
| 13203 | | Drawing, KMW-M 01248-KMW-M 01249 | | |
| 13204 | | Drawing, KMW-M 004994 | | |
| 13206 | 10/16/2006 | Patent Application Receipt, MGA 0824465-MGA 0824467 | | |
| 13207 | | P&L Summary, MGA 0148746-MGA 0148809 | | |
| 13208 | 7/25/2000 | Agreement, M 0061992-M 0061997 | | |
| 13209 | 11/6/2000 | Email and Separaton Agreement, M 0071888-894 | | |
| 13210 | 10/13/2000 | Letter, M 0071896 | | |
| 13211 | 12/23/1988 | Personnel Document, M 0191401 | | |
| 13212 | 10/14/2000 | Personnel Document, M 0255403 | | |
| 13215 | 10/4/2000 | Email, MGA 3708230 | | |
| 13216 | | Photograph of Object that was scanned in 040108_Funky_Tween Exports.stl, refers to Item 25 of Keiser 4/3/08 Supplemental Report | | |
| 13224 | | Spreadsheet, MGA 1314879-MGA 1315003 | | |
| 13225 | | Email, MGA 4000616 | | |
| 13226 | | Email, MGA 4000622-MGA 4000624 | | |
| 13227 | | Email, MGA 4000611 | | |
| 13228 | | Financial Document, MGA 3719906-MGA 3720118 | | |
| 13230 | | Email, MGA 4000627-MGA 4000628 | | |
| 13232 | | Bratz Product Research Report, MGA 0286741-MGA 0286755 | | |
| 13233 | | Email, MGA 0286756-MGA 0286758 | | |
| 13234 | | Email, MGA 0286759-MGA 0286765 | | |
| 13236 | | Email, MGA 0286778-MGA 0286783 | | |
| 13237 | | Email, MGA 0286784-MGA 0286787 | | |
| 13239 | 7/10/2003 | Memo, MGA 0162351-MGA 0162351 | | |
| 13240 | | Copyright Registration, MGA 0883395-MGA 0883422 | | |
| 13241 | | First Generation Yasmin Doll | | |
| 13242 | 10/27/2006 | Copyright Document, M 0059579-M 0059580 | | |
| 13244 | | Invoice, MGA 0009008-MGA 0009017 | | |
| 13247 | | Email with Attachment, MGA HK 0002345-MGA HK 0002348 | | |
| 13250 | | Email, MGA HK 0002367-MGA HK 0002368 | | |
| 13255 | | Email, MGA HK 0002398-MGA HK 0002400 | | |

| 13258 | | Email with Attachment, MGA HK 0008974-MGA HK 0008988 | | |
|---|---|---|---|---|
| 13259 | | Photograph, M-LL 00001 | | |
| 13260 | | Photograph, M-LL 00002 | | |
| 13261 | | Photograph, M-LL 00003 | | |
| 13262 | | Photograph, M-LL 00004 | | |
| 13263 | | Photograph, M-LL 00005 | | |
| 13264 | | Photograph, M-LL 00006 | | |
| 13265 | | Photograph, M-LL 00007 | | |
| 13266 | | Photograph, M-LL 00008 | | |
| 13267 | | Photograph, M-LL 00009 | | |
| 13268 | | Photograph, M-LL 00010 | | |
| 13269 | | Photograph, M-LL 00011 | | |
| 13270 | | Photograph, M-LL 00012 | | |
| 13271 | | Photograph, M-LL 00013 | | |
| 13272 | | Photograph, M-LL 00014 | | |
| 13273 | | Photograph, M-LL 00015 | | |
| 13274 | | Photograph, M-LL 00016 | | |
| 13275 | | Photograph, M-LL 00017 | | |
| 13276 | | Photograph, M-LL 00018 | | |
| 13277 | | Photograph, M-LL 00019 | | |
| 13278 | 4/3/2008 | Supplemental Expert Report of Frank Keiser | | |
| 13279 | 4/22/2008 | Supplemental Expert Report of Frank Keiser | | |
| 13280 | 2/11/2008 | Expert Report of D. Jan Duffy | | |
| 13281 | 2/11/2008 | Expert Report of D. Jan Duffy, Attachment 1 | | |
| 13282 | 2/11/2008 | Expert Report of D. Jan Duffy, Attachment 2 | | |
| 13283 | 2/11/2008 | Expert Report of D. Jan Duffy, Publications | | |
| 13284 | 2/11/2008 | Expert Report of D. Jan Duffy, Expert Witness Testimony | | |
| 13285 | 2/11/2008 | Expert Report of Erich Joachimsthaler | | |
| 13286 | 2/11/2008 | Expert Report of Erich Joachimsthaler, Curriculum Vitae | | |
| 13287 | 2/11/2008 | Expert Report of Erich Joachimsthaler, Publications | | |
| 13288 | 2/11/2008 | Expert Report of Peter S. Menell | | |
