# Exhibit A

# MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| | ALL EXHIBITS ADMITTED INTO EVIDENCE DURING PHASE 1A OF THE TRIAL | | | |
| 00001 | | | | |
| 00002 | BRYANT0000310 | BRYANT0000319 | 18 Jul 2003 | News Article |
| 00003 | BRYANT0000222 | BRYANT0000234 | Aug 1998 | Sketch |
| 00004 | | | | Sketch |
| 00004CB | BRYANT0000238 | | 01 Feb 2002 | News Article |
| 00005 | | BRYANT0000261 | 07 Feb 2002 | Sketch |
| 00005CB | BRYANT0000138;BRYANT0000173;BRYANT0000175;BRYANT0000220;BRYANT0000235;BRYANT0000273;BRYANT0000320 | | | Sketch |
| 00006 | | | 08 Feb 2002 | News Article |
| 00006CB | BRYANT0000358 | BRYANT0000361 | 2001 | Sketch |
| 00007 | | | 03 Apr 2003 | News Article |
| 00007CB | BRYANT0000869 | MGA0000464 | 2001 | Marketing Documents: Braiz Invitation to Toy Fair |
| 00008 | MGA0000455 | MGA0000481 | Aug 1998 | Sketch |
| 00009 | MGA0000465 | M0001614 | | Sketches |
| 00013 | M0001613 | | 11 Dec 1998 | Offer Letter |
| 00014 | BRYANT0001198 | BRYANT0001199 | 09 Dec 1998 | Offer Letter |
| 00015 | BRYANT0000794 | BRYANT0000799 | 18 Sep 2000 | Bryant Consulting Agreement |
| 00016 | BRYANT0001234 | BRYANT0001235 | | Independent Contractor Agreement |
| 00017 | MGA0000429 | MGA0000434 | 11 May 2004 | Modification and Clarification of the 2000 Agreement |
| 00020 | M0001615 | M0001616 | | Carter Bryant Resume |
| 00021 | M0001648 | | | Carter Bryant Resume |
| 00024 | M0001636 | M0001637 | 06 Nov 1995 | Conflict of Interest Questionnaire |
| 00025 | M0001596 | | 04 Jan 1999 | Employee Confidential Information and Inventions Agreement |
| 00027 | M0001604 | M0001604 | 19 Oct 2000 | Mattel's Proprietary Information Checkout |
| 00028 | M0001666 | M0001666 | | Absence Summary Report |
| 00029 | BRYANT0001232 | BRYANT0001233 | 11 Apr 2001 | Confidentiality Agreement between Bryant and MGA |
| 00035 | BRYANT0000277;BRYANT0000278;BRYANT0000290 | | | Sketch |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 00040 | M0013841 | M0013841 | 05 Aug 2002 | Anonymous Letter |
| 00041 | M0012588 | M0012589 | Jul 2000 | Organizational Chart |
| 00042 | | | 27 Apr 2004 | Media Statement |
| 00047 | M0012564 | M0012565 | 28 Nov 2003 | Copyright Document |
| 00048 | M0012566 | M0012586 | Jun 1999 | Sketch: Toon Teens |
| 00050 | M0001654 | M0001655 | 19 Oct 2000 | Carter Bryant Exit Interview |
| 00052 | M0001601 | M0001601 | 23 Oct 2000 | Terminations Checklist |
| 00060 | | | 1999 | Notary Journal |
| 00061 | | | 21 Jul 2004 | Letter: Notary Book |
| 00062 | BRYANT0000192;BRYANT0000194;BRYANT0000201;BRYANT0000204;BRYANT0000210;BRYANT0000207;BRYANT0000214;BRYANT000301;BRYANT0001003;BRYANT0001243 | | | Sketch |
| 00063 | M0001489 | M0001501 | | Sketches |
| 00281 | AR0000001 | AR0000058 | 27 Dec 2001 | Financial Document |
| 00282 | | | | Photo: Prayer Angels |
| 00284 | | | | Photo: Prayer Angels |
| 00250 | M0012700;M0012702 | | 15 Sep 1995 | Financial Document |
| 00253 | | | 13 Apr 2005 | Notice of Deposition of Lily Martinez |
| 00254 | | | 21 Dec 2004 | Notice of Deposition of Mattel |
| 00255 | | | 16 May 2005 | Letter: Mattel v. Bryant |
| 00256 | M0014279 | M0014282 | 04 Nov 1999 | Letter: Qualitative Research on Flanker Doll Concepts |
| 00257 | | | | Photo: ""Cool Skating"" Barbie" |
| 00258 | | | | Photo: Cool Skating Teresa |
| 00259 | | | | Photo: ""Cool Skating"" Christie" |
| 00260 | M0012572 | M0012578 | 1999 | Sketch: Toon Teens |
| 00261 | | | | Photo: Cool Skating Barbie |
| 00262 | M0012566 | M0012571 | | Sketch: Toon Teens |
| 00263 | | | Jun 1999 | Sketch: Toon Teens |
| 00264 | | | | Photo: Metal Molds of Toon Teens Head |
| 00265 | | | | Photo: Metal Molds of Toon Teens Head |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 00266 | | | | Photo: Metal Molds of Toon Teens Head |
| 00267 | | | | Photo: Metal Molds of Toon Teens Head |
| 00268 | | | | Photo: Toon Teens Head |
| 00269 | | | | Photo: Doll Head |
| 00270 | | | | Photo: Doll Head |
| 00271 | | | | Photo: Toon Teens Head |
| 00272 | | | | Photo: Toon Teens Head |
| 00273 | M0012579 | M0012586 | | Photo: Toon Teens |
| 00274 | M0013834 | M0013839 | | Photo: Toon Teens |
| 00275 | | | | Photo: Toon Teens |
| 00276 | | | | Photo: Toon Teens |
| 00277 | | | | Photo: Toon Teens |
| 00278 | | | | Photo: Toon Teens |
| 00279 | | | | Photo: Toon Teens Clothing |
| 00280 | | | | Photo: Toon Teens Clothing |
| 00281 | | | | Photo: Toon Teens Clothing |
| 00282 | | | | Photo: Toon Teens Clothing |
| 00283 | M0014259 | M0014263 | 25 Oct 1999 | Email: Flanker Doll Focus Group Schedule |
| 00284 | M0014287 | M0014294 | | Handwritten Notes |
| 00285 | M0014303 | M0014321 | 02 Nov 1999 | Handwritten Notes |
| 00286 | M0014264 | M0014272 | 17 Nov 1999 | Mattel Worldwide Consumer Research Memorandum |
| 00288 | | | | Groovy Girls |
| 00289 | | | | Photo: Doll |
| 00290A | | | | Photo: My Scene Doll |
| 00292 | M0014325 | M0014328 | 19 May 2000 | The Mattel Performance Assessment |
| 00294 | M0015459 | M0015462 | 09 Feb 2001 | Photo: Doll Pieces |
| 00295 | M0014377 | M0014377 | 12 Jul 1999 | Work Order |
| 00301 | MGA0001473 | MGA0001473 | 01 Sep 2000 | email: Meeting planner regarding Carter Bryant |
| 00302 | MGA0006453 | MGA0006467 | | Sketch |
| 00304 | MGA0001356 | MGA0001359 | 14 Sep 2000 | Letter |
| 00351 | M0014218 | M0014221 | 1997 | Clueless Line Transfer Schedule |
| 00352 | M0014007 | M0014007 | 28 Feb 1997 | Material and Component Costs Yield Sheet |
| 00353 | M0001714 | M0001738 | | Product Planning Status Summary |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 00354 | M0013520 | M0013521 | 12 Aug 1999 | 2000 CE Hollywood Barbie #1 Pre Executive |
| 00355 | M0013785 | M0013797 | 13 Feb 2000 | Approval/Transfer Schedule |
| 00356 | M0013392 | M0013393 | 31 Jul 2000 | Cost Sheet Report |
| 00362 | M0014332 | M0014342 | 06 Jul 2000 | Softgoods Bill of Materials |
| 00363 | M0001820 | M0001823 | Sep 2000 | Designer Project List |
| 00385 | MGA0000728 | MGA0000728 | 26 Oct 2000 | Phone Records |
| 00386 | MGA0000734 | MGA0000734 | 17 Oct 2000 | Financial Document |
| 00388 | M0032796 | M0032811 | 2001 | Financial Document |
|  |  |  |  | Diva Starz Dolls |
|  |  |  |  | Employee Confidential Information and Inventions |
| 00389 | M0079340 | M0079359 | 31 Mar 2004 | Agreement; Conflict of Interest Questionnaire, |
| 00393 | BRYANT0000173 | BRYANT0000174 |  | Sketches |
| 00396 | MGA0007363 | MGA0007372 | 28 Apr 2000 | Email: Prayer Dolls |
| 00398 | MGA0007380 | MGA0007384 | 05 May 2000 | Email: Ugly Ones |
| 00401 | MGA0007502 | MGA0007502 | 09 Jul 2000 | Email: Angels |
|  |  |  |  | Notice of Deposition of Plaintiff and Counter Defendant |
| 00413 |  |  | 21 Dec 2004 | Mattel |
| 00414 | M0001627 | M0001627 | 10 Mar 1997 | Leave of Absence Form |
| 00415 | M0001606 | M0001606 | 22 Jun 1999 | HR Action Notice |
| 00416 | M0001600 | M0001601 | 12 Oct 2000 | HR Action Notice |
|  |  |  |  | "Plaintiff Mattel, Inc.'s Objections and Supplemental |
| 00417 |  |  | 16 May 2005 | Responses to Defendant's First Set of Interrogatories" |
| 00418 | M0001667 | M0001668 |  | Job Summary Report |
| 00419 | M0096210 | M0096211 | 06 Apr 2000 | Exit Interview Report |
| 00421 | M0033816 | M0033817 |  | Packaging for Diva Starz |
| 00422 | M0016816 | M0016824 | 21 Apr 2000 | Photo: Pictures and drawings from 2001 Diva Starz CD. |
| 00425 | M0033838 | M0033829 |  | Diva Girls Logos |
| 00426 | M0038924;M0038932;M0038938 938 |  |  |  |
| 00427 | M0034338 | M0034342 | 22 Feb 1999 | Sketches |
|  | M0033683;M0033700;M0033 703;M0033734;M0033744;M0 |  |  | Letter |
| 00428 | 033791 |  | 12 Jan 2000 | Photo: CD Containing Drawings of Chat Girl Logos. |

7f9576f37f2445e8

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 00429 | M0034343 | M0034350 | 2001 | Diva Starz Information |
| 00430 | M0034366;M0034369;M0034 382;M0034385;M0034393;M0 034400;M0034402;M0034421 | | | Sketches |
| 00431 | M0041036 | M0041037 | 14 Dec 2000 | Product Definition |
| 00432 | | | | Photo: Diva Starz |
| 00433 | | | | Photo: Diva Starz |
| 00434 | | | | Photo: Diva Starz |
| 00436 | M0034363 | M0034363 | | Photo: Sassy Steff Chat Girl |
| 00437 | M0038919 | M0038919 | 05 Jan 1999 | Sketch |
| 00438 | M0038951 | M0038951 | | Sketch |
| 00439 | M0038914 | M0038916 | | Sketches |
| 00440 | M0038920 | M0038921 | | Sketch |
| 00441 | M0033386 | M0033386 | | Sketch |
| 00442 | M0033597 | M0033597 | 01 Mar 1999 | Sketch |
| 00444 | M0038952 | M0038956 | | Functions of the Chat Girls CD Rom |
| 00445 | M0033808 | M0033813 | | Sketches |
| 00446 | M0016509;M0016605;M0016 607;M0016613 | | | |
| 00472 | M0001808 | M0001824 | 15 Oct 1999 | Sketches: Poses |
| 00473 | M0001825 | M0002185 | Aug 2000 | Phone Records |
| 00474 | M0074538 | M0074551 | 10 Aug 2004 | Telephone Records |
| 00475 | M0000127 | M0000127 | 01 Aug 2003 | Screen Capture |
| 00476 | M0013365 | M0013365 | 01 Sep 1998 | Email: FW: Holiday Songs |
| 00477 | M0110609 | M0110611 | 13 Mar 2000 | Map of the Mattel Design Center |
| 00482 | MGA0010208 | MGA0010208 | 22 Feb 2001 | Email: Diva Starz Attachment/Little People Credits |
| 00486 | MGA0049552 | MGA0049553 | 09 Mar 2001 | Email: FW: Dave Malacrida |
| 00505 | M0110179 | M0110183 | 17 May 2004 | Email: Bratz Press Kit |
| 00507 | M0110184 | M0110187 | 17 May 2004 | Certificate of Copyright |
| 00508 | M0110211 | M0110212 | 28 Mar 2005 | Certificate of Copyright |
| 00509 | M0110193 | M0110197 | 17 May 2004 | Copyright Document |
| 00511 | M0110198 | M0110202 | 17 May 2004 | Certificate of Copyright |
| 00523 | BRYANT0000179 | | | Certificate of Copyright |
| | | | | Sketches |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 00537 | MGA0046691 | MGA0046693 | 25 Oct 2000 | Email: FW: Bratz images |
| 00541 | MGA0001144 | MGA0001144 | 22 Mar 2001 | Email: Thank You |
| 00544 | M0041479 | M0041479 | 2004 | 2004 Media Brief |
| 00545 | | | 26 Mar 2007 | Court Document: Declaration |
| 00558 | M0110217 | M0110218 | 22 Apr 2005 | Copyright Document |
| 00560 | M0110219 | M0110220 | 22 Apr 2005 | Copyright Document |
| 00562 | M0110221 | M0110222 | 22 Apr 2005 | Copyright Document |
| 00564 | M0110223 | M0110224 | 22 Apr 2005 | Copyright Document |
| 00566 | M0110225 | M0110226 | 28 Mar 2005 | Copyright Document |
| 00567 | M0110231 | M0110232 | 25 Jan 2006 | Copyright Document |
| 00568 | M0110233 | M0110234 | 25 Jan 2006 | Copyright Document |
| 00574 | M0110205 | M0110206 | 01 Mar 2004 | Copyright Document |
| 00586 | MGA0803753 | MGA0803755 | 30 Dec 2003 | Trademark document |
| 00587 | MGA0804559 | MGA0804561 | 22 Apr 2003 | Trademark document |
| 00588 | MGA0803651 | MGA0803653 | 17 Jun 2003 | Trademark document |
| 00589 | MGA0803381 | MGA0803383 | 30 Jul 2002 | Trademark document |
| 00593 | MGA0001294 | MGA0001296 | 31 Aug 2000 | Financial Document |
| 00601 | MGA0067842 | MGA0067847 | 18-Oct-01 | Sample List of November Road Show |
| 00620 | BRYANT0000194 | BRYANT0000194 | | Sketch |
| 00621 | BRYANT0000202 | BRYANT0000202 | | Sketch |
| 00625 | MGA0868141 | MGA0868144 | 08 Apr 2005 | Copyright Document |
| 00640 | MGA0049529 | MGA0049532 | 10 Mar 2001 | Email: Re: Bratz |
| 00643 | MGA0046936 | MGA0046942 | 27 Mar 2001 | Email: Bratz Topline Report |
| | | | | "PR document: Press Release ""MGA Entertainment's Bratz"" |
| 00648 | MGA0808032 | MGA0808032 | 09 Feb 2001 | :Bratz"" |
| 00655 | MGA0863860 | MGA0863873 | 31 Dec 2002 | Financial Document |
| 00656 | MGA0863874 | MGA0863887 | 31 Dec 2003 | Financial Document |
| 00657 | MGA0863888 | MGA0863901 | 31 Dec 2003 | Financial Document |
| 00658 | MGA0868693 | MGA0868706 | 31 Mar 2006 | Financial Document |
| 00659 | MGA0868707 | MGA0868722 | | Financial Document |
| 00660 | MGA0868723 | MGA0868865 | 2001 | Financial Document |
| | | | | "Affidavit of Mich'l Moore in Support of Mattel, Inc's Opposition to MGA Entertainment Inc's Motion for |
| 00700 | | | 10 Sep 2007 | Terminating Sanctions due to Spoliation of Evidence" |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 00701 | BRYANT0000176 | BRYANT0000176 | | Sketch |
| 00703 | BRYANT0000177 | BRYANT0000177 | | Sketch |
| 00704 | BRYANT0000189 | BRYANT0000189 | | Sketch |
| 00705 | BRYANT0000190 | BRYANT0000190 | | Sketch |
| 00706 | BRYANT0000216 | BRYANT0000216 | | Sketch |
| 00707 | BRYANT0000217 | BRYANT0000217 | | Sketch |
| 00708 | BRYANT0000300 | BRYANT0000300 | | Sketch |
| 00709 | BRYANT0000183 | BRYANT0000183 | | Handwritten Notes |
| 00710 | BRYANT0000186 | BRYANT0000186 | | Sketch |
| 00711 | BRYANT0000341 | BRYANT0000341 | | Sketch |
| 00712 | BRYANT0000163 | BRYANT0000163 | | Sketch |
| 00713 | BRYANT0000164 | BRYANT0000164 | | Sketch |
| 00714 | BRYANT0000232 | BRYANT0000232 | | Sketch |
| 00715 | BRYANT0000236 | BRYANT0000236 | | Sketch |
| 00716 | BRYANT0000273 | BRYANT0000273 | | Sketch |
| 00717 | | | | Sketch |
| 00718 | BRYANT0000228 | BRYANT0000228 | | Sketch |
| 00719 | | | | Sketches |
| 00720 | BRYANT0000235 | BRYANT0000235 | | Sketch |
| 00721 | BRYANT0000221 | BRYANT0000221 | | Sketch |
| 00722 | | | | Sketches |
| 00723 | BRYANT0000237 | BRYANT0000237 | | Sketch |
| 00724 | BRYANT0000297 | BRYANT0000297 | | Sketch |
| 00725 | | | | Sketch |
| 00726 | BRYANT0000223 | BRYANT0000223 | Aug 1998 | Sketch |
| 00727 | | | | Sketches |
| 00728 | | | | Sketches |
| 00729 | BRYANT0000314 | BRYANT0000314 | | Sketch |
| 00730 | BRYANT0001049 | BRYANT0001049 | | Sketch |
| 00731 | | | | Sketch |
| 00732 | BRYANT0001111 | BRYANT0001111 | | Sketch |
| 00733 | BRYANT0000318 | BRYANT0000318 | | Sketch |
| 00734 | | | | Sketches |
| 00735 | BRYANT0000231 | BRYANT0000231 | | Sketch |

## MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 00736 | BRYANT0000313 | | | Sketches |
| 00737 | | BRYANT0000313 | | Sketch |
| 00738 | | | | Sketches |
| 00739 | BRYANT0000199 | BRYANT0000199 | | Sketch |
| 00740 | | | | Sketch |
| 00741 | BRYANT0000213 | BRYANT0000213 | | Sketch |
| 00742 | | | | Sketch |
| 00743 | BRYANT0000317 | BRYANT0000317 | | Sketch |
| 00744 | | | | Sketches |
| 00745 | BRYANT0000315 | BRYANT0000315 | | Sketch, Jade |
| 00746 | | | | Sketches |
| 00747 | BRYANT0001110 | BRYANT0001110 | | Sketch |
| 00748 | | | | Sketch |
| 00749 | BRYANT0001112 | BRYANT0001112 | | Sketch |
| 00750 | | | | Sketch |
| 00752 | | | | Sketch |
| 00753 | BRYANT0000180 | BRYANT0000180 | | Sketch |
| 00754 | | | | Sketch |
| 00755 | BRYANT0000179 | | | Sketch |
| 00756 | BRYANT0000182 | BRYANT0000182 | | Sketches |
| 00757 | BRYANT0000175 | BRYANT0000175 | | Sketch |
| 00758 | BRYANT0000203 | BRYANT0000203 | | Sketch |
| 00759 | | | | Sketch |
| 00760 | | | | Sketch |
| 00761 | BRYANT0000200 | BRYANT0000200 | | Sketch |
| 00762 | BRYANT0000178 | BRYANT0000178 | | Sketch |
| 00763 | | | | Sketch |
| 00764 | | | | Sketch |
| 00765 | | | | Sketch |
| 00766 | BRYANT0001247 | BRYANT0001247 | | Sketch |
| 00768 | | | | Sketch |
| 00770 | | | | Sketch |
| 00771 | BRYANT0002775 | BRYANT0002775 | | Sketch |
| 00772 | BRYANT0001115 | BRYANT0001115 | | Sketch |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|----|-------------|------------|----------|-------------|
| 00773 | | | | Sketch |
| 00775 | | | | Sketch |
| 00776 | BRYANT0000197 | BRYANT0000197 | | Sketch |
| 00777 | | | | Sketch |
| 00778 | | | | Sketch |
| 00780 | | | | Sketches |
| 00782 | | | | Sketch |
| 00783 | | | | Sketch |
| 00784 | | | | Sketch |
| 00785 | | | | Sketch |
| 00786 | | | | Sketch |
| 00787 | BRYANT0000220 | BRYANT0000229;BRYANT0 | Aug 1998 | Sketch |
| 00788 | 000230 | | Aug 1998 | Sketch |
| 00789 | BRYANT0000230 | | Aug 1998 | Sketch |
| 00790 | | | Aug 1998 | Sketch |
| 00791 | BRYANT0000226 | BRYANT0000226 | Aug 1998 | Sketch |
| 00792 | BRYANT0000233 | BRYANT0000233 | Aug 1998 | Sketch |
| 00793 | BRYANT0000234 | BRYANT0000234 | Aug 1998 | Sketch |
| 00794 | BRYANT0000206 | BRYANT0000206 | | Sketch |
| 00796 | BRYANT0000201 | | | Sketch |
| 00911 | MGA0050733 | MGA0050736 | 08 Jan 2001 | Email: HK showroom set up |
| 00912 | MGA0045943 | MGA0045966 | 29 Dec 2000 | Email: Bratz photos |
| | M0059700;M0059704;M0059 708;M0059712;M0059716;M0 059724;M0059728;M0059732 ;M0059736;M0059740;M0059 | | | |
| 00913 | 748 | | | Sketch |
| 00919 | MGA0048434 | MGA0048435 | 27 Dec 2000 | Email: Re: Bratz Sketch |
| 00923 | MGAHK0002370 | MGAHK0002374 | 16 Oct 2000 | MGA Product Development Form |
| 01105 | MGAHK0011155 | MGAHK0011156 | 16 Oct 2000 | Email: FW: Bratz |
| 01106 | | | 09 Oct 2007 | Photograph of exploratory sculpt for Bratz head. |
| 01107 | | | | Photo: Color Sketch |
| 01108 | | | | Photo: Color Sketch |

**MGA Phase 1B Trial Exhibits**

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 01109 | | | | Photo: Color Sketch |
| 01110 | | | | Photo: Color Sketch |
| 01114 | MGA0046493 | MGA0046494 | 02 Dec 2000 | Email: names of each individual BRAT Photograph of Head of Rough Wax or exploration Wax For Bratz and body Representation of the final wax of |
| 01118 | | | 10 Oct 2007 | the Bratz doll |
| 01119 | | | 15 Jul 1999 | Financial Document |
| 01125 | SABW-L0000024;SABW-L0000025;SABW-L0000026;SABW-L0000027;SABW-L0000028;SABW-L0000029;SABW-L0000030;SABW-L0000031;SABW-L0000032;SABW-L0000053 | SABW-L0000076 | | Sketch |
| 01126 | SABW-L0000073 | SABW-L0000061 | | Sketch |
| 01127 | SABW-L0000060 | SABW-L0000033 | | Steve Madden Advertisement |
| 01128 | SABW-L0000033 | SABW-L0000034 | | Sketch |
| 01129 | SABW-L0000034 | SABW-L0000072 | | Sketch |
| 01130 | SABW-L0000062 | | | Sketch |
| 01131 | SABW-L0000049;SABW-L0000052 | | | Sketch |
| 01133 | SABW-L0000001 | SABW-L0000012 | | Redacted Notebook |
| 01134 | KMW-L0000425 | KMW-L0000425 | 01 Oct 2000 | Financial Document |
| 01135 | KMW-L-000469 | KMW-L-000472 | | Photo: Doll Pieces |
| 01136 | | | | Photo: Doll pieces |
| 01137 | | | | Notebook |
| 01139 | SABW-L0000050 | SABW-L0000050 | | Sketch |
| 01140 | KMW-L0000582;KMW-L0000585;KMW-L0000587;KMW-L0000593;KMW-L0000594 | | 23 Oct 2000 | Photo: Molds |
| 01141 | KMW-M0007901 | KMW-M0007919 | | Photo: Doll Piece |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 01142 | KMW-L0000429 | KMW-L0000429 | | Photo: Doll Pieces |
| 01148 | M0014331 | M0014331 | 14 Aug 2001 | Email: Re: Phone Numbers |
| | | | | Employee Confidential Information and Inventions |
| 01150 | M0254948 | M0254949 | 13 Aug 1997 | Agreement |
| 01151 | M0254946 | M0254947 | 15 Aug 1997 | Conflict of Interest Questionnaire |
| 01152 | BRYANT0000193;BRYANT0 000205;BRYANT0000207;BR YANT0000212;BRYANT000 0224;BRYANT0000227;BRY ANT000283;BRYANT00012 43 | | | Sketch |
| 01153 | BRYANT0000320;BRYANT0 000321;BRYANT0000322;BR YANT0000323;BRYANT000 0324;BRYANT0000325;BRY ANT0000326;BRYANT00003 27;BRYANT0000328;BRYA NT0000329;BRYANT000033 0;BRYANT0000331;BRYAN T0000332;BRYANT0000342; BRYANT0000343;BRYANT0 000344;BRYANT0000345;BR YANT0000346;BRY | | | Sketches and Notes |
| 01154 | | | | Notebook |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 01155 | BRYANT0000171;BRYANT0000172;BRYANT0000333;BRYANT0000334;BRYANT0000335;BRYANT0000336;BRYANT0000337;BRYANT0000338;BRYANT0000339;BRYANT0000340;BRYANT0000341;BRYANT0001625;BRYANT0001627;BRYANT0001630;BRYANT0001632;BRYANT0001634;BRYANT0001635;BRYANT0001645;BRY | YANT0001645;BRY | | Sketches and Notes |
| 01156 | BRYANT0000116 | BRYANT0000116 | | Sketch |
| 01157 | BRYANT0004850 | BRYANT0004850 | | Sketch |
| 01158 | BRYANT0000118 | BRYANT0000118 | 1998 | Sketch |
| 01159 | BRYANT0000119 | BRYANT0000119 | | Sketch |
| 01160 | BRYANT0000121 | BRYANT0000121 | | Sketch |
| 01161 | BRYANT0000123 | BRYANT0000123 | | Sketch |
| 01162 | BRYANT0000124 | BRYANT0000124 | | Sketch |
| 01163 | BRYANT0000127 | BRYANT0000127 | | Sketch |
| 01164 | BRYANT0000131 | BRYANT0000131 | | Sketch |
| 01165 | BRYANT0000132 | BRYANT0000132 | | Sketch |
| 01166 | BRYANT0000133 | BRYANT0000133 | | Sketch |
| 01167 | BRYANT0002962 | BRYANT0002962 | | Sketch |
| 01168 | BRYANT0000134 | BRYANT0000134 | | Sketch |
| 01169 | BRYANT0000136 | BRYANT0000136 | | Sketch |
| 01170 | | | | Sketch |
| 01171 | | | | Sketch |
| 01172 | | | | Steve Madden Advertisement |
| 01173 | | | | Steve Madden Advertisement |
| 01174 | | | | Steve Madden Advertisement |
| 01180 | MGA0838595 | MGA0838595 | | Sketch |
| 01181 | MGA0838596 | MGA0838596 | | Sketch |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 01182 | MGA0838434 | MGA0838434 | | Sketch |
| 01183 | MGA0838594 | MGA0838594 | | Sketch |
| 01184 | MGA0838593 | MGA0838593 | | Sketch |
| 01185 | MGA0838592 | MGA0838592 | | Sketch |
| 01186 | MGA0838590 | MGA0838590 | | Sketch |
| 01187 | MGA0838576 | MGA0838578 | | Sketch |
| 01188 | MGA0838580 | MGA0838580 | | Sketch |
| 01189 | | | 18 Oct 1994 | United States Patent |
| 01190 | | | 17 Dec 2007 | News Article |
| 01191 | M0256954 | M0257127 | 1999 | Employee Handbook |
| 01192 | M0256715 | M0256768 | | Employee Handbook |
| 01193 | | | 06 Aug 2002 | Anonymous Letter |
| 01194 | M0074400 | M0074400 | | "Email: MGA ""Bratz""" |
| 01195KC | Y&R0000001 | Y&R0000021 | 25 Jan 2005 | "Presentation: My Scene Session 2005, Brand, Advertising and Media Perceptions of Girls Ages 7-12" |
| 01195R8 | M0074307 | M0074396 | 20 Mar 2002 | Incident Report |
| 01196 | Y&R0000022 | Y&R0000031 | 30 Mar 2005 | Presentation: My Scene: Brand Brief |
| 01197 | Y&R0000032 | Y&R0000062 | 27 Apr 2005 | Presentation: My Scene: Brand Platform |
| 01198 | Y&R0000063 | Y&R0000058 | 29 Apr 2005 | Presentation: My Scene: Brand Creative Presentation |
| 01199 | Y&R0000069 | Y&R0000094 | | "Presentation: ""Heartland Values""" |
| 01200 | Y&R0000095 | Y&R0000107 | | "Presentation: Barbie, my scene differentiation" |
| 01201 | Y&R0000108 | Y&R0000110 | 15 Dec 2003 | Memo: 360 Creative Brief for My Scene |
| 01202 | Y&R0000118 | Y&R0000118 | | Handwritten Notes |
| 01203 | Y&R0000119 | Y&R0000119 | 22 Feb 2005 | My Scene -- Stylin' Friend :15 |
| 01204 | Y&R0000128 | Y&R0000129 | 30 Jun 2004 | My Scene - Weekend Getaway |
| 01205 | Y&R0000130 | Y&R0000132 | 30 Jun 2004 | My Scene - Club B-Day |
| 01206 | Y&R0000133 | Y&R0000140 | 30 Jun 2004 | Email: My Scene - Spring '05 Boards |
| 01207 | Y&R0000142 | Y&R0000142 | 29 Mar 2005 | "Email: My Scene Brand Brief" |
| 01208 | Y&R0000143 | Y&R0000144 | 29 Mar 2005 | Email: My Scene Brand Brief DRAFT |
| 01209 | Y&R0000145 | Y&R0000148 | 18 May 2005 | Letter: My Scene: Recommended Next Steps |
| 01210 | Y&R0000151 | Y&R0000151 | 17 May 2005 | Communications Brief - My Scene |
| 01211 | Y&R0000152 | Y&R0000154 | 17 Nov 2005 | Email: My Scene Strategic Approach |
| 01212 | Y&R0000164 | Y&R0000164 | 26 Jul 2004 | Worldwide Consumer Research Memorandum |
| 01213 | Y&R0000165 | Y&R0000166 | | Memo: Diagnostic Results |

7/18/2008

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 01214 | Y&R0000195 | Y&R0000203 | 19 Jun 2003 | Worldwide Consumer Research Memorandum |
| 01215 | Y&R0000204 | Y&R0000205 | 29 Jul 2003 | Worldwide Consumer Research Memorandum |
| 01216 | Y&R0000206 | Y&R0000209 | 30 Sep 2003 | Memo: Diagnostic Testing with Girls Ages 6 to 9. |
| 01217 | Y&R0000210 | Y&R0000213 | 07 Oct 2003 | Worldwide Consumer Research Memorandum |
| 01218 | Y&R0000218 | Y&R0000221 | 10 Dec 2003 | Worldwide Consumer Research Memorandum |
| 01220 | Y&R0000238 | Y&R0000239 | 24 May 2004 | Worldwide Consumer Research Memorandum |
| 01221 | Y&R0000240 | Y&R0000241 | 19 Jul 2004 | Worldwide Consumer Research Memorandum |
| 01222 | Y&R0000244 | Y&R0000246 | 2004 | Presentation: My Scene Jammin' in Jamaica: Movie & Product Launch |
| 01223 | Y&R0000251 | Y&R0000255 | | Presentation: My Scene Analysis - Finding the right solution to the current problem |
| 01224 | Y&R0000256 | Y&R0000261 | 07 Apr 2004 | "Presentation: My Scene ""Masquerade Madness"" DVD Distribution Program Ideas" |
| 01225 | Y&R0000269 | Y&R0000270 | 10 May 2004 | Memo: My Scene Platypus Presentation Notes |
| 01226 | Y&R0000275 | Y&R0000279 | | Memo: Platypus Learnings |
| 01228 | M0255145 | M0255146 | 27 Jun 1996 | Employee Confidential Information and Inventions Agreement |
| 01229 | M0255147 | M0255148 | 27 Jun 1996 | Conflict Of Interest Questionnaire |
| 01230 | KMW-M0007920 | KMW-M0007925 | | Photo: Doll Pieces |
| 01232 | KMW-M0005712 | KMW-M0005730 | 18 Dec 2000 | Financial Document |
| 01233 | MGA0072161 | MGA0072167 | 08 Dec 2000 | Financial Document |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| | KMW-M0007873;KMW-M0007874;KMW-M0007875;KMW-M0007876;KMW-M0007877;KMW-M0007878;KMW-M0007879;KMW-M0007880;KMW-M0007881;KMW-M0007882;KMW-M0007883;KMW-M0007926;KMW-M0007927;KMW- | | | |
| 01234 | M0007923;KMW-M0007929 | | | Photo: Doll Pieces |
| 01235 | KMW-M0007645 | KMW-M0007647 | 07 Nov 2000 | Design Reference Sheet |
| 01237 | PMH0000502 | PMH0000504 | 11 Dec 2002 | My Scene Diagnostics in the US - Report MRD No. BA 32 02 DI |
| 01238 | PMH0000803 | PMH0000820 | Dec 2002 | Presentation: My Scene Diagnostic Interviews in France and Spain |
| 01239 | PMH0000274 | PMH0000276 | 13 Feb 2003 | Facsimile re: Thursday Meeting |
| 01240 | PMH0001039 | PMH0001042 | 23 May 2003 | My Scene Direction Outline |
| 01241 | PMH0001354 | PMH0001357 | 30-Sep-02 | Email: Chris Long |
| 01242 | PMH0001377 | PMH0001377 | 01 Oct 2002 | Email: My Scene illustrations |
| 01243 | PMH0001439 | PMH0001441 | 13 Aug 2003 | Email: Re Mattel Slates |
| 01244 | PMH0002011 | PMH0002014 | Mar 2003 | Presentation: My Scene & Bratz Advertising Learnings |
| 01245 | PMH0002024 | PMH0002051 | 2003 | Presentation: Barbie |
| 01246 | PMH0002172 | PMH0002192 | 24 Mar 2003 | Presentation: Barbie/My Scene Action Plan |
| 01247 | PMH0002242 | PMH0002259 | | Handwritten Notes |
| 01248 | PMH0002122 | PMH0002127 | | Handwritten Notes |
| 01249 | PMH0002147 | PMH0002149 | | Handwritten Notes |
| 01250 | PMH0002379 | PMH0002383 | | Handwritten Notes |
| 01252 | PMH0002260 | PMH0002260 | 17-Mar-03 | Email: Mattel 44 |
| 01254 | PMH0002285 | PMH0002298 | 15 Mar 2003 | Presentation: My Scene Advertising Communication |

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 01255 | PMH0002323 | PMH0002329 | 14 Mar 2003 | Presentation: Myscene.com Phase 1 Launch Analysis |
| 01256 | PMH0002340 | PMH0002348 | 13 Mar 2003 | Presentation: Barbie Gallery Domestic |
| 01257 | PMH0002439 | PMH0002470 | 13 Aug 2002 | Presentation: My Scene Marketing Update |
| 01258 | PMH0002884 | PMH0002884 | 25 Mar 2003 | Email: 3/25 Status Call |
| 01259 | MGA-TI-0000141 | MGA-TI-0000141 | | DivaStarz Doll |
| 01261 | MGA-TI-0000820 | MGA-TI-0000820 | | Photo: My Scene |
| 01262 | M0254190 | M0254190 | Jun 2001 | Organizational Chart |
| 01263 | M0254421 | M0254421 | Nov 2001 | Organizational Chart |
| 01264 | M0254662 | M0254662 | Jul 2002 | Organizational Chart |
| 01265 | M0253968 | M0253968 | Feb 2003 | Organizational Chart |
| 01266 | M0253415 | M0253415 | 18 Mar 2002 | Email: Re-Cap of Friday's Meeting |
| 01267 | M0253416 | M0253418 | 14 Mar 2002 | Memo: Bratz Defense Recommendation |
| 01268 | M0253420 | M0253420 | 19 Mar 2002 | Presentation: Bratz Defense Plan |
| 01270 | M0096008 | M0096007 | 20 Jun 2002 | Facsimile re: Bratz article |
| 01271 | M0147096 | M0147098 | 24 Jul 2002 | Press Release |
| 01272 | M0079761 | M0079764 | 16 Aug 2002 | Email: My Scene Task Force Notes |
| 01273 | M0147530 | M0147533 | 18 Sep 2002 | Email: My Scene 360 Task Force Notes |
| 01274 | M0073997 | M0073998 | 02 Dec 2002 | News Article |
| 01275 | M0095814 | M0095817 | 09 Jan 2003 | Memo: Toy Book Interview |
| 01276 | PMH0002282 | PMH0002284 | 26 Feb 2003 | Email: BRATZ JANUARY 2003 FLASH |
| 01277 | M0082147 | M0082153 | 09 Jan 2002 | Worldwide Consumer Research Memorandum |
| 01278 | M0088196 | M0088197 | 05 Jun 2002 | Worldwide Consumer Research Memorandum |
| 01279 | M0066042 | M0066044 | 15 Jul 2002 | Worldwide Consumer Research Memorandum |
| 01280 | PMH0000499 | PMH0000501 | 13 Jan 2003 | Worldwide Consumer Research Memorandum |
| 01281 | M0102778 | M0102809 | 07 Aug 2002 | Presentation: My Scene Marketing Update |
| 01284 | M0098354;M0098463;M0098465;M0098476;M0098487;M0098488;M0098500;M0098508;M0098529;M0098530;M0098542;M0098556;M0098598;M0098613;M0098614;M0098644 | | Aug 1998 | Seventeen Magazine |
| 01286 | M0079797 | M0079797 | 05 Apr 2002 | Email: Glamcrmaids |
| 01288 | M0253755 | M0253755 | 18 Jan 2001 | Organizational Chart |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 01290 | M0254678 | M0254678 | Jul 2002 | Organizational Chart |
| 01293 | M0041331 | M0041595 | 15 Dec 2003 | Worldwide Consumer Research Memorandum |
| 01300 | M0208211 | M0208212 | | Barbie Collectibles Phone List |
| 01301 | M0074601 | M0074601 | 23 Jul 2003 | Email: Telephone Number |
| 01304 | | | | Black's Law Dictionary |
| | | | | HR document: Employment offer for C. Bryant from |
| 01309 | MGA0007337 | MGA0007340 | 14 Sep 2000 | Mattel |
| 01310 | BRYANT0001588 | BRYANT0001588 | 25 Aug 2000 | Financial Document |
| 01327 | BRYANT0001975 | | | Sketch |
| 01328 | BRYANT0001976 | | | Sketch |
| | M0000125;M0000128;M0001 | | | |
| | 143;M0001145;M0001161;M0 | | | |
| 01329 | 001165;M0001170 | | | Sketch |
| 01330 | | | | Sketch |
| 01353 | MGA0218357 | MGA0218421 | | Spreadsheet re Employees |
| 01354 | MGA3787372 | MGA3787397 | 31 Dec 1999 | Financial Document |
| 01355 | MGA3787427 | MGA3787446 | | Financial Document |
| 01356 | MGA3787315 | MGA3787321 | 2006 | Financial Document |
| 01357 | MGA3787322 | MGA3787328 | 2005 | Financial Document |
| 01358 | MGA3787329 | MGA3787334 | 2004 | Financial Document |
| 01359 | MGA3787335 | MGA3787340 | 2003 | Financial Document |
| 01360 | MGA3787341 | MGA3787346 | 2002 | Financial Document |
| 01361 | MGA3787347 | MGA3787353 | 2001 | Financial Document |
| 01362 | MGA3787361 | MGA3787366 | 1999 | Financial Document |
| 01363 | MGA3787354 | MGA3787360 | 2000 | Financial Document |
| 01500 | | | 09 Jan 2008 | Court Document |
| 01502 | M0001649 | M0001650 | 23 Oct 1995 | Offer Letter |
| 01505 | M0001621 | M0001621 | 04 Jan 1998 | Conflict of Interest Questionnaire |
| 01506 | M0001654 | M0001655 | 19 Oct 2000 | Exit Interview Report |
| 01509 | M0256441 | M0256444 | 20 Mar 2006 | Employee Confidentiality and Inventions Agreement |
| | | | | Employee Confidential Information and Invention |
| 01510 | M0001638 | M0001639 | 06 Nov 1995 | Agreement |
| | | | | Employee Confidential Information and Inventions |
| 01511 | M0254816 | M0254816 | 04 Jan 1999 | Agreement |

MGA Phase IB Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 01747 | BRYANT0000195 | | | Sketch |
| 01748 | BRYANT0000201 | BRYANT0000201 | | Sketch |
| 01750 | BRYANT0000204 | | | Sketch |
| 01751 | BRYANT0000208 | | | Sketch |
| 01752 | BRYANT0000211 | | | Sketch |
| 01762 | MGA0046778 | | 06 Oct 2000 | Email: the Bratz |
| 01768 | MGAHK0003003 | MGAHK0003006 | 27 Oct 2000 | Email: Bratz images |
| 01769 | MGA0046676 | MGA0046679 | 27 Oct 2000 | Email: Bratz images |
| 01772 | MGA0836567 | MGA0836567 | 01 Nov 2000 | Email: Moxxi Girls (?) names |
| 01772 | MGA0065357 | MGA0065357 | 14 Nov 2000 | Email: Demo |
| 01792 | MGA0001340 | MGA0001340 | 04 Oct 2000 | Email: HR Matters |
| 01800 | | | 22 Jun 2007 | Court Document |
| 01801 | MGA0065115 | MGA0065116 | 28 Jan 2002 | Email: Press Releases |
| 01802 | MGA3817228 | MGA3817230 | 12 Dec 2001 | Email: Bratz Pack |
| 01803 | MGA3817234 | MGA3817236 | 06 May 2004 | Email: Meet and Greet |
| 01804 | M0284970 | M0284995 | 28 Oct 2003 | Presentation: Barbie 2004 Marketing Plan |
| 01805 | M0079765 | M0079771 | 14 Nov 2003 | "The Bratz Brief" |
| 01806 | M0079848 | M0079855 | 16 Mar 2004 | Presentation: Barbie 2004 Marketing Plan Update |
| 01807 | M0079731 | M0079758 | 15 Apr 2004 | Presentation: 2005 Barbie Spring Line Review |
| 01808 | M0079846 | M0079847 | 02 Apr 2004 | Email: The Barbie Call to Action -- Road Trip Results |
| 01809 | M0086591 | M0086592 | | Memo: My Scene Go Forward Strategy |
| 01810 | M0086622 | M0086623 | | Memo: My Scene vs. Bratz Dolls - Competitive Analysis & Recommendations |
| 01811 | M0078511 | M0078512 | | My Scene & Bratz: What's Working & What's Not |
| 01812 | M0082139 | M0082146 | 11 Aug 2003 | Presentation: My Scene Competitive Analysis |
| 01812A | M0086631 | M0086676 | 11 Aug 2003 | Presentation: My Scene Competitive Analysis |
| 01813 | M0079856 | M0079863 | 15 Mar 2003 | Barbie Action Plan Notes |
| 01814 | M0282890 | M0282915 | 04 May 2004 | Presentation: Barbie - The Next Generation |
| 01815 | M0082066 | M0082067 | 24 Sep 2005 | Email: Barbie Meeting with Scott McCall and Barb Laubenstein |
| 01816 | M0082027 | M0082028 | 12 Oct 2004 | Email: Bratz and 4 Ever Best Friends |
| 01817 | M0253442 | M0253443 | 21 Jul 2003 | Email: RS Hotlines w/e 7/13/03 |
| 01818 | M0095772 | M0095772 | 16 Apr 2004 | News Article |
| 01819 | M0080471 | M0080472 | 06 Oct 2004 | News Article |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 01820 | M0082033 | M0082033 | 07 Dec 2003 | Email: Multi-Brand Doll Line |
| 01821 | M0737869 | M0737908 | | Presentation: Key Take Away's |
| 02100 | M0253940 | M0253952 | Feb 2003 | "Organizational Chart " |
| 02104 | M0152762 | M0152763 | 31 Mar 2004 | Notes: Wal-Mart Meeting |
| 02105 | M0080055 | M0080065 | 08 Feb 2004 | Memo: Wal-Mart Fall 2004 Toy Fair Recap |
| 02106 | M0342585 | M0342588 | 10 Jan 2004 | Email: Bratz Forever Friends Doll - Times Square Sales |
| 02107 | M0082020 | M0082021 | 26 Oct 2003 | Email: TRU Meeting Notes - Competition |
| 02108 | M0253478 | M0253479 | 23 Sep 2004 | Email: Kohl's 2004 Tower Update |
| 02114 | M0082032 | M0082032 | 05 Dec 2003 | Email: MGA's Best Friend Assortment |
| 02115 | M0067071 | M0067071 | 14 Dec 2003 | Email: Wee 3 Feedback & Next Steps |
| 02201 | DR0000029 | DR0000032 | 14 Sep 2000 | Memo: Agreements of Confidentiality |
| 02203 | DR0000019 | DR0000026 | 18 Sep 2000 | Consulting Agreement |
| 02208 | DR0000045 | DR0000057 | 18 Sep 2000 | Consulting Agreement |
| 02209 | DR0000033 | DR0000044 | 18 Sep 2000 | Draft Agreement |
| 02210 | MGA0047390 | MGA0047397 | 18 Sep 2000 | Consulting Agreement |
| 02300 | | | 27 Jan 2008 | Mattel Code of Conduct |
| 02304 | M0067487 | M0737908 | 25 Jun 2004 | Mattel Sales Memo re: Notes from Target/Mattel Strategic Partnership Meeting 6/24/04 |
| 02305 | | | 20 Apr 2004 | Transcript: Q1 2004 Earnings Call |
| 02500 | M0253737 | M0253751 | | Presentation: Barbie/Girls Planning  Second Staff Meeting |
| 02501 | | | 02 Nov 2001 | "Mattel, Inc. Form 10-K405" |
| 02502 | M0356622 | M0356629 | 28 Mar 2001 | Email: Adrienne's Comments |
| 02503 | | | 17 Apr 2000 | Q2 2002 Earnings Call Press Release. |
| 02504 | | | 18 Jul 2002 | Q3 2002 Earnings Call Press Release. |
| 02505 | | | 17 Oct 2002 | Transcript: Q4 2002 Earnings Call |
| 02506 | | | 03 Feb 2003 | "Mattel, Inc. Form 10-K" |
| 02507 | | | 24 Mar 2003 | "Mattel, Inc. Form 10-K" |
| 02508 | | | 28 Mar 2002 | Transcript: Q1 2003 Earnings Call |
| 02509 | | | 17 Apr 2003 | Financial Executives International - San Diego Chapter - News Bulletin. |
| 02510 | MGA0141311 | MGA0141313 | Nov 2004 | News Article |
| 02511 | MGA0069171 | MGA0069375 | 17 Apr 2002 | Equity Research Report |
| 02512 | | | 18 Jun 2003 | Transcript: Q2 2003 Earnings Call |

MfGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 02513 | | | 03 Feb 2004 | "Q4 2003 Earnings Call. Management Discussion Section" |
| 02514 | | | 19 Oct 2007 | "Mattel, Inc. Form 10-K" |
| 02515 | M0737414 | M0737439 | 12 Mar 2004 | "Minutes of the Meeting of the Board of Directors of Mattel, Inc." |
| 02516 | | | 20 Apr 2004 | "Q1 2004 Earnings Call. Participants include: Dianne Douglas, Bob Eckert, Kevin Farr." |
| 02518 | | | 31 Jan 2005 | Q4 2004 Earnings Call. Management Discussion Section. |
| 02519 | MGA1164812 | MGA1164819 | 18 Oct 2004 | Transcript: Q3 2004 Earnings Call |
| 02520 | | | 19 Jul 2004 | Q2 2004 Earnings Call. Management Discussion Section. |
| 02521 | | | 19 Oct 2007 | "Mattel, Inc. Form 10-K" |
| 02522 | M0313420 | M0313421 | 16 Apr 2005 | News Article |
| 02523 | M0316022 | M0316058 | 06 May 2005 | Presentation: Barbie Spring '06 CAS Update |
| 02524 | | | 17 Oct 2005 | Transcript: Q3 2005 Earnings Call |
| 02525 | MGA0417945 | MGA0417951 | 14 Feb 2006 | Equity Research Report |
| 02526 | | | 19 Oct 2007 | "Mattel, Inc. Form 10-K" |
| 02527 | | | 16 Oct 2006 | Q3 2006 Earnings Call. Management Discussion Section |
| 02528 | | | 29 Jan 2007 | Q4 2006 Earnings Call. Management Discussion |
| 02529 | | | 19 Oct 2007 | "Mattel, Inc. Form 10-K" |
| 02530 | | | 16 Jul 2007 | Q2 2007 Earnings Call. Management Discussion Section. |
| 02650 | | | 27 Mar 2007 | Court Document |
| 02651 | M0256452 | M0256455 | 20 Mar 2006 | Talking Point for H.R. Generalists - Employee Confidentiality and Inventions Agreements for New Hires |
| 02654 | M0097993 | M0097998 | 23 Aug 2006 | Exit Interview Checkout Form |
| 02655 | M0254812 | M0254813 | 31 Aug 1995 | Mattel Toys Toolkit Update |
| 02656 | M0254803 | M0254810 | 1995 | Tool Kit Resource Guide |
| 02657 | M0262657 | M0262657 | | Memo: Welcome to Mattel |
| 02658 | M0262651 | M0262656 | 01 Jan 2005 | New Hire Checklist |

## MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 02664 | M0199511 | M0199511 | Jan 1999 | New Employee Orientation List |
| 02667 | M0098140 | M0098145 | 04 May 2006 | Exit Interview and Checkout Form |
| 03351 | MGA0002623 | MGA0002623 | 06 Dec 2000 | Financial Document |
| 03352 | SBM0000009 | SBM0000009 | 06 Dec 2000 | Financial Document |
| 03353 | SBM0000005 | SBM0000005 | 06 Dec 2000 | Financial Document |
| 03354 | MGA0002619 | MGA0002619 | 18 Dec 2000 | Financial Document |
| 03356 | | | | "Photo: Mold " |
| 03357 | | | | Photo: Mold |
| 03358 | | | | "Photo: Mold" |
| 03359 | | | | Photos: Molds |
| 04414 | SABW-M0000440 | SABW-M0000448 | | Sketches |
| 04416 | MGA0072025 | MGA0072025 | 04 Jun 2000 | Financial Document |
| 04417 | MGA3807707 | MGA3807708 | 13 Jun 2000 | Financial Document |
| 04419 | MGA0008864 | MGA0008864 | 19 Apr 2000 | Financial Document |
| 04420 | MGA0008860 | MGA0008860 | 28 Apr 2000 | MGA Purchase Order from A. Myers |
| 04430 | M0257834 | M0257834 | 28 Apr 2004 | Email: Mattel Files Breach of Contract Suit |
| 04431 | | | 08 Feb 2008 | Court Document |
| 04432 | | | | First Knowledge Report |
| 04433 | | | | List of Mattel Personnel Discussions |
| 04434 | | | | Chronology of Events |
| 04436 | M0155946 | M0155947 | 24 Oct 2002 | My Scene 360. Notes: Vol. 6 |
| 04437 | | | 21 Dec 2004 | Court Document |
| 04438 | M0001664 | M0001665 | 09 Dec 1998 | Offer Letter |
| 04500 | MGA4022747 | MGA4022752 | 06 Apr 2001 | Email: Continuous FMA problems |
| 04502 | MGA3779227 | MGA3779250 | 13 Nov 2000 | Ayzenberg: MGA Entertainment Style Squad Pitch |
| 04504 | MGA0046879 | MGA0046879 | | Sketch |
| 04505 | MGA0004555 | MGA0004555 | 14 Nov 2000 | Email: Further name exploration |
| 04510 | MGA0049434 | MGA0049434 | 19 Mar 2001 | Email: Bratz |
| 04526 | GG0000015 | GG0000005 | 09 Oct 2000 | Financial Document |
| 04527KM | GG0000005 | GG0000005 | | Gentle Giant Consumer QuickReport |
| 04528KM | GG0000020 | GG0000020 | 07 Nov 2000 | Financial Document |
| 04529KM | GG0000021 | GG0000021 | 16 Nov 2000 | Financial Document |
| 04531KM | GG0000087 | GG0000087 | 03 Jan 2008 | Financial Document |
| 04532KM | GG0000095 | GG0000095 | 03 Jan 2008 | Financial Document |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 04533KM | GG0000096 | GG0000096 | | Financial Document |
| 04534KM | GG0000017 | GG0000017 | 11 Oct 2000 | Financial Document |
| 04535KM | GG0000022 | GG0000022 | 18 Dec 2000 | Financial Document |
| 04535MM | M-MM0000491 | M-MM0000492 | 14 Jul 2004 | Carter Bryant Hard Drive Evaluation |
| 04536KM | GG0000019 | GG0000019 | 23 Oct 2000 | Financial Document |
| 04537KM | GG0000069 | GG0000064 | 29 Aug 2001 | Email: Paula Treantafelles |
| 04538KM | GG0000056 | GG0000056 | | Cost Analysis Chart |
| 04540KM | GG0000057 | GG0000059 | 06 Sep 2001 | Email: Bratz Convertible and big head |
| 04545KM | GG0000026 | GG0000026 | 10 Sep 2001 | Financial Document |
| 04546KM | GG0000093 | GG0000093 | 11 Sep 2001 | Financial Document |
| 04547KM | GG0000032 | GG0000032 | 26 Sep 2001 | Financial Document |
| 04548KM | GG0000003 | GG0000003 | 26 Oct 2001 | Financial Document |
| 04549 | GG0000007 | GG0000007 | 30 Oct 2001 | Financial Document |
| 04550KM | GG0000042 | GG0000044 | 17 Oct 2000 | Financial Document |
| 04551KM | GG0000016 | GG0000016 | 11 Oct 2000 | Financial Document |
| 04551MW | BRYANT0000262 | BRYANT0000272 | | Compilation of Black & White Sketches |
| 04552KM | GG0000018 | GG0000018 | 23 Oct 2000 | Financial Document |
| 04552MW | | | 11 Feb 2008 | Expert Report of Mich'l J. Wagner |
| 04553 | GG0000042 | GG0000052 | 17 Oct 2000 | Financial Document |
| 04554 | M-MW0000001 | M-MW0000033 | 08 Aug 2007 | Letter: Wagner Retention/Assignment |
| 04555 | | | 2008 | "Tab B1, Schedule 1.1 of Expert Report of Mich'l Wagner" |
| 04556 | | | 2008 | "Tab B1, Schedule 1.2 of Expert Report of Mich'l Wagner" |
| 04557 | | | 2008 | "Tab B1, Schedule 2.1 of Expert Report of Mich'l Wagner" |
| 04558 | | | | Bratz Sales |
| 04560 | | | 2008 | "Tab B1, Schedule 3.1 of Expert Report of Mich'l Wagner" |
| 04561 | | | 2008 | "Tab B1, Schedule 3.8 of Expert Report of Mich'l Wagner" |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 04562 | | | 2008 | "Attachment Tab B1, Schedule 4.1 to Expert Report of Mich'l Wagner" |
| 04563 | MGA3713507 | MGA3713509 | 2008 | Attachment to Expert Report of Mich'l Wagner |
| 04564 | | | 2008 | "Tab B1, Schedule 1.5 of Expert Report of Mich'l Wagner" |
| 04565 | | | 2008 | "Tab B1, Schedule 5.2 of Expert Report of Mich'l Wagner" |
| 04566 | | | 2008 | "Tab B1, Schedule 4.3a of Expert Report of Mich'l Wagner" |
| 04567 | | | 2008 | "Tab B2, Schedule 12.0 of Expert Report of Mich'l Wagner" |
| 04568 | MGA3823970 | MGA3824075 | Nov 2007 | "Presentation: Bratz International A&U US, UK & Canada" |
| 04569 | | | | "Industry Report: Doll, Toy and Game Manufacturing in the US" |
| 04570 | | | 2008 | "Attachment Tab B2, Schedule 3.0 of Wagner Expert Report" |
| 04571 | | | 2007 | Morningstar SBBi 2007 Yearbook |
| 04572 | | | 2001 | Litigation Services Handbook |
| 04573 | | | | RC2 Corporation Form 10-K |
| 04574 | | | 27 Feb 2008 | "Hasbro, Inc. Form 10-K" |
| 04576 | | | 28 Feb 2008 | "Marvel Entertainment, Inc. 10-K" |
| 04577 | | | 31 Dec 2006 | "Exhibit Tab B2, Schedule 4.0 of Expert Report of Mich'l Wagner" |
| 04578 | | | 13 Dec 2007 | Wedbush Morgan Securities Article: RC2 Corp. |
| 04579 | | | 2008 | "Tab B2, Schedule 1.0 of Expert Report of Mich'l Wagner" |
| 04580 | | | 2008 | "Tab B1, Schedule 2.0 of Expert Reoprt of Mich'l Wagner" |
| 04583A | M0045646 | M0045707 | 15 Dec 2003 | Worldwide Consumer Research Memorandum |
| 04583B | M0082090 | M0082099 | 04 Mar 2005 | Worldwide Consumer Research Memorandum |
| 04585 | M0082065 | M0082065 | 05 Nov 2004 | Worldwide Consumer Research Memorandum |
| 04588 | M0082011 | M0082018 | | Presentation: The House is on Fire! Packaging Improvements to Save Barbie |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 04590 | | | | "Mattel, Inc. Form 10-K for the period ended December 31, 2004" |
| 04594 | | | 31 Mar 2005 | Expert Report of Mich'l J. Wagner |
| 04599 | | | 08 Dec 2004 | Prince Notary Book |
| 04601 | M-LL0000583 | M-LL0000585 | 25 Jun 2007 | Letter: Loetz Retention/Assignment |
| 04602 | M-LL0000586 | M-LL0000586 | 09 Oct 2007 | Financial Document |
| 04603 | | | 26 Mar 2008 | Expert Rebuttal Report of Lee Loetz |
| 04604 | | | 2008 | Exhibit 2 to Loetz Expert Rebuttal Report |
| 04605 | | | 2008 | Exhibit 3 to Loetz Expert Rebuttal Report |
| 04606 | M0098476;M0098487-M0098 488;M0098556 | | | Steve Madden Advertisement |
| 04607 | M0102091;M0102349-M0130 763;M0131173 | | | Steve Madden Advertisements |
| 04608 | M0102059-M0102350 | | | Paris Blues Advertisements |
| 04609 | M0130723-M0130971 | | | Coca-Cola Advertisements |
| 04610 | | | 2008 | Exhibit 4 Loetz Expert Rebuttal Report |
| 04611 | | | 2008 | Exhibit 5 to Loetz Expert Rebuttal Report |
| 04612 | | | 2008 | Expert Report of Lee Loetz |
| 04613 | | | 2008 | Expert Report of Glenn V. Vilppu |
| 04614 | | | | Sketches |
| 04615 | | | | Photos/Sketches |
| | MGA-TI-0000026;MGA-TI-0000384;MGA-TI-0000387;MGA-TI-0000400;MGA-TI-0000483;MGA-TI-0000572;MGA-TI-0000573 | | | |
| 04616 | | | | Promotional Materials |
| 04706 | | | 31 Mar 2008 | Expert Report of Ralph Oman |
| 04701 | | | | "United States Copyright Office Circular: ""Copyright Registration for Works of the Visual Arts""" |
| 04702 | M-RO0000164 | M-RO0000193 | 25 Feb 2005 | "Expert Report of Ralph Oman in Team Play, Inc. v. Stephen Boyer" |
| 04703 | | | 05 Nov 1991 | "Copyright Office Policy Decision, Registrability of of Costume Design" |

## MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 04704 | MRO0000059 | MRO0000078 | 22 Apr 2004 | Court Document Declaration |
| 04705 | M-RO0000229 | | 09 Mar 2006 | "Expert Report of Ralph Oman in Universal Furniture International, Inc. v. Collezione Europa USA, Inc." |
| 04706 | M-RO0000330 | M-RO0000357 | 06 Mar 2007 | Expert Report of Ralph Oman |
| 04707 | | | 20 Sep 2007 | Deposition Transcript |
| 04908 | MGA0010095 | MGA0010095 | 29 Jun 2001 | Email: Bratz |
| 04938 | | | | Sketch |
| 04979 | | | | Resume of Carol A. Scott |
| 04980 | | | 11 Feb 2008 | Expert Report of Carol A. Scott |
| 04981 | M-CS0000008 | M-CS0000013 | 13 Jan 2008 | Letter |
| 04982 | M-CA0000001 | M-CS0000007 | 22 Feb 2008 | Letter |
| 04983 | | | 03 Apr 2008 | Report on: The Transamerica Pyramid; Brand Equity and Rental Premiums |
| 04986 | M-CS0000037 | M-CS0000079 | | Presentation: Creating and Managing Strong Brands |
| 04994 | M0082159 | M0082168 | 25 Aug 2004 | Memo re: Girls Monthly Brand Tracking Study in the U.S. - July 2004 MRD# BA-79-04-02 |
| 04995 | | | 20 Oct 2004 | Worldwide Consumer Research Memorandum |
| 04996 | M0082193;M0082192;M0082 193;M0082194;M0082195;M0 082196;M0082197;M0082198 M0082199 | | 03 Nov 2004 | Memo re: Girls Monthly Brand Tracking Study in the U.S. - October 2004 MRD# BA-79-04-02 |
| 04997 | M0082070 | M0082079 | 03 Nov 2004 | Memo re: Girls Monthly Brand Tracking Study in the U.S. - October 2004 MRD# BA-79-04-2 |
| 04998 | M0080101 | M0080110 | 22 Dec 2004 | Worldwide Consumer Research Memorandum |
| 04999 | M0082180 | M0082189 | 04 Mar 2005 | Memo re: Girls Monthly Brand Tracking Study in the U.S. - February 2005 MRD# BA-02-05-02 |
| 05000 | M 0080259 | M 0080268 | 04 Mar 2005 | Worldwide Consumer Research Memorandum |
| 05001 | M 0080111 | M 0080120 | 10 Jun 2005 | Worldwide Consumer Research Memorandum |
| 05002 | M 0080091 | M 0080100 | 07 Jul 2005 | Worldwide Consumer Research Memorandum |
| 05003 | M0079807 | M0079816 | 03 Aug 2005 | Memo re: Girls Monthly Brand Tracking Study in the U.S. - July 2005 MRD# BA-02-05-02 |
| 05004 | M0152505 | M0152505 | 12 Sep 2005 | Worldwide Consumer Research Memorandum |
| 05007 | | | 03 Apr 2008 | "Mattel, Inc. 10-K" |

MGA Phase IB Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 05085 | | | 09 Apr 2008 | Page from Epstein Becker & Green website re: Labor and Employment |
| 05088 | | | 09 Apr 2008 | "Experts, Motions In Limine, and Other Pre-Trial Concerns; from an Employment Litigation Seminar." Mattel's Responses to MGA's Request for Production of Documents in Connection with Expert Discovery (Rebuttal Experts) |
| 05090 | | | 25 Mar 2008 | Expert Report of Glenn V. Vilppu |
| 05091 | | | 14 Mar 2008 | "17 USCA, Section 101; United Stated Copyright Act; Definitions" |
| 05094 | | | | Section 201 of the United States Copyright Act; |
| 05095 | | | 09 Apr 2008 | Ownership of copyright. Section 980 of the California Civil Code; Ownership; works not fixed in tangible medium; sound recordings; inventions or design |
| 05096 | | | | Section 981 of California Civil Code; Joint ownership; works not fixed in tangible medium; inventions or designs |
| 05097 | | | | Section 988 of California Civil Code; Ownership of physical work of art |
| 05098 | | | | Section 204 of the United States Copyright Act; |
| 05099 | | | | Execution of transfers of copyright ownership Employee Confidential Information and Inventions Agreement |
| 05104 | M0254790 | M0254790 | 04 Jan 1999 | Agreement |
| 05105 | M0262815 | M0262815 | 05 Oct 2000 | Employee Release (Short Form) |
| 05107 | | | 09 Apr 2008 | "Excerpt from Black's Law Dictionary defining the term "invention"" |
| 05111 | MGA0181451 | MGA0181453 | | Co-Branding Report |
| 05112 | M0282022 | M0282031 | 03 Feb 2004 | "Memo: Targeted Results, Assessment and Coaching For Those Who Do Not Manage Others" |
| 05113 | M0072014 | M0072060 | 27 Aug 2008 | My Scene Competitive Overview |
| 05114 | M0747909 | M0747914 | 13 Oct 2003 | Worldwide Consumer Research Memorandum |
| 05115 | M0082232 | M0082253 | 03 Nov 2003 | Presentation: Barbie Worldwide Line Review U.S. Presentation |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date. | Description |
|---|---|---|---|---|
| 05117 | M0065305 | M0065305 | | Brand Comparison Chart |
| 05119 | M0049456 | M0049470 | 2004 | Packet of Myscene.com Web and Content Info. |
| 05120 | M0082121 | M0082137 | 09 Mar 2004 | Worldwide Consumer Research Memorandum |
| 05121 | M0082111 | M0082120 | 25 Aug 2004 | Worldwide Consumer Research Memorandum |
| 05122 | MGA1635737 | MGA1635748 | 06 Sep 2002 | Report re Bratz TV Creative Development Focus Groups - Topline Report. |
| 05123 | MGA0149327 | MGA0149355 | 29 Jan 2002 | 2002 Bratz Commercial Test & Product Study |
| 05124 | MGA3848133 | MGA3848134 | 12 Nov 2002 | Email: Research |
| 05125 | MGA2064419 | MGA2064425 | 09 Dec 2002 | Email: Bratz 5-pc. School Kit vs. MGA Item No. MGA-IFC-002 (Bratz Fan Club Give-away) |
| 05129 | | | 11 Feb 2008 | Expert Report of Bruce L. Stein |
| 05130 | M-BS00001 | M-BS00001 | 06 Mar 2008 | Mattel Billable Hours |
| 05131 | | | 25 May 1998 | News Article |
| 05132 | | | 20 Dec 1996 | Mattel Ex-10.14 Bruce Stein Employment Agreement |
| 05133 | | | 28 Apr 1999 | News Article |
| 05134 | | | 04 Mar 1999 | News Article |
| 05135 | | | 05 Apr 1999 | Mattel EX-99 Severance Agreement 03/05/1999 |
| 05136 | | | 03 Mar 1999 | Mattel EX-99.0 Press Release dated 03/03/1999 re: Bruce Stein |
| 05137 | M0098252 | M0098253 | 11 Mar 1985 | Employee Patent and Confidence Agreement |
| 05138 | M0096916 | M0096937 | 13 Nov 1989 | Employee Patent and Confidence Agreement |
| 05143 | M0256445 | M0256451 | 20 Mar 2006 | Employee Confidentiality and Inventions Agreement |
| 05144 | | | 04 Aug 2005 | New Article |
| 05145 | | | 04 Aug 2005 | News Article |
| 05146 | | | 09 Apr 2008 | "Mandalay Media, Inc. EX-10.19 8-K" |
| 05207 | | | | Sketches |
| 05208 | | | | Photo: Doll Pieces; Color Sketch of Shoe |
| 05209 | M-FK00001 | M-FK00001 | 03 Feb 2008 | Financial Document |
| 05210 | M-FK00002 | M-FK00002 | 30 Mar 2008 | Financial Document |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| | BRYANT0000183;BRYANT0000194;BRYANT0000218;BRYANT0000222;BRYANT0000223;BRYANT0000278;BRYANT000280;BRYANT0000290;MGA0006453;MGA0006455;MGA0006456;MGA0006457;MGA0006458;MGA0006459;MGA0006460;MGA0006461;MGA0006462;MGA0006463;MGA0006464;MGA0006464 | | | Book: "The Visual Culture Reader" by Nicholas Mirzoeff |
| 05251 | 66 | | 17-Mar-08 | Expert Report of Nicholas Mirzoeff |
| 05253 | | | 2002 | Mirzoeff |
| 05301 | | | 14 Apr 2008 | "Kenneth Hollander & Associates, ""Our Services""" |
| 05302 | | | 14 Apr 2008 | "Kenneth Hollander & Associates list of past clients/ researched conducted |
| 05304 | | | | Kenneth Hollander & Associates list of past clients/ researched conducted |
| 05305 | M-KH0000002 | M-KH0000113 | | Marketing Research |
| 05307 | | | 18 Mar 2008 | Court Document |
| 05310 | M0079351 | M0079357 | | Employee Confidentiality and Inventions Letter and Agreement |
| 05363 | | | 09 Jan 2008 | Subpoena |
| 05364 | M0074310 | M0074311 | 2002 | Incident Report |
| 05365 | M0074372B | M0074372B | 2002 | Chronological Record |
| 05366 | M0074401 | M0074402 | 05 Aug 2002 | Letter |
| 05368 | M0747883 | M0747883 | 28 Apr 2004 | Email: FW: Bryant Lawsuit – Dow Jones Story |
| 05369 | MGA0141225 | MGA0141228 | 18 Sep 2000 | Email: Hello |
| 05371 | M0001622 | M0001622 | 04 Jan 1999 | Memo-Employee Confidential information and invention agreement |
| 05377 | M0744374 | M0744375 | 10 Dec 2002 | Email: FW: Vote Now for the 2002 T.O.T.Y. People's Choice Award! |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 65384 | | | | Southwestern Law School: Copyright Law Supplemental Materials Spring Semester 2008 Professor Robert C. Lind |
| 66300 | M-RL0000445;M-RL0000541 | | 2007 | |
| 66302 | M0074397 | M0074402 | 09 Sep 2003 | Book Excerpt: Barbie Goes To War; Incident Report |
| 15006 | AL0000016 | AL0000017 | | ESDA Lift |
| 15058 | BRYANT0000013 | BRYANT0000013 | | Sketch |
| 15059 | BRYANT0000014 | BRYANT0000014 | 11 Aug 1998 | Sketch |
| 15060 | BRYANT0000015 | BRYANT0000015 | | Sketch |
| 15061 | BRYANT0000016 | BRYANT0000016 | | Sketch |
| 15062 | BRYANT0000017 | BRYANT0000017 | | Sketch |
| 15063 | BRYANT0000018 | BRYANT0000018 | | Sketch |
| 15064 | BRYANT0000019 | BRYANT0000019 | | Sketch |
| 15065 | BRYANT0000020 | BRYANT0000020 | | Sketch |
| 15066 | BRYANT0000021 | BRYANT0000021 | | Sketch |
| 15067 | BRYANT0000022 | BRYANT0000022 | Sep 1998 | Sketch |
| 15068 | BRYANT0000023 | BRYANT0000023 | Oct 1998 | Sketch |
| 15069 | BRYANT0000024 | BRYANT0000024 | Oct 1998 | Sketch |
| 15070 | BRYANT0000025 | BRYANT0000025 | | Sketch |
| 15071 | BRYANT0000026 | BRYANT0000026 | Oct 1998 | Sketch |
| 15072 | BRYANT0000027 | BRYANT0000027 | Oct 1998 | Sketch |
| 15073 | BRYANT0000028 | BRYANT0000028 | Oct 1998 | Sketch |
| 15074 | BRYANT0000029 | BRYANT0000029 | | Photo |
| 15075 | BRYANT0000030 | BRYANT0000030 | | Sketch |
| 15076 | BRYANT0000031 | BRYANT0000031 | | Sketch |
| 15077 | BRYANT0000032 | BRYANT0000032 | | Notes - Doll 2 |
| 15078 | BRYANT0000033 | BRYANT0000033 | | Sketch |
| 15079 | BRYANT0000034 | BRYANT0000034 | Oct 1998 | Sketch |
| 15080 | BRYANT0000035 | BRYANT0000035 | 1998 | Sketch |
| 15081 | BRYANT0000036 | BRYANT0000036 | Oct 1998 | Sketch |
| 15082 | BRYANT0000037 | BRYANT0000037 | Oct 1998 | Sketch |
| 15083 | BRYANT0000038 | BRYANT0000038 | Oct 1998 | Sketch |
| 15084 | BRYANT0000039 | BRYANT0000039 | | Sketch |
| 15085 | BRYANT0000040 | BRYANT0000040 | | Sketch |

# MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 15086 | BRYANT0000041 | BRYANT0000041 | | Sketch |
| 15087 | BRYANT0000042 | BRYANT0000042 | | Sketch |
| 15088 | BRYANT0000043 | BRYANT0000043 | Oct 1998 | Sketch |
| 15089 | BRYANT0000044 | BRYANT0000044 | Oct 1998 | Sketch |
| 15090 | BRYANT0000045 | BRYANT0000045 | | Sketch |
| 15091 | BRYANT0000046 | BRYANT0000046 | | Sketch |
| 15092 | BRYANT0000047 | BRYANT0000047 | | Sketch |
| 15093 | BRYANT0000048 | BRYANT0000048 | | Sketch |
| 15094 | BRYANT0000049 | BRYANT0000049 | | Sketch |
| 15095 | BRYANT0000050 | BRYANT0000050 | | Sketch |
| 15096 | BRYANT0000051 | BRYANT0000051 | | Sketch |
| 15097 | BRYANT0000052 | BRYANT0000052 | | Sketch |
| 15098 | BRYANT0000053 | BRYANT0000053 | Oct 1998 | Sketch |
| 15099 | BRYANT0000054 | BRYANT0000054 | Oct 1998 | Sketch |
| 15100 | BRYANT0000055 | BRYANT0000055 | Oct 1998 | Sketch |
| 15101 | BRYANT0000056 | BRYANT0000056 | Oct 1998 | Sketch |
| 15102 | BRYANT0000057 | BRYANT0000057 | | Sketch |
| 15103 | BRYANT0000058 | BRYANT0000058 | | Sketch |
| 15104 | BRYANT0000059 | BRYANT0000059 | | Sketch |
| 15105 | BRYANT0000060 | BRYANT0000060 | Oct 1998 | Sketch |
| 15106 | BRYANT0000061 | BRYANT0000061 | Oct 1998 | Sketch |
| 15107 | BRYANT0000062 | BRYANT0000062 | Oct 1998 | Sketch |
| 15108 | BRYANT0000063 | BRYANT0000063 | | Sketch |
| 15109 | BRYANT0000064 | BRYANT0000064 | | Sketch |
| 15110 | BRYANT0000065 | BRYANT0000065 | | Sketch |
| 15111 | BRYANT0000066 | BRYANT0000066 | | Sketch |
| 15112 | BRYANT0000067 | BRYANT0000067 | | Sketch |
| 15113 | BRYANT0000068 | BRYANT0000068 | | Notes |
| 15114 | BRYANT0000069 | BRYANT0000069 | | Sketch |
| 15115 | BRYANT0000070 | BRYANT0000070 | | Sketch |
| 15116 | BRYANT0000071 | BRYANT0000071 | | Sketch |
| 15117 | BRYANT0000072 | BRYANT0000072 | | Notes and Sketch |
| 15118 | BRYANT0000073 | BRYANT0000073 | | Sketch |
| 15119 | BRYANT0000074 | BRYANT0000074 | | Sketch |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 15120 | BRYANT0000075 | BRYANT0000075 | | Sketch |
| 15121 | BRYANT0000076 | BRYANT0000076 | | Sketch |
| 15122 | BRYANT0000077 | BRYANT0000077 | | Sketch |
| 15123 | BRYANT0000078 | BRYANT0000078 | | Sketch |
| 15124 | BRYANT0000079 | BRYANT0000079 | | Sketch |
| 15125 | BRYANT0000080 | BRYANT0000080 | | Sketch |
| 15126 | BRYANT0000081 | BRYANT0000081 | | Sketch |
| 15127 | BRYANT0000082 | BRYANT0000082 | | Sketch |
| 15128 | BRYANT0000083 | BRYANT0000083 | | Sketch |
| 15129 | BRYANT0000084 | BRYANT0000084 | | Sketch |
| 15130 | BRYANT0000085 | BRYANT0000085 | | Sketch |
| 15131 | BRYANT0000086 | BRYANT0000086 | | Sketch |
| 15132 | BRYANT0000087 | BRYANT0000087 | | Sketch |
| 15133 | BRYANT0000088 | BRYANT0000088 | | Sketch |
| 15134 | BRYANT0000089 | BRYANT0000089 | | Sketch |
| 15135 | BRYANT0000090 | BRYANT0000090 | | Sketch |
| 15136 | BRYANT0000091 | BRYANT0000091 | | Sketch |
| 15137 | BRYANT0000092 | BRYANT0000092 | | Sketch |
| 15138 | BRYANT0000093 | BRYANT0000093 | Oct 1998 | Sketch |
| 15139 | BRYANT0000094 | BRYANT0000094 | | Sketch |
| 15140 | BRYANT0000095 | BRYANT0000095 | | Sketch |
| 15141 | BRYANT0000096 | BRYANT0000096 | Oct 1998 | Sketch |
| 15142 | BRYANT0000097 | BRYANT0000097 | Oct 1998 | Sketch |
| 15143 | BRYANT0000098 | BRYANT0000098 | | Sketch |
| 15144 | BRYANT0000099 | BRYANT0000099 | | Sketch |
| 15145 | BRYANT0000100 | BRYANT0000100 | | Sketch |
| 15146 | BRYANT0000101 | BRYANT0000101 | | Sketch |
| 15147 | BRYANT0000102 | BRYANT0000102 | | Sketch |
| 15148 | BRYANT0000103 | BRYANT0000103 | | Sketch |
| 15149 | BRYANT0000104 | BRYANT0000104 | | Sketch |
| 15150 | BRYANT0000105 | BRYANT0000105 | | Sketch |
| 15151 | BRYANT0000106 | BRYANT0000106 | | Sketch |
| 15152 | BRYANT0000107 | BRYANT0000107 | | Sketch |
| 15153 | BRYANT0000108 | BRYANT0000108 | | Notes |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 15154 | BRYANT0000109 | BRYANT0000109 | | Sketch |
| 15155 | BRYANT0000110 | BRYANT0000110 | | Sketch |
| 15156 | BRYANT0000111 | BRYANT0000111 | | Sketch |
| 15157 | BRYANT0000112 | BRYANT0000112 | | Sketch |
| 15158 | BRYANT0000113 | BRYANT0000113 | | Sketch |
| 15159 | BRYANT0000114 | BRYANT0000114 | | Sketch |
| 15160 | BRYANT0000115 | BRYANT0000115 | | Sketch |
| 15161 | BRYANT0000117 | BRYANT0000117 | | Sketch |
| 15162 | BRYANT0000120 | BRYANT0000120 | | Sketch |
| 15163 | BRYANT0000122 | BRYANT0000122 | | Sketch |
| 15164 | BRYANT0000125 | BRYANT0000125 | | Sketch |
| 15165 | BRYANT0000126 | BRYANT0000126 | | Sketch |
| 15166 | BRYANT0000128 | BRYANT0000128 | | Sketch |
| 15167 | BRYANT0000129 | BRYANT0000129 | | Sketch |
| 15168 | BRYANT0000130 | BRYANT0000130 | | Sketch |
| 15169 | BRYANT0000135 | BRYANT0000135 | | Sketch |
| 15170 | BRYANT0000137 | BRYANT0000137 | | Sketch |
| 15171 | BRYANT0000139 | BRYANT0000139 | | Sketch |
| 15172 | BRYANT0000140 | BRYANT0000140 | | Sketch |
| 15173 | BRYANT0000171 | BRYANT0000171 | | Sketch |
| 15174 | BRYANT0000172 | BRYANT0000172 | | Sketch |
| 15175 | BRYANT0000193 | BRYANT0000193 | | Sketch |
| 15176 | BRYANT0000196 | BRYANT0000196 | | Sketch |
| 15177 | BRYANT0000198 | BRYANT0000198 | | Sketch |
| 15178 | BRYANT0000207 | BRYANT0000207 | | Sketch |
| 15179 | BRYANT0000212 | BRYANT0000212 | | Sketch |
| 15180 | BRYANT0000214 | BRYANT0000214 | | Sketch |
| 15181 | BRYANT0000215 | BRYANT0000215 | | Sketch |
| 15182 | BRYANT0000224 | BRYANT0000224 | Aug 1998 | Sketch |
| 15183 | BRYANT0000225 | BRYANT0000225 | | Sketch |
| 15184 | BRYANT0000227 | BRYANT0000227 | Aug 1998 | Sketch |
| 15185 | BRYANT0000239 | BRYANT0000239 | | Sketch: Fiona |
| 15186 | BRYANT0000240 | BRYANT0000240 | | Sketch |
| 15187 | BRYANT0000241 | BRYANT0000241 | | Sketch: Sasha |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|----|-------------|------------|----------|-------------|
| 15188 | BRYANT0000242 | BRYANT0000242 | | Sketch |
| 15189 | BRYANT0000243 | BRYANT0000243 | | Sketch: Yasmin |
| 15190 | BRYANT0000244 | BRYANT0000244 | | Sketch |
| 15191 | BRYANT0000245 | BRYANT0000245 | | Sketch |
| 15192 | BRYANT0000246 | BRYANT0000246 | | Sketch |
| 15193 | BRYANT0000253 | BRYANT0000253 | | Sketch |
| 15194 | BRYANT0000280 | BRYANT0000280 | | Sketch |
| 15195 | BRYANT0000281 | BRYANT0000281 | 02 Nov 2000 | Handwritten Note |
| 15196 | BRYANT0000290 | BRYANT0000290 | | Sketch |
| 15197 | BRYANT0000291 | BRYANT0000291 | | Sketch: Meet Zoe |
| 15198 | BRYANT0000292 | BRYANT0000292 | | Sketch: Meet Jade |
| 15199 | BRYANT0000293 | BRYANT0000293 | | Sketch: Meet Lupe |
| 15200 | BRYANT0000294 | BRYANT0000294 | | Sketch |
| 15201 | BRYANT0000295 | BRYANT0000295 | | Sketch |
| 15202 | BRYANT0000296 | BRYANT0000296 | | Sketch |
| 15203 | BRYANT0000301 | BRYANT0000301 | | Sketch |
| 15204 | BRYANT0000304 | BRYANT0000304 | | Steve Madden Advertisement |
| 15205 | BRYANT0000304 | BRYANT0000304 | | Steve Madden Advertisement |
| 15206 | BRYANT0000305 | BRYANT0000305 | | Steve Madden Advertisement |
| 15207 | BRYANT0000305 | BRYANT0000305 | | Steve Madden Advertisement |
| 15208 | BRYANT0000306 | BRYANT0000306 | | Steve Madden Advertisement |
| 15209 | BRYANT0000306 | BRYANT0000306 | | Steve Madden Advertisement |
| 15210 | BRYANT0000307 | BRYANT0000307 | | Steve Madden Advertisement |
| 15211 | BRYANT0000307 | BRYANT0000307 | | Steve Madden Advertisement |
| 15212 | BRYANT0000308 | BRYANT0000308 | | Steve Madden Advertisement |
| 15213 | BRYANT0000308 | BRYANT0000308 | | Steve Madden Advertisement |
| 15214 | BRYANT0000309 | BRYANT0000309 | | Steve Madden Advertisement |
| 15215 | BRYANT0000309 | BRYANT0000309 | | Steve Madden Advertisement |
| 15216 | BRYANT0000311 | BRYANT0000311 | | Sketch: Hallid' |
| 15217 | BRYANT0000312 | BRYANT0000312 | | Sketch |
| 15218 | BRYANT0000316 | BRYANT0000316 | | Sketch |
| 15219 | BRYANT0000319 | BRYANT0000319 | | Sketch: Lupe |
| 15220 | BRYANT0000340 | BRYANT0000340 | | Sketch |
| 15221 | BRYANT0000343 | BRYANT0000343 | | Notes |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 15222 | BRYANT0000345 | BRYANT0000345 | | Sketch |
| 15223 | BRYANT0000357 | BRYANT0000352 | Oct 1998 | Sketch |
| 15224 | BRYANT0000358 | BRYANT0000358 | | Sketch: Cloe Original Face Design |
| 15225 | BRYANT0000359 | BRYANT0000359 | 2001 | Sketch |
| 15226 | BRYANT0000360 | BRYANT0000360 | | Sketch: Sasha original face design |
| 15227 | BRYANT0000361 | BRYANT0000361 | | Sketch: Jade original face design |
| 15228 | BRYANT0000362 | BRYANT0000362 | 17 Jan 2001 | Sketch: Eyes |
| 15229 | BRYANT0000363 | BRYANT0000363 | 17 Jan 2001 | Sketch: Eyes |
| 15230 | BRYANT0000365 | BRYANT0000365 | 02 Feb 2001 | Sketch: Jade Eyes |
| 15231 | BRYANT0000366 | BRYANT0000366 | 02 Feb 2001 | Sketch: Sasha Eyes |
| 15232 | BRYANT0000367 | BRYANT0000367 | 02 Feb 2001 | Sketch: Yasmin Eyes |
| 15233 | BRYANT0000374 | BRYANT0000374 | | Sketch: Eyes |
| 15234 | BRYANT0000375 | BRYANT0000375 | | Sketch: Eyes |
| 15235 | BRYANT0000376 | BRYANT0000376 | 20 Jan 2001 | Letter |
| 15236 | BRYANT0000396 | BRYANT0000662 | Aug 1998 | Seventeen |
| 15237 | BRYANT0000663 | BRYANT0000698 | | Sketch |
| 15238 | BRYANT0000699 | BRYANT0000699 | | Sketch |
| 15239 | BRYANT0000700 | BRYANT0000700 | | Sketch |
| 15240 | BRYANT0000720 | BRYANT0000720 | | Sketch |
| 15241 | BRYANT0000722 | BRYANT0000722 | | Sketch |
| 15242 | BRYANT0000725 | BRYANT0000725 | | Sketch |
| 15243 | BRYANT0000861 | BRYANT0000861 | 11 Feb 1998 | Sketch |
| 15244 | BRYANT0000862 | BRYANT0000862 | 11 Feb 1998 | Sketch |
| 15245 | BRYANT0000863 | BRYANT0000863 | | Sketch |
| 15246 | BRYANT0000864 | BRYANT0000864 | | Sketch |
| 15247 | BRYANT0000876 | BRYANT0000876 | | Sketch: 1997 Barbie So Real |
| 15248 | BRYANT0000911 | BRYANT0000911 | | Sketch |
| 15249 | BRYANT0000928 | BRYANT0000928 | | Notarized Sketch Acknowledgment List |
| 15250 | BRYANT0000929 | BRYANT0000929 | | Notarized Sketch Acknowledgment List |
| 15251 | BRYANT0000958 | BRYANT0000958 | | Sketch |
| 15252 | BRYANT0000959 | BRYANT0000959 | | Sketch |
| 15253 | BRYANT0000960 | BRYANT0000960 | | Sketch: Sasha 1 |
| 15254 | BRYANT0000961 | BRYANT0000961 | | Sketch: Chloe and Yasmin |
| 15255 | BRYANT0000962 | BRYANT0000962 | | Sketch: Jade |

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 15256 | BRYANT0000963 | BRYANT0000963 | | Sketch: Yasmin 3 |
| 15257 | BRYANT0000964 | BRYANT0000964 | | Sketch: Sasha 3 |
| 15258 | BRYANT0000965 | BRYANT0000965 | | Sketch: Chloe 2 |
| 15259 | BRYANT0000966 | BRYANT0000966 | | Sketch: Jade 2 Sasha 2 |
| 15260 | BRYANT0000967 | BRYANT0000967 | | Sketch: Yasmin 3 |
| 15261 | BRYANT0000968 | BRYANT0000968 | | Sketch: Jade 3 |
| 15262 | BRYANT0000969 | BRYANT0000969 | | Sketch: Chloe 3 |
| 15263 | BRYANT0000970 | BRYANT0000970 | | Sketch |
| 15264 | BRYANT0000977 | BRYANT0000977 | | Sketch |
| 15265 | BRYANT0000986 | BRYANT0000986 | | Designer's Spec Sheet |
| 15266 | BRYANT0000987 | BRYANT0000987 | | Designer's Spec Sheet |
| 15267 | BRYANT0001001 | BRYANT0001001 | | "Sketch: Jade, Fiona, Kadeisha, Yasmin, Heads" |
| 15268 | BRYANT0001006 | BRYANT0001006 | | Sketch |
| 15269 | BRYANT0001014 | BRYANT0001014 | | Sketch |
| 15270 | BRYANT0001015 | BRYANT0001015 | | Sketch: Yasmin |
| 15271 | BRYANT0001015 | BRYANT0001015 | | Sketch: Yasmin 2 |
| 15272 | BRYANT0001016 | BRYANT0001016 | | Sketch |
| 15273 | BRYANT0001016 | BRYANT0001016 | | Sketch: Fashion 1 |
| 15274 | BRYANT0001054 | BRYANT0001054 | | Bratz Doll #3 Fashions |
| 15275 | BRYANT0001055 | BRYANT0001055 | | Sketch: Bratz Doll Pack #4 |
| 15276 | BRYANT0001056 | BRYANT0001056 | | Sketch: Bratz Doll #1 Fashion |
| 15277 | BRYANT0001057 | BRYANT0001057 | | Sketch: Bratz Fashion Pak #1 |
| 15278 | BRYANT0001078 | BRYANT0001078 | | Sketch: Group |
| 15279 | BRYANT0001090 | BRYANT0001090 | | Sketch: Heads |
| 15280 | BRYANT0001091 | BRYANT0001091 | | Sketch: Heads |
| 15281 | BRYANT0001092 | BRYANT0001092 | | Sketch: Heads |
| 15282 | BRYANT0001098 | BRYANT0001098 | | Sketch: Fashion |
| 15283 | BRYANT0001100 | BRYANT0001100 | | Sketch: Yasmin |
| 15284 | BRYANT0001102 | BRYANT0001102 | | Sketch: Heads |
| 15285 | BRYANT0001103 | BRYANT0001103 | | "Sketch: Fiona, Yasmin" |
| 15286 | BRYANT0001106 | BRYANT0001106 | | "Sketch: Fiona, Kadeisha, and Jade" |
| 15287 | BRYANT0001109 | BRYANT0001109 | | Sketch: Fiona and Yasmin |
| 15288 | BRYANT0001113 | BRYANT0001113 | | Sketch: Jade 1 |
| 15289 | BRYANT0001114 | BRYANT0001114 | | Sketch: Kadeisha |

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 15290 | BRYANT0001116 | BRYANT0001116 | | Sketch |
| 15291 | BRYANT0001117 | BRYANT0001117 | | Sketch |
| 15292 | BRYANT0001118 | BRYANT0001118 | | Sketch: Pose 3 |
| 15293 | BRYANT0001122 | BRYANT0001122 | | Photo: Emerald |
| 15294 | BRYANT0001123 | BRYANT0001123 | | Photo: Emerald |
| 15295 | BRYANT0001124 | BRYANT0001124 | | Photo: Ruby |
| 15296 | BRYANT0001125 | BRYANT0001125 | | Photo: Diamond |
| 15297 | BRYANT0001126 | BRYANT0001126 | | Photo: Sapphire |
| 15298 | BRYANT0001189 | BRYANT0001189 | | Telephone Records |
| 15299 | BRYANT0001192 | BRYANT0001192 | | Barbie Collectibles Birthdays |
| 15300 | BRYANT0001193 | BRYANT0001193 | 17 Nov 2000 | Financial Document |
| 15301 | BRYANT0001194 | BRYANT0001194 | 01 Jun 2001 | Financial Document |
| 15302 | BRYANT0001195 | BRYANT0001195 | 08 Jun 2001 | Financial Document |
| 15303 | BRYANT0001196 | BRYANT0001196 | 14 Sep 2001 | Financial Document |
| 15304 | BRYANT0001197 | BRYANT0001197 | 14 Dec 2001 | Financial Document |
| 15305 | BRYANT0001214 | BRYANT0001214 | 15 Apr 1998 | Letter re assignment |
| 15306 | BRYANT0001213 | BRYANT0001213 | 15 Apr 1998 | Letter: Ashton-Drake Galleries |
| 15307 | BRYANT0001215 | BRYANT0001215 | | Sketch: Autumn |
| 15308 | BRYANT0001216 | BRYANT0001216 | | Sketch |
| 15309 | BRYANT0001217 | BRYANT0001217 | | Sketch |
| 15310 | BRYANT0001218 | BRYANT0001218 | | Sketch |
| 15311 | BRYANT0001219 | BRYANT0001219 | | Sketch |
| 15312 | BRYANT0001220 | BRYANT0001220 | 21 Jun 1998 | Sketch |
| 15313 | BRYANT0001231 | BRYANT0001231 | 10 Aug 1998 | Financial Document |
| 15314 | BRYANT0001236 | BRYANT0001236 | 08 Feb 2001 | Cloe Fabric Sheet |
| 15315 | BRYANT0001238 | BRYANT0001238 | 08 Feb 2001 | Jade Fabric Sheet |
| 15316 | BRYANT0001239 | BRYANT0001239 | 03 Feb 2001 | Sasha Fabric Sheet |
| 15317 | BRYANT0001240 | BRYANT0001240 | 08 Feb 2001 | Yasmin Fabric Sheet |
| 15318 | BRYANT0001241 | BRYANT0001241 | 08 Feb 2001 | Jade Fabric Sheet |
| 15319 | BRYANT0001242 | BRYANT0001242 | 08 Feb 2001 | Fashion Pack 2 Fabric Sheet |
| 15320 | BRYANT0001243 | BRYANT0001243 | | Sketch |
| 15321 | BRYANT0001246 | BRYANT0001246 | | Sketch: Pose 4 |
| 15322 | BRYANT0001625 | BRYANT0001665 | | Notebook of Notes and Drawings |
| 15323 | BRYANT0001666 | BRYANT0001666 | 20 Mar 2003 | Email: MGA Checklist |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 15324 | BRYANT0001964 | BRYANT0001972 | 29 Dec 2001 | Email: Fall 2002 hair colors |
| | | | | The Lang Companies Address Label; Black & White |
| 15325 | BRYANT0002472 | BRYANT0002478 | | Drawings |
| 15326 | BRYANT0002620 | BRYANT0002624 | | Financial Document |
| 15327 | BRYANT0002634 | BRYANT0002636 | | Financial Document |
| 15328 | BRYANT0002637 | BRYANT0002640 | | Financial Document |
| 15329 | BRYANT0002645 | BRYANT0002645 | | Financial Document |
| 15330 | BRYANT0002648 | BRYANT0002648 | | Financial Document |
| 15331 | BRYANT0002651 | BRYANT0002652 | | Financial Document |
| 15332 | BRYANT0002661 | BRYANT0002662 | | Financial Document |
| 15333 | BRYANT0002692 | BRYANT0002692 | | Sketch |
| 15334 | BRYANT0002694 | BRYANT0002694 | | Sabrina Summary |
| 15335 | BRYANT0002714 | BRYANT0002716 | 2008 | Exhibit 24 to Expert Report of Mary Bergstein |
| 15336 | BRYANT0002732 | BRYANT0002732 | | Sketch: Sabrina |
| 15337 | BRYANT0002742 | BRYANT0002743 | | Sketch: Sabrina |
| 15338 | BRYANT0002746 | BRYANT0002747 | | Sketch |
| 15339 | BRYANT0002786 | BRYANT0002786 | | Sketch: Sabrina hair tricks |
| 15340 | BRYANT0002787 | BRYANT0002787 | 2008 | Sketch |
| 15341 | BRYANT0002788 | BRYANT0002789 | | Sketch and Notes |
| 15342 | BRYANT0002790 | BRYANT0002790 | | "Sketch: ""Wish You Were Here"" sculptures/cards" |
| 15343 | BRYANT0002791 | BRYANT0002791 | | Sketch: Angel of Sunshine |
| 15344 | BRYANT0002792 | BRYANT0002792 | | Sketch: Snow Snugglers |
| 15345 | BRYANT0002793 | BRYANT0002793 | | Sketch: Angel of Stardust |
| 15346 | BRYANT0002794 | BRYANT0002794 | | Sketch: Snow Snugglers |
| 15347 | BRYANT0002902 | BRYANT0002902 | | Financial Document |
| 15348 | BRYANT0002919 | BRYANT0002923 | 30 Jun 2003 | Financial Document |
| 15349 | BRYANT0002926 | BRYANT0002932 | | Financial Document |
| 15350 | BRYANT0002957 | BRYANT0002968 | 07 Aug 1998 | Letter re angels |
| 15351 | BRYANT0002976 | BRYANT0002976 | 01 Jun 2001 | Letter re Agreement |
| 15352 | BRYANT0003015 | BRYANT0003015 | 20 Mar 2003 | Email: MGA Checklist |
| 15353 | BRYANT0003017 | BRYANT0003017 | | File folder: Contracts w/MGA Bratz |
| 15354 | BRYANT0003018 | BRYANT0003018 | 09 Sep 2002 | Assignment and Transfer Document |
| 15355 | BRYANT0003035 | BRYANT0003043 | 02 Nov 2001 | Financial Document |
| 15356 | BRYANT0003116 | BRYANT0003117 | 09 Dec 1998 | Letter re employment offer |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 15357 | BRYANT0003494 | BRYANT0003494 | 24 Sep 2003 | Email: Lipstick Doll |
| 15358 | BRYANT0003501 | BRYANT0003657 | | Photos: Various Accessories |
| 15359 | BRYANT0003850 | BRYANT0004417 | 22 Jun 2004 | Doll Hair R and G Specifications |
| 15360 | BRYANT0004498 | BRYANT0004498 | 30 Apr 2004 | Email: We are rooting for you! |
| 15361 | BRYANT0004572 | BRYANT0004577 | 07 Aug 1998 | Pagination (flow) |
| 15362 | BRYANT0004651 | BRYANT0004652 | 28 Jul 1998 | Cover Letter |
| 15363 | BRYANT0004675 | BRYANT0004675 | 27 May 1998 | Cover Letter |
| 15364 | BRYANT0004840 | BRYANT0004854 | | UPS Label |
| 15365 | BRYANT0004849 | BRYANT0004849 | 13 Jul 1998 | Sketch |
| 15366 | BRYANT0004859 | BRYANT0004859 | 01 Feb 2002 | Financial Document |
| 15367 | BRYANT0004862 | BRYANT0004862 | 16 May 2002 | Financial Document |
| 15368 | BRYANT0004877 | BRYANT0004879 | 13 Jul 1999 | Sketch |
| 15369 | BRYANT0004883 | BRYANT0004883 | | Financial Document |
| 15370 | BRYANT0004883 | BRYANT0004976 | | Financial Document |
| 15371 | BRYANT0004977 | BRYANT0004977 | | Photo |
| 15372 | BRYANT0004984 | BRYANT0004984 | 1992 | Sketch |
| 15373 | BRYANT0005002 | BRYANT0005002 | Oct 1998 | Sketch |
| 15374 | BRYANT0005003 | BRYANT0005003 | Oct 1998 | Sketch |
| 15375 | BRYANT0005004 | BRYANT0005004 | Oct 1998 | Sketch |
| 15376 | BRYANT0005005 | BRYANT0005005 | Oct 1998 | Sketch |
| 15377 | BRYANT0005006 | BRYANT0005006 | Oct 1998 | Sketch |
| 15378 | BRYANT0005007 | BRYANT0005007 | Oct 1998 | Sketch |
| 15379 | BRYANT0005008 | BRYANT0005008 | Oct 1998 | Sketch |
| 15380 | BRYANT0005010 | BRYANT0005010 | Oct 1998 | Sketch |
| 15381 | BRYANT0005010 | BRYANT0005010 | Oct 1998 | Sketch |
| 15382 | BRYANT0005011 | BRYANT0005011 | Oct 1998 | Sketch |
| 15383 | BRYANT0005012 | BRYANT0005012 | Oct 1998 | Sketch |
| 15384 | BRYANT0005013 | BRYANT0005013 | Oct 1998 | Sketch |
| 15385 | BRYANT0005014 | BRYANT0005014 | Oct 1998 | Sketch |
| 15386 | BRYANT0005015 | BRYANT0005015 | Oct 1998 | Sketch |
| 15387 | BRYANT0005016 | BRYANT0005016 | | Sketch |
| 15388 | BRYANT0005017 | BRYANT0005017 | Oct 1998 | Sketch |
| 15389 | BRYANT0005018 | BRYANT0005018 | | Sketch |
| 15390 | BRYANT0005019 | BRYANT0005019 | Oct 1998 | Sketch |

## MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 15391 | BRYANT0005020 | BRYANT0005020 | Oct. 1998 | Sketch |
| 15392 | BRYANT0005021 | BRYANT0005021 | 1998 | Sketch |
| 15393 | BRYANT0005025 | BRYANT0005025 | | Sketch |
| 15394 | BRYANT0005093 | BRYANT0005093 | 09 Sep 2002 | Documento De Cessao E Transferencia |
| 15395 | BRYANT0007673 | BRYANT0007923 | 31 Mar 2002 | Bratz Spring Line Information |
| 15396 | BRYANT0009408 | BRYANT0009450 | 2005 | Sketches Diva Las Vegas |
| 15397 | BRYANT0009756 | BRYANT0009757 | 09 Dec 2003 | Email: Boyz RF accessories |
| 15398 | BRYANT0010831 | BRYANT0010866 | 28 Jun 2004 | Email: Sports Accessory Color Callouts |
| 15399 | BRYANT0011509 | BRYANT0011580 | | Sketches |
| 15400 | BRYANT0011581 | BRYANT0011582 | 22 Jul 2002 | Email: Bratzboys |
| 15401 | BRYANT0011767 | BRYANT0011785 | | Boyz Dollpack S04 |
| 15402 | BRYANT0012042 | BRYANT0012054 | | Financial Document |
| 15403 | BRYANT0012057 | BRYANT0012065 | | Financial Document |
| 15404 | BRYANT0012067 | BRYANT0012074 | | Financial Document |
| 15405 | BRYANT0012116 | BRYANT0012120 | | Financial Document |
| 15406 | BRYANT0012127 | BRYANT0012133 | | Financial Document |
| 15407 | BRYANT0012171 | BRYANT0012172 | 08 Dec 2000 | Financial Document |
| 15408 | BRYANT0012257 | BRYANT0012261 | 13 Jan 2003 | Financial Document |
| 15409 | BRYANT0012314 | BRYANT0012515 | 12 Jul 2002 | Financial Document |
| 15410 | BRYANT0012548 | BRYANT0012548 | 08 Nov 2002 | Financial Document |
| 15411 | BRYANT0012561 | BRYANT0012561 | 26 Oct 2001 | Financial Document |
| 15412 | BRYANT0012906 | BRYANT0012912 | | Sketch: Sweetheart S 06 |
| 15413 | BRYANT0012981 | BRYANT0012989 | | Photos: F 06 Bratz Forever Diamond |
| 15414 | BRYANT0013158 | BRYANT0013158 | 2006 | Sketch: Itsy Bitsy Babyz Mechanic Cloe |
| 15415 | BRYANT0013158.1 | BRYANT0013158.1 | 2006 | Sketch: F06 Itsy Bitsy Babyz Firefighter Meygan |
| 15416 | BRYANT0013166 | BRYANT0013166 | 15 Nov 2005 | Email: Babysitter accessories |
| 15417 | BRYANT0015602 | BRYANT0015602 | 28 Apr 2004 | Transcript: Phone Message |
| 15418 | BRYANT0017031 | BRYANT0017355 | 27 Apr 2006 | E-mail: Vet Questions with various attachments |
| 15419 | BRYANT0017757 | BRYANT0017757 | 15 Dec 2006 | Email: Poster |
| 15420 | BRYANT20000795 | BRYANT20000795 | Sep 1997 | Sketch: Carter Bryant |
| 15421 | BRYANT20000973 | BRYANT20000984 | | Notebook |
| 15422 | BRYANT20001047 | BRYANT20001048 | | Sketch |
| 15423 | BRYANT20001068 | BRYANT20001068 | | Notes |
| 15424 | BRYANT20001080 | BRYANT20001081 | | Sketch |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|----|-------------|------------|----------|-------------|
| 15425 | BRYANT20001138 | BRYANT20001162 | | Sketch |
| 15426 | BRYANT20001293 | BRYANT20001294 | Nov 1993 | Sketch |
| 15427 | BRYANT20001336 | BRYANT20001336 | 1994 | Sketch |
| 15428 | BRYANT20001410 | BRYANT20001413 | | Sketch and Calendar |
| 15429 | BRYANT20001773 | BRYANT20001780 | May 1995 | Sketch |
| 15430 | BRYANT20001781 | BRYANT20001781 | 25 Sep 1994 | Sketch |
| 15431 | BRYANT20001789 | BRYANT20001789 | 04 Oct 1994 | Sketch |
| 15432 | BRYANT20001790 | BRYANT20001791 | | Sketch and Notes |
| 15433 | BRYANT20001792 | BRYANT20001794 | Oct 1994 | Sketch |
| 15434 | BRYANT20001795 | BRYANT20001797 | Oct 1994 | Sketch |
| 15435 | BRYANT20001798 | BRYANT20001800 | | Sketch |
| 15436 | BRYANT20001801 | BRYANT20001802 | | Sketch and Notes |
| 15437 | BRYANT20001805 | BRYANT20001806 | 1993 | Sketch and Notes |
| 15438 | BRYANT20001807 | BRYANT20001808 | Oct 1993 | Sketch and Notes |
| 15439 | BRYANT20001810 | BRYANT20001810 | | Sketch |
| 15440 | BRYANT20001811 | BRYANT20001813 | 10 Oct 1994 | Sketch |
| 15441 | BRYANT20001834 | BRYANT20001834 | | Sketch |
| 15442 | BRYANT20001838 | BRYANT20001840 | 1994 | Sketch |
| 15443 | BRYANT20001850 | BRYANT20001851 | | Sketch and Notes |
| 15444 | BRYANT20001852 | BRYANT20001853 | 1992 | Sketch and Notes |
| 15445 | BRYANT20001854 | BRYANT20001855 | 1992 | Sketch and Notes |
| 15446 | BRYANT20001856 | BRYANT20001857 | | Sketch |
| 15447 | BRYANT20001859 | BRYANT20001860 | | Sketch and Notes |
| 15448 | BRYANT20001887 | BRYANT20001888 | | Sketch and Notes |
| 15449 | BRYANT20001903 | BRYANT20001904 | | Sketch and Notes |
| 15450 | BRYANT20001917 | BRYANT20001918 | | Sketch and Notes |
| 15451 | BRYANT20001972 | BRYANT20001973 | | Sketch and Notes |
| 15452 | BRYANT20002004 | BRYANT20002005 | | Sketch and Notes |
| 15453 | BRYANT20002022 | BRYANT20002023 | | Sketch and Notes |
| 15454 | BRYANT20002374 | BRYANT20002374 | | Sketch |
| 15455 | BRYANT20002388 | BRYANT20002388 | | Sketch |
| 15456 | BRYANT20002677 | BRYANT20002681 | | Financial Document |
| 15457 | BRYANT20002683 | BRYANT20002684 | | Financial Document |
| 15458 | BRYANT20002686 | BRYANT20002692 | | Financial Document |

## MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 15459 | BRYANT20002694 | BRYANT20002700 | | Financial Document |
| 15460 | BRYANT20002702 | BRYANT20002712 | | Financial Document |
| 15461 | BRYANT20002715 | BRYANT20002734 | | Financial Document |
| 15462 | BRYANT20002736 | BRYANT20002741 | | Financial Document |
| 15463 | BRYANT20002748 | BRYANT20002755 | | Financial Document |
| 15464 | BRYANT20010203 | BRYANT20010203 | | Photo |
| 15465 | | | | Photo |
| 15466 | | | | Photo |
| 15467 | | | | Photo |
| 15468 | BRYANT20011157 | BRYANT20011166 | | Financial Document |
| 15469 | BRYANT2011168 | BRYANT2011292 | | Album; Color and Black & White Sketches |
| 15470 | BRYANT2011293 | BRYANT2011650 | | Album; Color and Black & White Sketches |
| 15471 | BRYANT2011651 | BRYANT2012049 | | Album; Color and Black & White Sketches |
| 15472 | BRYANT2012050 | BRYANT2012050 | | Sketch |
| 15473 | BRYANT2012051 | BRYANT2012052 | | Sketch |
| 15474 | BRYANT-INS0000331 | BRYANT-INS0000331 | | Fashion Sketch: Kimono Doll Sketch |
| 15475 | BRYANT-INS0000379 | BRYANT-INS0000379 | 02 Jan 2004 | Fashion Sketch: Bratz Holiday 04 |
| 15476 | BRYANT-INS0001008 | BRYANT-INS0001008 | 03 Feb 2004 | Fashion Sketch: Bratz Wild Life Girl 5 |
| 15477 | BRYANT-INS0001242 | bryant-ins0001302 | 2003 | Folder of Bratz General Fashion Reference |
| 15478 | BRYANT-INS0001338 | BRYANT-INS0001338 | | Sketch |
| 15479 | BRYANT-INS0001367 | BRYANT-INS0001367 | | Sketch: Runway Doll F03 |
| 15480 | BRYANT-INS0001821 | BRYANT-INS0001821 | | Sketch |
| 15481 | BRYANT-INS0001828 | BRYANT-INS0001828 | | Sketch |
| 15482 | BRYANT-INS0003097 | BRYANT-INS0003097 | | Sketch |
| 15483 | BRYANT-INS0003098 | BRYANT-INS0003098 | | Sketch |
| 15484 | BRYANT-INS0004171 | BRYANT-INS0004171 | | Sketch |
| 15485 | BRYANT-INS0004252 | BRYANT-INS0004252 | 12 Mar 2004 | Sketch: DLV Character 2 |
| 15486 | BRYANT-INS0004894 | BRYANT-INS0004894 | 30 Sep 2004 | Sketch: Secret Date Look 4 |
| 15487 | BRYANT-INS0005320 | BRYANT-INS0005320 | 06 Oct 2004 | Sketch: Baby Cameron |
| 15488 | BRYANT-INS0005324 | BRYANT-INS0005324 | 08 May 2003 | "Sketch: Boyz Fashion Pack #1 ""Ready for the Concert""" |
| 15489 | BRYANT-INS0005448 | BRYANT-INS0005448 | 16 Jan 2004 | Sketch: Bratz Western Revision |
| 15490 | BRYANT-INS0005567 | BRYANT-INS0005567 | 10 Nov 2004 | "Sketch: Bratz Sportz ""Basketball""" |
| 15491 | BRYANT-INS0005568 | BRYANT-INS0005568 | 10 Nov 2004 | "Sketch: Bratz Sportz ""Tennis""" |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 15492 | DR0000017 | DR0000018 | 19 Sep 2000 | Email: Consulting Agreement |
| 15493 | DR0000028 | DR0000028 | 19 Sep 2000 | Email: Consulting Agreement |
| 15494 | DR0000033 | DR0000034 | 04 Oct 2000 | Email: HR Mattels |
| 15495 | DR0006185 | DR0006185 | 21 Jan 2008 | "Copy of CD """Carter Bryant v. Mattel, Inc. and Consolidated Cases: January 21, 2008 DR 06185; DR 06186; DR 06187"""" |
| 15496 | DR0006186 | DR0006186 | 21 Jan 2008 | "Copy of CD """Carter Bryant v. Mattel, Inc. and Consolidated Cases: January 21, 2008 DR 06185; DR 06186; DR 06187"""" |
| 15497 | DR0006187 | DR0006187 | 21 Jan 2008 | "Copy of CD """Carter Bryant v. Mattel, Inc. and Consolidated Cases: January 21, 2008 DR 06185; DR 06186; DR 06187"""" |
| 15498 | FL0000360 | FL0000361 | 23 Nov 2002 | News Article |
| 15500 | GG0000008 | GG0000008 | 24 Jan 2002 | Financial Document |
| 15501 | GG0000009 | GG0000009 | 27 Nov 2000 | Financial Document |
| 15502 | GG0000010 | GG0000010 | 11 Dec 2000 | Financial Document |
| 15503 | GG0000011 | GG0000011 | 11 Dec 2000 | Financial Document |
| 15504 | GG0000014 | GG0000014 | 30 Oct 2001 | Financial Document |
| 15505 | GG0000023 | GG0000023 | 05 Jan 2001 | Financial Document |
| 15506 | GG0000024 | GG0000024 | 11 Jan 2001 | Financial Document |
| 15507 | GG0000025 | GG0000025 | 18 Jan 2001 | Financial Document |
| 15508 | GG0000027 | GG0000027 | 13 Sep 2001 | Financial Document |
| 15509 | GG0000090 | GG0000090 | 26 Sep 2001 | Financial Document |
| 15510 | GG0000092 | GG0000092 | 23 Oct 2001 | Financial Document |
| 15511 | GG0000094 | GG0000094 | 10 Oct 2000 | Financial Document |
| 15512 | GG0000097 | GG0000097 | 26 Mar 2001 | Financial Document |
| 15513 | HS0000709 | HS0000710 | 05 Mar 2001 | News Article |
| 15514 | HS0001030 | HS0001031 | 19 Jul 2003 | News Article |
| 15515 | KMW-L0000432 | KMW-L0000432 | | Photo: Doll Pieces |
| 15516 | KMW-L0000433 | KMW-L0000433 | | Photo: Doll Pieces |
| 15517 | KMW-L0000440 | KMW-L0000440 | | Photo: Doll Pieces |
| 15518 | KMW-L0000441 | KMW-L0000441 | | Photo: Doll Pieces |
| 15519 | KMW-L0000442 | KMW-L0000442 | | Photo: Doll Pieces |
| 15520 | KMW-L0000453 | KMW-L0000453 | | Photo: Doll Pieces |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 15521 | KMW-L0000468 | KMW-L0000468 | | Photo: Doll Pieces |
| 15522 | KMW-L0000507 | KMW-L0000507 | | Photo: Doll Pieces |
| 15523 | KMW-L0000509 | KMW-L0000509 | | Photo: Doll Pieces |
| 15524 | KMW-L0000532 | KMW-L0000532 | | Photo: Doll Pieces |
| 15525 | KMW-L0000533 | KMW-L0000533 | | Photo: Doll Pieces |
| 15526 | KMW-L0000544 | KMW-L0000544 | | Photo: Doll Pieces |
| 15527 | KMW-L0000588 | KMW-L0000588 | 12 Jul 2004 | Financial Document |
| 15529 | KMW-L0000590 | KMW-L0000590 | 03 May 2004 | Financial Document |
| 15530 | KMW-L0000591 | KMW-L0000591 | 20 May 2003 | Financial Document |
| 15531 | KMW-L0000592 | KMW-L0000592 | 20 May 2003 | Financial Document |
| 15533 | KMW-L0000594 | KMW-L0000594 | 24 Apr 2003 | Financial Document |
| 15535 | KMW-M0001948 | KMW-M0001948 | 12 Apr 2001 | Design Reference Sheet |
| 15536 | KMW-M0001949 | KMW-M0001949 | 12 Apr 2001 | Design Reference Sheet |
| | | | | File folder: Bratz/Girls' backpack and Design Reference |
| 15537 | KMW-M0002816 | KMW-M0002826 | | Sheet |
| 15538 | KMW-M0002841 | KMW-M0002841 | 26 Mar 2001 | Sketch: Jade fashion |
| 15540 | KMW-M0007719 | KMW-M0007719 | 19 Jul 2001 | Sketch: Sugar Planet Hawaiian Segment Set Design |
| 15541 | KMW-M0007721 | KMW-M0007721 | 24 Jul 2001 | "Sketch: Sugar Planet ""North Pole"" Segment" |
| | | | | "Sketch: Sugar Planet Set Design ""North Pole""" |
| 15542 | KMW-M0007722 | KMW-M0007722 | 24 Jul 2001 | "Segment" |
| 15543 | KMW-M0007723 | KMW-M0007723 | 24 Jul 2001 | "Sketch: Sugar Planet ""North Pole"" Segment 7/24/01" |
| 15544 | KMW-M0007724 | KMW-M0007724 | | Sketch |
| 15550 | KMW-M0007764 | KMW-M0007764 | | Sketch |
| 15551 | KMW-M0007766 | KMW-M0007766 | | Sketch |
| 15552 | KMW-M0007788 | KMW-M0007788 | | Sketch: Backpack |
| 15553 | KMW-M0007930 | KMW-M0007930 | | Photo: Doll Pieces |
| 15554 | KMW-M0007931 | KMW-M0007931 | | Photo: Doll Pieces |
| 15555 | KMW-M0007932 | KMW-M0007932 | | Photo: Doll Pieces |
| 15556 | KMW-M0007933 | KMW-M0007933 | | Photo: Doll Pieces |
| 15557 | KMW-M0007934 | KMW-M0007934 | | Photo: Doll Pieces |
| 15558 | KMW-M0007935 | KMW-M0007935 | | Photo: Doll Pieces |
| 15559 | KMW-M0007936 | KMW-M0007936 | | Photo: Doll Pieces |
| 15560 | KMW-M0007957 | KMW-M0007957 | | Photo: Doll Pieces |
| 15561 | KMW-M0008005 | KMW-M0008005 | | Photo: Doll Pieces |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 15562 | KMW-M0008006 | KMW-M0008006 | | Photo: Doll Pieces |
| 15563 | KMW-M0008011 | KMW-M0008011 | | Photo: Doll Pieces |
| 15564 | KS0001025 | KS0001025 | 05 Feb 2001 | Email: from P. Treantafelles to C. Bryant et al |
| 15565 | KS0001025 | KS0001025 | 05 Feb 2001 | Email: Thank you |
| 15566 | KS0006542 | KS0006542 | | Bratz Flyer |
| 15567 | KS0006543 | KS0006543 | 05 Nov 2001 | News Article |
| 15568 | KS0006544 | KS0006544 | 29 Nov 2001 | News Article |
| 15569 | KS0006545 | KS0006545 | | Bratz Flyer |
| 15570 | KS0006546 | KS0006546 | 05 Nov 2001 | News Article |
| 15571 | KS0006547 | KS0006547 | 11 Jun 2001 | News Article |
| 15572 | KS0006548 | KS0006548 | | News Article |
| 15573 | KS0006549 | KS0006549 | Nov 2001 | News Article |
| 15574 | KS0006550 | KS0006550 | 2001 | News Article |
| 15575 | KS0006551 | KS0006551 | Nov 2001 | News Article |
| 15576 | KS0006552 | KS0006552 | Jun 2001 | News Article |
| 15578 | KS0006554 | KS0006554 | 11 Jun 2001 | News Article |
| 15579 | KS0006555 | KS0006555 | | News Article |
| 15580 | KS0006556 | KS0006556 | Mar 2001 | News Article |
| 15581 | KS0006557 | KS0006557 | 2001 | News Article |
| 15582 | KS0006558 | KS0006558 | Jul 2001 | News Article |
| 15583 | KS0006559 | KS0006559 | 25 Apr 2001 | News Article |
| 15584 | KS0006560 | KS0006560 | | News Article |
| 15585 | KS0006561 | KS0006561 | Oct 2001 | News Article |
| 15586 | KS0006562 | KS0006562 | Jun 2001 | News Article |
| 15587 | KS0006563 | KS0006563 | Mar 2001 | News Article |
| 15588 | KS0006564 | KS0006564 | | News Article |
| 15589 | KS0006565 | KS0006565 | Nov 2001 | News Article |
| 15590 | KS0006566 | KS0006566 | Sep 2001 | News Article |
| 15591 | KS0006567 | KS0006567 | Jul 2001 | News Article |
| 15592 | KS0006568 | KS0006568 | May 2001 | News Article |
| 15593 | KS0006569 | KS0006569 | Oct 2001 | News Article |
| 15594 | KS0006590 | KS0006590 | 17 Feb 2002 | News Article |
| 15595 | KS0006590 | KS0006590 | 17 Feb 2002 | News Article |
| 15596 | M0000001 | M0000001 | 28 Jan 1998 | Sketch |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 15597 | M0000002 | M0000002 | 1998 | Sketch: Woman in Gown |
| 15598 | M0000003 | M0000003 | | Sketch: Leaves |
| 15599 | M0000004 | M0000004 | | Sketch: Woman in Gown |
| 15600 | M0000005 | M0000005 | | Sketch: Woman in Gown |
| 15601 | M0000006 | M0000006 | 28 Jan 1998 | Sketch: Woman in Gown |
| 15602 | M0000007 | M0000007 | | Sketch: Woman in Gown |
| 15603 | M0000008 | M0000008 | 1998 | Sketch: Woman in Gown |
| 15604 | M0000009 | M0000009 | 28 Jan 1998 | Sketch: Woman in Gown |
| 15605 | M0000010 | M0000010 | 28 Jan 1998 | Sketch: Woman in Gown |
| 15606 | M0001438 | M0001441 | Nov 1995 | Financial Document Financial Policies Manual |
| 15607 | M0001607 | M0001607 | 05 Jul 1996 | Worksheet Service Date Adjustment |
| 15608 | M0001609 | M0001609 | 26 Dec 1998 | HR Action Notice |
| 15609 | M0001624 | M0001624 | 15 Apr 1998 | Letter |
| 15610 | M0001631 | M0001631 | 05 Aug 1996 | Common Review |
| 15611 | M0001645 | M0001645 | 05 Mar 1997 | Promotion Document |
| 15612 | M0001653 | M0001653 | 28 Jun 2000 | Memo: Common Review File Copy |
| 15613 | M0001739 | M0001824 | 06 Mar 1999 | Memo: Product Planning Status Summary by Div Toy |
| 15614 | M0005484 | M0005917 | 01 Nov 1999 | Line Year Brand Segment Sort |
| 15615 | M0013211 | M0013217 | 30 Sep 2004 | Telephone Records |
| 15616 | M0014273 | M0014277 | 04 Nov 1999 | Employee Earnings Record |
| 15617 | M0014344 | M0014347 | 16-Jul-00 | Worldwide Consumer Research Memorandum |
| 15618 | M0014352 | M0014356 | 25-May-00 | Mattel Performance Assessment |
| 15619 | M0014367 | M0014369 | | Mattel Performance Assessment |
| 15620 | M0016567 | M0016583 | 18 Jul 2000 | Mattel Performance Assessment |
| 15621 | M0016908 | M0016908 | | News Article |
| 15622 | M0031292 | M0031380 | 04 Mar 2004 | Mattel Document Regarding Carter Bryant |
| 15623 | M0032505 | M0032505 | 2000 | Worldwide Consumer Research Memorandum |
| 15624 | M0032506 | M0032506 | 2000 | Sketch |
| 15625 | M0032507 | M0032507 | 2000 | Sketch |
| 15626 | M0032508 | M0032508 | 2000 | Sketch: Mini Divastarz Indian 2 |
| 15627 | M0032912 | M0032914 | | Sketch: Mini Divastarz Indian 1 |
| 15628 | M0033433 | M0033434 | 21 May 2000 | Product Definition |
| 15629 | M0033535 | M0033535 | | "Mattel Information Release: ""Diva Starz Dolls Dish""" |
| | | | | Advertisement |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 15630 | M0033536 | M0033536 | | Advertisement |
| 15631 | M0033537 | M0033537 | | Advertisement |
| 15632 | M0033538 | M0033538 | | Advertisement |
| 15633 | M0033539 | M0033539 | | Advertisement |
| 15634 | M0038234 | M0038234 | | Advertisement |
| 15635 | M0038712 | M0038720 | | Photo: Diva Stars |
| 15636 | M0041024 | M0041024 | 08 Aug 2000 | Photo: Updated Size and 'stlistic MAD Sample- Alexa |
| 15637 | M0041270 | M0041339 | 2001 | Summer 2001 Diva Starz |
| 15638 | M0041352 | M0041368 | 15 Jun 2001 | Presentation: Plush Strategic Plan |
| 15639 | M0042828 | M0042829 | 12 Mar 2001 | Barbie Plush Historical Presentation |
| 15640 | M0043147 | M0043156 | 26 Apr 2005 | My Scene |
| 15641 | M0043618 | M0043619 | 12 May 2005 | Presentation: Barbie Through the Years |
| 15642 | M0045868 | M0045868 | 30 Sep 2003 | PR document: Flavas Dolls |
| | | | | Chart: Barbie and Bratz |
| 15643 | M0046065 | M0046067 | 03 May 2005 | Girls Team 2005 Mattel Trac Goals Updated 05/03/2005 |
| 15644 | M0046392 | M0046396 | 17 Oct 2002 | Memo: Mattel Worldwide Consumer Research |
| 15645 | M0046397 | M0046466 | 09 Jan 2004 | Barbie Worldwide Line Review US Presentation |
| 15646 | M0046929 | M0046954 | 30 Sep 1997 | Catalog: Barbie Collectibles Focus on Fall |
| 15647 | M0047508 | M0047508 | | WWBD: What Would Brawer Do? |
| 15648 | M0047682 | M0047684 | 16 Oct 2001 | Dancing Silhouettes: Dolls Have New Stuff |
| 15649 | M0047716 | M0047716 | | Chart: Barbie through the Decades |
| 15650 | M0048021 | M0048045 | 27 Jun 2002 | Worldwide Consumer Research Memorandum |
| | | | | Presentation: Bldg House of Barbie Fall 2005 Line |
| 15651 | M0048251 | M0048257 | 30 Sep 2005 | Architecture Meeting |
| 15652 | M0048261 | M0048281 | 2005 | Presentation: Shopping Spree Masquerade Video |
| 15653 | M0049421 | M0049455 | 17 Mar 2004 | Presentation: Mattel Girls Div Marketing and Design |
| 15654 | M0049880 | M0049907 | 10 Aug 2004 | Worldwide Consumer Research Memorandum |
| 15655 | M0050054 | M0050126 | 10 Mar 2004 | Girls Div Marketing and Design Operations Presentation |
| 15656 | M0052437 | M0052437 | 14 Feb 2000 | News Article |
| 15657 | M0053574 | M0053577 | 09 Jun 2005 | Worldwide Consumer Research Memorandum |
| 15658 | M0054125 | M0054131 | 06 Dec 2004 | Worldwide Consumer Research Memorandum |
| 15659 | M0055002 | M0055003 | 20 Jun 2006 | News Article |
| 15660 | M0055319 | M0055319 | 27 Apr 2004 | Mattel Media Statement |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 15661 | M0055362 | M0055364 | 30 Jul 2003 | News Article |
| 15662 | M0057464 | M0057468 | 30 Jan 2003 | My Scene Overall Brand Q and A |
| 15663 | M0057469 | M0057470 | | Memo: My Scene Key Messages and Talking Points |
| 15664 | M0057471 | M0057472 | | Memo: My Scene Competitor Q and A |
| 15665 | M0057478 | M0057481 | | Memo: My Scene Overall Brand Q and A |
| 15666 | M0057520 | M0057524 | 02 Jun 2004 | Licensing Show Key Messages |
| 15667 | M0059001 | M0059193 | 1997 | Kickapoo High School Yearbook 1997 |
| 15668 | M0059194 | M0059385 | 1998 | Yearbook: Kickapoo |
| 15669 | M0059386 | M0059578 | 1999 | Yearbook: Kickapoo |
| 15670 | M0059691 | M0059692 | 07 Nov 2006 | Memo: Notice of Copyright Assignment |
| 15671 | M0062046 | M0062048 | 21 Jul 2005 | Letter re Copyright |
| 15672 | M0062052 | M0062054 | 21 Jul 2005 | Letter re Copyright |
| 15673 | M0062058 | M0062060 | 21 Jul 2005 | Letter re copyright |
| 15674 | M0062339 | M0062345 | 15 Mar 2003 | Barbie Action Plan Notes |
| 15675 | M0065366 | M0065433 | 07 Mar 2005 | Presentation: Barbie the Expert in All Girls |
| 15676 | M0065497 | M0065538 | 2004 | Presentation: Barbie Retail Experience Presentation |
| 15677 | M0065557 | M0065558 | 19 Jul 2004 | Worldwide Consumer Research Memorandum |
| 15678 | M0065707 | M0065719 | 22 Apr 2005 | Presentation: Barbie 2005 Action Plan |
| 15679 | M0065855 | M0065856 | | Email: Barbie Sample & Commercial Needs for Board Meeting |
| 15680 | M0065871 | M0065892 | 08 Sep 2004 | Presentation: State of Girls Consumer Insights |
| 15681 | M0065903 | M0065927 | 30 Apr 2004 | Worldwide Consumer Research Memorandum |
| 15682 | M0066048 | M0066050 | 04 Feb 2004 | Worldwide Consumer Research Memorandum |
| 15683 | M0066121 | M0066148 | 11 Dec 2002 | Worldwide Consumer Research Memorandum |
| 15684 | M0066490 | M0066493 | 11 Aug 2004 | Email: Barbie and Me Quantitative and Quantitative |
| 15685 | M0066897 | M0066911 | 05 Nov 2004 | Test Report |
| 15686 | M0067023 | M0067025 | 02 Jun 2005 | Worldwide Consumer Research Memorandum |
| 15687 | M0067072 | M0067074 | 19 May 1999 | Memo re: Sourcing Manns Chinese Theater |
| 15688 | M0067172 | M0067228 | 03 Dec 2003 | Financial Document |
| 15689 | M0067287 | M0067304 | 28 Sep 2005 | Presentation: Barbie Fall 2005 and Spring 2006 Action Plan |
| 15690 | M0067431 | M0067449 | 13 Apr 2005 | Barbie 2005 Action Plan |
| | | | 18 Mar 2004 | Presentation: Barbie Marketing |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 15691 | M0067480 | M0067486 | 29 Jun 2004 | Memo: Notes from Target/ Mattel Strategic Partnership Meeting |
| 15692 | M0069538 | M0069540 | 10 May 2005 | My Scene Team Meeting 05/10/2005 |
| 15693 | M0069583 | M0069586 | May 2005 | Memo: Bratz Flash |
| 15694 | M0069734 | M0069735 | 18 Jul 2005 | Memo: My Bling Bling Dolls Car and Stylin Head |
| 15695 | M0069736 | M0069736 | 01 Dec 2005 | My Scene Sales Line Review |
| 15696 | M0069833 | M0069861 | 22 Mar 2005 | Presentation: My Scene Finding the Hook Presentation |
| 15697 | M0070385 | M0070386 | 17 Feb 2002 | News Article |
| 15698 | M0070798 | M0070804 | 10 May 2005 | Presentation: My Scene |
| 15699 | M0070847 | M0070881 | | Presentation: My Scene Goes Hollywood Barbie Presentation |
| 15700 | M0072449 | M0072450 | 21 Jan 2005 | Worldwide Consumer Research Memorandum |
| 15701 | M0073814 | M0073815 | 14 Apr 2005 | New Article |
| 15702 | M0073984 | M0074053 | 27 Dec 2001 | News Article |
| 15703 | M0074131 | M0074132 | 21 Apr 2004 | News Article |
| 15704 | M0074373 | M0074382 | Jun 2004 | Memo: Executive Biographies |
| 15705 | M0074398 | M0074399 | 09 Sep 2003 | Incident Report |
| 15706 | M0074429 | M0074429 | | Isaac Larian Personal Telephone Numbers |
| 15707 | M0074509 | M0074510 | 08 Jul 2003 | Email: FW: |
| 15708 | M0074513 | M0074514 | 08 Jul 2003 | Email: (No Subject) |
| 15709 | M0074517 | M0074517 | 07 Jul 2003 | Email: RE: |
| 15710 | M0074518 | M0074518 | 30 Jun 2003 | Email: (No Subject) |
| 15711 | M0074519 | M0074521 | | Resume for M._ Ward |
| 15712 | M0074534 | M0074535 | 08 Jul 2003 | Email: RE: |
| 15713 | M0074578 | M0074578 | 22 Jul 2003 | Email: (No Subject) |
| 15714 | M0074588 | M0074589 | 21 Jul 2003 | Email: I've got an idea |
| 15715 | M0074590 | M0074593 | 21 Jul 2003 | Email: I've got an idea |
| 15716 | M0074594 | M0074597 | 21 Jul 2003 | Email: Photos |
| 15717 | M0074598 | M0074600 | 21 Jul 2003 | Email: I've got an idea |
| 15718 | M0074634 | M0074636 | | News Article |
| 15719 | M0077580 | M0077580 | 12 Apr 2005 | Worldwide Consumer Research Memorandum |
| 15720 | M0077581 | M0077583 | 29 Jul 2005 | Worldwide Consumer Research Memorandum |
| 15721 | M0077584 | M0077586 | 12 Dec 2005 | Worldwide Consumer Research Memorandum |
| 15722 | M0077587 | M0077589 | 09 Aug 2005 | Worldwide Consumer Research Memorandum |

7119/2008

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 15723 | M0077590 | M0077595 | 19 Jul 2005 | Worldwide Consumer Research Memorandum |
| 15724 | M0078109 | M0078169 | 2005 | Presentation: Barbie My Scene Update (Presentation) |
| 15725 | M0078518 | M0078519 | 14 Dec 2003 | Memo: Wal-Mart Hotline Report |
| 15726 | M0078997 | M0078997 | 06 Oct 2004 | News Article |
| 15727 | M0079065 | M0079066 | 28 Nov 2004 | Memo: Barbie |
| 15728 | M0079199 | M0079200 | 04 Jul 1997 | Conflict of Interest Questionnaire |
| | | | | Employee Confidential Information and Inventions |
| 15729 | M0079201 | M0079202 | 04 Jul 1997 | Agreement |
| 15730 | | | 23 Mar 2004 | Email: Accenture Capabilities & Discussion |
| 15731 | | | 13 May 2004 | Email: Updated: CONFIRMED PVP MEETING |
| 15732 | | | 11 May 2004 | Email: Updated: TRU CBT Team Kick-Off Meeting |
| | | | | Employee Confidential Information and Inventions |
| 15733 | M0079342 | M0079343 | | Agreement |
| 15734 | M0079359 | M0079359 | Dec 2004 | Conflict of Interest Questionnaire for New Hires |
| 15735 | M0079495 | M0079504 | Mar 2003 | Presentation: Barbie General Mills Proposal |
| 15736 | M0079634 | M0079634 | 15 Apr 2004 | Barbie Worlds 2005 Spring Line Review Agenda |
| 15737 | M0079709 | M0079710 | | Memo: Project Double Trouble |
| 15738 | M0079759 | M0079759 | | My Scene 360 Homework |
| 15739 | M0079760 | M0079760 | 24 Oct 2002 | My Scene 360 Agenda Vol 6 |
| 15740 | M0079806 | M0079806 | 12 Sep 2005 | Mattel Worldwide Consumer Research Memorandum |
| 15741 | M0079871 | M0079874 | 25 Sep 2002 | Worldwide Consumer Research Memorandum |
| 15742 | M0079957 | M0079962 | 16 Mar 2004 | Email: My Scene Loft C5980 |
| 15743 | M0079991 | M0080018 | 07 Aug 2002 | Presentation: My Scene Marketing Update |
| 15744 | M0080136 | M0080136 | 29 Mar 2005 | My Scene Brand Brief Final 03/29/2005 |
| 15745 | M0080249 | M0080258 | 03 Nov 2004 | Worldwide Consumer Research Memorandum |
| 15746 | M0080275 | M0080309 | 14 Jul 2004 | Barbie Business Update Presentation |
| 15747 | M0080379 | M0080388 | 04 Mar 2005 | Worldwide Consumer Research Memorandum |
| 15748 | M0080491 | M0080492 | 19 Jun 2003 | News Article |
| 15749 | M0080504 | M0080505 | 19 Sep 2003 | News Article |
| 15750 | M0080507 | M0080508 | 05 Feb 2004 | News Article |
| 15751 | M0080622 | M0080623 | 15 Dec 2003 | Wal-Mart Hotline Report Mattel |
| 15752 | M0082064 | M0082064 | | Competitive Map Barbie Vs Bratz Vs My Scene |
| 15753 | M0082100 | M0082110 | 20 Oct 2004 | Worldwide Consumer Research Memorandum |
| 15754 | M0082200 | M0082216 | 09 Mar 2004 | Worldwide Consumer Research Memorandum |

**MGA Phase 1B Trial Exhibits**

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 15755 | M0082217 | M0082226 | 22 Dec 2004 | Worldwide Consumer Research Memorandum |
| 15756 | M0082259 | M0082268 | 22 Dec 2004 | Worldwide Consumer Research Memorandum |
| 15757 | M0082296 | M0082306 | 20 Oct 2004 | Worldwide Consumer Research Memorandum |
| 15758 | M0082317 | M0082336 | 03 Nov 2004 | Worldwide Consumer Research Memorandum |
| 15759 | M0082391 | M0082393 | 05 Feb 2004 | Memo: Bratz Flash |
| 15760 | M0082409 | M0082409 | Feb 2005 | News Article |
| 15762 | M0086053 | M0086071 | 15 Oct 2003 | Presentation: My Scene; Presentation: BDD Issue Analysis Brand Architecture |
| 15763 | M0086193 | M0086200 | 25 Sep 2003 | My Scene |
| 15764 | M0086367 | M0086428 | 19 Apr 2004 | Presentation: My Scene Platypus |
| 15765 | M0087509 | M0087514 | 25 Sep 2003 | Presentation: Issue Analysis Brand Architecture |
| 15766 | M0087625 | M0087671 | 27 Aug 2003 | Presentation: My Scene Competitive Overview |
| 15767 | M0087672 | M0087717 | 11 Aug 2003 | Presentation |
| 15768 | M0087936 | M0087939 | 25 Sep 2002 | Worldwide Consumer Research Memorandum |
| 15769 | M0088292 | M0088293 | 29 Jul 2003 | Worldwide Consumer Research Memorandum |
| 15770 | M0088797 | M0088803 | 09 Jan 2002 | Worldwide Consumer Research Memorandum |
| 15771 | M0088827 | M0088833 | 28 Jul 2005 | Worldwide Consumer Research Memorandum |
| 15772 | M0089130 | M0089134 | 31 Jan 2003 | Memo: My Scene Update |
| 15773 | M0089462 | M0089464 | 30 Jan 2003 | My Scene 360 Meeting Notes Vol 14 |
| 15774 | M0089467 | M0089469 | 31 Oct 2002 | My Scene 360 Meeting Notes Vol 7 |
| 15775 | M0089605 | M0089624 | 02 Aug 2004 | Presentation: My Scene Fall 2005 Presentation |
| 15776 | M0089798 | M0089812 | 2004 | Presentation: My Scene 2004 Competitive Update |
| 15777 | M0089848 | M0089848 | 13 Jun 2003 | Presentation |
| 15778 | M0089849 | M0089849 | 30 Jun 2003 | My Scene 360 Meeting Minutes / Notes |
| 15779 | M0090302 | M0090303 | 15 Sep 2003 | My Scene 360 Meeting Minutes / Notes |
| 15780 | M0090482 | M0090482 | 11 Jul 2003 | Memo: My Scene 360 Meeting Minutes report |
| 15781 | M0090650 | M0090652 | 17 Dec 2002 | My Scene 360 Meeting Minutes / Notes |
| 15782 | M0090656 | M0090659 | 06 Feb 2003 | Memo: My Scene 360 Meeting Minutes report |
| 15783 | M0090660 | M0090661 | 01 Oct 2002 | My Scene 360 Meeting Minutes / Notes Vol 15 |
| 15784 | M0090662 | M0090664 | 14 Nov 2002 | My Scene 360 Meeting Minutes / Notes Vol 3 |
| 15785 | M0090696 | M0090697 | 04 Sep 2003 | Memo: My Scene 360 Meeting minutes |
| 15786 | M0091077 | M0091078 | Nov 2002 | Financial Document |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Due Date | Description |
|---|---|---|---|---|
| 15787 | M0091569 | M0091587 | | Presentation: My Scene Launch and Development |
| | | | | Presentation |
| | | | Sep 2005 | Presentation: Barbie Board of Directions Update |
| | | | | 09/00/2005 |
| 15788 | M0093289 | M0093314 | | Presentation |
| 15789 | M0094684 | M0094706 | 03 Jan 2005 | Presentation: Franchise Plan |
| 15790 | M0095227 | M0095233 | 14 May 2004 | News Article |
| 15791 | M0095674 | M0095763 | 08 Jul 2003 | Flavas NY Media Tour Briefing Book |
| 15792 | M0096007 | M0096008 | 20 Jun 2002 | Bratz Coverage |
| 15793 | M0096009 | M0096010 | 08 Apr 2004 | Email: BRATZ FEBRUARY 2002 FLASH |
| 15794 | M0096026 | M0096030 | | Note |
| 15795 | M0096935 | M0096937 | 13 Oct 2003 | Court Document |
| | | | | HR document: Employee Patent and Confidence |
| 15796 | M0096983 | M0096984 | | Agreement |
| 15797 | M0097413 | M0097414 | 13 Nov 1989 | Employee Patent and Confidence Agreement |
| 15799 | M0097983 | M0097983 | 12 Aug 2002 | Conflict of Interest Questionnaire |
| | | | | Employee Confidential Information and Inventions |
| 15800 | M0097984 | M0097984 | 12 Aug 2002 | Agreement |
| 15801 | M0097991 | M0097991 | 21 Aug 2006 | Human Resources Exit Interview Checklist |
| 15803 | M0098006 | M0098006 | 31 Mar 2004 | Conflict of Interest Questionnaire |
| 15804 | M0098009 | M0098010 | 26 Jun 1994 | Conflict of Interest Questionnaire |
| | | | | Employee Confidential Information and Inventions |
| 15805 | M0098011 | M0098012 | 26 Jun 1994 | Agreement |
| 15806 | M0098014 | M0098017 | 05 Mar 2004 | Memo: Protecting Mattels Intellectual Property |
| 15807 | M0098025 | M0098028 | Feb 2005 | Exit Interview and Checkout Form |
| 15808 | M0098034 | M0098034 | 16-Aug-04 | Mattel Proprietary Information Checkout |
| 15809 | M0098037 | M0098037 | 19 Jan 1999 | Conflict of Interest Questionnaire |
| 15810 | M0098039 | M0098039 | 24 Sep 1999 | Conflict of Interest Questionnaire |
| 15811 | M0098059 | M0098059 | 05 Jan 2004 | Conflict of Interest Questionnaire |
| | | | | Employee Confidential Information and Inventions |
| 15812 | M0098060 | M0098061 | 05 Jan 2004 | Agreement |
| 15813 | M0098063 | M0098064 | 16 Oct 2001 | Offer Letter |
| | | | | Employee Confidential Information and Inventions |
| 15814 | M0098066 | M0098066 | 21 Oct 2001 | Agreement |
| 15815 | M0098079 | M0098081 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 15816 | M0098088 | M0098089 | 26 May 1992 | Conflict of Interest Questionnaire |
| 15817 | M0098094 | M0098095 | 11 May 1992 | Conflict of Interest Questionnaire |
| 15818 | M0098101 | M0098101 | 17 May 1999 | Conflict of Interest Questionnaire |
| 15819 | M0098102 | M0098102 | 17 May 1999 | Employee Confidential Information and Inventions Agreement |
| 15820 | M0098106 | M0098113 | 04 Feb 2002 | Separation Agreement and General Release Agreement |
| 15821 | M0098116 | M0098116 | 03 Apr 2000 | Conflict of Interest Questionnaire |
| 15822 | M0098123 | M0098124 | | Employee Confidential Information and Inventions Agreement |
| 15823 | M0098125 | M0098126 | 20 May 1997 | Employee Confidential Information and Inventions Agreement |
| 15824 | M0098132 | M0098133 | 08 Mar 2004 | Code of Conduct Survey |
| 15825 | M0098240 | M0098241 | 14 Sep 1990 | Employee Patent and Confidence Agreement |
| 15826 | M0098250 | M0098251 | 11 Mar 1985 | HR document: Conflict of Interest Questionnaire for L. Ratleff |
| 15827 | M0098272 | M0098272 | 05 Nov 1998 | Employee Confidential Information and Inventions Agreement |
| 15828 | M0098287 | M0098288 | 22 Apr 1996 | Employee Invention and Trade Secret Agreement |
| 15829 | M0098314 | M0098317 | Sep 2004 | Exit Interview and Checkout Form for Executives |
| 15830 | M0098476 | M0098476 | | Steve Madden Advertisement |
| 15831 | M0101146 | M0101146 | | Photo: My Scene Bryant |
| 15832 | M0101213 | M0101213 | | Photo: My Scene Bryant |
| 15833 | M0102349 | M0102349 | | Steve Madden Advertisement |
| 15834 | M0108233 | M0108236 | 25 Sep 2002 | Worldwide Consumer Research Memorandum |
| 15835 | M0108241 | M0108242 | 24 Feb 2004 | Email re: Package Comparison |
| 15836 | M0109361 | M0109362 | 16 Oct 2003 | My Scene 360 Meeting Minutes / Notes |
| 15837 | M0109707 | M0109719 | 30 Jul 2003 | Presentation: Everything You Wanted to Know but Were Afraid to Ask about Fashion Dolls |
| 15838 | M0109720 | M0109723 | 07 Sep 2004 | Email: TRU Spring 2005 Planogram Update |
| 15839 | M0109736 | M0109738 | 24 Aug 2004 | Email: Barbie Spring 05 POG's 08.23.2004.Ppt-My Scene Location Strategy Confirmation |
| 15840 | M0109769 | M0109772 | 07 Sep 2004 | Email: TRU Spring 2005 Planogram Update |
| 15841 | M0110299 | M0110306 | 27 Mar 2000 | Email: Diva Entertainment -- Boys |
| 15842 | M0110365 | M0110372 | 23 Feb 2000 | Treatments |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 15843 | M0110717 | M0110717 | 2001 | Tokyo Toy Fair Video |
| 15844 | M0128422 | M0128425 | 09 Jan 2003 | HR document: Email re: Introducing Mattels Code of Conduct |
| 15845 | M0130763 | M0130763 | | Steve Madden Advertisement |
| 15846 | M0130949 | M0130949 | | Steve Madden Advertisement |
| 15847 | M0131173 | M0131173 | | Steve Madden Advertisement |
| 15848 | M0131435 | M0131435 | | Steve Madden Advertisement |
| 15849 | M0131650 | M0131650 | | Steve Madden Advertisement |
| 15850 | M0131937 | M0131937 | | Steve Madden Advertisement |
| 15851 | M0132204 | M0132204 | | Steve Madden Advertisement |
| 15852 | M0132416 | M0132416 | | Steve Madden Advertisement |
| 15853 | M0132672 | M0132672 | | Steve Madden Advertisement |
| 15854 | M0132904 | M0132904 | | Steve Madden Advertisement |
| 15855 | M0133082 | M0133082 | | Steve Madden Advertisement |
| 15856 | M0133373 | M0133373 | | Steve Madden Advertisement |
| 15857 | M0133643 | M0133643 | | Steve Madden Advertisement |
| 15858 | M0133866 | M0133866 | | Steve Madden Advertisement |
| 15859 | M0134130 | M0134130 | | Steve Madden Advertisement |
| 15860 | M0134386 | M0134386 | | Steve Madden Advertisement |
| 15861 | M0145087 | M0145107 | 25 Jan 2005 | Presentation: My Scene Session 2005 Brand Advertising and Media Perceptions of Girls Ages 7 through 12 Presentation |
| 15862 | M0146971 | M0147019 | Jul 2002 | Presentation:Findings Concept Potential of My Scene per Se and versus Competition |
| 15863 | M0147032 | M0147032 | | Barbie Brand Evolution |
| 15864 | M0147307 | M0147307 | 16 Feb 2001 | Memo: 2001 NY Toy Fair Report |
| 15865 | M0147798 | M0147799 | 17 Dec 2002 | My Scene 360 Off-Site Preview For discussion |
| 15866 | M0147808 | M0147809 | 01 Oct 2002 | My Scene 360 Mantra |
| 15867 | M0147984 | M0147985 | 05 Jun 2002 | Worldwide Consumer Research Memorandum |
| 15868 | M0149028 | M0149028 | 21 Nov 2002 | My Scene 360  Agenda Vol 9 |
| 15869 | M0149032 | M0149032 | 02 Sep 2003 | My Scene 360 |
| 15870 | M0149044 | M0149044 | | My Scene 360 Homework 8/24 |
| 15871 | M0151168 | M0151206 | 01 Apr 2004 | License Agreement |
| 15872 | M0151207 | M0151245 | 01 Apr 2004 | License Agreement |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 15873 | M0151246 | M0151284 | 01 Apr 2004 | License Agreement |
| 15874 | M0151285 | M0151321 | 01 Jan 2007 | License Agreement |
| | | | | Letter of Intent Bedding Bath and Fabric License |
| 15875 | M0151322 | M0151341 | 01 Apr 2004 | Agreement |
| 15876 | M0151342 | M0151380 | 01 Apr 2004 | License Agreement |
| 15877 | M0151381 | M0151418 | 01 Jan 2007 | License Agreement |
| 15878 | M0151423 | M0151459 | 01 Jan 2007 | License Agreement |
| 15879 | M0151463 | M0151500 | 22 Nov 2006 | Email: re: License Agreement |
| 15880 | M0151503 | M0151542 | | License Agreement |
| 15881 | M0151583 | M0151622 | 01 Apr 2004 | License Agreement |
| 15882 | M0151623 | M0151654 | 01 Jan 2006 | License Agreement |
| 15883 | M0151655 | M0151676 | 01 Jan 2006 | License Agreement |
| 15884 | M0151677 | M0151707 | 01 Jan 2006 | License Agreement |
| 15885 | M0151708 | M0151749 | 01 Jan 2007 | License Agreement |
| 15886 | M0152472 | M0152472 | 27 Jun 2003 | Email: New Bratz Concept |
| 15887 | M0152478 | M0152492 | 2004 | Presentation My Scene 2004 Competitive Update |
| 15888 | M0152567 | M0152598 | 24 May 2004 | Presentation: Older Girl Brand Campaign |
| 15889 | M0152877 | M0152897 | 25 Jan 2005 | "Presentation: My Scene Session 2005 Brand, Advertising and Media Perceptions of Girls Ages 7-12" |
| 15890 | M0152910 | M0152911 | 01 Nov 2004 | Financial Document |
| 15891 | M0153000 | M0153000 | 24 Jun 2006 | News Article |
| 15892 | M0153041 | M0153042 | | Catalog: Barbie Doll Gold Label |
| | | | | Catalog: Fun Favorites for Pop-Culture Aficionados |
| 15893 | M0153045 | M0153046 | | Barbie |
| | | | | Barbie Catalog: A Present of Inspired Originality for |
| 15894 | M0153049 | M0153050 | | One-of-a-Kind Pals |
| 15895 | M0153061 | M0153062 | 01 Oct 2002 | My Scene 360 |
| | | | | Email: Tomorrow's Internal 360 Task Force Review |
| 15896 | M0153113 | M0153113 | 17 Sep 2002 | Meeting |
| 15897 | M0153114 | M0153114 | 08 Aug 2002 | My Scene Task Force Meeting Recap Notes |
| 15898 | M0153115 | M0153115 | 26 Aug 2002 | My Scene Task Force Meeting Recap Notes |
| | | | | Presentation: re Helping Girls Discover a World of |
| 15899 | M0153511 | M0153744 | 04 Nov 2002 | Possibilities |
| 15901 | M0155542 | M0155542 | 19 Jul 2003 | News Article |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 15902 | M0155560 | M0155560 | 31 Mar 2005 | News Article |
| 15903 | M0155938 | M0155938 | 15 Aug 2003 | My Scene 360 Meeting Notes |
| 15904 | M0155943 | M0155945 | 17 Oct 2002 | My Scene 360 - Agenda: Vol. 5 |
| 15905 | M0156560 | M0156563 | 08 Aug 2002 | My Scene Task Force Meeting Recap Notes |
| 15906 | M0157430 | M0157442 | 06 Oct 2003 | Worldwide Consumer Research Memorandum |
| 15907 | M0157775 | M0157776 | 09 Nov 2002 | News Article |
| 15908 | M0158893 | M0158893 | | Marketing: My Scene |
| 15909 | M0159418 | M0159421 | 01 Sep 2004 | Email: TRU Spring 2005 Planogram Update |
| 15910 | M0159422 | M0159425 | 01 Sep 2004 | Email: TRU Spring 2005 Planogram Update |
| 15911 | M0159427 | M0159429 | 31 Aug 2004 | Email: FW: Barbie September Board Presentation |
| 15912 | M0159492 | M0159495 | 22 Dec 2004 | Email: Wal-Mart Follow-Up Issues |
| 15913 | M0159628 | M0159629 | 16 Nov 2004 | Email: Follow-Up to My Scene Opportunities |
| 15914 | M0159734 | M0159741 | 13 Oct 2004 | Email: W*M Casepack Issues- Barbie |
| 15915 | M0159821 | M0159821 | 06 Oct 2004 | Email: Customer Line Preview |
| 15916 | M0159823 | M0159823 | 05 Oct 2004 | Email: Accy & Fash - Fall POG Comparisons F'05 & F'03 |
| 15917 | M0159906 | M0159909 | 07 Sep 2004 | Email: TRU Spring 2005 Planogram Update |
| 15918 | M0160044 | M0160044 | 08 Apr 2005 | "Email: Hot, My Scene Triage" |
| 15919 | M0163209 | M0163217 | 2000 | Barbie Collectibles 2000 Catalog |
| 15920 | M0163780 | M0163780 | 20 Oct 2004 | News Article |
| 15921 | M0163785 | M0163788 | 17 Feb 2005 | News Article |
| 15922 | M0163851 | M0163852 | 20 Jun 2004 | Memo: Kmart Hotline Report |
| 15923 | M0163867 | M0163869 | 03 Oct 2004 | Memo: Wal-Mart Hotline Report |
| 15924 | M0163893 | M0163895 | 20 Feb 2005 | Memo: Target Hotline Report |
| 15925 | M0163927 | M0163928 | 09 Oct 2005 | Memo: Wal-Mart Hotline Report |
| 15926 | M0164003 | M0164004 | 03 Mar 2006 | Memo: Target Hotline Report |
| 15927 | M0164031 | M0164033 | 16 Apr 2006 | Memo: TRU/BRU HL WE 4/16/06 |
| 15928 | M0164046 | M0164048 | 18 Jun 2006 | Memo: TRU Hotline Report W/E |
| 15929 | M0164091 | M0164093 | 30 Jul 2006 | Memo: Wal-Mart Hotline Report W/E |
| 15930 | M0164199 | M0164227 | 2004 | Mattel Code of Conduct |
| 15931 | M0164228 | M0164231 | Sep 2004 | Exit Interview/Checkout form for Executives |
| | | | | Confirmation of Your Obligation to Protect Mattel's |
| 15932 | M0164260 | M0164263 | | Proprietary Information and Confirmation of Your Employer's Ownership of Intellectual Property |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 15933 | M0164264 | M0164271 | 22 Mar 2004 | Presentation: Mattel marketing |
| 15934 | M0164272 | M0164272 | 05 Mar 2004 | Memo: Protecting Mattel's Intellectual Property |
| 15935 | M0164310 | M0164310 | | Blank Proprietary Information Checkout |
| 15936 | M0164311 | M0164318 | | Employee Record |
| 15937 | M0167168 | M0167217 | 10 Jun 2004 | Email: Hello from Jeff Kahan / Email: T. Kiplin to R. Brawer re: My Scene TRU Plano |
| 15938 | M0177395 | M0177395 | 12 Sep 2004 | Location |
| 15939 | M0181993 | M0181994 | 01 Aug 2004 | Memo: Target Hotline Report - Mattel - W/E |
| 15940 | M0185162 | M0185162 | | Photo |
| 15941 | M0185948 | M0185948 | | Photo: My Scene Bling Bling |
| 15942 | M0185950 | M0185950 | | Photo: My Scene |
| 15943 | M0190745 | M0190746 | 14 Feb 2000 | Material and Component Costs Yield Sheet |
| 15944 | M0190747 | M0190749 | 21 Jan 2000 | Material and Component Costs Yield Sheet |
| 15945 | M0190763 | M0190763 | 24 Aug 2000 | Material and Component Costs Yield Sheet |
| 15946 | M0190764 | M0190765 | 26 Jul 2000 | Material and Component Costs Yield Sheet |
| 15947 | M0190773 | M0190773 | 05 Jun 2000 | Material and Component Costs Yield Sheet |
| 15948 | M0190787 | M0190787 | 18 Apr 2000 | Material and Component Costs Yield Sheet |
| 15949 | M0190795 | M0190795 | 24 Feb 2000 | Material and Component Costs Yield Sheet |
| 15950 | M0190808 | M0190814 | | Competitive Review |
| 15951 | M0191294 | M0191294 | 01 Jan 1999 | Employment Application |
| 15952 | M0191299 | M0191299 | 10 Mar 1998 | Employee Turnaround Document (TAD) |
| 15953 | M0191309 | M0191309 | 17 Sep 1996 | Employee Turnaround Document (TAD) |
| 15954 | M0191315 | M0191316 | 18 Oct 1995 | Employment Application |
| 15955 | M0191317 | M0191317 | | Resume |
| 15956 | M0191348 | M0191348 | 15 Apr 1998 | Letter: Resignation |
| 15957 | M0191369 | M0191369 | 06 Apr 2000 | Proprietary Information Checkout |
| 15958 | M0191593 | M0191594 | 21 Dec 1988 | Conflict of Interest Questionnaire |
| 15959 | M0199047 | M0199063 | 2001 | Press Materials: Barbie/Girls New York Toy Fair 2001 |
| 15960 | M0199377 | M0199377 | 2002 | Proposed Holiday Card List |
| 15961 | M0199404 | M0199405 | 17 Jul 2000 | Identification of High - Potential Employees |
| 15962 | M0199406 | M0199406 | | Promotion Document |
| 15963 | M0199407 | M0199408 | 17 Jul 2000 | Succession Planning Review |
| 15964 | M0199409 | M0199409 | 30 Nov 2000 | "Ivy Ross "Hold"" Requisition Report" |
| 15965 | M0199515 | M0199515 | | List: The Billion $ Barbie Club |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 15968 | M0199610 | M0199612 | | Welcome to Designing Barbie Interview |
| 15969 | M0199617 | M0199622 | | Transcript of Interview with Ron Longsdorf |
| 15970 | M0199763 | M0199764 | | Release for the Mattel Barbie Doll Grand Entrance TM Collection |
| 15971 | M0199765 | M0199765 | | List: Terminated Employees |
| 15972 | M0199766 | M0199766 | | Employee Information |
| 15974 | M0209042 | M0209045 | | Barbie Collectibles Phone List |
| 15975 | M0230390 | M0230487 | | Employee Records |
| 15976 | M0244705 | M0245016 | | Employee Records |
| 15977 | M0253419 | M0253419 | 14 Mar 2002 | Email: Short Term Bratz Defense |
| 15978 | M0253421 | M0253421 | 2002 | 2002 Barbie Dolls Fall Recommendation |
| 15979 | M0253422 | M0253422 | | Bratz Q1 Media Activity |
| 15980 | M0253423 | M0253430 | 2004 | Presentation: My Scene: We Beat you to It Presentation |
| 15981 | M0253452 | M0253455 | 01 Sep 2004 | Email: FW: TRU Spring 2005 Planogram Update |
| 15982 | M0253457 | M0253457 | 30 Aug 2004 | Email: TRU POG for Spring 2005 |
| 15983 | M0253458 | M0253463 | 08 Dec 2004 | Email: New Project- My Scene |
| 15984 | M0253466 | M0253471 | 06 Dec 2004 | Email: New Project- My Scene |
| 15985 | M0253483 | M0253483 | 04 Nov 2004 | Email: FW Sales Trend Follow-Up |
| 15986 | M0253515 | M0253518 | 24 Nov 2003 | Agreement |
| 15987 | M0253591 | M0253592 | 04 Sep 2003 | Letter: MGA's Bratz Dolls and its Connection with a Mattel Project in 1998 |
| 15988 | M0253593 | M0253594 | 17 Oct 2003 | Letter: MGA's Bratz Dolls and its Connection with a Mattel Project in 1998 |
| 15989 | M0253595 | M0253596 | 31 Mar 2004 | Letter: MGA's Bratz Dolls and its Connection with a Mattel Project in 1998 |
| 15990 | M0253702 | M0253709 | 12 Sep 2005 | Girls & Barbie Organization |
| 15991 | M0253710 | M0253710 | | My Scene 360 Task Force Team Roster |
| 15992 | M0253729 | M0253735 | 10 Sep 2005 | HR document: Girls & Barbie Organization |
| 15993 | M0253829 | M0253837 | 15 Jun 2004 | Barbie/Girls - Organization Charts |
| 15994 | M0253858 | M0253858 | | My Scene Task Force Old List and New List |
| 15995 | M0253869 | M0253873 | 28 Jan 2005 | HR document: Barbie Marketing Organization |
| 15996 | M0253887 | M0253907 | May 2001 | HR document: org chart |
| 15997 | M0253953 | M0253966 | Feb 2003 | HR document: Org chart re: Sales |
| 15998 | M0254013 | M0254039 | Feb 2003 | HR document: Org chart re: Boys/Entertainment |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 15999 | M0254040 | M0254079 | May 2003 | HR document: Org chart re: Fisher - Price Brands |
| 16000 | M0254080 | M0254122 | Oct 2003 | HR document: Org Chart re: Fisher - Price Brands |
| 16001 | M0254123 | M0254180 | May 2001 | HR document: Org chart re: Fisher - Price Brands |
| | | | | HR document: Girls/Barbie Departmental Organization |
| 16002 | M0254181 | M0254246 | Jun 2001 | charts |
| 16003 | M0254247 | M0254302 | Jun 2001 | HR document: Org chart re: Boys/Entertainment |
| | | | | HR document: Org chart re: Fisher - Price Brands |
| 16004 | M0254303 | M0254363 | Sep 2001 | Presentation |
| 16005 | M0254364 | M0254419 | Nov 2001 | HR document: org chart Boys/Entertainment |
| | | | | Mattel Presentation: Girls/Barbie - Departmental |
| 16006 | M0254420 | M0254469 | Nov 2001 | Organization Charts |
| 16007 | M0254470 | M0254492 | Oct 2001 | HR document: Mattel Sales |
| 16008 | M0254493 | M0254533 | Sep 2002 | HR document: Org chart re: Boys/Entertainment |
| | | | | Mattel Presentation: Girls/Barbie - Departmental |
| 16009 | M0254534 | M0254580 | Sep 2002 | Organization Charts |
| 16010 | M0254581 | M0254621 | Aug 2002 | HR document: Org chart re: Boys/Entertainment |
| 16011 | M0254622 | M0254660 | Aug 2002 | HR document: Org chart re: Fisher - Price Brands |
| | | | | Mattel Presentation: Girls/Barbie - Departmental |
| 16012 | M0254661 | M0254718 | Jul 2002 | Organization Charts |
| 16013 | M0254719 | M0254732 | Jul 2002 | HR document: Org chart re: Sales |
| 16014 | M0254773 | M0254773 | 19 Oct 2000 | Proprietary Information Checkout |
| 16015 | M0254796 | M0254796 | 04 Jan 1998 | Conflict of Interest Questionnaire |
| 16016 | M0254798 | M0254799 | 06 Nov 1995 | Conflict of Interest Questionnaire |
| | | | | Employee Confidential Information and Inventions |
| 16017 | M0254800 | M0254801 | 06 Nov 1995 | Agreement |
| | | | | Employee Confidential Information and Inventions |
| 16018 | M0254814 | M0254815 | 06 Nov 1995 | Agreement |
| | | | | Employee Confidential Information and Inventions |
| 16019 | M0254856 | M0254857 | 12 May 1997 | Agreement |
| 16020 | M0254858 | M0254859 | 12 May 1997 | Conflict of Interest Questionnaire |
| 16021 | M0255018 | M0255019 | 02 Oct 1995 | Conflict of Interest Questionnaire |
| | | | | Employee Confidential Information and Inventions |
| 16022 | M0255020 | M0255021 | 02 Oct 1995 | Agreement |
| 16023 | M0255127 | M0255128 | 19 Jun 1995 | Conflict of Interest Questionnaire |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16024 | M0255129 | M0255130 | 19 Jun 1995 | Employee Confidential Information and Inventions Agreement |
| 16025 | M0255140 | M0255140 | 01 Sep 2000 | Proprietary Information Checkout |
| 16026 | M0255180 | M0255181 | 27 Jun 1996 | Employee Confidential Information and Inventions Agreement |
| 16027 | M0255473 | M0255474 | | Employee Patent and Confidence Agreement |
| 16028 | M0255821 | M0255822 | | Employee Patent and Confidence Agreement |
| 16029 | M0255984 | M0255987 | 26 Mar 2003 | Girls Leadership Plan - Part I Memo Interdepartmental Correspondence |
| 16030 | M0256335 | M0256336 | 16 May 2000 | HR document: Conflict of Interest Questionnaire for M. Trueba |
| 16031 | M0256456 | M0256508 | 10 Jul 2003 | Email: 2003 Employee Handbook - El Segundo |
| 16032 | M0256509 | M0256564 | Oct 2005 | Employee Handbook |
| 16033 | M0256565 | M0256714 | 01 Jan 1995 | Personnel Policies Manual |
| 16034 | M0256825 | M0256883 | 01 May 2001 | Employee Policies Handbook |
| 16035 | M0256884 | M0256953 | 01 May 2007 | Acknowledgement of Receipt of Mattel Employee Handbook |
| 16036 | M0257128 | M0257260 | 13 Feb 1995 | Mattel Toys Memo re: Employee Policies & Benefits Handbook |
| 16037 | M0257621 | M0257794 | | Employee Records |
| 16038 | M0257835 | M0257835 | 28 Apr 2004 | Email: FW Bryant Lawsuit- Dow Jones Story |
| 16039 | M0257836 | M0257836 | 08 Jan 2004 | Memo: Mattel Memo re: Holiday and Year End |
| 16040 | M0257837 | M0257839 | 01 Nov 2005 | Memo: Mattel Update |
| 16041 | M0257977 | M0257992 | | Presentation: Re: Bratz (in Spanish) |
| 16042 | M0258402 | M0258404 | 14 Oct 2003 | Worldwide Consumer Research Memorandum |
| 16043 | M0258415 | M0258417 | 20 Oct 2003 | Email: Fashion Show Barbie Focus Group Report |
| 16044 | M0258446 | M0258459 | Nov 2003 | "Mattel, Inc. Code of Conduct" |
| 16045 | M0258734 | M0258735 | 28 Jul 2003 | Employee Confidential Information and Inventions Agreement |
| 16046 | M0258747 | M0258747 | 18 Apr 2004 | Conflict of Interest Questionnaire |
| 16047 | M0259271 | M0259281 | 09 Nov 2004 | Email: Kerry Consedes |
| 16048 | M0259318 | M0259319 | 11 Oct 2005 | Email: FW: New Organization Structure |
| 16049 | M0259429 | M0259432 | 02 Aug 2005 | Email: Resume of Winnie Choi for Sr. Designer from Webhire Recruiter |

7/15/2008

Page 80 of 142

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16050 | M0259442 | M0259444 | 01 Jun 2005 | Email: Resume of Jeremy Davis from Webhire Recruiter |
| 16051 | M0259501 | M0259502 | 15 Feb 2005 | Email: Senior Package Designer for Toys - Boys |
| | | | | "Email: Senior Package Designer for Toys- Boys |
| 16052 | M0259503 | M0259504 | 07 Mar 2005 | Packaging- Mattel, Inc." |
| 16053 | M0259507 | M0259509 | 11 Apr 2005 | Email: Lisa Tawil - Sr. Manager Licensing Mattel |
| 16054 | M0259510 | M0259513 | 20 May 2005 | Email: Resume of Julie Walker from Webhire Recruiter |
| 16055 | M0259563 | M0259570 | 15 Aug 2005 | Email: Daniel Cote |
| | | | | "Email: Senior Package Designer for Toys - Boys |
| 16056 | M0259729 | M0259774 | 09 Mar 2005 | Packaging- Mattel, Inc." |
| 16057 | M0259806 | M0259810 | 22 Dec 2004 | "Email: Mattel, Inc. Sr. Product Designer Position" |
| | | | | Email: FW Alfred & Carter Designer Bio for Jewel |
| 16058 | M0261088 | M0261089 | 04 Jan 2000 | Dolls |
| 16059 | M0261122 | M0261123 | 06 Oct 2006 | Email: resume and samples |
| 16060 | M0261127 | M0261130 | 05 Oct 2006 | Email: New words from 2006 - I like these |
| 16061 | M0261290 | M0261290 | 27 Aug 2001 | HR document: Proprietary Information Checkout |
| 16062 | M0261377 | M0261380 | 12 Jan 2007 | Email: Quinn's Resume |
| 16063 | M0262643 | M0262646 | 21 Jan 2008 | Letter |
| 16064 | M0262647 | M0262650 | 22 Jan 2008 | Letter |
| | | | | Hong Kong Special Administrative Region: Writ of |
| | | | | Summons in the matter between MGA Entertainment |
| 16065 | M0262677 | M0262706 | 14 May 1999 | (H.K.) and Leaves Industries Limited |
| 16066 | M0262715 | M0262719 | 20 Nov 2003 | Letter |
| 16067 | M0262721 | M0262721 | 20 Nov 2003 | Email: Appointment for meeting on Monday |
| | | | | Letter: MGA's Bratz Dolls and its connection with a |
| 16068 | M0262781 | M0262784 | 24 Nov 2003 | Mattel project in 1998 |
| 16069 | M0262787 | M0262788 | 21-Oct-9 | Employee Patent and Confidence Agreement |
| 16070 | M0262981 | M0262981 | 1999 | photo: Jewel Collection Doll #3 Barbie Collectibles |
| 16071 | M0262982 | M0262982 | | Photo: Barbie |
| | | | | Email: Any agenda topics to add for this Thursday's My |
| 16072 | M0275697 | M0275697 | 16 Oct 2002 | Scene 360? |
| 16073 | M0275698 | M0275698 | 26 Sep 2002 | My Scene 360 Notes: Vol. 2 |
| 16074 | M0275738 | M0275741 | 12 Sep 2002 | Email: 360 Task Force Participants |
| | | | | "Barbie ""House-On-Fire"" Regroup Meeting Recap |
| 16075 | M0278006 | M0278010 | 06 May 2005 | Notes - 5/5/05" |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16077 | M0279507 | M0279509 | 05 Feb 2004 | News Article |
| 16078 | M0279657 | M0279668 | 16 Jul 2003 | Worldwide Consumer Research Memorandum |
| 16079 | M0280677 | M0280794 | 11 Sep 2003 | Presentation: Future of Barbie: Structure Team |
| 16080 | M0281533 | M0281533 | | Mattel QOR/QFR |
| 16081 | M0281606 | M0281606 | | Call to Action: Regain Relevance with Older Girls |
| 16082 | M0281693 | M0281694 | | Handwritten Notes |
| 16083 | M0282097 | M0282100 | 28 Jul 2003 | Survey Key Issues |
| 16084 | M0282101 | M0282102 | | I believe in Barbie Survey |
| 16085 | M0282104 | M0282105 | | I believe in Barbie Survey |
| 16086 | M0282106 | M0282106 | | I believe in Barbie Survey |
| 16087 | M0282137 | M0282153 | 12 Aug 2005 | Barbie Marketing Organization |
| 16088 | M0282162 | M0282171 | 02 Mar 2004 | Presentation: Proposed Barbie Structure |
| 16089 | M0283172 | M0282181 | 12 Jan 2004 | Email: Barbie Organization |
| 16090 | M0282204 | M0282214 | 08 Oct 2003 | Presentation: New Worlds Organization |
| 16091 | M0282223 | M0282250 | 26 Aug 2003 | Presentation: What's Wrong with Barbie Marketing and How to Fix it |
| 16092 | M0282253 | M0282279 | 21 Jan 2005 | Mattel Brands Girls Team 2005 Goals |
| 16093 | M0282501 | M0282547 | | Presentation: A Look Inside A Girl's World |
| 16094 | M0282664 | M0282680 | 12 Jul 2005 | Presentation: Girls Fall 2006 Blockbuster Direction 4/14 Barbie Line Review Feedback & Next Steps |
| 16095 | M0282861 | M0282864 | | Presentation |
| 16096 | M0282927 | M0282953 | | Barbie Brand Campaign |
| 16097 | M0284264 | M0284264 | | American Idol Confidential Deal Point Proposal |
| 16098 | M0284792 | M0284799 | 14 Jul 2003 | Worldwide Consumer Research Memorandum |
| 16099 | M0284970 | M0284996 | 28 Oct 2003 | Presentation: Barbie 2004 Marketing Plan |
| 16100 | M0286425 | M0286435 | 2004 | Presentation: Consumer Messages for Fall 2004 |
| 16101 | M0286528 | M0286545 | 20 Jul 2004 | Presentation: Strategic Plan |
| 16102 | M0287900 | M0287906 | 01 Jan 2000 | Financial Doc-Excel Spreadsheet - Competitor Market Share - Spain |
| 16103 | M0288111 | M0288136 | 01 Jan 2000 | Presentation: Competitor Market Share Spain |
| 16104 | M0289480 | M0289492 | 19 Jul 2004 | Presentation: Girls Team Today Tomorrow |
| 16105 | M0290239 | M0290242 | 08 Sep 2004 | Worldwide Consumer Research Memorandum |
| 16106 | M0290487 | M0290489 | 11 Jul 2000 | Worldwide Consumer Research Memorandum |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16108 | M0292278 | M0292315 | 05 Aug 2002 | Presentation: Final Recommendations Barbie Brand |
| 16109 | M0292444 | M0292470 | 21 Jan 2005 | Presentation |
| | | | | Presentation: Mattel Brands Girls Team |
| 16110 | M0292474 | M0292479 | 04 May 2005 | HR document: Assessment and Coaching For Those Who Manage Others-- Russell Arons |
| 16111 | M0292480 | M0292481 | 2005 | Barbie Design - 2005 Mattel Trac Goals |
| 16112 | M0292482 | M0292484 | 03 May 2005 | Girls Team - 2005 Mattel Trac Goals |
| 16113 | M0292485 | M0292490 | 28 Apr 2005 | HR document: Assessment and Coaching For Those Who Manage Others-- Matt Bousquette |
| 16114 | M0292533 | M0292546 | 19 Jul 2004 | Presentation: Girls Team Today Tomorrow |
| 16115 | M0292671 | M0292675 | 12 Sep 2005 | Presentation: New Organization Summary |
| 16116 | M0292676 | M0292678 | 08 Sep 2005 | Media Messages |
| 16117 | M0292869 | M0292881 | 22 Apr 2005 | Presentation 2005 Action Plan |
| 16118 | M0293487 | M0293490 | 04 Feb 2005 | News Article |
| 16119 | M0293611 | M0293612 | 19 Jan 2005 | News Article |
| 16120 | M0293726 | M0293727 | 21 Oct 2004 | Worldwide Consumer Research Memorandum |
| 16121 | M0295658 | M0295697 | 07 Mar 2005 | Memo: Toy Fair Questions and Answers |
| 16122 | M0297397 | M0297605 | 22 Apr 2003 | Restructuring Mattel Brands' Core Business Processes |
| 16123 | M0297880 | M0297890 | 07 Feb 2005 | Memo: New York Toy Fair 2005 Competitive Review |
| 16124 | M0300148 | M0300151 | 23 Apr 2004 | Presentation: 2005 Divisional Goals Project Update |
| 16125 | M0307010 | M0307011 | 23 Oct 2005 | Presentation |
| 16126 | M0310190 | M0310190 | Mar 2004 | Email: Cali Girl Pool Playset |
| 16127 | M0310440 | M0310445 | | Email: My Scene |
| 16128 | M0310501 | M0310501 | | Bratz Flash |
| 16129 | M0310591 | M0310601 | Jul 2005 | Presentation: House on Fire |
| 16130 | M0312689 | M0312692 | 2006 | Memo: Allison Status Template (Week of Nov 15) |
| 16131 | M0312703 | M0312709 | 13 Jan 2005 | Presentation: My Design Scene |
| 16132 | M0313430 | M0313444 | 23 Jun 2005 | New York Toy Fair Key Points- Neil Friedman |
| 16133 | M0313474 | M0313475 | 25 Jan 2006 | B-Roll Barbie Dolls Through the Years |
| 16134 | M0315187 | M0315196 | 05 Nov 2002 | Presentation |
| 16135 | M0315534 | M0315550 | 19 Jul 2005 | News Article |
| 16136 | M0317970 | M0317981 | 12 Feb 2002 | Presentation: My Scene.com 2003 |
| 16137 | M0317983 | M0318002 | 02 Jun 2003 | Financial Doc-2006 Brand & Business Goals |
| | | | | License Agreement |
| | | | | Letter of Intent- Pound Puppies License Agreement |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16138 | M0336158 | M0336161 | 25 Apr 2001 | Video Services |
| 16139 | M0336164 | M0336166 | | Copy of labels |
| 16140 | M0336639 | M0336639 | 2000 | Diva Starz 2000 US Launch Plan |
| 16141 | M0336657 | M0336672 | 12 Nov 2004 | Email: Expense Report Chargeback |
| 16142 | M0336829 | M0336887 | 1998 | "Mattel, Inc. 1998 Annual Report" |
| 16144 | M0339984 | M0339994 | 16 Jul 2001 | Barbie Marketing Chart |
| 16145 | M0340331 | M0340332 | 21 Oct 2002 | Financial Document |
| 16146 | M0341455 | M0341456 | 27 Feb 2004 | Email: Upcoming Offsite: codename G.R.R.L.S. |
| 16147 | M0341536 | M0341544 | 19 Feb 2004 | Financial Document |
| 16148 | M0342082 | M0342086 | 13 Jun 2002 | Presentation: 2003 Barbie Spring Screening Test Report |
| 16149 | M0342137 | M0342141 | 27 Jan 2003 | Worldwide Consumer Research Memorandum |
| 16150 | M0342142 | M0342179 | 16 Dec 2002 | Presentation: 2003 Full Year Viability US Barbie Doll Test |
| 16151 | M0342445 | M0342472 | 11 Aug 2004 | Worldwide Consumer Research Memorandum |
| 16152 | M0342473 | M0342475 | 09 Jul 2002 | Worldwide Consumer Research Memorandum |
| 16153 | M0342539 | M0342543 | 28 Jan 2003 | Worldwide Consumer Research Memorandum |
| 16154 | M0343057 | M0343059 | 05 Apr 2004 | Wee 3 Product Launch |
| 16155 | M0344799 | M0344800 | 26 Apr 2004 | Email: FW KH013 Pop Star |
| 16156 | M0346756 | M0346759 | 05 Mar 2003 | Memo: Younger/Older Girl Line Review Recap |
| 16158 | M0354063 | M0354072 | 07 Jul 2001 | "Letter: ""Separation Agreement and General Release""" |
| 16159 | M0361029 | M0361047 | 17 Aug 2000 | Worldwide Consumer Research Memorandum |
| 16160 | M0361751 | M0361754 | 16 Sep 2002 | My Scene 360 Task Force Memo |
| 16161 | M0362436 | M0362436 | | Retail and Merchandising Issues |
| 16162 | M0367871 | M0367875 | 06 Jun 2005 | Some General Tips When Talking With TV |
| 16163 | M0372039 | M0372044 | | HR document: Bios of Barbie Doll Designers |
| 16164 | M0374225 | M0374229 | 17 May 2005 | Email: FW: Competitive Review (11-19-01).DOC |
| 16165 | M0374230 | M0374247 | 16 Jun 2005 | Worldwide Consumer Research Memorandum |
| 16166 | M0387250 | M0387263 | 19 Jul 2004 | Presentation: Girls Team: Today --> Tomorrow |
| 16167 | M0387313 | M0387378 | 18 Apr 2005 | Presentation: Connect |
| 16168 | M0415455 | M0415458 | 22 Dec 2004 | Email: FW: 2005 Goals |
| 16169 | M0427814 | M0427814 | 19 Oct 2004 | Email: Any WM MS productivity story? |
| 16170 | M0433822 | M0433824 | 08 Apr 2005 | Email: Re Matt- Q1 Review Mtg |
| 16171 | M0433827 | M0433828 | 07 Apr 2005 | Email: Matt - Q1 Review Mtg |

**MGA Phase 1B Trial Exhibits**

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16172 | M0433895 | M0433899 | 04 Mar 2005 | Email: Big Idea P&L |
| 16173 | M0440182 | M0440182 | 16 Mar 2005 | Email: My Scene POS w/e 3/12 |
| 16174 | M0445176 | M0445177 | 08 Feb 2005 | Email: My Scene Last Week at WM |
| 16175 | M0445189 | M0445189 | 04 Feb 2005 | Email: FW Cali Girl YTD POS |
| 16176 | M0445433 | M0445449 | Dec 2002 | Presentation: My Scene Diagnostic Interviews in France and Spain Presentation |
| 16177 | M0445628 | M0445628 | 24 Feb 2003 | Email: Be Barbie Fashion Designer |
| 16178 | M0446242 | M0446244 | 15 Apr 2003 | Email: FW Downloads for your brands |
| 16179 | M0446476 | M0446478 | 02 Apr 2003 | Barbie Accessories Line Review |
| 16180 | M0446974 | M0446975 | 04 Nov 2004 | Worldwide Consumer Research Memorandum |
| 16181 | M0463675 | M0463678 | 10 Jan 2004 | Email: Bratz Forever Friends Doll- Time Square Sales |
| 16182 | M0464685 | M0464685 | 18 Apr 2004 | Email: KH013-Great-Outdoor / Quote |
| 16183 | M0464686 | M0464699 | 2005 | Fashion Polly Great Outdoor |
| 16184 | M0465051 | M0465053 | 27 May 2004 | Email: KH026 WalMart Camping Backpack (16).jpg |
| 16185 | M0465054 | M0465054 | 2005 | Spring Polly Pocket |
| 16186 | M0480707 | M0480709 | | Line Review Guidelines |
| 16187 | M0495756 | M0495759 | | My Scene Team Contact List |
| 16188 | M0525122 | M0525125 | Dec 2004 | Report: Bratz Flash - December 2004 |
| 16189 | M0619837 | M0619844 | 2005 | Fall Toy Fair Gallery Notes & Follow Up |
| 16190 | M0737527 | M0737586 | 18 Aug 2004 | Presentation: My Scene Magazine Research |
| 16191 | M0737664 | M0737695 | 05 Jan 2005 | Presentation: Barbie Vision |
| 16192 | M0737768 | M0737775 | 01 Nov 2004 | Presentation: The Expert in All Girls |
| 16193 | M0737837 | M0737849 | 18 Jul 2002 | Presentation: My Scene - Positioning Update |
| 16194 | M0737909 | M0737972 | 12 Apr 2005 | Presentation: Barbie Q1 Business Update |
| 16195 | M738129 | M0738186 | 07 Mar 2005 | Presentation: Spring Line Review |
| 16196 | M0738195 | M0738318 | 06 Aug 2002 | Presentation: Barbie Final Recommendations Appendices |
| 16197 | M0738319 | M0738342 | | Presentation: Fight Fire with Fire! |
| 16198 | M0738343 | M0738380 | 28 Oct 2003 | Presentation: Barbie 2004 Marketing Plan |
| 16199 | M0738433 | M0738519 | 28 Jan 2005 | Worldwide Consumer Research Memorandum |
| 16200 | M0738642 | M0738642 | 26 Nov 2003 | "Email: Comments Needed on My Scene ""Ride in the Park"" Storyboards" |
| 16201 | M0738659 | M0738700 | 14 Jul 2004 | Presentation: Barbie Business Update |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16202 | M0738701 | M0738739 | 20 Apr 2005 | Presentation: Project: Barbie Morgin Makeover |
| 16203 | M0738930 | M0738930 | | Presentation |
| 16204 | M0738931 | M0738932 | 05 Jun 2002 | Bratz Flash |
| 16205 | M0738935 | M0738935 | | Worldwide Consumer Research Memorandum |
| 16206 | M0739056 | M0739069 | 11 Aug 2003 | Email: Tomorrow's Presentation |
| 16207 | M0739079 | M0739079 | 16-Aug-04 | Presentation: Competitive Analysis |
| 16208 | M0739080 | M0739080 | 11-Aug-04 | Email: FW Saran |
| 16209 | M0739084 | M0739085 | 19 Jul 2004 | Email: Hello Evelyn! |
| | | | | Worldwide Consumer Research Memorandum |
| 16210 | M0739214 | M0739215 | 05 Apr 2004 | Email: FW Confidential: The Barbie Call to Action — |
| 16211 | M0739244 | M0739247 | 21-Aug-03 | Road Trip Results |
| 16212 | M0739251 | M0739251 | | Email: Packaging Innovations |
| 16213 | M0739281 | M0739287 | 21 Sep 2005 | Memo: My Scene - Frequently Asked Questions |
| 16214 | M0739292 | M0739331 | 19 Dec 2003 | Worldwide Consumer Research Memorandum |
| 16215 | M0739407 | M0739409 | 08 Dec 2003 | Presentation: Barbie collector 2006 |
| 16216 | M0739410 | M0739428 | 13 Apr 2005 | "Memo: My Scene ""Hot Button Results""" |
| 16217 | M0739429 | M0739434 | 28 Jul 2003 | Presentation: Barbie 2005 Action Plan |
| 16218 | M0739435 | M0739465 | 02 Nov 2005 | Worldwide Consumer Research Memorandum |
| 16219 | M0739522 | M0739522 | 16 May 2003 | Barbie Advertising Analysis Presentation |
| | | | | Conflict of Interest Questionnaire |
| | | | | Employee Confidential: Information and Inventions |
| 16220 | M0739523 | M0739524 | 19 May 2003 | Agreement |
| 16221 | M0739533 | M0739534 | | HR document: Conflict of Interest Questionnaire |
| 16222 | M0739683 | M0739700 | 13 Apr 2005 | Presentation: Barbie 2005 Action Plan |
| 16223 | M0739701 | M0739703 | 11 Dec 2002 | Worldwide Consumer Research Memorandum |
| 16224 | M0742662 | M0742663 | 19 Jul 2004 | Email: 2004 YTD Bratz Activity |
| | | | | Email: FW: Confidential: Barbie Call to Action -- Road |
| 16225 | M0742689 | M0742699 | 02 Apr 2004 | Trip Results |
| 16226 | M0742691 | M0742696 | 02 Apr 2004 | Memo: March Buyer/Store Check Trip |
| 16227 | M0742697 | M0742699 | 31 Mar 2004 | Memo: Wal*Mart Buyer Meeting: |
| 16228 | M0742701 | M0742703 | 19 Feb 2004 | Brean Murray Research |
| 16229 | M0742722 | M0742724 | 10 May 2004 | Memo: Toys R Us Hotline Report - Mattel |
| 16230 | M0743187 | M0743188 | 06 Aug 2003 | Worldwide Consumer Research Memorandum |
| 16231 | M0743206 | M0743222 | 09 Mar 2004 | Worldwide Consumer Research Memorandum |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16232 | M0743224 | M0743227 | 07 Jan 2004 | Worldwide Consumer Research Memorandum |
| 16233 | M0743229 | M0743231 | 10 Oct 2003 | Worldwide Consumer Research Memorandum |
| 16234 | M0743236 | M0743236 | 01 Apr 2003 | Email: Urgent - Pricing for 2004 Mexico Viability Test |
| 16235 | M0743358 | M0743361 | 30 Jul 2004 | Email: Target Spring 05 Plano Issues |
| 16236 | M0743455 | M0743457 | 15 Jan 2004 | Email: European Feedback project X |
| 16237 | M0743463 | M0743464 | 23 Feb 2004 | Email: FW Package Comparison |
| 16238 | M0743614 | M0743617 | 12 Aug 2004 | Worldwide Consumer Research Memorandum |
| 16239 | M0743897 | M0743899 | 20 Jan 2004 | Email: FW: Target Store Visit |
| 16240 | M0743966 | M0743966 | 19 Oct 2000 | Email: (Note) From: Carter Bryant |
| 16241 | M0744029 | M0744032 | 09 Mar 2004 | Email: Competitive Review |
| 16242 | M0746077 | M0746079 | 30 Jul 2003 | News Article |
| 16243 | M0746360 | M0746361 | 10 Dec 2002 | Email: Vote NOW for 2002 T.O.T.Y. People's Choice Award |
| 16244 | M0746375 | M0746376 | 25-Jul-02 | Email: FW: Reflection on Yesterday |
| 16245 | M0746377 | M0746377 | 25-Jul-02 | Email: Reflection on yesterday |
| 16246 | M0746390 | M0746391 | 27 Mar 2003 | Email: Fashion Polly has a new deco for 2004 skus |
| 16247 | M0746702 | M0746712 | | Presentation: development process |
| 16248 | M0746713 | M0746725 | | Presentation: paint mask development |
| 16249 | M0746998 | M0746999 | 04 Apr 2003 | "Memo: Meeting Minutes - Tokyo, Japan" |
| 16250 | M0747506 | M0747506 | 05 Nov 2003 | Email: Artwork for today's call |
| 16251 | M0747897 | M0747900 | 27 Feb 2003 | Memo: Small Doll Cannibalization Topline Report |
| 16252 | M0747902 | M0747903 | 20 Oct 2003 | Worldwide Consumer Research Memorandum |
| 16253 | M0747905 | M0747908 | 13 Oct 2003 | Email: Diagnostics on My Scene Boy Dolls and Cali Girl's Blaine Doll |
| 16254 | M0747977 | M0747983 | 27 Apr 2004 | Worldwide Consumer Research Memorandum |
| 16255 | M0748133 | M0748134 | 07 Apr 2004 | Email: Barbie in the Stores |
| 16256 | M0792734 | M0792738 | 17 Oct 2002 | Worldwide Consumer Research Memorandum |
| 16257 | M0792906 | M0792911 | 22 Jul 2003 | Worldwide Consumer Research Memorandum |
| 16258 | M0793055 | M0793057 | 06 Feb 2003 | Conference Call Recap Notes |
| 16259 | M0799668 | M0799672 | 02 Sep 2004 | Email: Barbie September Board Presentation |
| 16260 | M0800388 | M0800392 | 02 Sep 2004 | Email: Barbie September Board Presentation |
| 16261 | M0800611 | M0800612 | 15 Feb 2005 | Email: FW Barbie Worlds Info |
| 16262 | M0800637 | M0800640 | 19 Jan 2005 | Email: State of Barbie at WM |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16263 | M0889926 | M0889966 | 06 Jun 2005 | Presentation: Toys R Us Spring 2006 Strategic Growth Plan Presentation |
| 16264 | M0889968 | M0890029 | 2005 | Customer Interview |
| 16265 | M0890030 | M0890077 | 2005 | Mattel / Non-Sales Interviews |
| 16266 | M0890078 | M0890246 | 2005 | Mattel Sales Interviews |
| 16267 | M0891240 | M0891302 | 20 Jul 2005 | Mattel Fitness Profile Survey |
| 16268 | M0896647 | M0896690 | 24 Jun 2004 | Presentation: Vendor Partnership Meeting |
| 16269 | M0897082 | M0897083 | | Employee Confidential Information and Inventions Agreement |
| 16270 | M0897085 | M0897088 | | HR document: Exit Interview and Checkout Form |
| 16271 | M0899507 | M0899521 | 29 Mar 2004 | Presentation: Girls Marketing/Design Presentation |
| 16272 | M0900009 | M0900009 | 2004 | "Mattel, Inc. 2004 Tracs" |
| 16273 | M0900037 | M0900038 | 2004 | Trac Objectives Mattel Brands |
| 16274 | M0901525 | M0901530 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16275 | M0901531 | M0901536 | 25 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16276 | M0901537 | M0901542 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16277 | M0901543 | M0901548 | 21 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16278 | M0901549 | M0901554 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16279 | M0901555 | M0901560 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16280 | M0901561 | M0901566 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16281 | M0901567 | M0901572 | 31 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16282 | M0901573 | M0901578 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16283 | M0901579 | M0901584 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16284 | M0901585 | M0901590 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16285 | M0901591 | M0901596 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16286 | M0901597 | M0901602 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16287 | M0901603 | M0901608 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16288 | M0901609 | M0901614 | 11 May 2004 | Employee Confidentiality and Inventions Agreement |
| 16289 | M0901615 | M0901620 | 29 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16290 | M0901621 | M0901626 | 23 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16291 | M0901627 | M0901632 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16292 | M0901633 | M0901638 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16293 | M0901639 | M0901644 | 26 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16294 | M0901645 | M0901650 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16295 | M0901651 | M0901656 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16296 | M0901657 | M0901662 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16297 | M0901663 | M0901668 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16298 | M0901669 | M0901674 | 26 Apr 2004 | Employee Confidentiality and Inventions Agreement |
| 16299 | M0901675 | M0901680 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16300 | M0901681 | M0901686 | 19 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16301 | M0901687 | M0901692 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16302 | M0901693 | M0901698 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16303 | M0901699 | M0901704 | 26 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16304 | M0901705 | M0901710 | 13 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16305 | M0901711 | M0901716 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16306 | M0901717 | M0901722 | 24 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16307 | M0901723 | M0901728 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16308 | M0901729 | M0901734 | 26 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16309 | M0901735 | M0901739 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16310 | M0901740 | M0901745 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16311 | M0901746 | M0901751 | 17 May 2004 | Employee Confidentiality and Inventions Agreement |
| 16312 | M0901752 | M0901757 | 10 May 2004 | Employee Confidentiality and Inventions Agreement |
| 16313 | M0901758 | M0901763 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16314 | M0901764 | M0901769 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16315 | M0901770 | M0901775 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16316 | M0901776 | M0901781 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16317 | M0901782 | M0901787 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16318 | M0901788 | M0901793 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16319 | M0901794 | M0901799 | 18 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16320 | M0901800 | M0901805 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16321 | M0901806 | M0901811 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16322 | M0901812 | M0901817 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16323 | M0901818 | M0901823 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16324 | M0901824 | M0901829 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16325 | M0901830 | M0901835 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16326 | M0901836 | M0901841 | 19 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16327 | M0901842 | M0901847 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16328 | M0901848 | M0901853 | 26 Mar 2004 | Employee Confidentiality and Inventions Agreement |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16329 | M0901854 | M0901859 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16330 | M0901860 | M0901865 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16331 | M0901872 | M0901877 | 26 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16332 | M0901878 | M0901883 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16333 | M0901884 | M0901889 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16334 | M0901890 | M0901895 | 26 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16335 | M0901896 | M0901901 | 26 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16336 | M0901902 | M0901907 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16337 | M0901908 | M0901913 | 23 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16338 | M0901914 | M0901919 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16339 | M0901920 | M0901926 | 25 Oct 2002 | Employee Confidentiality and Inventions Agreement |
| 16340 | M0901927 | M0901932 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16341 | M0901933 | M0901938 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16342 | M0901939 | M0901944 | 23 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16343 | M0901945 | M0901950 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16344 | M0901951 | M0901956 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16345 | M0901957 | M0901962 | 19 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16346 | M0901963 | M0901968 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16347 | M0901969 | M0901974 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16348 | M0901975 | M0901980 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16349 | M0901981 | M0901986 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16350 | M0901987 | M0901992 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16351 | M0901993 | M0901998 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16352 | M0901999 | M0902004 | 14 Jul 2004 | Employee Confidentiality and Inventions Agreement |
| 16353 | M0902005 | M0902010 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16354 | M0902011 | M0902016 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16355 | M0902017 | M0902022 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16356 | M0902023 | M0902028 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16357 | M0902029 | M0902034 | 24 Apr 2004 | Employee Confidentiality and Inventions Agreement |
| 16358 | M0902035 | M0902041 | 13 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16359 | M0902042 | M0902047 | 26 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16360 | M0902048 | M0902053 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16361 | M0902054 | M0902059 | 26 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16362 | M0902060 | M0902065 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |

MGA Phase IB Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16363 | M0902066 | M0902071 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16364 | M0902072 | M0902077 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16365 | M0902078 | M0902083 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16366 | M0902084 | M0902090 | 26 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16367 | M0902091 | M0902096 | 25 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16368 | M0902097 | M0902102 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16369 | M0902103 | M0902108 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16370 | M0902109 | M0902114 | 24 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16371 | M0902115 | M0902120 | 25 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16372 | M0902121 | M0902126 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16373 | M0902127 | M0902132 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16374 | M0902133 | M0902138 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16375 | M0902139 | M0902144 | 20 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16376 | M0902145 | M0902150 | 15 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16377 | M0902151 | M0902156 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16378 | M0902157 | M0902162 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16379 | M0902163 | M0902168 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16380 | M0902177 | M0902178 | 13 Apr 2007 | Signature Page Inventions Agreement |
| 16381 | M0902189 | M0902190 | 22 May 2007 | Signature Page Inventions Agreement |
| 16382 | M0902203 | M0902206 | 16 Aug 2007 | Signature Pages Inventions Agreements |
|  |  |  |  | Fisher-Price Employee Secrecy and Invention |
| 16383 | M0902231 | M0902232 | 10 May 2000 | Agreement |
| 16384 | M0902233 | M0902234 | 13 Apr 2007 | Disclosure of Prior Inventions |
|  |  |  |  | Conflict of Interest Questionnaire for New Hires and |
|  |  |  |  | Employee Confidential Information and Inventions |
| 16385 | M0902235 | M0902240 | 20 Nov 2005 | Agreement |
| 16386 | M0902254 | M0902256 | 22 May 2007 | Disclosure of Prior Inventions |
|  |  |  |  | Letter: Employee Confidentiality and Inventions |
| 16387 | M0902259 | M0902265 | 13 Apr 2007 | Agreement |
| 16388 | M0902266 | M0902271 | 22 Mar 2004 | Employee Confidentiality and Inventions Agreement |
| 16389 | M0902272 | M0902272 | 29 Aug 2004 | HR document: Conflict of Interest Questionnaire |
| 16390 | M0904964 | M0905158 | 16 Oct 2002 | Copyright Document |
| 16391 | MGA0000001 | MGA0000006 | 18 Sep 2000 | MGA Consulting Agreement |
| 16392 | MGA0000007 | MGA0000009 | 25 Oct 2000 | Email: FW Bratz images |

MGA Phase IB Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16394 | MGA0000014 | MGA0000014 | 27 Oct 2000 | Email: Bratz Sculpting |
| 16395 | MGA0000018 | MGA0000018 | 29 Oct 2000 | Email: Bratz names |
| 16398 | MGA0000050 | MGA0000057 | 15 Nov 2000 | Email: Meeting Recap for Bratz |
| 16399 | MGA0000091 | MGA0000092 | 15 Dec 2000 | Email: Bratz development schedule |
| 16400 | MGA0000105 | MGA0000107 | 18 Dec 2000 | Email: releasing by the 22nd |
| 16401 | MGA0000108 | MGA0000108 | 18 Dec 2000 | Email: BRATZ Hair colors/curl sizes |
| 16402 | MGA0000109 | MGA0000112 | 19 Dec 2000 | Email: HK TF and Product Meeting Recap |
| 16404 | MGA0000140 | MGA0000141 | 20 Dec 2000 | Email: HK and NY TF Samples |
| 16406 | MGA0000150 | MGA0000160 | 20 Dec 2000 | Email: Bratz wax pattern |
| 16407 | MGA0000161 | MGA0000165 | 20 Dec 2000 | Email: FW: SCHEDULES FOR TABITHA AND BRATZ |
| 16408 | MGA0000172 | MGA0000182 | 22 Dec 2000 | Email: working sample for Bratz |
| 16409 | MGA0000191 | MGA0000193 | 22 Dec 2000 | Email: Bratz Engineered prints |
| 16411 | MGA0000219 | MGA0000219 | 26 Dec 2000 | Email: Bratz open vs closed mouth |
| 16412 | MGA0000237 | MGA0000247 | 27 Dec 2000 | Email: FW: Bratz wax pattern |
| 16413 | MGA0000254 | MGA0000254 | 27 Dec 2000 | Email: Open vs Closed Mouth |
| 16414 | MGA0000257 | MGA0000260 | 27 Dec 2000 | Email: Bratz schedule |
| 16415 | MGA0000261 | MGA0000261 | 27 Dec 2000 | Email: (No Subject) |
| 16416 | MGA0000283 | MGA0000283 | 28 Dec 2000 | Email: BRATZ SPRU PIECES |
| 16417 | MGA0000284 | MGA0000307 | 28 Dec 2000 | Email: Bratz Photos |
| 16418 | MGA0000358 | MGA0000361 | 02 Jan 2001 | Email: Final Bratz Schedule |
| 16419 | MGA0000362 | MGA0000363 | 05 Jan 2001 | Email: Flame Sleeve Artwork |
| 16420 | MGA0000379 | MGA0000379 | 17 Jan 2001 | Email: Bratz pending Softgoods Approval |
| 16421 | MGA0000391 | MGA0000395 | 15 Feb 2001 | Email: Bratz Brush- Urgent |
| 16422 | MGA0000400 | MGA0000405 | 26 Feb 2001 | Email: Bratz Brush Tooling Sample |
| 16423 | MGA0000415 | MGA0000421 | 25 Apr 2001 | Email: Bratz Neck Length Photos |
| 16424 | MGA0000423 | MGA0000423 | 05 Oct 2000 | Email: RE: the Bratz |
| 16425 | MGA0000427 | MGA0000427 | 24 Oct 2000 | Email: Hollow Saran Yarn |
| 16426 | MGA0000522 | MGA0000523 | 26 Dec 2000 | Email: tooling cost for Bratz |
| 16427 | MGA0000546 | MGA0000547 | 27 Feb 2001 | Email: Bratz Brush Tooling Sample |
| 16428 | MGA0000575 | MGA0000575 | 16 Feb 2001 | Email: Bratz Brush Urgent |
| 16429 | MGA0000608 | MGA0000608 | 31 Jan 2001 | Email: (No Subject) |
| 16430 | MGA0000609 | MGA0000609 | 30 Jan 2001 | Email: Final Fabric Approvals for Bratz |
| 16431 | MGA0000625 | MGA0000626 | 06 Mar 2001 | Email: Bratz - R&G Evaluation |

## MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16432 | MGA0000655 | MGA0000655 | 14 May 2001 | Email: Package Received 05/14/2001 |
| 16433 | MGA0000670 | MGA0000672 | 12 Dec 2000 | Financial Document |
| 16434 | MGA0000676 | MGA0000676 | 28 Dec 2000 | Financial Document |
| 16435 | MGA0000677 | MGA0000689 | 12 Jan 2001 | Financial Document |
| 16436 | MGA0000690 | MGA0000693 | 19 Jan 2001 | Financial Document |
| 16437 | MGA0000694 | MGA0000697 | 28 Jan 2001 | Financial Document |
| 16438 | MGA0000698 | MGA0000703 | 02 Feb 2001 | Financial Document |
| 16439 | MGA0000704 | MGA0000704 | 09 Feb 2001 | Financial Document |
| 16440 | MGA0000705 | MGA0000708 | 06 Jul 2000 | Financial Document |
| 16441 | MGA0000709 | MGA0000712 | 29 Sep 2000 | Financial Document |
| 16442 | MGA0000713 | MGA0000716 | 06 Oct 2000 | Financial Document |
| 16443 | MGA0000717 | MGA0000726 | 13 Oct 2000 | Financial Document |
| 16444 | MGA0000727 | MGA0000728 | 01 Nov 2000 | Financial Document |
| 16445 | MGA0000729 | MGA0000732 | 14 Dec 2000 | Financial Document |
| 16446 | MGA0000733 | MGA0000734 | 17 Nov 2000 | Financial Document |
| 16447 | MGA0000735 | MGA0000741 | 29 Dec 2000 | Financial Document |
| 16448 | MGA0000742 | MGA0000742 | 12 Jun 2003 | Copyright Assignment |
| 16449 | MGA0001298 | MGA0001298 | 10 Oct 2000 | Financial Document |
| 16450 | MGA0001300 | MGA0001300 | 23 Sep 2000 | Sales Receipt |
| 16452 | MGA0001303 | MGA0001310 | | Agreement; Copyright Assignments; Project Log |
| 16453 | MGA0001311 | MGA0001313 | 11 Apr 2001 | Confidentiality Agreement |
| 16454 | MGA0001320 | MGA0001329 | 18 Sep 2000 | Contract between MGA and Bryant |
| 16455 | MGA0001414 | MGA0001414 | 23 Feb 2001 | Financial Document |
| 16456 | MGA0001415 | MGA0001415 | 29 Jan 2001 | Financial Document |
| 16457 | MGA0001416 | MGA0001417 | 24 Jan 2001 | Financial Document |
| 16458 | MGA0001418 | MGA0001418 | 29 Jan 2001 | Financial Document |
| 16459 | MGA0001419 | MGA0001420 | 24 Jan 2001 | Financial Document |
| 16460 | MGA0001422 | MGA0001422 | 19 Dec 2000 | Financial Document |
| 16461 | MGA0001424 | MGA0001424 | 12 Dec 2000 | Financial Document |
| 16462 | MGA0001425 | MGA0001425 | 19 Dec 2000 | Financial Document |
| 16463 | MGA0001427 | MGA0001428 | 12 Dec 2000 | Financial Document |
| 16464 | MGA0001429 | MGA0001429 | 08 Jan 2001 | Financial Document |
| 16465 | MGA0001474 | MGA0001474 | 12 Sep 2000 | Email: Re Carter Bryant |
| 16466 | MGA0001475 | MGA0001475 | 06 Oct 2000 | Email: the Bratz |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16468 | MGA0001530 | MGA0001530 | 26 Nov 2000 | Email: FW Bratz |
| 16469 | MGA0001554 | MGA0001554 | 10 Dec 2000 | Email: Key Product Packaging |
| 16470 | MGA0001628 | MGA0001629 | 04 Jan 2001 | Email: PR 2001 Focus Items |
| 16471 | MGA0002323 | MGA0002324 | 31 Jul 2000 | Email: Angels; Program That Will Support Concept |
| 16472 | MGA0002389 | MGA0002389 | 06 Apr 2000 | Email: Angel Concept - Confidential |
| 16473 | MGA0002390 | MGA0002390 | 06 Apr 2000 | Email: Angel Concept - Confidential |
| 16474 | MGA0002616 | MGA0002619 | 06 Dec 2000 | Financial Document |
| 16475 | MGA0002620 | MGA0002622 | 06 Dec 2000 | Financial Document |
| 16476 | MGA0002624 | MGA0002624 | 18 Dec 2000 | Financial Document |
| 16477 | MGA0002628 | MGA0002638 | 12 Jan 2001 | Financial Document |
| 16478 | MGA0002928 | MGA0002929 | 03 May 2001 | Email: Product and Packaging Review 2001 Fall Line |
| 16479 | MGA0003417 | MGA0003417 | 22 Feb 2001 | Email: Bratz |
| 16480 | MGA0003420 | MGA0003420 | 22 Feb 2001 | Email: Need More Good Product Managers |
| 16481 | MGA0003421 | MGA0003421 | 22 Feb 2001 | Email: Bratz |
| 16482 | MGA0003487 | MGA0003487 | 16 Feb 2001 | Email: Bratz hair-for Black doll |
| 16483 | MGA0003636 | MGA0003640 | 01 Feb 2001 | Email: Bandai Europe Bratz and Nuremberg Meeting |
| 16484 | MGA0003902 | MGA0003902 | 23 Dec 2000 | Email: Invitation Postcard to Toy Fair |
| 16485 | MGA0003913 | MGA0003913 | 20 Dec 2000 | Email: Invitation to New York |
| 16487 | MGA0004270 | MGA0004270 | 28 Feb 2001 | Email: Bratz Wmart Samples |
| 16488 | MGA0004281 | MGA0004290 | 02 Mar 2001 | Email: Bratz Photos |
| 16490 | MGA0004316 | MGA0004316 | 11 Mar 2001 | Email: Bratz Drawings |
| 16491 | MGA0004383 | MGA0004384 | 05 Apr 2001 | Email: Bratz Deco. 4/4 |
| 16492 | MGA0004414 | MGA0004416 | 10 Apr 2001 | Email: FW: Bratz |
| 16494 | MGA0004422 | MGA0004425 | 11 Apr 2001 | Email: Bratz Deco Heads 4/11 |
| 16495 | MGA0004426 | MGA0004426 | 11 Apr 2001 | Email: re Bratz Deco Heads |
| 16496 | MGA0004438 | MGA0004441 | 18 Apr 2001 | Email: Bratz Packouts |
| 16497 | MGA0004462 | MGA0004462 | 23 Apr 2001 | Email: Bratz Package |
| 16498 | MGA0004469 | MGA0004469 | 24 Apr 2001 | Email: Cloe |
| 16499 | MGA0004473 | MGA0004474 | 24 Apr 2001 | Email: Licensing for Dream |
| 16500 | MGA0004487 | MGA0004487 | 30 Apr 2001 | Email: Bratz FEP Samples |
| 16502 | MGA0004512 | MGA0004513 | 04 May 2001 | Email: Samples |
| 16503 | MGA0004548 | MGA0004549 | 09 May 2001 | Email: Status and Next Steps on Bratz |
| 16505 | MGA0004597 | MGA0004598 | 08 Nov 2000 | Email: FW: Demo |
| 16506 | MGA0004610 | MGA0004610 | 21 Nov 2000 | Email: pending vendor quotations |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16507 | MGA0004634 | MGA0004634 | 12 Dec 2000 | Email: Bratz |
| 16508 | MGA0004651 | MGA0004652 | 02 Feb 2001 | Bratz Toy Fair Scripts |
| 16509 | MGA0004713 | MGA0004715 | 23 Feb 2001 | Email: Australian Toy Fair |
| 16510 | MGA0005005 | MGA0005005 | 17 May 2001 | Email: Pending 2001 |
| 16511 | MGA0005112 | MGA0005115 | 22 Dec 2000 | Email: HK TF and Product Meeting Recap |
| 16512 | MGA0005141 | MGA0005142 | 26 Dec 2000 | Email: Correction Veronica Marlow's quote Q1016 |
| 16513 | MGA0005167 | MGA0005167 | 26 Dec 2000 | Email: Bratz Model |
| 16514 | MGA0005183 | MGA0005183 | 26 Dec 2000 | Email: Bratz soft goods |
| 16515 | MGA0005186 | MGA0005186 | 27 Dec 2000 | Email: Bratz Updated Quote from EL |
| 16516 | MGA0005265 | MGA0005267 | 03 Jan 2001 | Email: Head Size for the Bratz |
| 16517 | MGA0005268 | MGA0005270 | 03 Jan 2001 | Email: Pending Next Steps |
| 16518 | MGA0005271 | MGA0005273 | 03 Jan 2001 | Email: Final BRATZ SCHEDULE |
| 16519 | MGA0005284 | MGA0005284 | 04 Jan 2001 | Email: Bratz Update 1/5 |
| 16520 | MGA0005291 | MGA0005292 | 08 Jan 2001 | Email: Bratz Fabric Pattern |
| 16521 | MGA0005295 | MGA0005295 | 09 Jan 2001 | Email: The one piece roto mold |
| 16522 | MGA0005339 | MGA0005342 | 19 Jun 2000 | Email: FW: Quotes on Angles |
| 16523 | MGA0006278 | MGA0006278 | 10 Dec 2000 | Email: Kitchen focus group |
| 16524 | MGA0006406 | MGA0006408 | 09 Mar 2001 | Email: Bratz Development Expense Detail |
| 16525 | MGA0006427 | MGA0006429 | 01 Nov 2000 | Email: Bratz Armature |
| 16527 | MGA0006527 | MGA0006527 | 20 Dec 2000 | Email: veronica's patterns |
| 16528 | MGA0006528 | MGA0006528 | 20 Dec 2000 | Email: veronica's patterns |
| 16529 | MGA0006542 | MGA0006543 | 26 Dec 2000 | Email: FW: Correction Veronica Marlow's quote Q1016 |
| 16530 | MGA0006579 | MGA0006586 | 04 Dec 2000 | Email: HK TF Showroom Set Up |
| 16531 | MGA0007341 | MGA0007351 | 12 Jul 2001 | Independent Auditor's Report |
| 16532 | MGA0007352 | MGA0007362 | 08 Oct 2002 | Financial Doc–Independent Auditor's Report; |
| 16534 | MGA0007432 | MGA0007433 | 05 Jun 2000 | Email: Angel Bless Me Demo Boxes; Try Me and Normal Switches |
| 16536 | MGA0007525 | MGA0007528 | 14 Jul 2000 | Email: Angel Prayer |
| 16537 | MGA0007529 | MGA0007533 | 14 Jul 2000 | Email: Angel Prayer |
| 16538 | MGA0007546 | MGA0007546 | 23 Jul 2000 | Email: Angels |
| 16541 | MGA0007564 | MGA0007565 | 26 Jul 2000 | Email: Old Angel Background |
| 16543 | MGA0007593 | MGA0007594 | 31 Jul 2000 | Email: Changes Revisions to Angels |
| 16545 | MGA0007609 | MGA0007609 | 03 Aug 2000 | Email: Angel Head |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16546 | MGA0007612 | MGA0007613 | 04 Aug 2000 | Email: Doll Head Picture |
| 16547 | MGA0007615 | | 04 Aug 2000 | Email: Angela Stuff |
| 16548 | MGA0007803 | MGA0007807 | 22 Sep 2000 | Email: Angel Prayer |
| 16549 | MGA0007817 | MGA0007824 | 24 Sep 2000 | Email: Angel Prayer |
| 16550 | MGA0007838 | MGA0007841 | 30 Sep 2000 | Email: Revised Hang Tag and Die Line |
| 16551 | MGA0007848 | MGA0007852 | 03 Oct 2000 | Email: FW: Angel Comments |
| 16552 | MGA0007878 | MGA0007887 | 09 Oct 2000 | Email: Prayer Angel FMA Comments; White Dolls |
| 16553 | MGA0007888 | MGA0007888 | 10 Oct 2000 | Email: Angel FMA |
| 16554 | MGA0007903 | MGA0007903 | 12 Oct 2000 | Email: Angels Packaging |
| 16555 | MGA0007916 | MGA0007919 | 16 Oct 2000 | Email: Dolls |
| 16556 | MGA0008036 | MGA0008036 | 04 Jun 2000 | Financial Document |
| 16557 | MGA0008040 | MGA0008040 | 21 Jun 2000 | Financial Document |
| 16558 | MGA000804 | MGA0008042 | 06 Aug 2000 | Financial Document |
| 16559 | MGA0008048 | MGA0008048 | 31 Aug 2000 | Financial Document |
| 16560 | MGA0008089 | MGA0008093 | 19 Jan 2001 | Financial Document |
| 16561 | MGA0008098 | MGA0008099 | 18 Dec 2000 | Financial Document |
| 16562 | MGA0008101 | MGA0008102 | 18 Dec 2000 | Financial Document |
| 16563 | MGA0008104 | MGA0008105 | 18 Dec 2000 | Financial Document |
| 16564 | MGA0008107 | MGA0008108 | 18 Dec 2000 | Financial Document |
| 16565 | MGA0008143 | MGA0008144 | 11 Nov 2001 | Financial Document |
| 16566 | MGA0008150 | MGA0008150 | 26 Mar 2001 | Financial Document |
| 16567 | MGA0008151 | MGA0008152 | 23 Mar 2001 | Financial Document |
| 16568 | MGA0008297 | MGA0008297 | 03 Jul 2001 | Financial document |
| 16571 | MGA0008587 | MGA0008587 | 30 Oct 2000 | Sales Receipts |
| 16572 | MGA0008595 | MGA0008595 | 10 Oct 2000 | Financial Document |
| 16573 | MGA0008596 | MGA0008596 | 29 Sep 2000 | Financial Document |
| 16574 | MGA0008598 | MGA0008598 | 21 Jun 2000 | Financial Document |
| 16575 | MGA0008602 | MGA0008602 | 17 Oct 2000 | Financial Document |
| 16576 | MGA0008612 | MGA0008612 | 04 Jun 2000 | Financial Document |
| 16577 | MGA0008620 | MGA0008620 | 23 Oct 2000 | Financial Document |
| 16578 | MGA0008625 | MGA0008625 | 23 Oct 2000 | Sales Receipts |
| 16579 | MGA0008631 | MGA0008631 | 06 Oct 2000 | Sales Receipts |
| 16582 | MGA0008655 | MGA0008656 | 24 Jan 2001 | Financial Document |
| 16583 | MGA0008672 | MGA0008672 | 24 Jan 2001 | Financial Document |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16584 | MGA0008745 | MGA0008745 | 02 Feb 2001 | Financial Document |
| 16585 | MGA0008849 | MGA0008849 | 13 Jun 2000 | Financial Document |
| 16586 | MGA0008854 | MGA0008854 | 15 Jun 2000 | Financial Document |
| 16587 | MGA0008859 | MGA0008859 | 28 Apr 2000 | Financial Document |
| 16588 | MGA0008951 | MGA0008956 | 11 Feb 2004 | Modification And Clarification of Agreement |
| 16589 | MGA0008969R | MGA0008975R | 30 Sep 2003 | Financial Document |
| 16590 | MGA0008982R | MGA0008985R | 30 Jun 2003 | Financial Document |
| 16591 | MGA0008988R | MGA0008988R | 02 Nov 2001 | Financial Document |
| 16592 | MGA0008990R | MGA0008993R | 31 Dec 2003 | Financial Document |
| 16593 | MGA0008997R | MGA0008999R | 31 Dec 2002 | Financial Document |
| 16595 | MGA0009006 | MGA0009007 | 16 Nov 2000 | Financial Document |
| 16596 | MGA0009008 | MGA0009008 | 27 Nov 2000 | Financial Document |
| 16597 | MGA0009009 | MGA0009009 | 29 Dec 2000 | Financial Document |
| 16598 | MGA0009010 | MGA0009010 | 18 Dec 2000 | Financial Document |
| 16599 | MGA0009015 | MGA0009015 | 28 Dec 2000 | Financial Document |
| 16600 | MGA0009017 | MGA0009020 | 02 Feb 2001 | Financial Document |
| 16601 | MGA0009021 | MGA0009022 | 31 Jan 2001 | Financial Document |
| 16602 | MGA0009023 | MGA0009023 | 09 Feb 2001 | Financial Document |
| 16604 | MGA0009025 | MGA0009025 | 10 Jan 2001 | Financial Document |
| 16605 | MGA0009026 | MGA0009026 | 10 Apr 2001 | Financial Document |
| 16606 | MGA0009050 | MGA0009053 | 11 Apr 2000 | Email: Update from Kami / Regarding cross train Kerri with Becky to learn sales |
| 16607 | MGA0009117 | MGA0009118 | 20 Dec 2000 | Email: BRATZ...coming soon webpage |
| 16608 | MGA0009138R | MGA0009139R | 28 Dec 2000 | Sell Sheets & Key Products |
| 16609 | MGA0009184 | MGA0009184 | 07 Dec 2000 | Email: RE: |
| 16610 | MGA0009358 | MGA0009360 | 24 Oct 2000 | Email: Bratz Detail Information - URGENT |
| 16611 | MGA0009184 | MGA0009386 | 24 Jun 2000 | Email: Wal-Mart Spring 2001 Meeting Recap |
| 16612 | MGA0010200 | MGA0010200 | 16 Feb 2001 | Email: RE: Paula |
| 16613 | MGA0010248 | MGA0010249 | 15 Mar 2001 | Email: How are you? |
| 16614 | MGA0010250 | MGA0010251 | 14 Mar 2001 | Email: Order Commitment From Joel Young |
| 16615 | MGA0012861 | MGA0013121 | 19 Feb 2004 | Financial Document |
| 16616 | MGA0016269 | MGA0016274 | 20 Jun 2001 | Financial Document |
| 16617 | MGA0021789 | MGA0021789 | 21 Jun 2001 | Email: Urgent Bratz is hot worldwide |
| 16618 | MGA0021805 | MGA0021808 | | Email: Bratz Packaging Comment |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16619 | MGA0022081 | MGA0022082 | 03 Jul 2001 | Email: Bratz Doll Pack & Beach Party die cut counter samples |
| 16620 | MGA0026511 | MGA0026512 | 20 Sep 2001 | Email: Bratz Shoes Pack Packout with Blister |
| 16621 | MGA0026515 | MGA0026518 | 24 Sep 2001 | Email: Bratz Shoes Pack Packout with Blister |
| 16622 | MGA0034200 | MGA0034201 | 26 Sep 2002 | Email: International Beach Party version. |
| 16623 | MGA0045331 | MGA0045331 | | Consumer Electronics |
| 16624 | MGA0045998 | MGA0045999 | 20 Dec 2000 | Email: Bratz Fabric for NY TF Quantity |
| 16625 | MGA0046000 | MGA0046002 | 20 Dec 2000 | Email: Bratz shoes sculpting. |
| 16626 | MGA0046008 | MGA0046011 | 21 Dec 2000 | Email: FW: releasing by the 22nd |
| 16627 | MGA0046151 | MGA0046152 | 27 Dec 2000 | Email: Bratz updated quote from EL |
| 16628 | MGA0046193 | MGA0046195 | 27 Dec 2000 | Email: Bratz Model |
| 16629 | MGA0046206 | MGA0046206 | 25 Dec 2000 | Financial Document |
| 16630 | MGA0046233 | MGA0046243 | 12 Dec 2000 | Email: working samples of the Bratz |
| 16631 | MGA0046664 | MGA0046664 | 26 Apr 2001 | Financial Document |
| 16632 | MGA0046681 | MGA0046682 | 26 Oct 2000 | Email: Bratz |
| 16633 | MGA0046750 | MGA0046772 | 17 Oct 2000 | Email: Determining the PS date |
| 16634 | MGA0046886 | MGA0046886 | 04 Apr 2001 | Financial Document |
| 16635 | MGA0046887 | MGA0046887 | 04 Apr 2001 | Financial Document |
| 16636 | MGA0046888 | MGA0046888 | 04 Apr 2001 | Financial Document |
| 16637 | MGA0046889 | MGA0046889 | 04 Apr 2001 | Financial Document |
| 16638 | MGA0046914 | MGA0046918 | 27 Mar 2001 | Email: Bratz looks 2002 |
| 16639 | MGA0046978 | MGA0046994 | 05 Jun 2001 | Email: FW: Formatted: Bratz Notes- Week of 06/20/01 |
| 16640 | MGA0046995 | MGA0047005 | 04 Jun 2001 | Email: FW: Formatted: Bratz Notes- Week of 06/20/01 |
| 16641 | MGA0047162 | MGA0047184 | Mar 2001 | "ABC International Traders, Inc. Business Plan" |
| 16642 | MGA0047217 | MGA0047217 | 18 May 2001 | Email: Free Bratz Poster Inside Icon |
| 16643 | MGA0047218 | MGA0047218 | 18 May 2001 | Photo of Free Bratz Poster Inside Icon |
| 16644 | MGA0047219 | MGA0047219 | 18 May 2001 | Photo of Free Bratz Poster Inside Icon |
| 16646 | MGA0047243 | MGA0047243 | 08 May 2001 | Email: RE: Bratz Revised leg mechanism samples |
| 16647 | MGA0047543 | MGA0047543 | 02 Apr 2001 | Email: Bratz Poster Folded Line |
| 16648 | MGA0047544 | MGA0047544 | 02 Apr 2001 | Photo of Bratz poster after folded |
| 16649 | MGA0047545 | MGA0047545 | 02 Apr 2001 | Photo of Bratz poster after folded |
| 16650 | MGA0047546 | MGA0047546 | 02 Apr 2001 | Photo of Bratz poster after folded |

## MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16651 | MGA0047547 | MGA0047547 | 02 Apr 2001 | Photo of Bratz poster after folded |
| 16652 | MGA0047624 | MGA0047624 | 09 Mar 2001 | Financial Document |
| 16653 | MGA0047625 | MGA0047625 | 09 Mar 2001 | Financial Document |
| 16654 | MGA0047626 | MGA0047626 | 09 Mar 2001 | Financial Document |
| 16655 | MGA0047629 | MGA0047629 | 09 Mar 2001 | Financial Document |
| 16656 | MGA0047761 | MGA0047761 | 10 Mar 2001 | Email: Bratz Business Plan |
| 16657 | MGA0047768 | MGA0047768 | 5-Jan-01 | MGA Tooling Release Authorization |
| 16658 | MGA0048187 | MGA0048187 | 24 Jan 2001 | Email: Bratz fabric swatch approval 1/22 |
| 16659 | MGA0048208 | MGA0048209 | 17 Jan 2001 | Email: Bratz Hair |
| 16660 | MGA0048211 | MGA0048212 | 13 Jan 2001 | Email: Bratz at $20 retail |
| 16661 | MGA0048220 | MGA0048220 | 11 Jan 2001 | Email: Yasmin's Backpeck Design |
| 16662 | MGA0048235 | MGA0048235 | 10 Jan 2001 | Email: FW: Bratz photos (Wax vs Roto head) |
| 16663 | MGA0048236 | MGA0048236 | 10 Jan 2001 | Photo of wax and roto heads |
| 16664 | MGA0048237 | MGA0048237 | 10 Jan 2001 | Photo of wax and roto heads |
| 16665 | MGA0048238 | MGA0048238 | 10 Jan 2001 | Photo of wax and roto heads |
| 16666 | MGA0048239 | MGA0048239 | 10 Jan 2001 | Photo of wax and roto heads |
| 16667 | MGA0048289 | MGA0048290 | 05 Jan 2001 | Email: FW: Bratz Engineering Drawing |
| 16668 | MGA0048346 | MGA0048346 | 02 Jan 2001 | Email: FW: Bratz TF Samples Photo |
| 16669 | MGA0048347 | MGA0048347 | 02 Jan 2001 | ToyFair Samples Photo |
| 16670 | MGA0048348 | MGA0048348 | 2001 | Photo: ToyFair Samples |
| 16671 | MGA0048510 | MGA0048512 | 20 Feb 2001 | Email: Tonny Japan |
| 16672 | MGA0048524 | MGA0048524 | 20 Feb 2001 | Email: Bratz stuff |
| 16673 | MGA0048527 | MGA0048527 | 19 Feb 2001 | Email: BRATZ deco samples |
| 16674 | MGA0048599 | MGA0048599 | 16 Feb 2001 | Email: Bratz brush - URGENT |
| 16675 | MGA0048613 | MGA0048613 | 05 Feb 2001 | Email: Thank you e-mail for everyone's work on the 2001 doll line |
| 16676 | MGA0048628 | MGA0048628 | 02 Jan 2001 | Email: Bratz 12-30 Meeting Recap |
| 16677 | MGA0048640 | MGA0048640 | 18 Jun 2001 | Email: Licensing show recap |
| 16678 | MGA0048641 | MGA0048645 | | Bratz Contact List of Licensees |
| 16679 | MGA0048679 | MGA0048680 | 01 Feb 2001 | Email: Bratz fabric swatch approval 1/22 |
| 16680 | MGA0048784 | MGA0048784 | 15 May 2001 | Financial Document |
| 16681 | MGA0048792 | MGA0048792 | 23 May 2001 | Financial Document |
| 16682 | MGA0049114 | MGA0049114 | 20 Apr 2001 | Email: Distribution in LAAM |
| 16683 | MGA0049148 | MGA0049148 | 30 Mar 2001 | Email: Bratz Poster |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16684 | MGA0049217 | MGA0049218 | 30 Mar 2001 | Email: RE: Recruiter |
| 16685 | MGA0049228 | MGA0049228 | 29 Mar 2001 | Email: FW: Bratz Poster |
| 16686 | MGA0049252 | MGA0049252 | 17 Apr 2001 | Email: The post -NYTF BRATZ party ...as promised |
| 16687 | MGA0049347 | MGA0049438 | 27 Mar 2001 | Email: Bratz looks 2002 |
| 16688 | MGA0049379 | MGA0049379 | 22 Mar 2001 | Email: re Bratz Poster |
| 16689 | MGA0049391 | MGA0049391 | 19 Mar 2001 | Financial Document |
| 16690 | MGA0049392 | MGA0049392 | 19 Mar 2001 | Financial Document |
| 16691 | MGA0049393 | MGA0049393 | 19 Mar 2001 | Financial Document |
| 16692 | MGA0049449 | MGA0049450 | 17 Mar 2001 | Email: Bratz |
| 16693 | MGA0049468 | MGA0049468 | 29 Mar 2001 | Email: BRATZ poster |
| 16694 | MGA0049550 | MGA0049551 | 09 Mar 2001 | Email: RE: Bratz Press Kit |
| 16695 | MGA0049563 | MGA0049563 | 03 Jan 2001 | Email: RE: Yasmin's backpack lace |
| 16696 | MGA0049603 | MGA0049603 | 08 Mar 2001 | Email: DSN Bratz ad |
| 16697 | MGA0049661 | MGA0049662 | 06 Mar 2001 | Email: issues to be addressed when I come to HK |
| 16698 | MGA0049715 | MGA0049726 | 18 Jun 2001 | Email: Licensing Show Pictures |
| 16699 | MGA0049814 | MGA0049814 | 02 Mar 2001 | Email: Tuesday's Brainstorm |
| 16700 | MGA0049943 | MGA0049943 | 23 Feb 2001 | Email: Jumpin Jenni-dropped |
| 16701 | MGA0050013 | MGA0050013 | 25 Apr 2001 | Email: (No Subject) |
| 16702 | MGA0050014 | MGA0050014 | 25 Apr 2001 | Email: BRATZ front panel |
| 16703 | MGA0050056 | MGA0050056 | 24 Apr 2001 | Email: 7 Day Late Task Notification |
| 16704 | MGA0050067 | MGA0050067 | 24 Apr 2001 | Email: Bratz Poster Print Proof |
| 16705 | MGA0050070 | MGA0050070 | 24 Apr 2001 | Email: Jade rough softgood pattern |
| 16706 | MGA0050078 | MGA0050078 | 23 Apr 2001 | Email: silkscreens |
| 16707 | MGA0050081 | MGA0050081 | 23 Apr 2001 | Email: BRATZ sample submissions |
| 16708 | MGA0050127 | MGA0050128 | 23 Apr 2001 | Email: FW: Bratz Package 4/21 |
| 16709 | MGA0050139 | MGA0050140 | 21 Apr 2001 | Email: RE: Bratz Shipment 4/19 |
| 16710 | MGA0050152 | MGA0050152 | 21 Apr 2001 | Email: RE: |
| 16711 | MGA0050171 | MGA0050171 | 20 Apr 2001 | Email: FW: Distribution in LAAM |
| 16712 | MGA0050173 | MGA0050173 | 20 Apr 2001 | Email: Bratz Shoe Tooling Samples |
| 16713 | MGA0050185 | MGA0050185 | 20 Apr 2001 | Email: he Bratz Story |
| 16714 | MGA0050230 | MGA0050230 | 17 Apr 2001 | Email: Paula Treantafelles |
| 16715 | MGA0050236 | MGA0050239 | 17 Apr 2001 | Email: Hispanic Prayer Angel |
| 16716 | MGA0050279 | MGA0050279 | 13 Apr 2001 | Email: Paula Treantafelles |
| 16717 | MGA0050376 | MGA0050377 | 09 Apr 2001 | Email: Bratz Web Site - Doll Illustrations |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16718 | MGA0050448 | MGA0050448 | 21 Dec 2000 | Financial Document |
| 16719 | MGA0050463 | MGA0050463 | 18 Dec 2000 | Financial Document |
| 16720 | MGA0050464 | MGA0050465 | 06 Apr 2001 | Email: re Bratz Model Shots |
| 16721 | MGA0050535 | MGA0050547 | 05 Apr 2001 | Email: FW: Because I love you... |
| 16722 | MGA0050554 | MGA0050555 | 13 Jun 2000 | Financial Document |
| 16723 | MGA0050570 | MGA0050570 | 14 May 2000 | Financial Document |
| 16724 | MGA0050571 | MGA0050571 | 11 May 2000 | Financial Document |
| 16725 | MGA0050572 | MGA0050572 | 03 Apr 2001 | Email: RE: Bratz Poster Samples 4/3 |
| 16726 | MGA0050598 | MGA0050598 | 22 Dec 2000 | Financial Document |
| 16727 | MGA0050673 | MGA0050674 | 02 Apr 2001 | Email: License Ad |
| 16728 | MGA0050698 | MGA0050699 | 07 Dec 2000 | Email: Meeting Recap |
| 16729 | MGA0050705 | MGA0050705 | 11 Jul 2000 | Financial Document |
| 16730 | MGA0050708 | MGA0050709 | 01 Jul 2000 | Financial Document |
| 16731 | MGA0050711 | MGA0050711 | 14 May 2000 | Financial Document |
| 16732 | MGA0050712 | MGA0050712 | 14 May 2000 | Financial Document |
| 16733 | MGA0050717 | MGA0050717 | 08 Jan 2001 | Financial Document |
| 16734 | MGA0050728 | MGA0050728 | 05 Dec 2000 | Financial Document |
| 16735 | MGA0050729 | MGA0050729 | 05 Dec 2000 | Financial Document |
| 16736 | MGA0050731 | MGA0050731 | 28 Nov 2000 | Financial Document |
| 16737 | MGA0050732 | MGA0050732 | 28 Nov 2000 | Financial Document |
| 16738 | MGA0050753 | MGA0050753 | 23 Oct 2000 | Financial Document |
| 16739 | MGA0050754 | MGA0050754 | 23 Oct 2000 | Financial Document |
| 16740 | MGA0050756 | MGA0050757 | 04 Jan 2001 | Email: Dallas and NY TF samples |
| 16741 | MGA0050902 | MGA0051051 | 04 Apr 2001 | Memo: February TRSTS Report |
| 16742 | MGA0051052 | MGA0051052 | 09 May 2001 | Email: status and next steps on BRATZ |
| 16743 | MGA0051136 | MGA0051136 | 03 May 2001 | Email: Dow Chemical |
| 16746 | MGA0051203 | MGA0051203 | 02 May 2001 | Email: RE: More and more Bratz bodies |
| 16747 | MGA0051219 | MGA0051219 | 02 May 2001 | Email: Color Reference Swatch |
| 16748 | MGA0051230 | MGA0051231 | 02 May 2001 | Email: Bratz's photos after transit |
| 16749 | MGA0051328 | MGA0051328 | 27 Apr 2001 | Email: package received on 4/27 |
| 16750 | MGA0051331 | MGA0051331 | 26 Apr 2001 | Financial Document |
| 16751 | MGA0051332 | MGA0051332 | 26 Apr 2001 | Financial Document |
| 16752 | MGA0051334 | MGA0051334 | 26 Apr 2001 | Financial Document |
| 16753 | MGA0051335 | MGA0051335 | 26 Apr 2001 | Financial Document |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16754 | MGA0051362 | MGA0051362 | 15 May 2001 | Email: re Bratz Commercial Mtg. |
| 16755 | MGA0051400 | MGA0051400 | 14 May 2001 | Email: Bratz Fashion Pack Packaging – Handle |
| 16756 | MGA0051416 | MGA0051416 | 14 May 2001 | Email: Bratz Fashion Pack Packaging – Handle |
| 16757 | MGA0051492 | MGA0051492 | 02 May 2000 | Email: FW: Quote for Angels project |
| 16758 | MGA0051569 | MGA0051569 | 12 May 2001 | Email: Bratz Leg sample |
| 16759 | MGA0051570 | MGA0051571 | 01 May 2001 | Email: Input from TRU for TV Items |
| 16760 | MGA0051574 | MGA0051576 | 02 Oct 2000 | Email: Changes in leg |
| 16761 | MGA0051611 | MGA0051616 | 02 May 2001 | Email: The Toy Report 4/25/01 |
| 16762 | MGA0051625 | MGA0051625 | 02 May 2001 | Email: Re: More and more Bratz bodies |
| 16763 | MGA0051811 | MGA0051813 | 30 Apr 2001 | Email: Bratz's photos after transit |
| 16764 | MGA0051821 | MGA0051822 | 02 May 2001 | Email: Revised Neck – URGENT |
| 16765 | MGA0051855 | MGA0051855 | 09 Jan 2001 | Email: NYTF Music; Bratz |
| 16766 | MGA0051889 | MGA0051889 | 10 May 2001 | Email: Recap 5/8 |
| 16767 | MGA0051896 | MGA0051896 | 03 Feb 2001 | Financial Document |
| 16769 | MGA0051969 | MGA0051970 | 09 May 2001 | Email: Bratz Website |
| 16770 | MGA0052023 | MGA0052024 | 16 May 2001 | Email: Bratz Fashion Pack Packaging – Handle |
| 16771 | MGA0052163 | MGA0052165 | 04 May 2001 | Email: Bratz Fashion Pack – Packaging |
| 16772 | MGA0052195 | MGA0052196 | 26 Apr 2001 | Email: FW: Question |
| 16773 | MGA0052276 | MGA0052276 | 14 May 2001 | Email: FW: Conference Call |
| 16774 | MGA0052435 | MGA0052435 | 26 Jan 2001 | Financial Document |
| 16775 | MGA0052485 | MGA0052486 | 16 May 2001 | Email: Bratz Fashion Pack Packaging – Handle |
| 16776 | MGA0052576 | MGA0052576 | 19 May 2000 | MGA Product Strategy Brief |
| 16777 | MGA0053099 | MGA0053102 | 14 Jul 2000 | Email: Angel Prayer |
| 16778 | MGA0053316 | MGA0053330 | 16 May 2000 | Email: FW: Angel Prayers |
| 16779 | MGA0053329 | MGA0053330 | 08 Dec 2000 | Bratz Creative Packaging Brief |
| 16780 | MGA0053401 | MGA0053403 | 21 Jun 2000 | Email: Quotes on Angels |
| 16782 | MGA0053555 | MGA0053559 | 08 May 2000 | Product Development Form: Prayer Angels |
| 16783 | MGA0061929 | MGA0061929 | 23-Feb-01 | Email: BRATZ! |
| 16784 | MGA0061933 | MGA0061933 | 9-Dec-00 | MGA Document: Greetings from the Bratz! |
| 16785 | MGA0061934 | MGA0061936 | 09 Dec 2000 | Bratz Sell Sheets |
| 16786 | MGA0062027 | MGA0062027 | 08 Feb 2001 | Press Release |
|  |  |  |  | Holiday Fair - Bratz Dolls Marketing Plan/Licensing |
| 16787 | MGA0064245 | MGA0064250 | 21 Jun 2001 | Proposal |
| 16788 | MGA0064571 | MGA0064571 | 13 Sep 2000 | Email: Carter Bryant |

7/18/2008

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16789 | MGA0064575 | MGA0064575 | 05 Oct 2000 | Email: Bratz |
| 16790 | MGA0064589 | MGA0064589 | 15 Feb 2001 | Email: Paula |
| 16791 | MGA0064596 | MGA0064597 | 08 Mar 2001 | Email: MGA makes head lines again! |
| 16792 | MGA0064643 | MGA0064643 | 08 Jun 2001 | Email: RE: Licensing Show |
| 16793 | MGA0064644 | MGA0064645 | 08 Jun 2001 | Email: FW: Toy Contest Deadlines |
| 16794 | MGA0065397 | MGA0065401 | 30 Nov 2000 | Email: Kmart & Wal-Mart appointments |
| 16795 | MGA0065401 | MGA0065401 | | Showroom |
| 16796 | MGA0065416 | MGA0065417 | 08 Dec 2000 | Email: RE: Mock Up Development for LA-Sales for HKTF |
| 16797 | MGA0065476 | MGA0065476 | 18 Aug 2000 | Email: Carter Bryant - Doll Designer w/Victoria & Paula |
| 16798 | MGA0065482 | MGA0065482 | 17 Dec 2000 | Email: FW: FedEx on Dec 16th |
| 16799 | MGA0065584 | MGA0065585 | 05 Jan 2001 | Email: Packaging concepts |
| 16801 | MGA0066402 | MGA0066407 | 21 Nov 2000 | Email: new Bratz information |
| 16802 | MGA0066455 | MGA0066455 | 20-Dec-00 | Email: FW: last one - Jade's trim |
| 16803 | MGA0066460 | MGA0066461 | 22 Dec 2000 | Email: Bratz's Pending issues |
| 16804 | MGA0066472 | MGA0066472 | 25-Dec-00 | Email: Bratz |
| 16805 | MGA0066534 | MGA0066535 | 21 Dec 2000 | Email: approval for the Bratz HK show |
| 16806 | MGA0066563 | MGA0066563 | 27 Dec 2000 | Email: open vs closed mouth |
| 16807 | MGA0066601 | MGA0066601 | 02 Jan 2001 | Email: FINAL BRATZ SCHEDULE |
| 16809 | MGA0066831 | MGA0066831 | 10-Jan-01 | Email: BANDAI SPAIN |
| 16810 | MGA0066844 | MGA0066847 | 23-Jan-01 | Email: RE: Mr. Horvat's Message |
| 16811 | MGA0066990 | MGA0066991 | 18-Jan-01 | Email: RE: SAMPLES |
| 16812 | MGA0067841 | MGA0067841 | 02 Nov 2000 | Email: FW: Sales Roadshow- sample follow up |
| 16813 | MGA0068701 | MGA0068702 | 06 Jan 2001 | Email: RE: Quote Approvals |
| 16814 | MGA0068703 | MGA0068704 | 06 Jan 2001 | Email: FW: Quote Approvals |
| 16815 | MGA0069376 | MGA0069388 | 18 Jun 2003 | Financial Document |
| 16816 | MGA0069389 | MGA0069398 | 18 Jun 2003 | Financial Document |
| 16817 | MGA0069721 | MGA0069723 | 02 Jan 2001 | Email: pending next steps |
| 16818 | MGA0069991 | MGA0069993 | 26-Jun-01 | Email: Diunsa P.O. # 155/01 |
| 16819 | MGA0070041 | MGA0070042 | 21 Feb 2001 | Email: RE: New York Follow-Up |
| 16820 | MGA0070163 | MGA0070168 | 23-Apr-01 | Email: final samples & agreement |
| 16821 | MGA0070862 | MGA0070867 | 19 May 2006 | Financial Document |
| 16822 | MGA0071484 | MGA0071485 | 18 May 2005 | Email: Rabai Pinto- CONFIDENTIAL |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16823 | MGA0071484 | MGA0071485 | | Email: Rabat Pinto - CONFIDENTIAL |
| 16824 | MGA0072019 | MGA0072027 | | Financial Document |
| 16825 | MGA0072028 | MGA0072031 | 19 May 2000 | Financial Document |
| 16826 | MGA0072033 | MGA0072033 | 10 Apr 2000 | Financial Document |
| 16827 | MGA0072034 | MGA0072035 | 12 Apr 2000 | Financial Document |
| 16828 | MGA0072097 | MGA0072117 | | Financial Document |
| 16829 | MGA0072145 | MGA0072160 | 01 Jun 2001 | Financial Document |
| 16830 | MGA0072162 | MGA0072162 | 14 Nov 2000 | Financial Document |
| 16831 | MGA0072163 | MGA0072164 | 01 Nov 2000 | Financial Document |
| 16832 | MGA0072165 | MGA0072165 | 14 Nov 2000 | Financial Document |
| 16833 | MGA0072166 | MGA0072167 | 01 Nov 2000 | Financial Document |
| 16834 | MGA0072170 | MGA0072171 | 06 Sep 2000 | Financial Document |
| 16835 | MGA0072174 | MGA0072175 | 24 Jul 2000 | Financial Document |
| 16836 | MGA0072176 | MGA0072179 | 06 Jul 2000 | Financial Document |
| 16837 | MGA0072188 | MGA0072198 | 28 Apr 2000 | Financial Document |
| 16838 | MGA0072199 | MGA0072219 | 03 Nov 2000 | Financial Document |
| 16839 | MGA0072282 | MGA0072282 | 10 May 2001 | Financial Document |
| 16840 | MGA0072283 | MGA0072284 | 02 May 2001 | Financial Document |
| 16841 | MGA0072285 | MGA0072285 | 10 May 2001 | Financial Document |
| 16842 | MGA0072286 | MGA0072287 | 02 May 2001 | Financial Document |
| 16843 | MGA0072288 | MGA0072288 | 10 May 2001 | Financial Document |
| 16844 | MGA0072289 | MGA0072290 | 02 May 2001 | Financial Document |
| 16845 | MGA0072291 | MGA0072291 | 10 May 2001 | Financial Document |
| 16846 | MGA0072292 | MGA0072293 | 02 May 2001 | Financial Document |
| 16847 | MGA0072294 | MGA0072294 | 10 May 2001 | Financial Document |
| 16848 | MGA0072295 | MGA0072296 | 02 May 2001 | Financial Document |
| 16849 | MGA0072325 | MGA0072328 | 26 Jan 2001 | Financial Document |
| 16850 | MGA0072337 | MGA0072338 | 31 Dec 2000 | Financial Document |
| 16851 | MGA0072340 | MGA0072341 | 16 Jan 2001 | Financial Document |
| 16852 | MGA0072355 | MGA0072356 | 24 Jan 2001 | Financial Document |
| 16853 | MGA0072357 | MGA0072363 | 29 Dec 2000 | Financial Document |
| 16854 | MGA0072364 | MGA0072364 | 19 Jan 2001 | Financial Document |
| 16855 | MGA0072366 | MGA0072366 | 18 Dec 2000 | Financial Document |
| 16856 | MGA0072371 | MGA0072371 | 12 Jan 2001 | Financial Document |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16857 | MGA0072373 | MGA0072374 | 07 Dec 2000 | Financial Document |
| 16858 | MGA0077451 | MGA0077451 | 12 Oct 2001 | Financial Document |
| 16859 | MGA0077468 | MGA0077468 | 28 Sep 2001 | Financial Document |
| 16860 | MGA0077470 | MGA0077470 | 03 Aug 2001 | Financial Document |
| 16861 | MGA0078440 | MGA0078440 | 04 Jan 2002 | Financial Document |
| 16862 | MGA0078441 | MGA0078441 | 04 Jan 2002 | Financial Document |
| 16863 | MGA0080527 | MGA0080527 | 28 Nov 2001 | Financial Document |
| 16864 | MGA0081022 | MGA0081023 | 03 Jul 2001 | Financial Document |
| 16865 | MGA0081028 | MGA0081029 | 03 Jul 2001 | Financial Document |
| 16866 | MGA0081031 | MGA0081032 | 03 Jul 2001 | Financial Document |
| 16867 | MGA0081311 | MGA0081312 | 03 Jul 2001 | Financial Document |
| 16868 | MGA0081346 | MGA0081346 | 17 Apr 2001 | Financial Document |
| 16869 | MGA0081347 | MGA0081348 | 10 Apr 2001 | Financial Document |
| 16870 | MGA0081349 | MGA0081349 | 17 Apr 2001 | Financial Document |
| 16871 | MGA0081350 | MGA0081351 | 10 Apr 2001 | Financial Document |
| 16872 | MGA0081352 | MGA0081352 | 17 Apr 2001 | Financial Document |
| 16873 | MGA0081353 | MGA0081354 | 10 Apr 2001 | Financial Document |
| 16874 | MGA0081355 | MGA0081355 | 17 Apr 2001 | Financial Document |
| 16875 | MGA0081481 | MGA0081481 | 29 Mar 2001 | Financial Document |
| 16876 | MGA0081482 | MGA0081483 | 28 Mar 2001 | Financial Document |
| 16877 | MGA0081484 | MGA0081484 | 29 Mar 2001 | Financial Document |
| 16878 | MGA0081485 | MGA0081485 | 28 Mar 2001 | Financial Document |
| 16879 | MGA0081487 | MGA0081487 | 29 Mar 2001 | Financial Document |
| 16880 | MGA0081488 | MGA0081489 | 28 Mar 2001 | Financial Document |
| 16881 | MGA0081491 | MGA0081491 | 26 Mar 2001 | Financial Document |
| 16882 | MGA0081492 | MGA0081492 | 26 Mar 2001 | Financial Document |
| 16883 | MGA0081493 | MGA0081494 | 23 Mar 2001 | Financial Document |
| 16884 | MGA0081495 | MGA0081495 | 26 Mar 2001 | Financial Document |
| 16885 | MGA0081496 | MGA0081497 | 23 Mar 2001 | Financial Document |
| 16886 | MGA0081498 | MGA0081499 | 23 Mar 2001 | Financial Document |
| 16887 | MGA0081596 | MGA0081596 | 17 Feb 2001 | Financial Document |
| 16888 | MGA0081597 | MGA0081598 | 12 Feb 2001 | Financial Document |
| 16889 | MGA0081599 | MGA0081599 | 17 Feb 2001 | Financial Document |
| 16890 | MGA0081600 | MGA0081601 | 12 Feb 2001 | Financial Document |

## MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16891 | MGA0081920 | MGA0081921 | 20 Apr 2001 | Financial Document |
| 16892 | MGA0081924 | MGA0081925 | 04 Apr 2001 | Financial Document |
| 16893 | MGA0083156 | MGA0083157 | 17 May 2002 | Financial Document |
| 16894 | MGA0083538 | MGA0083538 | 29 Jan 2001 | Financial Document |
| 16895 | MGA0083541 | MGA0083541 | 29 Jan 2001 | Financial Document |
| 16896 | MGA0083544 | MGA0083548 | 05 Oct 2001 | Financial document |
| 16897 | MGA0100024 | MGA0100026 | 02 Jan 2001 | Email: Bratz TF Samples Photo |
| 16898 | MGA0100060 | MGA0100060 | 11 Jan 2001 | Email: Bratz fabric art printouts |
| 16899 | MGA0143417 | MGA0143417 | 29 Jun 2001 | Email: Bratz |
| 16900 | MGA0143641 | MGA0143641 | 29 Aug 2001 | Email: Amazon.com buying info Bratz Jade |
| 16901 | MGA0143722 | MGA0143724 | 30 Oct 2001 | Email: RE: MGA / Hasbro Latin America 2002 |
| 16902 | MGA0145143 | MGA0145144 | 17 Nov 2003 | Financial Document |
| 16903 | MGA0147151 | MGA0147170 | 28 Dec 2006 | Financial Document |
| 16904 | MGA0147520 | MGA0147520 | 24 Sep 2002 | Email: Mattel |
| 16905 | MGA0147642 | MGA0147645 | 21 Sep 2004 | Financial Document |
| 16906 | MGA0148998 | MGA0148999 | 26 Sep 2002 | Email: Mattel |
| 16907 | MGA0151780 | MGA0151782 | 07 Sep 2003 | Email: KidScreen |
| 16908 | MGA0153632 | MGA0153702 | 2005 | Barbie and Bratz Presentation |
| 16909 | MGA0178895 | MGA0178917 | | Bratz Fact Sheet |
| 16910 | MGA0181880 | MGA0181886 | 21 Apr 2003 | Financial Document |
| 16911 | MGA0183934 | MGA0183935 | 06 Mar 2000 | Email: People |
| 16912 | MGA0186385 | MGA0186390 | 22 Jan 2001 | Memo: Bratz Brainstorm Meeting Notes |
| 16913 | MGA0187907 | MGA0187910 | 25 Jun 2001 | Email: FW: HK TF and Product Meeting Recap |
| | | | | Email: see the changes. See my previous email and add |
| 16914 | MGA0188744 | MGA0188748 | 25 Jun 2002 | those |
| 16915 | MGA0188756 | MGA0188760 | 24 Jun 2002 | Email: Bratz Facts |
| 16916 | MGA0190088 | MGA0190091 | 03 Dec 2003 | News Article |
| 16917 | MGA0196885 | MGA0196892 | 15 Feb 2007 | Financial Document |
| 16918 | MGA0201197 | MGA0201269 | 17 Mar 2005 | Report: Bratz Fall '05 Girls Line Central Location Test |
| 16919 | MGA0203321 | MGA0203350 | 12 Dec 2005 | Presentation: MGA Entertainment Welcomes Wal-Mart |
| 16920 | MGA0212216 | MGA0212240 | 01 Dec 2004 | Presentation: MGA |
| 16921 | MGA0215156 | MGA0215261 | 21 Apr 2003 | Presentation: Bratz/MGA History and Future |
| 16922 | MGA0222709 | MGA0222716 | 17 Feb 2006 | Financial Document |
| 16923 | MGA0260031 | MGA0260040 | 04 Dec 2006 | News Article |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16924 | MGA0295483 | MGA0295640 | Dec 2006 | Presentation: Bratz International A & U |
| 16925 | MGA0304995 | MGA0305013 | 04 Feb 2001 | Email: New York Toy Fair 2/8/01 |
| 16926 | MGA0305879 | MGA0305881 | 23 Feb 2001 | Email: RE: New York Follow-Up |
| 16927 | MGA0305882 | MGA0305883 | 07 Mar 2001 | Email: RE: MGA |
| 16928 | MGA0305884 | MGA0305887 | 14 Mar 2001 | Email: RE: MGA |
| 16929 | MGA0305909 | MGA0305909 | 23 Apr 2001 | Email: Question |
| 16930 | MGA0305913 | MGA0305914 | 26 Apr 2001 | Email: Question |
| 16931 | MGA0305915 | MGA0305917 | 27 Apr 2001 | Email: Question |
| 16932 | MGA0350915 | MGA0350917 | | Financial Document |
| 16933 | MGA0427516 | MGA0427516 | 17 Oct 2000 | Email: Design and Development of product |
| 16935 | MGA0435331 | MGA0435331 | 05 Mar 2001 | Email: RE: MGA |
| 16936 | MGA0435332 | MGA0435333 | 25 Apr 2001 | Email: Question |
| 16937 | MGA0464237 | MGA0464240 | 09 Dec 2004 | Financial Document |
| 16938 | MGA0814705 | MGA0814707 | 14 Feb 2002 | News Article |
| 16939 | MGA0816131 | MGA0816131 | 11 Jun 2001 | News Article |
| 16940 | MGA0820155 | MGA0820160 | 10 May 2000 | Trademark document |
| 16941 | MGA0829695 | MGA0829696 | 26 Sep 2002 | Certificado de Registro No 43.423 |
| 16942 | MGA0829698 | MGA0829699 | 26 Sep 2002 | Certificado de Registro No 43.422 |
| 16943 | MGA0829701 | MGA0829702 | 26 Sep 2002 | Certificado de Registro No 43.420 |
| 16944 | MGA0829704 | MGA0829705 | 26 Sep 2002 | Certificado de Registro No 43.421 |
| 16945 | MGA0831552 | MGA0831552 | 2003 | Fall Style Guide |
| 16946 | MGA0831555 | MGA0831555 | 2004 | Holiday Style Guide |
| 16947 | MGA0831557 | MGA0831557 | 2004 | Fall Style Guide |
| 16948 | MGA0831562 | MGA0831562 | 2005 | Spring Style Guide |
| 16949 | MGA0831567 | MGA0831567 | 2004 | Basic Assets Style Guide |
| 16950 | MGA0831573 | MGA0831573 | 2005 | Fall Style Guide |
| 16951 | MGA0831582 | MGA0831589 | | Style Guides |
| 16952 | MGA0833589 | MGA0833589 | 2004 | Character Art Style Guide |
| 16953 | MGA0833608 | MGA0833608 | | Commercial Clips |
| 16954 | MGA08333611 | MGA08333611 | 2004 | Spring Commercial Clips |
| 16955 | MGA0833612 | MGA0833612 | 2004 | Spring Commercial Clips (Cont'd) |
| 16956 | MGA0833613 | MGA0833613 | 2005 | Spring Commercial Clips |
| 16957 | MGA0834153 | MGA0834153 | | Sketch |
| 16958 | MGA0834154 | MGA0834154 | 2001 | Sketch |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 16959 | MGA0834155 | MGA0834155 | 2001 | Sketch |
| 16960 | MGA0834156 | MGA0834156 | 2001 | Sketch |
| 16961 | MGA0834157 | MGA0834157 | 2001 | Sketch |
| 16962 | MGA0834158 | MGA0834158 | | Sketch |
| 16963 | MGA0834159 | MGA0834159 | | Sketch |
| 16964 | MGA0834160 | MGA0834160 | | Sketch |
| 16965 | MGA0834161 | MGA0834161 | | Sketch |
| 16966 | MGA0834162 | MGA0834162 | | Sketch |
| 16967 | MGA0834163 | MGA0834163 | | Sketch |
| 16968 | MGA0834164 | MGA0834164 | | Sketch |
| 16969 | MGA0834165 | MGA0834165 | | Sketch |
| 16970 | MGA0834166 | MGA0834166 | | Sketch |
| 16971 | MGA0834167 | MGA0834167 | | Sketch |
| 16972 | MGA0834168 | MGA0834168 | | Sketch |
| 16973 | MGA0834169 | MGA0834169 | | Sketch |
| 16974 | MGA0834170 | MGA0834170 | | Sketch |
| 16975 | MGA0834171 | MGA0834171 | | Sketch |
| 16976 | MGA0834172 | MGA0834172 | 20 Jan 2001 | Letter re Bratz |
| 16977 | MGA0834237 | MGA0834246 | 19 Dec 2000 | Email: Bratz 12/19 conference call recap |
| 16978 | MGA0834255 | MGA0834256 | 20 Dec 2000 | Email: Bratz shoes sculpting |
| 16979 | MGA0835215 | MGA0835215 | | News Article |
| 16980 | MGA0836006 | MGA0836006 | 23 Feb 2001 | Email: Product Assignments |
| 16981 | MGA0836092 | MGA0836092 | 10 Jan 2001 | Email: This is what we've chosen |
| 16982 | MGA0836101 | MGA0836101 | 09 Jan 2001 | Email: Models |
| 16983 | MGA0836200 | MGA0836200 | 22 May 2001 | Email: FW: Forecast for fall 2001 |
| 16984 | MGA0836315 | MGA0836315 | 08 Dec 2000 | Email: Bratz |
| 16985 | MGA0836433 | MGA0836433 | 05 Apr 2001 | Email: Bratz Aging Test Result 04/4 |
| 16986 | MGA0836487 | MGA0836488 | 20 Apr 2001 | Email: Bratz Shoe Tooling Samples |
| 16987 | MGA0836498 | MGA0836498 | 20 Apr 2001 | Email: Bratz Shipment 4/19 |
| 16988 | MGA0836515 | MGA0836516 | 25 Apr 2001 | Email: Licensing for Dream |
| 16989 | MGA0836525 | MGA0836526 | 27 Apr 2001 | Email: Bratz Fep Samples |
| 16990 | MGA0836572 | MGA0836572 | 01 Dec 2000 | Email: More |
| 16991 | MGA0836624 | MGA0836624 | 21 Nov 2000 | Email: Pending Vendor Quotations |
| 16992 | MGA0836643 | MGA0836644 | 13 Dec 2000 | Email: Bratz |

## MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|----|-------------|------------|----------|-------------|
| 16993 | MGA0836650 | MGA0836650 | 20 Dec 2000 | Email: Bratz... coming soon webpage |
| 16994 | MGA0836651 | MGA0836652 | 20 Dec 2000 | Email: FW: and yasmin's trim |
| 16995 | MGA0836716 | MGA0836716 | 01 Sep 2000 | Meeting Request: Carter Bryant Doll Designer with Victoria and Paula |
| 16996 | MGA0836778 | MGA0836778 | 17 May 2001 | Email: Rooted Heads |
| 16997 | MGA0836862 | MGA0836865 | 19 Dec 2000 | Email: URGENT BRATZ HAIR COLORS |
| 16998 | MGA0836906 | MGA0836906 | 26 Dec 2000 | Email: Bratz soft goods |
| 16999 | MGA0836936 | MGA0836936 | 26 Dec 2000 | Email: TRA for Bratz |
| 17000 | MGA0837037 | MGA0837039 | 03 Jan 2001 | Email: Pending Next Steps |
| 17001 | MGA0837051 | MGA0837052 | 09 Jan 2001 | Email: Quote Approvals |
| 17002 | MGA0837054 | MGA0837054 | 09 Jan 2001 | Email: The one piece roto mold |
| 17003 | MGA0837066 | MGA0837066 | 22 Jan 2001 | Email: bratz deco |
| 17004 | MGA0837067 | MGA0837067 | 22 Jan 2001 | Email: Bratz NY TF Samples & Packaging |
| 17005 | MGA0837331 | MGA0837338 | 22 Jan 2001 | Email: Balance of TF Outfits and Accessories Wigs NYTF Heads |
| 17006 | MGA0837351 | MGA0837351 | 01 Feb 2001 | Email: FW: Status report |
| 17007 | MGA0837357 | MGA0837357 | 23 Apr 2001 | Email: Jade rough softgood pattern |
| 17008 | MGA0837358 | MGA0837358 | 24 Apr 2001 | Email: Jade rough softgood pattern |
| 17009 | MGA0837362 | MGA0837362 | 03 May 2001 | Email: Quote |
| 17010 | MGA0837457 | MGA0837459 | 25 Oct 2000 | Email: Bratz images |
| 17011 | MGA0837462 | MGA0837463 | 26 Oct 2000 | "Email: M. Ward to S. Wong, C. Kwok, F. Tsang re: Bratz" |
| 17012 | MGA0837578 | MGA0837578 | 12 Oct 2000 | Email: Mini Doll Accessories |
| 17013 | MGA0837610 | MGA0837614 | 26 Dec 2000 | Email: HK TF and Product Meeting Recap |
| 17014 | MGA0837794 | MGA0837796 | 05 Jan 2001 | Email: Packaging Concepts |
| 17015 | MGA0837822 | MGA0837823 | 15 Jan 2001 | Email: FW: NYTF Invite |
| 17016 | MGA0837825 | MGA0837825 | 15 Feb 2001 | Email: Bratz |
| 17017 | MGA0837831 | MGA0837831 | 24 Jan 2001 | Email: Intl Forecasts 2001 |
| 17018 | MGA0837949 | MGA0837950 | 2001 | New York Toy Fair 2001 Advertisement |
| 17019 | MGA0837951 | MGA0837951 | 05 Mar 2001 | News Article |
| 17020 | MGA0837952 | MGA0837952 | Mar 2001 | News Article |
| 17021 | MGA0837953 | MGA0837953 | May 2001 | News Article |
| 17022 | MGA0837954 | MGA0837954 | Jun 2001 | News Article |
| 17023 | MGA0837955 | MGA0837955 | 23 Jul 2001 | News Article |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17024 | MGA0837956 | MGA0837956 | Jul 2001 | News Article |
| 17025 | MGA0837957 | MGA0837957 | Jul 2001 | News Article |
| 17026 | MGA0837958 | MGA0837958 | 11 Jun 2001 | Press release |
| 17027 | MGA0837959 | MGA0837959 | Jul 2001 | News Article |
| 17028 | MGA0837960 | MGA0837960 | 11 Jun 2001 | Press release |
| 17029 | MGA0837961 | MGA0837962 | 11 Jun 2001 | Press release |
| 17030 | MGA0837963 | MGA0837963 | | News Article |
| 17031 | MGA0837964 | MGA0837964 | Aug 2001 | News Article |
| 17032 | MGA0837965 | MGA0837965 | | News Article |
| 17033 | MGA0837966 | MGA0837966 | | News Article |
| 17034 | MGA0837967 | MGA0837967 | | Press release |
| 17035 | MGA0837968 | MGA0837968 | 02 Nov 2001 | News Article |
| 17036 | MGA0837969 | MGA0837969 | | Press release |
| 17037 | MGA0837970 | MGA0837970 | | News Article |
| 17038 | MGA0837971 | MGA0837974 | 20 Nov 2001 | News Article |
| 17039 | MGA0837975 | MGA0837975 | 19 Dec 2001 | News Article |
| 17040 | MGA0837976 | MGA0837981 | 22 Nov 2001 | Press release |
| 17041 | MGA0837982 | MGA0837983 | 11 Dec 2001 | News Article |
| 17042 | MGA0837984 | MGA0837984 | 08 Feb 2001 | News Article |
| 17043 | MGA0837985 | MGA0837985 | Oct 2001 | News Article |
| 17044 | MGA0842082 | MGA0842088 | 29 Sep 2000 | Financial Document |
| 17045 | MGA0861103 | MGA0861103 | 2001 | "Bratz ""We're Looking Good"" NY Showroom 2001" |
| 17046 | MGA0861104 | MGA0861104 | 11 Jun 2001 | Press release |
| 17047 | MGA0861105 | MGA0861105 | 07 Jan 2002 | Press release |
| 17048 | MGA0861106 | MGA0861106 | 05 Nov 2001 | Press release |
| 17049 | MGA0861107 | MGA0861107 | | Bratz Advertisement |
| 17050 | MGA0861108 | MGA0861108 | 29 Nov 2001 | News Article |
| 17051 | MGA0861109 | MGA0861109 | 05 Nov 2001 | News Article |
| 17052 | MGA0861110 | MGA0861110 | Oct 2001 | News Article |
| 17053 | MGA0861111 | MGA0861111 | May 2001 | News Article |
| 17054 | MGA0861112 | MGA0861112 | Jul 2001 | News Article |
| 17055 | MGA0861113 | MGA0861113 | Sep 2001 | News Article |
| 17056 | MGA0861114 | MGA0861114 | Nov 2001 | News Article |
| 17057 | MGA0861115 | MGA0861115 | | Bratz Advertisement |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17058 | MGA0861116 | MGA0861115 | 05 May 2001 | News Article |
| 17059 | MGA0861117 | MGA0861117 | Jun 2001 | News Article |
| 17060 | MGA0861118 | MGA0861118 | Oct 2001 | News Article |
| 17061 | MGA0861119 | MGA0861119 | 23 Jul 2001 | News Article |
| 17062 | MGA0861120 | MGA0861120 | 25 Apr 2001 | News Article |
| 17063 | MGA0861121 | MGA0861121 | Jul 2001 | News Article |
| 17064 | MGA0861122 | MGA0861122 | Feb 2001 | News Article |
| 17065 | MGA0861123 | MGA0861123 | Mar 2001 | News Article |
| 17066 | MGA0861124 | MGA0861125 | 11 Jun 2001 | Press release |
| 17067 | MGA0861126 | MGA0861127 | 11 Jun 2001 | Press release |
| 17068 | MGA0861128 | MGA0861128 | Nov 2001 | News Article |
| 17069 | MGA0861129 | MGA0861129 | 2001 | News Article |
| 17070 | MGA0861130 | MGA0861130 | Nov 2001 | News Article |
| 17071 | MGA0861760 | MGA0862032 | Aug 1998 | Seventeen Magazine |
| 17072 | MGA0867703 | MGA0867705 | 22 Nov 2001 | News Article |
| 17073 | MGA0868125 | MGA0868126 | 04 Oct 2000 | Email: Trademark Searches |
| 17074 | MGA0873319 | MGA0877321 | 26 Sep 2003 | Financial Document |
| 17075 | MGA0877443 | MGA0877443 | 22 Oct 2002 | Email: FW Zeller's Email |
| 17076 | MGA0877458 | MGA0877477 | 19 Feb 2004 | Financial Document |
| 17077 | MGA0877480 | MGA0877483 | 10 Dec 2003 | Financial Document |
| 17078 | MGA0877546 | MGA0877550 | 16 Oct 2003 | Financial Document |
| 17079 | MGA0878675 | MGA0878678 | 13 Oct 2000 | Financial Document |
| 17080 | MGA0878679 | MGA0878685 | 29 Sep 2000 | Financial Documents |
| 17081 | MGA0878694 | MGA0878694 | 04 Aug 2000 | Financial Document |
| 17082 | MGA0878724 | MGA0878727 | 09 Mar 2001 | Financial Document |
| 17083 | MGA0878755 | MGA0878758 | 16 Feb 2001 | Financial Document |
| 17084 | MGA0878759 | MGA0878765 | 02 Feb 2001 | Financial Document |
| 17085 | MGA0878767 | MGA0878769 | 02 Jan 2001 | Financial Document |
| 17086 | MGA0878770 | MGA0878772 | 02 Jan 2001 | Financial Document |
| 17087 | MGA0878773 | MGA0878775 | 02 Jan 2001 | Financial Document |
| 17088 | MGA1002357 | MGA1002358 | 17 Jul 2001 | Email: Bratz Hologram Foil samples - 7/14 |
| 17089 | MGA1010921 | MGA1010921 | 14 Jun 2001 | Job Order Form |
| 17090 | MGA1010922 | MGA1010922 | 14 Jun 2001 | Job Order Form |
| 17091 | MGA1028507 | MGA1028507 | 20 Dec 2000 | Email: Updated: Bratz Packaging - w/Paula & Rachel |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17092 | MGA1059262 | MGA1059262 | 05 Apr 2007 | News Article |
| 17093 | MGA1072329 | MGA1072330 | 20-Apr-01 | Email: TVC Scripts |
| 17094 | MGA1072731 | MGA1072739 | 15 Nov 2005 | Financial Document |
| 17095 | MGA1072759 | MGA1072774 | 24 Oct 2006 | Financial Document |
| 17096 | MGA1072776 | MGA1072787 | 10 Oct 2006 | Financial Document |
| 17097 | MGA1073311 | MGA1073221 | 13-Mar-01 | Email: Bratz Web Community Proposal |
| 17098 | MGA1073761 | MGA1073762 | 25-Apr-01 | Email: RE: Samples |
| | | | | Email: RE: REVISED INTERNATIONAL PRICE LIST |
| 17099 | MGA1073919 | MGA1073923 | 09 Jan 2001 | A OF 12/20/00 |
| 17100 | MGA1073977 | MGA1073977 | 27 Mar 2001 | Email: discussing Bratz poster |
| 17101 | MGA1073984 | MGA1073985 | 28 Mar 2001 | Email: Bratz Poster |
| 17102 | MGA1074114 | MGA1074117 | 09 Apr 2001 | Email: Bratz samples |
| 17103 | MGA1074289 | MGA1074291 | 22-Dec-00 | MGA Sales Flash |
| 17104 | MGA1074303 | MGA1074304 | 18 May 2001 | Email :FW: Bratz Italian packagings |
| | | | | Email: JOS - Bratz Poster Print Proof - FOR YOUR |
| 17105 | MGA1074428 | MGA1074433 | 20 Apr 2001 | APPROVAL |
| 17106 | MGA1074483 | MGA1074484 | 08 May 2001 | Email: for your review |
| 17107 | MGA1074522 | MGA1074524 | 09 May 2001 | Email: Broken Wax & color swatch |
| 17108 | MGA1074534 | MGA1074537 | 10 May 2001 | Email: FW: Bratz Packaging summary |
| 17109 | MGA1333143 | MGA1333147 | 31 Jan 2005 | Financial Document |
| | | | | Email: UPDATED PD STATUS REPORT - PLEASE |
| 17110 | MGA1380003 | MGA1380039 | 20 Dec 2000 | REVIEW |
| 17111 | MGA1385170 | MGA1385323 | 25-Jan-01 | Email: CURRENT PD STATUS REPORT |
| 17112 | MGA1475024 | MGA1475024 | 2001 | Financial Document |
| 17113 | MGA1475041 | MGA1475041 | 03 Aug 2001 | Financial Document |
| 17114 | MGA1475045 | MGA1475045 | 17 May 2001 | Financial Document |
| 17115 | MGA1475046 | MGA1475046 | 07 May 2001 | Financial Document |
| 17116 | MGA1475050 | MGA1475050 | 28 Mar 2001 | Financial Document |
| 17117 | MGA1475051 | MGA1475052 | 27 Apr 2001 | Financial Document |
| 17118 | MGA1475053 | MGA1475053 | 28 Mar 2001 | Financial Document |
| 17119 | MGA1475054 | MGA1475055 | 27 Apr 2001 | Financial Document |
| 17120 | MGA1475056 | MGA1475056 | 01 Apr 2001 | Financial Document |
| 17121 | MGA1475057 | MGA1475058 | 27 Apr 2001 | Financial Document |
| 17122 | MGA1475059 | MGA1475059 | 01 Apr 2001 | Financial Document |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17123 | MGA1475060 | MGA1475061 | 27 Apr 2001 | Financial Document |
| 17124 | MGA1475062 | MGA1475062 | 01 Apr 2001 | Financial Document |
| 17125 | MGA1475063 | MGA1475064 | 27 Apr 2001 | Financial Document |
| 17126 | MGA1475065 | MGA1475065 | 01 Apr 2001 | Financial Document |
| 17127 | MGA1475066 | MGA1475067 | 27 Apr 2001 | Financial Document |
| 17128 | MGA1475068 | MGA1475068 | 01 Apr 2001 | Financial Document |
| 17129 | MGA1475069 | MGA1475070 | 27 Apr 2001 | Financial Document |
| 17130 | MGA1475071 | MGA1475071 | 01 Apr 2001 | Financial Document |
| 17131 | MGA1475072 | MGA1475073 | 27 Apr 2001 | Financial Document |
| 17132 | MGA1475074 | MGA1475074 | 02 Feb 2001 | Financial Document |
| 17133 | MGA1475075 | MGA1475075 | 01 Jan 2001 | Financial Document |
| 17134 | MGA1475076 | MGA1475077 | 16 Jan 2001 | Financial Document |
| 17135 | MGA1475078 | MGA1475078 | 01 Jan 2001 | Financial Document |
| 17136 | MGA1475079 | MGA1475080 | 16 Jan 2001 | Financial Document |
| 17137 | MGA1475081 | MGA1475081 | 01 Jan 2001 | Financial Document |
| 17138 | MGA1475082 | MGA1475083 | 16 Jan 2001 | Financial Document |
| 17139 | MGA1475084 | MGA1475084 | 01 Jan 2001 | Financial Document |
| 17140 | MGA1475085 | MGA1475086 | 16 Jan 2001 | Financial Document |
| 17141 | MGA1475087 | MGA1475087 | 01 Jan 2001 | Financial Document |
| 17142 | MGA1475088 | MGA1475089 | 16 Jan 2001 | Financial Document |
| 17143 | MGA1475815 | MGA1475815 | 04 Dec 2001 | Financial Document |
| 17144 | MGA1476991 | MGA1476991 | 28 Feb 2001 | Financial Document |
| 17145 | MGA1476992 | MGA1476993 | 27 Feb 2001 | Financial Document |
| 17146 | MGA1477025 | MGA1477025 | 29 Jun 2001 | Financial Document |
| 17147 | MGA1477028 | MGA1477028 | 29 Jun 2001 | Financial Document |
| 17148 | MGA1477029 | MGA1477029 | 23 May 2001 | Financial Document |
| 17149 | MGA1477030 | MGA1477031 | 21 May 2001 | Financial Document |
| 17150 | MGA1477032 | MGA1477032 | 23 May 2001 | Financial Document |
| 17151 | MGA1477033 | MGA1477034 | 21 May 2001 | Financial Document |
| 17152 | MGA1477035 | MGA1477035 | 23 May 2001 | Financial Document |
| 17153 | MGA1477036 | MGA1477037 | 21 May 2001 | Financial Document |
| 17154 | MGA1477038 | MGA1477038 | 23 May 2001 | Financial Document |
| 17155 | MGA1477039 | MGA1477040 | 21 May 2001 | Financial Document |
| 17156 | MGA1477041 | MGA1477041 | 23 May 2001 | Financial Document |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17157 | MGA1477042 | MGA1477043 | 21 May 2001 | Financial Document |
| 17158 | MGA1477044 | MGA1477044 | 23 May 2001 | Financial Document |
| 17159 | MGA1477045 | MGA1477046 | 21 May 2001 | Financial Document |
| 17160 | MGA1477047 | MGA1477047 | 23 May 2001 | Financial Document |
| 17161 | MGA1477048 | MGA1477049 | 21 May 2001 | Financial Document |
| 17162 | MGA1477050 | MGA1477050 | 23 May 2001 | Financial Document |
| 17163 | MGA1477051 | MGA1477052 | 21 May 2001 | Financial Document |
| 17164 | MGA0008665 | MGA1477210 | 06 Jun 2001 | Financial Document |
| 17165 | MGA1477223 | MGA1477224 | 26 Dec 2000 | Financial Document |
| 17166 | MGA1477269 | MGA1477270 | 11 Jan 2001 | Financial Document |
| 17167 | MGA1477271 | MGA1477272 | 16 Jan 2001 | Financial Document |
| 17168 | MGA1477273 | MGA1477274 | 12 Jan 2000 | Financial Document |
| 17169 | MGA1477307 | MGA1477308 | 11 Jan 2001 | Financial Document |
| 17170 | MGA1477310 | MGA1477311 | 27 Feb 2001 | Financial Document |
| 17171 | MGA1495095 | MGA1495097 | 29 Jun 2000 | Email: Kmart- Meeting Summary |
| 17172 | MGA1628815 | MGA1628816 | 14 Dec 2000 | Email: FW: Family Dollar recap |
| 17174 | MGA1639714 | MGA1639716 | 27-Feb-01 | Email: SAMPLES |
| 17175 | MGA1675774 | MGA1675803 | 2005 | Bratz Outdoor Activities - Spring 2005 |
| 17176 | MGA1693220 | MGA1693227 | 04 Feb 2004 | Financial Document |
| 17178 | MGA2055181 | MGA2055198 | 08 Dec 2000 | Email: Mock Up Development for LA-Sales |
| 17179 | MGA2055201 | MGA2055203 | 12-Dec-00 | Email: Mock Up Development for LA-Sales for HKTF |
| 17180 | MGA2062062 | MGA2062066 | 21 Aug 2000 | Email: FW: Pre Toy Fair Sample Log.xls |
| 17181 | MGA2305209 | MGA2305210 | 08 Nov 2006 | Email: Create Awards |
| 17182 | MGA2740504 | MGA2740625 | 19-Jan-01 | Email: Re Mock up packaging need from HK for NY/Dallas TF |
| 17183 | MGA3165189 | MGA3165215 | 20 Dec 2000 | Email: PLP Report 2001.xls |
| 17184 | MGA3167561 | MGA3167606 | 09 Jan 2001 | Email: HK UPDATES TO PD STATUS REPORT - PLEASE REVIEW |
| 17185 | MGA3324203 | MGA3324203 | 2005 | Bratz Rock Angelz 05 |
| 17186 | MGA3709872 | MGA3717412 | 31 Dec 2001 | Financial document |
| 17187 | MGA3710834 | MGA3711607 | 31 Dec 2006 | MGA Consolidated Statement of Operations |
| 17188 | MGA3711766 | MGA3711822 | 2001 | MGA Worldwide Sales Returns by SKU |
| 17189 | MGA3717413 | MGA3717461 | 2008 | Attachment to Export Report of Paul Meyer |

7/13/2005

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17190 | MGA3717462 | MGA3717510 | | Financial Document |
| 17191 | MGA3717511 | MGA3717565 | | Financial Document |
| 17192 | MGA3717566 | MGA3717631 | | Financial Document |
| 17193 | MGA3717632 | MGA3717719 | | Financial Document |
| 17194 | MGA3717720 | MGA3717765 | | Financial Document |
| 17195 | MGA3717823 | MGA3717879 | | Financial Document |
| 17196 | MGA3717880 | MGA3717949 | | Financial Document |
| 17197 | MGA3717950 | MGA3718057 | | Financial Document |
| 17198 | MGA3718058 | MGA3718160 | | Financial Document |
| 17199 | MGA3718161 | MGA3718298 | | Financial Document |
| 17200 | MGA3718299 | MGA3718375 | | Financial Document |
| 17201 | MGA3718376 | MGA3718481 | | Financial Document |
| 17202 | MGA3718482 | MGA3718685 | | Financial Document |
| 17203 | MGA3718686 | MGA3718967 | | Financial Document |
| 17204 | MGA3718968 | MGA3719328 | | Financial Document |
| 17205 | MGA3719329 | MGA3719905 | | Financial Document |
| 17206 | MGA3719906 | MGA3720188 | 2006 | Ad Media Expense |
| 17207 | MGA3720189 | MGA3720741 | 2002 | MGA HK |
| 17208 | MGA3720787 | MGA3721179 | 31 Mar 2003 | MGA Entertainment Inc. Lovins Royalty Report |
| | | | | MGA Entertainment DVD Revenue/Cost/Amortization |
| 17209 | MGA3743395 | MGA3743605 | Dec 2006 | Schedule |
| 17210 | MGA3743606 | MGA3745687 | 30 Jun 2007 | MGA Entertainment Domestic Licensing Payment Log |
| 17211 | MGA3745688 | MGA3746620 | Jul 2007 | MGA Worldwide Sales by Customer |
| 17212 | MGA3746621 | MGA3765284 | 06 Dec 2007 | HK Item Master |
| 17213 | MGA3765287 | MGA3765551 | | MGA List of Licensees & Contracts |
| 17214 | MGA3765749 | MGA3766683 | 2007 | By Brand |
| 17215 | MGA3770030 | MGA3770030 | Nov 2001 | News Article |
| 17216 | MGA3770032 | MGA3770032 | Nov 2001 | News Article |
| 17217 | MGA3770034 | MGA3770034 | 2001 | News Article |
| 17218 | MGA3770035 | MGA3770035 | 05 Nov 2001 | DSN Retailing Today: Toy-Cast 2001 |
| 17219 | MGA3770036 | MGA3770036 | Nov 2001 | Fun games...and HARD WORK! |
| 17220 | MGA3770037 | MGA3770037 | | News Article |
| 17221 | MGA3770041 | MGA3770041 | Sep 2001 | "Dolls Article, ""The Bratz Pack""" |
| 17222 | MGA3786733 | MGA3786734 | 25 Oct 2000 | Financial Document |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17223 | MGA3786735 | MGA3786736 | 25 Oct 2000 | Financial Document |
| 17224 | MGA3787372 | MGA3787397 | 19 May 2005 | Financial document |
| 17225 | | | 2001 | DVD: New York Toy Fair Clips |
| 17226 | MGA3801819R | MGA3801822R | 12 Mar 2002 | Email: FW: Hi |
| 17227 | MGA3803088 | MGA3803091 | 18 Jun 2003 | Financial Document |
| 17228 | MGA3803092 | MGA3803098 | 18 Jun 2003 | Financial Document |
| 17229 | MGA3803099 | MGA3803103 | 18 Jun 2003 | Financial Document |
| 17230 | MGA3803104 | MGA3803116 | 18 Jun 2003 | Financial Document |
| 17231 | MGA3803117 | MGA3803126 | 18 Jun 2003 | Financial Document |
| 17232 | MGA3803128 | MGA3803131 | 18 Jun 2003 | Financial Document |
| 17233 | MGA3803132 | MGA3803138 | 18 Jun 2003 | Financial Document |
| 17234 | MGA3803139 | MGA3803143 | 18 Jun 2003 | Financial Document |
| 17235 | MGA3803179 | MGA3803183 | 18 Jun 2003 | Financial Document |
| 17236 | MGA3807606 | MGA3807606 | 04 Oct 2000 | Email: Proposed Revisions to HR Agreement |
| 17237 | MGA3807607 | MGA3807607 | 04 Oct 2000 | Email: HR matters |
| 17238 | MGA3807608 | MGA3807608 | 03 Oct 2000 | Email: HR matters |
| 17239 | MGA3807747 | MGA3807756 | 28 Sep 2000 | Email: Carter Bryant |
| 17240 | MGA3807798 | MGA3807799 | 29 Sep 2000 | Email: HR Matters |
| 17241 | MGA3807800 | MGA3807801 | 29 Sep 2000 | Email: HR Matters |
| 17242 | MGA3815905 | MGA3815905 | 29 Nov 2002 | News Article |
| 17244 | MGA3817322 | MGA3817326 | 18 Jul 2003 | News Article |
| 17245 | MGA3817902 | MGA3817903 | 29 Sep 2000 | Email: Carter Bryant |
| 17246 | MGA3822226 | MGA3822511 | Aug 1998 | Seventeen |
| 17247 | MGA3824093 | MGA3824093 | | Toy of the Year Award clips |
| 17248 | MGA3847449 | MGA3847460 | 04 Oct 2000 | Email: Bryant/MGA Agreement |
| 17249 | MGA3865982 | MGA3866029 | | G/L Detail |
| 17250 | MGA3866030 | MGA3866041 | 04 Oct 2000 | Email: Bryant/MGA Agreement |
| 17251 | MGA3866085 | MGA3866085 | 04 Oct 2000 | Email: Bryant/MGA Agreement |
| 17252 | MGA3866364 | MGA3866367 | 07 Feb 2003 | Letter: Trademark Infringement |
| 17253 | MGA3881002 | MGA3881002 | 18 Jul 2003 | Bratz World Message |
| 17254 | MGA3881003 | MGA3881004 | 09 Mar 2002 | Bratz World Message |
| 17255 | MGA3881005 | MGA3881005 | 09 Mar 2002 | Bratz World Message |
| 17256 | MGA3881006 | MGA3881007 | 12 May 2003 | Bratz World Message |
| 17257 | MGA3881008 | MGA3881009 | 09 Mar 2002 | Bratz World Message |

7/11/2008

Page 96 of 143

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17258 | MGA3881010 | MGA3881011 | 10 Mar 2002 | Bratz World Message |
| 17259 | MGA3881012 | MGA3881015 | 29 Apr 2004 | Bratz World Message |
| 17260 | MGA3881016 | MGA3881019 | | Photo: Doll |
| 17261 | MGA3881020 | MGA3881023 | | Photo: Doll |
| 17262 | MGA3881024 | MGA3881027 | | Photo: Doll |
| 17263 | MGA3881028 | MGA3881031 | | Photo: Doll |
| 17264 | MGA3881032 | MGA3881041 | 03 Jul 2002 | Court Document |
| 17265 | MGA3881042 | MGA3881053 | 22 Apr 2005 | Copyright Document |
| 17266 | MGA3881054 | MGA3881064 | 22 Apr 2005 | Copyright Document |
| 17267 | MGA3881065 | MGA3881076 | 22 Apr 2005 | Copyright Document |
| 17268 | MGA3881077 | MGA3881088 | 25 Apr 2005 | Copyright Document |
| 17269 | MGA4003153 | MGA4003153 | 27 Sep 2001 | "PlayDate 2001, Metropolitan Pavilion Pavilion Map" |
| 17270 | MGA4003295 | MGA4003296 | 09 Oct 2001 | Email: Bratz |
| 17271 | MGA4003332 | MGA4003333 | 10 Oct 2001 | Email: Family Fun |
| 17272 | MGA4003341 | MGA4003342 | 11 Oct 2001 | Email: Family Fun |
| 17273 | MGA4006599 | MGA4006606 | 18 Apr 2006 | Financial Document |
| 17274 | MGA4006609 | MGA4006616 | 18 Apr 2006 | Financial Document |
| 17275 | MGA4008984 | MGA4008986 | 04 Dec 2003 | News Article |
| 17276 | MGA4018342 | MGA4018343 | 26 Mar 2001 | Email: Bratz Poster |
| 17277 | MGA4028126 | MGA4028126 | 16-Jan-01 | Email: MGA Entertainment |
| 17278 | MGA4050217 | MGA4050220 | 29 Sep 2006 | Financial Document |
| 17279 | MGA4375864 | MGA4375868 | 15 Jun 2007 | Financial Document |
| 17280 | MGA4377056 | MGA4377063 | 10 May 2004 | Financial Document |
| 17281 | MGA4482843 | MGA4482858 | 14 Dec 2000 | Email: Fashion Dolls (Bratz) for Ron Stover |
| 17282 | MGAHK0000267 | MGAHK0000268 | 15 Dec 2000 | Email: HKTF and Product Meeting Recap |
| 17283 | MGAHK0001066 | MGAHK0001068 | 20 Apr 2001 | Email: BRATZ packouts |
| 17284 | MGAHK0001074 | MGAHK0001081 | 23 Apr 2001 | Email: FW: Bratz Revised Pack Out |
| 17285 | MGAHK0001082 | MGAHK0001084 | 23 Apr 2001 | Email: Bratz Revised Pack Out |
| 17286 | MGAHK0001087 | MGAHK0001094 | 27 Apr 2001 | Email: Bratz Leg Mechanism |
| 17287 | MGAHK0001095 | MGAHK0001095 | 30 Apr 2001 | Email: Bratz Leg Mechanism |
| 17288 | MGAHK0001125 | MGAHK0001137 | 17 Jan 2001 | Email: Bratz Deco Inquiry |
| 17289 | MGAHK0001138 | MGAHK0001158 | 06 Dec 2000 | Email: Bratz Quotation |
| 17290 | MGAHK0001162 | MGAHK0001164 | 11-Jul-01 | Email: new Spanish Bratz pack |
| 17291 | MGAHK0001172 | MGAHK0001172 | 30 Oct 2000 | Email: Receipt from LA on Oct. 30th |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17292 | MGAHK0001176 | MGAHK0001176 | 02 Dec 2000 | Email: Receipt from LAO on Dec 2nd |
| 17293 | MGAHK0001210 | MGAHK0001210 | 27-Dec-00 | Email: Receipt from LA on 12/27/00 |
| 17294 | MGAHK0001242 | MGAHK0001242 | 29 Dec 2000 | Email: Receipt from LAO on 12/29 |
| 17295 | MGAHK0001243 | MGAHK0001244 | 02 Jan 2001 | Email: Fedex AWB# |
| 17296 | MGAHK0001253 | MGAHK0001256 | 03 Jan 2001 | Email: FW: HKTF package samples |
| 17297 | MGAHK0001453 | MGAHK0001478 | 20-Jan-01 | Email: All m/u pkg left over in HK |
| 17298 | MGAHK0001572 | MGAHK0001574 | 21 Dec 2000 | Email: Jump rope doll and Scooter Samantha |
| 17299 | MGAHK0001627 | MGAHK0001627 | 04 Aug 2000 | Email: PTF samples |
| 17300 | MGAHK0001856 | MGAHK0001856 | 21-Oct-00 | Email: Tooling Quotation of Bratz |
| 17301 | MGAHK0001926 | MGAHK0001928 | 27 Oct 2000 | Email: Bratz Backpack design inquiry |
| 17302 | MGAHK0002095 | MGAHK0002098 | 16 Dec 2000 | Email: Bratz development schedule |
| 17303 | MGAHK0002099 | MGAHK0002100 | 19 Dec-00 | Email: Toddler Tabatha, Commando Bot 3, Bratz |
| 17304 | MGAHK0002111 | MGAHK0002113 | 21 Dec 2000 | Email: 12/20 Meeting Recap |
| 17305 | MGAHK0002117 | MGAHK0002126 | 21 Dec 2000 | Email: Schedules for Tabitha and Bratz |
| 17306 | MGAHK0002136 | MGAHK0002137 | 12 Dec 2000 | Email: Bratz heads HKTF samples - URGENT |
| 17307 | MGAHK0002146 | MGAHK0002156 | 13 Dec 2000 | Email: Bratz Update & Samples - URGENT |
| 17308 | MGAHK0002304 | MGAHK0002307 | 13 Dec 2000 | Email: Mock Up Development for LA-Sales for HKTF |
| 17309 | MGAHK0002325 | MGAHK0002326 | 13 Oct 2000 | Email: Angel prayer |
| 17310 | MGAHK0002337 | MGAHK0002338 | 16 Oct 2000 | Email: Bratz |
| 17311 | MGAHK0002341 | MGAHK0002341 | 16 Oct 2000 | Email: Receipt from LA on 10/16/2000 |
| 17312 | MGAHK0002430 | MGAHK0002434 | 22 Sep 2000 | Email: Angel prayer |
| 17315 | MGAHK0002665 | MGAHK0002666 | 23 Oct 2000 | Email: Tooling for Bratz |
| 17316 | MGAHK0002904 | MGAHK0002907 | 24 Oct 2000 | Email: BRATZ Inquiry |
| 17317 | MGAHK0002941 | MGAHK0002942 | 25 Oct 2000 | Email: Bratz images |
| 17318 | MGAHK0004062 | MGAHK0004066 | 14 Dec 2000 | Email: Mock Up Development for LA-Sales for HK TF |
| 17319 | MGAHK0004115 | MGAHK0004117 | 18 Dec 2000 | Email: Bratz Roto Skin |
| 17320 | MGAHK0004244 | MGAHK0004244 | 18 Dec-00 | Email: Toddler Tabatha, Commando Bot 3, Bratz |
| 17321 | MGAHK0004250 | MGAHK0004251 | 19 Dec 2000 | Email: Bratz Roto Skin |
| 17322 | MGAHK0004257 | MGAHK0004258 | 19 Dec 2000 | Email: Bratz |
| 17323 | MGAHK0004293 | MGAHK0004293 | 19 Dec 2000 | Email: Bratz shoes sculpting |
| 17324 | MGAHK0004294 | MGAHK0004294 | 19-Dec-00 | Email: Bratz Roto Skin |
| 17325 | MGAHK0004397 | MGAHK0004398 | 21 Dec 2000 | Email: Urgent Bratz Hair Colors |
| 17326 | MGAHK0004405 | MGAHK0004406 | 21 Dec 2000 | Email: Bratz Fabric for NY TF Quantity |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17327 | MGAHK0004408 | MGAHK0004410 | 21 Dec 2000 | Email: Bratz shoes sculpting |
| 17328 | MGAHK0004431 | MGAHK0004433 | 21 Dec 2000 | Email: Bratz 12/19 conference call recap |
| 17329 | MGAHK0004670 | MGAHK0004765 | 28 Nov 2000 | Email: Updated PD Reports |
| 17330 | MGAHK0007819 | MGAHK0007820 | 02 Jan 2001 | Email: Fall Products Requiring PS of Later than 5/1 |
| 17331 | MGAHK0007839 | MGAHK0007840 | 03 Jan 2001 | Email: Bratz TF Samples Photo |
| 17333 | MGAHK0008068 | MGAHK0008069 | 07 Dec 2000 | Email: FW: Bratz Quotation |
| 17334 | MGAHK0008358 | MGAHK0008359 | 22 Jun 2000 | Email: Your 2001 Projects |
| 17335 | MGAHK0008505 | MGAHK0008506 | 24 Jul 2000 | Email: Arts and FMA |
| 17336 | MGAHK0008508 | MGAHK0008509 | 25 Jul 2000 | Email: Prayer Angels/Hoppity Bouncy Baby |
| 17337 | MGAHK0008510 | MGAHK0008510 | 25 Jul 2000 | Email: 2001 DOLLS!!! Hurah! |
| 17338 | MGAHK0008603 | MGAHK0008604 | 01 Aug 2000 | Email: Angels, For What It's Worth" |
| 17339 | MGAHK0008864 | MGAHK0008903 | 24 Oct 2000 | Email: Updated PD Status Reports |
| 17340 | MGAHK0008925 | MGAHK0008938 | 23 Oct 2000 | Presentations--PLEASE PROVIDE YOUR INPUT |
| 17341 | MGAHK0009020 | MGAHK0009021 | 13 Oct 2000 | Email: Meeting minutes with Tomy UK |
| 17342 | MGAHK0009212 | MGAHK0009232 | 11 Nov 2000 | Email: 2001 Cost List Update |
| 17344 | MGAHK0009568 | MGAHK0009573 | 27 Dec 2000 | Email: HK TF and Product Meeting Recap |
| 17345 | MGAHK0009631 | MGAHK0009633 | 21 Dec 2000 | Email: Jump rope doll and Scooter Samantha |
| 17346 | MGAHK0009680 | MGAHK0009684 | 19 Dec 2000 | Email: HK TF and Product Meeting Recap |
| 17347 | MGAHK0009708 | MGAHK0009711 | 19 Dec 2000 | Email: Product Meeting Recap |
| 17348 | MGAHK0009756 | MGAHK0009758 | 18 Dec 2000 | Email: HK TF and Product Meeting Recap |
| 17349 | MGAHK0009767 | MGAHK0009767 | 18-Dec-00 | Email: Bratz development schedule |
| 17350 | MGAHK0009776 | MGAHK0009777 | 13 Dec 2000 | Email: Bratz |
| 17351 | MGAHK0010083 | MGAHK0010084 | 7-Dec-00 | Email: Bratz Quotation |
| 17352 | MGAHK0010378 | MGAHK0010379 | 27 Apr 2001 | Email: SAMPLES FOR BRATZ |
| 17353 | MGAHK0010426 | MGAHK0010426 | 11 May 2001 | Email: Sasha's T-Shirt |
| 17354 | MGAHK0010427 | MGAHK0010429 | 11 May 2001 | Email: Sasha's T-Shirt |
| 17355 | MGAHK0010475 | MGAHK0010476 | 26 Apr 2001 | Email: QA SAMPLES FOR TOMY JAPAN |
| 17356 | MGAHK0010584 | MGAHK0010639 | 11 Jan 2001 | Email: Fall 2001 Price Lists |
| 17358 | MGA-TI-0000001 | MGA-TI-0000001 | | Nighttime Style |
| 17359 | MGA-TI-0000004 | MGA-TI-0000004 | | Bratz Babyz |
| 17360 | MGA-TI-0000005 | MGA-TI-0000005 | | Bratz Babyz |
| 17361 | MGA-TI-0000009 | MGA-TI-0000009 | | Triiplets |
| 17362 | MGA-TI-0000010 | MGA-TI-0000010 | | Bratz Doll |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17363 | MGA-TI-0000014 | MGA-TI-0000014 | | Plastic Doll |
| 17364 | MGA-TI-0000015 | MGA-TI-0000015 | | Plastic Doll |
| 17365 | MGA-TI-0000016 | MGA-TI-0000016 | | Plastic Doll |
| 17366 | MGA-TI-0000026 | MGA-TI-0000026 | | Xpress It! |
| 17367 | MGA-TI-0000027 | MGA-TI-0000027 | | FM Cruiser |
| 17368 | MGA-TI-0000031 | MGA-TI-0000031 | | Bratz Doll |
| 17369 | MGA-TI-0000037 | MGA-TI-0000037 | | Bratz Doll |
| 17370 | MGA-TI-0000113 | MGA-TI-0000113 | | Diva Starz |
| 17371 | MGA-TI-0000116 | MGA-TI-0000116 | | My Scene Chillin' Out Chelsea |
| 17372 | MGA-TI-0000118 | MGA-TI-0000118 | | My Scene Shopping Spree Barbie |
| 17373 | MGA-TI-0000119 | MGA-TI-0000119 | | My Scene Shopping Spree Barbie |
| 17374 | MGA-TI-0000123 | MGA-TI-0000123 | | My Scene Club Birthday Nolee |
| 17375 | MGA-TI-0000124 | MGA-TI-0000124 | | My Scene Club Birthday Nolee |
| 17376 | MGA-TI-0000125 | MGA-TI-0000125 | | Miami Getaway Madison |
| 17377 | MGA-TI-0000126 | MGA-TI-0000126 | | Miami Getaway Chelsea |
| 17378 | MGA-TI-0000127 | MGA-TI-0000127 | | Miami Getaway Nolee |
| 17379 | MGA-TI-0000129 | MGA-TI-0000129 | | My Scene Day and Night Madison |
| 17380 | MGA-TI-0000131 | MGA-TI-0000131 | | Barbie Doll |
| 17381 | MGA-TI-0000132 | MGA-TI-0000132 | | Barbie Doll |
| 17382 | MGA-TI-0000133 | MGA-TI-0000133 | | Barbie Doll |
| 17383 | MGA-TI-0000134 | MGA-TI-0000134 | | Diva Starz |
| 17384 | MGA-TI-0000135 | MGA-TI-0000135 | | Diva Star |
| 17385 | MGA-TI-0000139 | MGA-TI-0000139 | | Barbie Doll |
| 17386 | MGA-TI-0000142 | MGA-TI-0000142 | | Diva Starz |
| 17387 | MGA-TI-0000143 | MGA-TI-0000143 | | Diva Starz |
| 17388 | MGA-TI-0000144 | MGA-TI-0000144 | | Diva Starz |
| 17389 | MGA-TI-0000145 | MGA-TI-0000145 | | Diva Starz |
| 17390 | MGA-TI-0000146 | MGA-TI-0000146 | | Diva Starz |
| 17391 | MGA-TI-0000147 | MGA-TI-0000147 | | Diva Starz |
| 17392 | MGA-TI-0000148 | MGA-TI-0000148 | | Diva Starz |
| 17393 | MGA-TI-0000149 | MGA-TI-0000149 | | Diva Starz Fashionz |
| 17394 | MGA-TI-0000150 | MGA-TI-0000150 | | Diva Starz Fashion |
| 17395 | MGA-TI-0000151 | MGA-TI-0000151 | | Diva Starz Fashion |
| 17396 | MGA-TI-0000152 | MGA-TI-0000152 | | Diva Starz Fashion |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17397 | MGA-TI-0000153 | MGA-TI-0000153 | | Diva Starz CD Rom |
| 17398 | MGA-TI-0000180 | MGA-TI-0000180 | | Mystikats Doll |
| 17399 | MGA-TI-0000183 | MGA-TI-0000183 | | Flavas |
| 17400 | MGA-TI-0000184 | MGA-TI-0000184 | | Flirts Doll |
| 17401 | MGA-TI-0000198 | MGA-TI-0000198 | | Prayer Angels |
| 17402 | MGA-TI-0000199 | MGA-TI-0000199 | | Prayer Angels |
| 17403 | MGA-TI-0000200 | MGA-TI-0000200 | | Prayer Angels |
| 17404 | MGA-TI-0000201 | MGA-TI-0000201 | | Prayer Angels |
| 17405 | MGA-TI-0000202 | MGA-TI-0000202 | | Prayer Angels |
| 17406 | MGA-TI-0000203 | MGA-TI-0000203 | | Prayer Angels |
| 17407 | MGA-TI-0000208 | MGA-TI-0000208 | | Bratz Annual 2007 |
| 17408 | MGA-TI-0000209 | MGA-TI-0000209 | | Beauty Bracelet |
| 17409 | MGA-TI-0000210 | MGA-TI-0000210 | | 4 Milk Chocolate Surprise Eggs |
| 17410 | MGA-TI-0000211 | MGA-TI-0000211 | | Vals and Candy (Valentines) |
| 17411 | MGA-TI-0000212 | MGA-TI-0000212 | | package of birthday invitations |
| 17412 | MGA-TI-0000213 | MGA-TI-0000213 | | package of party purses |
| 17413 | MGA-TI-0000214 | MGA-TI-0000214 | | package of party hats |
| 17414 | MGA-TI-0000215 | MGA-TI-0000215 | | paper cups |
| 17415 | MGA-TI-0000216 | MGA-TI-0000216 | | Pop Princesses Book |
| 17416 | MGA-TI-0000217 | MGA-TI-0000217 | | Sweetz Style |
| 17417 | MGA-TI-0000218 | MGA-TI-0000218 | | Spiral Bound Notebook |
| 17418 | MGA-TI-0000219 | MGA-TI-0000219 | | Mini Purse Note Pads |
| 17419 | MGA-TI-0000220 | MGA-TI-0000220 | | Nail Stencil Factory Batter Operated Nail Dryer |
| 17420 | MGA-TI-0000221 | MGA-TI-0000221 | | Slippers |
| 17421 | MGA-TI-0000222 | MGA-TI-0000222 | | The Jet Set (education game) |
| 17422 | MGA-TI-0000223 | MGA-TI-0000223 | | Lunch Box and Flask |
| 17423 | MGA-TI-0000224 | MGA-TI-0000224 | | Metal Lunch Box |
| 17424 | MGA-TI-0000225 | MGA-TI-0000225 | | Medium Camping Chair |
| 17425 | MGA-TI-0000226 | MGA-TI-0000226 | | Flip Flops |
| 17426 | MGA-TI-0000227 | MGA-TI-0000227 | | Backpacking Kit (Tent Sleeping Bag, Pillow) |
| 17427 | MGA-TI-0000228 | MGA-TI-0000228 | | White Costume with Princess Crown and jewelry |
| 17428 | MGA-TI-0000229 | MGA-TI-0000229 | | Bratz Fake Nails |
| 17429 | MGA-TI-0000230 | MGA-TI-0000230 | | Bratz Fake Nails |
| 17430 | MGA-TI-0000231 | MGA-TI-0000231 | | Perfume and lipgloss in metal container with handle |

## MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17431 | MGA-TI-0000232 | MGA-TI-0000232 | | Vinyl Lunch Pail (Purple) |
| 17432 | MGA-TI-0000233 | MGA-TI-0000233 | | Small Gift Bag |
| 17433 | MGA-TI-0000234 | MGA-TI-0000234 | | Left Hand Spiral Notebook |
| 17434 | MGA-TI-0000235 | MGA-TI-0000235 | | Binder |
| 17435 | MGA-TI-0000236 | MGA-TI-0000236 | | Binder |
| 17436 | MGA-TI-0000237 | MGA-TI-0000237 | | Summer Annual Activity Special |
| 17437 | MGA-TI-0000238 | MGA-TI-0000238 | | Pink Socks |
| 17438 | MGA-TI-0000239 | MGA-TI-0000239 | | Kite |
| 17439 | MGA-TI-0000240 | MGA-TI-0000240 | | Spinning Plastic Straw |
| 17440 | MGA-TI-0000241 | MGA-TI-0000241 | | The Secret Necklace Computer Game (education) |
| 17441 | MGA-TI-0000242 | MGA-TI-0000242 | | Sleeping Bag in knapsack |
| 17442 | MGA-TI-0000243 | MGA-TI-0000243 | | Watch in side pink container |
| 17443 | MGA-TI-0000244 | MGA-TI-0000244 | | Magical Beauty Land |
| 17444 | MGA-TI-0000245 | MGA-TI-0000245 | | Glamitivity Set |
| 17445 | MGA-TI-0000246 | MGA-TI-0000246 | | Black shirt and jeans decorated in gold sequins and rhinestones |
| 17446 | MGA-TI-0000247 | MGA-TI-0000247 | | Activity Book with glitter stickers |
| 17447 | MGA-TI-0000248 | MGA-TI-0000248 | | Scrub-A-Dub Tub Fun |
| 17448 | MGA-TI-0000249 | MGA-TI-0000249 | | Basketball Dub Set |
| 17449 | MGA-TI-0000250 | MGA-TI-0000250 | | Decorative Pillow |
| 17450 | MGA-TI-0000251 | MGA-TI-0000251 | | Bath Blast |
| 17451 | MGA-TI-0000252 | MGA-TI-0000252 | | Spoil Me Spa Set |
| 17452 | MGA-TI-0000253 | MGA-TI-0000253 | | Bath Crayons and Coloring Book |
| 17453 | MGA-TI-0000254 | MGA-TI-0000254 | | Purple Ice Skating Costume for 5-6 year old |
| 17454 | MGA-TI-0000255 | MGA-TI-0000255 | | Holiday Countdown Poster |
| 17455 | MGA-TI-0000256 | MGA-TI-0000256 | | Edible Icing Image |
| 17456 | MGA-TI-0000257 | MGA-TI-0000257 | | Plastic cup with Straw |
| 17457 | MGA-TI-0000258 | MGA-TI-0000258 | | Metal Water Bottle |
| 17458 | MGA-TI-0000259 | MGA-TI-0000259 | | Purple Container with Pink Handles |
| 17459 | MGA-TI-0000260 | MGA-TI-0000260 | | Single Duvet Cover and Pillowcase |
| 17460 | MGA-TI-0000261 | MGA-TI-0000261 | | The Fabulous Style Swap |
| 17461 | MGA-TI-0000262 | MGA-TI-0000262 | | Watch in metal box with hair clips |
| 17462 | MGA-TI-0000263 | MGA-TI-0000263 | | Vinyl Lunch Pail |
| 17463 | MGA-TI-0000264 | MGA-TI-0000264 | | Watch and Clock Gift Set |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|----|-------------|------------|----------|-------------|
| 17464 | MGA-TI-0000265 | MGA-TI-0000265 | | Inflatable Chair |
| 17465 | MGA-TI-0000266 | MGA-TI-0000266 | | Vals and Candy (Valentines) |
| 17466 | MGA-TI-0000267 | MGA-TI-0000267 | | Bratz Big Babyz Doll |
| 17467 | MGA-TI-0000268 | MGA-TI-0000268 | | Bratz Doll |
| 17468 | MGA-TI-0000269 | MGA-TI-0000269 | | Ponyz |
| 17469 | MGA-TI-0000270 | MGA-TI-0000270 | | So Cute! |
| 17470 | MGA-TI-0000271 | MGA-TI-0000271 | | Hair Flair |
| 17471 | MGA-TI-0000272 | MGA-TI-0000272 | | Holiday |
| 17472 | MGA-TI-0000273 | MGA-TI-0000273 | | So Cute! |
| 17473 | MGA-TI-0000274 | MGA-TI-0000274 | | Hot to Trot |
| 17474 | MGA-TI-0000275 | MGA-TI-0000275 | | Playz Sportz |
| 17475 | MGA-TI-0000276 | MGA-TI-0000276 | | Playz Sportz |
| 17476 | MGA-TI-0000277 | MGA-TI-0000277 | | Prince |
| 17477 | MGA-TI-0000278 | MGA-TI-0000278 | | Step Off! |
| 17478 | MGA-TI-0000279 | MGA-TI-0000279 | | Horseback Fun |
| 17479 | MGA-TI-0000280 | MGA-TI-0000280 | | Horseback Fun |
| 17480 | MGA-TI-0000281 | MGA-TI-0000281 | | Horseback Fun |
| 17481 | MGA-TI-0000282 | MGA-TI-0000282 | | Superstar Catz |
| 17482 | MGA-TI-0000283 | MGA-TI-0000283 | | Hair Flair |
| 17483 | MGA-TI-0000284 | MGA-TI-0000284 | | So Cute! (4-in-1) |
| 17484 | MGA-TI-0000285 | MGA-TI-0000285 | | Bratz Doll |
| 17485 | MGA-TI-0000286 | MGA-TI-0000286 | | Reptile Roller Derby |
| 17486 | MGA-TI-0000287 | MGA-TI-0000287 | | Collector Series |
| 17487 | MGA-TI-0000288 | MGA-TI-0000288 | | Collector Series |
| 17488 | MGA-TI-0000289 | MGA-TI-0000289 | | Collector Series |
| 17489 | MGA-TI-0000290 | MGA-TI-0000290 | | Bratz Lil' Boyz |
| 17490 | MGA-TI-0000291 | MGA-TI-0000291 | | Bratz Lil' Boyz |
| 17491 | MGA-TI-0000292 | MGA-TI-0000292 | | Funk House |
| 17492 | MGA-TI-0000293 | MGA-TI-0000293 | | Forever Diamondz |
| 17493 | MGA-TI-0000294 | MGA-TI-0000294 | | Forever Diamondz |
| 17494 | MGA-TI-0000295 | MGA-TI-0000295 | | Funk Out! |
| 17495 | MGA-TI-0000296 | MGA-TI-0000296 | | Flashback Fever |
| 17496 | MGA-TI-0000297 | MGA-TI-0000297 | | I-Candy |
| 17497 | MGA-TI-0000298 | MGA-TI-0000298 | | I-Candy |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17498 | MGA-TI-0000299 | MGA-TI-0000299 | | Bratz World |
| 17499 | MGA-TI-0000300 | MGA-TI-0000300 | | Blind Date |
| 17500 | MGA-TI-0000301 | MGA-TI-0000301 | | Midnight Dance |
| 17501 | MGA-TI-0000302 | MGA-TI-0000302 | | Treasures |
| 17502 | MGA-TI-0000303 | MGA-TI-0000303 | | Welcom to Fabulousa |
| 17503 | MGA-TI-0000304 | MGA-TI-0000304 | | Ooh La La |
| 17504 | MGA-TI-0000305 | MGA-TI-0000305 | | Space Angelz Pop Starz |
| 17505 | MGA-TI-0000306 | MGA-TI-0000306 | | Live In Concert |
| 17506 | MGA-TI-0000307 | MGA-TI-0000307 | | Wild Wild West |
| 17507 | MGA-TI-0000308 | MGA-TI-0000308 | | DynaMite |
| 17508 | MGA-TI-0000309 | MGA-TI-0000309 | | Twins |
| 17509 | MGA-TI-0000310 | MGA-TI-0000310 | | Design Your Own |
| 17510 | MGA-TI-0000311 | MGA-TI-0000311 | | Flower Gritz |
| 17511 | MGA-TI-0000312 | MGA-TI-0000312 | | Playz Sportz |
| 17512 | MGA-TI-0000313 | MGA-TI-0000313 | | Costume Party |
| 17513 | MGA-TI-0000314 | MGA-TI-0000314 | | Pampered Pupz |
| 17514 | MGA-TI-0000315 | MGA-TI-0000315 | | Birthday |
| 17515 | MGA-TI-0000316 | MGA-TI-0000316 | | Flower Girlz |
| 17516 | MGA-TI-0000319 | MGA-TI-0000319 | | Adventure Girlz |
| 17517 | MGA-TI-0000323 | MGA-TI-0000323 | | Back to School |
| 17518 | MGA-TI-0000332 | MGA-TI-0000332 | | Birthday |
| 17519 | MGA-TI-0000333 | MGA-TI-0000333 | | Birthday Bash |
| 17520 | MGA-TI-0000341 | MGA-TI-0000341 | | Bratz X-Treme Skate Boarding RC |
| 17521 | MGA-TI-0000345 | MGA-TI-0000345 | | CampFire |
| 17522 | MGA-TI-0000347 | MGA-TI-0000347 | | Collector Doll - Big |
| 17523 | MGA-TI-0000349 | MGA-TI-0000349 | | Collector Doll - Big |
| 17524 | MGA-TI-0000355 | MGA-TI-0000355 | | Fashion Pixiez |
| 17525 | MGA-TI-0000360 | MGA-TI-0000360 | | Fashion Pixiez |
| 17526 | MGA-TI-0000368 | MGA-TI-0000368 | | Bratz Doll |
| 17527 | MGA-TI-0000372 | MGA-TI-0000372 | | Forever Diamondz |
| 17528 | MGA-TI-0000375 | MGA-TI-0000375 | | Formal Funk |
| 17529 | MGA-TI-0000378 | MGA-TI-0000378 | | Formal Funk |
| 17530 | MGA-TI-0000384 | MGA-TI-0000384 | | Funk ' n ' Glow |
| 17531 | MGA-TI-0000387 | MGA-TI-0000387 | | Funk ' n ' Glow |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17532 | MGA-TI-0000400 | MGA-TI-0000400 | | Funk Out! |
| 17533 | MGA-TI-0000403 | MGA-TI-0000403 | | Funky Fashion Makeover head |
| 17534 | MGA-TI-0000405 | MGA-TI-0000405 | | Funky Fashion Makeover head |
| 17535 | MGA-TI-0000408 | MGA-TI-0000408 | | Funky Fashion Makeover Head |
| 17536 | MGA-TI-0000421 | MGA-TI-0000421 | | Genie Magic |
| 17537 | MGA-TI-0000422 | MGA-TI-0000422 | | Genie Magic |
| 17538 | MGA-TI-0000424 | MGA-TI-0000424 | | Bratz Doll |
| 17539 | MGA-TI-0000431 | MGA-TI-0000431 | | Gold Medal Gymnasts |
| 17540 | MGA-TI-0000432 | MGA-TI-0000432 | | Holiday |
| 17541 | MGA-TI-0000441 | MGA-TI-0000441 | | I-Candy |
| 17542 | MGA-TI-0000448 | MGA-TI-0000448 | | Bratz Doll |
| 17543 | MGA-TI-0000456 | MGA-TI-0000456 | | Magic Hair |
| 17544 | MGA-TI-0000459 | MGA-TI-0000459 | | Midnight Dance |
| 17545 | MGA-TI-0000463 | MGA-TI-0000463 | | Motorcycle Style! |
| 17546 | MGA-TI-0000470 | MGA-TI-0000470 | | Ooh La La |
| 17547 | MGA-TI-0000473 | MGA-TI-0000473 | | Original Bratz Doll |
| 17548 | MGA-TI-0000474 | MGA-TI-0000474 | | Original Bratz Doll |
| 17549 | MGA-TI-0000475 | MGA-TI-0000475 | | Bratz Doll |
| 17550 | MGA-TI-0000476 | MGA-TI-0000476 | | Original Bratz Doll |
| 17551 | MGA-TI-0000477 | MGA-TI-0000477 | | Original Bratz Doll |
| 17552 | MGA-TI-0000478 | MGA-TI-0000478 | | Original Bratz Doll |
| 17553 | MGA-TI-0000479 | MGA-TI-0000479 | | Original Bratz Doll |
| 17554 | MGA-TI-0000480 | MGA-TI-0000480 | | Bratz Doll |
| 17555 | MGA-TI-0000481 | MGA-TI-0000481 | | Original Bratz Doll |
| 17556 | MGA-TI-0000482 | MGA-TI-0000482 | | Original Bratz Doll |
| 17557 | MGA-TI-0000483 | MGA-TI-0000483 | | Bratz Doll |
| 17558 | MGA-TI-0000484 | MGA-TI-0000484 | | Original Bratz Doll |
| 17559 | MGA-TI-0000485 | MGA-TI-0000485 | | Original Bratz Doll |
| 17560 | MGA-TI-0000486 | MGA-TI-0000486 | | Original Bratz Doll |
| 17561 | MGA-TI-0000487 | MGA-TI-0000487 | | Original Bratz Doll |
| 17562 | MGA-TI-0000488 | MGA-TI-0000488 | | Bratz Doll |
| 17563 | MGA-TI-0000499 | MGA-TI-0000499 | | Playz Sportz |
| 17564 | MGA-TI-0000513 | MGA-TI-0000513 | | Playz Sportz |
| 17565 | MGA-TI-0000530 | MGA-TI-0000530 | | Pretty  [N- Punk |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17566 | MGA-TI-0000538 | MGA-TI-0000538 | | Princess |
| 17567 | MGA-TI-0000550 | MGA-TI-0000550 | | Shrek Doll |
| 17568 | MGA-TI-0000552 | MGA-TI-0000552 | | Sleep-Over |
| 17569 | MGA-TI-0000560 | MGA-TI-0000560 | | Spider Man |
| 17570 | MGA-TI-0000561 | MGA-TI-0000561 | | Spring Break Doll Pack |
| 17571 | MGA-TI-0000572 | MGA-TI-0000572 | | Strut It! |
| 17572 | MGA-TI-0000573 | MGA-TI-0000573 | | Style It! |
| 17573 | MGA-TI-0000576 | MGA-TI-0000576 | | Bratz Doll |
| 17574 | MGA-TI-0000578 | MGA-TI-0000578 | | Stylin' Salon n' Spa Playset |
| 17575 | MGA-TI-0000582 | MGA-TI-0000582 | | Bratz Doll |
| 17576 | MGA-TI-0000599 | MGA-TI-0000599 | | Sweet Heart |
| 17577 | MGA-TI-0000600 | MGA-TI-0000600 | | Talking Bratz |
| 17578 | MGA-TI-0000601 | MGA-TI-0000601 | | Talking Bratz |
| 17579 | MGA-TI-0000609 | MGA-TI-0000609 | | Twiins |
| 17580 | MGA-TI-0000621 | MGA-TI-0000621 | | Bratz Doll |
| 17581 | MGA-TI-0000624 | MGA-TI-0000624 | | Wild Wild West |
| 17582 | MGA-TI-0000632 | MGA-TI-0000632 | | Bratz Doll |
| 17583 | MGA-TI-0000637 | MGA-TI-0000637 | | Bratz Doll |
| 17584 | MGA-TI-0000641 | MGA-TI-0000641 | | Formal Funk |
| 17585 | MGA-TI-0000642 | MGA-TI-0000642 | | Sun Kissed Summer |
| 17586 | MGA-TI-0000651 | MGA-TI-0000651 | | Wintertime Wonderland |
| 17587 | MGA-TI-0000655 | MGA-TI-0000655 | | Catz |
| 17588 | MGA-TI-0000656 | MGA-TI-0000656 | | Catz |
| 17589 | MGA-TI-0000657 | MGA-TI-0000657 | | Catz |
| 17590 | MGA-TI-0000658 | MGA-TI-0000658 | | Catz |
| 17591 | MGA-TI-0000659 | MGA-TI-0000659 | | Dogz |
| 17592 | MGA-TI-0000660 | MGA-TI-0000660 | | Dogz |
| 17593 | MGA-TI-0000661 | MGA-TI-0000661 | | Dogz |
| 17594 | MGA-TI-0000662 | MGA-TI-0000662 | | Dogz |
| 17595 | MGA-TI-0000663 | MGA-TI-0000663 | | Easter Bunny |
| 17596 | MGA-TI-0000664 | MGA-TI-0000664 | | Easter Bunny |
| 17597 | MGA-TI-0000665 | MGA-TI-0000665 | | Easter Bunny |
| 17598 | MGA-TI-0000666 | MGA-TI-0000666 | | Easter Bunny |
| 17599 | MGA-TI-0000667 | MGA-TI-0000667 | | Foxz |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17600 | MGA-TI-0000668 | MGA-TI-0000668 | | Foxz |
| 17601 | MGA-TI-0000669 | MGA-TI-0000669 | | Foxz |
| 17602 | MGA-TI-0000670 | MGA-TI-0000670 | | Foxz |
| 17603 | MGA-TI-0000688 | MGA-TI-0000688 | | Deco master heads for Funk n' Glow Series |
| 17604 | MGA-TI-0000689 | MGA-TI-0000689 | | Deco master heads for Funk n' Glow Series |
| 17605 | MGA-TI-0000690 | MGA-TI-0000690 | | Doll Head |
| 17606 | MGA-TI-0000691 | MGA-TI-0000691 | | Other deco Master heads - no hair |
| 17607 | MGA-TI-0000692 | MGA-TI-0000692 | | Deco master heads for Funk n' Glow Series |
| 17608 | MGA-TI-0000693 | MGA-TI-0000693 | | Doll sculpture from Maria Elena Salazar |
| 17609 | MGA-TI-0000694 | MGA-TI-0000694 | | No feet/ unpainted head |
| 17610 | MGA-TI-0000695 | MGA-TI-0000695 | | Older Bratz body |
| 17611 | MGA-TI-0000696 | MGA-TI-0000696 | | Other deco Master heads - no hair |
| 17612 | MGA-TI-0000697 | MGA-TI-0000697 | | Other deco Master heads - no hair |
| 17613 | MGA-TI-0000698 | MGA-TI-0000698 | | Other deco Master heads - no hair |
| 17614 | MGA-TI-0000699 | MGA-TI-0000699 | | Deco master heads for Funk n' Glow Series |
| 17615 | MGA-TI-0000700 | MGA-TI-0000700 | | Other deco Master heads - no hair |
| 17616 | MGA-TI-0000701 | MGA-TI-0000701 | | Other deco Master heads - no hair |
| 17617 | MGA-TI-0000702 | MGA-TI-0000702 | | Physical Wax/Clay head only  gray |
| 17618 | MGA-TI-0000703 | MGA-TI-0000703 | | Physical Wax/Plastic Sculpture of body |
| 17619 | MGA-TI-0000704 | MGA-TI-0000704 | | Root & Groom Master heads with hair |
| 17620 | MGA-TI-0000705 | MGA-TI-0000705 | | Root & Groom Master heads with hair |
| 17621 | MGA-TI-0000706 | MGA-TI-0000706 | | Root & Groom Master heads with hair |
| 17622 | MGA-TI-0000707 | MGA-TI-0000707 | | Root & Groom Master heads with hair |
| 17623 | MGA-TI-0000708 | MGA-TI-0000708 | | Bratz Boots |
| 17624 | MGA-TI-0000709 | MGA-TI-0000709 | | Bratz Kit |
| 17625 | MGA-TI-0000710 | MGA-TI-0000710 | | Bratz Bag |
| 17626 | MGA-TI-0000711 | MGA-TI-0000711 | | Bratz Travel Stationery Pack |
| 17627 | MGA-TI-0000712 | MGA-TI-0000712 | | Bratz Travel Stationery Pack |
| 17628 | MGA-TI-0000713 | MGA-TI-0000713 | | Bratz Notebook |
| 17629 | MGA-TI-0000714 | MGA-TI-0000714 | | Bratz Binder |
| 17630 | MGA-TI-0000715 | MGA-TI-0000715 | | Bratz Binder |
| 17631 | MGA-TI-0000716 | MGA-TI-0000716 | | Bratz Briefcase |
| 17632 | MGA-TI-0000717 | MGA-TI-0000717 | | Bratz Magnets |
| 17633 | MGA-TI-0000718 | MGA-TI-0000718 | | Bratz Secrets Book Set |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17634 | MGA-TI-0000719 | MGA-TI-0000719 | | Bratz School Pack |
| 17635 | MGA-TI-0000720 | MGA-TI-0000720 | | Bratz Slicker Extravaganza |
| 17636 | MGA-TI-0000721 | MGA-TI-0000721 | | Bratz Board |
| 17637 | MGA-TI-0000722 | MGA-TI-0000722 | | Bratz Board |
| 17638 | MGA-TI-0000723 | MGA-TI-0000723 | | Bratz Accessory |
| 17639 | MGA-TI-0000724 | MGA-TI-0000724 | | Bratz Sandals |
| 17640 | MGA-TI-0000725 | MGA-TI-0000725 | | Bratz Shoes |
| 17641 | MGA-TI-0000726 | MGA-TI-0000726 | | Bratz Shoes |
| 17642 | MGA-TI-0000727 | MGA-TI-0000727 | | Bratz Stickers |
| 17643 | MGA-TI-0000728 | MGA-TI-0000728 | | Bratz Bag |
| 17644 | MGA-TI-0000729 | MGA-TI-0000729 | | Bratz Lunch Pail |
| 17645 | MGA-TI-0000730 | MGA-TI-0000730 | | Bratz Pencil Tin |
| 17646 | MGA-TI-0000731 | MGA-TI-0000731 | | Bratz Umbrella |
| 17647 | MGA-TI-0000732 | MGA-TI-0000732 | | Bratz Fuzzy Set |
| 17648 | MGA-TI-0000733 | MGA-TI-0000733 | | Bratz Stickers |
| 17649 | MGA-TI-0000734 | MGA-TI-0000734 | | Bratz Stationery |
| 17650 | MGA-TI-0000735 | MGA-TI-0000735 | | Backpack |
| 17651 | MGA-TI-0000736 | MGA-TI-0000736 | | Bratz Backpack |
| 17652 | MGA-TI-0000737 | MGA-TI-0000737 | | Bratz Purse |
| 17653 | MGA-TI-0000738 | MGA-TI-0000738 | | Bratz Backpack |
| 17654 | MGA-TI-0000739 | MGA-TI-0000739 | | Bratz Blanket |
| 17655 | MGA-TI-0000740 | MGA-TI-0000740 | | Bratz Bag |
| 17656 | MGA-TI-0000741 | MGA-TI-0000741 | | Bratz Fashion Pixiez |
| 17657 | MGA-TI-0000742 | MGA-TI-0000742 | | Bratz Dress Up |
| 17658 | MGA-TI-0000743 | MGA-TI-0000743 | | Bratz Sneaker Skates |
| 17659 | MGA-TI-0000744 | MGA-TI-0000744 | | Bratz CD Player |
| 17660 | MGA-TI-0000745 | MGA-TI-0000745 | | Bratz Stickers |
| 17661 | MGA-TI-0000746 | MGA-TI-0000746 | | Bratz Backpack |
| 17662 | MGA-TI-0000747 | MGA-TI-0000747 | | Bratz Bag |
| 17663 | MGA-TI-0000748 | MGA-TI-0000748 | | Bratz Backpack |
| 17664 | MGA-TI-0000749 | MGA-TI-0000749 | | Bratz Backpacks |
| 17665 | MGA-TI-0000750 | MGA-TI-0000750 | | Bratz Elastic |
| 17666 | MGA-TI-0000751 | MGA-TI-0000751 | | Bratz Swimwear |
| 17667 | MGA-TI-0000752 | MGA-TI-0000752 | | Bratz Clip-On Purse |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17668 | MGA-TI-0000753 | MGA-TI-0000753 | | Bratz Body Jewels |
| 17669 | MGA-TI-0000754 | MGA-TI-0000754 | | Bratz Bottle |
| 17670 | MGA-TI-0000755 | MGA-TI-0000755 | | Bratz Boots |
| 17671 | MGA-TI-0000756 | MGA-TI-0000756 | | Bratz Tennis Shoes |
| 17672 | MGA-TI-0000757 | MGA-TI-0000757 | | Bratz Flip Out Sofa |
| 17673 | MGA-TI-0000758 | MGA-TI-0000758 | | Bratz Notebook |
| 17674 | MGA-TI-0000759 | MGA-TI-0000759 | | Bratz Eraser Set |
| 17675 | MGA-TI-0000760 | MGA-TI-0000760 | | Bratz Box |
| 17676 | MGA-TI-0000761 | MGA-TI-0000761 | | Bratz Dress |
| 17677 | MGA-TI-0000762 | MGA-TI-0000762 | | Bratz Pencil Tin |
| 17678 | MGA-TI-0000763 | MGA-TI-0000763 | | Bratz Secrets Book Set |
| 17679 | MGA-TI-0000764 | MGA-TI-0000764 | | Bratz Notebook |
| 17680 | MGA-TI-0000765 | MGA-TI-0000765 | | Bratz Discman |
| 17681 | MGA-TI-0000766 | MGA-TI-0000766 | | Bratz Translator |
| 17682 | MGA-TI-0000767 | MGA-TI-0000767 | | Bratz Body Art |
| 17683 | MGA-TI-0000768 | MGA-TI-0000768 | | Bratz Tote Bag |
| 17684 | MGA-TI-0000769 | MGA-TI-0000769 | | Bratz Shoes |
| 17685 | MGA-TI-0000770 | MGA-TI-0000770 | | Bratz Bag |
| 17686 | MGA-TI-0000771 | MGA-TI-0000771 | | Bratz Bag |
| 17687 | MGA-TI-0000772 | MGA-TI-0000772 | | Bratz Valance |
| 17688 | MGA-TI-0000773 | MGA-TI-0000773 | | Bratz Blanket |
| 17689 | MGA-TI-0000774 | MGA-TI-0000774 | | Bratz Funky Activity Pack |
| 17690 | MGA-TI-0000775 | MGA-TI-0000775 | | Bratz Bag |
| 17691 | MGA-TI-0000776 | MGA-TI-0000776 | | Bratz Flip Out Sofa |
| 17692 | MGA-TI-0000777 | MGA-TI-0000777 | | Bratz Skipping Rope |
| 17693 | MGA-TI-0000778 | MGA-TI-0000778 | | Bratz Elastic |
| 17694 | MGA-TI-0000779 | MGA-TI-0000779 | | Bratz Study Kit |
| 17695 | MGA-TI-0000780 | MGA-TI-0000780 | | Bratz Pencil & Jacket |
| 17696 | MGA-TI-0000781 | MGA-TI-0000781 | | Bratz Window Decorations |
| 17697 | MGA-TI-0000782 | MGA-TI-0000782 | | Bratz Wallet |
| 17698 | MGA-TI-0000783 | MGA-TI-0000783 | | Bratz Blanket |
| 17699 | MGA-TI-0000784 | MGA-TI-0000784 | | My Scene Doll |
| 17700 | MGA-TI-0000785 | MGA-TI-0000785 | | Arm |
| 17701 | MGA-TI-0000786 | MGA-TI-0000786 | | Leg |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17702 | MGA-TI-0000787 | MGA-TI-0000787 | | Body |
| 17703 | MGA-TI-0000788 | MGA-TI-0000788 | | Small Head |
| 17704 | MGA-TI-0000789 | MGA-TI-0000789 | | Large Head |
| 17705 | MGA-TI-0000790 | MGA-TI-0000790 | | Slipper Shoe |
| 17706 | MGA-TI-0000791 | MGA-TI-0000791 | | platform shoe |
| 17707 | MGA-TI-0000792 | MGA-TI-0000792 | | platrom shoe with shin |
| 17708 | MGA-TI-0000793 | MGA-TI-0000793 | | Tennis shoe |
| 17709 | MGA-TI-0000794 | MGA-TI-0000794 | | Dress Platform Shoe |
| 17710 | MGA-TI-0000795 | MGA-TI-0000795 | | High Platform Shoe with shin |
| 17711 | MGA-TI-0000796 | MGA-TI-0000796 | | platform full bottom shoe |
| 17712 | MGA-TI-0000797 | MGA-TI-0000797 | | Deco Head 2 |
| 17713 | MGA-TI-0000798 | MGA-TI-0000798 | | Deco Head 1 |
| 17714 | MGA-TI-0000799 | MGA-TI-0000799 | | Deco Head 3 |
| 17715 | MGA-TI-0000800 | MGA-TI-0000800 | | Deco Head 4 |
| 17716 | MGA-TI-0000801 | MGA-TI-0000801 | | Doll with Red Hair |
| 17717 | MGA-TI-0000802 | MGA-TI-0000802 | | Diva Starz Alexis |
| 17718 | MGA-TI-0000803 | MGA-TI-0000803 | | Diva Starz Alexa |
| 17719 | MGA-TI-0000804 | MGA-TI-0000804 | | Diva Starz Summer |
| 17720 | MGA-TI-0000805 | MGA-TI-0000805 | | Diva Starz Tia |
| 17721 | MGA-TI-0000806 | MGA-TI-0000806 | | Diva Starz Nicki |
| 17722 | MGA-TI-0000807 | MGA-TI-0000807 | | Mini Diva Starz Miranda |
| 17723 | MGA-TI-0000808 | MGA-TI-0000808 | | Mini Diva Starz Alexa |
| 17724 | MGA-TI-0000809 | MGA-TI-0000809 | | Mini Diva Starz ? |
| 17725 | MGA-TI-0000810 | MGA-TI-0000810 | | Fashion Diva Starz Alexa |
| 17726 | MGA-TI-0000811 | MGA-TI-0000811 | | Bratz Passion 4 Fashion Cloe |
| 17727 | MGA-TI-0000812 | MGA-TI-0000812 | | Bratz Doll |
| 17728 | MGA-TI-0000813 | MGA-TI-0000813 | | Bratz Girlfriendz Nite Out Sasha |
| 17729 | MGA-TI-0000814 | MGA-TI-0000814 | | Bratz Play Sportz Yasmin |
| 17730 | MGA-TI-0000815 | MGA-TI-0000815 | | Bratz Doll |
| 17731 | MGA-TI-0000816 | MGA-TI-0000816 | | Bratz the Movie Jade |
| 17732 | MGA-TI-0000817 | MGA-TI-0000817 | | Doll |
| 17733 | MGA-TI-0000818 | MGA-TI-0000818 | | Doll |
| 17734 | MGA-TI-0000819 | MGA-TI-0000819 | | Winx Club Flora |
| 17735 | MGA-TI-0000821 | MGA-TI-0000821 | | Jenny |

7/16/2008

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17736 | MGA-TI-0000822 | MGA-TI-0000822 | | Japanese Traditional Style Barbie |
| 17737 | MGA-TI-0000823 | MGA-TI-0000823 | | Fab Friends Cassic |
| 17738 | MGA-TI-0000824 | MGA-TI-0000824 | | This is Me! Doll |
| 17739 | MGA-TI-0000825 | MGA-TI-0000825 | | Little Pullip Dolls |
| 17740 | MGA-TI-0000826 | MGA-TI-0000826 | | Burger King Happy Meal Toys Spring 2006 |
| 17741 | MGA-TI-0000827 | MGA-TI-0000827 | | Ty Girlz (set of original 6) |
| 17742 | MGA-TI-0000828 | MGA-TI-0000828 | | Ty Girlz (set of original 6) |
| 17743 | MGA-TI-0000829 | MGA-TI-0000829 | | Ty Girlz (set of original 6) |
| 17744 | MGA-TI-0000830 | MGA-TI-0000830 | | Ty Girlz (set of original 6) |
| 17745 | MGA-TI-0000831 | MGA-TI-0000831 | | Ty Girlz (set of original 6) |
| 17746 | MGA-TI-0000832 | MGA-TI-0000832 | | Ty Girlz (set of original 6) |
| 17747 | MGA-TI-0000833 | MGA-TI-0000833 | | Little Miss No Name |
| 17748 | MGA-TI-0000834 | MGA-TI-0000834 | | Liddle Kiddles (Greta Griddle and Orange Ice Kone) |
| 17749 | MGA-TI-0000835 | MGA-TI-0000835 | | Liddle Kiddles (Greta Griddle and Orange Ice Kone) |
| 17750 | MGA-TI-0000836 | MGA-TI-0000836 | | Furby Babies |
| 17751 | MGA-TI-0000837 | MGA-TI-0000837 | | Furby |
| 17752 | MGA-TI-0000838 | MGA-TI-0000838 | | Girl Talk Magnet Set |
| 17753 | MGA-TI-0000839 | MGA-TI-0000839 | | This is Blythe |
| 17754 | MGA-TI-0000840 | MGA-TI-0000840 | | Plastic Culture: How Japanese Toys Conquered the World (Book) |
| 17755 | MGA-TI-0000841 | MGA-TI-0000841 | | Mangal Mangal: The World of Japanese Comics (Book) |
| 17756 | MGA-TI-0000842 | MGA-TI-0000842 | | Manga: Sixty Years of Japanese Comics (Book) |
| 17757 | MGA-TI-0000843 | MGA-TI-0000843 | | Just Above the Mantelpiece: mass-market masterpieces (Book) |
| 17758 | MGA-TI-0000844 | MGA-TI-0000844 | | Meet Sailor Moon (Book) |
| 17759 | MGA-TI-0000845 | MGA-TI-0000845 | | Seventeen Magazine |
| 17760 | MGA-TI-0000846 | MGA-TI-0000846 | | Seventeen Magazine |
| 17761 | MGA-TI-0000847 | MGA-TI-0000847 | | Seventeen Magazine |
| 17762 | MGA-TI-0000848 | MGA-TI-0000848 | | Seventeen |
| 17763 | MGA-TI-0000849 | MGA-TI-0000849 | | Seventeen Magazine |
| 17764 | MGA-TI-0000850 | MGA-TI-0000850 | | Seventeen Magazine |
| 17765 | MGA-TI-0000851 | MGA-TI-0000851 | | Seventeen Magazine |
| 17766 | MGA-TI-0000852 | MGA-TI-0000852 | | Seventeen Magazine |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17767 | MGA-TI-0000853 | MGA-TI-0000853 | | Seventeen Magazine |
| 17768 | MGA-TI-0000854 | MGA-TI-0000854 | | The Powerpuff Girls: The Mane Event |
| 17769 | MGA-TI-0000855 | MGA-TI-0000855 | | The Powerpuff Girls: Season One |
| | | | | Original Bratz Fashion Samples Binder (Nov 2000 |
| 17770 | MGA-TI-0000867 | MGA-TI-0000867 | | through Jan 2001 |
| | | | | Bratz Fashion Samples Binder 2002 includes sketches |
| 17771 | MGA-TI-0000868 | MGA-TI-0000868 | | with comments |
| 17772 | MGA-TI-0000869 | MGA-TI-0000869 | | Bratz The Movie Funky Fashion Makeover |
| 17773 | MGA-TI-0000870 | MGA-TI-0000870 | | Bratz Sew Stylin' Sewing Machine |
| 17774 | MGA-TI-0000871 | MGA-TI-0000871 | | Bratz Lil' Angelz |
| 17775 | MGA-TI-0000872 | MGA-TI-0000872 | | Bratz Doll |
| 17776 | MGA-TI-0000874 | MGA-TI-0000874 | | Bratz Doll |
| 17777 | MGA-TI-0000876 | MGA-TI-0000876 | | Fashion Pack |
| 17778 | MGA-TI-0000877 | MGA-TI-0000877 | | Fashion Pack |
| 17779 | MGA-TI-0000878 | MGA-TI-0000878 | | Fashion Pack |
| 17780 | MGA-TI-0000879 | MGA-TI-0000879 | | Fashion Pack |
| 17781 | MGA-TI-0000880 | MGA-TI-0000880 | | Bratz Packaging |
| 17782 | MGA-TI-0000881 | MGA-TI-0000881 | | Original Cloe Packaging |
| 17783 | MGA-TI-0000882 | MGA-TI-0000882 | | Original Cloe Packaging |
| 17784 | MGA-TI-0000883 | MGA-TI-0000883 | | Original Cloe Packaging |
| 17785 | MGA-TI-0000884 | MGA-TI-0000884 | | Single Sketch - Jade with Description |
| 17786 | MGA-TI-0000885 | MGA-TI-0000885 | | Four Outfits Sketch |
| 17787 | MGA-TI-0000886 | MGA-TI-0000886 | | Year |
| 17788 | MGA-TI-0000887 | MGA-TI-0000887 | | Single Sketch |
| 17789 | MGA-TI-0000888 | MGA-TI-0000888 | | Three outfits |
| 17790 | MGA-TI-0000889 | MGA-TI-0000889 | | Pajama Power |
| 17791 | MGA-TI-0000890 | MGA-TI-0000890 | | Dynamite Dance |
| 17792 | MGA-TI-0000891 | MGA-TI-0000891 | | Study Hall Style |
| 17793 | MGA-TI-0000892 | MGA-TI-0000892 | | Year |
| 17794 | MGA-TI-0000893 | MGA-TI-0000893 | | Single Sketch |
| 17795 | MGA-TI-0000894 | MGA-TI-0000894 | | Three outfits |
| 17796 | MGA-TI-0000895 | MGA-TI-0000895 | | Single Sketch |
| 17797 | MGA-TI-0000896 | MGA-TI-0000896 | | Three outfits |
| 17798 | MGA-TI-0000897 | MGA-TI-0000897 | | Year |

7/16/2008

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17799 | MGA-TI-0000898 | MGA-TI-0000898 | | Original |
| 17800 | MGA-TI-0000899 | MGA-TI-0000899 | | Original |
| 17801 | MGA-TI-0000900 | MGA-TI-0000900 | | Original |
| 17802 | MGA-TI-0000901 | MGA-TI-0000901 | | Fashion Pack |
| 17803 | MGA-TI-0000902 | MGA-TI-0000902 | | Fashion Pack |
| 17804 | MGA-TI-0000903 | MGA-TI-0000903 | | Fashion Pack |
| 17805 | MGA-TI-0000904 | MGA-TI-0000904 | | Fashion Pack |
| 17806 | MGA-TI-0000905 | MGA-TI-0000905 | | Bratz Doll |
| 17807 | MGA-TI-0000906 | MGA-TI-0000906 | | Bratz Doll |
| 17808 | MGA-TI-0000907 | MGA-TI-0000907 | | Bratz Doll |
| 17809 | MGA-TI-0000908 | MGA-TI-0000908 | | Bratz Doll |
| 17810 | MGA-TI-0000909 | MGA-TI-0000909 | | Bratz Doll |
| 17811 | MGA-TI-0000910 | MGA-TI-0000910 | | Bratz Doll |
| 17812 | MGA-TI-0000911 | MGA-TI-0000911 | | Bratz Doll |
| 17813 | MGA-TI-0000912 | MGA-TI-0000912 | | Bratz Doll |
| 17814 | MGA-TI-0000913 | MGA-TI-0000913 | | Bratz Doll |
| 17815 | MGA-TI-0000914 | MGA-TI-0000914 | | Bratz Stylin' Hair Studio |
| 17816 | MGA-TI-0000915 | MGA-TI-0000915 | | Bratz Stand |
| 17817 | MGA-TI-0000916 | MGA-TI-0000916 | | Case |
| 17818 | MGA-TI-0000917 | MGA-TI-0000917 | | My Scene |
| 17819 | ML1FR0000002 | ML1FR0000002 | 19 Dec 2000 | Financial Document |
| 17820 | ML1FR0000004 | ML1FR0000004 | 23 Nov 2000 | Financial Document |
| 17821 | ML1FR0000010 | ML1FR0000010 | 12 Oct 2000 | Financial Document |
| 17822 | ML1FR0000011 | ML1FR0000011 | 19 Dec 2000 | Financial Document |
| 17823 | ML1FR0000021 | ML1FR0000021 | 25 Oct 2000 | Financial Document |
| 17824 | ML1FR0000022 | ML1FR0000022 | 25 Oct 2000 | Financial Document |
| 17825 | ML1FR0000023 | ML1FR0000023 | 26 Oct 2000 | Financial Document |
| 17826 | ML1FR0000038 | ML1FR0000038 | 12 Oct 2000 | Financial Document |
| 17827 | ML2FR0000132 | ML2FR0000132 | 12 Oct 2000 | Financial Document |
| 17828 | O&M0000001 | O&M0000016 | | Presentation: Thank You! |
| 17829 | PKM0000308 | PKM0000711 | 2008 | Schedule A1 of Expert Report of Paul Meyer |
| 17830 | PKM0000712 | PKM0003620 | 2008 | Schedule A.2 from Expert Report of Paul Meyer |
| 17831 | PKM0003621 | PKM0004068 | | Sales |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17832 | PKM 04069 | PKM 04070 | | MGA Annual Average Percentage of Cost of Sales to Sales |
| 17833 | PKM0004071 | PKM0004071 | 2008 | Schedule A5 of Expert Report of Paul Meyer |
| 17834 | PKM0004072 | PKM0004072 | 2008 | Schedule A6 of Expert Report of Paul Meyer |
| 17835 | PKM0004073 | PKM0004073 | 2008 | Schedule A7 of Expert Report of Paul Meyer |
| 17836 | PKM0004074 | PKM0004074 | 2008 | Schedule A8 of Expert Report of Paul Meyer |
| 17837 | PKM0004075 | PKM0004075 | 2008 | Schedule A9 of Expert Report of Paul Meyer |
| 17838 | PKM0004076 | PKM0004424 | 2008 | Sketch |
| 17839 | PKM0004425 | PKM0004504 | 2008 | Schedule A11 of Expert Report of Paul Meyer |
| 17840 | PKM0004505 | PKM0004602 | 2008 | Schedule A12 of Expert Report of Paul Meyer |
| 17841 | PKM0004603 | PKM0004880 | 2008 | Schedule A13 of Expert Report of Paul Meyer |
| 17842 | PKM0004881 | PKM0004915 | 2008 | Schedule B1 of Expert Report of Paul Meyer |
| 17843 | PKM0004916 | PKM0004926 | 2008 | Schedule B2 of Expert Report of Paul Meyer |
| 17844 | PKM0004976 | PKM0005594 | 2008 | Schedule C-1 of Expert Report of Paul Meyer |
| 17845 | PKM0006595 | PKM0006764 | 2008 | Schedule D-1.1 of Expert Report of Paul Meyer |
| 17846 | PKM0006765 | PKM0006771 | 2008 | Schedule E-1 of Expert Report of Paul Meyer |
| 17847 | PKM0006772 | PKM0006792 | 2008 | Schedule F-1 of Expert Report of Paul Meyer |
| 17848 | PKM0006793 | PKM0006793 | 2008 | Schedule G-1 of Expert Report of Paul Meyer |
| 17849 | PKM0006794 | PKM0007125 | 2008 | Schedule H-1 of Expert Report of Paul Meyer |
| 17850 | PKM0007126 | PKM0007178 | 2008 | Schedule I-1 of Expert Report of Paul Meyer |
| 17851 | PKM0007179 | PKM0007496 | 2008 | Schedule J-1 of Expert Report of Paul Meyer |
| 17852 | PKM0007497 | PKM0007497 | 2008 | Schedule K-1 of Expert Report of Paul Meyer |
| 17853 | PMH0001302 | PMH0001306 | | Notes |
| 17854 | PMH0001307 | PMH0001308 | 08 Sep 2003 | Email: Wave 6 Hangin' Out TVC |
| 17855 | PMH0001358 | PMH0001359 | 21-Oct-02 | Financial Document |
| 17856 | PMH0001364 | PMH0001364 | 22-Oct-02 | Email: My Scene Illustration Buy Out Agreement |
| 17857 | PMH0001365 | PMH0001371 | | Draft Agreement |
| 17858 | PMH0001380 | PMH0001385 | 2-Oct-02 | Email: Re: mattel |
| 17859 | PMH0001390 | PMH0001392 | 19-Sep-02 | Email: Illustrator Negotiations |
| 17860 | PMH0002122 | PMH0002127 | | Notes |
| 17861 | PMH0002147 | PMH0002149 | | Notes |
| 17862 | PMH0002242 | PMH0002264 | | Notes |
| 17863 | PMH0002242 | PMH0002264 | 17 Mar 2003 | Notes |
| 17864 | PMH0002273 | PMH0002273 | | Notes |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17943 | | | | "Peck, Steven Roger. Atlas of Human Anatomy for the Artist. Oxford: Oxford Univeristy Press, 1951." |
| 17944 | | | | "Preston Blair, ""How to Animate Film Cartoons"" (ISBN 1-56010-069-9)" |
| 17945 | | | | "Preston Blair, ""How to Draw Film Cartoons"" (ISBN 0-929261-52-6)" |
| 17946 | | | 1997 | "Vilppu, Glenn. The Vilppu Drawing Manual. Acton, CA: Vilppu Studio Press, 1997 (ISBN 1-892053-02-4)" "Vilppu, Glenn. Vilppu Head Drawing and Anatomy Volume One. Acton, CA: Vilppu Studio Press and |
| 17947 | | | 2005 | Vilppu LLC, 2005 (978-1-892053-09-1)" |
| 17948 | | | 14 Apr 2008 | ""Saran Hair Doll"" available at http://www.uactokyo.co.jp/english/e_saran.html" |
| 17949 | | | | About.com: Big Changes for Collectible Barbie Dolls |
| 17950 | | | | About.com: Bratz Dolls |
| 17951 | | | | "About.com: Doll Accessories Throughout the Ages Why doll accessories make dolls shine!: Parts I and II" |
| 17952 | | | | About.com: Doll Review: Teen Trends Dolls |
| 17953 | | | 2002 | About.com: Guide Picks - Top 2002 Dolls for Children |
| 17954 | | | 2005 | About.com: Photo Tour: Hot Bratz Dolls for the 2005 Holidays |
| 17955 | | | 2006 | About.com: Photo Tour: Hot Bratz Dolls for the 2006 Holidays |
| 17956 | | | 2005 | About.com: Top 10 Collectible Barbies for 2005 |
| 17957 | | | | About.com: Top 10 Holiday Dolls for Children |
| 17958 | | | | About.com: Top 10 Holiday Dolls for Children |
| 17959 | | | 2005 | About.com: Top 10 Holiday Dolls: Bratz Dolls for 2005 |
| 17960 | | | 2003 | About.com: Top 10 Hot Holiday Dolls 2003 for Children |
| 17961 | | | 2004 | About.com: Top 10 Hot Holiday Dolls 2004 for Children |
| 17962 | | | | About.com: Top 10 Toy Fair Questions |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17963 | | | | About.com: Top 10 Web Play Dolls and Plush From Toy Fair 2008 |
| 17964 | | | 2008 | About.com: Top Trends from Toy Fair 2008 |
| | | | 2008 | About.com: Toy Fair News IV: Mattel News; Barbie |
| 17965 | | | 2003 | Dolls |
| | | | | "About.com: Toy Fair News Part I: Nostalgia, Awards, |
| 17966 | | | 2003 | Blizzards, Trends" |
| 17967 | | | | About.com: What is the Matter with Barbie |
| | | | | About.com: Why I Finally Decided to Let My Daughter |
| 17968 | | | | Have a Bratz Doll |
| | | | | Alaska Momma Business profile. |
| | | | | http://goliath.ecnext.com/coms2/product-compint- |
| 17969 | | | 17 Mar 2008 | 000604896-page.html |
| 17970 | | | 2008 | Appendix A to Expert Report of Peter S. Menell |
| 17971 | | | 2008 | Appendix B to Expert Report of Peter S. Menell |
| 17972 | | | 2008 | Appendix C to Expert Report of Peter S. Menell |
| 17973 | | | 2008 | Appendix to Expert Report of Dr. Erich Joachimsthaler |
| | | | | Attachment 1 to Expert Rebuttal Report of Paul K. |
| 17974 | | | 2008 | Meyer |
| 17975 | | | 2008 | Attachment 1 to Expert Report of Paul K. Meyer |
| | | | | Attachment 2 to Expert Rebuttal Report of Paul K. |
| 17976 | | | 2008 | Meyer |
| 17977 | | | 2008 | Attachment 2 to Expert Report of Paul K. Meyer |
| | | | | Attachment 3 to Expert Rebuttal Report of Paul K. |
| 17978 | | | 2008 | Meyer |
| 17979 | | | 2008 | Attachment 3 to Expert Report of Paul K. Meyer |
| | | | | Attachment 4 to Expert Rebuttal Report of Paul K. |
| 17980 | | | 2008 | Meyer |
| 17981 | | | 2008 | Attachment 4 to Expert Report of Paul K. Meyer |
| 17982 | | | 2008 | Attachment 4.A to Expert Report of Paul K. Meyer |
| | | | | Attachment 5 to Expert Rebuttal Report of Paul K. |
| 17983 | | | 2008 | Meyer |
| 17984 | | | 2008 | Attachment 5 to Expert Report of Paul K. Meyer |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 17985 | | | | Attachment 6 to Expert Rebuttal Report of Paul K. Meyer |
| 17986 | | | 2008 | Attachment 6 to Expert Report of Paul K. Meyer |
| | | | 2008 | Attachment 7 to Expert Rebuttal Report of Paul K. Meyer |
| 17987 | | | 2008 | Attachment 7 to Expert Report of Paul K. Meyer |
| 17988 | | | 2008 | Attachment 7 to Expert Report of Paul K. Meyer |
| 17989 | | | 2008 | Attachment 8.A to Expert Report of Paul K. Meyer |
| 17990 | | | 2008 | Attachment 8.B to Expert Report of Paul K. Meyer |
| 17991 | | | 2008 | Attachment 8.C to Expert Report of Paul K. Meyer |
| 17992 | | | 2008 | Attachment 8.C to Expert Report of Paul K. Meyer |
| 17993 | | | 2008 | Attachment 8.D to Expert Report of Paul K. Meyer |
| 17994 | | | 2008 | Attachment 8.E to Expert Report of Paul K. Meyer |
| 17995 | | | 15 Mar 2005 | Bloomberg Transcript: Banc of America Securities Conference Transcript |
| 17996 | | | 18 Sep 2007 | Bloomberg Transcript: Bank of America Investment Conference |
| 17997 | | | 12 Mar 2005 | Bloomberg Transcript: Bank of America Securities Consumer Conference Outline |
| 17998 | | | 17 Apr 2003 | Bloomberg Transcript: Mattel Q1 2003 Earnings Call Outline |
| 17999 | | | 20 Apr 2004 | Bloomberg Transcript: Mattel Q1 2004 Earnings Call Outline |
| 18000 | | | 20 Apr 2004 | Bloomberg Transcript: Mattel Q1 2004 Earnings Call Transcript |
| 18001 | | | 15 Apr 2005 | Bloomberg Transcript: Mattel Q1 2005 Earnings Call Outline |
| 18002 | | | 15 Apr 2005 | Bloomberg Transcript: Mattel Q1 2006 Earnings Call Transcript |
| 18003 | | | 18 Apr 2006 | Bloomberg Transcript: Mattel Q1 2006 Earnings Call Outline |
| 18004 | | | 18 Apr 2006 | Bloomberg Transcript: Mattel Q1 2007 Earnings Call Transcript |
| 18005 | | | 16 Apr 2007 | Bloomberg Transcript: Mattel Q1 2007 Earnings Call Outline |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 18006 | | | 18 Jul 2002 | Bloomberg Transcript: Mattel Q2 2002 Earnings Call Outline |
| 18007 | | | 18 Jul 2003 | Bloomberg Transcript: Mattel Q2 2003 Earnings Call Transcript |
| 18008 | | | 19 Jul 2004 | Bloomberg Transcript: Mattel Q2 2004 Earnings Call Outline |
| 18009 | | | 19 Jul 2004 | Bloomberg Transcript: Mattel Q2 2004 Earnings Call Transcript |
| 18010 | | | 18 Jul 2005 | Bloomberg Transcript: Mattel Q2 2005 Earnings Call Outline |
| 18011 | | | 18 Jul 2005 | Bloomberg Transcript: Mattel Q2 2005 Earnings Call Transcript |
| 18012 | | | 17 Jul 2006 | Bloomberg Transcript: Mattel Q2 2006 Earnings Call Outline |
| 18013 | | | 17 Jul 2006 | Bloomberg Transcript: Mattel Q2 2006 Earnings Call Transcript |
| 18014 | | | 16 Jul 2007 | Bloomberg Transcript: Mattel Q2 2007 Earnings Call Outline |
| 18015 | | | 16 Oct 2003 | Bloomberg Transcript: Mattel Q3 2003 Earnings Call Transcript |
| 18016 | | | 18 Oct 2004 | Bloomberg Transcript: Mattel Q3 2004 Earnings Call Outline |
| 18017 | | | 18 Oct 2004 | Bloomberg Transcript: Mattel Q3 2004 Earnings Call Transcript |
| 18018 | | | 17 Oct 2005 | Bloomberg Transcript: Mattel Q3 2005 Earnings Call Outline |
| 18019 | | | 17 Oct 2005 | Bloomberg Transcript: Mattel Q3 2005 Earnings Call Transcript |
| 18020 | | | 16 Oct 2006 | Bloomberg Transcript: Mattel Q3 2006 Earnings Call Outline |
| 18021 | | | 16 Oct 2006 | Bloomberg Transcript: Mattel Q3 2006 Earnings Call Transcript |
| 18022 | | | 15 Oct 2007 | Bloomberg Transcript: Mattel Q3 2007 Earnings Call Outline |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 18023 | | | 31 Jan 2002 | Bloomberg Transcript: Mattel Q4 2001 Earnings Call |
| | | | | Outline |
| 18024 | | | 03 Feb 2003 | Bloomberg Transcript: Mattel Q4 2002 Earnings Call |
| | | | | Outline |
| 18025 | | | 03 Feb 2004 | Bloomberg Transcript: Mattel Q4 2003 Earnings Call |
| | | | | Transcript |
| 18026 | | | 31 Jan 2005 | Bloomberg Transcript: Mattel Q4 2004 Earnings Call |
| | | | | Outline |
| 18027 | | | 31 Jan 2005 | Bloomberg Transcript: Mattel Q4 2004 Earnings Call |
| | | | | Transcript |
| 18028 | | | 30 Jan 2006 | Bloomberg Transcript: Mattel Q4 2005 Earnings Call |
| | | | | Outline |
| 18029 | | | 30 Jan 2006 | Bloomberg Transcript: Mattel Q4 2005 Earnings Call |
| | | | | Transcript |
| 18030 | | | 29 Jan 2007 | Bloomberg Transcript: Mattel Q4 2006 Earnings Call |
| | | | | Outline |
| 18031 | | | 31 Jan 2008 | Bloomberg Transcript: Mattel Q4 2007 Earnings Call |
| | | | | Outline |
| 18032 | | | 10 Sep 2007 | Bloomberg Transcript: Oppenheimer Consumer Conference |
| 18033 | | | 11 Jan 2006 | Bloomberg.com: Mattel's John Vogelstein Gives Good Severance: Gr' F Crystal |
| 18034 | | | | Bratz - Starrin' & Stylin' DVD |
| 18035 | | | | Bratz (Widescreen Edition) DVD |
| 18036 | | | | Bratz Fashion Pixies DVD |
| 18037 | | | | Bratz: Babyz – The Movie DVD |
| 18038 | | | | Bratz: Kidz Fairy Tales DVD |
| 18039 | | | | Bratz: Kidz Sleep-Over Adventure DVD |
| 18040 | | | 09 Feb 2001 | "Business Wire: Mattel, Inc. Showcases the Hottest Toys in the Industry at Toy Fair 2001 in New York City! The Premiere Toy Company Highlights the Best of the Best in Family Entertainment Products" |
| 18041 | | | 14 Jan 2002 | Businessweek: The Top 25 Managers of the Year |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 18042 | | | | "Call Street corrected Transcript: Mattel Q1 2006 |
| | | | 18 Apr 2006 | Earnings Call Transcript" |
| 18043 | | | 17 Jul 2006 | "Call Street corrected Transcript: Q2 2006 Earnings Call Transcript" |
| 18044 | | | 18 Apr 2002 | "CCBN StreetEvents: Mattel, Inc. (MAT) - Q1 2002 Mattel Earnings Conference Call" |
| 18045 | | | 18 Jul 2002 | "CCBN StreetEvents: Mattel, Inc. (MAT) - Q2 2002 Earnings Conference Call" |
| 18046 | | | 17 Oct 2002 | "CCBN StreetEvents: Mattel, Inc. (MAT) - Q3 2002 Earnings Conference Call" |
| 18047 | M0151750 | | 07 Dec 2005 | "CEO Exchange: CEO Exchange Program #404 Transcript:Toys and Games: Changing the Way We Play" |
| 18048 | | M0151762 | | Certified Translation of Exhibit 1703 |
| 18049 | | | | Circular 40A: Deposit Requirement for Registration of Claims to Copyright in Visual Arts Material |
| 18050 | | | 30 Nov 2003 | CJOnline.com/Topeka Capital-Journal: Whole new crew joining Barbie |
| 18051 | | | 27 Apr 2004 | Complaint for: (1) Breach of Contract; (2) Breach of Fiduciary Duty; (3) Breach of Duty of Loyalty; (4) Unjust Enrichment; and (5) Conversion |
| 18053 | | | 28 Dec 2005 | "Consulting Agreement between Mattel, Inc. and Matthew Bousquette" |
| 18055 | | | | CV of Mary Bergstein |
| 18056 | | | | CV of Nicholas Mirzoeff |
| 18057 | | | | CV of Ralph Oman |
| 18058 | | | 05 Aug 2007 | "Declaration of Fred T. Kawashima In Support of Mattel, Inc.'s Opposition to MGA Entertainment, Inc.'s Motions for Terminating Sanctions" |
| 18059 | | | 26 Sep 2007 | "Declaration of Lissa Freed in Support of Mattel Inc's Motion for Reconsideration of the September 12, 2007 Order Granting in Part and Denying in Part MGA's Motion to Compel Production of Documents" |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 18060 | | | 11 Jan 2008 | "Declaration of Lissa Freed in Support of Mattel, Inc.'s Opposition to MGA's Motion to Compel Mattel to Produce Witnesses Pursuant to Notice of Deposition Under Rule 30(B)(6), or, in the alternative, for Leave to Serve such Notice." |
| 18061 | | | 04 Mar 2008 | "Declaration of Lissa Freed In Support of Mattel, Inc's Opposition to Bryant's Motion to Compel Responses to Discovery Requests." |
| 18062 | | | 10 Jul 2006 | "Declaration of Lloyd Cunningham in Support of Defendant Mattel, Inc.'s Motion for Appointment of Expert Witness" |
| 18063 | | | 11 Jan 2008 | "Declaration of Mich'l Moore in Support of Mattel, Inc.'s Opposition to MGA's Motion to Compel Mattel to Produce Witnesses Pursuant to Notice of Deposition Under Rule 30(B)(6), or, in the alternative, for Leave to Serve such Notice." |
| 18064 | | | 13 Aug 2007 | "Declaration of Mich'l Moore in Support of Mattel Inc.'s Opposition to MGA Entertainment, Inc.'s Motion for Terminating Sanctions" |
| 18065 | | | 07 Feb 2008 | "Declaration of Mich'l Moore In Support of Mattel Inc's Opposition to MGA's and Carter Bryant's Joint Motion to Compel Production of Purportedly Improperly Withheld Mattel Documents. |
| 18066 | | | 18 Dec 2007 | "Declaration of Mich'l Moore in Support of Mattel, Inc.'s Opposition to MGA's and Carter Bryant's Motion to Overrule Mattel's Relevance Objection and Compel Discovery Relevant to Statute of Limitations and Laches Defenses" |
| 18067 | | | 13 Aug 2007 | "Declaration of Richard De Anda [Submitted in Support of Mattel, Inc.'s Opposition to MGA Entertainment, Inc.'s Motion for Terminating Sanctions]" |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 18068 | | | 19 Apr 2007 | "Declaration of Richard De Anda [Submitted in Support of Opposition to MGA and Bryant's Joint Motion to (1) Compel Production of Certain Documents Withheld Under Claim of Privilege, (2) Attest to the Completeness of its February 2007 Production of March 2 |
| 18069 | | | 27 Jul 2007 | "Declaration of Richard De Anda in Support of Mattel, Inc.'s Motion for Modification of 'the Protective Order" |
| 18070 | | | 31 Aug 2000 | Declaration of Richard De Anda in Valentine v. Nayavit et al. |
| 18071 | | | 11 Jan 2008 | "Declaration of Vickie Cerrito in Support of Mattel, Inc.'s Opposition to MGA's Motion to Compel Mattel to Produce Witnesses Pursuant to Notice of Deposition Under Rule 30(B)(6), or, in the alternative, for Leave to Serve such Notice." |
| 18072 | | | 19 Sep 2005 | "Defendant Mattel, Inc.'s Amended Answer to Complaint; and Demand for Jury Trial" |
| 18073 | | | 13 May 2005 | "Defendant Mattel, Inc.'s Answer to Complaint and Demand for Jury Trial" |
| 18074 | | | | "Executive Compensation Wizard for Mattel, Inc." |
| 18075 | | | | Executive Compensation Wizard for Neil B. Friedman |
| 18076 | | | | Executive Compensation Wizard for Robert A. Eckert |
| 18077 | | | | Executive Employment Agreement for Robert A. Eckert |
| 18078 | | | 2008 | Exhibit 1 to Expert Rebuttal Report of Douglas Kidder |
| 18080 | | | 2008 | Exhibit 1 to Expert Report of Robert Tonner |
| 18081 | | | 2008 | Exhibit 10 to Expert Report of Debora Middleton |
| 18082 | | | 2008 | Exhibit 10 to Expert Report of Robert Tonner |
| 18083 | | | 2008 | Exhibit 11 to Expert Report of Debora Middleton |
| 18084 | | | 2008 | Exhibit 11 to Expert Report of Robert Tonner |
| 18085 | | | 2008 | Exhibit 12 to Expert Report of Robert Tonner |
| 18086 | | | 2008 | Exhibit 13 to Expert Report of Robert Tonner |
| 18087 | | | 2008 | Exhibit 14 to Expert Report of Robert Tonner |
| 18088 | | | 2008 | Exhibit 15 to Expert Report of Robert Tonner |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 18089 | | | 2008 | Exhibit 16 to Expert Report of Robert Tonner |
| 18090 | | | 2008 | Exhibit 17 to Expert Report of Robert Tonner |
| 18093 | | | 2008 | Exhibit 2 to Expert Report of Robert Tonner |
| 18096 | | | 2008 | Exhibit 3 to Expert Report of Robert Tonner |
| 18097 | | | 2008 | Exhibit 3.1 to Expert Rebuttal Report of Douglas Kidder |
| 18099 | | | 2008 | Exhibit 4 to Expert Report of Robert Tonner |
| 18100 | | | 2008 | Exhibit 5 to Expert Report of Robert Tonner |
| 18101 | MGA0833600 | MGA0833600 | 2008 | Exhibit 6 to Expert Report of Debora Middleton |
| 18102 | | | 2008 | Exhibit 6 to Expert Report of Robert Tonner |
| 18103 | | | 2008 | Exhibit 7 to Expert Report of Robert Tonner |
| 18104 | | | 2008 | Exhibit 8 to Expert Report of Robert Tonner |
| 18105 | | | 18 Aug 2003 | Exhibit 9 to Expert Report of Debora Middleton |
| 18106 | | | 2008 | Exhibit 9 to Expert Report of Robert Tonner |
| 18112 | | | 2008 | Exhibit B to Expert Rebuttal Report of Robert Tonner |
| 18114 | | | 2008 | Exhibit C to Expert Rebuttal Report of Robert Tonner |
| 18116 | | | 2008 | Exhibit D to Expert Rebuttal Report of Robert Tonner |
| 18118 | | | 2008 | Exhibit E to Expert Rebuttal Report of Robert Tonner |
| 18120 | | | Mar 2008 | Exhibit F to Expert Rebuttal Report of Robert Tonner |
| 18122 | | | Mar 2008 | Exhibit G to Expert Rebuttal Report of Robert Tonner |
| 18124 | | | Mar 2008 | Exhibit H to Expert Rebuttal Report of Robert Tonner |
| 18126 | | | 2008 | Exhibit I to Expert Rebuttal Report of Robert Tonner |
| 18128 | | | 2008 | Exhibit J to Expert Rebuttal Report of Robert Tonner |
| 18130 | | | Mar 2008 | Exhibit K to Expert Rebuttal Report of Robert Tonner |
| 18132 | | | | Exhibit L to Expert Rebuttal Report of Robert Tonner |
| 18134 | | | | Exhibit M to Expert Rebuttal Report of Robert Tonner |
| 18136 | | | Mar 2008 | Exhibit N to Expert Rebuttal Report of Robert Tonner |
| 18137 | | | | Exhibit O to Expert Rebuttal Report of Gary Funck |
| 18139 | | | | "Exhibits to be used at depositions after March 31, 2008" |
| 18141 | | | 17 Mar 2008 | Expert Rebuttal Report of Carol A. Scott |
| 18144 | | | 17 Mar 2008 | Expert Rebuttal Report of Dr. Erich Joachimsthaler |
| 18145 | | | 17 Mar 2008 | Expert Rebuttal Report of Gary Funck |
| 18146 | | | 14 Mar 2008 | Expert Rebuttal Report of Glenn V. Vilppu |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 18147 | | | 17 Mar 2008 | Expert Rebuttal Report of Paul K. Meyer |
| 18149 | | | 17 Mar 2008 | Expert Rebuttal Report of Robert Tonner |
| 18150 | | | 11 Feb 2008 | Expert Report of Carol A. Scott |
| 18152 | | | 11 Feb 2008 | Expert Report of Debora Middleton |
| 18153 | | | 11 Feb 2008 | Expert Report of Dr. Erich Joachimsthaler |
| 18155 | | | 11 Feb 2008 | Expert Report of Paul K. Meyer |
| 18156 | | | 11 Feb 2008 | Expert Report of Peter S. Menell |
| 18157 | | | 11 Feb 2008 | Expert Report of Robert Tonner |
| 18158 | | | 10 Jun 2002 | "Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Analyst Meeting" |
| 18159 | | | 18 Apr 2002 | "Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q1 2002 Mattel Earnings Conference Call" |
| 18160 | | | 18 Jul 2002 | "Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q2 2002 Financial Release Conference Call" |
| 18161 | | | 17 Oct 2002 | "Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q3 2002 Financial Release Conference Call" |
| 18162 | | | 31 Jan 2002 | "Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q4 2001 Earnings Conference Call" |
| 18163 | | | 2008 | Figure 1 to Expert Report of Mary Bergstein |
| 18164 | | | 2008 | Figure 10 to Expert Report of Mary Bergstein |
| 18165 | | | 2008 | Figure 11 to Expert Report of Mary Bergstein |
| 18166 | M0059760 | M0059760 | 2008 | Figure 12 to Expert Report of Mary Bergstein |
| 18167 | | | 2008 | Figure 13 to Expert Report of Mary Bergstein |
| 18168 | | | 2008 | Figure 14 to Expert Report of Mary Bergstein |
| 18169 | | | 2008 | Figure 15 to Expert Report of Mary Bergstein |
| 18170 | | | 2008 | Figure 16 to Expert Report of Mary Bergstein |
| 18171 | | | 2008 | Figure 17 to Expert Report of Mary Bergstein |
| 18172 | | | 2008 | Figure 18 to Expert Report of Mary Bergstein |
| 18173 | | | 2008 | Figure 19 to Expert Report of Mary Bergstein |
| 18174 | | | 2008 | Figure 2 to Expert Report of Mary Bergstein |
| 18175 | | | 2008 | Figure 20 to Expert Report of Mary Bergstein |
| 18176 | | | 2008 | Figure 21 to Expert Report of Mary Bergstein |
| 18177 | | | 2008 | Figure 22 to Expert Report of Mary Bergstein |
| 18178 | | | 2008 | Figure 23 to Expert Report of Mary Bergstein |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 18179 | | | 2008 | Figure 24 to Expert Report of Mary Bergstein |
| 18180 | | | 2008 | Figure 25 to Expert Report of Mary Bergstein |
| 18181 | | | 2008 | Figure 26 to Expert Report of Mary Bergstein |
| 18182 | | | 2008 | Figure 27 to Expert Report of Mary Bergstein |
| 18183 | | | 2008 | Figure 28 to Expert Report of Mary Bergstein |
| 18184 | | | 2008 | Figure 29 to Expert Report of Mary Bergstein |
| 18185 | | | 2008 | Figure 3 to Expert Report of Mary Bergstein |
| 18186 | | | 2008 | Figure 30 to Expert Report of Mary Bergstein |
| 18187 | | | 2008 | Figure 31 to Expert Report of Mary Bergstein |
| 18188 | | | 2008 | Figure 32 to Expert Report of Mary Bergstein |
| 18189 | | | 2008 | Figure 4 to Expert Report of Mary Bergstein |
| 18190 | | | 2008 | Figure 5 to Expert Report of Mary Bergstein |
| 18191 | | | Aug 1998 | Figure 6 to Expert Report of Mary Bergstein |
| 18192 | | | Aug 1998 | Figure 7 to Expert Report of Mary Bergstein |
| 18193 | | | Aug 1998 | Figure 8 to Expert Report of Mary Bergstein |
| 18194 | | | Aug 1998 | Figure 9 to Expert Report of Mary Bergstein |
| 18195 | | | 07 May 2008 | List of Bratz Branded Merchandise |
| 18196 | | | | List of Bratz Core Dolls |
| 18197 | | | 02 May 2005 | "Los Angeles Business Journal: As high salaries draw scrutiny, CEO compensation perks up" |
| 18198 | | | 16 May 2003 | Los Angeles Business Journal: Mattel gives ex-exec hefty severance |
| 18199 | | | 29 Jan 2006 | Los Angeles Times: Executives' Pensions Are the Deal of a Lifetime |
| 18200 | | | 12 Mar 2004 | "Mattel 10 K for the period ended December 31, 2003" |
| 18201 | | | 05 Nov 2004 | "Mattel 10Q for the period ended September 30, 2004" |
| 18202 | | | 12 Jan 2007 | Mattel Inc.'s Amended Answer in Case No. 05-2727 and Counterclaims for: 1. Copyright Infringement; 2. Violation of the Racketeer Influenced and Corrupt Organizations Act; 3. Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations Act; 4. |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 18203 | | | 20 Nov 2006 | Mattel Inc.'s Notice of Lodging of First Amended Complaint |
| 18204 | | | 28 Jan 2008 | Mattel Inc.'s Objections and Responses to Second Set of Interrogatories propounded by Carter Bryant |
| 18205 | | | | Mattel Stock Price Chart |
| 18206 | | | 06 Oct 2004 | Mattel v. Carter Bryant (07209) Privilege Log |
| 18207 | | | 29 Oct 2007 | "Mattel v. Carter Bryant and Consolidated Cases Privilege Log – Subpoenas to Current Members of Mattel's Board of Directors October 29, 2007" |
| 18208 | | | 09 Aug 2007 | "Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log August 9, 2007" |
| 18209 | | | 23 Feb 2007 | "Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log February 23, 2007" |
| 18210 | | | 15 Jan 2008 | "Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log January 15, 2008" |
| 18211 | | | 28 Jan 2008 | "Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log January 28, 2008" |
| 18212 | | | 29 Oct 2007 | "Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log October 29, 2007" |
| 18213 | | | 18 Sep 2007 | "Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log September 18, 2007" |
| 18214 | | | 16 May 2005 | "Mattel v. Carter Bryant Privilege Log May 16, 2005 Production" |
| 18215 | | | 22 Mar 2001 | "Mattel, Inc. 2000 Annual Report" |
| 18216 | | | 04 Dec 2007 | "Mattel, Inc.'s Amended and Supplemental Responses and Objections to MGA's Second Set of Requests for Admission" |
| 18217 | | | 05 Jan 2007 | "Mattel, Inc.'s Amended and Supplemental Responses to MGA Entertainment, Inc.'s Second Set of Requests for Admission" |
| 18218 | | | 05 Jan 2007 | "Mattel, Inc.'s Consolidated (1) Initial Disclosures Relating to MGA's Unfair Competition, Claims, and (2) Second Supplemental Initial Disclosures Relating to Mattel's Claims Against Bryant and MGA" |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 18219 | | | 19 Nov 2006 | "Mattel, Inc.'s First Amended Complaint for: 1. Copyright Infringement; 2. Violation of the Racketeer Influenced and Corrupt Organizations Act; 3. Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations Act; 4. Misappropriation of Trade S |
| 18220 | | | 28 Jun 2004 | "Mattel, Inc.'s Initial Disclosures Pursuant to Rule 26" |
| 18221 | | | 07 Jan 2008 | "Mattel, Inc.'s Objections and Response to MGA Entertainment, Inc.'s Amended Supplemental Interrogatory Regarding Affirmative Defenses" |
| 18222 | | | 03 Jan 2008 | "Mattel, Inc.'s Objections and Responses to MGA Entertainment, Inc.'s Second Set of Interrogatories" |
| 18223 | | | 13 Dec 2007 | "Mattel, Inc.'s Objections and Second Supplemental Responses to Defendant's First Set of Interrogatories, Number 1-14" |
| 18224 | | | 31 Dec 2007 | "Mattel, Inc.'s Objections to MGA's Third Set of Requests for Admission" |
| 18225 | | | 31 Jan 2005 | "Mattel, Inc.'s Response to MGA Entertainment's First Set of Requests for Admissions" |
| 18226 | | | 07 Mar 2005 | "Mattel, Inc.'s Responses and Objections to MGA'S Second Set of Requests for Admission" |
| 18227 | | | 12 Jul 2007 | "Mattel, Inc.'s Second Amended Answer in Case No. 05-2727 and Counterclaims for 1. Copyright Infringement; 2. Violation of the Racketeer Influenced and Corrupt Organizations Act; 3. Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations |
| 18228 | | | 12 Jul 2007 | "Mattel, Inc.'s Second Amended Answer in Case No. 05-2727 and Counterclaims for 1. Copyright Infringement; 2. Violation of the Racketeer Influenced and Corrupt Organizations Act; 3. Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 18229 | | | 16 Aug 2007 | Mattel's Corrected Second Supplemental Responses to MGA's First Set of Requests for Production |
| 18230 | | | 05 Jan 2007 | Mattel's Supplement Responses to MGA' First Set of Requests for Production |
| 18231 | | | 05 Mar 2008 | "Mattel's Supplemental Objections and Responses to MGA Entertainment, Inc.'s Second Set of Interrogatories" |
| 18232 | | | 04 Mar 2008 | Mattel's Supplemental Responses to Second Set of Interrogatories Propounded by Carter Bryant |
| 18233 | | | 19 Jan 2008 | Mattel's Third Supplemental Responses to MGA's First Set of Requests for Production |
| 18234 | | | 22 Jul 2005 | My Scene Barbie Copyright Registration |
| 18235 | | | 22 Jul 2005 | My Scene Chelsea Copyright Registration |
| 18236 | | | 22 Jul 2005 | My Scene Madison Copyright Registration |
| 18237 | | | 17 Feb 2001 | New Jersey Record: Tween Scene Toymakers Strive to Capture Young Girls' Fancy |
| 18238 | | | 20 Nov 2006 | "Notice of Errata Regarding Mattel, Inc.'s First Amended Complaint" |
| 18239 | | | 16 May 2005 | "Plaintiff Mattel Inc.'s Objections and Supplemental Responses to Defendant's First Set of Interrogatories (Interrogatory Nos: 1-3, 6, 10-13 and 16)" |
| 18240 | | | 16 Jul 2004 | "Plaintiff Mattel, Inc.'s Objections and Responses to Defendant's First Set of Interrogatories" |
| 18241 | | | 07 Mar 2005 | "Plaintiff Mattel, Inc.'s Objections and Responses to MGA's First Set of Interrogatories" |
| 18242 | | | 12 Feb 2001 | "PR Newswire: Mattel, Inc. Showcases the Hottest Toys in the Industry at Toy Fair 2001 in New York City! The Premiere Toy Company Highlights the Best of the Best in Family Entertainment Products" |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 18243 | | | 16 Oct 2001 | PR Newswire: Playdate 2001 Unveils Retailers' Prediction for Holiday Season's Best Selling Toys and Games; More than 30 Leading Toy and Game Companies Showcase Their Hottest New Toys; Industry Bands Together to Donate Thousands of Toys to Kids in Distress |
| 18244 | | | 17 Mar 2008 | Rebuttal Expert Report of Professor Peter S. Menell Responding to Expert Report of Lee Loetz |
| 18245 | | | 17 Mar 2008 | Rebuttal Expert Report of Professor Peter S. Menell Responding to Expert Report of Ralph Oman |
| 18246 | | | 01 Mar 2001 | Report Regarding Tokyo Toy Fair 2001 available at http://www.animaxis.com/en/zine/reports/tokyotoyfestiv al2001/ttf2001_1.asp |
| 18247 | | | 04 Feb 2008 | "Responses and Objections of Mattel, Inc. to Fourth Set of Request for Admissions propounded by MGA Entertainment, Inc." |
| 18248 | | | 04 Feb 2008 | "Responses and Objections of Mattel, to MGA Entertainment Inc.'s Fifth Set of Requests for Admission" |
| 18249 | | | 28 Jan 2008 | Responses of Mattel Inc. to Carter Bryant's Second Set of Request for Admission |
| 18250 | | | 28 Jan 2008 | "Responses of Mattel, Inc to First Set of Requests for Admission Propounded by Carter Bryant" |
| 18253 | | | 31 Mar 2000 | "Separation Agreement between Mattel, Inc. and Jill E. Barad" |
| 18254 | | | 28 Dec 2005 | "Separation Agreement between Mattel, Inc. and Matthew Bousquette" |
| 18255 | | | | Sharcholder.com: Mattel Q4 2006 Earnings Call Transcript |
| 18256 | | | | Steve Madden Ad – Girl in Closet with Cats |
| 18257 | | | | Steve Madden Ad - Blonde Twin Girls in Middle of Street |
| 18258 | | | | Steve Madden Ad - Girl in Amusement Park |
| 18259 | | | | Steve Madden Ad - Girl in Park with City Background |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 18260 | | | | Steve Madden Ad - Girl in Snow with Snowman |
| 18261 | | | | Steve Madden Ad - Girl in Snowy City |
| 18262 | | | | Steve Madden Ad - Girl Walking Dogs |
| 18263 | | | | Steve Madden Ad - Girl Washing Car |
| 18264 | | | | Steve Madden Ads - 5 Magazine Ads |
| 18265 | | | | Stipulation re: Mattel's Destructive Testing of Bryant Original Documents |
| 18266 | | | 23 Aug 2007 | "Supplemental Declaration of Mich'l Moore in Support of Mattel, Inc.'s Opposition to MGA Entertainment, Inc.'s Motion for Terminating Sanctions Due to Spoliation of Evidence" |
| 18267 | | | 09 Aug 2007 | "Supplemental Declaration of Richard De Anda in Support of Mattel, Inc.'s Reply in Support of its Motion for Modification of 'Tile Protective Order.'" |
| 18268 | | | 07 Dec 2007 | "Supplemental Responses to MGA's First Set of Interrogatories to Mattel, Inc." |
| 18269 | | | 08 Feb 2001 | The New York Times: Big Makers Scale Back at Toy Fair; So the Little Guys Have More Room to Show Their Stuff |
| 18270 | | | 2007 | The Real Toy Story: Inside the Ruthless Battle for America's Youngest Consumers |
| 18271 | | | Feb 2001 | "The Toy Book, February 2001. Vol. 17, No. 1" |
| 18272 | | | 21 Jul 2003 | "The Wall Street Journal - Asia: Mattel Tries Hip-Hop Dolls --- Firm's Stalwart Barbie Loses Market Share, So 'Flavas' Will Take on Rivals the 'Bratz'" |
| 18273 | | | 18 May 2006 | Transcript: Mattel Analyst Meeting |
| 18274 | | | 14 Nov 2006 | Transcript: Mattel at Morgan Stanley Global Consumer & Retail Conference |
| 18275 | | | 18 Jun 2004 | UCLA - Anderson School of Mgmt Website: Robert Eckert of Mattel Shares Insight with Class of 2004 |
| 18276 | | | 14 Feb 2001 | "USA Today: From kids to adults, the USA is stuck on stickers" |
| 18277 | | | 13 Apr 2004 | USA Today: Loans to execs show lax repayment plans |
| 18278 | | | 30 Nov 2006 | Washington Post: Do Not Pry Open Until Christmas |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 18279 | | | 29 Apr 2008 | Yahoo Finance Insider Filings – Alan Kaye |
| 18280 | MGA3473966 | MGA3473966 | 23 Oct 2002 | Email: Bratz were born.... |
| 18281 | BRYANT0000972 | BRYANT0000972 | | Sketches |
| 18282 | BRYANT0004671 | BRYANT0004671 | | Letter to Hallmark presenting resume |
| 18283 | BRYANT20001031 | BRYANT20001038 | | Sketchbook |
| 18284 | M0049912 | M0049952 | 17 Sep 2004 | Presentation |
| 18285 | M0046008 | M0046018 | 16 Aug 2004 | Presentation |
| 18286 | M0080091 | M0080100 | 07 Jul 2005 | Girls Monthly Brand Tracking Study in the US 06/00/2005 MRD No BA 02 05 02 |
| 18287 | M0080111 | M0080120 | 10 Jun 2005 | Girls Monthly Brand Tracking Study in the US 05/00/2005 MRD No BA 02 05 02 |
| 18288 | MGA0191335 | MGA0191338 | 18 Sep 2003 | "Update on Doll Business and Thoughts on Retail, Mattel, Inc." |
| 18289 | MGA0212249 | MGA0212260 | 01 Oct 2004 | Bratz Fashion Doll Competition Presentation |
| 18290 | MGA-TI-0000352 | MGA-TI-0000352 | | Bratz Doll |
| 18291 | MGA-TI-0000451 | MGA-TI-0000451 | | Bratz Doll |
| 18292 | MGA-TI-0000506 | MGA-TI-0000506 | | Bratz Doll |
| 18293 | | | 09 Feb 2006 | "[A Makeover of a Romance,÷ Mich'l Barbaro, The New York Times, February 9, 2006" |
| 18294 | | | 29 Nov 2007 | "[HAS: Initiating With a HOLD Rating.  Challenging Toy Environment & Tough Comparisons in 2008 Warrant Patience, but Cash Flow Should Drive Stock Higher Over Time,÷ Needham, November 29, 2007" |
| 18295 | | | 12 Dec 2007 | "[JAKKS Pacific (JAKK) Assuming Coverage with HOLD Rating and $29 Price Target; Increased Holiday Sales Visibility Makes Us More Positive,÷ Wedbush Morgan Securities, December 12, 2007" |
| 18296 | | | 17 Feb 2000 | "[Let's Play Makeover Barbie-For Doll's Revival, Mattel Banks On Trendy Clothes, Lip Gloss And A Bellybutton,÷ The Wall Street Journal, February 17, 2000" |

7/18/2008

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 18297 | | | 07 Jan 2008 | " [MAT: Slightly Decreasing Q4 2007/2008 EPS Est' s and Val. Range, MAT' s retail sell-through appears lower than expected in Q4,÷ Wachovia, January 7, 2008" |
| 18298 | | | 13 Nov 2007 | " [RCRC: Initiating Coverage With An Outperform Rating, 2007 `PerfectStorm' Year √ 2008 Recovery & Share Repo Story,÷ Wachovia, November 13, 2007" |
| 18299 | | | 05 Mar 2008 | " [Research Report: Brazz Doll Purchasing Influence Study,÷ The Brandware Group, Inc., March 5, 2008" |
| 18300 | | | Feb 2001 | " [The U.S. Tween Market,÷ Packaged Facts, February 2001" |
| 18301 | | | Apr 2003 | " [The U.S. Tweens Market,÷ Packaged Facts, April 2003" |
| 18302 | | | | "AICPA Practice Aid 06-1, Calculating Intellectual Property Infringement Damages" |
| 18303 | | | 2008 | Appendix A to Expert Rebuttal Report of Thomas Gruca |
| 18304 | | | 2008 | Appendix B to Expert Rebuttal Report of Thomas Gruca |
| 18305 | | | 2008 | Appendix C to Expert Rebuttal Report of Thomas Gruca |
| 18306 | | | 2008 | Appendix D to Expert Rebuttal Report of Thomas Gruca |
| 18307 | | | | Bryant Royalty Statements |
| 18308 | | | 2008 | Exhibit 1 to Expert Report of Lee Loetz |
| 18309 | | | 2008 | Exhibit 10 to Expert Report of Lee Loetz |
| 18310 | | | 2008 | Exhibit 11 to Expert Report of Lee Loetz |
| 18312 | | | 2008 | Exhibit 12 to Expert Report of Lee Loetz |
| 18313 | | | 2008 | Exhibit 13 to Expert Report of Lee Loetz |
| 18314 | | | 2008 | Exhibit 14 to Expert Report of Lee Loetz |
| 18315 | | | 2008 | Exhibit 15 to Expert Report of Lee Loetz |
| 18316 | | | 2008 | Exhibit 16 to Expert Report of Lee Loetz |
| 18317 | | | 2008 | Exhibit 17 to Expert Report of Lee Loetz |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 18318 | | | 2008 | Exhibit 18 to Expert Report of Lee Loetz |
| 18319 | | | 2008 | Exhibit 19 to Expert Report of Lee Loetz |
| 18320 | MGA0853667 | | 2008 | Exhibit 2 to Expert Report of Debora Middleton |
| 18321 | | | 2008 | Exhibit 2 to Expert Report of Lee Loetz |
| 18322 | | | 2008 | Exhibit 20 to Expert Report of Lee Loetz |
| 18323 | | | 2008 | Exhibit 21 to Expert Report of Lee Loetz |
| 18324 | | | 2008 | Exhibit 22 to Expert Report of Lee Loetz |
| 18325 | | | 2008 | Exhibit 23 to Expert Report of Lee Loetz |
| 18326 | | | 2008 | Exhibit 24 to Expert Report of Lee Loetz |
| 18327 | | | 2008 | Exhibit 25 to Expert Report of Lee Loetz |
| 18328 | | | 2008 | Exhibit 26 to Expert Report of Lee Loetz |
| 18329 | | | 2008 | Exhibit 27 to Expert Report of Lee Loetz |
| 18330 | | | 2008 | Exhibit 28 to Expert Report of Lee Loetz |
| 18331 | | | 2008 | Exhibit 29 to Expert Report of Lee Loetz |
| 18332 | | | 2008 | Exhibit 3 to Expert Report of Debora Middleton |
| 18333 | | | 2008 | Exhibit 3 to Expert Report of Lee Loetz |
| 18334 | | | 2008 | Exhibit 30 to Expert Report of Lee Loetz |
| 18335 | | | 2008 | Exhibit 31 to Expert Report of Lee Loetz |
| 18336 | | | 2008 | Exhibit 32 to Expert Report of Lee Loetz |
| 18337 | | | 2008 | Exhibit 33 to Expert Report of Lee Loetz |
| 18338 | | | 2008 | Exhibit 34 to Expert Report of Lee Loetz |
| 18339 | | | 2008 | Exhibit 35 to Expert Report of Lee Loetz |
| 18340 | | | 2008 | Exhibit 36 to Expert Report of Lee Loetz |
| 18341 | | | 2008 | Exhibit 37 to Expert Report of Lee Loetz |
| 18342 | | | 2008 | Exhibit 4  to Expert Report of Debora Middleton |
| 18343 | | | 2008 | Exhibit 4 to Expert Rebuttal Report of Lee Loetz |
| 18344 | | | 2008 | Exhibit 4 to Expert Report of Lee Loetz |
| 18345 | MGA0833599 | MGA0833599 | 2008 | Exhibit 5  to Expert Report of Debora Middleton |
| 18346 | | | 2008 | Exhibit 5  to Expert Rebuttal Report of Lee Loetz |
| 18347 | | | 2008 | Exhibit 5 to Expert Report of Lee Loetz |
| 18348 | | | 2008 | Exhibit 6 to Expert Report of Lee Loetz |
| 18349 | | | 2008 | Exhibit 7 to Expert Report of Debora Middleton |
| 18350 | | | 2008 | Exhibit 7 to Expert Report of Lee Loetz |
| 18351 | | | 2008 | Exhibit 8  to Expert Report of Debora Middleton |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 18352 | | | 2008 | Exhibit 8 to Expert Report of Lee Loetz |
| 18353 | | | 2008 | Exhibit 9 to Expert Report of Lee Loetz |
| 18354 | | | Mar 2008 | Expert Rebuttal Report of Heather McComb |
| 18355 | | | 2008 | Expert Rebuttal Report of Thomas Gruca |
| 18356 | | | Dec 2002 | "Goldscheider, Jarosz and Mulhern, Use Of The 25 Per Cent Rule In Valuing IP, les Nouvelles, December 2002" |
| 18357 | | | 10 Jun 1998 | "JAKKS Pacific Form 10-K for the period ended December 31, 1997" |
| 18358 | | | 30 Mar 1999 | "JAKKS Pacific Form 10-K for the period ended December 31, 1998" |
| 18359 | | | 30 Mar 2000 | "JAKKS Pacific Form 10-K for the period ended December 31, 1999" |
| 18360 | | | 02 Apr 2001 | "JAKKS Pacific Form 10-K for the period ended December 31, 2000" |
| 18361 | | | 01 Apr 2002 | "JAKKS Pacific Form 10-K for the period ended December 31, 2001" |
| 18362 | | | 31 Mar 2003 | "JAKKS Pacific Form 10-K for the period ended December 31, 2002" |
| 18363 | | | 15 Mar 2004 | "JAKKS Pacific Form 10-K for the period ended December 31, 2003" |
| 18364 | | | 31 Mar 2005 | "JAKKS Pacific Form 10-K for the period ended December 31, 2004" |
| 18365 | | | 16 Mar 2006 | "JAKKS Pacific Form 10-K for the period ended December 31, 2005" |
| 18366 | | | 16 Mar 2007 | "JAKKS Pacific Form 10-K for the period ended December 31, 2006" |
| 18367 | | | 29 Feb 2008 | "JAKKS Pacific Form 10-K for the period ended December 31, 2007" |
| 18368 | | | | "Keller, Kevin Lane. Strategic Brand Management, 3d ed. Prentice Hall, 1998" |
| 18369 | | | 28 Mar 2003 | "LeapFrog Form 10-K for the period ended December 31, 2002" |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 18370 | | | 12 Mar 2004 | "LeapFrog Form 10-K for the period ended December 31, 2003" |
| 18371 | | | 29 Mar 2005 | "LeapFrog Form 10-K for the period ended December 31, 2004" |
| 18372 | | | 07 Mar 2006 | "LeapFrog Form 10-K for the period ended December 31, 2005" |
| 18373 | | | 08 Mar 2007 | "LeapFrog Form 10-K for the period ended December 31, 2006" |
| 18374 | | | 13 Mar 2008 | "LeapFrog Form 10-K for the period ended December 31, 2007" |
| 18375 | | | 20 Feb 2008 | "Marvel Entertainment, [Q4 Earnings Solid from Higher Spider-Man Licensing Revenue; Delay of One Film Out of 2009 Pressuring Shares,÷ Wedbush Morgan Securities, February 20, 2008" |
| 18376 | | | 22 Feb 2008 | "Marvel Entertainment, [Raising Estimates on Increased Confidence in 'Iron Man' Prospects,÷ Cowen and Company, February 22, 2008" |
| 18377 | | | 15 Apr 1997 | "Marvel Form 10-K for the period ended December 31, 1996" |
| 18378 | | | 31 Mar 1998 | "Marvel Form 10-K for the period ended December 31, 1997" |
| 18379 | | | 01 Apr 1999 | "Marvel Form 10-K for the period ended December 31, 1998" |
| 18380 | | | 29 Mar 2000 | "Marvel Form 10-K for the period ended December 31, 1999" |
| 18381 | | | 02 Apr 2001 | "Marvel Form 10-K for the period ended December 31, 2000" |
| 18382 | | | 03 Apr 2002 | "Marvel Form 10-K for the period ended December 31, 2001" |
| 18383 | | | 21 Mar 2003 | "Marvel Form 10-K for the period ended December 31, 2002" |
| 18384 | | | 11 Mar 2004 | "Marvel Form 10-K for the period ended December 31, 2003" |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 18385 | | | 09 Mar 2005 | "Marvel Form 10-K for the period ended December 31, 2004" |
| 18386 | | | 16 Mar 2006 | "Marvel Form 10-K for the period ended December 31, 2005" |
| 18387 | | | 01 Mar 2007 | "Marvel Form 10-K for the period ended December 31, 2006" |
| 18388 | | | | "Mattel 10-K, FY99" |
| 18389 | | | 22 Mar 1995 | "Mattel Form 10-K for the period ended December 31, 1994" |
| 18390 | | | 22 Mar 1996 | "Mattel Form 10-K for the period ended December 31, 1995" |
| 18391 | | | 17 Mar 1997 | "Mattel Form 10-K for the period ended December 31, 1996" |
| 18392 | | | 18 Mar 1998 | "Mattel Form 10-K for the period ended December 31, 1997" |
| 18393 | | | 31 Mar 1999 | "Mattel Form 10-K for the period ended December 31, 1998" |
| 18394 | | | 10 Mar 2000 | "Mattel Form 10-K for the period ended December 31, 1999" |
| 18395 | | | 26 Feb 2008 | "Mattel Form 10-K for the period ended December 31, 2007" |
| 18396 | | | 23 Apr 2003 | "Mattel Form 8-K, 4/23/2003" |
| 18397 | | | 23 Apr 2003 | "Mattel Form 8-K, 4/23/2003" |
| 18398 | | | 2007 | Morningstar Cost of Capital 2007 Yearbook |
| 18399 | | | 2007 | Morningstar SBBI 2007 Yearbook |
| 18400 | | | 13 Dec 2007 | "RC2 Corp., [Highlights from Wedbush Morgan California Dreamin' MAC: Management Access Conference: Reiterating Q4 Estimates and BUY Rating,÷ Wedbush Morgan Securities, December 13, 2007" |
| 18401 | | | 27 Mar 1998 | "RC2 Form 10-K for the period ended December 31, 1997" |
| 18402 | | | | "RC2 Form 10-K for the period ended December 31, 1998" |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 18403 | | | 27 Mar 2000 | "RC2 Form 10-K for the period ended December 31, 1999" |
| 18404 | | | 23 Mar 2001 | "RC2 Form 10-K for the period ended December 31, 2000" |
| 18405 | | | 22 Feb 2002 | "RC2 Form 10-K for the period ended December 31, 2001" |
| 18406 | | | 27 Mar 2003 | "RC2 Form 10-K for the period ended December 31, 2002" |
| 18407 | | | 12 Mar 2004 | "RC2 Form 10-K for the period ended December 31, 2003" |
| 18408 | | | 04 Mar 2005 | "RC2 Form 10-K for the period ended December 31, 2004" |
| 18409 | | | 01 Mar 2006 | "RC2 Form 10-K for the period ended December 31, 2005" |
| 18410 | | | 28 Feb 2007 | "RC2 Form 10-K for the period ended December 31, 2006" |
| 18411 | | | 29 Feb 2008 | "RC2 Form 10-K for the period ended December 31, 2007" |
| 18412 | | | 2007 | "Tinson and Nancarrow, ""GROwing up:tweens' involvement in family decision making"" Journal of Consumer Marketing, (2007)" |
| 18413 | | | | Webpage -- http://www.mattel.com/about_us/history/default.asp?f=true |
| 18414 | | | | Webpage -- http://www.mg'.com/Fall_2007_Product_Pages/Products/Brandsindex.asp |
| 18415 | | | | Webpage -- http://www.worldcollectorsnet.com/comics/marvel-comics.html |
| 18416 | | | | "Webpage -- JAKKS Pacific Form 10-K for the period ended December 31, 1996" |

7/18/2008

MGA Phase IB Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 18417 | | | 10 Aug 2000 | "[ MAT: Beauty is More than Skin Deep; Analyst Meeting Review,+ Jill Krutik, Salomon Smith Barney, August 10, 2000" |
| 18418 | | | 14 May 2008 | Supplemental Expert Report of Douglas Kidder |
| 18423 | M0255268 | M0255270 | 20-Jan-04 | Business Validation Application |
| 18424 | M0255281 | M0255281 | 1998 | Miscellaneous Income 1998 |
| 18425 | M0261706 | M0261706 | | Bratz Genie Magic |
| 18426 | M0261895 | M0261895 | | Bratz Rodeo |
| 18427 | M0261897 | M0261897 | | Bratz Rodeo |
| 18428 | M0261898 | M0261898 | | Bratz Rodeo |
| 18430 | MGA0052683 | MGA0052684 | 9-Nov-00 | Email re: ADS for 2001 |
| 18431 | MGA0065497 | MGA0064598 | 21-Dec-00 | Email |
| 18432 | MGA0067716 | MGA0067717 | 22-Nov-00 | Email RE: KM- special pricing needed |
| 18433 | MGA0067718 | MGA0067718 | 24-Feb-01 | Email: FW: Licensing for Bratz |
| 18434 | MGA0067803 | MGA0067803 | 15-Nov-00 | Email: BRATZ backpack |
| 18435 | MGA0072335 | MGA0072352 | 9-Feb-01 | Financial Document |
| 18436 | MGA0804007 | MGA0804008 | 22-Jul-05 | Declaration of Steffen Smith |
| 18437 | MGA1477303 | MGA1477311 | 2-Mar-01 | Financial Document |
| 18438 | MGA3202318 | MGA3202319 | 16-May-01 | Email: FW: Bratz |
| 18439 | MGA3806436 | MGA3806437 | 9-Feb-04 | Email |
| 18440 | MGA3807442 | MGA3807453 | 9-Feb-04 | Email |
| 18441 | MGA3807472 | MGA3807479 | 4-Dec-00 | Email |
| 18443 | MGA3817345 | MGA3817346 | 16-May-01 | Email |
| 18444 | MGA3818232 | MGA3818232 | 1-Mar-01 | Email |
| 18445 | MGA3844649 | MGA3844650 | 11-Feb-04 | Email |
| 18446 | MGA4007285 | MGA4007285 | 9-Feb-04 | Email |
| 18447 | MGA4022488 | MGA4022488 | 15-Nov-00 | Email |
| 18450 | MGA0005666 | MGA0005667 | 22-Nov-00 | Email |
| 18451 | MGA0008048 | MGA0008050 | | Finacial Document |
| 18452 | MGA0008059 | MGA0008063 | 27-Oct-00 | Financial Document |
| 18453 | MGA0008064 | MGA0008067 | 26-Oct-00 | Financial Document |
| 18454 | MGA3819518 | MGA3819518 | 18-Sep-00 | Finacial Document |
| 18455 | MGA3819520 | MGA3819524 | | Finacial Document |
| 18457 | | | | Singing Bouncy Baby |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|----|-------------|------------|----------|-------------|
| 18458 | MGA4002156 | MGA4002157 | 21-Aug-01 | Email re: The Toy Guy - Toy Reviews |
| 18459 | KMW-MARLOW0000652 | KMW-MARLOW0000653 | 18-Oct-00 | Email |
| 18460 | BRYANT00002 | BRYANT00002 | | Drawing |
| 18461 | BRYANT00003 | BRYANT00003 | | Drawing |
| 18475 | MGA-TI-0000197 | MGA-TI-0000197 | | Hoppity Bouncy Baby |
| 18476 | MGA-TI-0000196 | MGA-TI-0000196 | | Hoppity Bouncy Baby |
| 18477 | MGA0803305 | MGA0803307 | | Certificate of Registrations for Jade Doll |
| 18478 | MGA0804559 | MGA0804561 | | Certificate of Registration for Sasha doll |
| 18479 | MGA3890307 | MGA3890309 | | Certificate of Registration for Cloe doll |
| 18480 | | | 21-Nov-01 | America.gov - Telling America's Story |
| 18481 | | | 1-Nov-01 | Harvard Business Review: Where Leadership Starts |
| 18482 | | | 28-Jan-01 | Chicago Tribune: Recipe for CEO Success Includes a Dash of Kraft A Host of Top Leaders in Corporate America have Emerged from Kraft Foods' Executive Kitchen, Rich in Coveted management and Brand Marketing Skills |
| 18483 | MGA3807573 | MGA3807573 | 13-May-01 | Financial Document |
| 18484 | BRYANT0000788 | BRYANT0000788 | 21-Oct-00 | Circuit City Receipt |
| 18485 | BRYANT0000855 | BRYANT0000855 | | Drawing |
| 18486 | BRYANT0000968 | BRYANT0000868 | | Drawing |
| 18487 | BRYANT0000891 | BRYANT0000891 | | Drawing of Flower Fairy Barbie |
| 18488 | BRYANT0002667 | BRYANT0002667 | | Drawing |
| 18489 | BRYANT0002669 | BRYANT0002659 | | Drawing |
| 18490 | BRYANT0002674 | BRYANT0002674 | | Drawing |
| 18491 | BRYANT0002675 | BRYANT0002675 | | Drawing |
| 18492 | BRYANT0002684 | BRYANT0002684 | | Drawing |
| 18493 | BRYANT0002781 | BRYANT0002781 | | Drawing |
| 18494 | BRYANT0002804 | BRYANT0002804 | | Card Group Ideas/Licensing |
| 18495 | BRYANT0002846 | BRYANT0002846 | | Sophie Says |
| 18496 | BRYANT0002848 | BRYANT0002848 | | Drawings |
| 18497 | BRYANT0002864 | BRYANT0002864 | | Drawings |
| 18498 | BRYANT0004764 | BRYANT0004764 | | Card Drawing |
| 18499 | BRYANT0004765 | BRYANT0004765 | | Drawings |
| 18500 | BRYANT0004766 | BRYANT0004766 | | Drawings |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 18591 | BRYANT0000218 | BRYANT0000218 | | Drawings |
| 18592 | BRYANT0000276 | BRYANT0000276 | | Drawings |
| 18515 | BRYANT0005031 | BRYANT0005031 | | Drawing |
| 18532 | MGA3363786 | MGA3363786 | | Product Line |
| 18533 | MGA0022135 | MGA0022135 | 26-Jul-01 | Email |
| 18534 | MGA0022136 | MGA0022137 | 27-Jul-01 | Email |
| 18535 | MGA4042753 | MGA4042753 | 24-Apr-01 | Email |
| 18536 | MGA0099895 | MGA0099895 | 29-Jul-01 | Email |
| 18537 | MGA0024237 | MGA0024246 | 4-Jan-02 | Email |
| 18538 | MGA1167942 | MGA1167946 | 20-Oct-02 | Email |
| 18539 | MGA 3325770 | MGA 3325771 | 25-Oct-02 | Email |
| 18540 | MGA 3325727 | MGA 3325728 | 26-Aug-02 | Email |
| 18541 | MGA 3331464 | MGA 3331466 | 31-Oct-02 | Email |
| 18542 | | | | Bratz Funk N Glow |
| 18542A | | | | Photo: Bratz Footgear |
| 18542B | | | | Photo: Bratz Footgear |
| 18543 | MGA3896210 | MGA3896212 | 22-Aug-03 | Subpoena & Letter |
| 18546 | KMW-MARLOW 000140 | KMW-MARLOW 000148 | 14-May-01 | Email |
| 18548 | M0049044 | M0049044 | | Photograph: Emerald Jewel |
| 18549 | M0049148 | M0049149 | | Photograph: Emerald Jewel |
| 18550 | M0737704 | M0737749 | 4-May-05 | Barbie HOF: Action Plan Offsite |
| 18551 | M0338627 | M0338628 | 28-Apr-05 | Email |
| 18552 | M0283723 | M0283724 | 27-Feb-05 | Email |
| 18553 | M0312681 | M0312683 | 25-Sep-06 | Interview Background: Los Angeles Times |
| 18554 | | | | Invention License Agreement |
| 18557 | M0057797 | M0057799 | 28-May-05 | Forbes Article: Cash Trail |
| 18558 | | | 2-May-05 | Business Week Article: Hair-Pulling in the Dollhouse; Bratz toys have produced explosive growth for Isaac Larian -- and woes for Mattel |
| 18559 | | | 8-Aug-05 | Brandweek article: Mattel pushed Barbie onto Tween scene |
| 18560 | | | 26-Jun-06 | Article: Shaking up the toy shop |
| 18561 | | | 26-Jun-06 | Article: Mattel Chief Keeps an Open Ear to Employees |
| 18562 | | | | Book: "You're In Charge -- Now What" |

MGA Phase 1B Trial Exhibits

| TX | Bates Start | Bates Stop | Doc Date | Description |
|---|---|---|---|---|
| 18567 | | | 1998 | Publication: Magic Attic Club Fall 1998 |
| 18573 | | | | Fall 1999: Delia's Catalog |
| 18574 | | | | Fall 1999: Delia's Catalog |
| 18575 | | | | Summer 1999: Delia's Catalog |
| 18576 | | | | Back to School 1999: Delia's Catalog |
| 18577 | | | | Back to School 1999: Delia's Catalog |
| 18578 | | | | Winter 1999: Delia's Catalog |
| 18579 | | | | Holiday 1999: Delia's Catalog |
| 18580 | | | | Holiday 1999: Delia's Catalog |
| 18581 | | | | Winter 1998: Delia's Catalog |
| 18582 | | | | Fall 1998: Delia's Catalog |
| 18583 | | | | Spring Break 1998: Delia's Catalog |
| 18584 | | | | Spring Break 1998: Delia's Catalog |
| 18585 | | | | Back to School 1998: Delia's Catalog |
| 18586 | | | | Spring 1998: Delia's Catalog |
| 18587 | | | | Fall 1998: Delia's Catalog |
| 18588 | | | | Summer 1998: Delia's Catalog |
| 18589 | | | | Fall 1998: Delia's Catalog |
| 18590 | | | | Holiday 1997: Delia's Catalog |
| 18591 | | | | Winter 1997: Delia's Catalog |
| 18592 | | | | Autumn 1997: Delia's Catalog |
| 18593 | | | | Fall 1997: Delia's Catalog |
| 18594 | | | | Back to School 1997: Delia's Catalog |
| 18595 | | | | Summer 1997: Delia's Catalog |
| 18596 | | | | Summertime 1997: Delia's Catalog |
| 18597 | | | | Springbreak 1997: Delia's Catalog |
| 18598 | | | | Winter 1996: Delia's Catalog |
| 18599 | | | | Late Fall 1996: Delia's Catalog |
| 18600 | | | | Summer 1996: Delia's Catalog |
| 18601 | | | | Fall 1996: Delia's Catalog |
| 18602 | MGA0060768 | MGA0060840 | | Holiday 1998: Delia's Catalog |
| 18603 | M0096875 | M0096880 | 13-Oct-03 | Witness Statement: Liliana Martinez |
| 18604 | MGA4487782 | MGA4487796 | 6-Jan-01 | Email re: Kmart - yet another update |
| 18605 | | | 21-Apr-08 | Mattel Q1 2006 Earnings Call Corrected Transcript |