| 13289 | 2/11/2008 | Expert Report of Peter S. Menell, Appendix A | | |
| 13290 | 2/11/2008 | Expert Report of Peter S. Menell, Appendix B | | |
| 13291 | 2/11/2008 | Expert Report of Peter S. Menell, Appendix C | | |
| 13292 | 2/11/2008 | Expert Report of Paul Meyer | | |
| 13293 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 1 | | |
| 13294 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 2 | | |
| 13295 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 3 | | |
| 13296 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 4 | | |
| 13297 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 4A | | |
| 13298 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 5 | | |
| 13299 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 6 | | |
| 13300 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 7 | | |
| 13301 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 8 | | |
| 13302 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 8A | | |

| | | | | |
|---|---|---|---|---|
| 13303 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 8B | | |
| 13304 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 8C | | |
| 13305 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 8D | | |
| 13306 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 8E | | |
| 13307 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 9 | | |
| 13308 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 9A | | |
| 13309 | 2/11/2008 | Expert Report of Debora Middleton | | |
| 13010 | 2/15/2008 | MGA Entertainment (HK) Ltd.'s Supplemental Responses to Mattel's "First" Set of Requests for Admission to MGA Entertainment, Inc.; Carter Bryant; MGA Entertainment (HK) Limited; and Isaac Larian for Requests Nos. 5-8, 15, 16, 19-34, 44-49, 52-59, 60, 63, 66, and 69 | | |
| 13011 | 3/3/2008 | MGA Entertainment, Inc.'s Fourth Supplemental Responses to Interrogatory Nos.. 38,40 and 41 of Mattel, Inc.'s Revised Third Set of Interrogatories | | |
| 13312 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 3 | | |
| 13313 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 4 | | |
| 13314 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 5 | | |
| 13315 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 6 | | |
| 13316 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 7 | | |
| 13317 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 8 | | |
| 13318 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 9 | | |
| 13319 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 10 | | |
| 13320 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 11 | | |
| 13331 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 7 | | |
| 13357 | 2/11/2008 | Expert Report of Robert Tonner | | |
| 13379 | 8/11/2000 | Email with Attachment, CG 0007-CG 0008 | | |
| 13381 | 11/9/2000 | Email with Attachment, CG 0010-CG 0016 | | |
| 13382 | 1/31/2001 | Email | | |
| 13384 | | Summary of Payments by Marlow to Third-Party Pattern & Sample Makers | | |
| 13385 | | Summary of Payments to Rosalba Cabrera | | |
| 13386 | | Summary or Payments By Marlow to Gonzalo Morales | | |
| 13387 | | Summary of Hours Worked for Marlow by Third-Party Pattern and Sample Makers | | |
| 13388 | 4/6/2003 | Calendar excerpt , KMW-MAR 001202-KWM-MAR 001457 | | |
| 13389 | | Chart, KMW-M 008562 | | |
| 13390 | 11/19/2005 | Check, KMW-M 009105 | | |
| 13391 | 4/7/2006 | Check, KMW-M 008907 | | |
| 13392 | 5/15/2007 | Chart, KMW-M 009774-KMW-M 009775 | | |
| 13393 | 6/7/2007 | Check, KMW-M 011879 | | |
| 13394 | 8/2/2007 | Check, KMW-M 008205 | | |
| 13395 | 3/29/2000 | Credit Card Statement, KMW-M 008240 | | |
| 13396 | 9/24/2000 | Credit Card Statement, KMW-M 008242 | | |
| 13397 | 6/28/2000 | Credit Card Statement, KMW-M 008245 | | |

| 13398 | 6/23/2000 | Credit Card Statement, KMW-M 008246 | | |
|---|---|---|---|---|
| 13400 | 1/11/2000 | Credit Card Statement, KMW-M 020297-KMW-M 020307 | | |
| 13401 | 1/11/2000 | Credit Card Statement, KMW-M 020399-KMW-M 020404 | | |
| 13402 | 4/24/2000 | Credit Card Statement, KMW-M 020405-KMW-M 020414 | | |
| 13403 | 3/10/2000 | Credit Card Statement, KMW-M 020415-KMW-M 020423 | | |
| 13404 | | Design Sheet, KMW-M 020431-KMW-M 020438 | | |
| 13405 | | Designer's Spec. Sheet, KMW-M 021059 | | |
| 13406 | | Designer's Spec. Sheet, KMW-M 021119 | | |
| 13407 | | Designer's Spec. Sheet, KMW-M 021228 | | |
| 13408 | 12/4/2000 | Designs, KMW-M 021237-KMW-M 021237 | | |
| 13409 | | Drawing, KMW-M 009384-KMW-M 009386 | | |
| 13410 | | Drawings, KMW-M 008158-KMW-M 008158 | | |
| 13411 | | Drawings, KMW-M 009495-KMW-M 009495 | | |
| 13412 | 12/2/2004 | Email, KMW-M 009496-KMW-M 009496 | | |
| 13413 | 9/28/2000 | Email, KMW-M 009388-KMW-M 009394 | | |
| 13414 | 10/18/2000 | Email, KMW-M 009903 | | |
| 13415 | 7/26/2004 | Email, KMW-M 009399 | | |
| 13416 | 12/2/2004 | Email, KMW-M 009400 | | |
| 13417 | 6/29/2001 | Email, KMW-M 010049-KMW-M 010050 | | |
| 13418 | 1/26/2003 | Email, KMW-M 010173 | | |
| 13419 | 2/6/2001 | Email, KMW-M 010174 | | |
| 13421 | 11/30/2000 | Email, KMW-M 010238 | | |
| 13422 | 11/21/2000 | Email, KMW-M 003250 | | |
| 13423 | 1/3/2001 | Email, KMW-M 004074 | | |
| 13424 | 12/1/2000 | Email, KMW-M 008119 | | |
| 13425 | 4/14/2005 | Email, MGA 0013484-MGA 0013488 | | |
| 13426 | 10/23/2000 | Email with Attachment, MGA 0046504 | | |
| 13427 | 11/28/2000 | Email with Attachment, MGA 0046505-MGA 0046507 | | |
| 13429 | 12/18/2000 | Email with Attachment, MGA0000071 A-MGA0000074 A | | |
| 13430 | 12/22/2000 | Email with Attachment, VM-BHATIA 00434-VM-BHATIA 00436 | | |
| 13431 | 12/22/2000 | Email with Attachment, KMW-M 003052-KMW-M 003054 | | |
| 13432 | 1/8/2001 | Email with Attachment, KMW-M 003058-KMW-M 003060 | | |
| 13433 | 1/16/2001 | Email with Attachment, KMW-M 003061-KMW-M 003063 | | |
| 13434 | 3/9/2001 | Email with Attachment, KMW-M 003064-KMW-M 003068 | | |
| 13435 | 3/29/2001 | Email with Attachment, KMW-M 003084-KMW-M 003086 | | |
| 13436 | 10/23/2000 | Email with Attachment, KMW-M 003093-KMW-M 003095 | | |

| | | | | |
|---|---|---|---|---|
| 13437 | | Form, KMW-M 003107-KMW-M 003108 | | |
| 13438 | | Form, KMW-M 003111-KMW-M 003112 | | |
| 13439 | | Form, KMW-M 003177-KMW-M 3181 | | |
| 13440 | 1999/2000 | Phone Bills, KMW-M 008084-KMW-M 008085 | | |
| 13441 | 2/6/2006 | Letter, KMW-MARLOW 000821 | | |
| 13443 | | Letter, KMW-M 009412 | | |
| 13444 | 12/28/2000 | Letter, KMW-M 009468 | | |
| 13445 | 12/11/1997 | Letter, KMW-M 020204-KMW-M 020258 | | |
| 13446 | 3/24/2003 | Letter, KMW-M 008823-KMW-M 008824 | | |
| 13447 | 7/31/2001 | List, KMW-M 009047-KMW-M 009048 | | |
| 13448 | | Notebook excerpt, KMW-M 009387 | | |
| 13449 | | Notebook excerpt, KMW-M 009395 | | |
| 13450 | | Notebook excerpt, KMW-M 009494 | | |
| 13454 | | Notebook excerpt, KMW-M 009398 | | |
| 13455 | | Notebook excerpt, KMW-M 009424 | | |
| 13456 | | Notebook excerpt, KMW-M 009439 | | |
| 13457 | | Notebook excerpt, KMW-M 009440 | | |
| 13458 | | Notebook excerpt, KMW-M 009478 | | |
| 13459 | 4/1/2000 | Notebook excerpt, KMW-M 009480 | | |
| 13460 | | Notebook excerpt, KMW-M 009483 | | |
| 13461 | | Notebook excerpt, KMW-M 009484 | | |
| 13462 | | Notebook excerpt, KMW-M 009485 | | |
| 13463 | | Notebook excerpt, KMW-M 009486 | | |
| 13464 | | Notebook excerpt, KMW-M 009487 | | |
| 13465 | | Notebook excerpt, KMW-M 009488 | | |
| 13466 | | Notebook excerpt, KMW-M 009489 | | |
| 13467 | | Notebook excerpt, KMW-M 009490 | | |
| 13468 | | Notebook excerpt, KMW-M 009492 | | |
| 13469 | 9/14/2001 | Notebook excerpt, KMW-M 009842 | | |
| 13470 | | Notebook excerpt, KMW-M 009396 | | |
| 13471 | | Notebook excerpt, KMW-M 009397 | | |
| 13473 | 11/15/2000 | Phone Bill, KMW-M 009482 | | |
| 13477 | | Photos, KMW-M 009491 | | |
| 13478 | 12/18/2000 | Quotation, KMW-M 009493 | | |
| 13482 | 5/23/2003 | Spreadsheet, KMW-M 009435 | | |
| 13483 | | Spreadsheet, KMW-M 009436-KMW-M 009438 | | |
| 13484 | 4/21/2008 | Spreadsheet, KMW-M 003071-KMW-M 003073 | | |
| 13485 | 4/21/2008 | Spreadsheet, KMW-M 003074-KMW-M 003076 | | |
| 13486 | 12/31/2004 | Spreadsheet, KMW-M 007605 | | |
| 13488 | | Financial Document, KMW-M 009884 | | |
| 13490 | | Financial Document, M 0915002-M 0919033 | | |
| 13491 | | Financial Document, M 0915034-M 0915054 | | |
| 13492 | | Doll Bag Financial Document, VM-BHATIA 00329-VM-BHATIA 00330 | | |
| 13493 | | Drawings, KMW-M 009773 | | |
| 13494 | 10/21/1997 | Letter, M 0262667-M 0262668 | | |
| 13495 | 2/-/2008 | Ledger, MGA 3865982-MGA 3866029 | | |

| 13496 | 1/3/2007 | Copyright Registration PAu3-087-947, M 0915080-M 0915081 | | |
| 13497 | 3/5/2007 | Copyright Registration PAu3-095-707, M 0915082-M 0915083 | | |
| 13498 | 7/7/2007 | Copyright Registration PA 1-385-214, M 0915084-M 0915085 | | |
| 13499 | 1/3/2007 | Copyright Registration TX 6-492-591, M 0915086-M 0915087 | | |
| 13500 | 6/20/2007 | Copyright Registration TX 6-596-763, M 0915088-M 0915089 | | |
| 13501 | 5/23/2007 | Copyright Registration TX 1-403-779, M 0915090-M 0915091 | | |
| 13502 | 3/5/2007 | Copyright Registration VA 1-405-451, M 0915136-M 0915139 | | |
| 13503 | 8/2/2007 | Copyright Registration VA 1-413-303, M 0915140-M 0915141 | | |
| 13504 | 8/2/2007 | Copyright Registration VA 1-413-306, M 0915142-M 0915143 | | |
| 13505 | 8/2/2007 | Copyright Registration VA 1-413-307, M 0915144-M 0915145 | | |
| 13506 | 8/2/2007 | Copyright Registration VA 1-413-308, M 0915146-M 0915147 | | |
| 13507 | 8/2/2007 | Copyright Registration VA 1-413-325, M 0915148-M 0915149 | | |
| 13508 | 8/2/2007 | Copyright Registration VAu 703-161, M 0915150-M 0915151 | | |
| 13509 | 5/23/2002 | Copyright Registration VAu 738-465, M 0915152-M 0915169 | | |
| 13510 | 3/5/2007 | Copyright Registration VAu 1-405-452, M 0915170-M 0915171 | | |
| 13511 | 5/13/2007 | Copyright Registration PA 1-367-620, M 0915172-M 0915173 | | |
| 13512 | 5/23/2007 | Copyright Registration VAu 738-464, M 0915174-M 0915184 | | |
| 13513 | 5/23/2007 | Copyright Registration VAu 738-466, M 0915185-M 0915186 | | |
| 13514 | 8/2/2007 | Copyright Registration VA 1-413-305, M 0915187-M 0915188 | | |
| 13515 | 8/2/2007 | Copyright Registration VA 1-413-304, M 0915189-M 0915190 | | |
| 13516 | 8/2/2007 | Copyright Registration VA 1-413-309, M 0915191-M 0915192 | | |
| 13517 | 8/2/2007 | Copyright Registration VA 1-413-310, M 0915193-M 0915194 | | |
| 13518 | 8/2/2007 | Copyright Registration VA 1-413-311, M 0915195-M 0915196 | | |
| 13519 | 8/1/2005 | Email, KMW-MARLOW 001109-KMW-MARLOW 001110 | | |
| 13520 | 3/00/01 | Business Plan, MGA 4033288-MGA 4033310 | | |

| | | | | |
|---|---|---|---|---|
| 13521 | 5/22/2000 | Summary, Wachovia 000001 | | |
| 13522 | 5/28/2000 | Memo, Wachovia 000007-Wachovia 000007 | | |
| 13523 | 9/22/2000 | Agreement Amendment, Wachovia 000008-Wachovia 000010 | | |
| 13525 | | Agreement , KMW-L 000604-KM-L 000609 | | |
| 13527 | | Agreement, KMW-SH 000132-KMW-SH 000134 | | |
| 13529 | 3/20/2008 | MGA's Revised Supplemental Privilege Log (revised Mar. 20, 2008) | | |
| 13531 | 1/3/2008 | Transcript, M 0262177-M 0262229 | | |
| 13533 | 10/26/2000 | Email Chain, MGA 4501406-MGA 4501408 | | |
| 13543 | 5/22/2000 | Letter, WACHOVIA 000093 | | |
| 13544 | 10/5/2000 | Summary, WACHOVIA 000078-82 | | |
| 13551 | 4/30/2002 | Agreement, MGA 001400-MGA 001402 | | |
| 13552 | 6/26/2003 | Email, MGA 3772461-463 | | |
| 13553 | 3/10/2006 | Draft Letter, MGA 1728920-931 | | |
| 13554 | 1/9/2005 | Declaration, MGA 3808818-MGA 3808951 | | |
| 13558 | | Drawing, KMW-M 007729 | | |
| 13559 | | Drawing, KMW-M 007734 | | |
| 13561 | 6/13/2003 | Affidavit, MGA 0885135-MGA 0885418 | | |
| 13562 | 6/5/2002 | Email, MGA 0874112-309 | | |
| 13563 | 01/27/2006 | Deposition, MGA 0871307-499 | | |
| 13569 | 12/6/2005 | Affidavit, MGA 38874746-MGA 3887482 | | |
| 13570 | 10/16/2003 | Writ of Summons, MGA 3894048-MGA 3894055 | | |
| 13571 | 12/12/2003 | Voluntary Particulars of the Plaintiff's Re-Amended Statement of Claim, MGA 38873901-MGA 3887380 | | |
| 13572 | 2/22/2008 | Answer to Request for Further and Better Particulars of the Statement of Claim, MGA 3886514-MGA 3886520 | | |
| 13586 | 11/16/2000 | Email, JM 0000002-4 | | |
| 13590 | 10/8/2000 | Email, MGA 0192370 | | |
| 13591 | | Hong Kong Opinion re: Speckin | | |
| 13599 | | Drawing, MGA HK 001928 | | |
| 13600 | | Drawing, MGA HK 001648 | | |
| 13601 | 10/24/2000 | Email Chain, MGA 0200883-MGA 0200888 | | |
| 13606 | 3/1/2001 | Email Chain, MGA 4369363 | | |
| 13607 | 10/18/2000 | Personnel Document, MGA 001470-MGA 001472 | | |
| 13608 | | Article from "Total Licensing," MGA 0835234-MGA 0835235 | | |
| 13609 | 12/21/2001 | Email Chain, MGA 4374622-MGA 4374623 | | |
| 13610 | 6/5/2006 | Spreadsheet, MGA 4056266-MGA 4056267 | | |
| 13611 | 4/29/2006 | Email Chain, MGA 4375977-MGA 4375980 | | |
| 13616 | 1/4/2000 | Spreadsheet, MGA 4487783-MGA 4487796 | | |
| 13622 | | Spreadsheet, MGA 3721053-MGA 3721053 | | |
| 13623 | 1/29/2004 | Email, MGA 4369428-MGA 4369429 | | |
| 13624 | 1/27/2003 | Email, MGA 0185986-MGA 0185988 | | |
| 13625 | 10/3/2002 | Email, MGA 3797015-MGA 3797017 | | |
| 13626 | 2/28/2001 | Meeting Agenda, MGA 4028989-MGA 4028990 | | |

| 13627 | 5/25/2008 | Copyright Registrations of Music Pieces by Carter Bryant | | |
|---|---|---|---|---|
| 13628 | | Evidence Eliminator Help Files: Introduction to Evidence Eliminator | | |
| 13632 | | List of Computer Files | | |
| 13637 | 5/7/2008 | Isabel Cabrera Unemployment Appeal Hearing Transcript, M 0920046-0920082 | | |
| 13638 | 5/8/2008 | Beatriz Morales Unemployment Appeal Hearing Transcript Vol. 1, M 0920083-0920099 | | |
| 13639 | 5/8/2008 | Beatriz Morales Unemployment Appeal Hearing Transcript Vol. 2, M 0920101-0920184 | | |
| 13643 | 3/30/2000 | Letter from Isaac Larian to Fred Larian Re Agreement Concerning Purchase of Shares in ABC International Traders Inc., KS 05908-5912 | | |
| 13644 | 5/25/2004 | Retainer Agreement between Keats McFarland & Wilson and Elise Cloonan, KMW-CL 000342-KMW-CL 00343 | | |
| 13645 | 1/14/2005 | Retainer Agreement between Margolis & Morin and Elise Cloonan, KMW-CL 000344-KMW-CL 000346 | | |
| 13646 | 6/1/2007 | Retainer Agreement between Keats McFarland & Wilson and Elise Cloonan, KMW-CL 000340-KMW-CL 000341 | | |
| 13647 | 10/23/2000 | Email with attachment from Peter Marlow, KMW-MARLOW 000821-826 | | |
| 13648 | | Elise Cloonan Zip Disk Labeled "Bratz" | | |
| 13650 | 9/23/2003 | Facsimile from Bird & Bird to Michael T. Zeller | | |
| 13661 | | Instructions for Enigma Popup Stop | | |
| 13666 | 11/30/1999 | Bank Statement, MFCU 0340-343 | | |
| 13690 | 10/4/2004 | Amended Statement of Claim, dated 10/4/2004, MGA 3888987-999 | | |
| 13691 | 6/18/2003 | Affirmation of Lee Shiu Cheung in MGA Entertainment, Inc., and MGA Entertainment (H.K.) Limited vs. Double Grand Corporation Limited, dated June 18, 2003 | | |
| 13692 | 6/16/2003 | Affidavit, dated June 16, 2003, MGA 0885043-0885073 | | |
| 13693 | 7/14/2003 | Third Affirmation of Lee Shiu Cheung in MGA v. Double Grand, dated July 14, 2003 | | |
| 13694 | | Photographs of Mini Trendy Teenz, MGA 0884109-112 | | |
| 13695 | | Mini Trendy Teenz - Pink Hair | | |
| 13696 | | Photograph of M-TI 0000016 | | |
| 13697 | | Mini Trendy Teenz - Purple Hair | | |
| 13698 | | Photograph of M-TI 0000030 | | |
| 13699 | | Mini Trendy Teenz - Blonde Hair | | |
| 13700 | | Photograph of M-TI 0000017 | | |
| 13701 | | Trendy Teenz - Black Hair | | |

| | | | | |
|---|---|---|---|---|
| 13702 | | Photograph of M-TI 0000029 | | |
| 13703 | | Trendy Teenz - Blonde Hair | | |
| 13704 | | Photograph of M-TI0000009 | | |
| 13705 | 7/3/2002 | Statement of Claim in MGA v. CityWorld, dated July 3, 2002, MGA3881032-41 | | |
| 13706 | 1/5/2007 | Re-Re Amended Statement of Claim in MGA v. CityWorld, dated January 5, 2007, MGA 3887286-98 | | |
| 13707 | 6/18/2002 | Affirmation of Lee Shiu Cheung, dated June 18, 2002 in MGA v. City World | | |
| 13708 | | Funky Tweenz Emily Doll | | |
| 13709 | | Photograph of M-TI 0000024 | | |
| 13710 | | Funky Tweenz Doll | | |
| 13711 | | Photograph of M-TI 0000025 | | |
| 13712 | | Funky Tweenz Madison Doll | | |
| 13713 | | Photograph of M-TI 0000026 | | |
| 13714 | | Funky Tweenz Lauren Doll | | |
| 13715 | | Photograph of M-TI 0000019 | | |
| 13716 | | Order in MGA v. CityWorld, MGA 3881156-9 | | |
| 13717 | 11/22/2004 | Amended Statement of Claim, dated November 22, 2004, MGA 3893834-47 | | |
| 13718 | 8/12/2003 | Affirmation of Lee Shiu Cheung in MGA v. Hunglam Toys, dated August 12, 2003 | | |
| 13719 | 10/14/2003 | Amended Order, dated October 14, 2003,  MGA 3893999-3894003 | | |
| 13720 | 12/15/2005 | Witness Statement of Lee Shiu Cheung, dated December 15, 2005 | | |
| 13721 | | Scampz Doll | | |
| 13722 | | Photograph of M-TI 0000012 | | |
| 13723 | 2/20/2006 | Re-Amended Statement of Claim, dated February 20, 2006, MGA 3893262-88 | | |
| 13724 | 1/5/2006 | Amended Statement of Claim, dated January 5, 2005, MGA 3893292-320 | | |
| 13725 | 8/28/2003 | Affirmation of Lee Shiu Cheung, dated August 28, 2003 | | |
| 13726 | | Photographs of Fashion Doll, MGA 3890479-83 | | |
| 13727 | | Photographs of Fashion Doll, MGA 3890484-88 | | |
| 13728 | 1/20/2006 | Affirmation of Lee Shiu Cheung, dated January 20, 2006, MGA 0884621-809 | | |
| 13729 | 2/6/2003 | Email, dated February 6, 2003, MGA 3801553-55 | | |
| 13730 | 2/6/2003 | Email, dated February 6, 2003, MGA 1755181-2 | | |
| 13731 | | Glamma Jammaz Doll | | |
| 13732 | | Photograph of 485 | | |
| 13733 | | Glamma Jammaz Doll, M-TI 0000013 | | |
| 13734 | | Photograph of M-TI 0000013 | | |
| 13735 | 2/26/2003 | Email, dated February 26, 2003, MGA 1480171 | | |
| 13736 | | Unsigned Settlement Agreement, MGA 1480173 | | |

| 13737 | 2/10/2003 | Email, dated February 10, 2003, MGA 0186203-05 | | |
|---|---|---|---|---|
| 13738 | 4/9/2004 | Complaint in MGA v. MultiToy, dated April 9, 2004, M 078522-49 | | |
| 13739 | 4/11/2004 | Memorandum of Law, dated April 11, 2004, MGA 3891370-404 | | |
| 13740 | 4/12/2004 | Declaration, dated April 12, 2004, MGA 0871500-749 | | |
| 13741 | 9/2/2004 | Final Judgment, dated September 2, 2004, MGA3891770-9 | | |
| 13742 | 1/13/2004 | Affirmation, dated January 13, 2004, MGA 3888355-71 | | |
| 13743 | 1/13/2004 | Affirmation of Lee Shiu Cheung in MGA v. Wai Man, dated January 13, 2004 | | |
| 13744 | 3/12/2004 | Order, dated March 12, 2004, MGA 3885161-68 | | |
| 13745 | | Photograph of M-TI 0000018 | | |
| 13746 | | Shoe, M-TI 0000019 | | |
| 13747 | | Email with attachments, MGA 3887945-951 | | |
| 13748 | | Judgment in MGA v. Multitoy, MGA 3891559-560 | | |
| 13749 | 12/8/2004 | Amended Statement of Claim, dated December 8, 2004, MGA 3894075-90 | | |
| 13750 | 11/9/2006 | Answer, dated November 9, 2006, MGA 3894402-13 | | |
| 13751 | 10/31/2005 | Affidavit, dated October 31, 2005, MGA 3894108-174 | | |
| 13752 | 4/9/2004 | Declaration | | |
| 13753 | 10/7/2005 | Order, MGA 3891571-582 | | |
| 13754 | 4/21/2004 | Stipulation, MGA 3891312-21 | | |
| 13755 | 4/21/2004 | Stipulation, MGA 3891130-40 | | |
| 13756 | 4/21/2004 | Stiuplation, MGA 3891176-86 | | |
| 13757 | 11/6/2006 | Copyright Registration, M 0059681-85 | | |
| 13758 | 11/6/2006 | Copyright Registration, M 0059686-88 | | |
| 13759 | 11/7/2006 | Copyright Registration, M 0059689-693 | | |
| 13760 | | "Is It A Fashion Coup?"  The Wall Street Journal Asia | | |
| 13761 | | "What's Up With Bratz?"  The Hollywood Reporter | | |
| 13762 | | http://www.mgae.com/awards/awards.asp | | |
| 13763 | | E-mail from I. Larian to Pannell re FW: MGA - Spring Orders | | |
| 13764 | 7/17/2008 | MGA Press Release | | |
| 13765 | | M-FK 0000003 | | |
| 13766 | | M-FK 0000004 | | |
| 13767 | | M-FK 0000005 | | |
| 13768 | | M-FK 0000006 | | |
| 13769 | | M-FK 0000007 | | |
| 13770 | | M-FK 0000008 | | |
| 13771 | | M-FK 0000009 | | |

| | | | | |
|---|---|---|---|---|
| 13772 | | M-FK 0000010 | | |
| 13773 | | M-FK 0000011 | | |
| 13774 | | M-FK 0000012 | | |
| 13775 | | M-FK 0000013 | | |
| 13776 | | MGA 0295483-5649 | | |
| 15986 | 11/24/2003 | M0253515-M0253518: 24 Nov 2003 Agreement | | |
| 15987 | 9/4/2003 | M0253591-M0253592: 04 Sep 2003 Letter: MGA's Bratz Dolls and its Connection with a Mattel Project in 1998 | | |
| 15988 | 10/17/2003 | M0253593-M0253594: 17 Oct 2003 Letter: MGA's Bratz Dolls and its Connection with a Mattel Project in 1998 | | |
| 16065 | 5/14/1999 | M0262677-M0262706: 14 May 1999 Hong Kong Special Administrative Region: Writ of Summons in the matter between MGA Entertainment (H.K.) and Leaves Industries Limited | | |
| 16066 | 11/20/2003 | M0262715-M0262719: 20 Nov 2003 Letter | | |
| 16067 | 11/20/2003 | M0262721-M0262721: 20 Nov 2003 Email: Appointment for meeting on Monday | | |
| 16068 | 11/24/2003 | M0262781-M0262784: 24 Nov 2003 Letter: MGA's Bratz Dolls and its connection with a Mattel project in 1998 | | |
| 16468 | 11/26/2000 | MGA0001530-MGA0001530: 26 Nov 2000 Email: FW Bratz | | |
| 18144 | 3/17/2008 | Expert Rebuttal Report of Dr. Erich Joachimsthaler | | |
| 18152 | 2/11/2008 | Expert Report of Debora Middleton | | |
| 18154 | 2/11/2008 | Expert Report of Mary Bergstein | | |
| 18156 | 2/11/2008 | Expert Report of Peter S. Menell | | |
| 18308 | | 2008 Exhibit 1 to Expert Report of Lee Loetz | | |
| 18309 | | 2008 Exhibit 10 to Expert Report of Lee Loetz | | |
| 18310 | | 2008 Exhibit 11 to Expert Report of Lee Loetz | | |
| 18312 | | 2008 Exhibit 12 to Expert Report of Lee Loetz | | |
| 18313 | | 2008 Exhibit 13 to Expert Report of Lee Loetz | | |
| 18314 | | 2008 Exhibit 14 to Expert Report of Lee Loetz | | |
| 18315 | | 2008 Exhibit 15 to Expert Report of Lee Loetz | | |
| 18316 | | 2008 Exhibit 16 to Expert Report of Lee Loetz | | |
| 18317 | | 2008 Exhibit 17 to Expert Report of Lee Loetz | | |
| 18318 | | 2008 Exhibit 18 to Expert Report of Lee Loetz | | |
| 18319 | | 2008 Exhibit 19 to Expert Report of Lee Loetz | | |
| 18321 | | 2008 Exhibit 2 to Expert Report of Lee Loetz | | |
| 18322 | | 2008 Exhibit 20 to Expert Report of Lee Loetz | | |
| 18323 | | 2008 Exhibit 21 to Expert Report of Lee Loetz | | |
| 18324 | | 2008 Exhibit 22 to Expert Report of Lee Loetz | | |
| 18325 | | 2008 Exhibit 23 to Expert Report of Lee Loetz | | |
| 18326 | | 2008 Exhibit 24 to Expert Report of Lee Loetz | | |
| 18327 | | 2008 Exhibit 25 to Expert Report of Lee Loetz | | |
| 18328 | | 2008 Exhibit 26 to Expert Report of Lee Loetz | | |
| 18329 | | 2008 Exhibit 27 to Expert Report of Lee Loetz | | |

| 18330 | | 2008 Exhibit 28 to Expert Report of Lee Loetz | | |
| 18331 | | 2008 Exhibit 29 to Expert Report of Lee Loetz | | |
| 18333 | | 2008 Exhibit 3 to Expert Report of Lee Loetz | | |
| 18334 | | 2008 Exhibit 30 to Expert Report of Lee Loetz | | |
| 18335 | | 2008 Exhibit 31 to Expert Report of Lee Loetz | | |
| 18336 | | 2008 Exhibit 32 to Expert Report of Lee Loetz | | |
| 18337 | | 2008 Exhibit 33 to Expert Report of Lee Loetz | | |
| 18338 | | 2008 Exhibit 34 to Expert Report of Lee Loetz | | |
| 18339 | | 2008 Exhibit 35 to Expert Report of Lee Loetz | | |
| 18340 | | 2008 Exhibit 36 to Expert Report of Lee Loetz | | |
| 18341 | | 2008 Exhibit 37 to Expert Report of Lee Loetz | | |
| 18343 | | 2008 Exhibit 4 to Expert Rebuttal Report of Lee Loetz | | |
| 18344 | | 2008 Exhibit 4 to Expert Report of Lee Loetz | | |
| 18346 | | 2008 Exhibit 5 to Expert Rebuttal Report of Lee Loetz | | |
| 18347 | | 2008 Exhibit 5 to Expert Report of Lee Loetz | | |
| 18348 | | 2008 Exhibit 6 to Expert Report of Lee Loetz | | |
| 18350 | | 2008 Exhibit 7 to Expert Report of Lee Loetz | | |
| 18352 | | 2008 Exhibit 8 to Expert Report of Lee Loetz | | |
| 18353 | | 2008 Exhibit 9 to Expert Report of Lee Loetz | | |