# *Exhibit 4*

**UNION BANK OF CALIFORNIA**

# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
SAN FERNANDO VALLEY COMM'L BANKING 505
POST OFFICE BOX 513840
LOS ANGELES      CA  90051-3840

Page 1 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
6/1/00 - 6/30/00

Customer Inquiries
800-618-6466

Thank you for banking with us
since 1996

CY30   243 B 0200

ABC INTERNATIONAL TRADERS, INC
GENERAL
16730 SCHOENBORN ST
NORTH HILLS CA 91343-6122

■ *"It's working capital I didn't have to work for." Fast-Step loans and lines of credit up to $100,000. Call 800-796-5656 for details. Member FDIC*

## ZERO BALANCE MASTER ACCOUNT SUMMARY

Account Number:

Days in statement period: 30                                      Date of next scheduled statement: July 31, 2000

| | | |
|---|---:|---:|
| Beginning balance on 6/1 | $ | 59,956.91 |
| Total Credits | | 4,963,088.89 |
| Electronic credits ( 6 ) | 3,773,000.00 | |
| Sweep credits ( 18 ) | 1,188,000.00 | |
| Zero balance credits ( 1 ) | 2,088.89 | |
| Total Debits | | -4,390,729.27 |
| Checks paid ( 243 ) | -630,295.57 | |
| Electronic debits ( 43 ) | -2,488,449.80 | |
| Zero balance accounting debits ( 9 ) | -301,981.68 | |
| Other debits, fees and adjustments ( 6 ) | -2,002.22 | |
| Sweep debits ( 4 ) | -968,000.00 | |
| Ending Balance on 6/30 | $ | 632,316.53 |

## CREDITS

### Electronic credits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 6/2 | WIRE TRANS  TRN 0006024693 000602 0360400154EU | 93053573 | $ | 677,000.00 |
| 6/9 | WIRE TRANS  TRN 0006096973 000609 0421100161EU | 93054509 | | 622,000.00 |
| 6/16 | WIRE TRANS  TRN 0006169013 000616 0388900168EU | 93054938 | | 630,000.00 |
| 6/22 | WIRE TRANS  TRN 0006224319 000622 0359300174EU | 93053756 | | 665,000.00 |
| 6/23 | WIRE TRANS  TRN 0006236749 000623 0427100175EU | 93055021 | | 160,000.00 |
| 6/30 | WIRE TRANS  TRN 0006304206 000630 0660000182EU | 93058221 | | 1,019,000.00 |
| | **6 Electronic credits** | | **Total amount $** | **3,773,000.00** |

### Sweep credits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 6/1 | * SWEEP INVESTMENT REDEMPTION | 56968239 | $ | 141,000.00 |
| 6/2 | * SWEEP INVESTMENT REDEMPTION | 57170778 | | 66,000.00 |
| 6/6 | * SWEEP INVESTMENT REDEMPTION | 57592930 | | 14,000.00 |
| 6/7 | * SWEEP INVESTMENT REDEMPTION | 57893502 | | 87,000.00 |
| 6/8 | * SWEEP INVESTMENT REDEMPTION | 58113430 | | 41,000.00 |
| 6/9 | * SWEEP INVESTMENT REDEMPTION | 58276301 | | 142,000.00 |
| 6/13 | * SWEEP INVESTMENT REDEMPTION | 58663403 | | 6,000.00 |
| 6/14 | * SWEEP INVESTMENT REDEMPTION | 58992035 | | 63,000.00 |
| 6/15 | * SWEEP INVESTMENT REDEMPTION | 50241891 | | 24,000.00 |
| 6/16 | * SWEEP INVESTMENT REDEMPTION | 50428980 | | 2,000.00 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0107

*Exhibit 4 - Page 230*

UNION
BANK OF
CALIFORNIA

H

## Sweep credits  continued

| Date | Description | Reference | Amount |
|---|---|---|---|
| 6/20 | * SWEEP INVESTMENT REDEMPTION | 50817825 | $ 28,000.00 |
| 6/21 | * SWEEP INVESTMENT REDEMPTION | 51098822 | 57,000.00 |
| 6/22 | * SWEEP INVESTMENT REDEMPTION | 51314681 | 28,000.00 |
| 6/26 | * SWEEP INVESTMENT REDEMPTION | 51721832 | 385,000.00 |
| 6/27 | * SWEEP INVESTMENT REDEMPTION | 51940700 | 27,000.00 |
| 6/28 | * SWEEP INVESTMENT REDEMPTION | 52342348 | 39,000.00 |
| 6/29 | * SWEEP INVESTMENT REDEMPTION | 52702059 | 26,000.00 |
| 6/30 | * SWEEP INVESTMENT REDEMPTION | 52986236 | 12,000.00 |
| | **18 Sweep credits** | | **Total amount** $ 1,188,000.00 |

\* This transaction has been Value Dated to the prior business day.

## Zero Balance Accounting credits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 6/26 | ZERO BALANCE ACCOUNTING CREDIT | 99962181 | $ 2,088.89 |

# DEBITS

## Checks paid

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 9000 | 6/26 | $ 808.65 | 9360* | 6/6 | $ 7,325.00 | 9409* | 6/6 | $ 3,465.00 |
| 9158* | 6/13 | 10,405.27 | 9362* | 6/2 | 86.45 | 9410 | 6/6 | 2,440.00 |
| 9186* | 6/23 | 5,493.22 | 9363 | 6/14 | 910.00 | 9411 | 6/7 | 6,792.33 |
| 9193* | 6/1 | 427.57 | 9364 | 6/5 | 251.79 | 9412 | 6/7 | 290.98 |
| 9223* | 6/6 | 6,560.00 | 9366* | 6/7 | 2,394.20 | 9413 | 6/7 | 97.43 |
| 9232* | 6/5 | 108.00 | 9367 | 6/8 | 10.00 | 9414 | 6/6 | 1,994.47 |
| 9236* | 6/22 | 9,150.00 | 9368 | 6/1 | 1,109.57 | 9415 | 6/6 | 733.56 |
| 9247* | 6/5 | 200.00 | 9369 | 6/5 | 522.08 | 9416 | 6/13 | 5,875.00 |
| 9250* | 6/1 | 454.93 | 9370 | 6/9 | 10,590.00 | 9417 | 6/20 | 9,445.20 |
| 9259* | 6/1 | 107.44 | 9371 | 6/5 | 101.30 | 9418 | 6/9 | 30.00 |
| 9293* | 6/6 | 59.95 | 9372 | 6/2 | 15.00 | 9420* | 6/8 | 389.85 |
| 9308* | 6/9 | 97.14 | 9373 | 6/2 | 638.93 | 9421 | 6/5 | 1,779.13 |
| 9311* | 6/6 | 27,640.01 | 9375* | 6/13 | 825.57 | 9422 | 6/20 | 8,625.00 |
| 9321* | 6/6 | 3,205.48 | 9376 | 6/1 | 1,045.41 | 9423 | 6/14 | 1,515.00 |
| 9329* | 6/2 | 500.00 | 9377 | 6/6 | 182.36 | 9424 | 6/7 | 82.99 |
| 9330 | 6/9 | 167.00 | 9381* | 6/12 | 424.98 | 9425 | 6/5 | 7.00 |
| 9331 | 6/2 | 49.69 | 9382 | 6/6 | 146.12 | 9426 | 6/5 | 245.27 |
| 9332 | 6/5 | 18.85 | 9383 | 6/15 | 30.86 | 9427 | 6/6 | 1,500.00 |
| 9333 | 6/15 | 1,000.00 | 9385* | 6/8 | 183.49 | 9428 | 6/6 | 265.00 |
| 9334 | 6/1 | 1,849.62 | 9386 | 6/5 | 193.19 | 9430* | 6/7 | 20,992.00 |
| 9336* | 6/1 | 324.00 | 9387 | 6/9 | 90.78 | 9431 | 6/7 | 527.00 |
| 9337 | 6/1 | 24,000.00 | 9388 | 6/13 | 115.23 | 9432 | 6/29 | 1,000.00 |
| 9338 | 6/1 | 122.50 | 9390* | 6/7 | 2,662.23 | 9433 | 6/13 | 759.04 |
| 9339 | 6/2 | 895.00 | 9391 | 6/2 | 6,000.00 | 9434 | 6/13 | 66.99 |
| 9341* | 6/1 | 1,833.35 | 9394* | 6/1 | 2,580.00 | 9435 | 6/13 | 388.87 |
| 9343* | 6/5 | 924.67 | 9396* | 6/1 | 32,585.00 | 9437* | 6/23 | 5,314.50 |
| 9346* | 6/5 | 3,488.08 | 9398* | 6/5 | 250.00 | 9439* | 6/9 | 36,000.00 |
| 9347 | 6/8 | 286.05 | 9399 | 6/7 | 2,938.00 | 9440 | 6/6 | 24,911.50 |
| 9348 | 6/8 | 179.00 | 9400 | 6/5 | 2,058.11 | 9441 | 6/12 | 1,072.97 |
| 9349 | 6/2 | 81.19 | 9401 | 6/5 | 1,545.00 | 9442 | 6/6 | 1,245.00 |
| 9351* | 6/12 | 214.24 | 9402 | 6/8 | 35.00 | 9443 | 6/6 | 40.66 |
| 9352 | 6/6 | 2,623.06 | 9403 | 6/8 | 204.02 | 9444 | 6/19 | 2,714.00 |
| 9354* | 6/6 | 1,980.98 | 9404 | 6/7 | 3,300.00 | 9446* | 6/12 | 950.00 |
| 9356* | 6/7 | 455.00 | 9405 | 6/9 | 68.00 | 9448* | 6/13 | 535.00 |
| 9357 | 6/5 | 844.88 | 9406 | 6/6 | 90.75 | 9449 | 6/13 | 1,125.00 |
| 9358 | 6/9 | 1,256.52 | 9407 | 6/7 | 752.02 | 9450 | 6/13 | 110.00 |

**REDACTED**

**CONFIDENTIAL**
ATTORNEYS' EYES ONLY

**UB 0108**

*Exhibit 4 - Page 231*

UNION BANK OF CALIFORNIA

## Checks paid  continued

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 9451 | 6/14 | $ 11,368.52 | 9501 | 6/22 | $ 1,350.00 | 9552* | 6/27 | $ 1,781.36 |
| 9453* | 6/14 | 340.28 | 9502 | 6/21 | 206.78 | 9553 | 6/20 | 750.00 |
| 9454 | 6/13 | 122.50 | 9503 | 6/20 | 204.89 | 9554 | 6/28 | 1,104.85 |
| 9456* | 6/13 | 2,132.61 | 9504 | 6/23 | 23.44 | 9556* | 6/23 | 9,575.00 |
| 9457 | 6/13 | 2,250.76 | 9505 | 6/20 | 194.02 | 9558* | 6/23 | 500.00 |
| 9458 | 6/19 | 2,240.00 | 9506 | 6/23 | 200.00 | 9559 | 6/27 | 1,441.65 |
| 9459 | 6/20 | 4,400.00 | 9507 | 6/27 | 24,000.00 | 9562* | 6/27 | 160.00 |
| 9460 | 6/16 | 2,275.28 | 9508 | 6/28 | 3,051.92 | 9563 | 6/28 | 285.33 |
| 9461 | 6/16 | 286.05 | 9509 | 6/21 | 284.21 | 9564 | 6/23 | 384.93 |
| 9462 | 6/14 | 127.09 | 9510 | 6/20 | 8,717.35 | 9568* | 6/27 | 122.50 |
| 9463 | 6/13 | 1,524.10 | 9511 | 6/23 | 924.67 | 9570* | 6/28 | 371.33 |
| 9465* | 6/9 | 600.19 | 9512 | 6/20 | 2,050.00 | 9571 | 6/26 | 119.00 |
| 9466 | 6/26 | 840.00 | 9513 | 6/21 | 1,815.19 | 9572 | 6/26 | 1,368.29 |
| 9467 | 6/19 | 2,294.00 | 9514 | 6/23 | 40.31 | 9573 | 6/26 | 855.00 |
| 9468 | 6/16 | 90.00 | 9515 | 6/20 | 12,493.45 | 9574 | 6/28 | 703.62 |
| 9469 | 6/19 | 600.00 | 9516 | 6/23 | 360.00 | 9575 | 6/28 | 15,600.00 |
| 9470 | 6/15 | 87.50 | 9517 | 6/19 | 70.00 | 9578* | 6/28 | 22.09 |
| 9471 | 6/13 | 67.72 | 9518 | 6/26 | 2,115.00 | 9579 | 6/27 | 29.47 |
| 9472 | 6/20 | 975.00 | 9520* | 6/19 | 3,775.00 | 9580 | 6/26 | 110.00 |
| 9473 | 6/13 | 790.03 | 9521 | 6/19 | 315.00 | 9581 | 6/26 | 5,578.12 |
| 9474 | 6/26 | 95.00 | 9522 | 6/21 | 1,919.20 | 9582 | 6/27 | 23.00 |
| 9475 | 6/14 | 6,379.07 | 9523 | 6/26 | 8,240.00 | 9583 | 6/26 | 1,680.86 |
| 9476 | 6/20 | 25.81 | 9524 | 6/23 | 7,755.00 | 9584 | 6/26 | 1,200.62 |
| 9477 | 6/15 | 697.80 | 9525 | 6/20 | 4,546.50 | 9586* | 6/27 | 3,909.25 |
| 9478 | 6/12 | 2,425.00 | 9526 | 6/26 | 95.00 | 9587 | 6/27 | 156.00 |
| 9479 | 6/16 | 40.00 | 9527 | 6/28 | 1,500.00 | 9589* | 6/28 | 56.32 |
| 9480 | 6/19 | 7,299.00 | 9528 | 6/27 | 121.24 | 9590 | 6/26 | 1,821.98 |
| 9481 | 6/15 | 101.30 | 9529 | 6/21 | 4,710.00 | 9591 | 6/27 | 42.22 |
| 9482 | 6/14 | 15.00 | 9530 | 6/21 | 999.22 | 9592 | 6/30 | 1,540.09 |
| 9483 | 6/9 | 2,445.00 | 9531 | 6/19 | 1,510.46 | 9593 | 6/29 | 595.38 |
| 9484 | 6/13 | 1,040.27 | 9532 | 6/20 | 24.29 | 9594 | 6/30 | 1,918.00 |
| 9485 | 6/13 | 15,000.00 | 9533 | 6/20 | 16.62 | 9595 | 6/29 | 101.30 |
| 9486 | 6/13 | 89.31 | 9534 | 6/20 | 43.41 | 9597* | 6/29 | 285.00 |
| 9487 | 6/12 | 419.45 | 9535 | 6/22 | 697.80 | 9598 | 6/26 | 519.42 |
| 9488 | 6/13 | 16,725.35 | 9537* | 6/19 | 110.75 | 9599 | 6/29 | 1,775.00 |
| 9489 | 6/13 | 2,170.00 | 9539* | 6/22 | 3,600.00 | 9600 | 6/27 | 1,930.00 |
| 9490 | 6/21 | 4,796.07 | 9541 | 6/22 | 223.88 | 9601 | 6/28 | 1,260.00 |
| 9491 | 6/21 | 3,312.33 | 9542 | 6/26 | 48.15 | 9609* | 6/28 | 1,000.00 |
| 9492 | 6/23 | 1,766.99 | 9543 | 6/19 | 1,209.70 | 9610 | 6/27 | 2,470.00 |
| 9494* | 6/21 | 5,128.00 | 9544 | 6/20 | 3,325.00 | 9611 | 6/28 | 166.50 |
| 9495 | 6/16 | 1,000.00 | 9546* | 6/19 | 1,290.00 | 9612 | 6/28 | 1,567.23 |
| 9496 | 6/14 | 4,140.00 | 9547 | 6/16 | 358.62 | 9615* | 6/29 | 4,645.00 |
| 9497 | 6/26 | 248.87 | 9548 | 6/20 | 282.38 | 9618* | 6/29 | 1,500.00 |
| 9498 | 6/21 | 121.80 | 9549 | 6/19 | 4,000.00 | | | |
| 9499 | 6/29 | 850.00 | 9550 | 6/21 | 4,475.00 | | | |
| 9500 | 6/29 | 1,355.84 | | | | | | |

\* Checks missing in sequence

**243 Checks paid**

Total amount    $ 630,295.57

## Electronic debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 6/2 | WIRE TRANS  TRN 0006021643 000602 UBOC UB182658N | 93056372 | $ 662.63 |
| 6/2 | WIRE TRANS  TRN 0006021640 000602 UBOC UB182656N | 93056370 | 3,528.00 |
| 6/2 | WIRE TRANS  TRN 0006021635 000602 UBOC UB182653N | 93056365 | 7,354.60 |
| 6/2 | WIRE TRANS  TRN 0006021626 000602 UBOC UB182649N | 93056361 | 9,079.35 |
| 6/2 | WIRE TRANS  TRN 0006021612 000602 UBOC UB182642N | 93056353 | 9,250.00 |
| 6/2 | WIRE TRANS  TRN 0006021608 000602 UBOC UB182640N | 93056350 | 15,460.00 |
| 6/2 | WIRE TRANS  TRN 0006021598 000602 UBOC UB182638N | 93056345 | 30,020.43 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY





Page 4 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
6/1/00 - 6/30/00

## Electronic debits  *continued*

| Date | Description | Reference | Amount |
|---|---|---|---|
| 6/2 | WIRE TRANS   TRN 0006021594 000602 UBOC  UB182636N | 93056342 | $  35,949.22 |
| 6/2 | WIRE TRANS   TRN 0006021587 000602 UBOC  UB182634N | 93056337 | 60,565.60 |
| 6/2 | WIRE TRANS   TRN 0006021581 000602 UBOC  UB182633N | 93056333 | 100,000.00 |
| 6/2 | WIRE TRANS   TRN 0006021577 000602 UBOC  UB182630N | 93056330 | 109,123.11 |
| 6/6 | UNIV SOLUTIONS   CASH C&D        NEW | 57469125 | 161.74 |
| 6/9 | WIRE TRANS   TRN 0006090303 000609 UBOC  UB192267N | 93055717 | 3,730.80 |
| 6/9 | WIRE TRANS   TRN 0006090295 000609 UBOC  UB192266N | 93055714 | 6,683.38 |
| 6/9 | WIRE TRANS   TRN 0006090284 000609 UBOC  UB192265N | 93055710 | 120,000.00 |
| 6/9 | WIRE TRANS   TRN 0006090280 000609 UBOC  UB192263N | 93055707 | 400,000.00 |
| 6/9 | UNIV SOLUTIONS   CASH C&D        NEW | 58189615 | 2.97 |
| 6/16 | WIRE TRANS   TRN 0006164400 000616 UBOC  UB202954N | 93057371 | 10,539.90 |
| 6/16 | WIRE TRANS   TRN 0006164372 000616 UBOC  UB202943N | 93057349 | 16,432.82 |
| 6/16 | WIRE TRANS   TRN 0006164364 000616 UBOC  UB202939N | 93057344 | 43,429.27 |
| 6/16 | WIRE TRANS   TRN 0006164358 000616 UBOC  UB202936N | 93057341 | 160,000.00 |
| 6/16 | WIRE TRANS   TRN 0006164353 000616 UBOC  UB202934N | 93057336 | 250,000.00 |
| 6/16 | UNIV SOLUTIONS   CASH C&D        NEW | 50340092 | 410.30 |
| 6/23 | WIRE TRANS   TRN 0006231093 000623 UBOC  UB212946N | 93056929 | 386.97 |
| 6/23 | WIRE TRANS   TRN 0006231091 000623 UBOC  UB212945N | 93056927 | 3,730.80 |
| 6/23 | WIRE TRANS   TRN 0006231085 000623 UBOC  UB212944N | 93056923 | 6,050.00 |
| 6/23 | WIRE TRANS   TRN 0006231082 000623 UBOC  UB212943N | 93056920 | 7,441.07 |
| 6/23 | WIRE TRANS   TRN 0006231078 000623 UBOC  UB212942N | 93056918 | 8,349.60 |
| 6/23 | WIRE TRANS   TRN 0006231076 000623 UBOC  UB212941N | 93056916 | 13,750.00 |
| 6/23 | WIRE TRANS   TRN 0006231074 000623 UBOC  UB212940N | 93056915 | 24,695.40 |
| 6/23 | WIRE TRANS   TRN 0006231068 000623 UBOC  UB212939N | 93056913 | 27,649.32 |
| 6/23 | WIRE TRANS   TRN 0006231064 000623 UBOC  UB212938N | 93056909 | 34,098.00 |
| 6/23 | WIRE TRANS   TRN 0006231062 000623 UBOC  UB212937N | 93056908 | 61,911.69 |
| 6/23 | WIRE TRANS   TRN 0006231059 000623 UBOC  UB212936N | 93056906 | 91,108.40 |
| 6/23 | WIRE TRANS   TRN 0006231053 000623 UBOC  UB212935N | 93056904 | 91,860.77 |
| 6/23 | WIRE TRANS   TRN 0006231044 000623 UBOC  UB212934N | 93056899 | 141,000.00 |
| 6/30 | WIRE TRANS   TRN 0006309306 000630 UBOC  UB225271N | 93050853 | 780.46 |
| 6/30 | WIRE TRANS   TRN 0006309299 000630 UBOC  UB225270N | 93050850 | 8,075.00 |
| 6/30 | WIRE TRANS   TRN 0006309277 000630 UBOC  UB225260N | 93050843 | 40,000.00 |
| 6/30 | WIRE TRANS   TRN 0006309264 000630 UBOC  UB225258N | 93050840 | 100,000.00 |
| 6/30 | WIRE TRANS   TRN 0006309245 000630 UBOC  UB225257N | 93050834 | 134,708.31 |
| 6/30 | WIRE TRANS   TRN 0006309207 000630 UBOC  UB225253N | 93050827 | 300,000.00 |
| 6/30 | UNIV SOLUTIONS   CASH C&D        NEW | 52874154 | 469.89 |
|  | **43 Electronic debits** | **Total amount** $ | **2,488,449.80** |

## Sweep debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 6/5 | *  SWEEP INVESTMENT PURCHASE | 57391205 | $  288,000.00 |
| 6/12 | *  SWEEP INVESTMENT PURCHASE | 58446701 | 41,000.00 |
| 6/19 | *  SWEEP INVESTMENT PURCHASE | 50604347 | 145,000.00 |
| 6/23 | *  SWEEP INVESTMENT PURCHASE | 51480731 | 494,000.00 |
|  | **4 Sweep debits** | **Total amount** $ | **968,000.00** |

*  This transaction has been Value Dated to the prior business day.

## Zero Balance Accounting debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 6/5 | ZERO BALANCE ACCOUNTING DEBIT | 99962285 | $  1,230.47 |
| 6/8 | ZERO BALANCE ACCOUNTING DEBIT | 99962008 | 46,576.71 |
| 6/8 | ZERO BALANCE ACCOUNTING DEBIT | 99962009 | 93,900.09 |
| 6/13 | ZERO BALANCE ACCOUNTING DEBIT | 99962034 | 269.45 |
| 6/19 | ZERO BALANCE ACCOUNTING DEBIT | 99962123 | 471.88 |
| 6/20 | ZERO BALANCE ACCOUNTING DEBIT | 99962071 | 1,257.91 |

**REDACTED**

**CONFIDENTIAL**
ATTORNEYS' EYES ONLY

**UB 0110**

*Exhibit 4 - Page 233*




Page 5 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
6/1/00 - 6/30/00

## Zero Balance Accounting debits continued

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 6/22 | ZERO BALANCE ACCOUNTING DEBIT | 99961974 | $ | 55,431.73 |
| 6/22 | ZERO BALANCE ACCOUNTING DEBIT | 99961975 | | 100,202.98 |
| 6/27 | ZERO BALANCE ACCOUNTING DEBIT | 99962116 | | 2,640.46 |
| | **9 Zero Balance Accounting debits** | Total amount | $ | 301,981.68 |

## Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 6/12 | INTL EXP LC FEE E022825000 000612 LCI176-2000151 | 90920622 | $ | 10.00 |
| 6/12 | INTL EXP LC FEE E022825000 000612 LCI176-2000151 | 90920446 | | 75.00 |
| 6/12 | INTL EXP LC FEE E022825000 000612 LCI176-2000151 | 90920343 | | 145.00 |
| 6/22 | INTL EXP LC FEE E022825000 000622 I074824 | 90920337 | | 75.00 |
| 6/26 | ANALYSIS DEFICIT        MAY 2 000 | 90255351 | | 640.04 |
| 6/26 | ANALYSIS DEFICIT        MAY 2 000 | 90255350 | | 1,057.18 |
| | **6 Other debits, fees and adjustments** | Total amount | $ | 2,002.22 |

## DAILY LEDGER BALANCE

| Date | Ledger Balance | Date | | Ledger Balance | Date | | Ledger Balance |
|------|----------------|------|---|----------------|------|---|----------------|
| 6/1 | $ 134,517.52 | 6/13 | $ | 137,984.98 | 6/23-6/25 | $ | -184,995.57 |
| 6/2-6/4 | 488,258.32 | 6/14 | | 176,190.02 | 6/26 | | 173,172.14 |
| 6/5 | 186,490.50 | 6/15 | | 198,272.56 | 6/27 | | 161,344.99 |
| 6/6 | 113,919.86 | 6/16-6/18 | | 345,410.32 | 6/28 | | 174,915.80 |
| 6/7 | 159,635.68 | 6/19 | | 172,510.53 | 6/29 | | 188,808.28 |
| 6/8 | 58,871.47 | 6/20 | | 143,133.70 | 6/30 | | 632,316.53 |
| 6/9-6/11 | 241,109.69 | 6/21 | | 172,365.90 | | | |
| 6/12 | 194,373.05 | 6/22 | | 694,634.51 | | | |

## ZERO BALANCE SUBSIDIARY ACCOUNTS

**REDACTED**

**CONFIDENTIAL**
ATTORNEYS' EYES ONLY

**UB 0111**

*Exhibit 4 - Page 234*



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
SAN FERNANDO VALLEY COMM'L BANKING 303
POST OFFICE BOX 513840
LOS ANGELES      CA  90051-3840



Page 1 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
7/1/00 - 7/31/00

Customer Inquiries
800-618-6466

Thank you for banking with us
since 1996

CY30   228 B 1000

ABC INTERNATIONAL TRADERS, INC
GENERAL
16730 SCHOENBORN ST
NORTH HILLS CA 91343-6122

■ *Making a deposit at our ATM's is fast and convenient. Try it today!*

## ZERO BALANCE MASTER ACCOUNT SUMMARY

Account Number:
Date of next scheduled statement: August 31, 2000

Days in statement period: 31

| | | |
|---|---|---|
| Beginning balance on 7/1 | $ | 632,316.53 |
| Total Credits | | 6,565,000.00 |
|   Electronic credits ( 7 ) | 5,192,000.00 | |
|   Sweep credits ( 14 ) | 1,373,000.00 | |
| Total Debits | | -7,060,343.96 |
|   Checks paid ( 228 ) | -1,521,956.97 | |
|   Electronic debits ( 48 ) | -3,361,327.59 | |
|   Zero balance accounting debits ( 7 ) | -309,497.38 | |
|   Other debits, fees and adjustments ( 2 ) | -1,562.02 | |
|   Sweep debits ( 6 ) | -1,866,000.00 | |
| Ending Balance on 7/31 | $ | 136,972.57 |

## CREDITS

### Electronic credits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 7/3 | WIRE TRANS  TRN 0007036308 000703 0402000185EU | 93055878 | $ 366,000.00 |
| 7/6 | WIRE TRANS  TRN 0007068467 000706 0489400188EU | 93055094 | 68,000.00 |
| 7/7 | WIRE TRANS  TRN 0007078535 000707 0432200189EU | 93054875 | 293,000.00 |
| 7/13 | WIRE TRANS  TRN 0007132845 000713 0317000195EU | 93053253 | 1,003,000.00 |
| 7/19 | WIRE TRANS  TRN 0007197183 000719 0479300201EU | 93055284 | 100,000.00 |
| 7/21 | WIRE TRANS  TRN 0007211956 000721 0286800203EU | 93053222 | 2,070,000.00 |
| 7/28 | WIRE TRANS  TRN 0007280507 000728 0512200210EU | 93055851 | 1,292,000.00 |
| | 7 Electronic credits | Total amount $ | 5,192,000.00 |

### Sweep credits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 7/5 | * SWEEP INVESTMENT REDEMPTION | 53616542 | $ 161,000.00 |
| 7/6 | * SWEEP INVESTMENT REDEMPTION | 53967568 | 42,000.00 |
| 7/7 | * SWEEP INVESTMENT REDEMPTION | 54171785 | 104,000.00 |
| 7/11 | * SWEEP INVESTMENT REDEMPTION | 54536208 | 25,000.00 |
| 7/12 | * SWEEP INVESTMENT REDEMPTION | 54835943 | 121,000.00 |
| 7/13 | * SWEEP INVESTMENT REDEMPTION | 55085341 | 9,000.00 |
| 7/17 | * SWEEP INVESTMENT REDEMPTION | 55537448 | 7,000.00 |
| 7/18 | * SWEEP INVESTMENT REDEMPTION | 55728187 | 186,000.00 |
| 7/19 | * SWEEP INVESTMENT REDEMPTION | 56011473 | 48,000.00 |
| 7/21 | * SWEEP INVESTMENT REDEMPTION | 56441304 | 16,000.00 |
| 7/25 | * SWEEP INVESTMENT REDEMPTION | 56813643 | 66,000.00 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0112

*Exhibit 4 - Page 235*



 

Page 2 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
7/1/00 - 7/31/00

## Sweep credits continued

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 7/26 * | SWEEP INVESTMENT REDEMPTION | 57167360 | $ 109,000.00 |
| 7/27 * | SWEEP INVESTMENT REDEMPTION | 57691213 | 432,000.00 |
| 7/28 * | SWEEP INVESTMENT REDEMPTION | 57920707 | 47,000.00 |
| **14 Sweep credits** | | **Total amount** | **$ 1,373,000.00** |

*.This transaction has been Value Dated to the prior business day.

# DEBITS

## Checks paid

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 9035 | 7/13 | $ 57.28 | 9635 | 7/3 | $ 2,458.92 | 9684 | 7/12 | $ 99.52 |
| 9188* | 7/20 | 1,500.00 | 9636 | 7/7 | 165.00 | 9685 | 7/19 | 10,466.76 |
| 9207* | 7/18 | 430.00 | 9637 | 7/5 | 5,017.50 | 9686 | 7/7 | 398.69 |
| 9408* | 7/10 | 9,500.00 | 9638 | 7/25 | 1,147.50 | 9687 | 7/11 | 464.57 |
| 9429* | 7/3 | 243.11 | 9639 | 7/11 | 207.84 | 9688 | 7/25 | 24,000.00 |
| 9436* | 7/28 | 1,781.36 | 9640 | 7/3 | 1,489.38 | 9689 | 7/11 | 122.50 |
| 9438* | 7/20 | 1,500.00 | 9641 | 7/11 | 5,780.55 | 9690 | 7/11 | 1,450.00 |
| 9455* | 7/24 | 17,405.95 | 9642 | 7/3 | 69.80 | 9691 | 7/19 | 9,500.00 |
| 9464* | 7/27 | 171.18 | 9643 | 7/6 | 738.96 | 9692 | 7/25 | 924.66 |
| 9493* | 7/3 | 2,420.00 | 9644 | 7/3 | 404.44 | 9693 | 7/13 | 1,570.86 |
| 9538* | 7/6 | 8,500.00 | 9645 | 7/10 | 1,853.24 | 9694 | 7/12 | 444.55 |
| 9545* | 7/19 | 10.00 | 9646 | 7/3 | 343.68 | 9696* | 7/18 | 1,196.41 |
| 9551* | 7/5 | 25,000.00 | 9647 | 7/3 | 768.00 | 9697 | 7/19 | 64.95 |
| 9555* | 7/3 | 12,561.00 | 9648 | 7/3 | 34.70 | 9698 | 7/20 | 7,465.75 |
| 9557* | 7/11 | 9,150.00 | 9649 | 7/3 | 16.43 | 9699 | 7/27 | 5,314.50 |
| 9560* | 7/3 | 2,550.00 | 9650 | 7/10 | 495.00 | 9700 | 7/20 | 1,500.00 |
| 9561 | 7/13 | 8,700.00 | 9651 | 7/5 | 6,606.50 | 9701 | 7/20 | 66.99 |
| 9565* | 7/25 | 24,000.00 | 9652 | 7/24 | 3,070.00 | 9702 | 7/20 | 388.87 |
| 9566 | 7/3 | 17,550.25 | 9653 | 7/17 | 5,811.42 | 9703 | 7/24 | 2,362.50 |
| 9567 | 7/3 | 227.47 | 9654 | 7/3 | 110,417.07 | 9704 | 7/11 | 527.00 |
| 9569* | 7/27 | 26,825.00 | 9655 | 7/6 | 1,050.00 | 9705 | 7/18 | 2,914.90 |
| 9576* | 7/3 | 1,165.79 | 9656 | 7/6 | 1,166.64 | 9706 | 7/27 | 1,000.00 |
| 9577 | 7/7 | 286.05 | 9657 | 7/5 | 495.87 | 9707 | 7/11 | 5,500.00 |
| 9588* | 7/11 | 1,169.10 | 9658 | 7/7 | 480.00 | 9708 | 7/12 | 2,042.50 |
| 9596* | 7/18 | 60.00 | 9659 | 7/6 | 92.72 | 9709 | 7/12 | 16.00 |
| 9603* | 7/19 | 16.08 | 9660 | 7/5 | 952.19 | 9710 | 7/10 | 3,169.58 |
| 9605* | 7/20 | 252.53 | 9661 | 7/11 | 107.44 | 9712* | 7/18 | 12,900.00 |
| 9606 | 7/20 | 1,544.93 | 9662 | 7/10 | 45.00 | 9713 | 7/27 | 2,673.77 |
| 9607 | 7/21 | 2,606.21 | 9663 | 7/3 | 308.47 | 9714 | 7/10 | 938.53 |
| 9613* | 7/26 | 15,000.00 | 9664 | 7/17 | 161,015.50 | 9715 | 7/21 | 194.53 |
| 9614 | 7/6 | 10,464.00 | 9665 | 7/3 | 12,000.00 | 9716 | 7/18 | 275.00 |
| 9616* | 7/3 | 375.00 | 9666 | 7/3 | 1,095.00 | 9717 | 7/26 | 10,623.27 |
| 9619* | 7/10 | 160.00 | 9667 | 7/6 | 1,600.00 | 9718 | 7/10 | 785.69 |
| 9620 | 7/3 | 65.85 | 9668 | 7/7 | 37,000.00 | 9719 | 7/20 | 759.04 |
| 9622* | 7/17 | 1,677.00 | 9669 | 7/3 | 725.00 | 9720 | 7/17 | 198.00 |
| 9623 | 7/5 | 1,115.70 | 9671* | 7/3 | 4,000.00 | 9721 | 7/11 | 2,431.10 |
| 9624 | 7/6 | 165.00 | 9672 | 7/3 | 2,000.00 | 9722 | 7/12 | 40.00 |
| 9625 | 7/10 | 1,270.58 | 9673 | 7/13 | 2,116.00 | 9723 | 7/11 | 907.83 |
| 9626 | 7/11 | 85,656.20 | 9674 | 7/14 | 243.56 | 9724 | 7/21 | 20,992.00 |
| 9627 | 7/10 | 134.23 | 9675 | 7/17 | 800.00 | 9725 | 7/21 | 197.00 |
| 9628 | 7/6 | 130.35 | 9676 | 7/21 | 4,405.97 | 9726 | 7/18 | 7,299.00 |
| 9629 | 7/3 | 666.50 | 9679* | 7/11 | 80.00 | 9727 | 7/17 | 4,187.11 |
| 9630 | 7/14 | 4,413.76 | 9680 | 7/12 | 202.22 | 9728 | 7/19 | 1,500.00 |
| 9631 | 7/5 | 2,100.00 | 9681 | 7/18 | 16,500.00 | 9729 | 7/17 | 380.10 |
| 9633* | 7/10 | 1,566.88 | 9682 | 7/18 | 3,300.00 | 9730 | 7/13 | 101.30 |
| 9634 | 7/11 | 3,668.82 | 9683 | 7/11 | 218.85 | 9731 | 7/12 | 1,217.81 |

**REDACTED**

CONFIDENTIAL
ATTORNEYS' EYES ONLY

**UB 0113**

*Exhibit 4 - Page 236*



**Checks paid** continued

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 9732 | 7/20 | $ 287.00 | 9767 | 7/31 | $ 3,855.00 | 9806 | 7/25 | $ 24,000.00 |
| 9733 | 7/17 | 1,745.87 | 9768 | 7/26 | 500.00 | 9807 | 7/24 | 72.61 |
| 9734 | 7/14 | 1,781.36 | 9769 | 7/26 | 2,540.00 | 9808 | 7/24 | 530.84 |
| 9735 | 7/25 | 462.41 | 9770 | 7/28 | 10,434.16 | 9809 | 7/26 | 2,338.20 |
| 9736 | 7/13 | 1,045.41 | 9771 | 7/31 | 7,227.10 | 9810 | 7/24 | 1,515.00 |
| 9737 | 7/10 | 450.00 | 9772 | 7/26 | 24.09 | 9812* | 7/26 | 1,045.41 |
| 9738 | 7/28 | 12,391.42 | 9773 | 7/24 | 305.90 | 9814* | 7/24 | 1,625.98 |
| 9739 | 7/11 | 3,245.00 | 9774 | 7/25 | 110.00 | 9816* | 7/25 | 122.50 |
| 9740 | 7/21 | 25.00 | 9775 | 7/26 | 4,133.05 | 9817 | 7/24 | 24,000.00 |
| 9741 | 7/13 | 2,464.38 | 9778* | 7/26 | 330.00 | 9818 | 7/25 | 12,000.00 |
| 9742 | 7/10 | 4,360.00 | 9779 | 7/24 | 572.14 | 9819 | 7/28 | 101.30 |
| 9743 | 7/12 | 4,800.00 | 9782* | 7/25 | 3,433.84 | 9820 | 7/31 | 33,195.12 |
| 9744 | 7/7 | 1,200.00 | 9783 | 7/28 | 1,000.00 | 9821 | 7/26 | 377,808.00 |
| 9745 | 7/7 | 1,000.00 | 9785* | 7/24 | 10,759.00 | 9822 | 7/25 | 8,222.10 |
| 9746 | 7/19 | 2,000.00 | 9786 | 7/27 | 4,500.00 | 9835* | 7/31 | 960.00 |
| 9747 | 7/13 | 4,641.36 | 9787 | 7/26 | 3,937.54 | 9836 | 7/24 | 2,250.00 |
| 9748 | 7/13 | 1,300.00 | 9788 | 7/31 | 7,755.00 | 9837 | 7/25 | 181.61 |
| 9750* | 7/17 | 9,860.00 | 9789 | 7/25 | 288.00 | 9840* | 7/28 | 110.00 |
| 9752* | 7/18 | 3,000.00 | 9790 | 7/25 | 47.10 | 9841 | 7/26 | 2,180.00 |
| 9753 | 7/28 | 52.30 | 9791 | 7/27 | 95.00 | 9844* | 7/26 | 4,489.66 |
| 9754 | 7/25 | 150.00 | 9792 | 7/25 | 425.00 | 9845 | 7/26 | 3,000.00 |
| 9755 | 7/20 | 451.74 | 9793 | 7/24 | 884.86 | 9846 | 7/31 | 2,805.00 |
| 9757* | 7/27 | 9.27 | 9794 | 7/27 | 4,531.64 | 9864* | 7/31 | 4,265.00 |
| 9759* | 7/27 | 175.90 | 9795 | 7/25 | 16.64 | 9870* | 7/31 | 458.00 |
| 9760 | 7/28 | 18,244.33 | 9796 | 7/25 | 22.94 | 9872* | 7/31 | 321.34 |
| 9761 | 7/25 | 101.70 | 9797 | 7/25 | 45.57 | 9885* | 7/31 | 2,316.55 |
| 9762 | 7/25 | 2,723.46 | 9801* | 7/27 | 264.00 | 9890* | 7/31 | 250.00 |
| 9763 | 7/26 | 3,292.35 | 9802 | 7/25 | 1,116.16 | 9914* | 7/28 | 300.00 |
| 9764 | 7/31 | 211.92 | 9803 | 7/26 | 285.00 | | | |
| 9765 | 7/25 | 1,614.15 | 9804 | 7/24 | 150.00 | | | |
| 9766 | 7/25 | 2,450.00 | 9805 | 7/24 | 85.00 | | | |

* Checks missing in sequence          228 Checks paid          Total amount   $ 1,521,956.97

**Electronic debits**

| Date | Description | Reference | Amount |
|---|---|---|---|
| 7/3 | WIRE TRANS TRN 0007030920 000703 UBOC UB228405N | 93057451 | $ 135.85 |
| 7/3 | WIRE TRANS TRN 0007030904 000703 UBOC UB228404N | 93057449 | 2,968.83 |
| 7/3 | WIRE TRANS TRN 0007030891 000703 UBOC UB228403N | 93057448 | 12,577.73 |
| 7/3 | WIRE TRANS TRN 0007030884 000703 UBOC UB228402N | 93057446 | 17,503.23 |
| 7/3 | WIRE TRANS TRN 0007030866 000703 UBOC UB228401N | 93057436 | 42,660.00 |
| 7/3 | WIRE TRANS TRN 0007030862 000703 UBOC UB228400N | 93057433 | 72,190.22 |
| 7/3 | WIRE TRANS TRN 0007030857 000703 UBOC UB228399N | 93057432 | 202,307.81 |
| 7/7 | WIRE TRANS TRN 0007076933 000707 UBOC UB233897N | 93054322 | 2,520.00 |
| 7/7 | WIRE TRANS TRN 0007076921 000707 UBOC UB233896N | 93054316 | 3,730.80 |
| 7/7 | WIRE TRANS TRN 0007076917 000707 UBOC UB233895N | 93054313 | 4,793.79 |
| 7/7 | WIRE TRANS TRN 0007076914 000707 UBOC UB233894N | 93054311 | 4,847.71 |
| 7/7 | WIRE TRANS TRN 0007076908 000707 UBOC UB233893N | 93054306 | 6,368.02 |
| 7/7 | WIRE TRANS TRN 0007076903 000707 UBOC UB233890N | 93054302 | 13,600.00 |
| 7/7 | WIRE TRANS TRN 0007076899 000707 UBOC UB233889N | 93054300 | 177,179.10 |
| 7/13 | WIRE TRANS TRN 0007130350 000713 UBOC UB241915N | 93055918 | 27,000.00 |
| 7/13 | WIRE TRANS TRN 0007130347 000713 UBOC UB241913N | 93055915 | 30,045.34 |
| 7/13 | WIRE TRANS TRN 0007130341 000713 UBOC UB241910N | 93055911 | 31,820.39 |
| 7/13 | WIRE TRANS TRN 0007130333 000713 UBOC UB241906N | 93055907 | 35,671.18 |
| 7/13 | WIRE TRANS TRN 0007130325 000713 UBOC UB241902N | 93055900 | 88,160.07 |
| 7/13 | WIRE TRANS TRN 0007130319 000713 UBOC UB241897N | 93055896 | 95,333.33 |
| 7/13 | WIRE TRANS TRN 0007130308 000713 UBOC UB241895N | 93055889 | 209,628.00 |
| 7/13 | WIRE TRANS TRN 0007130305 000713 UBOC UB241894N | 93055888 | 275,919.98 |

REDACTED          CONFIDENTIAL
ATTORNEYS' EYES ONLY

UNION
BANK OF
CALIFORNIA



Page 4 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
7/1/00 - 7/31/00

H

## Electronic debits continued

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 7/14 | UNIV SOLUTIONS   CASH C&D        NEW | 55186830 | $ | 227.94 |
| 7/21 | WIRE TRANS   TRN 0007219647 000721 UBOC  UB254305N | 93056175 | | 3,145.81 |
| 7/21 | WIRE TRANS   TRN 0007219644 000721 UBOC  UB254304N | 93056174 | | 4,393.43 |
| 7/21 | WIRE TRANS   TRN 0007219643 000721 UBOC  UB254303N | 93056172 | | 7,288.08 |
| 7/21 | WIRE TRANS   TRN 0007219637 000721 UBOC  UB254302N | 93056169 | | 7,411.20 |
| 7/21 | WIRE TRANS   TRN 0007219632 000721 UBOC  UB254301N | 93056168 | | 10,142.30 |
| 7/21 | WIRE TRANS   TRN 0007219631 000721 UBOC  UB254300N | 93056167 | | 17,000.00 |
| 7/21 | WIRE TRANS   TRN 0007219629 000721 UBOC  UB254299N | 93056166 | | 61,856.56 |
| 7/21 | WIRE TRANS   TRN 0007219628 000721 UBOC  UB254298N | 93056165 | | 62,034.00 |
| 7/21 | WIRE TRANS   TRN 0007219650 000721 UBOC  UB254306N | 93056176 | | 70,439.85 |
| 7/21 | WIRE TRANS   TRN 0007219627 000721 UBOC  UB254297N | 93056164 | | 89,794.80 |
| 7/21 | WIRE TRANS   TRN 0007219623 000721 UBOC  UB254296N | 93056160 | | 93,614.34 |
| 7/21 | WIRE TRANS   TRN 0007219622 000721 UBOC  UB254295N | 93056159 | | 103,257.75 |
| 7/21 | WIRE TRANS   TRN 0007219617 000721 UBOC  UB254294N | 93056157 | | 107,342.84 |
| 7/21 | WIRE TRANS   TRN 0007219613 000721 UBOC  UB254293N | 93056156 | | 313,807.06 |
| 7/21 | WIRE TRANS   TRN 0007219609 000721 UBOC  UB254292N | 93056155 | | 350,000.00 |
| 7/21 | UNIV SOLUTIONS   CASH C&D        NEW | 56343229 | | 0.97 |
| 7/28 | WIRE TRANS   TRN 0007281982 000728 UBOC  UB265126N | 93056741 | | 813.02 |
| 7/28 | WIRE TRANS   TRN 0007281981 000728 UBOC  UB265125N | 93056740 | | 1,250.00 |
| 7/28 | WIRE TRANS   TRN 0007281979 000728 UBOC  UB265124N | 93056739 | | 5,504.64 |
| 7/28 | WIRE TRANS   TRN 0007281977 000728 UBOC  UB265123N | 93056738 | | 6,527.72 |
| 7/28 | WIRE TRANS   TRN 0007281966 000728 UBOC  UB265122N | 93056737 | | 11,123.25 |
| 7/28 | WIRE TRANS   TRN 0007281965 000728 UBOC  UB265121N | 93056736 | | 60,237.97 |
| 7/28 | WIRE TRANS   TRN 0007281963 000728 UBOC  UB265120N | 93056734 | | 72,652.68 |
| 7/28 | WIRE TRANS   TRN 0007281961 000728 UBOC  UB265119N | 93056732 | | 144,500.00 |
| 7/28 | WIRE TRANS   TRN 0007281954 000728 UBOC  UB265117N | 93056728 | | 400,000.00 |
| | **48 Electronic debits** | **Total amount** $ | | **3,361,327.59** |

## Sweep debits

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 7/3 | * SWEEP INVESTMENT PURCHASE | 53289257 | $ | 432,000.00 |
| 7/10 | * SWEEP INVESTMENT PURCHASE | 54349559 | | 40,000.00 |
| 7/14 | * SWEEP INVESTMENT PURCHASE | 55283534 | | 188,000.00 |
| 7/20 | * SWEEP INVESTMENT PURCHASE | 56257780 | | 77,000.00 |
| 7/24 | * SWEEP INVESTMENT PURCHASE | 56613399 | | 584,000.00 |
| 7/31 | * SWEEP INVESTMENT PURCHASE | 58207162 | | 545,000.00 |
| | **6 Sweep debits** | **Total amount** $ | | **1,866,000.00** |

* This transaction has been Value Dated to the prior business day.

## Zero Balance Accounting debits

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 7/3 | ZERO BALANCE ACCOUNTING DEBIT | 99962264 | $ | 2,915.39 |
| 7/6 | ZERO BALANCE ACCOUNTING DEBIT | 99962236 | | 51,877.99 |
| 7/6 | ZERO BALANCE ACCOUNTING DEBIT | 99962237 | | 96,367.10 |
| 7/17 | ZERO BALANCE ACCOUNTING DEBIT | 99962103 | | 371.73 |
| 7/21 | ZERO BALANCE ACCOUNTING DEBIT | 99961994 | | 54,353.14 |
| 7/21 | ZERO BALANCE ACCOUNTING DEBIT | 99961995 | | 102,045.43 |
| 7/27 | ZERO BALANCE ACCOUNTING DEBIT | 99961910 | | 1,566.60 |
| | **7 Zero Balance Accounting debits** | **Total amount** $ | | **309,497.38** |

## Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 7/25 | ANALYSIS DEFICIT       JUN 2 000 | 90255525 | $ | 485.28 |
| 7/25 | ANALYSIS DEFICIT       JUN 2 000 | 90255524 | | 1,076.74 |
| | **2 Other debits, fees and adjustments** | **Total amount** $ | | **1,562.02** |

**REDACTED**

**CONFIDENTIAL**
ATTORNEYS' EYES ONLY

**UB 0115**

*Exhibit 4 - Page 238*





Page 5 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
7/1/00 - 7/31/00

## DAILY LEDGER BALANCE

| Date | | Ledger Balance | Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|---------------|------|---|---------------|------|---|---------------|
| 7/3-7/4 | $ | 39,101.61 | 7/13 | $ | 388,238.89 | 7/24 | $ | 134,437.54 |
| 7/5 | | 158,813.85 | 7/14-7/16 | | 193,572.27 | 7/25 | | 91,270.18 |
| 7/6 | | 96,661.06 | 7/17 | | 14,525.54 | 7/26 | | -231,256.39 |
| 7/7-7/9 | | 240,091.90 | 7/18 | | 152,650.23 | 7/27 | | 153,616.75 |
| 7/10 | | 175,363.17 | 7/19 | | 277,092.44 | 7/28-7/30 | | 745,592.60 |
| 7/11 | | 79,676.37 | 7/20 | | 184,375.59 | 7/31 | | 136,972.57 |
| 7/12 | | 191,813.77 | 7/21-7/23 | | 784,027.32 | | | |

## ZERO BALANCE SUBSIDIARY ACCOUNTS



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
SAN FERNANDO VALLEY COMM'L BANKING 303
POST OFFICE BOX 513848
LOS ANGELES      CA   90051-3848



Page 1 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
8/1/00 - 8/31/00

Customer Inquiries
800-618-6466

Thank you for banking with us
since 1996

CY30    318 B 1000

ABC INTERNATIONAL TRADERS, INC
GENERAL
16730 SCHOENBORN ST
NORTH HILLS CA 91343-6122

■ *Making a deposit at our ATM's is fast and convenient. Try it today!*

## ZERO BALANCE MASTER ACCOUNT SUMMARY

Account Number:

Days in statement period: 31                                    Date of next scheduled statement: September 29, 2000

| | | | |
|---|---|---|---|
| Beginning balance on 8/1 | $ | | 136,972.57 |
| Total Credits | | | 7,312,978.29 |
| Electronic credits ( 6 ) | | 5,594,000.00 | |
| Sweep credits ( 18 ) | | 1,718,978.29 | |
| Total Debits | | | -7,485,498.18 |
| Checks paid ( 318 ) | | -1,631,993.32 | |
| Electronic debits ( 46 ) | | -3,942,418.50 | |
| Zero balance accounting debits ( 7 ) | | -454,225.74 | |
| Other debits, fees and adjustments ( 4 ) | | -1,860.62 | |
| Sweep debits ( 5 ) | | -1,455,000.00 | |
| Ending Balance on 8/31 | $ | | -35,547.32 |

## CREDITS

### Electronic credits

| Date | Description | | Reference | | Amount |
|---|---|---|---|---|---|
| 8/4 | WIRE TRANS | TRN 0008048218 000804 0438200217EU | 93054838 | $ | 1,053,000.00 |
| 8/7 | WIRE TRANS | TRN 0008072015 000807 0338700220EU | 93053757 | | 550,000.00 |
| 8/11 | WIRE TRANS | TRN 0008115307 000811 0314100224EU | 93053281 | | 992,000.00 |
| 8/17 | WIRE TRANS | TRN 0008177321 000817 0448200230EU | 93054959 | | 150,000.00 |
| 8/18 | WIRE TRANS | TRN 0008187428 000818 0427300231EU | 93054647 | | 1,249,000.00 |
| 8/25 | WIRE TRANS | TRN 0008259102 000825 0477100238EU | 93055598 | | 1,600,000.00 |
| | 6 Electronic credits | | | Total amount $ | 5,594,000.00 |

### Sweep credits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 8/1 | * SWEEP INVESTMENT REDEMPTION | 58570438 | $ | 64,000.00 |
| 8/2 | * SWEEP INVESTMENT REDEMPTION | 58876201 | | 92,000.00 |
| 8/3 | * SWEEP INVESTMENT REDEMPTION | 59143022 | | 104,000.00 |
| 8/4 | * SWEEP INVESTMENT REDEMPTION | 50202095 | | 468,978.29 |
| 8/9 | * SWEEP INVESTMENT REDEMPTION | 50858359 | | 55,000.00 |
| 8/10 | * SWEEP INVESTMENT REDEMPTION | 51129454 | | 63,000.00 |
| 8/11 | * SWEEP INVESTMENT REDEMPTION | 51332966 | | 47,000.00 |
| 8/15 | * SWEEP INVESTMENT REDEMPTION | 51811451 | | 190,000.00 |
| 8/16 | * SWEEP INVESTMENT REDEMPTION | 52098834 | | 52,000.00 |
| 8/17 | * SWEEP INVESTMENT REDEMPTION | 52333135 | | 44,000.00 |
| 8/18 | * SWEEP INVESTMENT REDEMPTION | 52529246 | | 35,000.00 |
| 8/22 | * SWEEP INVESTMENT REDEMPTION | 52879185 | | 105,000.00 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0117

*Exhibit 4 - Page 240*



**UNION BANK OF CALIFORNIA**

### Sweep credits  continued

| Date | Description | Reference | Amount |
|---|---|---|---|
| 8/23 | * SWEEP INVESTMENT REDEMPTION | 53165701 | $ 41,000.00 |
| 8/24 | * SWEEP INVESTMENT REDEMPTION | 53399700 | 82,000.00 |
| 8/25 | * SWEEP INVESTMENT REDEMPTION | 53579597 | 28,000.00 |
| 8/29 | * SWEEP INVESTMENT REDEMPTION | 54081152 | 64,000.00 |
| 8/30 | * SWEEP INVESTMENT REDEMPTION | 54510402 | 105,000.00 |
| 8/31 | * SWEEP INVESTMENT REDEMPTION | 54834090 | 79,000.00 |
| | **18 Sweep credits** | Total amount $ | **1,718,978.29** |

\* This transaction has been Value Dated to the prior business day.

## DEBITS

### Checks paid

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 9016 | 8/4 | $ 200.00 | 9854 | 8/2 | $ 221.41 | 9902 | 8/2 | $ 565.32 |
| 9519* | 8/22 | 3,500.00 | 9855 | 8/1 | 3,390.00 | 9903 | 8/1 | 2,687.60 |
| 9536* | 8/2 | 2,579.26 | 9856 | 8/2 | 2,020.76 | 9904 | 8/2 | 1,647.11 |
| 9585* | 8/9 | 23,980.00 | 9857 | 8/4 | 358.00 | 9905 | 8/2 | 772.84 |
| 9604* | 8/2 | 156.38 | 9858 | 8/1 | 399.23 | 9906 | 8/2 | 10,830.16 |
| 9621* | 8/1 | 4,715.00 | 9859 | 8/1 | 2,542.96 | 9907 | 8/2 | 931.80 |
| 9632* | 8/15 | 1,009.00 | 9860 | 8/1 | 24,000.00 | 9908 | 8/2 | 2,500.00 |
| 9677* | 8/2 | 433.00 | 9861 | 8/2 | 101.73 | 9910* | 8/9 | 2,449.50 |
| 9678 | 8/1 | 2,600.00 | 9862 | 8/3 | 749.98 | 9911 | 8/2 | 46,540.41 |
| 9711* | 8/7 | 207.84 | 9863 | 8/21 | 1,162.50 | 9912 | 8/9 | 15,062.71 |
| 9749* | 8/3 | 10,524.00 | 9865* | 8/11 | 100.00 | 9913 | 8/4 | 84.22 |
| 9751* | 8/10 | 9,750.00 | 9866 | 8/2 | 1,600.00 | 9917* | 8/4 | 1,250.00 |
| 9756* | 8/2 | 188.00 | 9867 | 8/1 | 152.25 | 9918 | 8/11 | 1,250.00 |
| 9758* | 8/1 | 3,296.80 | 9868 | 8/31 | 1,163.04 | 9919 | 8/1 | 437.79 |
| 9776* | 8/1 | 48.72 | 9869 | 8/2 | 275.00 | 9921* | 8/17 | 604.80 |
| 9780* | 8/14 | 240.68 | 9871* | 8/2 | 29.00 | 9922 | 8/3 | 300.00 |
| 9781 | 8/28 | 660.00 | 9873* | 8/1 | 21.31 | 9923 | 8/3 | 524.50 |
| 9784* | 8/14 | 173.00 | 9874 | 8/3 | 2,234.55 | 9924 | 8/3 | 1,400.00 |
| 9798* | 8/15 | 236.98 | 9875 | 8/7 | 1,325.00 | 9926* | 8/7 | 3,735.00 |
| 9799 | 8/1 | 25.91 | 9876 | 8/2 | 3,665.32 | 9927 | 8/4 | 226.09 |
| 9800 | 8/1 | 1,962.50 | 9877 | 8/2 | 109.18 | 9928 | 8/7 | 1,100.00 |
| 9811* | 8/1 | 2,027.69 | 9878 | 8/1 | 719.69 | 9930* | 8/11 | 100.50 |
| 9813* | 8/1 | 198.95 | 9879 | 8/1 | 24,594.52 | 9931 | 8/9 | 28.00 |
| 9815* | 8/7 | 175.00 | 9880 | 8/10 | 12,500.00 | 9932 | 8/10 | 3,300.00 |
| 9824* | 8/14 | 81.57 | 9881 | 8/2 | 60.00 | 9933 | 8/8 | 611.49 |
| 9825 | 8/3 | 12,607.35 | 9882 | 8/9 | 120.00 | 9934 | 8/10 | 204.00 |
| 9826 | 8/3 | 504.46 | 9883 | 8/8 | 678.64 | 9935 | 8/29 | 24,000.00 |
| 9827 | 8/4 | 789.41 | 9884 | 8/10 | 9,977.41 | 9936 | 8/21 | 370.87 |
| 9828 | 8/3 | 16,074.68 | 9886* | 8/11 | 3,865.00 | 9937 | 8/8 | 122.50 |
| 9829 | 8/1 | -15,000.00 | 9887 | 8/2 | -75.28 | 9938 | 8/10 | -3,026.24 |
| 9830 | 8/7 | 27.08 | 9888 | 8/1 | 48.44 | 9939 | 8/17 | 9,500.00 |
| 9831 | 8/2 | 5,067.85 | 9889 | 8/1 | 443.00 | 9940 | 8/8 | 5,308.45 |
| 9832 | 8/2 | 8,986.27 | 9891* | 8/4 | 727.99 | 9941 | 8/8 | 11,850.00 |
| 9838* | 8/1 | 50.00 | 9892 | 8/2 | 12,000.00 | 9942 | 8/10 | 2,018.94 |
| 9839 | 8/2 | 50.00 | 9893 | 8/1 | 2,330.00 | 9943 | 8/10 | 238.36 |
| 9842* | 8/14 | 7,793.00 | 9894 | 8/3 | 11,774.00 | 9944 | 8/8 | 1,591.73 |
| 9847* | 8/10 | 1,669.07 | 9895 | 8/4 | 1,703.90 | 9946* | 8/9 | 19,595.81 |
| 9848 | 8/11 | 6,755.84 | 9896 | 8/4 | 772.84 | 9947 | 8/14 | 1,500.00 |
| 9849 | 8/7 | 49.20 | 9897 | 8/4 | 10,830.17 | 9948 | 8/29 | 157.45 |
| 9850 | 8/2 | 190.97 | 9898 | 8/4 | 12,500.00 | 9949 | 8/18 | 66.99 |
| 9851 | 8/1 | 232.74 | 9899 | 8/2 | 2,621.00 | 9950 | 8/18 | 388.87 |
| 9852 | 8/18 | 150.00 | 9900 | 8/3 | 269,449.21 | 9952* | 8/8 | 89.00 |
| 9853 | 8/16 | 24,000.00 | 9901 | 8/8 | 820.00 | 9953 | 8/8 | 527.00 |

**REDACTED**

CONFIDENTIAL
ATTORNEYS' EYES ONLY





Page 3 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
8/1/00 - 8/31/00

## Checks paid  continued

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 9954 | 8/15 | $ 48.69 | 10069 | 8/31 | $ 7,755.00 | 10128 | 8/28 | $ 3,931.49 |
| 9955 | 8/25 | 1,000.00 | 10070 | 8/15 | 325.00 | 10129 | 8/24 | 23.22 |
| 9956 | 8/14 | 149.00 | 10071 | 8/15 | 242.90 | 10130 | 8/23 | 382.66 |
| 9957 | 8/7 | 2,177.18 | 10072 | 8/17 | 500.00 | 10131 | 8/28 | 129.90 |
| 9959* | 8/7 | 88.30 | 10073 | 8/14 | 100.66 | 10132 | 8/28 | 4,200.00 |
| 9960 | 8/18 | 759.04 | 10074 | 8/15 | 30.41 | 10133 | 8/28 | 165.00 |
| 9961 | 8/7 | 1,350.00 | 10075 | 8/15 | 44.03 | 10134 | 8/29 | 636.11 |
| 9962 | 8/25 | 16,904.68 | 10076 | 8/22 | 4,347.35 | 10135 | 8/28 | 2,183.04 |
| 9963 | 8/9 | 40.00 | 10077 | 8/23 | 26.97 | 10136 | 8/21 | 55,073.13 |
| 9964 | 8/8 | 345.84 | 10078 | 8/17 | 3,873.19 | 10137 | 8/30 | 5,500.00 |
| 9965 | 8/30 | 16,506.97 | 10079 | 8/16 | 38.05 | 10138 | 8/31 | 105.70 |
| 9966 | 8/22 | 20,992.00 | 10080 | 8/31 | 22,605.28 | 10139 | 8/22 | 6,219.37 |
| 9967 | 8/8 | 2,343.62 | 10081 | 8/21 | 160.00 | 10140 | 8/28 | 22,884.00 |
| 9968 | 8/8 | 457.19 | 10082 | 8/17 | 317.02 | 10141 | 8/31 | 5,505.35 |
| 9969 | 8/16 | 3,588.00 | 10083 | 8/16 | 3,575.00 | 10142 | 8/28 | 240.49 |
| 9970 | 8/14 | 101.30 | 10084 | 8/22 | 3,476.98 | 10143 | 8/25 | 2,273.40 |
| 9971 | 8/10 | 450.90 | 10085 | 8/24 | 3,707.00 | 10144 | 8/24 | 99.00 |
| 9972 | 8/9 | 1,550.00 | 10086 | 8/17 | 15.00 | 10145 | 8/23 | 103.16 |
| 9973 | 8/10 | 415.09 | 10087 | 8/15 | 222.48 | 10146 | 8/23 | 768.00 |
| 9974 | 8/9 | 30.94 | 10088 | 8/21 | 6,320.45 | 10147 | 8/28 | 1,338.95 |
| 9975 | 8/7 | 2,292.55 | 10089 | 8/31 | 744.45 | 10148 | 8/31 | 4,795.00 |
| 9976 | 8/8 | 500.00 | 10090 | 8/21 | 107.11 | 10149 | 8/24 | 102.81 |
| 9977 | 8/9 | 500.00 | 10091 | 8/15 | 541.08 | 10150 | 8/25 | 417.89 |
| 9978 | 8/23 | 6,997.00 | 10092 | 8/23 | 7,794.00 | 10152* | 8/24 | 7,299.00 |
| 9979 | 8/14 | 658.00 | 10093 | 8/24 | 54.00 | 10153 | 8/28 | 101.30 |
| 9980 | 8/8 | 24,000.00 | 10094 | 8/15 | 13,500.00 | 10155* | 8/21 | 765.00 |
| 9981 | 8/9 | 148.65 | 10095 | 8/16 | 264.80 | 10156 | 8/29 | 10,650.00 |
| 9982 | 8/7 | 1,850.00 | 10096 | 8/22 | 261.68 | 10157 | 8/23 | 103.27 |
| 9985* | 8/23 | 2,718.00 | 10097 | 8/15 | 227.92 | 10158 | 8/24 | 1,273.16 |
| 9986 | 8/8 | 6,353.74 | 10098 | 8/18 | 754.74 | 10159 | 8/18 | 70,000.00 |
| 9987 | 8/23 | 12,006.00 | 10099 | 8/16 | 1,140.28 | 10160 | 8/23 | 50,000.00 |
| 9988 | 8/10 | 3,335.00 | 10100 | 8/24 | 24,500.00 | 10161 | 8/22 | 400.00 |
| 9989 | 8/14 | 500.00 | 10101 | 8/11 | 33,064.06 | 10167* | 8/30 | 14,192.02 |
| 9990 | 8/25 | 150.00 | 10102 | 8/15 | 100.00 | 10168 | 8/30 | 6,312.67 |
| 10046* | 8/15 | 3,130.04 | 10103 | 8/21 | 7,500.00 | 10169 | 8/31 | 7,751.47 |
| 10047 | 8/16 | 130.35 | 10104 | 8/28 | 1,500.00 | 10170 | 8/31 | 35.27 |
| 10048 | 8/16 | 9,750.00 | 10105 | 8/28 | 5,980.00 | 10172* | 8/23 | 1,355.00 |
| 10049 | 8/14 | 8,846.93 | 10106 | 8/21 | 19,480.00 | 10174* | 8/24 | 5,310.00 |
| 10050 | 8/14 | 2,403.05 | 10107 | 8/21 | 300.00 | 10176* | 8/30 | 285.00 |
| 10051 | 8/31 | 295.00 | 10108 | 8/22 | 400.00 | 10177 | 8/25 | 450.00 |
| 10052 | 8/17 | 13,271.01 | 10109 | 8/22 | 440.00 | 10178 | 8/25 | 9,345.00 |
| 10053 | 8/21 | 6,517.81 | 10111* | 8/21 | 1,400.00 | 10179 | 8/24 | 544.90 |
| 10054 | 8/18 | 6,244.02 | 10112 | 8/30 | 240.00 | 10182* | 8/28 | 2,296.00 |
| 10056* | 8/21 | 246.17 | 10113 | 8/28 | 800.00 | 10184* | 8/31 | 45.00 |
| 10057 | 8/14 | 1,404.23 | 10116* | 8/29 | 3,827.20 | 10185 | 8/30 | 24.09 |
| 10058 | 8/14 | 800.00 | 10117 | 8/28 | 6.00 | 10186 | 8/30 | 187.05 |
| 10059 | 8/21 | 5,192.20 | 10118 | 8/31 | 10,000.00 | 10187 | 8/31 | 21,499.98 |
| 10060 | 8/17 | 161.85 | 10119 | 8/24 | 2,208.64 | 10188 | 8/29 | 459.80 |
| 10061 | 8/17 | 206.85 | 10120 | 8/29 | 3,442.24 | 10189 | 8/29 | 24,000.00 |
| 10062 | 8/22 | 100.00 | 10121 | 8/24 | 7,403.33 | 10191* | 8/29 | 3,576.60 |
| 10063 | 8/15 | 2,352.17 | 10122 | 8/28 | 74.34 | 10193* | 8/29 | 12,500.00 |
| 10064 | 8/14 | 382.92 | 10123 | 8/24 | 122.50 | 10194 | 8/28 | 1,389.15 |
| 10065 | 8/15 | 800.00 | 10124 | 8/29 | 3,725.00 | 10195 | 8/31 | 527.33 |
| 10066 | 8/15 | 4,796.07 | 10125 | 8/21 | 735.80 | 10196 | 8/31 | 1,745.76 |
| 10067 | 8/28 | 10,759.00 | 10126 | 8/29 | 10,000.00 | 10197 | 8/31 | 2,366.61 |
| 10068 | 8/17 | 5,610.00 | 10127 | 8/23 | 410.40 | 10198 | 8/30 | 210.00 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY





Page 4 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
8/1/00 - 8/31/00

## Checks paid  continued

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 10199 | 8/30 | $ 598.33 | 10213 | 8/31 | $ 555.40 | 10225 | 8/29 | $ 107.52 |
| 10202* | 8/29 | 23.00 | 10215* | 8/31 | 497.15 | 10226 | 8/29 | 2,550.00 |
| 10204* | 8/30 | 2,676.80 | 10218* | 8/30 | 24,000.00 | 10227 | 8/31 | 454.98 |
| 10206* | 8/28 | 4,155.00 | 10219 | 8/31 | 15.00 | 10228 | 8/29 | 140.00 |
| 10207 | 8/30 | 50.00 | 10220 | 8/29 | 496.82 | 10230* | 8/29 | 2,620.00 |
| 10210* | 8/28 | 1,113.01 | 10221 | 8/28 | 705.00 | | | |
| 10211 | 8/30 | 7,940.59 | 10223* | 8/29 | 1,045.41 | | | |
| 10212 | 8/30 | 20.10 | 10224 | 8/31 | 14.86 | | | |

* Checks missing in sequence          **318 Checks paid**          Total amount    $  1,631,993.32

## Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 8/4 | WIRE TRANS  TRN 0008040806 000804 UBOC UB277588N | 93055839 | $  1,500.00 |
| 8/4 | WIRE TRANS  TRN 0008040803 000804 UBOC UB277587N | 93055837 | 4,000.00 |
| 8/4 | WIRE TRANS  TRN 0008040802 000804 UBOC UB277586N | 93055836 | 5,785.54 |
| 8/4 | WIRE TRANS  TRN 0008040797 000804 UBOC UB277585N | 93055833 | 6,596.38 |
| 8/4 | WIRE TRANS  TRN 0008040796 000804 UBOC UB277584N | 93055832 | 7,039.12 |
| 8/4 | WIRE TRANS  TRN 0008040794 000804 UBOC UB277583N | 93055830 | 12,108.67 |
| 8/4 | WIRE TRANS  TRN 0008040792 000804 UBOC UB277582N | 93055829 | 36,600.00 |
| 8/4 | WIRE TRANS  TRN 0008040788 000804 UBOC UB277581N | 93055827 | 49,831.62 |
| 8/4 | WIRE TRANS  TRN 0008040782 000804 UBOC UB277580N | 93055824 | 91,219.34 |
| 8/4 | WIRE TRANS  TRN 0008040781 000804 UBOC UB277579N | 93055823 | 102,729.60 |
| 8/4 | WIRE TRANS  TRN 0008040774 000804 UBOC UB277578N | 93055818 | 107,930.00 |
| 8/4 | WIRE TRANS  TRN 0008040769 000804 UBOC UB277577N | 93055814 | 154,726.54 |
| 8/4 | WIRE TRANS  TRN 0008040768 000804 UBOC UB277576N | 93055813 | 216,646.92 |
| 8/7 | WIRE TRANS  TRN 0008075583 000807 UBOC UB279386N | 93055057 | 54,545.16 |
| 8/7 | WIRE TRANS  TRN 0008075581 000807 UBOC UB279385N | 93055056 | 100,000.00 |
| 8/7 | WIRE TRANS  TRN 0008075579 000807 UBOC UB279384N | 93055055 | 294,746.65 |
| 8/11 | WIRE TRANS  TRN 0008113830 000811 UBOC UB287036N | 93056686 | 42,570.00 |
| 8/11 | WIRE TRANS  TRN 0008113821 000811 UBOC UB287035N | 93056682 | 42,903.00 |
| 8/11 | WIRE TRANS  TRN 0008113820 000811 UBOC UB287034N | 93056681 | 98,318.24 |
| 8/11 | WIRE TRANS  TRN 0008113814 000811 UBOC UB287033N | 93056677 | 107,877.64 |
| 8/11 | WIRE TRANS  TRN 0008113809 000811 UBOC UB287032N | 93056676 | 137,128.00 |
| 8/11 | WIRE TRANS  TRN 0008113808 000811 UBOC UB287031N | 93056675 | 194,251.33 |
| 8/11 | UNIV SOLUTIONS  CASH C&D  NEW | 51200828 | 404.77 |
| 8/14 | WIRE TRANS  TRN 0008144164 000814 UBOC UB288567N | 93055150 | 164,978.72 |
| 8/18 | WIRE TRANS  TRN 0008180670 000818 UBOC UB296826N | 93055956 | 4,115.39 |
| 8/18 | WIRE TRANS  TRN 0008180663 000818 UBOC UB296825N | 93055951 | 5,915.04 |
| 8/18 | WIRE TRANS  TRN 0008180662 000818 UBOC UB296824N | 93055950 | 17,520.00 |
| 8/18 | WIRE TRANS  TRN 0008180659 000818 UBOC UB296823N | 93055947 | 65,461.20 |
| 8/18 | WIRE TRANS  TRN 0008180658 000818 UBOC UB296822N | 93055946 | 66,586.46 |
| 8/18 | WIRE TRANS  TRN 0008180653 000818 UBOC UB296821N | 93055944 | 85,000.00 |
| 8/18 | WIRE TRANS  TRN 0008180652 000818 UBOC UB296820N | 93055943 | 123,952.00 |
| 8/18 | WIRE TRANS  TRN 0008180649 000818 UBOC UB296819N | 93055940 | 155,000.00 |
| 8/18 | WIRE TRANS  TRN 0008180643 000818 UBOC UB296818N | 93055935 | 167,977.95 |
| 8/18 | WIRE TRANS  TRN 0008180639 000818 UBOC UB296816N | 93055932 | 300,000.00 |
| 8/18 | UNIV SOLUTIONS  CASH C&D  NEW | 52397064 | 34.24 |
| 8/25 | WIRE TRANS  TRN 0008251027 000825 UBOC UB306322N | 93056362 | 19,460.99 |
| 8/25 | WIRE TRANS  TRN 0008251020 000825 UBOC UB306321N | 93056359 | 19,985.14 |
| 8/25 | WIRE TRANS  TRN 0008251012 000825 UBOC UB306320N | 93056354 | 28,091.60 |
| 8/25 | WIRE TRANS  TRN 0008251011 000825 UBOC UB306319N | 93056353 | 29,579.36 |
| 8/25 | WIRE TRANS  TRN 0008251007 000825 UBOC UB306318N | 93056348 | 80,343.00 |
| 8/25 | WIRE TRANS  TRN 0008251006 000825 UBOC UB306316N | 93056347 | 83,281.89 |
| 8/25 | WIRE TRANS  TRN 0008251001 000825 UBOC UB306315N | 93056345 | 91,419.45 |
| 8/25 | WIRE TRANS  TRN 0008250994 000825 UBOC UB306314N | 93056343 | 126,196.14 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0120

*Exhibit 4 - Page 243*



**Electronic debits** *continued*

| Date | Description | Reference | | Amount |
|------|-------------|-----------|--|-------|
| 8/25 | WIRE TRANS   TRN 0008250988 000825 UBOC   UB306312N | 93056340 | $ | 200,000.00 |
| 8/25 | WIRE TRANS   TRN 0008250986 000825 UBOC   UB306311N | 93056338 | | 236,791.74 |
| 8/25 | UNIV SOLUTIONS   CASH C&D       NEW | 53459137 | | 1,269.67 |
| | **46 Electronic debits** | Total amount | $ | **3,942,418.50** |

**Sweep debits**

| Date | Description | Reference | | Amount |
|------|-------------|-----------|--|-------|
| 8/7 | * SWEEP INVESTMENT PURCHASE | 50396233 | $ | 216,000.00 |
| 8/8 | * SWEEP INVESTMENT PURCHASE | 50578623 | | 86,000.00 |
| 8/14 | * SWEEP INVESTMENT PURCHASE | 51545908 | | 323,000.00 |
| 8/21 | * SWEEP INVESTMENT PURCHASE | 52702833 | | 179,000.00 |
| 8/28 | * SWEEP INVESTMENT PURCHASE | 53821973 | | 651,000.00 |
| | **5 Sweep debits** | Total amount | $ | **1,455,000.00** |

\* This transaction has been Value Dated to the prior business day.

**Zero Balance Accounting debits**

| Date | Description | Reference | | Amount |
|------|-------------|-----------|--|-------|
| 8/3 | ZERO BALANCE ACCOUNTING DEBIT | 99962032 | $ | 54,081.03 |
| 8/3 | ZERO BALANCE ACCOUNTING DEBIT | 99962033 | | 99,398.30 |
| 8/16 | ZERO BALANCE ACCOUNTING DEBIT | 99961899 | | 1,456.61 |
| 8/17 | ZERO BALANCE ACCOUNTING DEBIT | 99961925 | | 52,682.64 |
| 8/17 | ZERO BALANCE ACCOUNTING DEBIT | 99961926 | | 98,528.21 |
| 8/31 | ZERO BALANCE ACCOUNTING DEBIT | 99961916 | | 50,855.07 |
| 8/31 | ZERO BALANCE ACCOUNTING DEBIT | 99961917 | | 97,223.88 |
| | **7 Zero Balance Accounting debits** | Total amount | $ | **454,225.74** |

**Other debits, fees and adjustments**

| Date | Description | Reference | | Amount |
|------|-------------|-----------|--|-------|
| 8/4 | DEPOSITED ITEM   RETURNED | 99313471 | $ | 39.24 |
| 8/25 | ANALYSIS DEFICIT       JUL 2 000 | 90254986 | | 279.47 |
| 8/25 | ANALYSIS DEFICIT       JUL 2 000 | 90254985 | | 1,118.85 |
| 8/29 | TELEPHONE TRANSFER | 99350763 | | 423.06 |
| | **4 Other debits, fees and adjustments** | Total amount | $ | **1,860.62** |

## DAILY LEDGER BALANCE

| Date | Ledger Balance | Date | Ledger Balance | Date | Ledger Balance |
|------|---------------|------|---------------|------|---------------|
| 8/1 | $ 108,368.83 | 8/11-8/13 | $ 523,742.90 | 8/23 | $ 118,250.59 |
| 8/2 | 96,150.78 | 8/14 | 10,629.84 | 8/24 | 172,103.03 |
| 8/3 | -279,471.28 | 8/15 | 148,523.07 | 8/25-8/27 | 851,744.76 |
| 8/4-8/6 | 416,311.42 | 8/16 | 156,579.98 | 8/28 | 136,133.09 |
| 8/7 | 286,642.46 | 8/17 | 165,309.41 | 8/29 | 95,752.88 |
| 8/8 | 145,721.90 | 8/18-8/20 | 379,383.47 | 8/30 | 121,994.26 |
| 8/9 | 137,216.29 | 8/21 | 95,052.43 | 8/31 | -35,547.32 |
| 8/10 | 153,331.28 | 8/22 | 159,915.05 | | |

## ZERO BALANCE SUBSIDIARY ACCOUNTS

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0121

*Exhibit 4 - Page 244*



# STATEMENT OF ACCOUNTS

**UNION BANK OF CALIFORNIA**
SAN FERNANDO VALLEY COMM'L BANKING 303
POST OFFICE BOX 513840
LOS ANGELES        CA  90051-3840



Page 1 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
9/1/00 - 9/29/00

Customer Inquiries
800-618-6466

Thank you for banking with us
since 1996

CY30   240 B 0204

ABC INTERNATIONAL TRADERS, INC
GENERAL
16730 SCHOENBORN ST
NORTH HILLS CA 91343-6122

■ *Equity Loans... No points. No closing costs. No application fee. No pre-payment penalty."*
*Apply by phone at (800) 838-0083.*
*Member FDIC/Equal Housing Lender*

## ZERO BALANCE MASTER ACCOUNT SUMMARY

Account Number:

| Days in statement period: 29 | | | Date of next scheduled statement: October 31, 2000 |
|---|---|---|---|
| Beginning balance on 9/1 | $ | | -35,547.32 |
| **Total Credits** | | | 10,352,000.00 |
| Electronic credits ( 7 ) | | 8,800,000.00 | |
| Sweep credits ( 16 ) | | 1,552,000.00 | |
| **Total Debits** | | | -9,905,018.24 |
| Checks paid ( 239 ) | | -1,418,928.58 | |
| Electronic debits ( 74 ) | | -6,899,570.65 | |
| Zero balance accounting debits ( 5 ) | | -331,820.83 | |
| Other debits, fees and adjustments ( 7 ) | | -3,698.18 | |
| Sweep debits ( 4 ) | | -1,251,000.00 | |
| **Ending Balance on 9/29** | $ | | **411,434.44** |

## CREDITS

**Electronic credits**

| Date | Description | | Reference | | Amount |
|---|---|---|---|---|---|
| 9/1 | WIRE TRANS | TRN 0009010354 000901 0481400245EU | 93056378 | $ | 1,450,000.00 |
| 9/8 | WIRE TRANS | TRN 0009080342 000908 0413800252EU | 93055382 | | 1,700,000.00 |
| 9/14 | WIRE TRANS | TRN 0009149677 000914 0438800258EU | 93054805 | | 150,000.00 |
| 9/15 | WIRE TRANS | TRN 0009159610 000915 0495200259EU | 93054966 | | 1,350,000.00 |
| 9/22 | WIRE TRANS | TRN 0009228431 000922 0443900266EU | 93055076 | | 1,500,000.00 |
| 9/28 | WIRE TRANS | TRN 0009281799 000928 0491100272EU | 93055907 | | 100,000.00 |
| 9/29 | WIRE TRANS | TRN 0009297930 000929 0650800273EU | 93058191 | | 2,550,000.00 |
| | 7 Electronic credits | | Total amount $ | | 8,800,000.00 |

**Sweep credits**

| Date | Description | | Reference | | Amount |
|---|---|---|---|---|---|
| 9/1 | * SWEEP INVESTMENT REDEMPTION | | 55062178 | $ | 236,000.00 |
| 9/6 | * SWEEP INVESTMENT REDEMPTION | | 55735013 | | 55,000.00 |
| 9/7 | * SWEEP INVESTMENT REDEMPTION | | 56035457 | | 68,000.00 |
| 9/8 | * SWEEP INVESTMENT REDEMPTION | | 56211618 | | 107,000.00 |
| 9/12 | * SWEEP INVESTMENT REDEMPTION | | 56559752 | | 59,000.00 |
| 9/13 | * SWEEP INVESTMENT REDEMPTION | | 56867780 | | 198,000.00 |
| 9/14 | * SWEEP INVESTMENT REDEMPTION | | 57145026 | | 79,000.00 |
| 9/15 | * SWEEP INVESTMENT REDEMPTION | | 57407578 | | 81,000.00 |
| 9/19 | * SWEEP INVESTMENT REDEMPTION | | 57794954 | | 121,000.00 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0122

*Exhibit 4 - Page 245*



**UNION BANK OF CALIFORNIA**

Page 2 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
9/1/00 - 9/29/00

H

## Sweep credits continued

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 9/20 | * SWEEP INVESTMENT REDEMPTION | 58126310 | $ 80,000.00 |
| 9/21 | * SWEEP INVESTMENT REDEMPTION | 58361972 | 26,000.00 |
| 9/22 | * SWEEP INVESTMENT REDEMPTION | 58560333 | 20,000.00 |
| 9/26 | * SWEEP INVESTMENT REDEMPTION | 59000255 | 131,000.00 |
| 9/27 | * SWEEP INVESTMENT REDEMPTION | 50328498 | 64,000.00 |
| 9/28 | * SWEEP INVESTMENT REDEMPTION | 50609305 | 157,000.00 |
| 9/29 | * SWEEP INVESTMENT REDEMPTION | 50960785 | 70,000.00 |
| | **16 Sweep credits** | Total amount $ | 1,552,000.00 |

* This transaction has been Value Dated to the prior business day.

## DEBITS

### Checks paid

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 9695 | 9/13 | $ 14,996.65 | 10240 | 9/8 | $ 1,645.40 | 10283 | 9/8 | $ 585.00 |
| 9777* | 9/27 | 478.61 | 10241 | 9/6 | 24,000.00 | 10284 | 9/13 | 1,781.36 |
| 9915* | 9/11 | 55.00 | 10242 | 9/6 | 479.55 | 10285 | 9/26 | 261.23 |
| 9916 | 9/8 | 3,642.00 | 10243 | 9/8 | 122.50 | 10286 | 9/6 | 112.89 |
| 9929* | 9/28 | 2,200.00 | 10244 | 9/7 | 9,500.00 | 10287 | 9/5 | 6,000.00 |
| 9945* | 9/27 | 5,867.91 | 10245 | 9/7 | 6,750.00 | 10288 | 9/19 | 6,010.00 |
| 9958* | 9/19 | 861.42 | 10246 | 9/6 | 1,335.63 | 10289 | 9/6 | 2,845.00 |
| 10114* | 9/11 | 114.17 | 10247 | 9/6 | 143.22 | 10290 | 9/11 | 44,500.00 |
| 10115 | 9/12 | 164,115.50 | 10248 | 9/19 | 5,314.50 | 10291 | 9/6 | 4,950.00 |
| 10151* | 9/1 | 10,000.00 | 10249 | 9/12 | 5,600.00 | 10292 | 9/8 | 3,700.00 |
| 10162* | 9/8 | 5,597.71 | 10250 | 9/20 | 66.99 | 10293 | 9/8 | 9,015.00 |
| 10163 | 9/1 | 2,901.78 | 10251 | 9/20 | 388.87 | 10294 | 9/19 | 2,855.00 |
| 10164 | 9/5 | 1,562.63 | 10253* | 9/11 | 960.81 | 10295 | 9/8 | 1,855.20 |
| 10165 | 9/5 | 9,895.34 | 10254 | 9/6 | 527.00 | 10296 | 9/11 | 12,802.50 |
| 10166 | 9/5 | 135.05 | 10255 | 9/5 | 1,074.00 | 10297 | 9/20 | 6,124.56 |
| 10173* | 9/7 | 1,000.00 | 10256 | 9/6 | 3,312.33 | 10298 | 9/15 | 181.58 |
| 10175* | 9/7 | 8,985.00 | 10257 | 9/1 | 3,173.19 | 10299 | 9/13 | 2,520.55 |
| 10180* | 9/7 | 5,980.00 | 10258 | 9/13 | 1,000.00 | 10300 | 9/12 | 12,250.00 |
| 10181 | 9/6 | 150.00 | 10259 | 9/1 | 16,878.23 | 10301 | 9/13 | 24,000.00 |
| 10183* | 9/1 | 6,926.40 | 10260 | 9/7 | 16.00 | 10302 | 9/14 | 30,861.22 |
| 10190* | 9/1 | 18,009.87 | 10261 | 9/5 | 4,796.07 | 10303 | 9/26 | 565.69 |
| 10192* | 9/1 | 474.87 | 10262 | 9/5 | 408.40 | 10304 | 9/12 | 4,247.36 |
| 10200* | 9/6 | 165.00 | 10263 | 9/13 | 3,590.00 | 10305 | 9/12 | 1,786.05 |
| 10201 | 9/1 | 112.18 | 10264 | 9/5 | 880.90 | 10306 | 9/18 | 72,665.32 |
| 10203* | 9/1 | 615.20 | 10265 | 9/6 | 275.00 | 10307 | 9/15 | 262.77 |
| 10205* | 9/5 | 2,479.08 | 10266 | 9/5 | 331.85 | 10308 | 9/25 | 64,709.50 |
| 10208* | 9/6 | 1,948.50 | 10267 | 9/8 | 7,325.00 | 10309 | 9/13 | 2,024.93 |
| 10209 | 9/6 | 77.94 | 10268 | 9/5 | 110.30 | 10311* | 9/21 | 1,767.43 |
| 10214* | 9/6 | 24,609.73 | 10269 | 9/20 | 759.04 | 10312 | 9/20 | 2,309.40 |
| 10216* | 9/7 | 30,005.00 | 10270 | 9/8 | 270.95 | 10313 | 9/20 | 33.18 |
| 10217 | 9/1 | 3,086.60 | 10271 | 9/5 | 212.17 | 10314 | 9/13 | 18,999.00 |
| 10222* | 9/6 | 107.44 | 10272 | 9/13 | 149.00 | 10315 | 9/27 | 790.00 |
| 10229* | 9/5 | 202.08 | 10273 | 9/6 | 2,500.00 | 10316 | 9/12 | 7,230.46 |
| 10231* | 9/1 | 210.36 | 10274 | 9/6 | 200.00 | 10317 | 9/14 | 134.25 |
| 10232 | 9/5 | 259.80 | 10275 | 9/7 | 15,295.53 | 10318 | 9/13 | 208.64 |
| 10233 | 9/7 | 11,035.00 | 10276 | 9/18 | 20,000.00 | 10319 | 9/12 | 527.06 |
| 10234 | 9/14 | 5,000.00 | 10277 | 9/5 | 1,766.99 | 10320 | 9/12 | 1,115.63 |
| 10235 | 9/18 | 11,419.20 | 10278 | 9/5 | 20,992.00 | 10321 | 9/13 | 46.12 |
| 10236 | 9/6 | 529.05 | 10279 | 9/7 | 290.77 | 10322 | 9/26 | 148.75 |
| 10237 | 9/7 | 3,300.00 | 10280 | 9/8 | 101.30 | 10323 | 9/15 | 250.00 |
| 10238 | 9/6 | 475.00 | 10281 | 9/6 | 2,464.98 | 10324 | 9/15 | 555.40 |
| 10239 | 9/7 | 15,142.36 | 10282 | 9/6 | 100.00 | 10325 | 9/19 | 5,436.00 |

**REDACTED**

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0123

*Exhibit 4 - Page 246*



ABC INTERNATIONAL TRADERS, INC
Statement Number:
9/1/00 - 9/29/00

## Checks paid  continued

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 10326 | 9/19 | $ 50.00 | 10366 | 9/20 | $ 9,015.00 | 10407* | 9/22 | $ 491.96 |
| 10327 | 9/13 | 2,800.00 | 10368* | 9/26 | 1,788.06 | 10408 | 9/27 | 26,095.62 |
| 10328 | 9/13 | 150.00 | 10369 | 9/19 | 1,740.00 | 10409 | 9/25 | 5,491.36 |
| 10329 | 9/20 | 323.00 | 10370 | 9/19 | 48.00 | 10410 | 9/26 | 173.37 |
| 10330 | 9/15 | 30.00 | 10371 | 9/21 | 178.57 | 10411 | 9/26 | 75.00 |
| 10331 | 9/14 | 275.00 | 10372 | 9/18 | 623.28 | 10412 | 9/27 | 13,500.00 |
| 10332 | 9/13 | 580.91 | 10373 | 9/27 | 2,500.00 | 10413 | 9/26 | 3,255.30 |
| 10333 | 9/8 | 1,110.00 | 10374 | 9/21 | 3,296.15 | 10414 | 9/27 | 11,850.00 |
| 10334 | 9/22 | 107.44 | 10375 | 9/22 | 7,755.00 | 10415 | 9/28 | 1,637.26 |
| 10335 | 9/15 | 1,000.00 | 10376 | 9/21 | 386.50 | 10416 | 9/25 | 110.00 |
| 10336 | 9/8 | 445.37 | 10377 | 9/18 | 1,800.00 | 10417 | 9/27 | 1,689.90 |
| 10338* | 9/12 | 2,000.00 | 10378 | 9/22 | 270.00 | 10418 | 9/26 | 23.00 |
| 10339 | 9/13 | 50.00 | 10379 | 9/21 | 5,956.83 | 10419 | 9/29 | 1,556.50 |
| 10340 | 9/19 | 687.00 | 10380 | 9/18 | 37.60 | 10421* | 9/25 | 2,905.00 |
| 10341 | 9/13 | 5,240.00 | 10381 | 9/21 | 108.70 | 10422 | 9/29 | 645.00 |
| 10342 | 9/19 | 22,357.00 | 10382 | 9/19 | 2,497.33 | 10423 | 9/27 | 51.34 |
| 10343 | 9/14 | 25,415.00 | 10383 | 9/21 | 812.57 | 10425* | 9/26 | 2,550.00 |
| 10344 | 9/15 | 483.46 | 10384 | 9/22 | 244.83 | 10426 | 9/25 | 191.36 |
| 10345 | 9/14 | 252.00 | 10385 | 9/19 | 7,299.00 | 10427 | 9/27 | 337.07 |
| 10346 | 9/14 | 6,440.00 | 10386 | 9/20 | 6,814.34 | 10428 | 9/27 | 240.00 |
| 10348* | 9/15 | 1,200.00 | 10387 | 9/19 | 300.00 | 10429 | 9/27 | 101.01 |
| 10349 | 9/18 | 800.00 | 10388 | 9/21 | 101.30 | 10430 | 9/26 | 250.00 |
| 10350 | 9/29 | 600.00 | 10389 | 9/19 | 93.26 | 10431 | 9/27 | 9,360.00 |
| 10351 | 9/25 | 9,734.40 | 10390 | 9/20 | 202.23 | 10432 | 9/28 | 110.00 |
| 10352 | 9/20 | 6.00 | 10391 | 9/18 | 1,300.00 | 10433 | 9/28 | 90.48 |
| 10353 | 9/18 | 1,380.00 | 10392 | 9/21 | 5,240.00 | 10434 | 9/26 | 294.80 |
| 10354 | 9/19 | 581.39 | 10393 | 9/27 | 8,985.00 | 10435 | 9/26 | 42.50 |
| 10355 | 9/21 | 451.00 | 10395* | 9/27 | 3,005.00 | 10436 | 9/25 | 1,080.00 |
| 10356 | 9/19 | 24,000.00 | 10396 | 9/25 | 41,085.00 | 10437 | 9/25 | 1,045.41 |
| 10357 | 9/25 | 3,329.80 | 10397 | 9/26 | 20,000.00 | 10438 | 9/27 | 255.00 |
| 10358 | 9/18 | 8,715.17 | 10398 | 9/26 | 200.00 | 10440* | 9/28 | 3,242.92 |
| 10359 | 9/25 | 86.90 | 10399 | 9/27 | 34,224.00 | 10443* | 9/27 | 16,021.18 |
| 10360 | 9/19 | 122.50 | 10400 | 9/29 | 39,716.30 | 10444 | 9/29 | 24,079.26 |
| 10361 | 9/18 | 1,510.65 | 10401 | 9/28 | 2,215.00 | 10447* | 9/26 | 22,656.91 |
| 10362 | 9/21 | 1,614.36 | 10402 | 9/26 | 5,990.40 | 10448 | 9/27 | 21,414.44 |
| 10363 | 9/19 | 20.56 | 10403 | 9/28 | 171.85 | 10450* | 9/27 | 500.00 |
| 10364 | 9/18 | 292.77 | 10404 | 9/26 | 64.50 | 10451 | 9/29 | 1,000.00 |
| 10365 | 9/25 | 177.00 | 10405 | 9/26 | 5,169.42 | | | |

* Checks missing in sequence

**239 Checks paid**

Total amount  $ 1,418,928.58

## Electronic debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 9/1 | WIRE TRANS  TRN 0009015236 000901 UBOC  UB319812N | 93058756 | $ 1,700.00 |
| 9/1 | WIRE TRANS  TRN 0009015235 000901 UBOC  UB319811N | 93058755 | 5,490.46 |
| 9/1 | WIRE TRANS  TRN 0009015229 000901 UBOC  UB319810N | 93058750 | 8,247.73 |
| 9/1 | WIRE TRANS  TRN 0009015223 000901 UBOC  UB319809N | 93058749 | 14,056.80 |
| 9/1 | WIRE TRANS  TRN 0009015219 000901 UBOC  UB319808N | 93058747 | 16,476.43 |
| 9/1 | WIRE TRANS  TRN 0009015210 000901 UBOC  UB319807N | 93058743 | 47,628.30 |
| 9/1 | WIRE TRANS  TRN 0009015206 000901 UBOC  UB319806N | 93058740 | 71,030.92 |
| 9/1 | WIRE TRANS  TRN 0009015205 000901 UBOC  UB319805N | 93058739 | 75,000.00 |
| 9/1 | WIRE TRANS  TRN 0009015202 000901 UBOC  UB319804N | 93058738 | 83,731.21 |
| 9/1 | WIRE TRANS  TRN 0009015201 000901 UBOC  UB319803N | 93058737 | 89,376.00 |
| 9/1 | WIRE TRANS  TRN 0009015198 000901 UBOC  UB319802N | 93058736 | 97,496.65 |
| 9/1 | WIRE TRANS  TRN 0009015197 000901 UBOC  UB319801N | 93058735 | 98,511.54 |
| 9/1 | WIRE TRANS  TRN 0009015194 000901 UBOC  UB319800N | 93058732 | 115,406.28 |
| 9/1 | WIRE TRANS  TRN 0009015193 000901 UBOC  UB319799N | 93058731 | 360,658.82 |
| 9/5 | UNIV SOLUTIONS  CASH C&D    MICRO GAMES | 55208155 | 93.14 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0124

*Exhibit 4 - Page 247*



UNION BANK OF CALIFORNIA



Page 4 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
9/1/00 - 9/29/00

**Electronic debits** *continued*

| Date | Description | | | Reference | Amount |
|------|------|------|------|------|------|
| 9/8 | WIRE TRANS | TRN 0009083154 000908 UBOC | UB328288N | 93056379 | $ 7,379.18 |
| 9/8 | WIRE TRANS | TRN 0009083149 000908 UBOC | UB328287N | 93056377 | 11,130.90 |
| 9/8 | WIRE TRANS | TRN 0009083140 000908 UBOC | UB328286N | 93056371 | 27,239.10 |
| 9/8 | WIRE TRANS | TRN 0009083132 000908 UBOC | UB328285N | 93056366 | 58,546.17 |
| 9/8 | WIRE TRANS | TRN 0009083131 000908 UBOC | UB328284N | 93056365 | 81,119.05 |
| 9/8 | WIRE TRANS | TRN 0009083127 000908 UBOC | UB328282N | 93056360 | 88,107.66 |
| 9/8 | WIRE TRANS | TRN 0009083118 000908 UBOC | UB328280N | 93056358 | 106,422.88 |
| 9/8 | WIRE TRANS | TRN 0009083114 000908 UBOC | UB328278N | 93056356 | 135,710.34 |
| 9/8 | WIRE TRANS | TRN 0009083111 000908 UBOC | UB328276N | 93056353 | 152,581.24 |
| 9/8 | WIRE TRANS | TRN 0009083108 000908 UBOC | UB328274N | 93056351 | 182,565.00 |
| 9/8 | WIRE TRANS | TRN 0009083103 000908 UBOC | UB328270N | 93056345 | 200,000.00 |
| 9/8 | WIRE TRANS | TRN 0009083094 000908 UBOC | UB328266N | 93056341 | 261,320.39 |
| 9/11 | UNIV SOLUTIONS  CASH C&D | MICRO GAMES | | 56278107 | 235.41 |
| 9/15 | WIRE TRANS | TRN 0009153688 000915 UBOC | UB338042N | 93056735 | 4,115.39 |
| 9/15 | WIRE TRANS | TRN 0009153687 000915 UBOC | UB338041N | 93056734 | 5,663.85 |
| 9/15 | WIRE TRANS | TRN 0009153686 000915 UBOC | UB338040N | 93056733 | 26,067.40 |
| 9/15 | WIRE TRANS | TRN 0009153685 000915 UBOC | UB338039N | 93056732 | 29,626.64 |
| 9/15 | WIRE TRANS | TRN 0009153682 000915 UBOC | UB338038N | 93056728 | 41,942.08 |
| 9/15 | WIRE TRANS | TRN 0009153677 000915 UBOC | UB338037N | 93056725 | 58,091.43 |
| 9/15 | WIRE TRANS | TRN 0009153674 000915 UBOC | UB338036N | 93056724 | 58,330.91 |
| 9/15 | WIRE TRANS | TRN 0009153673 000915 UBOC | UB338035N | 93056723 | 70,505.55 |
| 9/15 | WIRE TRANS | TRN 0009153671 000915 UBOC | UB338034N | 93056722 | 77,848.00 |
| 9/15 | WIRE TRANS | TRN 0009153670 000915 UBOC | UB338033N | 93056721 | 80,285.62 |
| 9/15 | WIRE TRANS | TRN 0009153668 000915 UBOC | UB338032N | 93056720 | 103,161.30 |
| 9/15 | WIRE TRANS | TRN 0009153666 000915 UBOC | UB338030N | 93056718 | 136,880.64 |
| 9/15 | WIRE TRANS | TRN 0009153661 000915 UBOC | UB338028N | 93056713 | 140,783.99 |
| 9/15 | WIRE TRANS | TRN 0009153660 000915 UBOC | UB338027N | 93056712 | 301,873.65 |
| 9/22 | WIRE TRANS | TRN 0009220902 000922 UBOC | UB347690N | 93056093 | 1,000.00 |
| 9/22 | WIRE TRANS | TRN 0009220888 000922 UBOC | UB347686N | 93056085 | 5,766.43 |
| 9/22 | WIRE TRANS | TRN 0009220883 000922 UBOC | UB347685N | 93056082 | 7,192.18 |
| 9/22 | WIRE TRANS | TRN 0009220866 000922 UBOC | UB347684N | 93056079 | 10,815.95 |
| 9/22 | WIRE TRANS | TRN 0009220862 000922 UBOC | UB347683N | 93056077 | 12,991.50 |
| 9/22 | WIRE TRANS | TRN 0009220857 000922 UBOC | UB347680N | 93056072 | 13,254.79 |
| 9/22 | WIRE TRANS | TRN 0009220840 000922 UBOC | UB347669N | 93056059 | 17,062.01 |
| 9/22 | WIRE TRANS | TRN 0009220832 000922 UBOC | UB347666N | 93056054 | 41,869.36 |
| 9/22 | WIRE TRANS | TRN 0009220829 000922 UBOC | UB347665N | 93056053 | 71,760.49 |
| 9/22 | WIRE TRANS | TRN 0009220824 000922 UBOC | UB347664N | 93056050 | 78,458.68 |
| 9/22 | WIRE TRANS | TRN 0009220823 000922 UBOC | UB347663N | 93056049 | 137,597.72 |
| 9/22 | WIRE TRANS | TRN 0009220821 000922 UBOC | UB347662N | 93056048 | 191,250.00 |
| 9/22 | WIRE TRANS | TRN 0009220910 000922 UBOC | UB347691N | 93056097 | 201,887.92 |
| 9/22 | WIRE TRANS | TRN 0009220817 000922 UBOC | UB347659N | 93056046 | 306,724.80 |
| 9/22 | UNIV SOLUTIONS  CASH C&D  CCD  MICRO GAMES | | | 58458533 | 1.17 |
| 9/29 | WIRE TRANS | TRN 0009299333 000929 UBOC | UB358998N | 93058815 | 2,000.00 |
| 9/29 | WIRE TRANS | TRN 0009299316 000929 UBOC | UB358997N | 93058809 | 4,115.39 |
| 9/29 | WIRE TRANS | TRN 0009299310 000929 UBOC | UB358995N | 93058806 | 4,725.02 |
| 9/29 | WIRE TRANS | TRN 0009299305 000929 UBOC | UB358993N | 93058803 | 8,213.72 |
| 9/29 | WIRE TRANS | TRN 0009299293 000929 UBOC | UB358991N | 93058799 | 12,227.60 |
| 9/29 | WIRE TRANS | TRN 0009299285 000929 UBOC | UB358988N | 93058796 | 27,580.88 |
| 9/29 | WIRE TRANS | TRN 0009299259 000929 UBOC | UB358985N | 93058788 | 28,694.40 |
| 9/29 | WIRE TRANS | TRN 0009299248 000929 UBOC | UB358981N | 93058782 | 67,946.40 |
| 9/29 | WIRE TRANS | TRN 0009299241 000929 UBOC | UB358979N | 93058779 | 73,944.00 |
| 9/29 | WIRE TRANS | TRN 0009299232 000929 UBOC | UB358977N | 93058774 | 131,523.00 |
| 9/29 | WIRE TRANS | TRN 0009299211 000929 UBOC | UB358976N | 93058765 | 133,313.31 |
| 9/29 | WIRE TRANS | TRN 0009299205 000929 UBOC | UB358975N | 93058764 | 152,000.00 |
| 9/29 | WIRE TRANS | TRN 0009299177 000929 UBOC | UB358974N | 93058763 | 158,235.20 |
| 9/29 | WIRE TRANS | TRN 0009299174 000929 UBOC | UB358973N | 93058762 | 236,596.67 |

**REDACTED**

**CONFIDENTIAL**
ATTORNEYS' EYES ONLY

**UB 0125**

*Exhibit 4 - Page 248*





Page 5 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
9/1/00 - 9/29/00

## Electronic debits  continued

| Date | Description | Reference | | Amount |
|------|-------------|-----------|--|--------|
| 9/29 | WIRE TRANS   TRN 0009299169 000929 UBOC  UB358972N | 93058759 | $ | 360,655.72 |
| 9/29 | WIRE TRANS   TRN 0009299161 000929 UBOC  UB358971N | 93058753 | | 867,654.90 |
| 9/29 | UNIV SOLUTIONS  CASH C&D  CCD   MICRO GAMES | 50760761 | | 73.39 |
| | **74 Electronic debits** | Total amount | $ | 6,899,570.65 |

## Sweep debits

| Date | Description | Reference | | Amount |
|------|-------------|-----------|--|--------|
| 9/5 | * SWEEP INVESTMENT PURCHASE | 55389263 | $ | 303,000.00 |
| 9/11 | * SWEEP INVESTMENT PURCHASE | 56377453 | | 344,000.00 |
| 9/18 | * SWEEP INVESTMENT PURCHASE | 57598310 | | 211,000.00 |
| 9/25 | * SWEEP INVESTMENT PURCHASE | 58801825 | | 393,000.00 |
| | **4 Sweep debits** | Total amount | $ | 1,251,000.00 |

* This transaction has been Value Dated to the prior business day.

## Zero Balance Accounting debits

| Date | Description | Reference | | Amount |
|------|-------------|-----------|--|--------|
| 9/8 | ZERO BALANCE ACCOUNTING DEBIT | 99961930 | $ | 8,050.00 |
| 9/14 | ZERO BALANCE ACCOUNTING DEBIT | 99961912 | | 60,286.54 |
| 9/14 | ZERO BALANCE ACCOUNTING DEBIT | 99961913 | | 102,827.00 |
| 9/28 | ZERO BALANCE ACCOUNTING DEBIT | 99961882 | | 54,643.64 |
| 9/28 | ZERO BALANCE ACCOUNTING DEBIT | 99961883 | | 106,013.65 |
| | **5 Zero Balance Accounting debits** | Total amount | $ | 331,820.83 |

## Other debits, fees and adjustments

| Date | Description | | Reference | | Amount |
|------|-------------|--|-----------|--|--------|
| 9/1 | TELEPHONE TRANSFER | | 99351412 | $ | 211.53 |
| 9/5 | INTL EXP LC FEE  E023015001 000905 I074824 | | 90920494 | | 65.00 |
| 9/15 | TELEPHONE TRANSFER | | 99351352 | | 211.53 |
| 9/25 | ANALYSIS DEFICIT | AUG 2 000 | 90254900 | | 404.51 |
| 9/25 | ANALYSIS DEFICIT | AUG 2 000 | 90254899 | | 1,163.72 |
| 9/29 | TELEPHONE TRANSFER | | 99351311 | | 211.53 |
| 9/29 | DEPOSITED ITEM RETURNED | | 97000927 | | 1,430.36 |
| | **7 Other debits, fees and adjustments** | | Total amount | $ | 3,698.18 |

## DAILY LEDGER BALANCE

| Date | | Ledger Balance | Date | | Ledger Balance | Date | | Ledger Balance |
|------|--|----------------|------|--|----------------|------|--|----------------|
| 9/1-9/4 | $ | 503,041.33 | 9/13 | $ | 121,904.16 | 9/22-9/24 | $ | 593,786.76 |
| 9/5 | | 145,464.20 | 9/14 | | 119,413.15 | 9/25 | | 69,272.80 |
| 9/6 | | 132,468.27 | 9/15-9/17 | | 411,061.96 | 9/26 | | 136,828.37 |
| 9/7 | | 93,168.61 | 9/18 | | 79,517.97 | 9/27 | | 43,562.29 |
| 9/8-9/10 | | 544,581.27 | 9/19 | | 120,245.01 | 9/28 | | 130,172.99 |
| 9/11 | | 141,913.38 | 9/20 | | 174,202.40 | 9/29 | | 411,434.44 |
| 9/12 | | 2,041.32 | 9/21 | | 180,288.99 | | | |

## ZERO BALANCE SUBSIDIARY ACCOUNTS

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0126

*Exhibit 4 - Page 249*



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
SAN FERNANDO VALLEY COMM'L BANKING 303
POST OFFICE BOX 513840
LOS ANGELES       CA   90051-3840



Page 1 of 5
ABC INTERNATIONAL TRADERS, INC
**Statement Number:**
9/30/00 - 10/31/00

Customer Inquiries
800-618-6466

Thank you for banking with us
since 1996

CY30     209 B 0200

ABC INTERNATIONAL TRADERS, INC
GENERAL
16730 SCHOENBORN ST
NORTH HILLS CA 91343-6122

■ "*Make your next Cash Reserve payment at any Union Bank of California ATM. It's fast and convenient!*"

## ZERO BALANCE MASTER ACCOUNT SUMMARY

Account Number:
Date of next scheduled statement: November 30, 2000

Days in statement period: 32

| | | | |
|---|---|---|---|
| Beginning balance on 9/30 | $ | | 411,434.44 |
| Total Credits | | | 18,063,000.00 |
|   Electronic credits ( 7 ) | | 16,825,000.00 | |
|   Sweep credits ( 16 ) | | 1,238,000.00 | |
| Total Debits | | | -18,236,544.28 |
|   Checks paid ( 209 ) | | -1,329,174.70 | |
|   Electronic debits ( 58 ) | | -13,934,135.38 | |
|   Zero balance accounting debits ( 10 ) | | -361,616.14 | |
|   Other debits, fees and adjustments ( 5 ) | | -73,618.06 | |
|   Sweep debits ( 5 ) | | -2,538,000.00 | |
| Ending Balance on 10/31 | $ | | 237,890.16 |

# CREDITS

### Electronic credits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 10/6 | WIRE TRANS   TRN 0010067985 001006 0473500280EU | 93055508 | $ | 3,150,000.00 |
| 10/12 | WIRE TRANS   TRN 0010120747 001012 0443900286EU | 93054645 | | 500,000.00 |
| 10/13 | WIRE TRANS   TRN 0010132747 001013 0468200287EU | 93056744 | | 3,475,000.00 |
| 10/20 | WIRE TRANS   TRN 0010200548 001020 0489600294EU | 93055443 | | 2,800,000.00 |
| 10/25 | WIRE TRANS   TRN 0010251208 001025 0513800299EU | 93055693 | | 3,400,000.00 |
| 10/27 | WIRE TRANS   TRN 0010278659 001027 0397500301EU | 93054868 | | 2,400,000.00 |
| 10/31 | WIRE TRANS   TRN 0010318920 001031 0330800305EU | 93054083 | | 1,100,000.00 |
| | 7 Electronic credits | Total amount | $ | 16,825,000.00 |

### Sweep credits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 10/3 * | SWEEP INVESTMENT REDEMPTION | 51430772 | $ | 46,000.00 |
| 10/4 * | SWEEP INVESTMENT REDEMPTION | 51820083 | | 52,000.00 |
| 10/5 * | SWEEP INVESTMENT REDEMPTION | 52093349 | | 58,000.00 |
| 10/6 * | SWEEP INVESTMENT REDEMPTION | 52309688 | | 14,000.00 |
| 10/11* | SWEEP INVESTMENT REDEMPTION | 52899183 | | 130,000.00 |
| 10/12* | SWEEP INVESTMENT REDEMPTION | 53188893 | | 149,000.00 |
| 10/13* | SWEEP INVESTMENT REDEMPTION | 53390182 | | 12,000.00 |
| 10/17* | SWEEP INVESTMENT REDEMPTION | 53846384 | | 48,000.00 |
| 10/18* | SWEEP INVESTMENT REDEMPTION | 54154303 | | 65,000.00 |
| 10/19* | SWEEP INVESTMENT REDEMPTION | 54381448 | | 29,000.00 |
| 10/20* | SWEEP INVESTMENT REDEMPTION | 54566027 | | 80,000.00 |

**REDACTED**

CONFIDENTIAL
ATTORNEYS' EYES ONLY

**UB 0127**

*Exhibit 4 - Page 250*





## Sweep credits  continued

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 10/24* | SWEEP INVESTMENT REDEMPTION | 54928528 | $ | 241,000.00 |
| 10/25* | SWEEP INVESTMENT REDEMPTION | 55194907 | | 5,000.00 |
| 10/26* | SWEEP INVESTMENT REDEMPTION | 55521158 | | 111,000.00 |
| 10/27* | SWEEP INVESTMENT REDEMPTION | 55967594 | | 176,000.00 |
| 10/31* | SWEEP INVESTMENT REDEMPTION | 56537975 | | 22,000.00 |
| | **16 Sweep credits** | | Total amount $ | 1,238,000.00 |

* This transaction has been Value Dated to the prior business day.

# DEBITS

## Checks paid

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 10154 | 10/13 | $ 130.00 | 10487 | 10/3 | $ 20.41 | 10532 | 10/10 | $ 4,641.36 |
| 10367* | 10/4 | 300.00 | 10488 | 10/3 | 1,722.50 | 10533 | 10/10 | 4,976.95 |
| 10420* | 10/3 | 25.96 | 10489 | 10/11 | 39,254.00 | 10534 | 10/10 | 15,390.00 |
| 10424* | 10/5 | 520.00 | 10490 | 10/3 | 3,990.00 | 10535 | 10/16 | 10,000.00 |
| 10439* | 10/10 | 21,973.62 | 10491 | 10/5 | 7,650.00 | 10536 | 10/10 | 409.89 |
| 10442* | 10/25 | 1,283.37 | 10492 | 10/4 | 566.81 | 10537 | 10/18 | 759.04 |
| 10445* | 10/2 | 18,519.28 | 10493 | 10/3 | 2,620.00 | 10538 | 10/17 | 50.00 |
| 10446 | 10/2 | 789.74 | 10494 | 10/3 | 15.00 | 10539 | 10/12 | 1,709.99 |
| 10449* | 10/13 | 3,825.04 | 10495 | 10/3 | 2,482.08 | 10540 | 10/12 | 20,992.00 |
| 10452* | 10/18 | 500.00 | 10496 | 10/3 | 8,603.71 | 10541 | 10/16 | 500.00 |
| 10453 | 10/16 | 16,800.00 | 10497 | 10/2 | 1,620.00 | 10542 | 10/10 | 2,515.92 |
| 10454 | 10/6 | 7,392.00 | 10498 | 10/17 | 1,360.61 | 10543 | 10/12 | 130.77 |
| 10455 | 10/6 | 2,718.00 | 10499 | 10/4 | 6,020.00 | 10544 | 10/16 | 1,781.36 |
| 10456 | 10/10 | 1,117.00 | 10500 | 10/11 | 7,794.00 | 10545 | 10/23 | 107.44 |
| 10457 | 10/12 | 345.30 | 10501 | 10/4 | 500.00 | 10546 | 10/12 | 95.50 |
| 10458 | 10/6 | 475.00 | 10502 | 10/11 | 70,026.00 | 10547 | 10/27 | 8,304.00 |
| 10459 | 10/19 | 866.00 | 10503 | 10/18 | 500.00 | 10548 | 10/10 | 1,887.79 |
| 10460 | 10/3 | 4,825.60 | 10504 | 10/10 | 26,145.00 | 10549 | 10/10 | 788.53 |
| 10461 | 10/4 | 24.13 | 10505 | 10/19 | 1,082.50 | 10550 | 10/13 | 13,580.59 |
| 10462 | 10/2 | 166.85 | 10506 | 10/12 | 5,241.60 | 10551 | 10/13 | 3,007.35 |
| 10463 | 10/12 | 69.95 | 10507 | 10/18 | 40.00 | 10552 | 10/13 | 5,503.48 |
| 10464 | 10/3 | 2,018.26 | 10508 | 10/12 | 217.59 | 10553 | 10/12 | 14,640.33 |
| 10465 | 10/3 | 183.00 | 10509 | 10/12 | 3,300.00 | 10554 | 10/10 | 25,000.00 |
| 10466 | 10/10 | 162.38 | 10510 | 10/12 | 400.00 | 10555 | 10/6 | 125.00 |
| 10467 | 10/3 | 24,000.00 | 10511 | 10/11 | 4,755.27 | 10557* | 10/10 | 1,700.00 |
| 10468 | 10/2 | 21,699.19 | 10512 | 10/17 | 2,418.00 | 10558 | 10/12 | 39,235.00 |
| 10469 | 10/10 | 11,126.19 | 10513 | 10/18 | 226.66 | 10559 | 10/12 | 4,950.00 |
| 10470 | 10/10 | 296.80 | 10514 | 10/10 | 100.00 | 10560 | 10/11 | 550.08 |
| 10471 | 10/12 | 150.00 | 10515 | 10/13 | 9,500.00 | 10561 | 10/23 | 46,021.00 |
| 10472 | 10/3 | 807.06 | 10516 | 10/12 | 3,296.00 | 10562 | 10/13 | 9,030.00 |
| 10473 | 10/26 | -556.57 | 10517 | 10/10 | -3,663.06 | 10563 | 10/18 | -5,500.00 |
| 10474 | 10/4 | 14,282.53 | 10518 | 10/12 | 209.60 | 10565* | 10/16 | 7,470.00 |
| 10475 | 10/13 | 101.57 | 10519 | 10/11 | 25,500.00 | 10566 | 10/17 | 24,500.00 |
| 10476 | 10/5 | 138.26 | 10520 | 10/12 | 4,824.42 | 10567 | 10/18 | 100.00 |
| 10477 | 10/10 | 6,000.00 | 10521 | 10/12 | 1,909.80 | 10568 | 10/16 | 300.00 |
| 10478 | 10/4 | 26,145.00 | 10522 | 10/12 | 292.28 | 10569 | 10/17 | 810.68 |
| 10479 | 10/5 | 6,083.50 | 10523 | 10/18 | 5,433.52 | 10570 | 10/19 | 1,374.78 |
| 10480 | 10/3 | 728.03 | 10524 | 10/18 | 66.99 | 10571 | 10/17 | 5,990.40 |
| 10481 | 10/3 | 124.49 | 10525 | 10/18 | 388.87 | 10572 | 10/19 | 62.00 |
| 10482 | 10/4 | 10,000.00 | 10527* | 10/11 | 527.00 | 10573 | 10/25 | 19,803.00 |
| 10483 | 10/3 | 140.73 | 10528 | 10/16 | 4,125.88 | 10574 | 10/23 | 685.00 |
| 10484 | 10/11 | 1,355.00 | 10529 | 10/6 | 3,148.23 | 10575 | 10/18 | 1,031.23 |
| 10485 | 10/2 | 996.11 | 10530 | 10/6 | 1,000.00 | 10576 | 10/17 | 24,000.00 |
| 10486 | 10/2 | 1,686.52 | 10531 | 10/6 | 16,472.50 | 10577 | 10/23 | 27,357.86 |

**REDACTED**

**CONFIDENTIAL**
ATTORNEYS' EYES ONLY

**UB 0128**

*Exhibit 4 - Page 251*



**UNION BANK OF CALIFORNIA**

## Checks paid  continued

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 10578 | 10/25 | $ 3,488.97 | 10604 | 10/18 | $ 2,351.19 | 10631 | 10/25 | $ 21,224.99 |
| 10579 | 10/17 | 525.01 | 10605 | 10/19 | 19,000.00 | 10632 | 10/23 | 398.58 |
| 10580 | 10/18 | 173.80 | 10606 | 10/17 | 112.47 | 10633 | 10/30 | 2,650.00 |
| 10581 | 10/18 | 122.50 | 10607 | 10/18 | 8,724.00 | 10634 | 10/23 | 300.00 |
| 10582 | 10/18 | 1,275.00 | 10609* | 10/18 | 101.30 | 10635 | 10/23 | 113,645.00 |
| 10583 | 10/20 | 2,625.00 | 10610 | 10/18 | 218.74 | 10636 | 10/25 | 66,174.00 |
| 10584 | 10/19 | 11,850.00 | 10611 | 10/16 | 1,020.00 | 10637 | 10/25 | 2,620.00 |
| 10585 | 10/17 | 443.05 | 10612 | 10/17 | 92.91 | 10638 | 10/25 | 5,000.00 |
| 10586 | 10/18 | 162.27 | 10613 | 10/19 | 20,000.00 | 10639 | 10/26 | 250.00 |
| 10587 | 10/16 | 300.05 | 10614 | 10/16 | 58.33 | 10643* | 10/30 | 17,950.00 |
| 10588 | 10/18 | 110.00 | 10615 | 10/23 | 11,736.00 | 10644 | 10/26 | 862.61 |
| 10589 | 10/19 | 107.82 | 10616 | 10/24 | 425.00 | 10655* | 10/31 | 1,250.00 |
| 10590 | 10/27 | 165.00 | 10617 | 10/23 | 1,000.00 | 10658* | 10/31 | 7,447.60 |
| 10591 | 10/19 | 7,314.39 | 10618 | 10/18 | 1,030.00 | 10671* | 10/31 | 122.44 |
| 10592 | 10/16 | 1,680.86 | 10619 | 10/20 | 395.00 | 10675* | 10/31 | 123.03 |
| 10593 | 10/16 | 1,200.61 | 10620 | 10/17 | 556.98 | 10677* | 10/31 | 16.00 |
| 10594 | 10/16 | 179.85 | 10621 | 10/23 | 23,830.00 | 10678 | 10/30 | 945.38 |
| 10595 | 10/20 | 12.50 | 10622 | 10/25 | 460.00 | 10679 | 10/31 | 8,641.00 |
| 10596 | 10/25 | 1,018.00 | 10623 | 10/19 | 352.80 | 10680 | 10/31 | 100.00 |
| 10597 | 10/20 | 3,537.73 | 10624 | 10/23 | 12,867.00 | 10685* | 10/31 | 519.97 |
| 10598 | 10/19 | 7,755.00 | 10625 | 10/19 | 10,590.00 | 10687* | 10/31 | 534.10 |
| 10599 | 10/26 | 305.00 | 10626 | 10/25 | 23,352.00 | 10698* | 10/31 | 659.12 |
| 10600 | 10/20 | 187.08 | 10627 | 10/23 | 64.27 | 10707* | 10/27 | 2,970.00 |
| 10601 | 10/25 | 6,200.00 | 10628 | 10/20 | 5,000.00 | 10742* | 10/31 | 1,200.00 |
| 10602 | 10/16 | 447.44 | 10629 | 10/25 | 23,382.00 | 10747* | 10/31 | 5,000.00 |
| 10603 | 10/23 | 1,317.72 | 10630 | 10/23 | 1,500.00 | | | |

\* Checks missing in sequence     **209 Checks paid**

**Total amount     $ 1,329,174.70**

## Electronic debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 10/6 | WIRE TRANS  TRN 0010068885 001006 UBOC  UB370787N | 93055922 | $ 662.63 |
| 10/6 | WIRE TRANS  TRN 0010068883 001006 UBOC  UB370786N | 93055919 | 15,124.49 |
| 10/6 | WIRE TRANS  TRN 0010068875 001006 UBOC  UB370783N | 93055916 | 16,522.80 |
| 10/6 | WIRE TRANS  TRN 0010068874 001006 UBOC  UB370782N | 93055915 | 18,001.45 |
| 10/6 | WIRE TRANS  TRN 0010068867 001006 UBOC  UB370781N | 93055909 | 18,964.69 |
| 10/6 | WIRE TRANS  TRN 0010068862 001006 UBOC  UB370780N | 93055904 | 19,500.00 |
| 10/6 | WIRE TRANS  TRN 0010068861 001006 UBOC  UB370779N | 93055901 | 34,945.54 |
| 10/6 | WIRE TRANS  TRN 0010068857 001006 UBOC  UB370778N | 93055899 | 46,093.12 |
| 10/6 | WIRE TRANS  TRN 0010068854 001006 UBOC  UB370777N | 93055895 | 69,608.20 |
| 10/6 | WIRE TRANS  TRN 0010068853 001006 UBOC  UB370776N | 93055894 | 113,760.00 |
| 10/6 | WIRE TRANS  TRN 0010068852 001006 UBOC  UB370775N | 93055893 | 131,277.45 |
| 10/6 | WIRE TRANS  TRN 0010068850 001006 UBOC  UB370774N | 93055891 | 142,770.69 |
| 10/6 | WIRE TRANS  TRN 0010068845 001006 UBOC  UB370773N | 93055888 | 195,542.74 |
| 10/6 | WIRE TRANS  TRN 0010068839 001006 UBOC  UB370772N | 93055884 | 249,316.16 |
| 10/6 | WIRE TRANS  TRN 0010068834 001006 UBOC  UB370770N | 93055880 | 500,000.00 |
| 10/6 | WIRE TRANS  TRN 0010068838 001006 UBOC  UB370771N | 93055883 | 500,000.00 |
| 10/6 | WIRE TRANS  TRN 0010068833 001006 UBOC  UB370769N | 93055879 | 725,850.03 |
| 10/6 | UNIV SOLUTIONS  CASH C&D  CCD  MICRO GAMES | 52185316 | 91.69 |
| 10/12 | WIRE TRANS  TRN 0010124478 001012 UBOC  UB377334N | 93055938 | 234,990.32 |
| 10/13 | WIRE TRANS  TRN 0010133509 001013 UBOC  UB379433N | 93057065 | 4,115.39 |
| 10/13 | WIRE TRANS  TRN 0010133507 001013 UBOC  UB379432N | 93057062 | 4,953.83 |
| 10/13 | WIRE TRANS  TRN 0010133506 001013 UBOC  UB379431N | 93057061 | 23,226.00 |
| 10/13 | WIRE TRANS  TRN 0010133502 001013 UBOC  UB379430N | 93057059 | 46,407.84 |
| 10/13 | WIRE TRANS  TRN 0010133500 001013 UBOC  UB379429N | 93057058 | 69,408.72 |
| 10/13 | WIRE TRANS  TRN 0010133498 001013 UBOC  UB379428N | 93057057 | 70,000.00 |
| 10/13 | WIRE TRANS  TRN 0010133497 001013 UBOC  UB379427N | 93057056 | 167,562.72 |
| 10/13 | WIRE TRANS  TRN 0010133492 001013 UBOC  UB379426N | 93057054 | 237,583.32 |

REDACTED     CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0129
*Exhibit 4 - Page 252*



UNION
BANK OF
CALIFORNIA

Page 4 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
9/30/00 - 10/31/00

## Electronic debits  continued

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 10/13 | WIRE TRANS   TRN 0010133488 001013 UBOC  UB379425N | 93057051 $ | 287,386.75 |
| 10/13 | WIRE TRANS   TRN 0010133513 001013 UBOC  UB379434N | 93057067 | 664,331.37 |
| 10/13 | WIRE TRANS   TRN 0010133486 001013 UBOC  UB379424N | 93057049 | 746,957.02 |
| 10/13 | WIRE TRANS   TRN 0010133483 001013 UBOC  UB379423N | 93057047 | 900,000.00 |
| 10/13 | UNIV SOLUTIONS   CASH C&D   CCD   MICRO GAMES | 53254538 | 245.27 |
| 10/20 | WIRE TRANS   TRN 0010202032 001020 UBOC  UB389322N | 93055945 | 1,623.52 |
| 10/20 | WIRE TRANS   TRN 0010202030 001020 UBOC  UB389321N | 93055944 | 31,537.84 |
| 10/20 | WIRE TRANS   TRN 0010202028 001020 UBOC  UB389319N | 93055942 | 31,752.00 |
| 10/20 | WIRE TRANS   TRN 0010202024 001020 UBOC  UB389317N | 93055939 | 111,825.00 |
| 10/20 | WIRE TRANS   TRN 0010202021 001020 UBOC  UB389314N | 93055935 | 132,275.15 |
| 10/20 | WIRE TRANS   TRN 0010202017 001020 UBOC  UB389311N | 93055931 | 226,624.06 |
| 10/20 | WIRE TRANS   TRN 0010202012 001020 UBOC  UB389309N | 93055926 | 383,335.58 |
| 10/20 | WIRE TRANS   TRN 0010202008 001020 UBOC  UB389308N | 93055923 | 483,000.00 |
| 10/20 | WIRE TRANS   TRN 0010202006 001020 UBOC  UB389307N | 93055922 | 530,802.16 |
| 10/20 | WIRE TRANS   TRN 0010202001 001020 UBOC  UB389306N | 93055920 | 541,135.92 |
| 10/23 | UNIV SOLUTIONS   CASH C&D   CCD   MICRO GAMES | 54611335 | 226.75 |
| 10/25 | WIRE TRANS   TRN 0010255892 001025 UBOC  UB395542N | 93057435 | 14,324.28 |
| 10/25 | WIRE TRANS   TRN 0010255881 001025 UBOC  UB395540N | 93057429 | 621,409.00 |
| 10/25 | WIRE TRANS   TRN 0010255871 001025 UBOC  UB395536N | 93057422 | 900,000.00 |
| 10/25 | WIRE TRANS   TRN 0010255874 001025 UBOC  UB395537N | 93057423 | 900,000.00 |
| 10/25 | WIRE TRANS   TRN 0010255879 001025 UBOC  UB395538N | 93057427 | 900,000.00 |
| 10/27 | WIRE TRANS   TRN 0010271287 001027 UBOC  UB399259N | 93055928 | 5,056.45 |
| 10/27 | WIRE TRANS   TRN 0010271277 001027 UBOC  UB399258N | 93055926 | 6,019.29 |
| 10/27 | WIRE TRANS   TRN 0010271274 001027 UBOC  UB399257N | 93055923 | 18,499.99 |
| 10/27 | WIRE TRANS   TRN 0010271266 001027 UBOC  UB399256N | 93055922 | 48,803.90 |
| 10/27 | WIRE TRANS   TRN 0010271259 001027 UBOC  UB399255N | 93055920 | 61,213.60 |
| 10/27 | WIRE TRANS   TRN 0010271258 001027 UBOC  UB399254N | 93055919 | 86,188.05 |
| 10/27 | WIRE TRANS   TRN 0010271255 001027 UBOC  UB399253N | 93055917 | 302,171.29 |
| 10/27 | WIRE TRANS   TRN 0010271234 001027 UBOC  UB399245N | 93055907 | 321,721.86 |
| 10/31 | WIRE TRANS   TRN 0010314125 001031 UBOC  UB403905N | 93056366 | 501,804.48 |
| 10/31 | WIRE TRANS   TRN 0010314115 001031 UBOC  UB403903N | 93056362 | 517,584.98 |
| | **58 Electronic debits** | **Total amount $** | **13,934,135.38** |

## Sweep debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 10/2 * | SWEEP INVESTMENT PURCHASE | 51217821 $ | 211,000.00 |
| 10/10* | SWEEP INVESTMENT PURCHASE | 52586774 | 321,000.00 |
| 10/16* | SWEEP INVESTMENT PURCHASE | 53645875 | 208,000.00 |
| 10/23* | SWEEP INVESTMENT PURCHASE | 54724154 | 314,000.00 |
| 10/30* | SWEEP INVESTMENT PURCHASE | 56221159 | 1,484,000.00 |
| | **5 Sweep debits** | **Total amount $** | **2,538,000.00** |

* This transaction has been Value Dated to the prior business day.

## Zero Balance Accounting debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 10/4 | ZERO BALANCE ACCOUNTING DEBIT | 99961861 $ | 57.82 |
| 10/10 | ZERO BALANCE ACCOUNTING DEBIT | 99962092 | 2,241.97 |
| 10/12 | ZERO BALANCE ACCOUNTING DEBIT | 99961951 | 60,477.34 |
| 10/12 | ZERO BALANCE ACCOUNTING DEBIT | 99961952 | 114,531.42 |
| 10/16 | ZERO BALANCE ACCOUNTING DEBIT | 99962057 | 432.17 |
| 10/17 | ZERO BALANCE ACCOUNTING DEBIT | 99961901 | 4,093.16 |
| 10/24 | ZERO BALANCE ACCOUNTING DEBIT | 99961878 | 4,486.89 |
| 10/26 | ZERO BALANCE ACCOUNTING DEBIT | 99961861 | 61,636.03 |
| 10/26 | ZERO BALANCE ACCOUNTING DEBIT | 99961862 | 113,139.18 |
| 10/31 | ZERO BALANCE ACCOUNTING DEBIT | 99961948 | 520.16 |
| | **10 Zero Balance Accounting debits** | **Total amount $** | **361,616.14** |

REDACTED

**CONFIDENTIAL**
ATTORNEYS' EYES ONLY

**UB 0130**

*Exhibit 4 - Page 253*





Page 5 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
9/30/00 - 10/31/00

## Other debits, fees and adjustments

| Date | Description | | Reference | Amount |
|------|-------------|---|-----------|--------|
| 10/13 | TELEPHONE TRANSFER | | 99350900 | $ 211.53 |
| 10/25 | ANALYSIS DEFICIT | SEP 2 000 | 90255046 | 1,451.96 |
| 10/27 | DEPOSITED ITEM RETURNED | | 99313573 | 54,743.04 |
| 10/30 | TELEPHONE TRANSFER | | 99351080 | 211.53 |
| 10/31 | DEPOSITED ITEM RETURNED | | 99313221 | 17,000.00 |
| | 5 Other debits, fees and adjustments | | Total amount $ | 73,618.06 |

## DAILY LEDGER BALANCE

| Date | Ledger Balance | Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|------|----------------|
| 10/2 | $ 154,956.75 | 10/12 | $ 188,092.44 | 10/23 | $ 40,120.73 |
| 10/3 | 148,649.92 | 10/13-10/15 | 408,024.65 | 10/24 | 195,967.38 |
| 10/4 | 142,753.63 | 10/16 | 152,728.10 | 10/25 | 89,775.81 |
| 10/5 | 186,361.87 | 10/17 | 135,774.83 | 10/26 | 24,026.42 |
| 10/6-10/9 | 521,999.46 | 10/18 | 171,959.72 | 10/27-10/29 | 1,684,169.95 |
| 10/10 | 70,863.00 | 10/19 | 120,604.43 | 10/30 | 178,413.04 |
| 10/11 | 51,101.65 | 10/20-10/22 | 514,935.89 | 10/31 | 237,890.16 |

## ZERO BALANCE SUBSIDIARY ACCOUNTS

**REDACTED**

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0131

*Exhibit 4 - Page 254*

# STATEMENT OF ACCOUNTS

**UNION BANK OF CALIFORNIA**
SAN FERNANDO VALLEY COMM'L BANKING 593
POST OFFICE BOX 513840
LOS ANGELES        CA  90051-3840

Page 1 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
11/1/00 - 11/30/00

Customer Inquiries
800-618-6466

Thank you for banking with us
since 1996

CY30    284 B 0030

ABC INTERNATIONAL TRADERS, INC
GENERAL
16730 SCHOENBORN ST
NORTH HILLS CA 91343-6122

■ *"Grow your business by expanding to the internet. Web site design - 888.382.7552 or websitepros.com/UBOC."*

## ZERO BALANCE MASTER ACCOUNT SUMMARY

Account Number:

Days in statement period: 30                              Date of next scheduled statement: December 29, 2000

| | | |
|---|---:|---:|
| Beginning balance on 11/1 | $ | 237,890.16 |
| Total Credits | | 14,376,000.00 |
|   Electronic credits ( 7 ) | 11,550,000.00 | |
|   Sweep credits ( 17 ) | 2,826,000.00 | |
| Total Debits | | -14,477,303.23 |
|   Checks paid ( 284 ) | -2,712,080.33 | |
|   Electronic debits ( 60 ) | -9,874,711.10 | |
|   Zero balance accounting debits ( 8 ) | -362,906.14 | |
|   Other debits, fees and adjustments ( 6 ) | -3,605.66 | |
|   Sweep debits ( 4 ) | -1,524,000.00 | |
| Ending Balance on 11/30 | $ | 136,586.93 |

## CREDITS

### Electronic credits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 11/3 | WIRE TRANS  TRN 0011035986 001103 0376400308EU | 93053548 | $ | 1,850,000.00 |
| 11/7 | WIRE TRANS  TRN 0011078948 001107 0387200312EU | 93054548 | | 950,000.00 |
| 11/10 | WIRE TRANS  TRN 0011108052 001110 0348400315EU | 93053661 | | 2,000,000.00 |
| 11/14 | WIRE TRANS  TRN 0011140177 001114 0396000319EU | 93054922 | | 750,000.00 |
| 11/17 | WIRE TRANS  TRN 0011177931 001117 0365200322EU | 93054107 | | 4,050,000.00 |
| 11/22 | WIRE TRANS  TRN 0011229441 001122 0520800327EU | 93054947 | | 1,800,000.00 |
| 11/28 | WIRE TRANS  TRN 0011282465 001128 0443200333EU | 93055341 | | 150,000.00 |
| | 7 Electronic credits | | Total amount $ | 11,550,000.00 |

### Sweep credits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 11/2 | * SWEEP INVESTMENT REDEMPTION | 57347434 | $ | 317,000.00 |
| 11/3 | * SWEEP INVESTMENT REDEMPTION | 57582762 | | 32,000.00 |
| 11/7 | * SWEEP INVESTMENT REDEMPTION | 57995843 | | 159,000.00 |
| 11/8 | * SWEEP INVESTMENT REDEMPTION | 58275331 | | 597,000.00 |
| 11/9 | * SWEEP INVESTMENT REDEMPTION | 58521232 | | 29,000.00 |
| 11/10* | SWEEP INVESTMENT REDEMPTION | 58691009 | | 320,000.00 |
| 11/14* | SWEEP INVESTMENT REDEMPTION | 59107436 | | 167,000.00 |
| 11/15* | SWEEP INVESTMENT REDEMPTION | 50297382 | | 382,000.00 |
| 11/16* | SWEEP INVESTMENT REDEMPTION | 50572390 | | 128,000.00 |
| 11/17* | SWEEP INVESTMENT REDEMPTION | 50754873 | | 122,000.00 |
| 11/21* | SWEEP INVESTMENT REDEMPTION | 51244938 | | 31,000.00 |

REDACTED

**CONFIDENTIAL**
ATTORNEYS' EYES ONLY

**UB 0132**

*Exhibit 4 - Page 255*



## Sweep credits continued

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 11/22* | SWEEP INVESTMENT REDEMPTION | 51555262 | $ | 150,000.00 |
| 11/24* | SWEEP INVESTMENT REDEMPTION | 51768620 | | 237,000.00 |
| 11/27* | SWEEP INVESTMENT REDEMPTION | 52006101 | | 75,000.00 |
| 11/28* | SWEEP INVESTMENT REDEMPTION | 52309968 | | 7,000.00 |
| 11/29* | SWEEP INVESTMENT REDEMPTION | 52756693 | | 43,000.00 |
| 11/30* | SWEEP INVESTMENT REDEMPTION | 53132502 | | 30,000.00 |
| | **17 Sweep credits** | Total amount | $ | 2,826,000.00 |

* This transaction has been Value Dated to the prior business day.

## DEBITS

### Checks paid

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 10526 | 11/17 $ | 1,298.00 | 10696 | 11/3 $ | 680.00 | 10746 | 11/1 $ | 754.82 |
| 10608* | 11/22 | 500.00 | 10697 | 11/15 | 250.11 | 10748* | 11/7 | 23,382.00 |
| 10641* | 11/1 | 38,880.00 | 10699* | 11/1 | 1,246.40 | 10749 | 11/2 | 15,410.00 |
| 10645* | 11/14 | 345.30 | 10700 | 11/3 | 259.78 | 10750 | 11/6 | 125.00 |
| 10646 | 11/8 | 25.00 | 10701 | 11/3 | 679.88 | 10751 | 11/6 | 24,810.00 |
| 10647 | 11/3 | 855.40 | 10702 | 11/3 | 566.81 | 10752 | 11/15 | 5,980.00 |
| 10648 | 11/6 | 20.00 | 10703 | 11/6 | 101.30 | 10753 | 11/6 | 11,240.00 |
| 10649 | 11/6 | 24.13 | 10704 | 11/3 | 155.05 | 10754 | 11/9 | 278.56 |
| 10650 | 11/3 | 229.96 | 10705 | 11/3 | 174.21 | 10755 | 11/13 | 799.25 |
| 10651 | 11/13 | 20,000.00 | 10706 | 11/3 | 85.00 | 10756 | 11/14 | 14,598.00 |
| 10652 | 11/1 | 437.70 | 10708* | 11/14 | 898.94 | 10757 | 11/9 | 3,300.00 |
| 10653 | 11/3 | 309.30 | 10709 | 11/2 | 1,045.41 | 10758 | 11/14 | 39,505.20 |
| 10654 | 11/1 | 9,702.02 | 10710 | 11/2 | 1,000.00 | 10759 | 11/7 | 7,186.60 |
| 10656* | 11/1 | 24,000.00 | 10711 | 11/1 | 1,156.54 | 10760 | 11/10 | 1,370.43 |
| 10657 | 11/1 | 223,577.97 | 10712 | 11/7 | 4,875.00 | 10761 | 11/9 | 6,481.11 |
| 10659* | 11/1 | 122.34 | 10713 | 11/8 | 3,000.00 | 10762 | 11/14 | 30.00 |
| 10660 | 11/1 | 122.50 | 10714 | 11/1 | 65.00 | 10763 | 11/7 | 9,983.19 |
| 10661 | 11/3 | 966.24 | 10715 | 11/6 | 47.75 | 10764 | 11/8 | 5,244.72 |
| 10662 | 11/22 | 7,629.52 | 10716 | 11/3 | 260.65 | 10765 | 11/6 | 10,000.00 |
| 10663 | 11/22 | 14,598.83 | 10717 | 11/9 | 22,549.47 | 10766 | 11/10 | 149.64 |
| 10664 | 11/6 | 556.57 | 10718 | 11/9 | 7,974.31 | 10767 | 11/8 | 1,105.39 |
| 10665 | 11/3 | 58,093.84 | 10719 | 11/6 | 18,035.10 | 10768 | 11/10 | 9,601.40 |
| 10666 | 11/3 | 100.00 | 10720 | 11/16 | 181.75 | 10769 | 11/9 | 2,208.95 |
| 10667 | 11/3 | 229.00 | 10722* | 11/3 | 10,316.97 | 10770 | 11/13 | 13,675.32 |
| 10668 | 11/2 | 452.11 | 10723 | 11/16 | 51,648.15 | 10771 | 11/22 | 2,759.15 |
| 10669 | 11/2 | 25.14 | 10724 | 11/8 | 294.35 | 10772 | 11/7 | 1,950.00 |
| 10670 | 11/6 | 64.90 | 10726* | 11/14 | 32,897.13 | 10774* | 11/13 | 66.99 |
| 10672* | 11/6 | 1,200.00 | 10727 | 11/8 | 237.74 | 10775 | 11/13 | 388.87 |
| 10674* | 11/2 | 5,047.55 | 10728 | 11/13 | 2,298.21 | 10776 | 11/9 | 17,203.50 |
| 10676* | 11/1 | 3,526.00 | 10730* | 11/30 | 10,116.65 | 10778* | 11/14 | 26.00 |
| 10681* | 11/1 | 7,795.26 | 10731 | 11/16 | 7,697.25 | 10779 | 11/8 | 315.80 |
| 10682 | 11/9 | 1,650.00 | 10732 | 11/6 | 6,771.96 | 10780 | 11/9 | 527.00 |
| 10683 | 11/6 | 148.75 | 10733 | 11/7 | 30,814.00 | 10781 | 11/14 | 1,000.00 |
| 10684 | 11/8 | 1,127.60 | 10734 | 11/13 | 83,400.10 | 10782 | 11/8 | 819.67 |
| 10686* | 11/3 | 3,000.00 | 10736* | 11/6 | 17,080.68 | 10783 | 11/6 | 14,000.00 |
| 10688* | 11/3 | 8,157.70 | 10737 | 11/2 | 4,392.04 | 10784 | 11/7 | 375.37 |
| 10689 | 11/6 | 250.00 | 10738 | 11/9 | 83,448.76 | 10785 | 11/24 | 239.82 |
| 10690 | 11/3 | 644.79 | 10739 | 11/9 | 343.08 | 10786 | 11/8 | 421.62 |
| 10691 | 11/10 | 2,004.16 | 10740 | 11/1 | 6,490.60 | 10787 | 11/8 | 50.00 |
| 10692 | 11/2 | 4,303.70 | 10741 | 11/10 | 14,427.99 | 10788 | 11/6 | 429.19 |
| 10693 | 11/2 | 24.85 | 10743* | 11/7 | 17,615.00 | 10789 | 11/13 | 759.04 |
| 10694 | 11/3 | 3,549.70 | 10744 | 11/6 | 1,748.18 | 10790 | 11/10 | 257.89 |
| 10695 | 11/7 | 5,980.00 | 10745 | 11/6 | 831.53 | 10791 | 11/9 | 1,777.88 |

**REDACTED**

CONFIDENTIAL
ATTORNEYS' EYES ONLY



UNION
BANK OF
CALIFORNIA

Page 3 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
11/1/00 - 11/30/00

## Checks paid  *continued*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 10792 | 11/7 | $ 515.00 | 10847 | 11/20 | $ 95.00 | 10904 | 11/27 | $ 3,788.49 |
| 10793 | 11/13 | 750.00 | 10848 | 11/17 | 30.00 | 10905 | 11/20 | 519.97 |
| 10794 | 11/10 | 50.00 | 10849 | 11/21 | 45.00 | 10906 | 11/27 | 204.40 |
| 10795 | 11/6 | 580.56 | 10850 | 11/21 | 52.50 | 10907 | 11/22 | 50.00 |
| 10796 | 11/7 | 20,992.00 | 10851 | 11/13 | 264.37 | 10908 | 11/20 | 304.03 |
| 10797 | 11/7 | 25,000.00 | 10852 | 11/14 | 21.41 | 10909 | 11/21 | 86.59 |
| 10798 | 11/13 | 2,713.31 | 10853 | 11/14 | 44.50 | 10910 | 11/21 | 284.70 |
| 10799 | 11/6 | 2,220.00 | 10854 | 11/14 | 28,537.60 | 10911 | 11/28 | 56.28 |
| 10800 | 11/15 | 1,781.36 | 10855 | 11/14 | 91.51 | 10912 | 11/20 | 660.32 |
| 10801 | 11/6 | 36,205.00 | 10856 | 11/13 | 763.57 | 10913 | 11/21 | 31.35 |
| 10802 | 11/10 | 80.41 | 10857 | 11/15 | 23,642.80 | 10914 | 11/22 | 199.31 |
| 10804* | 11/8 | 400.00 | 10858 | 11/13 | 1,766.99 | 10915 | 11/21 | 1,045.41 |
| 10805 | 11/6 | 11,708.90 | 10859 | 11/22 | 15,750.00 | 10916 | 11/21 | 35.00 |
| 10806 | 11/8 | 1,190.75 | 10860 | 11/16 | 12,000.00 | 10917 | 11/21 | 88,492.82 |
| 10807 | 11/13 | 21,600.00 | 10861 | 11/29 | 1,000.00 | 10918 | 11/21 | 14,904.40 |
| 10809* | 11/21 | 410.00 | 10862 | 11/17 | 101.30 | 10920* | 11/24 | 1,320.00 |
| 10810 | 11/6 | 714.45 | 10863 | 11/15 | 1,653.79 | 10921 | 11/29 | 910.00 |
| 10811 | 11/7 | 300.00 | 10864 | 11/14 | 1,424.66 | 10922 | 11/28 | 502.35 |
| 10812 | 11/8 | 15,000.00 | 10865 | 11/16 | 9,551.71 | 10923 | 11/24 | 3,300.00 |
| 10813 | 11/15 | 59,142.00 | 10866 | 11/15 | 541.24 | 10924 | 11/17 | 4,210.50 |
| 10814 | 11/13 | 12,040.00 | 10867 | 11/20 | 65.85 | 10925 | 11/21 | 55.00 |
| 10815 | 11/10 | 2,150.00 | 10869* | 11/14 | 60,519.88 | 10926 | 11/27 | 7.90 |
| 10816 | 11/16 | 2,433.00 | 10871* | 11/14 | 500.00 | 10927 | 11/21 | 2,700.00 |
| 10817 | 11/14 | 93,354.08 | 10872 | 11/24 | 23,890.00 | 10928 | 11/21 | 1,040.19 |
| 10818 | 11/17 | 8.50 | 10873 | 11/14 | 28,100.00 | 10929 | 11/22 | 12,325.00 |
| 10819 | 11/16 | 156.45 | 10874 | 11/14 | 895.26 | 10931* | 11/24 | 595.38 |
| 10820 | 11/14 | 2,637.02 | 10875 | 11/21 | 40,000.00 | 10932 | 11/28 | 1,002.50 |
| 10821 | 11/14 | 24,000.00 | 10876 | 11/14 | 3,735.00 | 10933 | 11/30 | 1,092.00 |
| 10822 | 11/14 | 165,253.36 | 10877 | 11/15 | 20,000.00 | 10935* | 11/28 | 524.60 |
| 10823 | 11/24 | 1,530.91 | 10878 | 11/16 | 22,440.00 | 10936 | 11/27 | 779.61 |
| 10824 | 11/13 | 1,012.14 | 10879 | 11/14 | 19,470.00 | 10937 | 11/28 | 24,000.00 |
| 10825 | 11/15 | 14,545.30 | 10880 | 11/17 | 19,183.73 | 10938 | 11/29 | 155.93 |
| 10826 | 11/15 | 29.21 | 10881 | 11/22 | 2,233.34 | 10939 | 11/28 | 122.50 |
| 10827 | 11/15 | 122.50 | 10882 | 11/20 | 16,095.00 | 10940 | 11/27 | 50.00 |
| 10828 | 11/14 | 18,300.00 | 10884* | 11/22 | 267,295.00 | 10941 | 11/29 | 556.55 |
| 10829 | 11/14 | 496.00 | 10885 | 11/28 | 216.50 | 10942 | 11/29 | 19,662.64 |
| 10830 | 11/14 | 479.12 | 10886 | 11/27 | 189.45 | 10944* | 11/28 | 236.96 |
| 10831 | 11/16 | 15,665.65 | 10888* | 11/24 | 685.00 | 10945 | 11/29 | 7,624.60 |
| 10832 | 11/16 | 100.00 | 10889 | 11/28 | 14,355.61 | 10947* | 11/24 | 432.63 |
| 10833 | 11/15 | 463.53 | 10890 | 11/24 | 3,599.09 | 10948 | 11/28 | 6,623.62 |
| 10834 | 11/14 | 110.00 | 10891 | 11/27 | 409.61 | 10951* | 11/30 | 529.92 |
| 10835 | 11/14 | 1,759.67 | 10892 | 11/27 | 25.96 | 10952 | 11/27 | 663.83 |
| 10836 | 11/17 | 73.52 | 10893 | 11/22 | 7,500.00 | 10953 | 11/30 | 2,356.40 |
| 10837 | 11/22 | 1,595.68 | 10894 | 11/22 | 2,039.08 | 10955* | 11/28 | 347.38 |
| 10838 | 11/20 | 5,836.97 | 10896* | 11/22 | 8,725.03 | 10957* | 11/28 | 200.90 |
| 10839 | 11/20 | 3,780.07 | 10897 | 11/24 | 229.00 | 10958 | 11/28 | 7,920.00 |
| 10840 | 11/10 | 3,279.91 | 10898 | 11/22 | 24.86 | 10959 | 11/28 | 15,000.00 |
| 10841 | 11/10 | 17,305.87 | 10899 | 11/20 | 336.39 | 10961* | 11/24 | 20,000.00 |
| 10842 | 11/13 | 4,965.40 | 10900 | 11/21 | 1,052.48 | 10963* | 11/30 | 7,110.00 |
| 10843 | 11/10 | 4,796.07 | 10901 | 11/20 | 2,825.86 | 10966* | 11/30 | 40,000.00 |
| 10844 | 11/10 | 1,820.15 | 10902 | 11/28 | 492.00 | 10967 | 11/30 | 586.64 |
| 10846* | 11/14 | 156.00 | 10903 | 11/29 | 432.95 | | | |

\* Checks missing in sequence

**284 Checks paid**

**Total amount**                    $   2,712,080.33

REDACTED                    CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0134

*Exhibit 4 - Page 257*



**Electronic debits**

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 11/3 | WIRE TRANS  TRN 0011030319 001103 UBOC  UB411552N | 93055322 | $ 662.63 |
| 11/3 | WIRE TRANS  TRN 0011030317 001103 UBOC  UB411551N | 93055320 | 11,718.59 |
| 11/3 | WIRE TRANS  TRN 0011030316 001103 UBOC  UB411550N | 93055319 | 19,879.94 |
| 11/3 | WIRE TRANS  TRN 0011030311 001103 UBOC  UB411549N | 93055313 | 31,493.13 |
| 11/3 | WIRE TRANS  TRN 0011030310 001103 UBOC  UB411548N | 93055312 | 43,462.05 |
| 11/3 | WIRE TRANS  TRN 0011030307 001103 UBOC  UB411547N | 93055309 | 43,526.41 |
| 11/3 | WIRE TRANS  TRN 0011030305 001103 UBOC  UB411546N | 93055307 | 58,206.69 |
| 11/3 | WIRE TRANS  TRN 0011030301 001103 UBOC  UB411545N | 93055306 | 79,039.18 |
| 11/3 | WIRE TRANS  TRN 0011030296 001103 UBOC  UB411544N | 93055304 | 235,542.19 |
| 11/3 | WIRE TRANS  TRN 0011030295 001103 UBOC  UB411543N | 93055303 | 260,527.40 |
| 11/3 | WIRE TRANS  TRN 0011030293 001103 UBOC  UB411542N | 93055302 | 357,812.00 |
| 11/3 | WIRE TRANS  TRN 0011030292 001103 UBOC  UB411541N | 93055301 | 377,801.21 |
| 11/3 | UNIV SOLUTIONS  CASH C&D  CCD  MICRO GAMES | 57448343 | 449.62 |
| 11/7 | WIRE TRANS  TRN 0011070698 001107 UBOC  UB415291N | 93055154 | 683,096.32 |
| 11/7 | WIRE TRANS  TRN 0011070690 001107 UBOC  UB15289N | 93055153 | 714,878.16 |
| 11/10 | WIRE TRANS  TRN 0011101424 001110 UBOC  UB420769N | 93054843 | 4,115.39 |
| 11/10 | WIRE TRANS  TRN 0011101407 001110 UBOC  UB420768N | 93054839 | 5,064.42 |
| 11/10 | WIRE TRANS  TRN 0011101397 001110 UBOC  UB420767N | 93054835 | 41,521.60 |
| 11/10 | WIRE TRANS  TRN 0011101396 001110 UBOC  UB420765N | 93054834 | 54,016.20 |
| 11/10 | WIRE TRANS  TRN 0011101375 001110 UBOC  UB420762N | 93054829 | 59,640.00 |
| 11/10 | WIRE TRANS  TRN 0011101374 001110 UBOC  UB420761N | 93054828 | 79,441.82 |
| 11/10 | WIRE TRANS  TRN 0011101368 001110 UBOC  UB420760N | 93054827 | 144,762.00 |
| 11/10 | WIRE TRANS  TRN 0011101353 001110 UBOC  UB420757N | 93054823 | 202,890.66 |
| 11/10 | WIRE TRANS  TRN 0011101349 001110 UBOC  UB420755N | 93054821 | 276,798.73 |
| 11/10 | WIRE TRANS  TRN 0011101334 001110 UBOC  UB420753N | 93054818 | 337,960.00 |
| 11/10 | UNIV SOLUTIONS  CASH C&D  CCD  MICRO GAMES | 58578520 | 115.58 |
| 11/14 | WIRE TRANS  TRN 0011141098 001114 UBOC  UB424342N | 93055216 | 5,380.20 |
| 11/14 | WIRE TRANS  TRN 0011141084 001114 UBOC  UB424341N | 93055212 | 30,768.00 |
| 11/14 | WIRE TRANS  TRN 0011141070 001114 UBOC  UB424340N | 93055211 | 574,010.75 |
| 11/17 | WIRE TRANS  TRN 0011172356 001117 UBOC  UB430926N | 93055886 | 1,250.00 |
| 11/17 | WIRE TRANS  TRN 0011172353 001117 UBOC  UB430924N | 93055884 | 1,951.62 |
| 11/17 | WIRE TRANS  TRN 0011172351 001117 UBOC  UB430923N | 93055883 | 33,481.25 |
| 11/17 | WIRE TRANS  TRN 0011172350 001117 UBOC  UB430922N | 93055882 | 36,738.84 |
| 11/17 | WIRE TRANS  TRN 0011172343 001117 UBOC  UB430916N | 93055875 | 41,502.42 |
| 11/17 | WIRE TRANS  TRN 0011172337 001117 UBOC  UB430914N | 93055870 | 104,875.00 |
| 11/17 | WIRE TRANS  TRN 0011172333 001117 UBOC  UB430912N | 93055867 | 223,295.75 |
| 11/17 | WIRE TRANS  TRN 0011172331 001117 UBOC  UB430910N | 93055865 | 244,959.73 |
| 11/17 | WIRE TRANS  TRN 0011172329 001117 UBOC  UB430908N | 93055863 | 276,691.80 |
| 11/17 | WIRE TRANS  TRN 0011172325 001117 UBOC  UB430907N | 93055859 | 291,000.00 |
| 11/17 | WIRE TRANS  TRN 0011172317 001117 UBOC  UB430906N | 93055856 | 314,385.11 |
| 11/17 | WIRE TRANS  TRN 0011172315 001117 UBOC  UB430904N | 93055854 | 360,891.48 |
| 11/17 | WIRE TRANS  TRN 0011172313 001117 UBOC  UB430903N | 93055852 | 413,822.70 |
| 11/17 | WIRE TRANS  TRN 0011172312 001117 UBOC  UB430902N | 93055851 | 434,065.12 |
| 11/17 | WIRE TRANS  TRN 0011172307 001117 UBOC  UB430901N | 93055847 | 734,991.92 |
| 11/17 | UNIV SOLUTIONS  CASH C&D  CCD  MICRO GAMES | 50638213 | 3.22 |
| 11/22 | WIRE TRANS  TRN 0011223443 001122 UBOC  UB437041N | 93056460 | 2,179.80 |
| 11/22 | WIRE TRANS  TRN 0011223423 001122 UBOC  UB437027N | 93056453 | 4,115.39 |
| 11/22 | WIRE TRANS  TRN 0011223405 001122 UBOC  UB437015N | 93056446 | 5,048.10 |
| 11/22 | WIRE TRANS  TRN 0011223401 001122 UBOC  UB437013N | 93056443 | 5,276.61 |
| 11/22 | WIRE TRANS  TRN 0011223395 001122 UBOC  UB437012N | 93056439 | 5,720.73 |
| 11/22 | WIRE TRANS  TRN 0011223394 001122 UBOC  UB437011N | 93056438 | 9,140.41 |
| 11/22 | WIRE TRANS  TRN 0011223389 001122 UBOC  UB437010N | 93056436 | 19,960.03 |
| 11/22 | WIRE TRANS  TRN 0011223383 001122 UBOC  UB437007N | 93056431 | 96,505.92 |
| 11/22 | WIRE TRANS  TRN 0011223378 001122 UBOC  UB437005N | 93056427 | 127,429.98 |
| 11/22 | WIRE TRANS  TRN 0011223376 001122 UBOC  UB437003N | 93056424 | 166,793.32 |
| 11/22 | WIRE TRANS  TRN 0011223373 001122 UBOC  UB437001N | 93056420 | 289,988.97 |
| 11/22 | WIRE TRANS  TRN 0011223371 001122 UBOC  UB437000N | 93056418 | 308,828.24 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY



**UNION BANK OF CALIFORNIA**

Page 5 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
11/1/00 - 11/30/00

**Electronic debits** *continued*

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 11/22 | WIRE TRANS  TRN 0011223365 001122 UBOC  UB436999N | 93056415 | $ | 464,695.00 |
| 11/28 | WIRE TRANS  TRN 0011281997 001128 UBOC  UB440630N | 93051902 | | 120,298.00 |
| 11/28 | UNIV SOLUTIONS  CASH C&D  CCD  MICRO GAMES | 52101230 | | 243.77 |
| | **60 Electronic debits** | **Total amount** | **$** | **9,874,711.10** |

**Sweep debits**

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 11/1 * | SWEEP INVESTMENT PURCHASE | 57071457 | $ | 37,000.00 |
| 11/6 * | SWEEP INVESTMENT PURCHASE | 57790330 | | 240,000.00 |
| 11/13* | SWEEP INVESTMENT PURCHASE | 588B1274 | | 736,000.00 |
| 11/20* | SWEEP INVESTMENT PURCHASE | 50961579 | | 511,000.00 |
| | **4 Sweep debits** | **Total amount** | **$** | **1,524,000.00** |

\* This transaction has been Value Dated to the prior business day.

**Zero Balance Accounting debits**

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 11/7 | ZERO BALANCE ACCOUNTING DEBIT | 99961948 | $ | 150.00 |
| 11/9 | ZERO BALANCE ACCOUNTING DEBIT | 99961917 | | 59,093.89 |
| 11/9 | ZERO BALANCE ACCOUNTING DEBIT | 99961918 | | 113,051.65 |
| 11/14 | ZERO BALANCE ACCOUNTING DEBIT | 99961903 | | 2,251.90 |
| 11/17 | ZERO BALANCE ACCOUNTING DEBIT | 99961972 | | 197.60 |
| 11/22 | ZERO BALANCE ACCOUNTING DEBIT | 99961970 | | 63,841.92 |
| 11/22 | ZERO BALANCE ACCOUNTING DEBIT | 99961971 | | 124,007.57 |
| 11/29 | ZERO BALANCE ACCOUNTING DEBIT | 99961854 | | 311.61 |
| | **8 Zero Balance Accounting debits** | **Total amount** | **$** | **362,906.14** |

**Other debits, fees and adjustments**

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 11/10 | TELEPHONE TRANSFER | 99350602 | $ | 211.53 |
| 11/22 | TELEPHONE TRANSFER | 99351816 | | 211.53 |
| 11/27 | ANALYSIS DEFICIT        OCT 2 000 | 90254B4B | | 1,291.66 |
| 11/30 | INTL COLL FEE  1050792001 001130 M.E. ECHOS & MA | 90920547 | | 30.00 |
| 11/30 | INTL COLL FEE  1050792001 001130 M.E. ECHOS & MA | 90920509 | | 50.00 |
| 11/30 | INTL COLL PYMT  1050792001 001130 M.E. ECHOS & MA | 90920273 | | 1,810.94 |
| | **6 Other debits, fees and adjustments** | **Total amount** | **$** | **3,605.66** |

## DAILY LEDGER BALANCE

| Date | | Ledger Balance | Date | Ledger Balance | Date | | Ledger Balance |
|------|---|----------------|------|----------------|------|---|----------------|
| 11/1 | $ | -116,986.99 | 11/10-11/12 $ | 936,917.65 | 11/21 | $ | 50,737.79 |
| 11/2 | | 168,312.21 | 11/13 | 33,654.09 | 11/22-11/23 | | -36,230.53 |
| 11/3-11/5 | | 440,876.89 | 11/14 | -181,472.40 | 11/24-11/26 | | 125,477.64 |
| 11/6 | | 41,962.94 | 11/15 | 72,375.76 | 11/27 | | 193,066.73 |
| 11/7 | | -396,129.70 | 11/16 | 78,501.80 | 11/28 | | 157,923.76 |
| 11/8 | | 171,637.66 | 11/17-11/19 | 711,492.69 | 11/29 | | 170,269.48 |
| 11/9 | | -119,250.50 | 11/20 | 169,973.23 | 11/30 | | 136,586.93 |

## ZERO BALANCE SUBSIDIARY ACCOUNTS



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
SAN FERNANDO VALLEY COMM'L BANKING 303
POST OFFICE BOX 513840
LOS ANGELES          CA   90051-3840

Page 1 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
12/1/00 - 12/29/00

Customer Inquiries
800-618-6466

Thank you for banking with us
since 1996

CY30    204 B 1200

ABC INTERNATIONAL TRADERS, INC
GENERAL
16750 SCHOENBORN ST
NORTH HILLS CA 91343-6122

■ *Preserve your credit and conserve your capital. Fast Step® Lease up to $500,000 - Call 877 800-6770.*

### ZERO BALANCE MASTER ACCOUNT SUMMARY

Account Number: _____

Days in statement period: 29

Date of next scheduled statement: January 31, 2001

| | | |
|---|---|---:|
| Beginning balance on 12/1 | $ | 136,586.93 |
| Total Credits | | 12,883,874.18 |
|    Electronic credits ( 8 ) | 11,475,000.00 | |
|    Sweep credits ( 13 ) | 1,385,000.00 | |
|    Zero balance credits ( 1 ) | 23,874.18 | |
| Total Debits | | -12,635,050.35 |
|    Checks paid ( 204 ) | -1,513,085.83 | |
|    Electronic debits ( 56 ) | -8,494,004.02 | |
|    Zero balance accounting debits ( 15 ) | -420,463.31 | |
|    Other debits, fees and adjustments ( 4 ) | -78,497.19 | |
|    Sweep debits ( 7 ) | -2,129,000.00 | |
| Ending Balance on 12/29 | $ | 385,410.76 |

## CREDITS

### Electronic credits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 12/1 | WIRE TRANS   TRN 0012015832 001201 0519000336EU | 93056256 | $ | 1,300,000.00 |
| 12/6 | WIRE TRANS   TRN 0012069869 001206 0390400341EU | 93054162 | | 1,300,000.00 |
| 12/7 | WIRE TRANS   TRN 0012079107 001207 0412500342EU | 93054120 | | 200,000.00 |
| 12/8 | WIRE TRANS   TRN 0012087235 001208 0395400343EU | 93053864 | | 1,600,000.00 |
| 12/14 | WIRE TRANS   TRN 0012149050 001214 0392900349EU | 93054310 | | 1,200,000.00 |
| 12/18 | WIRE TRANS   TRN 0012185146 001218 0354500353EU | 93053989 | | 1,400,000.00 |
| 12/22 | WIRE TRANS   TRN 0012229887 001222 0471300357EU | 93054642 | | 1,375,000.00 |
| 12/29 | WIRE TRANS   TRN 0012292621 001229 0531200364EU | 93055624 | | 3,100,000.00 |
| | 8 Electronic credits | Total amount | $ | 11,475,000.00 |

### Sweep credits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 12/1 | * SWEEP INVESTMENT REDEMPTION | 53329529 | $ | 64,000.00 |
| 12/5 | * SWEEP INVESTMENT REDEMPTION | 53819904 | | 15,000.00 |
| 12/6 | * SWEEP INVESTMENT REDEMPTION | 54169002 | | 2,000.00 |
| 12/12 | * SWEEP INVESTMENT REDEMPTION | 55006568 | | 62,000.00 |
| 12/13 | * SWEEP INVESTMENT REDEMPTION | 55357343 | | 92,000.00 |
| 12/14 | * SWEEP INVESTMENT REDEMPTION | 55662710 | | 160,000.00 |
| 12/18 | * SWEEP INVESTMENT REDEMPTION | 56154619 | | 49,000.00 |
| 12/20 | * SWEEP INVESTMENT REDEMPTION | 56767375 | | 22,000.00 |
| 12/21 | * SWEEP INVESTMENT REDEMPTION | 57063029 | | 119,000.00 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0137

*Exhibit 4 - Page 260*





UNION BANK OF CALIFORNIA

Page 2 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
12/1/00 - 12/29/00

## Sweep credits continued

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 12/22* | SWEEP INVESTMENT REDEMPTION | 57358385 | $ | 190,000.00 |
| 12/27* | SWEEP INVESTMENT REDEMPTION | 57905396 | | 64,000.00 |
| 12/28* | SWEEP INVESTMENT REDEMPTION | 58334126 | | 433,000.00 |
| 12/29* | SWEEP INVESTMENT REDEMPTION | 58689330 | | 113,000.00 |
| | 13 Sweep credits | Total amount | $ | 1,385,000.00 |

\* This transaction has been Value Dated to the prior business day.

## Zero Balance Accounting credits

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 12/22 | ZERO BALANCE ACCOUNTING CREDIT | 99961999 | $ | 23,874.18 |

# DEBITS

## Checks paid

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 10310 | 12/6 | $ 196.51 | 11000 | 12/13 | $ 2,994.31 | 11048 | 12/13 | $ 527.00 |
| 10773* | 12/6 | 6,042.63 | 11001 | 12/20 | 7,333.00 | 11049 | 12/12 | 550.00 |
| 10777* | 12/6 | 614.53 | 11002 | 12/6 | 1,538.88 | 11050 | 12/12 | 408.43 |
| 10845* | 12/1 | 101.00 | 11003 | 12/7 | 450.00 | 11051 | 12/12 | 690.99 |
| 10868* | 12/20 | 11,920.89 | 11004 | 12/11 | 14,872.00 | 11052 | 12/12 | 13,583.21 |
| 10883* | 12/4 | 345.30 | 11005 | 12/4 | 2,830.00 | 11053 | 12/12 | 3,658.14 |
| 10887* | 12/20 | 500.39 | 11008* | 12/8 | 1,800.00 | 11054 | 12/11 | 3,201.07 |
| 10895* | 12/1 | 604.80 | 11010* | 12/5 | 2,000.00 | 11056* | 12/11 | 16,750.13 |
| 10930* | 12/6 | 14,424.00 | 11011 | 12/7 | 227.32 | 11057 | 12/14 | 12,990.00 |
| 10934* | 12/6 | 25.00 | 11015* | 12/22 | 7,500.00 | 11058 | 12/12 | 4,641.36 |
| 10943* | 12/1 | 100.00 | 11016 | 12/20 | 10,000.00 | 11059 | 12/11 | 9,702.04 |
| 10946* | 12/4 | 1,891.30 | 11017 | 12/18 | 20,000.00 | 11060 | 12/14 | 7,755.00 |
| 10949* | 12/4 | 395.11 | 11018 | 12/8 | 8,625.00 | 11061 | 12/15 | 249.07 |
| 10950 | 12/1 | 26,271.08 | 11019 | 12/19 | 5,000.00 | 11062 | 12/13 | 95.00 |
| 10956* | 12/4 | 101.30 | 11020 | 12/12 | 7,000.00 | 11063 | 12/11 | 532.53 |
| 10960* | 12/6 | 27,499.97 | 11021 | 12/12 | 6,000.00 | 11064 | 12/18 | 436.80 |
| 10962* | 12/8 | 1,485.00 | 11022 | 12/13 | 24.62 | 11065 | 12/18 | 225.00 |
| 10964* | 12/6 | 2,718.00 | 11023 | 12/14 | 20.00 | 11066 | 12/13 | 187.81 |
| 10968* | 12/7 | 248.98 | 11024 | 12/18 | 1,227.65 | 11067 | 12/14 | 461.33 |
| 10979* | 12/11 | 5,436.00 | 11025 | 12/13 | 1,265.56 | 11068 | 12/29 | 759.04 |
| 10980 | 12/4 | 9,530.00 | 11026 | 12/15 | 3,300.00 | 11069 | 12/12 | 21.54 |
| 10981 | 12/7 | 3,894.57 | 11027 | 12/12 | 994.56 | 11070 | 12/12 | 21.43 |
| 10982 | 12/29 | 25.00 | 11029* | 12/20 | 682.63 | 11071 | 12/12 | 32.70 |
| 10983 | 12/7 | 125.64 | 11030 | 12/14 | 2,656.26 | 11072 | 12/20 | 1,701.41 |
| 10984 | 12/11 | 53.25 | 11031 | 12/21 | 626.06 | 11073 | 12/20 | 455.00 |
| 10985 | 12/8 | 25.24 | 11032 | 12/18 | 5,956.68 | 11075* | 12/15 | 50.00 |
| 10986 | 12/11 | 218.62 | 11033 | 12/12 | 10,000.00 | 11076 | 12/18 | 600.00 |
| 10987 | 12/14 | 321.46 | 11034 | 12/13 | 83,020.13 | 11078* | 12/13 | 20,992.00 |
| 10988 | 12/7 | 4,015.24 | 11035 | 12/15 | 122.50 | 11079 | 12/13 | 1,709.99 |
| 10989 | 12/21 | 234.00 | 11036 | 12/15 | 9,749.92 | 11080 | 12/12 | 2,000.00 |
| 10990 | 12/11 | 92.12 | 11037 | 12/11 | 5,723.52 | 11081 | 12/22 | 101.30 |
| 10991 | 12/7 | 851.33 | 11038 | 12/11 | 1,334.48 | 11082 | 12/18 | 39.50 |
| 10992 | 12/13 | 39,757.80 | 11039 | 12/18 | 3,532.20 | 11083 | 12/19 | 198.40 |
| 10993 | 12/11 | 404.47 | 11040 | 12/19 | 100.00 | 11084 | 12/18 | 516.28 |
| 10994 | 12/13 | 1,957.81 | 11041 | 12/13 | 2,275.00 | 11085 | 12/12 | 1,533.26 |
| 10995 | 12/11 | 2,105.00 | 11042 | 12/12 | 2,188.35 | 11086 | 12/12 | 6,830.00 |
| 10996 | 12/6 | 3,500.65 | 11044* | 12/15 | 438.73 | 11087 | 12/13 | 2,839.57 |
| 10997 | 12/15 | 3,967.71 | 11045 | 12/29 | 66.99 | 11088 | 12/20 | 1,781.36 |
| 10998 | 12/18 | 11,356.05 | 11046 | 12/29 | 388.87 | 11089 | 12/18 | 214.88 |
| 10999 | 12/11 | 475.31 | 11047 | 12/12 | 23.00 | 11090 | 12/19 | 337.91 |

**REDACTED**

**CONFIDENTIAL**
ATTORNEYS' EYES ONLY

**UB 0138**

*Exhibit 4 - Page 260*



UNION BANK OF CALIFORNIA

Page 3 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
12/1/00 - 12/29/00

## Checks paid  continued

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 11091 | 12/20 | $ 277.13 | 11121 | 12/19 | 339.66 | 11173* | 12/29 | $ 115.00 |
| 11092 | 12/12 | 603.80 | 11123* | 12/29 | 568.87 | 11175* | 12/27 | 893.06 |
| 11093 | 12/18 | 64.88 | 11124 | 12/18 | 50.81 | 11178* | 12/27 | 122.50 |
| 11094 | 12/20 | 816.69 | 11125 | 12/27 | 7,755.00 | 11179 | 12/26 | 4,675.00 |
| 11095 | 12/18 | 306.00 | 11128* | 12/26 | 7,325.00 | 11180 | 12/28 | 1,255.39 |
| 11096 | 12/12 | 30,000.00 | 11129 | 12/19 | 385.01 | 11181 | 12/26 | 360.69 |
| 11097 | 12/20 | 1,165.23 | 11131* | 12/22 | 5,000.00 | 11182 | 12/27 | 180.00 |
| 11098 | 12/19 | 12,347.40 | 11134* | 12/18 | 457.50 | 11184* | 12/28 | 112.50 |
| 11099 | 12/13 | 2,704.00 | 11135 | 12/29 | 689.78 | 11189* | 12/28 | 582.01 |
| 11100 | 12/14 | 25,000.00 | 11137* | 12/26 | 214.09 | 11190 | 12/28 | 241.91 |
| 11101 | 12/14 | 1,500.00 | 11138 | 12/26 | 113.66 | 11191 | 12/26 | 110.00 |
| 11102 | 12/27 | 3,912.00 | 11139 | 12/22 | 1,035.00 | 11192 | 12/27 | 1,968.86 |
| 11104* | 12/19 | 480.00 | 11140 | 12/28 | 7,247.11 | 11193 | 12/26 | 229.89 |
| 11105 | 12/21 | 178.20 | 11141 | 12/28 | 96,776.75 | 11194 | 12/26 | 261.81 |
| 11106 | 12/27 | 930.95 | 11142 | 12/26 | 31,041.15 | 11197* | 12/26 | 16.00 |
| 11107 | 12/22 | 203.43 | 11143 | 12/20 | 680.00 | 11198 | 12/27 | 7,246.80 |
| 11108 | 12/20 | 1,580.45 | 11152* | 12/27 | 69,683.11 | 11201* | 12/29 | 10,605.43 |
| 11109 | 12/20 | 1,059.22 | 11154* | 12/26 | 22.09 | 11203* | 12/28 | 289.96 |
| 11110 | 12/21 | 14,461.40 | 11157* | 12/21 | 1,300.00 | 11208* | 12/28 | 104.92 |
| 11111 | 12/28 | 3,286.76 | 11158 | 12/27 | 3,912.00 | 11212* | 12/26 | 519.93 |
| 11112 | 12/20 | 52,783.32 | 11159 | 12/26 | 227.33 | 11213 | 12/22 | 1,750.00 |
| 11113 | 12/26 | 149.20 | 11160 | 12/22 | 5,000.00 | 11216* | 12/27 | 139.42 |
| 11114 | 12/18 | 1,200.00 | 11162* | 12/26 | 4,210.00 | 11218* | 12/29 | 8,541.00 |
| 11115 | 12/19 | 2,024.96 | 11163 | 12/21 | 900.00 | 11229* | 12/27 | 328,832.35 |
| 11116 | 12/22 | 787.50 | 11164 | 12/26 | 3,030.00 | 11230 | 12/29 | 178,670.00 |
| 11117 | 12/28 | 584.55 | 11165 | 12/28 | 2,130.00 | 11235* | 12/27 | 710.50 |
| 11118 | 12/21 | 55.00 | 11166 | 12/22 | 851.74 | | | |
| 11119 | 12/26 | 9,943.87 | 11170* | 12/27 | 7,299.00 | | | |
| 11120 | 12/22 | 181.70 | 11171 | 12/29 | 616.84 | | | |

* Checks missing in sequence    204 Checks paid    Total amount    $  1,513,085.83

## Electronic debits

| Date | Description | | Reference | Amount |
|---|---|---|---|---|
| 12/1 | WIRE TRANS | TRN 0012018432 001201 UBOC  UB449868N | 93057339 | $  90.69 |
| 12/1 | WIRE TRANS | TRN 0012018427 001201 UBOC  UB449867N | 93057338 | 764.28 |
| 12/1 | WIRE TRANS | TRN 0012018426 001201 UBOC  UB449866N | 93057337 | 4,751.53 |
| 12/1 | WIRE TRANS | TRN 0012018437 001201 UBOC  UB449869N | 93057342 | 11,608.59 |
| 12/1 | WIRE TRANS | TRN 0012018422 001201 UBOC  UB449865N | 93057335 | 48,963.24 |
| 12/1 | WIRE TRANS | TRN 0012018420 001201 UBOC  UB449864N | 93057334 | 49,499.78 |
| 12/1 | WIRE TRANS | TRN 0012018416 001201 UBOC  UB449863N | 93057330 | 269,517.52 |
| 12/1 | WIRE TRANS | TRN 0012018415 001201 UBOC  UB449862N | 93057329 | 272,465.39 |
| 12/1 | WIRE TRANS | TRN 0012018410 001201 UBOC  UB449861N | 93057325 | 544,712.00 |
| 12/6 | WIRE TRANS | TRN 0012066172 001206 UBOC  UB455773N | 93056081 | 265,570.01 |
| 12/6 | WIRE TRANS | TRN 0012066170 001206 UBOC  UB455772N | 93056079 | 566,811.60 |
| 12/8 | WIRE TRANS | TRN 0012083504 001208 UBOC  UB459602N | 93056105 | 1,502.32 |
| 12/8 | WIRE TRANS | TRN 0012083498 001208 UBOC  UB459601N | 93056102 | 5,182.80 |
| 12/8 | WIRE TRANS | TRN 0012083496 001208 UBOC  UB459600N | 93056100 | 6,197.54 |
| 12/8 | WIRE TRANS | TRN 0012083491 001208 UBOC  UB459599N | 93056096 | 19,200.00 |
| 12/8 | WIRE TRANS | TRN 0012083487 001208 UBOC  UB459598N | 93056094 | 20,897.60 |
| 12/8 | WIRE TRANS | TRN 0012083485 001208 UBOC  UB459597N | 93056093 | 70,560.00 |
| 12/8 | WIRE TRANS | TRN 0012083482 001208 UBOC  UB459596N | 93056091 | 75,174.92 |
| 12/8 | WIRE TRANS | TRN 0012083474 001208 UBOC  UB459595N | 93056087 | 99,280.00 |
| 12/8 | WIRE TRANS | TRN 0012083473 001208 UBOC  UB459594N | 93056086 | 217,616.40 |
| 12/8 | WIRE TRANS | TRN 0012083470 001208 UBOC  UB459593N | 93056084 | 267,840.00 |
| 12/8 | WIRE TRANS | TRN 0012083469 001208 UBOC  UB459592N | 93056083 | 397,554.26 |
| 12/11 | UNIV SOLUTIONS  CASH C&D  CCD  MICRO GAMES | | 54706410 | 27.57 |
| 12/14 | WIRE TRANS | TRN 0012141988 001214 UBOC  UB466577N | 93055284 | 3,343.75 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0139

*Exhibit 4 - Page 261*





UNION BANK OF CALIFORNIA

Page 4 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
12/1/00 - 12/29/00

## Electronic debits continued

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 12/14 | WIRE TRANS   TRN 0012141983 001214 UBOC  UB466576N | 93055281 | $ 4,500.00 |
| 12/14 | WIRE TRANS   TRN 0012141980 001214 UBOC  UB466575N | 93055280 | 12,850.00 |
| 12/14 | WIRE TRANS   TRN 0012141978 001214 UBOC  UB466574N | 93055278 | 38,575.68 |
| 12/14 | WIRE TRANS   TRN 0012141976 001214 UBOC  UB466573N | 93055276 | 73,305.34 |
| 12/14 | WIRE TRANS   TRN 0012141967 001214 UBOC  UB466570N | 93055271 | 120,084.36 |
| 12/14 | WIRE TRANS   TRN 0012141964 001214 UBOC  UB466568N | 93055269 | 133,161.31 |
| 12/14 | WIRE TRANS   TRN 0012141956 001214 UBOC  UB466564N | 93055262 | 218,910.68 |
| 12/14 | WIRE TRANS   TRN 0012141955 001214 UBOC  UB466563N | 93055261 | 310,278.83 |
| 12/15 | UNIV SOLUTIONS   CASH C&D   CCD   MICRO GAMES | 55784657 | 626.61 |
| 12/18 | WIRE TRANS   TRN 0012180711 001218 UBOC  UB471459N | 93055908 | 317,000.00 |
| 12/21 | WIRE TRANS   TRN 0012212739 001221 UBOC  UB476605N | 93052655 | 1,672.25 |
| 12/22 | WIRE TRANS   TRN 0012227571 001222 UBOC  UB480471N | 93057553 | 5,210.51 |
| 12/22 | WIRE TRANS   TRN 0012227570 001222 UBOC  UB480470N | 93057552 | 5,787.39 |
| 12/22 | WIRE TRANS   TRN 0012227565 001222 UBOC  UB480469N | 93057548 | 17,647.92 |
| 12/22 | WIRE TRANS   TRN 0012227557 001222 UBOC  UB480468N | 93057543 | 36,960.00 |
| 12/22 | WIRE TRANS   TRN 0012227556 001222 UBOC  UB480467N | 93057542 | 39,136.50 |
| 12/22 | WIRE TRANS   TRN 0012227552 001222 UBOC  UB480466N | 93057540 | 109,165.56 |
| 12/22 | WIRE TRANS   TRN 0012227551 001222 UBOC  UB480465N | 93057539 | 164,000.00 |
| 12/22 | WIRE TRANS   TRN 0012227550 001222 UBOC  UB480464N | 93057538 | 200,000.00 |
| 12/22 | WIRE TRANS   TRN 0012227546 001222 UBOC  UB480463N | 93057537 | 344,366.60 |
| 12/22 | WIRE TRANS   TRN 0012227545 001222 UBOC  UB480462N | 93057536 | 407,541.29 |
| 12/29 | WIRE TRANS   TRN 0012299786 001229 UBOC  UB489251N | 93058756 | 5,709.56 |
| 12/29 | WIRE TRANS   TRN 0012299769 001229 UBOC  UB489238N | 93058753 | 6,800.00 |
| 12/29 | WIRE TRANS   TRN 0012299749 001229 UBOC  UB489225N | 93058750 | 8,760.00 |
| 12/29 | WIRE TRANS   TRN 0012299733 001229 UBOC  UB489212N | 93058748 | 10,231.20 |
| 12/29 | WIRE TRANS   TRN 0012299716 001229 UBOC  UB489200N | 93058745 | 12,355.54 |
| 12/29 | WIRE TRANS   TRN 0012299699 001229 UBOC  UB489188N | 93058741 | 149,160.00 |
| 12/29 | WIRE TRANS   TRN 0012299678 001229 UBOC  UB489177N | 93058736 | 171,820.17 |
| 12/29 | WIRE TRANS   TRN 0012299659 001229 UBOC  UB489166N | 93058730 | 230,335.02 |
| 12/29 | WIRE TRANS   TRN 0012299658 001229 UBOC  UB489165N | 93058728 | 397,968.38 |
| 12/29 | WIRE TRANS   TRN 0012299656 001229 UBOC  UB489164N | 93058728 | 477,459.33 |
| 12/29 | WIRE TRANS   TRN 0012299653 001229 UBOC  UB489163N | 93058725 | 1,243,492.20 |
| | **56 Electronic debits** | **Total amount $** | **8,494,004.02** |

## Sweep debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 12/4 * | SWEEP INVESTMENT PURCHASE | 53555092 | $ 71,000.00 |
| 12/7 * | SWEEP INVESTMENT PURCHASE | 54437458 | 332,000.00 |
| 12/8 * | SWEEP INVESTMENT PURCHASE | 54623517 | 5,000.00 |
| 12/11* | SWEEP INVESTMENT PURCHASE | 54803185 | 407,000.00 |
| 12/15* | SWEEP INVESTMENT PURCHASE | 55953445 | 233,000.00 |
| 12/19* | SWEEP INVESTMENT PURCHASE | 56378275 | 1,035,000.00 |
| 12/26* | SWEEP INVESTMENT PURCHASE | 57608139 | 46,000.00 |
| | **7 Sweep debits** | **Total amount $** | **2,129,000.00** |

\* This transaction has been Value Dated to the prior business day.

## Zero Balance Accounting debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 12/6 | ZERO BALANCE ACCOUNTING DEBIT | 99961885 | $ 1,913.60 |
| 12/7 | ZERO BALANCE ACCOUNTING DEBIT | 99961908 | 62,304.96 |
| 12/7 | ZERO BALANCE ACCOUNTING DEBIT | 99961909 | 123,151.90 |
| 12/11 | ZERO BALANCE ACCOUNTING DEBIT | 99962027 | 246.24 |
| 12/12 | ZERO BALANCE ACCOUNTING DEBIT | 99961855 | 504.43 |
| 12/13 | ZERO BALANCE ACCOUNTING DEBIT | 99961779 | 529.37 |
| 12/14 | ZERO BALANCE ACCOUNTING DEBIT | 99961907 | 435.69 |
| 12/15 | ZERO BALANCE ACCOUNTING DEBIT | 99961990 | 7,018.37 |
| 12/15 | ZERO BALANCE ACCOUNTING DEBIT | 99961991 | 24,419.70 |

**REDACTED**

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UNION BANK OF CALIFORNIA



Page 5 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
12/1/00 - 12/29/00

H

### Zero Balance Accounting debits *continued*

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 12/18 | ZERO BALANCE ACCOUNTING DEBIT | 99962048 | $ | 2,310.03 |
| 12/19 | ZERO BALANCE ACCOUNTING DEBIT | 99961901 | | 560.78 |
| 12/20 | ZERO BALANCE ACCOUNTING DEBIT | 99961905 | | 26,178.74 |
| 12/21 | ZERO BALANCE ACCOUNTING DEBIT | 99961929 | | 59,322.24 |
| 12/21 | ZERO BALANCE ACCOUNTING DEBIT | 99961930 | | 111,506.37 |
| 12/26 | ZERO BALANCE ACCOUNTING DEBIT | 99962012 | | 60.89 |
| | **15 Zero Balance Accounting debits** | Total amount | $ | **420,463.31** |

### Other debits, fees and adjustments

| Date | Description | | Reference | | Amount |
|------|-------------|---|-----------|---|--------|
| 12/6 | DEPOSITED ITEM  RETURNED | | 99312841 | $ | 76,734.90 |
| 12/8 | TELEPHONE TRANSFER | | 99351107 | | 211.53 |
| 12/22 | TELEPHONE TRANSFER | | 99351430 | | 211.53 |
| 12/26 | ANALYSIS DEFICIT | NOV 2 000 | 90255026 | | 1,339.23 |
| | **4 Other debits, fees and adjustments** | | Total amount | $ | **78,497.19** |

### DAILY LEDGER BALANCE

| Date | | Ledger Balance | Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|----------------|------|---|----------------|------|---|----------------|
| 12/1-12/3 | $ | 271,137.03 | 12/12 | $ | 108,932.86 | 12/21 | $ | 10,160.01 |
| 12/4 | | 185,044.02 | 12/13 | | 40,052.89 | 12/22-12/25 | | 246,596.22 |
| 12/5 | | 198,044.02 | 12/14 | | 433,903.20 | 12/26 | | 136,746.39 |
| 12/6 | | 532,453.74 | 12/15-12/17 | | 151,083.09 | 12/27 | | -232,839.16 |
| 12/7 | | 205,183.80 | 12/18 | | 1,235,319.99 | 12/28 | | 87,548.98 |
| 12/8-12/10 | | 607,031.19 | 12/19 | | 178,330.99 | 12/29 | | 385,410.76 |
| 12/11 | | 138,856.84 | 12/20 | | 81,415.53 | | | |

### ZERO BALANCE SUBSIDIARY ACCOUNTS

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
SAN FERNANDO VALLEY COMM'L BANKING 305
POST OFFICE BOX 513840
LOS ANGELES       CA   90051-3840

Page 1 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
12/30/00 - 1/31/01

Customer Inquiries
800-618-6466

Thank you for banking with us
since 1996

CY30   263 B 1030

ABC INTERNATIONAL TRADERS, INC
GENERAL
16730 SCHOENBORN ST
NORTH HILLS CA 91343-6122

■ We have a Merchant Card Program that will help you help your customers. Whether your customers are consumers, other businesses or the government, your business can benefit from offering the choice to pay by credit card. Give your customers the choice today, call toll free (888) 603-8779, stop by your nearest banking office, or visit our web site at uboc.com.

## ZERO BALANCE MASTER ACCOUNT SUMMARY

Account Number:

Days in statement period: 33                                          Date of next scheduled statement: February 28, 2001

| | | |
|---|---:|---:|
| Beginning balance on 12/30 | $ | 385,410.76 |
| Total Credits | | 9,377,482.70 |
|   Electronic credits ( 9 ) | 7,514,000.00 | |
|   Sweep credits ( 16 ) | 1,863,482.70 | |
| Total Debits | | -9,577,898.81 |
|   Checks paid ( 263 ) | -4,183,851.07 | |
|   Electronic debits ( 38 ) | -3,456,280.48 | |
|   Zero balance accounting debits ( 12 ) | -524,702.78 | |
|   Other debits, fees and adjustments ( 3 ) | -2,064.48 | |
|   Sweep debits ( 5 ) | -1,411,000.00 | |
| Ending Balance on 1/31 | $ | 184,994.65 |

## CREDITS

### Electronic credits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 1/5 | WIRE TRANS   TRN 0101053535 010105 0514000005EU | 93055513 | $ | 250,000.00 |
| 1/8 | WIRE TRANS   TRN 0101080598 010108 0325200008EU | 93053295 | | 1,100,000.00 |
| 1/12 | WIRE TRANS   TRN 0101121728 010112 0524500012EU | 93055061 | | 1,700,000.00 |
| 1/18 | WIRE TRANS   TRN 0101182369 010118 0445300018EU | 93054650 | | 200,000.00 |
| 1/19 | WIRE TRANS   TRN 0101194061 010119 0521600019EU | 93055810 | | 925,000.00 |
| 1/24 | WIRE TRANS   TRN 0101248976 010124 0439800024EU | 93054574 | | 100,000.00 |
| 1/24 | WIRE TRANS   TRN 0101241425 010124 010124007180 | 93055518 | | 100,000.00 |
| 1/25 | WIRE TRANS   TRN 0101256297 010125 010125003517 | 93053482 | | 100,000.00 |
| 1/26 | WIRE TRANS   TRN 0101266482 010126 0302300026EU | 93053208 | | 3,039,000.00 |
| | **9 Electronic credits** | **Total amount** $ | | **7,514,000.00** |

### Sweep credits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 1/3 | * SWEEP INVESTMENT REDEMPTION | 50252895 | $ | 225,000.00 |
| 1/4 | * SWEEP INVESTMENT REDEMPTION | 50585795 | | 20,000.00 |
| 1/5 | * SWEEP INVESTMENT REDEMPTION | 50826127 | | 221,000.00 |
| 1/8 | * SWEEP INVESTMENT REDEMPTION | 51017584 | | 150,000.00 |
| 1/9 | * SWEEP INVESTMENT REDEMPTION | 51243057 | | 172,000.00 |
| 1/10 | * SWEEP INVESTMENT REDEMPTION | 51557939 | | 141,000.00 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0142

*Exhibit 4 - Page 264*

UNION BANK OF CALIFORNIA

Page 2 of 5
ABC INTERNATIONAL TRADERS, INC
**Statement Number:**
12/30/00 - 1/31/01

H

## Sweep credits continued

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 1/11 | * SWEEP INVESTMENT REDEMPTION | 51879067 | $ 20,000.00 |
| 1/12 | * SWEEP INVESTMENT REDEMPTION | 52102205 | 155,482.70 |
| 1/17 | * SWEEP INVESTMENT REDEMPTION | 52777155 | 47,000.00 |
| 1/18 | * SWEEP INVESTMENT REDEMPTION | 53079174 | 104,000.00 |
| 1/19 | * SWEEP INVESTMENT REDEMPTION | 53271026 | 45,000.00 |
| 1/23 | * SWEEP INVESTMENT REDEMPTION | 53647010 | 15,000.00 |
| 1/24 | * SWEEP INVESTMENT REDEMPTION | 53944523 | 68,000.00 |
| 1/26 | * SWEEP INVESTMENT REDEMPTION | 54458299 | 406,000.00 |
| 1/30 | * SWEEP INVESTMENT REDEMPTION | 55219635 | 55,000.00 |
| 1/31 | * SWEEP INVESTMENT REDEMPTION | 55731775 | 19,000.00 |
| | **16 Sweep credits** | **Total amount $** | **1,863,482.70** |

\* This transaction has been Value Dated to the prior business day.

## DEBITS

### Checks paid

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 10954 | 1/2 | $ 682.21 | 11196 | 1/18 | $ 85.29 | 11256 | 1/2 | $ 13,707.73 |
| 10971* | 1/5 | 70,993.22 | 11199* | 1/16 | 6,929.00 | 11257 | 1/4 | 4,906.03 |
| 10972 | 1/5 | 201,193.58 | 11200 | 1/3 | 250.00 | 11259* | 1/2 | 975.00 |
| 10973 | 1/5 | 34,306.22 | 11202* | 1/4 | 815.00 | 11260 | 1/5 | 183.24 |
| 10974 | 1/5 | 43,662.47 | 11204* | 1/4 | 7.00 | 11261 | 1/3 | 1,443.25 |
| 11012* | 1/8 | 12,105.88 | 11205 | 1/8 | 1,700.00 | 11262 | 1/2 | 4,418.73 |
| 11013 | 1/8 | 12,923.00 | 11207* | 1/26 | 2,222.22 | 11263 | 1/5 | 2,856.44 |
| 11043* | 1/26 | 5,436.10 | 11209* | 1/24 | 500.00 | 11264 | 1/5 | 6,898.16 |
| 11055* | 1/5 | 1,000.00 | 11210 | 1/2 | 101.30 | 11265 | 1/9 | 274.76 |
| 11074* | 1/3 | 589.96 | 11214* | 1/3 | 559.39 | 11266 | 1/5 | 374.30 |
| 11077* | 1/9 | 1,370.12 | 11215 | 1/5 | 1,045.41 | 11267 | 1/11 | 14,983.96 |
| 11103* | 1/5 | 345.30 | 11217* | 1/25 | 11.20 | 11268 | 1/3 | 800.00 |
| 11122* | 1/9 | 9,921.71 | 11219* | 1/17 | 1,458.32 | 11269 | 1/2 | 367.85 |
| 11126* | 1/11 | 56.00 | 11220 | 1/18 | 10,535.45 | 11270 | 1/4 | 2,225.05 |
| 11130* | 1/2 | 570.45 | 11221 | 1/10 | 10,481.17 | 11271 | 1/5 | 21.21 |
| 11132* | 1/8 | 2,000.00 | 11222 | 1/12 | 4,665.49 | 11272 | 1/8 | 3,773.68 |
| 11133 | 1/2 | 59.16 | 11223 | 1/12 | 8,368.48 | 11273 | 1/4 | 326.00 |
| 11145* | 1/2 | 6,614.66 | 11225* | 1/12 | 1,466.70 | 11274 | 1/9 | 19,555.05 |
| 11146 | 1/5 | 4,652.91 | 11226 | 1/16 | 801.82 | 11275 | 1/2 | 1,809.28 |
| 11147 | 1/2 | 34,129.83 | 11227 | 1/19 | 5,530.75 | 11276 | 1/3 | 4,685.00 |
| 11148 | 1/2 | 1,447.58 | 11234* | 1/2 | 750.00 | 11277 | 1/2 | 1,540.01 |
| 11149 | 1/3 | 1,268.78 | 11237* | 1/11 | 3,562.00 | 11278 | 1/4 | 270.62 |
| 11150 | 1/5 | 14,579.62 | 11238 | 1/2 | 3,390.00 | 11279 | 1/8 | 163,863.00 |
| 11151 | 1/4 | 4,745.85 | 11239 | 1/3 | 8,785.00 | 11280 | 1/4 | 34.64 |
| 11153* | 1/3 | 106.50 | 11240 | 1/4 | 3,200.00 | 11281 | 1/4 | 99.83 |
| 11161* | 1/16 | 5,000.00 | 11241 | 1/4 | 270.63 | 11282 | 1/9 | 70,000.00 |
| 11167* | 1/3 | 142.68 | 11242 | 1/4 | 6,500.00 | 11283 | 1/5 | 3,390.00 |
| 11168 | 1/5 | 1,250.00 | 11243 | 1/4 | 24.13 | 11284 | 1/11 | 3,562.00 |
| 11169 | 1/4 | 109.00 | 11244 | 1/4 | 347.32 | 11285 | 1/10 | 9,580.00 |
| 11172* | 1/2 | 340.46 | 11246* | 1/3 | 1,050.57 | 11286 | 1/25 | 5,000.00 |
| 11174* | 1/2 | 15,872.97 | 11247 | 1/4 | 206.25 | 11287 | 1/11 | 1,800.00 |
| 11176* | 1/2 | 486.99 | 11248 | 1/3 | 172.93 | 11288 | 1/11 | 147,307.64 |
| 11177 | 1/4 | 7,333.00 | 11249 | 1/2 | 588.00 | 11289 | 1/16 | 130.00 |
| 11183* | 1/3 | 50.00 | 11250 | 1/10 | 465.82 | 11290 | 1/16 | 2,600.00 |
| 11185* | 1/2 | 625.32 | 11251 | 1/9 | 10,000.00 | 11291 | 1/17 | 495.00 |
| 11186 | 1/8 | 8,000.00 | 11252 | 1/3 | 1,000.00 | 11292 | 1/31 | 578.92 |
| 11187 | 1/8 | 3,098.09 | 11253 | 1/2 | 14,618.13 | 11293 | 1/24 | 50.00 |
| 11188 | 1/9 | 100.00 | 11254 | 1/8 | 101.22 | 11295* | 1/18 | 258.46 |
| 11195* | 1/17 | 21,087.30 | 11255 | 1/4 | 16,000.00 | 11296 | 1/19 | 20,975.00 |

**REDACTED**

**CONFIDENTIAL**
ATTORNEYS' EYES ONLY

**UB 0143**

*Exhibit 4 - Page 265*





UNION BANK OF CALIFORNIA

Page 3 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
12/30/00 - 1/31/01

## Checks paid  continued

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 11297 | 1/18 | $ 349.78 | 11348 | 1/22 | $ 759.04 | 11402 | 1/29 | $ 4,279.59 |
| 11298 | 1/18 | 1,116.67 | 11349 | 1/23 | 2,000.00 | 11403 | 1/24 | 201.64 |
| 11299 | 1/19 | 3,300.00 | 11350 | 1/17 | 3,750.00 | 11404 | 1/23 | 3,600.00 |
| 11300 | 1/18 | 416.56 | 11351 | 1/29 | 800.00 | 11405 | 1/25 | 16,701.87 |
| 11301 | 1/17 | 1,327.53 | 11352 | 1/22 | 330.33 | 11406 | 1/26 | 6,170.25 |
| 11302 | 1/26 | 573.78 | 11353 | 1/23 | 50.00 | 11407 | 1/22 | 944.56 |
| 11303 | 1/22 | 400.00 | 11354 | 1/23 | 3,025.00 | 11408 | 1/22 | 436.37 |
| 11304 | 1/19 | 5,500.00 | 11355 | 1/16 | 688.80 | 11409 | 1/24 | 3,527.92 |
| 11305 | 1/16 | 544.36 | 11356 | 1/19 | 790.00 | 11410 | 1/24 | 22,895.00 |
| 11306 | 1/17 | 11,153.05 | 11357 | 1/18 | 24,450.00 | 11412* | 1/22 | 712.11 |
| 11307 | 1/19 | 2,372.00 | 11358 | 1/17 | 20,992.00 | 11413 | 1/24 | 20.88 |
| 11309* | 1/22 | 210.24 | 11360* | 1/18 | 1,250.00 | 11414 | 1/24 | 38.61 |
| 11310 | 1/17 | 122.50 | 11361 | 1/23 | 2,685.00 | 11415 | 1/26 | 1,732.47 |
| 11311 | 1/18 | 1,605.39 | 11362 | 1/18 | 521.06 | 11416 | 1/25 | 24,000.00 |
| 11312 | 1/18 | 5,000.00 | 11363 | 1/19 | 486.78 | 11417 | 1/24 | 116.32 |
| 11313 | 1/19 | 9,500.00 | 11364 | 1/16 | 562.20 | 11418 | 1/23 | 2,790.00 |
| 11314 | 1/17 | 24,000.00 | 11365 | 1/24 | 101.30 | 11419 | 1/26 | 23,396.61 |
| 11315 | 1/16 | 9,983.15 | 11366 | 1/18 | 484.09 | 11420 | 1/29 | 500.00 |
| 11316 | 1/19 | 556.56 | 11367 | 1/16 | 613.03 | 11422* | 1/22 | 864.92 |
| 11317 | 1/17 | 12,262.99 | 11368 | 1/17 | 54.71 | 11423 | 1/26 | 101.30 |
| 11318 | 1/25 | 700.33 | 11369 | 1/18 | 340.98 | 11424 | 1/25 | 128.79 |
| 11319 | 1/22 | 2,321.00 | 11370 | 1/29 | 1,768.75 | 11425 | 1/24 | 202.35 |
| 11320 | 1/19 | 100.00 | 11371 | 1/22 | 1,284.23 | 11426 | 1/26 | 17,455.00 |
| 11321 | 1/18 | 459.80 | 11372 | 1/29 | 1,781.36 | 11428* | 1/25 | 286.86 |
| 11322 | 1/12 | 1,162.50 | 11373 | 1/24 | 4,875.00 | 11430* | 1/24 | 1,000.00 |
| 11323 | 1/19 | 2,208.72 | 11374 | 1/26 | 20,000.00 | 11431 | 1/29 | 18,326.00 |
| 11324 | 1/17 | 2,032.64 | 11375 | 1/18 | 4,790.00 | 11433* | 1/24 | 500.00 |
| 11325 | 1/22 | 162.10 | 11376 | 1/16 | 3,750.00 | 11434 | 1/25 | 3,935.00 |
| 11326 | 1/19 | 294.65 | 11377 | 1/17 | 359.67 | 11435 | 1/30 | 355.05 |
| 11328* | 1/19 | 275.34 | 11378 | 1/16 | 1,113.00 | 11436 | 1/23 | 5,125.00 |
| 11329 | 1/22 | 66.99 | 11379 | 1/12 | 675.00 | 11437 | 1/23 | 7,650.00 |
| 11330 | 1/22 | 388.87 | 11380 | 1/17 | 202.41 | 11438 | 1/23 | 27.95 |
| 11331 | 1/17 | 101.06 | 11383* | 1/22 | 596.92 | 11439 | 1/31 | 12,890.00 |
| 11332 | 1/24 | 483.84 | 11385* | 1/29 | 2,915.50 | 11442* | 1/25 | 11,965.00 |
| 11333 | 1/17 | 579.00 | 11386 | 1/23 | 7,299.00 | 11443 | 1/29 | 7,065.00 |
| 11334 | 1/25 | 1,000.00 | 11387 | 1/29 | 16,326.64 | 11445* | 1/29 | 513.00 |
| 11335 | 1/19 | 6,716.00 | 11388 | 1/26 | 766.31 | 11446 | 1/25 | 1,500.00 |
| 11336 | 1/16 | 11,748.59 | 11389 | 1/30 | 308.00 | 11447 | 1/29 | 295.00 |
| 11337 | 1/18 | 7,755.00 | 11390 | 1/23 | 576.98 | 11450* | 1/31 | 25.58 |
| 11338 | 1/23 | 390.82 | 11391 | 1/22 | 1,000.00 | 11451 | 1/31 | 218.30 |
| 11339 | 1/18 | 22.05 | 11393* | 1/23 | 2,789.03 | 11453* | 1/31 | 742.43 |
| 11340 | 1/16 | 519.97 | 11394 | 1/23 | 122.50 | 11458* | 1/31 | 32.88 |
| 11341 | 1/24 | 95.00 | 11395 | 1/23 | 15,000.00 | 11466* | 1/29 | 165.32 |
| 11342 | 1/25 | 2,494,552.80 | 11396 | 1/22 | 585.20 | 11471* | 1/30 | 1,652.20 |
| 11343 | 1/16 | 1,502.09 | 11397 | 1/23 | 10,734.16 | 11474* | 1/31 | 1,459.43 |
| 11344 | 1/16 | 545.81 | 11398 | 1/24 | 100.00 | 11479* | 1/30 | 9,655.04 |
| 11345 | 1/18 | 309.06 | 11399 | 1/22 | 358.43 | 11481* | 1/30 | 1,200.00 |
| 11346 | 1/23 | 1,250.00 | 11400 | 1/22 | 110.00 | 11482 | 1/30 | 23.00 |
| 11347 | 1/16 | 72.72 | 11401 | 1/30 | 450.00 | | | |

* Checks missing in sequence

263 Checks paid

Total amount          $  4,183,851.07

## Electronic debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 1/2 | UNIV SOLUTIONS  CASH C&D  CCD   MICRO GAMES | 58746285 | $  458.31 |
| 1/5 | WIRE TRANS  TRN 0101053368 010105 UBOC  UB497490N | 93055432 | 5,787.39 |
| 1/5 | WIRE TRANS  TRN 0101053365 010105 UBOC  UB497489N | 93055431 | 6,955.75 |
| 1/8 | WIRE TRANS  TRN 0101083740 010108 UBOC  UB499191N | 93054409 | 662.63 |

**REDACTED**

CONFIDENTIAL
ATTORNEYS' EYES ONLY

**UB 0144**
*Exhibit 4 - Page 266*





## Electronic debits continued

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 1/8 | WIRE TRANS TRN 0101083739 010108 UBOC UB499190N | 93054408 | $ 4,508.23 |
| 1/8 | WIRE TRANS TRN 0101083735 010108 UBOC UB499189N | 93054406 | 36,886.94 |
| 1/8 | WIRE TRANS TRN 0101083729 010108 UBOC UB499188N | 93054405 | 72,980.89 |
| 1/8 | WIRE TRANS TRN 0101083728 010108 UBOC UB499187N | 93054404 | 83,140.59 |
| 1/8 | WIRE TRANS TRN 0101083717 010108 UBOC UB499186N | 93054399 | 93,841.51 |
| 1/8 | WIRE TRANS TRN 0101083713 010108 UBOC UB499185N | 93054396 | 282,224.34 |
| 1/8 | WIRE TRANS TRN 0101083707 010108 UBOC UB499184N | 93054393 | 490,462.65 |
| 1/12 | WIRE TRANS TRN 0101125569 010112 UBOC UB506837N | 93056512 | 5,645.13 |
| 1/12 | WIRE TRANS TRN 0101125567 010112 UBOC UB506836N | 93056510 | 14,415.23 |
| 1/12 | WIRE TRANS TRN 0101125565 010112 UBOC UB506835N | 93056507 | 64,932.24 |
| 1/12 | WIRE TRANS TRN 0101125564 010112 UBOC UB506834N | 93056506 | 75,485.09 |
| 1/12 | WIRE TRANS TRN 0101125559 010112 UBOC UB506833N | 93056505 | 263,902.66 |
| 1/12 | WIRE TRANS TRN 0101125557 010112 UBOC UB506832N | 93056504 | 354,040.18 |
| 1/12 | WIRE TRANS TRN 0101125551 010112 UBOC UB506831N | 93056501 | 504,000.00 |
| 1/19 | WIRE TRANS TRN 0101196245 010119 UBOC UB515293N | 93056685 | 1,250.00 |
| 1/19 | WIRE TRANS TRN 0101196240 010119 UBOC UB515292N | 93056684 | 4,000.00 |
| 1/19 | WIRE TRANS TRN 0101196236 010119 UBOC UB515291N | 93056682 | 4,500.00 |
| 1/19 | WIRE TRANS TRN 0101196233 010119 UBOC UB515290N | 93056681 | 7,500.90 |
| 1/19 | WIRE TRANS TRN 0101196229 010119 UBOC UB515289N | 93056680 | 18,430.91 |
| 1/19 | WIRE TRANS TRN 0101196222 010119 UBOC UB515288N | 93056676 | 20,300.00 |
| 1/19 | WIRE TRANS TRN 0101196220 010119 UBOC UB515287N | 93056674 | 30,340.80 |
| 1/19 | WIRE TRANS TRN 0101196217 010119 UBOC UB515285N | 93056670 | 35,948.72 |
| 1/19 | WIRE TRANS TRN 0101196210 010119 UBOC UB515283N | 93056666 | 55,823.07 |
| 1/19 | WIRE TRANS TRN 0101196207 010119 UBOC UB515282N | 93056663 | 84,087.97 |
| 1/19 | WIRE TRANS TRN 0101196204 010119 UBOC UB515281N | 93056662 | 111,674.11 |
| 1/19 | WIRE TRANS TRN 0101196201 010119 UBOC UB515280N | 93056658 | 257,327.40 |
| 1/24 | WIRE TRANS TRN 0101240381 010124 UBOC UB520322N | 93055175 | 100,000.00 |
| 1/25 | WIRE TRANS TRN 0101251723 010125 UBOC UB520892N | 93051826 | 100,000.00 |
| 1/25 | WIRE TRANS TRN 0101252412 010125 UBOC UB522501N | 93056190 | 100,000.00 |
| 1/26 | WIRE TRANS TRN 0101267512 010126 UBOC UB523723N | 93053734 | 7,453.60 |
| 1/26 | WIRE TRANS TRN 0101267507 010126 UBOC UB523722N | 93053730 | 24,960.00 |
| 1/26 | WIRE TRANS TRN 0101267505 010126 UBOC UB523721N | 93053728 | 49,100.00 |
| 1/26 | WIRE TRANS TRN 0101267504 010126 UBOC UB523720N | 93053727 | 82,928.43 |
| 1/26 | UNIV SOLUTIONS CASH C&D CCD MICRO GAMES | 54280667 | 324.81 |
| | **38 Electronic debits** | **Total amount $** | **3,456,280.48** |

## Sweep debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 1/2 | * SWEEP INVESTMENT PURCHASE | 58995328 | $ 185,000.00 |
| 1/16 | * SWEEP INVESTMENT PURCHASE | 52456559 | 385,000.00 |
| 1/22 | * SWEEP INVESTMENT PURCHASE | 53455056 | 235,000.00 |
| 1/25 | * SWEEP INVESTMENT PURCHASE | 54214788 | 65,000.00 |
| 1/29 | * SWEEP INVESTMENT PURCHASE | 54898015 | 541,000.00 |
| | **5 Sweep debits** | **Total amount $** | **1,411,000.00** |

* This transaction has been Value Dated to the prior business day.

## Zero Balance Accounting debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 1/2 | ZERO BALANCE ACCOUNTING DEBIT | 99962078 | $ 119,500.00 |
| 1/4 | ZERO BALANCE ACCOUNTING DEBIT | 99961963 | 69,210.67 |
| 1/4 | ZERO BALANCE ACCOUNTING DEBIT | 99961964 | 104,071.74 |
| 1/9 | ZERO BALANCE ACCOUNTING DEBIT | 99961891 | 31,000.00 |
| 1/11 | ZERO BALANCE ACCOUNTING DEBIT | 99961945 | 361.93 |
| 1/17 | ZERO BALANCE ACCOUNTING DEBIT | 99962009 | 3,403.78 |
| 1/18 | ZERO BALANCE ACCOUNTING DEBIT | 99962033 | 77,068.23 |
| 1/18 | ZERO BALANCE ACCOUNTING DEBIT | 99962034 | 108,446.13 |
| 1/22 | ZERO BALANCE ACCOUNTING DEBIT | 99961994 | 3,669.23 |

**REDACTED**

CONFIDENTIAL
ATTORNEYS' EYES ONLY





UNION BANK OF CALIFORNIA

Page 5 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
12/30/00 - 1/31/01

## Zero Balance Accounting debits *continued*

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 1/23 | ZERO BALANCE ACCOUNTING DEBIT | 99961966 | $ | 2,639.70 |
| 1/24 | ZERO BALANCE ACCOUNTING DEBIT | 99961888 | | 267.32 |
| 1/30 | ZERO BALANCE ACCOUNTING DEBIT | 99961917 | | 5,064.05 |
| | **12 Zero Balance Accounting debits** | Total amount | $ | 524,702.78 |

## Other debits, fees and adjustments

| Date | Description | | Reference | | Amount |
|------|-------------|---|-----------|---|--------|
| 1/5 | TELEPHONE TRANSFER | | 99351296 | $ | 211.53 |
| 1/19 | TELEPHONE TRANSFER | | 99350620 | | 211.53 |
| 1/26 | ANALYSIS DEFICIT | DEC 2 000 | 90254158 | | 1,641.42 |
| | **3 Other debits, fees and adjustments** | | Total amount | $ | 2,064.48 |

## DAILY LEDGER BALANCE

| Date | Ledger Balance | Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|------|----------------|
| 1/2 | $ -24,013.33 | 1/11 | $ 28,388.41 | 1/23 | $ 132,405.02 |
| 1/3 | 180,082.61 | 1/12-1/15 | 585,112.41 | 1/24 | 265,429.84 |
| 1/4 | -20,620.15 | 1/16 | 153,007.87 | 1/25 | -2,459,352.01 |
| 1/5-1/7 | 50,673.10 | 1/17 | 96,625.91 | 1/26-1/28 | 741,385.69 |
| 1/8 | 28,400.45 | 1/18 | 155,361.91 | 1/29 | 145,649.53 |
| 1/9 | 59,548.93 | 1/19-1/21 | 435,360.70 | 1/30 | 181,942.19 |
| 1/10 | 180,021.94 | 1/22 | 185,160.16 | 1/31 | 184,994.65 |

## ZERO BALANCE SUBSIDIARY ACCOUNTS

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0146

*Exhibit 4 - Page 268*

**UNION Bank of CALIFORNIA**

# STATEMENT OF ACCOUNTS

**UNION BANK OF CALIFORNIA**
**SAN FERNANDO VALLEY COMM'L BANKING 303**
**POST OFFICE BOX 513840**
**LOS ANGELES          CA   90051-3840**

Page 1 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
2/1/01 - 2/28/01

Customer Inquiries
800-618-6466

Thank you for banking with us
since 1996

CY30   275 B 0200

**ABC INTERNATIONAL TRADERS, INC**
**GENERAL**
**16730 SCHOENBORN ST**
**NORTH HILLS CA 91343-6122**

■ *Pay for improvements to your home, or pay off credit cards. Our Equity Loan Account gives you the flexibility to maximize your financial options through the equity in your home. There are no points, application fees, closing costs, or pre-payment penalties. To find out more or to apply by phone, call 866-UBLOANS today.*

## ZERO BALANCE MASTER ACCOUNT SUMMARY

Account Number:

Date of next scheduled statement: March 30, 2001

Days in statement period: 28

| | | |
|---|---|---|
| Beginning balance on 2/1 | $ | 184,994.65 |
| Total Credits | | 7,456,020.06 |
| Electronic credits ( 4 ) | 4,400,000.00 | |
| Sweep credits ( 16 ) | 3,055,000.00 | |
| Zero balance credits ( 1 ) | 803.53 | |
| Other credits and adjustments ( 1 ) | 216.53 | |
| Total Debits | | -7,517,870.79 |
| Checks paid ( 275 ) | -2,694,177.06 | |
| Electronic debits ( 26 ) | -1,586,409.88 | |
| Zero balance accounting debits ( 12 ) | -398,614.41 | |
| Other debits, fees and adjustments ( 4 ) | -2,669.44 | |
| Sweep debits ( 3 ) | -2,836,000.00 | |
| Ending Balance on 2/28 | $ | 123,143.92 |

## CREDITS

### Electronic credits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 2/2 | WIRE TRANS   TRN 0102029680 010202 0465700033EU | 93054887 | $ | 1,025,000.00 |
| 2/9 | WIRE TRANS   TRN 0102096606 010209 0358000040EU | 93053804 | | 945,000.00 |
| 2/16 | WIRE TRANS   TRN 0102168341 010216 0408500047EU | 93054285 | | 2,350,000.00 |
| 2/23 | WIRE TRANS   TRN 0102239199 010223 0438500054EU | 93055074 | | 80,000.00 |
| | 4 Electronic credits | Total amount | $ | 4,400,000.00 |

### Sweep credits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 2/1 | * SWEEP INVESTMENT REDEMPTION | 56002854 | $ | 16,000.00 |
| 2/2 | * SWEEP INVESTMENT REDEMPTION | 56221236 | | 233,000.00 |
| 2/6 | * SWEEP INVESTMENT REDEMPTION | 56662793 | | 65,000.00 |
| 2/7 | * SWEEP INVESTMENT REDEMPTION | 56996917 | | 287,000.00 |
| 2/8 | * SWEEP INVESTMENT REDEMPTION | 57267525 | | 28,000.00 |
| 2/9 | * SWEEP INVESTMENT REDEMPTION | 57436202 | | 34,000.00 |
| 2/13 | * SWEEP INVESTMENT REDEMPTION | 57852163 | | 75,000.00 |
| 2/14 | * SWEEP INVESTMENT REDEMPTION | 58173476 | | 74,000.00 |
| 2/15 | * SWEEP INVESTMENT REDEMPTION | 58482885 | | 195,000.00 |
| 2/16 | * SWEEP INVESTMENT REDEMPTION | 58663835 | | 260,000.00 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0147
*Exhibit 4 - Page 269*





Page 2 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
2/1/01 - 2/28/01

## Sweep credits  continued

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 2/21 | * SWEEP INVESTMENT REDEMPTION | 50267438 | $ | 99,000.00 |
| 2/22 | * SWEEP INVESTMENT REDEMPTION | 50600062 | | 57,000.00 |
| 2/23 | * SWEEP INVESTMENT REDEMPTION | 50885896 | | 209,000.00 |
| 2/26 | * SWEEP INVESTMENT REDEMPTION | 51180426 | | 761,000.00 |
| 2/27 | * SWEEP INVESTMENT REDEMPTION | 51471101 | | 630,000.00 |
| 2/28 | * SWEEP INVESTMENT REDEMPTION | 51965949 | | 32,000.00 |
| | **16 Sweep credits** | Total amount | $ | 3,055,000.00 |

* This transaction has been Value Dated to the prior business day.

## Zero Balance Accounting credits

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 2/21 | ZERO BALANCE ACCOUNTING CREDIT | 99961993 | $ | 803.53 |

## Other credits and adjustments

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 2/20 | REVERSAL OF CHECK # 826274 | 15310146 | $ | 216.53 |

# D E B I T S

## Checks paid

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 10673 | 2/14 | $ 100.00 | 11483* | 2/6 | $ 2,396.25 | 11517 | 2/5 | $ 1,800.00 |
| 11136* | 2/8 | 950.00 | 11484 | 2/7 | 3,311.24 | 11518 | 2/9 | 11,598.26 |
| 11308* | 2/1 | 688.30 | 11485 | 2/1 | 4,710.00 | 11519 | 2/13 | 100.00 |
| 11359* | 2/16 | 20.00 | 11486 | 2/1 | 900.00 | 11520 | 2/5 | 375.00 |
| 11381* | 2/16 | 1,200.00 | 11487 | 2/8 | 16,200.00 | 11521 | 2/15 | 3,010.50 |
| 11382 | 2/20 | 17,666.00 | 11488 | 2/1 | 800.00 | 11522 | 2/12 | 577.50 |
| 11384* | 2/8 | 216.50 | 11489 | 2/5 | 7,500.00 | 11523 | 2/5 | 12,908.83 |
| 11392* | 2/1 | 27,510.20 | 11490 | 2/2 | 205.68 | 11524 | 2/12 | 1,826.25 |
| 11411* | 2/2 | 325.00 | 11491 | 2/6 | 66,333.70 | 11525 | 2/5 | 518.83 |
| 11421* | 2/23 | 74,183.91 | 11492 | 2/6 | 165.00 | 11526 | 2/6 | 7,550.00 |
| 11429* | 2/1 | 112.52 | 11493 | 2/6 | 241.26 | 11527 | 2/5 | 565.24 |
| 11432* | 2/23 | 236,314.04 | 11494 | 2/14 | 3,339.51 | 11528 | 2/5 | 171.72 |
| 11444* | 2/2 | 68.00 | 11495 | 2/7 | 24.62 | 11529 | 2/5 | 138.15 |
| 11448* | 2/7 | 25.00 | 11496 | 2/8 | 111.69 | 11530 | 2/7 | 3,774.54 |
| 11449 | 2/8 | 1,082.50 | 11497 | 2/8 | 80.68 | 11531 | 2/8 | 675.00 |
| 11454* | 2/2 | 378.00 | 11498 | 2/12 | 1,981.55 | 11532 | 2/7 | 50.00 |
| 11455 | 2/2 | 50.00 | 11499 | 2/22 | 763.30 | 11533 | 2/6 | 524.80 |
| 11456 | 2/5 | 467.98 | 11500 | 2/9 | 668.34 | 11534 | 2/7 | 12,660.00 |
| 11457 | 2/2 | 2,025.72 | 11501 | 2/6 | 975.28 | 11535 | 2/6 | 521.06 |
| 11460* | 2/1 | 390.91 | 11502 | 2/5 | 200.00 | 11536 | 2/6 | 909.14 |
| 11461 | 2/2 | 159.91 | 11503 | 2/7 | 168.12 | 11537 | 2/7 | 283.68 |
| 11462 | 2/20 | 219.00 | 11504 | 2/8 | 600.90 | 11538 | 2/8 | 962.50 |
| 11463 | 2/1 | 6,096.76 | 11505 | 2/6 | 2,909.75 | 11539 | 2/6 | 2,515.00 |
| 11464 | 2/7 | 810.00 | 11506 | 2/7 | 865.89 | 11540 | 2/12 | 101.30 |
| 11465 | 2/1 | 277.59 | 11507 | 2/6 | 113,730.00 | 11541 | 2/7 | 49.34 |
| 11467* | 2/1 | 20.74 | 11508 | 2/5 | 15,257.49 | 11542 | 2/6 | 180.31 |
| 11468 | 2/8 | 700.00 | 11509 | 2/27 | 1,162.22 | 11543 | 2/6 | 1,504.19 |
| 11469 | 2/5 | 2,590.00 | 11510 | 2/8 | 7,334.00 | 11544 | 2/12 | 7,175.00 |
| 11470 | 2/8 | 800.00 | 11511 | 2/7 | 355.17 | 11545 | 2/7 | 514.18 |
| 11475* | 2/1 | 134.39 | 11512 | 2/6 | 122.50 | 11546 | 2/7 | 1,468.75 |
| 11476 | 2/1 | 2,750.00 | 11513 | 2/16 | 807.60 | 11547 | 2/6 | 1,045.41 |
| 11477 | 2/8 | 4,197.50 | 11514 | 2/12 | 4,000.00 | 11548 | 2/5 | 408.76 |
| 11478 | 2/6 | 43,537.50 | 11515 | 2/6 | 21,466.71 | 11549 | 2/6 | 4,710.00 |
| 11480* | 2/5 | 12,575.20 | 11516 | 2/6 | 8,686.42 | 11550 | 2/5 | 750.00 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0148

*Exhibit 4 - Page 270*



UNION BANK OF CALIFORNIA

Page 3 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
2/1/01 - 2/28/01

## Checks paid continued

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 11551 | 2/2 | $ 500.00 | 11610 | 2/20 | $ 135.00 | 11673 | 2/26 | $ 123.90 |
| 11552 | 2/6 | 1,600.00 | 11611 | 2/21 | 250.11 | 11674 | 2/21 | 717.70 |
| 11553 | 2/6 | 5,000.00 | 11612 | 2/15 | 1,913.50 | 11675 | 2/23 | 1,376.75 |
| 11554 | 2/5 | 8,983.05 | 11613 | 2/20 | 150.00 | 11676 | 2/21 | 82.21 |
| 11555 | 2/14 | 15,000.00 | 11614 | 2/12 | 254.20 | 11677 | 2/21 | 32.44 |
| 11557* | 2/21 | 630.04 | 11615 | 2/14 | 22,631.49 | 11678 | 2/21 | 482.26 |
| 11558 | 2/15 | 9.36 | 11616 | 2/13 | 4,425.00 | 11679 | 2/21 | 120.00 |
| 11559 | 2/13 | 150.00 | 11617 | 2/16 | 20,992.00 | 11681* | 2/22 | 24,950.00 |
| 11560 | 2/15 | 5,865.00 | 11619* | 2/14 | 346.77 | 11682 | 2/27 | 5,400.00 |
| 11561 | 2/28 | 2,695.00 | 11620 | 2/13 | 49.32 | 11683 | 2/28 | 106.08 |
| 11562 | 2/14 | 177.72 | 11621 | 2/13 | 880.66 | 11684 | 2/22 | 600.00 |
| 11563 | 2/21 | 781.80 | 11622 | 2/13 | 6,835.00 | 11685 | 2/20 | 1,612.50 |
| 11564 | 2/14 | 1,116.67 | 11623 | 2/20 | 1,781.36 | 11686 | 2/26 | 101.30 |
| 11565 | 2/14 | 3,300.00 | 11624 | 2/12 | 810.14 | 11687 | 2/26 | 800.00 |
| 11566 | 2/14 | 972.00 | 11625 | 2/12 | 742.00 | 11688 | 2/20 | 981.25 |
| 11567 | 2/13 | 509.46 | 11626 | 2/26 | 116,854.01 | 11689 | 2/21 | 294.96 |
| 11568 | 2/14 | 5,500.00 | 11627 | 2/14 | 6,447.70 | 11693* | 2/21 | 4,706.98 |
| 11569 | 2/12 | 520.47 | 11628 | 2/14 | 115,443.18 | 11694 | 2/26 | 462,507.10 |
| 11570 | 2/13 | 22,002.14 | 11631* | 2/21 | 1,088.53 | 11695 | 2/22 | 12,000.00 |
| 11571 | 2/12 | 15,885.73 | 11632 | 2/20 | 17,357.54 | 11696 | 2/20 | 38,631.00 |
| 11572 | 2/14 | 197.50 | 11633 | 2/23 | 52,803.59 | 11698* | 2/23 | 2,665.00 |
| 11573 | 2/13 | 9,500.00 | 11635* | 2/14 | 11,980.11 | 11699 | 2/23 | 53,500.00 |
| 11574 | 2/15 | 14,500.00 | 11637* | 2/22 | 77,110.84 | 11701* | 2/28 | 5,115.42 |
| 11575 | 2/13 | 24,833.75 | 11638 | 2/16 | 2,974.26 | 11704* | 2/26 | 830.00 |
| 11576 | 2/13 | 1,692.22 | 11639 | 2/12 | 9,521.87 | 11705 | 2/27 | 787.50 |
| 11577 | 2/20 | 556.56 | 11641* | 2/15 | 1,760.00 | 11706 | 2/26 | 780.00 |
| 11578 | 2/13 | 249.00 | 11642 | 2/16 | 1,920.00 | 11707 | 2/28 | 25.00 |
| 11579 | 2/20 | 3,258.20 | 11643 | 2/22 | 1,250.00 | 11710* | 2/28 | 24.45 |
| 11580 | 2/15 | 686.96 | 11644 | 2/20 | 42.98 | 11711 | 2/28 | 682.46 |
| 11581 | 2/16 | 995.38 | 11645 | 2/28 | 1,000.00 | 11713* | 2/28 | 785.00 |
| 11582 | 2/22 | 470.00 | 11646 | 2/23 | 343.33 | 11714 | 2/28 | 330.90 |
| 11583 | 2/12 | 412.17 | 11647 | 2/21 | 7,299.00 | 11716* | 2/27 | 575.00 |
| 11584 | 2/13 | 2,292.96 | 11648 | 2/23 | 37.95 | 11718* | 2/28 | 236.58 |
| 11587* | 2/23 | 66.99 | 11649 | 2/21 | 6,103.05 | 11719 | 2/27 | 16.50 |
| 11588 | 2/23 | 388.87 | 11650 | 2/23 | 33,920.72 | 11722* | 2/26 | 9,210.79 |
| 11589 | 2/15 | 20,717.45 | 11651 | 2/22 | 4,593.00 | 11723 | 2/27 | 800.00 |
| 11590 | 2/16 | 302.43 | 11652 | 2/21 | 2,662.90 | 11727* | 2/28 | 401.86 |
| 11591 | 2/12 | 323.98 | 11653 | 2/22 | 14,155.72 | 11728 | 2/26 | 110.00 |
| 11592 | 2/13 | 579.00 | 11654 | 2/26 | 250.02 | 11729 | 2/28 | 5,000.00 |
| 11593 | 2/15 | 7,524.00 | 11655 | 2/21 | 122.50 | 11730 | 2/28 | 2,750.00 |
| 11594 | 2/22 | 73,925.67 | 11656 | 2/20 | 13,927.79 | 11732* | 2/26 | 626.64 |
| 11595 | 2/21 | 1,000.00 | 11657 | 2/20 | 998.00 | 11734* | 2/28 | 1,030.00 |
| 11596 | 2/12 | 1,063.00 | 11658 | 2/23 | 6,000.00 | 11735 | 2/23 | 974.85 |
| 11597 | 2/15 | 249.50 | 11659 | 2/23 | 886.00 | 11737* | 2/26 | 5,283.30 |
| 11598 | 2/12 | 24,380.00 | 11660 | 2/23 | 1,270.61 | 11738 | 2/26 | 9,517.37 |
| 11599 | 2/16 | 1,863.00 | 11661 | 2/26 | 100.00 | 11739 | 2/28 | 397.89 |
| 11600 | 2/12 | 1,936.17 | 11662 | 2/21 | 242.03 | 11742* | 2/27 | 70.00 |
| 11601 | 2/14 | 7,755.00 | 11663 | 2/22 | 875.72 | 11743 | 2/26 | 1,008.71 |
| 11602 | 2/15 | 17,776.39 | 11664 | 2/22 | 162.00 | 11744 | 2/28 | 519.30 |
| 11603 | 2/16 | 101.08 | 11665 | 2/23 | 237.43 | 11746* | 2/26 | 656.00 |
| 11604 | 2/23 | 223,241.45 | 11667* | 2/26 | 316.25 | 11747 | 2/28 | 23,985.52 |
| 11605 | 2/21 | 83.16 | 11668 | 2/21 | 4,205.00 | 11749* | 2/28 | 306.05 |
| 11606 | 2/12 | 3,151.33 | 11669 | 2/20 | 16.00 | 11754* | 2/27 | 235.53 |
| 11607 | 2/23 | 759.04 | 11670 | 2/20 | 1,591.21 | 11755 | 2/28 | 365.89 |
| 11608 | 2/14 | 788.62 | 11671 | 2/21 | 3,758.64 | 11759* | 2/27 | 10,000.00 |
| 11609 | 2/14 | 27.96 | 11672 | 2/22 | 7,336.58 | 11760 | 2/27 | 10,149.00 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0149

*Exhibit 4 - Page 271*





Page 4 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
2/1/01 - 2/28/01

H

## Checks paid  continued

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 11761 | 2/26 | $ 18,197.00 | 11763 | 2/28 | $ 5,000.00 | 11765 | 2/26 | $ 658.00 |
| 11762 | 2/28 | 20,992.00 | 11764 | 2/28 | 5,000.00 | Total amount | | $ 2,694,177.06 |

* Checks missing in sequence

275 Checks paid

## Electronic debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 2/2 | WIRE TRANS  TRN 0102020597 010202 UBOC  UB535815N | 93055242 | $ 5,184.22 |
| 2/2 | WIRE TRANS  TRN 0102020591 010202 UBOC  UB535813N | 93055237 | 8,575.74 |
| 2/2 | WIRE TRANS  TRN 0102020587 010202 UBOC  UB535812N | 93055235 | 19,353.10 |
| 2/2 | WIRE TRANS  TRN 0102020581 010202 UBOC  UB535811N | 93055230 | 39,000.00 |
| 2/2 | WIRE TRANS  TRN 0102020574 010202 UBOC  UB535810N | 93055226 | 64,957.31 |
| 2/2 | WIRE TRANS  TRN 0102020564 010202 UBOC  UB535809N | 93055223 | 118,309.42 |
| 2/2 | WIRE TRANS  TRN 0102020562 010202 UBOC  UB535808N | 93055222 | 451,402.94 |
| 2/2 | UNIV SOLUTIONS  CASH C&D  CCD  MICRO GAMES | 56122492 | 607.70 |
| 2/9 | WIRE TRANS  TRN 0102091754 010209 UBOC  UB544696N | 93055832 | 662.63 |
| 2/9 | WIRE TRANS  TRN 0102091749 010209 UBOC  UB544695N | 93055829 | 3,600.00 |
| 2/9 | WIRE TRANS  TRN 0102091747 010209 UBOC  UB544694N | 93055827 | 18,580.80 |
| 2/9 | WIRE TRANS  TRN 0102091746 010209 UBOC  UB544693N | 93055826 | 146,809.80 |
| 2/9 | UNIV SOLUTIONS  CASH C&D  CCD  MICRO GAMES | 57324379 | 805.70 |
| 2/16 | WIRE TRANS  TRN 0102162131 010216 UBOC  UB554062N | 93055928 | 1,687.30 |
| 2/16 | WIRE TRANS  TRN 0102162128 010216 UBOC  UB554061N | 93055927 | 4,539.39 |
| 2/16 | WIRE TRANS  TRN 0102162125 010216 UBOC  UB554060N | 93055926 | 8,995.74 |
| 2/16 | WIRE TRANS  TRN 0102162122 010216 UBOC  UB554059N | 93055924 | 211,679.30 |
| 2/16 | WIRE TRANS  TRN 0102162119 010216 UBOC  UB554058N | 93055923 | 330,000.00 |
| 2/16 | UNIV SOLUTIONS  CASH C&D  CCD  MICRO GAMES | 58583940 | 309.88 |
| 2/23 | WIRE TRANS  TRN 0102231932 010223 UBOC  UB562394N | 93056218 | 8,556.75 |
| 2/23 | WIRE TRANS  TRN 0102231929 010223 UBOC  UB562393N | 93056217 | 12,800.00 |
| 2/23 | WIRE TRANS  TRN 0102231927 010223 UBOC  UB562392N | 93056216 | 14,537.05 |
| 2/23 | WIRE TRANS  TRN 0102231922 010223 UBOC  UB562391N | 93056213 | 17,904.60 |
| 2/23 | WIRE TRANS  TRN 0102231918 010223 UBOC  UB562390N | 93056212 | 27,565.74 |
| 2/23 | WIRE TRANS  TRN 0102231914 010223 UBOC  UB562389N | 93056211 | 69,149.62 |
| 2/23 | UNIV SOLUTIONS  CASH C&D  CCD  MICRO GAMES | 50698299 | 835.15 |
| | 26 Electronic debits | Total amount $ | 1,586,409.88 |

## Sweep debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 2/5 | * SWEEP INVESTMENT PURCHASE | 56443764 | $ 313,000.00 |
| 2/12 | * SWEEP INVESTMENT PURCHASE | 57607938 | 762,000.00 |
| 2/20 | * SWEEP INVESTMENT PURCHASE | 58962829 | 1,761,000.00 |
| | 3 Sweep debits | Total amount $ | 2,836,000.00 |

* This transaction has been Value Dated to the prior business day.

## Zero Balance Accounting debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 2/1 | ZERO BALANCE ACCOUNTING DEBIT | 99961978 | $ 75,357.85 |
| 2/1 | ZERO BALANCE ACCOUNTING DEBIT | 99961979 | 114,033.03 |
| 2/6 | ZERO BALANCE ACCOUNTING DEBIT | 99961896 | 119.37 |
| 2/7 | ZERO BALANCE ACCOUNTING DEBIT | 99961853 | 3,967.23 |
| 2/9 | ZERO BALANCE ACCOUNTING DEBIT | 99961983 | 322.74 |
| 2/15 | ZERO BALANCE ACCOUNTING DEBIT | 99961965 | 71,113.93 |
| 2/15 | ZERO BALANCE ACCOUNTING DEBIT | 99961966 | 114,700.08 |
| 2/16 | ZERO BALANCE ACCOUNTING DEBIT | 99961972 | 1,243.05 |
| 2/21 | ZERO BALANCE ACCOUNTING DEBIT | 99961994 | 8,252.02 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0150

*Exhibit 4 - Page 272*



## Zero Balance Accounting debits *continued*

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 2/22 | ZERO BALANCE ACCOUNTING DEBIT | 99962017 | $ | 5,605.81 |
| 2/27 | ZERO BALANCE ACCOUNTING DEBIT | 99961956 | | 3,416.11 |
| 2/28 | ZERO BALANCE ACCOUNTING DEBIT | 99961954 | | 483.19 |
| | **12 Zero Balance Accounting debits** | Total amount | $ | 398,614.41 |

## Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 2/2 | TELEPHONE TRANSFER | 99351025 | $ | 211.53 |
| 2/16 | TELEPHONE TRANSFER | 99351118 | | 216.53 |
| 2/20 | * TELEPHONE TRANSFER | 99350977 | | 211.53 |
| 2/26 | ANALYSIS DEFICIT        JAN 2 001 | 90255069 | | 2,029.85 |
| | **4 Other debits, fees and adjustments** | Total amount | $ | 2,669.44 |

\* This transaction has been Value Dated to the prior business day.

## DAILY LEDGER BALANCE

| Date | | Ledger Balance | Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|----------------|------|---|----------------|------|---|----------------|
| 2/1 | $ | -32,787.64 | 2/12 | $ | 125,994.23 | 2/22 | $ | -8,731.95 |
| 2/2-2/4 | | 513,898.09 | 2/13 | | 126,548.95 | 2/23-2/25 | | -560,051.39 |
| 2/5 | | 135,687.84 | 2/14 | | 5,771.49 | 2/26 | | -429,011.63 |
| 2/6 | | -86,055.81 | 2/15 | | -59,055.18 | 2/27 | | 168,376.51 |
| 2/7 | | 172,616.43 | 2/16-2/19 | | 1,961,097.88 | 2/28 | | 123,143.92 |
| 2/8 | | 166,705.16 | 2/20 | | 101,178.49 | | | |
| 2/9-2/11 | | 962,656.89 | 2/21 | | 143,910.97 | | | |

## ZERO BALANCE SUBSIDIARY ACCOUNTS

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0151

*Exhibit 4 - Page 273*



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
SAN FERNANDO VALLEY COMM'L BANKING 503
POST OFFICE BOX 513840      CA  90051-3840
LOS ANGELES

Page 1 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
3/1/01 - 3/30/01

Customer Inquiries
800-618-6466

Thank you for banking with us
since 1996

CY30    171 B 1230

**ABC INTERNATIONAL TRADERS, INC
GENERAL
16730 SCHOENBORN ST
NORTH HILLS CA 91343-6122**

■ *Plan for retirement today! For more information about Union Bank of California IRA and Retirement Plans, please see the insert enclosed, visit a banking office or call 800-796-5656.*

## ZERO BALANCE MASTER ACCOUNT SUMMARY

Account Number:
Date of next scheduled statement: April 30, 2001

| | | | |
|---|---|---|---|
| Days in statement period: 30 | | | |
| Beginning balance on 3/1 | $ | | 123,143.92 |
| Total Credits | | | 3,921,805.81 |
| Deposits ( 1 ) | | 500,000.00 | |
| Electronic credits ( 6 ) | | 2,665,000.00 | |
| Sweep credits ( 17 ) | | 749,581.02 | |
| Zero balance credits ( 2 ) | | 3,674.38 | |
| Other credits and adjustments ( 1 ) | | 3,550.41 | |
| Total Debits | | | -2,707,600.82 |
| Checks paid ( 172 ) | | -537,633.67 | |
| Electronic debits ( 22 ) | | -1,065,616.37 | |
| Zero balance accounting debits ( 12 ) | | -606,631.45 | |
| Other debits, fees and adjustments ( 5 ) | | -1,719.33 | |
| Sweep debits ( 5 ) | | -496,000.00 | |
| Ending Balance on 3/30 | $ | | 1,337,348.91 |

## C R E D I T S

**Deposits**

*including check and cash credits*

| | Date | Description | Reference | | Amount |
|---|---|---|---|---|---|
| | 3/15 | ATM/LOBBY DEPOSIT # 0000023948 | 46215461 | $ | 500,000.00 |

**Electronic credits**

| | Date | Description | Reference | | Amount |
|---|---|---|---|---|---|
| | 3/1 | WIRE TRANS  TRN 0103011786 010301 0437400060EU | 93055408 | $ | 150,000.00 |
| | 3/2 | WIRE TRANS  TRN 0103020008 010302 0408300061EU | 93054259 | | 550,000.00 |
| | 3/8 | WIRE TRANS  TRN 0103084467 010308 0317600067EU | 93053233 | | 50,000.00 |
| | 3/9 | WIRE TRANS  TRN 0103097369 010309 0416700068EU | 93054351 | | 25,000.00 |
| | 3/27 | WIRE TRANS  TRN 0103270687 010327 0413300086EU | 93054860 | | 175,000.00 |
| | 3/30 | WIRE TRANS  TRN 0103307440 010330 0548900089EU | 93057310 | | 1,715,000.00 |
| | | 6 Electronic credits | Total amount | $ | 2,665,000.00 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

**UB 0152**

*Exhibit 4 - Page 274*





UNION BANK OF CALIFORNIA

Page 2 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
3/1/01 - 3/30/01

## Sweep credits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 3/1 | * SWEEP INVESTMENT REDEMPTION | 52221592 | $ 77,000.00 |
| 3/2 | * SWEEP INVESTMENT REDEMPTION | 52443652 | 104,000.00 |
| 3/6 | * SWEEP INVESTMENT REDEMPTION | 52968638 | 13,000.00 |
| 3/7 | * SWEEP INVESTMENT REDEMPTION | 53305344 | 40,000.00 |
| 3/8 | * SWEEP INVESTMENT REDEMPTION | 53537316 | 26,000.00 |
| 3/13 | * SWEEP INVESTMENT REDEMPTION | 54132696 | 83,000.00 |
| 3/14 | * SWEEP INVESTMENT REDEMPTION | 54482531 | 75,000.00 |
| 3/15 | * SWEEP INVESTMENT REDEMPTION | 54741027 | 11,000.00 |
| 3/16 | * SWEEP INVESTMENT REDEMPTION | 54943542 | 67,581.02 |
| 3/20 | * SWEEP INVESTMENT REDEMPTION | 55354860 | 6,000.00 |
| 3/21 | * SWEEP INVESTMENT REDEMPTION | 55711098 | 2,000.00 |
| 3/22 | * SWEEP INVESTMENT REDEMPTION | 55915107 | 11,000.00 |
| 3/23 | * SWEEP INVESTMENT REDEMPTION | 56114507 | 15,000.00 |
| 3/26 | * SWEEP INVESTMENT REDEMPTION | 56356306 | 61,000.00 |
| 3/27 | * SWEEP INVESTMENT REDEMPTION | 56615188 | 8,000.00 |
| 3/29 | * SWEEP INVESTMENT REDEMPTION | 57280060 | 18,000.00 |
| 3/30 | * SWEEP INVESTMENT REDEMPTION | 57635735 | 132,000.00 |
| | **17 Sweep credits** | **Total amount** | **$ 749,581.02** |

* This transaction has been Value Dated to the prior business day.

## Zero Balance Accounting credits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 3/14 | ZERO BALANCE ACCOUNTING CREDIT | 99961891 | $ 75.60 |
| 3/16 | ZERO BALANCE ACCOUNTING CREDIT | 99961955 | 3,598.78 |
| | **2 Zero Balance Accounting credits** | **Total amount** | **$ 3,674.38** |

## Other credits and adjustments

| Date | Description | Reference | Amount |
|---|---|---|---|
| 3/14 | * REVERSAL MISSING ITEM | 79800008 | $ 3,550.41 |

* This transaction has been Value Dated to the prior business day.

## D E B I T S

### Checks paid

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 0000 | 3/26 | $ 198.30 | 11720* | 3/1 | $ 227.15 | 11768 | 3/13 | $ 4,969.25 |
| 1835 | 3/13 | 3,550.41 | 11724* | 3/1 | 5,584.25 | 11769 | 3/12 | 37.12 |
| 11452* | 3/1 | 26,470.01 | 11725 | 3/2 | 2,407.81 | 11770 | 3/13 | 760.93 |
| 11629* | 3/2 | 1,631.54 | 11726 | 3/2 | 2,743.83 | 11771 | 3/6 | 1,120.61 |
| 11630 | 3/9 | 3,595.25 | 11731* | 3/6 | 16,933.00 | 11772 | 3/7 | 1,065.00 |
| 11636* | 3/13 | 4,058.47 | 11733* | 3/6 | 73.93 | 11773 | 3/9 | 350.00 |
| 11666* | 3/1 | 8,541.00 | 11736* | 3/8 | 71.16 | 11774 | 3/5 | 594.06 |
| 11680* | 3/12 | 75.00 | 11740* | 3/5 | 2,471.63 | 11775 | 3/7 | 2,890.74 |
| 11690* | 3/1 | 710.28 | 11741 | 3/1 | 351.03 | 11776 | 3/14 | 852.37 |
| 11691 | 3/29 | 27.06 | 11745* | 3/2 | 2,139.00 | 11777 | 3/7 | 122.50 |
| 11692 | 3/7 | 5,000.00 | 11748* | 3/7 | 1,410.00 | 11778 | 3/7 | 7,050.00 |
| 11697* | 3/1 | 20,898.00 | 11750* | 3/7 | 134.00 | 11779 | 3/7 | 871.40 |
| 11700* | 3/5 | 248.85 | 11751 | 3/5 | 425.00 | 11780 | 3/19 | 99.00 |
| 11702* | 3/13 | 2,565.00 | 11752 | 3/5 | 83.29 | 11781 | 3/16 | 49.00 |
| 11703 | 3/13 | 352.00 | 11753 | 3/2 | 541.99 | 11782 | 3/13 | 2,500.00 |
| 11708* | 3/15 | 12.00 | 11756* | 3/1 | 2,293.47 | 11783 | 3/12 | 15,658.04 |
| 11709 | 3/2 | 507.60 | 11757 | 3/8 | 630.39 | 11784 | 3/12 | 100.00 |
| 11712* | 3/2 | 114.04 | 11758 | 3/1 | 555.28 | 11785 | 3/7 | 75.60 |
| 11715* | 3/1 | 165.26 | 11766* | 3/13 | 4,850.00 | 11786 | 3/12 | 928.91 |
| 11717* | 3/16 | 50.00 | 11767 | 3/12 | 53,500.00 | 11787 | 3/15 | 165.00 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0153

*Exhibit 4 - Page 275*





Page 3 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
3/1/01 - 3/30/01

## Checks paid  continued

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 11788 | 3/16 | $ 350.00 | 11826 | 3/7 | $ 2,043.21 | 11875 | 3/26 | $ 55.00 |
| 11789 | 3/5 | 18.64 | 11827 | 3/22 | 7,635.00 | 11876 | 3/28 | 638.86 |
| 11790 | 3/6 | 518.83 | 11828 | 3/12 | 4,930.00 | 11877 | 3/27 | 108.54 |
| 11791 | 3/8 | 3,200.00 | 11829 | 3/13 | 4,710.00 | 11878 | 3/20 | 324.68 |
| 11792 | 3/7 | 619.43 | 11830 | 3/13 | 1,300.00 | 11879 | 3/21 | 20.09 |
| 11793 | 3/7 | 22.94 | 11831 | 3/19 | 220.37 | 11880 | 3/21 | 38.24 |
| 11794 | 3/8 | 390.00 | 11832 | 3/13 | 1,505.96 | 11882* | 3/21 | 71.82 |
| 11795 | 3/21 | 246.00 | 11833 | 3/15 | 499.08 | 11883 | 3/26 | 50.00 |
| 11796 | 3/14 | 3,200.00 | 11834 | 3/12 | 993.75 | 11885* | 3/29 | 943.00 |
| 11797 | 3/7 | 2,406.70 | 11835 | 3/14 | 3,550.41 | 11886 | 3/29 | 1,600.00 |
| 11798 | 3/13 | 2,700.00 | 11836 | 3/12 | 1,275.00 | 11887 | 3/23 | 521.06 |
| 11799 | 3/7 | 1,800.00 | 11837 | 3/29 | 285.00 | 11888 | 3/21 | 3,937.50 |
| 11800 | 3/23 | 620.00 | 11838 | 3/14 | 972.00 | 11889 | 3/26 | 3,000.00 |
| 11801 | 3/12 | 4,300.00 | 11839 | 3/12 | 1,125.00 | 11891* | 3/26 | 745.00 |
| 11802 | 3/13 | 198.47 | 11841* | 3/9 | 700.00 | 11892 | 3/20 | 858.82 |
| 11803 | 3/15 | 3,475.00 | 11843* | 3/15 | 600.00 | 11893 | 3/27 | 101.30 |
| 11804 | 3/14 | 101.30 | 11850* | 3/19 | 1,100.00 | 11894 | 3/21 | 375.00 |
| 11805 | 3/9 | 2,243.56 | 11851 | 3/23 | 52,413.89 | 11896* | 3/22 | 600.00 |
| 11806 | 3/16 | 188.43 | 11852 | 3/27 | 630.04 | 11897 | 3/22 | 575.67 |
| 11807 | 3/8 | 1,515.96 | 11854* | 3/26 | 39.00 | 11898 | 3/26 | 1,200.00 |
| 11808 | 3/8 | 2,015.28 | 11855 | 3/20 | 250.00 | 11900* | 3/27 | 259.06 |
| 11809 | 3/13 | 1,158.38 | 11856 | 3/21 | 633.74 | 11901 | 3/28 | 111.58 |
| 11810 | 3/9 | 579.00 | 11857 | 3/26 | 247.00 | 11902 | 3/19 | 1,187.50 |
| 11811 | 3/14 | 1,000.00 | 11858 | 3/23 | 5,607.98 | 11903 | 3/19 | 912.50 |
| 11812 | 3/22 | 759.04 | 11859 | 3/26 | 600.33 | 11904 | 3/19 | 2,512.50 |
| 11813 | 3/22 | 66.99 | 11860 | 3/21 | 122.50 | 11905 | 3/21 | 1,318.00 |
| 11814 | 3/22 | 388.87 | 11863* | 3/26 | 100.00 | 11906 | 3/29 | 5,100.00 |
| 11815 | 3/15 | 1,781.36 | 11864 | 3/23 | 160.92 | 11907 | 3/27 | 7,500.00 |
| 11816 | 3/14 | 5,310.82 | 11865 | 3/22 | 128.08 | 11908 | 3/22 | 500.00 |
| 11817 | 3/9 | 3,300.00 | 11866 | 3/29 | 1,940.23 | 11909 | 3/27 | 10,660.00 |
| 11818 | 3/13 | 1,116.67 | 11867 | 3/22 | 3,900.00 | 11910 | 3/26 | 3,000.00 |
| 11819 | 3/5 | 3,120.00 | 11868 | 3/21 | 4,749.02 | 11911 | 3/26 | 567.00 |
| 11820 | 3/5 | 825.00 | 11869 | 3/28 | 265.69 | 11912 | 3/26 | 543.83 |
| 11821 | 3/5 | 194.70 | 11870 | 3/26 | 63.25 | 11916* | 3/30 | 15,351.55 |
| 11822 | 3/6 | 21,795.00 | 11871 | 3/26 | 495.00 | 11920* | 3/28 | 1,753.00 |
| 11823 | 3/8 | 20,000.00 | 11872 | 3/19 | 486.20 | 12000* | 3/30 | 2,206.25 |
| 11824 | 3/5 | 500.00 | 11873 | 3/22 | 421.48 | | | |
| 11825 | 3/13 | 38,500.00 | 11874 | 3/28 | 14,705.01 | | | |

\* Checks missing in sequence    **172 Checks paid**    Total amount    $ 537,633.67

## Electronic debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 3/2 | WIRE TRANS  TRN 0103024616 010302 UBOC  UB5Z5699N | 93056117 | $ 5,175.76 |
| 3/2 | WIRE TRANS  TRN 0103024612 010302 UBOC  UB575697N | 93056113 | 6,683.06 |
| 3/2 | WIRE TRANS  TRN 0103024605 010302 UBOC  UB575694N | 93056106 | 9,296.48 |
| 3/2 | WIRE TRANS  TRN 0103024600 010302 UBOC  UB575693N | 93056105 | 21,259.20 |
| 3/2 | WIRE TRANS  TRN 0103024597 010302 UBOC  UB575692N | 93056104 | 40,304.60 |
| 3/2 | WIRE TRANS  TRN 0103024593 010302 UBOC  UB575691N | 93056102 | 71,963.28 |
| 3/2 | WIRE TRANS  TRN 0103024589 010302 UBOC  UB575690N | 93056101 | 81,953.93 |
| 3/2 | WIRE TRANS  TRN 0103024619 010302 UBOC  UB575701N | 93056119 | 91,800.00 |
| 3/2 | UNIV SOLUTIONS  CASH C&D  CCD  MICRO GAMES | 52339782 | 346.67 |
| 3/9 | WIRE TRANS  TRN 0103090678 010309 UBOC  UB585325N | 93055805 | 1,592.87 |
| 3/9 | UNIV SOLUTIONS  CASH C&D  CCD  MICRO GAMES | 53611627 | 728.97 |
| 3/16 | WIRE TRANS  TRN 0103164943 010316 UBOC  UB595735N | 93056693 | 7,334.42 |
| 3/16 | WIRE TRANS  TRN 0103164936 010316 UBOC  UB595734N | 93056690 | 9,006.77 |
| 3/16 | WIRE TRANS  TRN 0103164931 010316 UBOC  UB595733N | 93056689 | 245,000.00 |
| 3/16 | UNIV SOLUTIONS  CASH C&D  CCD  MICRO GAMES | 54863613 | 481.90 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY



**Electronic debits** *continued*

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 3/23 | UNIV SOLUTIONS  CASH C&D  CCD   MICRO GAMES | 56009228 | $ | 1,346.64 |
| 3/30 | WIRE TRANS   TRN 0103303884 010330 UBOC  UB617137N | 93050749 | | 11,324.48 |
| 3/30 | WIRE TRANS   TRN 0103303877 010330 UBOC  UB617136N | 93050744 | | 12,269.41 |
| 3/30 | WIRE TRANS   TRN 0103303876 010330 UBOC  UB617135N | 93050743 | | 99,408.75 |
| 3/30 | WIRE TRANS   TRN 0103303871 010330 UBOC  UB617134N | 93050739 | | 101,740.29 |
| 3/30 | WIRE TRANS   TRN 0103303868 010330 UBOC  UB617133N | 93050737 | | 244,687.50 |
| 3/30 | UNIV SOLUTIONS  CASH C&D  CCD   MICRO GAMES | 57420933 | | 1,911.39 |
| | **22 Electronic debits** | Total amount | $ | 1,065,616.37 |

**Sweep debits**

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 3/5 | * SWEEP INVESTMENT PURCHASE | 52696616 | $ | 212,000.00 |
| 3/9 | * SWEEP INVESTMENT PURCHASE | 53711065 | | 19,000.00 |
| 3/12 | * SWEEP INVESTMENT PURCHASE | 53888016 | | 12,000.00 |
| 3/19 | * SWEEP INVESTMENT PURCHASE | 55133962 | | 103,000.00 |
| 3/28 | * SWEEP INVESTMENT PURCHASE | 56997765 | | 150,000.00 |
| | **5 Sweep debits** | Total amount | $ | 496,000.00 |

* This transaction has been Value Dated to the prior business day.

**Zero Balance Accounting debits**

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 3/1 | ZERO BALANCE ACCOUNTING DEBIT | 99962039 | $ | 73,591.21 |
| 3/1 | ZERO BALANCE ACCOUNTING DEBIT | 99962040 | | 113,761.80 |
| 3/6 | ZERO BALANCE ACCOUNTING DEBIT | 99961960 | | 348.75 |
| 3/8 | ZERO BALANCE ACCOUNTING DEBIT | 99961895 | | 3,394.16 |
| 3/15 | ZERO BALANCE ACCOUNTING DEBIT | 99961960 | | 78,193.68 |
| 3/15 | ZERO BALANCE ACCOUNTING DEBIT | 99961961 | | 124,085.86 |
| 3/23 | ZERO BALANCE ACCOUNTING DEBIT | 99961956 | | 422.16 |
| 3/26 | ZERO BALANCE ACCOUNTING DEBIT | 99962023 | | 483.76 |
| 3/27 | ZERO BALANCE ACCOUNTING DEBIT | 99961900 | | 464.06 |
| 3/28 | ZERO BALANCE ACCOUNTING DEBIT | 99961846 | | 339.33 |
| 3/29 | ZERO BALANCE ACCOUNTING DEBIT | 99961906 | | 82,344.53 |
| 3/29 | ZERO BALANCE ACCOUNTING DEBIT | 99961907 | | 129,202.15 |
| | **12 Zero Balance Accounting debits** | Total amount | $ | 606,631.45 |

**Other debits, fees and adjustments**

| Date | Description | | Reference | | Amount |
|------|-------------|---|-----------|---|--------|
| 3/5 | TELEPHONE TRANSFER | | 99351066 | $ | 257.67 |
| 3/16 | TELEPHONE TRANSFER | | 99350370 | | 34.61 |
| 3/26 | ANALYSIS DEFICIT | FEB 2 001 | 90256075 | | 366.44 |
| 3/26 | ANALYSIS DEFICIT | FEB 2 001 | 90256074 | | 1,026.00 |
| 3/30 | TELEPHONE TRANSFER | | 99351722 | | 34.61 |
| | **5 Other debits, fees and adjustments** | | Total amount | $ | 1,719.33 |

# DAILY LEDGER BALANCE

| Date | | Ledger Balance | Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|---------------|------|---|---------------|------|---|---------------|
| 3/1 | $ | 96,995.18 | 3/13 | $ | 125,585.95 | 3/23-3/25 | $ | 139,041.49 |
| 3/2-3/4 | | 412,126.39 | 3/14 | | 189,225.06 | 3/26 | | 187,261.58 |
| 3/5 | | 187,912.55 | 3/15 | | 494,888.08 | 3/27 | | 350,538.58 |
| 3/6 | | 160,122.43 | 3/16-3/18 | | 303,572.75 | 3/28 | | 182,725.11 |
| 3/7 | | 174,610.91 | 3/19 | | 194,054.68 | 3/29 | | -20,716.86 |
| 3/8 | | 219,393.96 | 3/20 | | 198,621.18 | 3/30 | | 1,337,348.91 |
| 3/9-3/11 | | 212,304.31 | 3/21 | | 189,109.27 | | | |
| 3/12 | | 117,381.49 | 3/22 | | 185,134.14 | | | |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0155

*Exhibit 4 - Page 277*



## ZERO BALANCE SUBSIDIARY ACCOUNTS

REDACTED

**CONFIDENTIAL**
ATTORNEYS' EYES ONLY

**UB 0156**

*Exhibit 4 - Page 278*



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
SAN FERNANDO VALLEY COMM'L BANKING 303
POST OFFICE BOX 513840
LOS ANGELES      CA   90051-3840



Page 1 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
3/31/01 - 4/30/01

Customer Inquiries
800-818-6466

Thank you for banking with us
since 1996

CY30    253 B 0030

ABC INTERNATIONAL TRADERS, INC
GENERAL
16730 SCHOENBORN ST
NORTH HILLS CA 91343-6122

■ Thank you..because your business is important to our business. We sincerely appreciate
that you have chosen Union Bank of California for your business needs.

## ZERO BALANCE MASTER ACCOUNT SUMMARY

Account Number:
Date of next scheduled statement: May 31, 2001

Days in statement period: 31

| | | | |
|---|---:|---:|---:|
| Beginning balance on 3/31 | $ | | 1,337,348.91 |
| Total Credits | | | 3,648,607.19 |
| Electronic credits ( 4 ) | | 2,129,000.00 | |
| Sweep credits ( 16 ) | | 1,518,000.00 | |
| Zero balance credits ( 1 ) | | 1,605.13 | |
| Other credits and adjustments ( 1 ) | | 2.06 | |
| Total Debits | | | -4,856,200.54 |
| Checks paid ( 253 ) | | -1,817,125.91 | |
| Electronic debits ( 23 ) | | -810,416.97 | |
| Zero balance accounting debits ( 12 ) | | -395,732.76 | |
| Other debits, fees and adjustments ( 4 ) | | -1,924.90 | |
| Sweep debits ( 4 ) | | -1,831,000.00 | |
| Ending Balance on 4/30 | $ | | 129,755.56 |

# C R E D I T S

### Electronic credits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 4/6 | WIRE TRANS  TRN 0104068225 010406 0322600096EU | 93053633 | $ | 685,000.00 |
| 4/12 | WIRE TRANS  TRN 0104121122 010412 0488300102EU | 93054906 | | 450,000.00 |
| 4/20 | WIRE TRANS  TRN 0104209765 010420 0327100110EU | 93054097 | | 644,000.00 |
| 4/27 | WIRE TRANS  TRN 0104274004 010427 0472200117EU | 93056267 | | 350,000.00 |
| | 4 Electronic credits | Total amount | $ | 2,129,000.00 |

### Sweep credits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 4/3 | * SWEEP INVESTMENT REDEMPTION | 58121593 | $ | 290,000.00 |
| 4/4 | * SWEEP INVESTMENT REDEMPTION | 58482631 | | 20,000.00 |
| 4/5 | * SWEEP INVESTMENT REDEMPTION | 58747560 | | 54,000.00 |
| 4/6 | * SWEEP INVESTMENT REDEMPTION | 58965048 | | 9,000.00 |
| 4/9 | * SWEEP INVESTMENT REDEMPTION | 50153168 | | 223,000.00 |
| 4/10 | * SWEEP INVESTMENT REDEMPTION | 50402463 | | 129,000.00 |
| 4/11 | * SWEEP INVESTMENT REDEMPTION | 50699993 | | 117,000.00 |
| 4/12 | * SWEEP INVESTMENT REDEMPTION | 50954936 | | 209,000.00 |
| 4/17 | * SWEEP INVESTMENT REDEMPTION | 51649280 | | 68,000.00 |
| 4/18 | * SWEEP INVESTMENT REDEMPTION | 51982368 | | 14,000.00 |
| 4/19 | * SWEEP INVESTMENT REDEMPTION | 52214992 | | 15,000.00 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0157

*Exhibit 4 - Page 279*





Page 2 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
3/31/01 - 4/30/01



## Sweep credits continued

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 4/20 | * SWEEP INVESTMENT REDEMPTION | 52391948 | $ 5,000.00 |
| 4/24 | * SWEEP INVESTMENT REDEMPTION | 52795113 | 103,000.00 |
| 4/25 | * SWEEP INVESTMENT REDEMPTION | 53203435 | 42,000.00 |
| 4/26 | * SWEEP INVESTMENT REDEMPTION | 53839279 | 15,000.00 |
| 4/27 | * SWEEP INVESTMENT REDEMPTION | 54179331 | 205,000.00 |
| | **16 Sweep credits** | Total amount $ | 1,518,000.00 |

* This transaction has been Value Dated to the prior business day.

## Zero Balance Accounting credits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 4/27 | ZERO BALANCE ACCOUNTING CREDIT | 99961934 | $ 1,605.13 |

## Other credits and adjustments

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 4/16 | MISCELLANEOUS BANK ORIGINATED ITEM | 45617956 | $ 2.06 |

# DEBITS

## Checks paid

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 11586 | 4/11 | $ 5,758.66 | 11943 | 4/3 | $ 540.00 | 11978 | 4/3 | $ 325.00 |
| 11861* | 4/3 | 2,000.00 | 11944 | 4/9 | 2,100.34 | 11979 | 4/9 | 1,386.50 |
| 11862 | 4/2 | 3,318.19 | 11945 | 4/12 | 150.00 | 11980 | 4/9 | 102.90 |
| 11881* | 4/2 | 710.39 | 11946 | 4/5 | 122.50 | 11981 | 4/3 | 597,745.50 |
| 11884* | 4/10 | 1,600.00 | 11947 | 4/6 | 150.00 | 11982 | 4/3 | 848.19 |
| 11890* | 4/30 | 250.00 | 11948 | 4/3 | 93.00 | 11983 | 4/9 | 9,770.00 |
| 11895* | 4/2 | 801.24 | 11949 | 4/9 | 9,500.00 | 11984 | 4/6 | 105.00 |
| 11913* | 4/2 | 60.92 | 11950 | 4/3 | 226.52 | 11985 | 4/3 | 396.34 |
| 11914 | 4/4 | 957.80 | 11951 | 4/3 | 10,559.24 | 11986 | 4/5 | 675.00 |
| 11915 | 4/2 | 21,218.99 | 11952 | 4/3 | 700.00 | 11987 | 4/6 | 549.36 |
| 11917* | 4/4 | 20,000.00 | 11953 | 4/2 | 209.00 | 11988 | 4/9 | 161.25 |
| 11918 | 4/6 | 5,100.00 | 11954 | 4/4 | 723.67 | 11989 | 4/10 | 819.00 |
| 11919 | 4/2 | 243,525.00 | 11955 | 4/3 | 100.00 | 11990 | 4/4 | 310.00 |
| 11921* | 4/2 | 1,500.00 | 11956 | 4/12 | 12,080.73 | 11991 | 4/16 | 50.70 |
| 11922 | 4/11 | 250.00 | 11957 | 4/9 | 100.00 | 11992 | 4/5 | 81.61 |
| 11923 | 4/9 | 1,623.75 | 11958 | 4/6 | 457.21 | 11993 | 4/10 | 60.00 |
| 11924 | 4/4 | 940.00 | 11959 | 4/5 | 135.40 | 11994 | 4/3 | 1,079.94 |
| 11925 | 4/9 | 8,540.00 | 11960 | 4/9 | 110.00 | 11995 | 4/4 | 125.00 |
| 11926 | 4/6 | 5,000.00 | 11961 | 4/9 | 1,498.60 | 11996 | 4/9 | 209.00 |
| 11927 | 4/12 | 25.00 | 11962 | 4/13 | 1,472.31 | 11997 | 4/12 | 521.06 |
| 11928 | 4/10 | 513.00 | 11963 | 4/5 | 77.96 | 11998 | 4/5 | 2,400.00 |
| 11929 | 4/10 | 24.41 | 11964 | 4/4 | 6,500.00 | 11999 | 4/6 | 545.76 |
| 11930 | 4/9 | 191.43 | 11965 | 4/10 | 10,948.45 | 12001* | 4/10 | 3,000.00 |
| 11931 | 4/10 | 7,299.00 | 11966 | 4/9 | 408.42 | 12002 | 4/9 | 101.30 |
| 11932 | 4/4 | 375.00 | 11967 | 4/9 | 690.98 | 12003 | 4/6 | 289.09 |
| 11933 | 4/11 | 64.03 | 11968 | 4/5 | 13,583.20 | 12004 | 4/2 | 178.83 |
| 11934 | 4/9 | 17,502.50 | 11969 | 4/5 | 2,644.75 | 12005 | 4/2 | 400.00 |
| 11935 | 4/4 | 1,538.95 | 11970 | 4/2 | 4,104.19 | 12006 | 4/3 | 95.41 |
| 11936 | 4/6 | 644.00 | 11971 | 4/2 | 4,264.36 | 12007 | 4/2 | 1,062.50 |
| 11937 | 4/9 | 575.36 | 11972 | 4/20 | 83.68 | 12008 | 4/10 | 1,685.04 |
| 11938 | 4/10 | 25,588.99 | 11973 | 4/5 | 200.00 | 12009 | 4/9 | 111.30 |
| 11939 | 4/3 | 2,605.63 | 11974 | 4/11 | 6,623.07 | 12010 | 4/2 | 8,263.22 |
| 11940 | 4/16 | 119.08 | 11975 | 4/11 | 75.00 | 12011 | 4/16 | 378.88 |
| 11941 | 4/10 | 14,287.70 | 11976 | 4/16 | 23,741.11 | 12012 | 4/12 | 15.00 |
| 11942 | 4/5 | 2,475.00 | 11977 | 4/9 | 5,673.65 | 12013 | 4/11 | 1,046.36 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0158

*Exhibit 4 - Page 280*





UNION BANK OF CALIFORNIA

Page 3 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
3/31/01 - 4/30/01

**Checks paid** *continued*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 12014 | 4/4 | $ 551.79 | 12072 | 4/17 | $ 700.86 | 12127 | 4/24 | $ 1,018.26 |
| 12016* | 4/4 | 20,992.00 | 12073 | 4/10 | 2,000.00 | 12128 | 4/25 | 322.00 |
| 12017 | 4/12 | 1,116.67 | 12074 | 4/10 | 15,000.00 | 12129 | 4/27 | 135,252.00 |
| 12018 | 4/12 | 3,300.00 | 12075 | 4/10 | 12,016.71 | 12130 | 4/30 | 42,508.11 |
| 12019 | 4/12 | 5,000.00 | 12076 | 4/10 | 465.08 | 12131 | 4/25 | 113.44 |
| 12020 | 4/12 | 9,500.00 | 12077 | 4/23 | 100,000.00 | 12132 | 4/25 | 2,617.58 |
| 12021 | 4/11 | 7,207.42 | 12078 | 4/17 | 1,700.00 | 12134* | 4/24 | 116.00 |
| 12024* | 4/10 | 579.00 | 12079 | 4/17 | 485.09 | 12135 | 4/24 | 11,299.55 |
| 12025 | 4/16 | 1,000.00 | 12080 | 4/18 | 8.50 | 12136 | 4/24 | 8,235.75 |
| 12028* | 4/10 | 2,126.70 | 12081 | 4/17 | 34.80 | 12137 | 4/30 | 100.00 |
| 12029 | 4/11 | 253.76 | 12082 | 4/19 | 78.00 | 12138 | 4/27 | 283.00 |
| 12030 | 4/20 | 3,460.50 | 12083 | 4/18 | 13.00 | 12139 | 4/27 | 3,968.03 |
| 12031 | 4/12 | 9,252.00 | 12084 | 4/19 | 4,398.46 | 12140 | 4/27 | 2,371.44 |
| 12032 | 4/12 | 322.94 | 12085 | 4/17 | 249.84 | 12141 | 4/26 | 110.00 |
| 12033 | 4/10 | 166.04 | 12086 | 4/17 | 2,706.31 | 12142 | 4/26 | 181.44 |
| 12034 | 4/11 | 34.00 | 12087 | 4/20 | 53.00 | 12143 | 4/24 | 2,355.00 |
| 12035 | 4/9 | 322.00 | 12088 | 4/17 | 70.00 | 12144 | 4/25 | 42.47 |
| 12037* | 4/10 | 5,566.04 | 12091* | 4/18 | 2,699.18 | 12145 | 4/24 | 38.00 |
| 12038 | 4/11 | 58.62 | 12092 | 4/17 | 100.00 | 12146 | 4/25 | 129.62 |
| 12039 | 4/16 | 3,725.00 | 12093 | 4/17 | 49.19 | 12147 | 4/24 | 16.00 |
| 12040 | 4/9 | 14,759.32 | 12094 | 4/19 | 401.20 | 12148 | 4/24 | 16,770.00 |
| 12041 | 4/9 | 8,009.78 | 12095 | 4/16 | 858.59 | 12149 | 4/27 | 15,000.00 |
| 12042 | 4/9 | 15,000.00 | 12096 | 4/18 | 2,168.31 | 12150 | 4/26 | 3,486.63 |
| 12043 | 4/12 | 8,639.51 | 12097 | 4/18 | 53.30 | 12151 | 4/27 | 14,197.59 |
| 12044 | 4/10 | 72.63 | 12098 | 4/18 | 246.04 | 12152 | 4/30 | 102.90 |
| 12045 | 4/9 | 518.55 | 12099 | 4/20 | 681.72 | 12153 | 4/27 | 888.08 |
| 12046 | 4/9 | 140.00 | 12100 | 4/16 | 270.00 | 12154 | 4/24 | 369.59 |
| 12047 | 4/13 | 1,488.08 | 12101 | 4/18 | 518.83 | 12155 | 4/24 | 495.92 |
| 12048 | 4/12 | 3,500.00 | 12102 | 4/18 | 4,145.00 | 12157* | 4/27 | 116.57 |
| 12049 | 4/10 | 4,128.50 | 12103 | 4/16 | 296.96 | 12158 | 4/27 | 99.00 |
| 12050 | 4/12 | 1,748.11 | 12104 | 4/18 | 1,619.75 | 12159 | 4/23 | 310.41 |
| 12051 | 4/12 | 1,148.38 | 12105 | 4/16 | 9,600.00 | 12163* | 4/23 | 1,212.50 |
| 12052 | 4/9 | 13,603.79 | 12106 | 4/17 | 2,750.00 | 12164 | 4/27 | 810.00 |
| 12053 | 4/9 | 1,269.00 | 12107 | 4/30 | 500.00 | 12165 | 4/25 | 3,800.00 |
| 12054 | 4/12 | 1,782.62 | 12108 | 4/17 | 1,173.60 | 12166 | 4/23 | 1,400.00 |
| 12055 | 4/9 | 656.50 | 12109 | 4/18 | 16.00 | 12168* | 4/25 | 195.00 |
| 12056 | 4/18 | 300.00 | 12110 | 4/17 | 289.05 | 12169 | 4/30 | 554.00 |
| 12057 | 4/10 | 25.56 | 12111 | 4/18 | 1,000.00 | 12170 | 4/25 | 4,246.58 |
| 12058 | 4/10 | 106.69 | 12112 | 4/23 | 448.15 | 12172* | 4/24 | 1,172.50 |
| 12059 | 4/10 | 25.56 | 12113 | 4/16 | 2,256.25 | 12173 | 4/20 | 5,341.93 |
| 12060 | 4/10 | 32.25 | 12114 | 4/17 | 3,333.00 | 12179* | 4/30 | 416.80 |
| 12061 | 4/12 | 278.79 | 12117* | 4/16 | 3,944.74 | 12182* | 4/27 | 569.76 |
| 12062 | 4/11 | 50.00 | 12118 | 4/16 | 15,000.00 | 12193* | 4/30 | 15,996.40 |
| 12063 | 4/10 | 1,775.30 | 12119 | 4/17 | 84.56 | 12201* | 4/30 | 526.24 |
| 12064 | 4/10 | 600.00 | 12120 | 4/24 | 16.97 | 12205* | 4/30 | 1,612.06 |
| 12065 | 4/10 | 1,112.50 | 12121 | 4/25 | 16.46 | 12208* | 4/30 | 351.16 |
| 12066 | 4/10 | 5,375.00 | 12122 | 4/17 | 40.00 | 12214* | 4/30 | 2,624.00 |
| 12068* | 4/11 | 71.00 | 12123 | 4/25 | 1,700.00 | 12219* | 4/30 | 1,043.75 |
| 12070* | 4/12 | 1,836.83 | 12125* | 4/30 | 37.04 | | | |
| 12071 | 4/11 | 209.60 | 12126 | 4/30 | 721.58 | Total amount | | $ 1,817,125.91 |

* Checks missing in sequence

253 Checks paid

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0159

*Exhibit 4 - Page 281*



## Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 4/6 | WIRE TRANS  TRN 0104065572 010406 UBOC  UB629282N | 93056934 | $ 675.76 |
| 4/6 | WIRE TRANS  TRN 0104065570 010406 UBOC  UB629280N | 93056931 | 4,890.00 |
| 4/6 | WIRE TRANS  TRN 0104065567 010406 UBOC  UB629279N | 93056930 | 6,928.52 |
| 4/6 | WIRE TRANS  TRN 0104065562 010406 UBOC  UB629277N | 93056927 | 7,132.48 |
| 4/6 | WIRE TRANS  TRN 0104065558 010406 UBOC  UB629275N | 93056925 | 10,701.83 |
| 4/6 | WIRE TRANS  TRN 0104065557 010406 UBOC  UB629274N | 93056924 | 20,800.00 |
| 4/6 | WIRE TRANS  TRN 0104065553 010406 UBOC  UB629273N | 93056921 | 27,058.63 |
| 4/6 | WIRE TRANS  TRN 0104065551 010406 UBOC  UB629272N | 93056919 | 48,053.28 |
| 4/6 | WIRE TRANS  TRN 0104065549 010406 UBOC  UB629271N | 93056917 | 78,262.74 |
| 4/6 | WIRE TRANS  TRN 0104065546 010406 UBOC  UB629270N | 93056915 | 93,635.89 |
| 4/12 | WIRE TRANS  TRN 0104122808 010412 UBOC  UB636967N | 93055548 | 4,500.00 |
| 4/12 | WIRE TRANS  TRN 0104122807 010412 UBOC  UB636966N | 93055547 | 6,994.63 |
| 4/12 | WIRE TRANS  TRN 0104122803 010412 UBOC  UB636965N | 93055544 | 188,000.00 |
| 4/13 | UNIV SOLUTIONS  CASH C&D  CCD  MICRO GAMES | 51031278 | 3,515.88 |
| 4/20 | WIRE TRANS  TRN 0104205420 010420 UBOC  UB649232N | 93056401 | 652.00 |
| 4/20 | WIRE TRANS  TRN 0104205415 010420 UBOC  UB649231N | 93056399 | 100,000.00 |
| 4/20 | WIRE TRANS  TRN 0104205413 010420 UBOC  UB649229N | 93056397 | 101,000.00 |
| 4/20 | UNIV SOLUTIONS  CASH C&D  CCD  MICRO GAMES | 52304006 | 238.00 |
| 4/27 | WIRE TRANS  TRN 0104277256 010427 UBOC  UB660430N | 93057929 | 4,500.00 |
| 4/27 | WIRE TRANS  TRN 0104277255 010427 UBOC  UB660429N | 93057928 | 10,026.75 |
| 4/27 | WIRE TRANS  TRN 0104277253 010427 UBOC  UB660428N | 93057926 | 32,490.46 |
| 4/27 | WIRE TRANS  TRN 0104277249 010427 UBOC  UB660427N | 93057923 | 60,000.00 |
| 4/27 | UNIV SOLUTIONS  CASH C&D  CCD  MICRO GAMES | 53964452 | 359.32 |
| | **23 Electronic debits** | **Total amount** $ | **810,416.97** |

## Sweep debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 4/2 | * SWEEP INVESTMENT PURCHASE | 57864807 | $ 1,137,000.00 |
| 4/16 | * SWEEP INVESTMENT PURCHASE | 51409201 | 190,000.00 |
| 4/23 | * SWEEP INVESTMENT PURCHASE | 52571624 | 433,000.00 |
| 4/30 | * SWEEP INVESTMENT PURCHASE | 54597056 | 71,000.00 |
| | **4 Sweep debits** | **Total amount** $ | **1,831,000.00** |

* This transaction has been Value Dated to the prior business day.

## Zero Balance Accounting debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 4/2 | ZERO BALANCE ACCOUNTING DEBIT | 99962078 | $ 536.97 |
| 4/3 | ZERO BALANCE ACCOUNTING DEBIT | 99961913 | 873.56 |
| 4/4 | ZERO BALANCE ACCOUNTING DEBIT | 99961883 | 181.87 |
| 4/5 | ZERO BALANCE ACCOUNTING DEBIT | 99961916 | 42.74 |
| 4/11 | ZERO BALANCE ACCOUNTING DEBIT | 99961844 | 68,612.62 |
| 4/11 | ZERO BALANCE ACCOUNTING DEBIT | 99961845 | 118,984.11 |
| 4/12 | ZERO BALANCE ACCOUNTING DEBIT | 99961896 | 93.05 |
| 4/16 | ZERO BALANCE ACCOUNTING DEBIT | 99961982 | 355.67 |
| 4/18 | ZERO BALANCE ACCOUNTING DEBIT | 99961780 | 2,188.64 |
| 4/26 | ZERO BALANCE ACCOUNTING DEBIT | 99961882 | 73,947.37 |
| 4/26 | ZERO BALANCE ACCOUNTING DEBIT | 99961883 | 126,569.05 |
| 4/30 | ZERO BALANCE ACCOUNTING DEBIT | 99962001 | 3,347.11 |
| | **12 Zero Balance Accounting debits** | **Total amount** $ | **395,732.76** |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

**UB 0160**

*Exhibit 4 - Page 282*



 Page 5 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
3/31/01 - 4/30/01

## Other debits, fees and adjustments

| Date | Description | | Reference | | Amount |
|------|-------------|--|-----------|--|--------|
| 4/12 | TELEPHONE TRANSFER | | 99351724 | $ | 34.61 |
| 4/25 | ANALYSIS DEFICIT | MAR 2 001 | 90256265 | | 798.32 |
| 4/25 | ANALYSIS DEFICIT | MAR 2 001 | 90256264 | | 1,057.36 |
| 4/27 | TELEPHONE TRANSFER | | 99351330 | | 34.61 |
| | 4 Other debits, fees and adjustments | | Total amount $ | | 1,924.90 |

## DAILY LEDGER BALANCE

| Date | | Ledger Balance | Date | | Ledger Balance | Date | | Ledger Balance |
|------|--|----------------|------|--|----------------|------|--|----------------|
| 4/2 | $ | -89,417.06 | 4/11 | $ | -8,540.63 | 4/20-4/22 | $ | -633,416.11 |
| 4/3 | | 180,140.11 | 4/12 | | 390,619.44 | 4/23 | | 97,045.05 |
| 4/4 | | 146,765.20 | 4/13-4/15 | | 384,143.17 | 4/24 | | 158,141.51 |
| 4/5 | | 191,910.24 | 4/16 | | 132,029.42 | 4/25 | | 185,102.68 |
| 4/6-4/8 | | -22,814.81 | 4/17 | | 186,363.12 | 4/26 | | -4,191.81 |
| 4/9 | | 71,756.77 | 4/18 | | 185,805.40 | 4/27-4/29 | | 271,446.71 |
| 4/10 | | 83,757.62 | 4/19 | | 195,927.74 | 4/30 | | 129,755.56 |

## ZERO BALANCE SUBSIDIARY ACCOUNTS

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0161

Exhibit 4 - Page 283

# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
SAN FERNANDO VALLEY COMM'L BANKING 303
POST OFFICE BOX 513840
LOS ANGELES       CA  90051-3840

Page 1 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
5/1/01 - 5/31/01

Customer Inquiries
800-618-6466

Thank you for banking with us
since 1996

CY30   206 B 1000

ABC INTERNATIONAL TRADERS, INC
GENERAL
16730 SCHOENBORN ST
NORTH HILLS CA 91343-6122

■ *Thank you..because your business is important to our business. We sincerely appreciate that you have chosen Union Bank of California for your business needs.*

## ZERO BALANCE MASTER ACCOUNT SUMMARY

Account Number:

Days in statement period: 31                                   Date of next scheduled statement: June 29, 2001

| | | |
|---|---:|---:|
| Beginning balance on 5/1 | $ | 129,755.56 |
| Total Credits | | 3,341,984.60 |
| Electronic credits ( 7 ) | 2,456,000.00 | |
| Sweep credits ( 17 ) | 881,279.67 | |
| Zero balance credits ( 1 ) | 4,704.93 | |
| Total Debits | | -3,278,368.16 |
| Checks paid ( 206 ) | -603,251.08 | |
| Electronic debits ( 29 ) | -1,561,420.07 | |
| Zero balance accounting debits ( 14 ) | -345,649.79 | |
| Other debits, fees and adjustments ( 4 ) | -2,047.22 | |
| Sweep debits ( 5 ) | -766,000.00 | |
| Ending Balance on 5/31 | $ | 193,372.00 |

## CREDITS

### Electronic credits

| Date | Description | Reference | Amount |
|---|---|---|---:|
| 5/7 | WIRE TRANS  TRN 0105072517 010507 0374100127EU | 93054921 | $ 200,000.00 |
| 5/9 | WIRE TRANS  TRN 0105090809 010509 0433400129EU | 93054985 | 266,000.00 |
| 5/11 | WIRE TRANS  TRN 0105110325 010511 0393500131EU | 93054409 | 465,000.00 |
| 5/14 | WIRE TRANS  TRN 0105146122 010514 0359500134EU | 93054354 | 500,000.00 |
| 5/17 | WIRE TRANS  TRN 0105170430 010517 0389700137EU | 93054276 | 240,000.00 |
| 5/25 | WIRE TRANS  TRN 0105253381 010525 0466500145EU | 93055598 | 600,000.00 |
| 5/29 | WIRE TRANS  TRN 0105296232 010529 0499700149EU | 93057299 | 185,000.00 |
| | **7 Electronic credits** | Total amount $ | 2,456,000.00 |

### Sweep credits

| Date | Description | Reference | Amount |
|---|---|---|---:|
| 5/1 | * SWEEP INVESTMENT REDEMPTION | 54965428 | $ 71,000.00 |
| 5/2 | * SWEEP INVESTMENT REDEMPTION | 55343354 | 26,000.00 |
| 5/3 | * SWEEP INVESTMENT REDEMPTION | 55593700 | 51,000.00 |
| 5/4 | * SWEEP INVESTMENT REDEMPTION | 55842048 | 29,000.00 |
| 5/7 | * SWEEP INVESTMENT REDEMPTION | 56022678 | 17,000.00 |
| 5/9 | * SWEEP INVESTMENT REDEMPTION | 56551539 | 3,000.00 |
| 5/11 | * SWEEP INVESTMENT REDEMPTION | 57002805 | 205,000.00 |
| 5/15 | * SWEEP INVESTMENT REDEMPTION | 57503116 | 10,000.00 |
| 5/16 | * SWEEP INVESTMENT REDEMPTION | 57847710 | 56,000.00 |

REDACTED                    CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0162

*Exhibit 4 - Page 284*





Page 2 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
5/1/01 - 5/31/01

## Sweep credits  continued

| Date | | Description | Reference | | Amount |
|---|---|---|---|---|---|
| 5/17 | * | SWEEP INVESTMENT REDEMPTION | 58080689 | $ | 91,000.00 |
| 5/21 | * | SWEEP INVESTMENT REDEMPTION | 58437366 | | 4,000.00 |
| 5/22 | * | SWEEP INVESTMENT REDEMPTION | 58624535 | | 26,000.00 |
| 5/23 | * | SWEEP INVESTMENT REDEMPTION | 58936656 | | 50,000.00 |
| 5/24 | * | SWEEP INVESTMENT REDEMPTION | 50171563 | | 7,000.00 |
| 5/25 | * | SWEEP INVESTMENT REDEMPTION | 50464845 | | 203,279.67 |
| 5/30 | * | SWEEP INVESTMENT REDEMPTION | 51569681 | | 30,000.00 |
| 5/31 | * | SWEEP INVESTMENT REDEMPTION | 51970668 | | 2,000.00 |
| | | 17 Sweep credits | Total amount | $ | 881,279.67 |

\* This transaction has been Value Dated to the prior business day.

## Zero Balance Accounting credits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 5/29 | ZERO BALANCE ACCOUNTING CREDIT | 99961931 | $ | 4,704.93 |

# D E B I T S

## Checks paid

| Number | Date | | Amount | Number | Date | | Amount | Number | Date | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11618 | 5/9 | $ | 700.00 | 12206* | 5/3 | $ | 8,601.05 | 12246 | 5/11 | $ | 5,185.42 |
| 11899* | 5/2 | | 239.83 | 12207 | 5/4 | | 1,711.56 | 12247 | 5/16 | | 528.47 |
| 12036* | 5/1 | | 82.95 | 12209* | 5/3 | | 3,733.70 | 12249* | 5/16 | | 9,500.00 |
| 12124* | 5/1 | | 630.04 | 12210 | 5/1 | | 800.00 | 12250 | 5/10 | | 3,757.49 |
| 12133* | 5/1 | | 376.47 | 12211 | 5/1 | | 84.50 | 12251 | 5/10 | | 600.00 |
| 12156* | 5/3 | | 300.00 | 12212 | 5/2 | | 336.00 | 12252 | 5/16 | | 1,766.00 |
| 12160* | 5/4 | | 975.93 | 12213 | 5/1 | | 2,682.00 | 12253 | 5/17 | | 555.28 |
| 12167* | 5/8 | | 979.43 | 12215* | 5/3 | | 9,556.48 | 12254 | 5/14 | | 1,477.41 |
| 12171* | 5/7 | | 150.00 | 12216 | 5/31 | | 521.06 | 12255 | 5/15 | | 28.62 |
| 12174* | 5/4 | | 4,666.34 | 12217 | 5/11 | | 300.00 | 12256 | 5/14 | | 561.60 |
| 12175 | 5/7 | | 30,419.79 | 12218 | 5/1 | | 502.28 | 12257 | 5/16 | | 5,616.95 |
| 12176 | 5/1 | | 15,334.72 | 12220* | 5/7 | | 101.30 | 12258 | 5/16 | | 1,670.29 |
| 12177 | 5/2 | | 14,800.17 | 12221 | 5/2 | | 168.11 | 12259 | 5/14 | | 579.00 |
| 12178 | 5/2 | | 1,439.86 | 12222 | 5/1 | | 127.65 | 12261* | 5/15 | | 8,321.00 |
| 12180* | 5/7 | | 5,100.00 | 12223 | 5/2 | | 1,512.24 | 12262 | 5/16 | | 1,000.00 |
| 12181 | 5/1 | | 2,665.00 | 12224 | 5/2 | | 181.70 | 12263 | 5/10 | | 6,065.00 |
| 12183* | 5/1 | | 1,700.00 | 12225 | 5/4 | | 2,830.00 | 12264 | 5/22 | | 1,120.00 |
| 12184 | 5/3 | | 940.00 | 12226 | 5/8 | | 176.32 | 12265 | 5/10 | | 131.60 |
| 12185 | 5/9 | | 216.00 | 12227 | 5/4 | | 2,241.00 | 12266 | 5/14 | | 325.00 |
| 12186 | 5/3 | | 24.41 | 12228 | 5/2 | | 7,500.00 | 12267 | 5/16 | | 131.31 |
| 12187 | 5/2 | | 7,299.00 | 12229 | 5/2 | | 7,500.00 | 12268 | 5/11 | | 653.00 |
| 12188 | 5/1 | | 372.65 | 12230 | 5/1 | | 250.00 | 12269 | 5/10 | | 947.20 |
| 12189 | 5/9 | | 5,000.00 | 12231 | 5/3 | | 5,330.00 | 12270 | 5/10 | | 1,247.88 |
| 12190 | 5/1 | | 122.50 | 12232 | 5/16 | | 5,130.00 | 12271T | 5/14 | | 3,730.65 |
| 12191 | 5/9 | | 187.50 | 12233 | 5/3 | | 518.83 | 12272 | 5/14 | | 300.00 |
| 12192 | 5/1 | | 189.50 | 12235* | 5/8 | | 1,500.00 | 12273 | 5/11 | | 23.87 |
| 12194* | 5/4 | | 860.00 | 12236 | 5/11 | | 315.24 | 12274 | 5/11 | | 43.90 |
| 12195 | 5/7 | | 1,021.50 | 12237 | 5/22 | | 789.32 | 12275 | 5/15 | | 1,693.04 |
| 12196 | 5/2 | | 2,546.15 | 12238 | 5/17 | | 25.00 | 12276 | 5/14 | | 4,517.64 |
| 12197 | 5/4 | | 136.50 | 12239 | 5/24 | | 433.00 | 12278* | 5/15 | | 50.00 |
| 12198 | 5/23 | | 100.00 | 12240 | 5/15 | | 37.04 | 12279 | 5/11 | | 570.00 |
| 12199 | 5/2 | | 279.93 | 12241 | 5/15 | | 245.28 | 12280 | 5/10 | | 1,968.00 |
| 12200 | 5/2 | | 28.46 | 12242 | 5/15 | | 1,129.67 | 12281 | 5/14 | | 550.00 |
| 12202* | 5/2 | | 3,500.00 | 12243 | 5/15 | | 3,300.00 | 12282 | 5/15 | | 3,390.88 |
| 12203 | 5/1 | | 54.00 | 12244 | 5/16 | | 293.23 | 12283 | 5/16 | | 4,600.00 |
| 12204 | 5/7 | | 2,185.44 | 12245 | 5/15 | | 5,342.76 | 12284 | 5/9 | | 20,992.00 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0163

*Exhibit 4 - Page 285*





Page 3 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
5/1/01 - 5/31/01

## Checks paid  continued

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 12285 | 5/14 | $ 1,712.67 | 12324 | 5/15 | $ 3,430.00 | 12359 | 5/22 | $ 6,592.00 |
| 12286 | 5/14 | 1,500.00 | 12325 | 5/24 | 770.00 | 12360 | 5/22 | 6,088.00 |
| 12287 | 5/9 | 2,031.25 | 12326 | 5/15 | 168.34 | 12361 | 5/18 | 1,500.85 |
| 12289* | 5/14 | 1,531.97 | 12327 | 5/18 | 250.00 | 12362 | 5/22 | 4,097.25 |
| 12290 | 5/15 | 110.98 | 12328 | 5/15 | 1,037.50 | 12363 | 5/23 | 1,058.76 |
| 12291 | 5/15 | 247.51 | 12329 | 5/17 | 101.30 | 12364 | 5/21 | 583.25 |
| 12292 | 5/10 | 12,792.33 | 12330 | 5/23 | 200.00 | 12365 | 5/22 | 19.34 |
| 12294* | 5/21 | 18,750.00 | 12331 | 5/22 | 1,089.75 | 12366 | 5/22 | 36.13 |
| 12295 | 5/16 | 2,565.00 | 12332 | 5/29 | 13,836.00 | 12367 | 5/22 | 124.90 |
| 12296 | 5/10 | 5,330.00 | 12333 | 5/15 | 5,000.00 | 12369* | 5/23 | 3,283.20 |
| 12297 | 5/15 | 573.00 | 12335* | 5/16 | 20,000.00 | 12370 | 5/22 | 630.00 |
| 12299* | 5/17 | 68.00 | 12336 | 5/16 | 20,000.00 | 12371 | 5/21 | 1,599.00 |
| 12300 | 5/11 | 649.58 | 12337 | 5/16 | 14,857.00 | 12372 | 5/29 | 7,200.00 |
| 12301 | 5/16 | 447.21 | 12338 | 5/23 | 287.05 | 12374* | 5/18 | 1,056.25 |
| 12302 | 5/15 | 122.50 | 12339 | 5/22 | 7,299.00 | 12375 | 5/21 | 821.35 |
| 12303 | 5/15 | 412.78 | 12340 | 5/22 | 1,206.32 | 12376 | 5/23 | 276.57 |
| 12304 | 5/15 | 15,000.00 | 12341 | 5/24 | 685.00 | 12377 | 5/22 | 1,298.23 |
| 12305 | 5/15 | 2,132.21 | 12342 | 5/21 | 249.67 | 12378 | 5/22 | 3,520.00 |
| 12306 | 5/31 | 100.00 | 12343 | 5/24 | 16,429.24 | 12381* | 5/24 | 37,500.00 |
| 12307 | 5/15 | 162.00 | 12344 | 5/22 | 319.49 | 12382 | 5/29 | 34,273.00 |
| 12308 | 5/15 | 1,644.78 | 12345 | 5/22 | 2,606.47 | 12383 | 5/23 | 910.50 |
| 12309 | 5/17 | 193.99 | 12346 | 5/24 | 600.00 | 12384 | 5/30 | 687.21 |
| 12310 | 5/22 | 200.00 | 12347 | 5/29 | 603.96 | 12389* | 5/31 | 152.02 |
| 12311 | 5/14 | 509.07 | 12348 | 5/22 | 7,015.00 | 12407* | 5/31 | 193.83 |
| 12314* | 5/17 | 102.90 | 12349 | 5/18 | 1,000.00 | 12408 | 5/31 | 90.22 |
| 12315 | 5/16 | 433.03 | 12350 | 5/21 | 1,384.36 | 12409 | 5/31 | 645.37 |
| 12316 | 5/14 | 43.18 | 12351 | 5/21 | 1,831.92 | 12410 | 5/30 | 178.56 |
| 12317 | 5/16 | 479.27 | 12352 | 5/22 | 2,752.97 | 12414* | 5/31 | 1,779.40 |
| 12319* | 5/15 | 561.60 | 12353 | 5/25 | 1,000.00 | 12415 | 5/29 | 617.17 |
| 12320 | 5/23 | 1,172.50 | 12354 | 5/22 | 178.10 | 12426* | 5/31 | 4,109.59 |
| 12321 | 5/14 | 2,004.90 | 12355 | 5/21 | 446.16 | 13277* | 5/18 | 106.71 |
| 12322 | 5/15 | 900.00 | 12357* | 5/22 | 2,355.00 | 13334* | 5/15 | 100.00 |
| 12323 | 5/15 | 2,774.72 | 12358 | 5/29 | 245.00 | | | |

* Checks missing in sequence     206 Checks paid          Total amount        $ 603,251.08

## Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 5/4 | UNIV SOLUTIONS  CASH C&D  CCD   MICRO GAMES | 55704712 | $ 149.12 |
| 5/7 | WIRE TRANS  TRN 0105074842 010507 UBOC  UB675333N | 93056015 | 675.76 |
| 5/7 | WIRE TRANS  TRN 0105074840 010507 UBOC  UB675332N | 93056013 | 13,900.00 |
| 5/7 | WIRE TRANS  TRN 0105074839 010507 UBOC  UB675331N | 93056012 | 60,000.00 |
| 5/11 | WIRE TRANS  TRN 0105113167 010511 UBOC  UB683011N | 93055604 | 5,991.64 |
| 5/11 | WIRE TRANS  TRN 0105113166 010511 UBOC  UB683010N | 93055603 | 8,128.41 |
| 5/11 | WIRE TRANS  TRN 0105113163 010511 UBOC  UB683009N | 93055601 | 24,733.77 |
| 5/11 | WIRE TRANS  TRN 0105113159 010511 UBOC  UB683008N | 93055599 | 31,423.80 |
| 5/11 | WIRE TRANS  TRN 0105113155 010511 UBOC  UB683007N | 93055597 | 34,569.63 |
| 5/11 | WIRE TRANS  TRN 0105113151 010511 UBOC  UB683006N | 93055595 | 41,395.80 |
| 5/11 | WIRE TRANS  TRN 0105113149 010511 UBOC  UB683004N | 93055593 | 77,398.16 |
| 5/11 | WIRE TRANS  TRN 0105113148 010511 UBOC  UB683003N | 93055592 | 188,000.00 |
| 5/14 | WIRE TRANS  TRN 0105140187 010514 UBOC  UB685003N | 93055874 | 52,200.00 |
| 5/14 | WIRE TRANS  TRN 0105140185 010514 UBOC  UB685002N | 93055873 | 125,967.99 |
| 5/14 | WIRE TRANS  TRN 0105140183 010514 UBOC  UB685001N | 93055871 | 132,171.35 |
| 5/14 | WIRE TRANS  TRN 0105140180 010514 UBOC  UB685000N | 93055869 | 177,966.19 |
| 5/17 | WIRE TRANS  TRN 0105174003 010517 UBOC  UB691502N | 93055663 | 1,250.00 |
| 5/17 | WIRE TRANS  TRN 0105174000 010517 UBOC  UB691500N | 93055659 | 4,401.00 |
| 5/17 | WIRE TRANS  TRN 0105173997 010517 UBOC  UB691498N | 93055656 | 17,450.00 |
| 5/17 | WIRE TRANS  TRN 0105173994 010517 UBOC  UB691496N | 93055654 | 50,000.00 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0164
*Exhibit 4 - Page 286*



**Union Bank of California**

'age 4 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
5/1/01 - 5/31/01

## Electronic debits  continued

| Date | Description | Reference | Amount |
|---|---|---|---|
| 5/18 | UNIV SOLUTIONS   CASH C&D   CCD   MICRO GAMES | 58178755 | $ 126.66 |
| 5/25 | WIRE TRANS   TRN 0105259485 010525 UBOC  UB705378N | 93058468 | 4,500.00 |
| 5/25 | WIRE TRANS   TRN 0105259468 010525 UBOC  UB705377N | 93058467 | 5,803.15 |
| 5/25 | WIRE TRANS   TRN 0105259453 010525 UBOC  UB705376N | 93058466 | 30,110.00 |
| 5/25 | WIRE TRANS   TRN 0105259451 010525 UBOC  UB705375N | 93058465 | 62,461.06 |
| 5/25 | WIRE TRANS   TRN 0105259434 010525 UBOC  UB705374N | 93058463 | 100,000.00 |
| 5/25 | WIRE TRANS   TRN 0105259401 010525 UBOC  UB705371N | 93058459 | 145,790.16 |
| 5/25 | UNIV SOLUTIONS   CASH C&D   CCD   MICRO GAMES | 50254972 | 2,222.38 |
| 5/29 | WIRE TRANS   TRN 0105296933 010529 UBOC  UB707442N | 93057555 | 162,634.04 |
| | **29 Electronic debits** | **Total amount** $ | **1,561,420.07** |

## Sweep debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 5/8 | * SWEEP INVESTMENT PURCHASE | 56254027 | $ 86,000.00 |
| 5/10 | * SWEEP INVESTMENT PURCHASE | 56801967 | 237,000.00 |
| 5/14 | * SWEEP INVESTMENT PURCHASE | 57234970 | 45,000.00 |
| 5/18 | * SWEEP INVESTMENT PURCHASE | 58270745 | 166,000.00 |
| 5/29 | * SWEEP INVESTMENT PURCHASE | 51092195 | 232,000.00 |
| | **5 Sweep debits** | **Total amount** $ | **766,000.00** |

* This transaction has been Value Dated to the prior business day.

## Zero Balance Accounting debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 5/1 | ZERO BALANCE ACCOUNTING DEBIT | 99961899 | $ 605.92 |
| 5/2 | ZERO BALANCE ACCOUNTING DEBIT | 99961841 | 3,415.80 |
| 5/4 | ZERO BALANCE ACCOUNTING DEBIT | 99961979 | 3,206.15 |
| 5/7 | ZERO BALANCE ACCOUNTING DEBIT | 99961987 | 908.76 |
| 5/8 | ZERO BALANCE ACCOUNTING DEBIT | 99961890 | 197.94 |
| 5/10 | ZERO BALANCE ACCOUNTING DEBIT | 99961859 | 64,333.60 |
| 5/10 | ZERO BALANCE ACCOUNTING DEBIT | 99961860 | 107,756.23 |
| 5/11 | ZERO BALANCE ACCOUNTING DEBIT | 99961866 | 203.34 |
| 5/14 | ZERO BALANCE ACCOUNTING DEBIT | 99962007 | 2,494.84 |
| 5/15 | ZERO BALANCE ACCOUNTING DEBIT | 99961837 | 238.19 |
| 5/21 | ZERO BALANCE ACCOUNTING DEBIT | 99961978 | 295.42 |
| 5/24 | ZERO BALANCE ACCOUNTING DEBIT | 99961837 | 57,566.52 |
| 5/24 | ZERO BALANCE ACCOUNTING DEBIT | 99961838 | 103,361.01 |
| 5/30 | ZERO BALANCE ACCOUNTING DEBIT | 99961878 | 1,066.07 |
| | **14 Zero Balance Accounting debits** | **Total amount** $ | **345,649.79** |

## Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|---|---|---|---|
| 5/11 | TELEPHONE TRANSFER | 99351075 | $ 34.61 |
| 5/25 | TELEPHONE TRANSFER | 99350396 | 34.61 |
| 5/25 | ANALYSIS DEFICIT        APR 2 001 | 90257065 | 856.82 |
| 5/25 | ANALYSIS DEFICIT        APR 2 001 | 90257064 | 1,121.18 |
| | **4 Other debits, fees and adjustments** | **Total amount** $ | **2,047.22** |

## DAILY LEDGER BALANCE

| Date | Ledger Balance | Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|---|
| 5/1 | $ 174,175.38 | 5/10 | $ -4,725.26 | 5/21 | $ 174,189.88 |
| 5/2 | 149,428.13 | 5/11-5/13 | 245,654.57 | 5/22 | 150,852.61 |
| 5/3 | 171,423.66 | 5/14 | 190,511.11 | 5/23 | 193,564.03 |
| 5/4-5/6 | 183,647.06 | 5/15 | 144,488.92 | 5/24 | -16,780.74 |
| 5/7 | 286,184.51 | 5/16 | 109,338.95 | 5/25-5/28 | 432,599.57 |
| 5/8 | 197,330.82 | 5/17 | 366,191.48 | | |
| 5/9 | 437,204.07 | 5/18-5/20 | 196,151.01 | | |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0165

*Exhibit 4 - Page 287*



UNION
BANK OF
CALIFORNIA

Page 5 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
5/1/01 - 5/31/01

## DAILY LEDGER BALANCE *continued*

| Date | | Ledger Balance | Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|----------------|------|---|----------------|------|---|----------------|
| 5/29 | $ | 170,895.33 | 5/30 | $ | 198,963.49 | 5/31 | $ | 193,372.00 |

## ZERO BALANCE SUBSIDIARY ACCOUNTS

REDACTED

**CONFIDENTIAL**
ATTORNEYS' EYES ONLY

UB 0166

*Exhibit 4 - Page 288*



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNA
SAN FERNANDO VALLEY COMM'L BANKING 505
POST OFFICE BOX 513840
LOS ANGELES      CA  90051-3840



Page 1 of 4
ABC INTERNATIONAL TRADERS, INC
Statement Number:
6/1/01 - 6/29/01

Customer Inquiries
800-618-6466

Thank you for banking with us
since 1996

CY30    172 B 0000

ABC INTERNATIONAL TRADERS, INC
GENERAL
16730 SCHOENBORN ST
NORTH HILLS CA 91343-6122

■ *Thank you..because your business is important to our business. We sincerely
appreciate that you have chosen Union Bank of California for your business needs.*

## ZERO BALANCE MASTER ACCOUNT SUMMARY

Account Number:

Days in statement period: 29

Date of next scheduled statement: July 31, 2001

| | | |
|---|---|---|
| Beginning balance on 6/1 | $ | 193,372.00 |
| Total Credits | | 5,892,835.75 |
| Electronic credits ( 7 ) | 4,563,495.58 | |
| Sweep credits ( 16 ) | 1,320,687.50 | |
| Zero balance credits ( 1 ) | 1,477.67 | |
| Other credits and adjustments ( 1 ) | 7,175.00 | |
| Total Debits | | -4,900,900.43 |
| Checks paid ( 172 ) | -1,358,536.80 | |
| Electronic debits ( 40 ) | -1,926,764.43 | |
| Zero balance accounting debits ( 7 ) | -366,360.38 | |
| Other debits, fees and adjustments ( 3 ) | -2,238.82 | |
| Sweep debits ( 5 ) | -1,247,000.00 | |
| Ending Balance on 6/29 | $ | 1,185,307.32 |

## CREDITS

### Electronic credits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 6/1 | WIRE TRANS   TRN 0106014901 010601 0457700152EU | 93055695 | $ 978,000.00 |
| 6/8 | WIRE TRANS   TRN 0106080391 010608 0381000159EU | 93053840 | 286,000.00 |
| 6/15 | WIRE TRANS   TRN 0106156322 010615 0473200166EU | 93057049 | 875,000.00 |
| 6/18 | WIRE TRANS   TRN 0106186613 010618 0271700169EU | 93053541 | 177,000.00 |
| 6/22 | WIRE TRANS   TRN 0106222489 010622 0388700173EU | 93054747 | 1,044,000.00 |
| 6/25 | WIRE TRANS   TRN 0106251120 010625 0431400176EU | 93055436 | 214,000.00 |
| 6/29 | WIRE TRANS   TRN 0106298276 010629 0512400180EU | 93056624 | 989,495.58 |
| | 7 Electronic credits | Total amount $ | 4,563,495.58 |

### Sweep credits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 6/1 | * SWEEP INVESTMENT REDEMPTION | 52162594 | $ 7,000.00 |
| 6/5 | * SWEEP INVESTMENT REDEMPTION | 52648873 | 15,000.00 |
| 6/6 | * SWEEP INVESTMENT REDEMPTION | 52991512 | 18,000.00 |
| 6/7 | * SWEEP INVESTMENT REDEMPTION | 53224765 | 314,000.00 |
| 6/8 | * SWEEP INVESTMENT REDEMPTION | 53400591 | 201,000.00 |
| 6/12 | * SWEEP INVESTMENT REDEMPTION | 53802982 | 82,000.00 |
| 6/13 | * SWEEP INVESTMENT REDEMPTION | 54151008 | 34,000.00 |
| 6/14 | * SWEEP INVESTMENT REDEMPTION | 54447285 | 9,000.00 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0167

*Exhibit 4 - Page 289*

UNION BANK OF CALIFORNIA

## Sweep credits continued

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 6/15 * | SWEEP INVESTMENT REDEMPTION | 54684067 | $ 191,687.50 |
| 6/19 * | SWEEP INVESTMENT REDEMPTION | 55124693 | 77,000.00 |
| 6/20 * | SWEEP INVESTMENT REDEMPTION | 55449017 | 37,000.00 |
| 6/21 * | SWEEP INVESTMENT REDEMPTION | 55664424 | 64,000.00 |
| 6/22 * | SWEEP INVESTMENT REDEMPTION | 55856353 | 180,000.00 |
| 6/27 * | SWEEP INVESTMENT REDEMPTION | 57162949 | 19,000.00 |
| 6/28 * | SWEEP INVESTMENT REDEMPTION | 57436296 | 54,000.00 |
| 6/29 * | SWEEP INVESTMENT REDEMPTION | 57717661 | 18,000.00 |
| | **16 Sweep credits** | Total amount | $ 1,320,687.50 |

* This transaction has been Value Dated to the prior business day.

## Zero Balance Accounting credits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 6/25 | ZERO BALANCE ACCOUNTING CREDIT | 99961980 | $ 1,477.67 |

## Other credits and adjustments

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 6/19 | MISCELLANEOUS BANK ORIGINATED ITEM | 47120469 | $ 7,175.00 |

## DEBITS

### Checks paid

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 12288 | 6/25 | $ 50.00 | 12418 | 6/4 | $ 109.06 | 12452 | 6/6 | $ 41.52 |
| 12293* | 6/1 | 257.50 | 12419 | 6/4 | 850.00 | 12453 | 6/18 | 320.00 |
| 12318* | 6/7 | 5,150.00 | 12420 | 6/1 | 564.80 | 12454 | 6/7 | 54.45 |
| 12356* | 6/15 | 900.00 | 12421 | 6/5 | 1,263.09 | 12455 | 6/11 | 543.52 |
| 12368* | 6/1 | 2,425.00 | 12422 | 6/5 | 200.00 | 12456 | 6/7 | 93.02 |
| 12385* | 6/6 | 50,000.00 | 12423 | 6/4 | 1,500.00 | 12457 | 6/11 | 1,914.00 |
| 12385* | 6/7 | 2,425.00 | 12424 | 6/4 | 6,053.17 | 12458 | 6/13 | 14.49 |
| 12386 | 6/6 | 25.00 | 12425 | 6/1 | 12,540.00 | 12459 | 6/5 | 590.40 |
| 12387 | 6/4 | 24.41 | 12427* | 6/6 | 4,201.64 | 12460 | 6/14 | 2,000.00 |
| 12388 | 6/14 | 1,000.00 | 12428 | 6/7 | 2,725.00 | 12461 | 6/7 | 1,240.00 |
| 12390* | 6/7 | 1,480.00 | 12429 | 6/6 | 125.00 | 12462 | 6/7 | 756.00 |
| 12391 | 6/7 | 372.10 | 12430 | 6/5 | 795.00 | 12463 | 6/11 | 178.70 |
| 12392 | 6/1 | 122.50 | 12431 | 6/5 | 3,906.76 | 12464 | 6/11 | 1,701.48 |
| 12393 | 6/19 | 1,000.00 | 12432 | 6/1 | 50,000.00 | 12465 | 6/5 | 2,000.00 |
| 12394 | 6/4 | 2,491.00 | 12433 | 6/14 | 777.42 | 12466 | 6/12 | 416.30 |
| 12395 | 6/4 | 555.28 | 12434 | 6/11 | 270.02 | 12467 | 6/6 | 7,500.00 |
| 12396 | 6/4 | 6.01 | 12435 | 6/6 | 2,450.74 | 12469* | 6/11 | 211.84 |
| 12397 | 6/8 | 100.00 | 12436 | 6/14 | 3,000.00 | 12470 | 6/7 | 5,000.00 |
| 12398 | 6/4 | 166.96 | 12437 | 6/14 | 279.92 | 12471 | 6/5 | 2,106.25 |
| 12399 | 6/1 | 24.55 | 12438 | 6/13 | 169.79 | 12472 | 6/5 | 3,767.10 |
| 12400 | 6/4 | 284.11 | 12439 | 6/6 | 14,986.59 | 12473 | 6/6 | 220,708.00 |
| 12401 | 6/4 | 368.07 | 12440 | 6/12 | 1,650.00 | 12474 | 6/7 | 1,184.00 |
| 12402 | 6/6 | 177.47 | 12441 | 6/13 | 361.44 | 12475 | 6/6 | 7,110.00 |
| 12403 | 6/1 | 39.00 | 12442 | 6/6 | 221.75 | 12476 | 6/14 | 2,725.00 |
| 12404 | 6/11 | 9,278.45 | 12443 | 6/14 | 8,644.13 | 12477 | 6/6 | 741.13 |
| 12405 | 6/5 | 2,750.00 | 12444 | 6/8 | 4,627.58 | 12479* | 6/11 | 2,180.00 |
| 12406 | 6/6 | 5,180.76 | 12445 | 6/11 | 486.14 | 12480 | 6/11 | 296.00 |
| 12411* | 6/4 | 184.91 | 12446 | 6/20 | 30.00 | 12481 | 6/11 | 5,000.00 |
| 12412 | 6/6 | 789.09 | 12447 | 6/18 | 40,692.25 | 12482 | 6/11 | 250.00 |
| 12413 | 6/4 | 553.40 | 12448 | 6/12 | 344.25 | 12483 | 6/11 | 50,000.00 |
| 12416* | 6/4 | 1,515.00 | 12450* | 6/15 | 2,000.00 | 12484 | 6/14 | 20,992.00 |
| 12417 | 6/1 | 16,410.00 | 12451 | 6/6 | 21.84 | 12485 | 6/13 | 579.00 |

**REDACTED**

**CONFIDENTIAL**
ATTORNEYS' EYES ONLY

**UB 0168**

*Exhibit 4 - Page 290*

UNION BANK OF CALIFORNIA



Page 3 of 4
ABC INTERNATIONAL TRADERS, INC
Statement Number:
6/1/01 - 6/29/01

## Checks paid  continued

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 12486 | 6/21 | $ 1,000.00 | 12515 | 6/20 | $ 1,177.70 | 12542 | 6/22 | $ 272.90 |
| 12487 | 6/19 | 5,387.74 | 12516 | 6/19 | 179.07 | 12543 | 6/20 | 6,926.00 |
| 12489* | 6/21 | 5,000.00 | 12517 | 6/19 | 2,870.59 | 12544 | 6/21 | 50,000.00 |
| 12490 | 6/18 | 1,129.67 | 12518 | 6/20 | 22,750.00 | 12545 | 6/25 | 4,341.69 |
| 12491 | 6/12 | 30,090.00 | 12519 | 6/19 | 8,283.42 | 12546 | 6/20 | 4,246.58 |
| 12493* | 6/13 | 7,395.00 | 12520 | 6/19 | 2,132.50 | 12548* | 6/21 | 312.75 |
| 12494 | 6/22 | 13,625.00 | 12521 | 6/20 | 10,945.68 | 12549 | 6/21 | 5,000.00 |
| 12495 | 6/8 | 756.91 | 12522 | 6/19 | 23.91 | 12551* | 6/28 | 750.00 |
| 12496 | 6/19 | 100.00 | 12523 | 6/20 | 14,790.00 | 12552 | 6/27 | 978.83 |
| 12497 | 6/14 | 122.50 | 12524 | 6/21 | 800.00 | 12553 | 6/25 | 50,000.00 |
| 12498 | 6/11 | 9,593.35 | 12525 | 6/20 | 904.74 | 12554 | 6/27 | 817.50 |
| 12499 | 6/18 | 3,500.00 | 12526 | 6/29 | 1,533.83 | 12557* | 6/27 | 1,003.25 |
| 12500 | 6/8 | 912.50 | 12528* | 6/18 | 6,065.00 | 12562* | 6/27 | 50,660.00 |
| 12501 | 6/19 | 401.72 | 12529 | 6/18 | 674.64 | 12566* | 6/29 | 122.50 |
| 12502 | 6/14 | 8,651.37 | 12530 | 6/19 | 25.25 | 12569* | 6/25 | 109.84 |
| 12503 | 6/12 | 1,500.00 | 12531 | 6/19 | 37.51 | 12583* | 6/26 | 17,255.00 |
| 12504 | 6/14 | 197,246.00 | 12532 | 6/22 | 15,425.00 | 12585* | 6/27 | 210.99 |
| 12505 | 6/22 | 13,750.00 | 12533 | 6/18 | 10,002.22 | 12593* | 6/28 | 16,650.00 |
| 12507* | 6/18 | 190.08 | 12534 | 6/20 | 521.06 | 12595* | 6/26 | 1,219.64 |
| 12508 | 6/15 | 150.00 | 12535 | 6/25 | 3,458.00 | 12604* | 6/29 | 362.85 |
| 12509 | 6/27 | 399.00 | 12536 | 6/25 | 34,651.23 | 12607* | 6/25 | 10,975.00 |
| 12510 | 6/15 | 250.00 | 12537 | 6/19 | 263.14 | 12611* | 6/28 | 589.74 |
| 12511 | 6/21 | 37.04 | 12538 | 6/26 | 112.54 | 12619* | 6/29 | 651.30 |
| 12512 | 6/20 | 12.15 | 12539 | 6/22 | 7,140.00 | 13449* | 6/7 | 1,000.00 |
| 12513 | 6/20 | 1,285.90 | 12540 | 6/15 | 50,000.00 | | | |
| 12514 | 6/19 | 22,457.00 | 12541 | 6/21 | 204.00 | | | |

\* Checks missing in sequence

172 Checks paid

Total amount  $ 1,358,536.80

## Electronic debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 6/1 | WIRE TRANS  TRN 0106012815 010601 UBOC UB717290N | 93059729 | $ 930.88 |
| 6/1 | WIRE TRANS  TRN 0106012811 010601 UBOC UB717289N | 93059726 | 31,584.00 |
| 6/1 | WIRE TRANS  TRN 0106012808 010601 UBOC UB717288N | 93059724 | 37,497.60 |
| 6/1 | WIRE TRANS  TRN 0106012806 010601 UBOC UB717287N | 93059723 | 50,000.00 |
| 6/1 | WIRE TRANS  TRN 0106012800 010601 UBOC UB717286N | 93059721 | 60,636.00 |
| 6/1 | WIRE TRANS  TRN 0106012792 010601 UBOC UB717285N | 93059714 | 92,608.93 |
| 6/1 | WIRE TRANS  TRN 0106012788 010601 UBOC UB717284N | 93059711 | 100,145.52 |
| 6/4 | UNIV SOLUTIONS  CASH C&D  CCD  MICRO GAMES | 52209594 | 274.53 |
| 6/8 | WIRE TRANS  TRN 0106087103 010608 UBOC UB728101N | 93056633 | 1,430.71 |
| 6/8 | WIRE TRANS  TRN 0106087100 010608 UBOC UB728100N | 93056630 | 5,175.76 |
| 6/8 | WIRE TRANS  TRN 0106087097 010608 UBOC UB728099N | 93056627 | 5,554.86 |
| 6/8 | WIRE TRANS  TRN 0106087092 010608 UBOC UB728098N | 93056624 | 17,091.30 |
| 6/8 | WIRE TRANS  TRN 0106087250 010608 UBOC UB728129N | 93056735 | 27,225.00 |
| 6/8 | WIRE TRANS  TRN 0106087087 010608 UBOC UB728097N | 93056622 | 30,000.00 |
| 6/8 | WIRE TRANS  TRN 0106087086 010608 UBOC UB728096N | 93056621 | 43,327.83 |
| 6/8 | UNIV SOLUTIONS  CASH C&D  CCD  NEW | 53298054 | 1,003.11 |
| 6/15 | WIRE TRANS  TRN 0106150301 010615 UBOC UB738357N | 93059027 | 46,742.94 |
| 6/15 | WIRE TRANS  TRN 0106150297 010615 UBOC UB738354N | 93059023 | 51,241.92 |
| 6/15 | WIRE TRANS  TRN 0106150291 010615 UBOC UB738352N | 93059020 | 56,972.70 |
| 6/15 | WIRE TRANS  TRN 0106150288 010615 UBOC UB738349N | 93059016 | 73,450.00 |
| 6/15 | WIRE TRANS  TRN 0106150277 010615 UBOC UB738345N | 93059010 | 109,000.00 |
| 6/15 | UNIV SOLUTIONS  CASH C&D  CCD  MICRO GAMES | 54569737 | 1,754.18 |
| 6/18 | WIRE TRANS  TRN 0106181393 010618 UBOC UB740349N | 93055382 | 192,000.00 |
| 6/22 | WIRE TRANS  TRN 0106224271 010622 UBOC UB748694N | 93055442 | 824.12 |
| 6/22 | WIRE TRANS  TRN 0106224269 010622 UBOC UB748692N | 93055440 | 1,971.00 |
| 6/22 | WIRE TRANS  TRN 0106224265 010622 UBOC UB748690N | 93055437 | 2,959.39 |
| 6/22 | WIRE TRANS  TRN 0106224288 010622 UBOC UB748698N | 93055449 | 4,500.00 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0169

Exhibit 4 - Page 291





**Electronic debits** *continued*

| Date | Description | Reference | Amount |
|---|---|---|---|
| 6/22 | WIRE TRANS   TRN 0106224283 010622 UBOC  UB748697N | 93055447 | $ 5,645.54 |
| 6/22 | WIRE TRANS   TRN 0106224259 010622 UBOC  UB748686N | 93055432 | 6,398.31 |
| 6/22 | WIRE TRANS   TRN 0106224255 010622 UBOC  UB748683N | 93055427 | 11,365.50 |
| 6/22 | WIRE TRANS   TRN 0106224252 010622 UBOC  UB748681N | 93055424 | 22,004.70 |
| 6/22 | WIRE TRANS   TRN 0106224250 010622 UBOC  UB748679N | 93055422 | 37,953.34 |
| 6/22 | WIRE TRANS   TRN 0106224249 010622 UBOC  UB748678N | 93055421 | 39,457.68 |
| 6/22 | WIRE TRANS   TRN 0106224246 010622 UBOC  UB748677N | 93055418 | 77,030.17 |
| 6/22 | WIRE TRANS   TRN 0106224245 010622 UBOC  UB748676N | 93055417 | 107,372.04 |
| 6/22 | WIRE TRANS   TRN 0106224242 010622 UBOC  UB748675N | 93055415 | 150,437.11 |
| 6/22 | WIRE TRANS   TRN 0106224240 010622 UBOC  UB748674N | 93055413 | 167,643.49 |
| 6/22 | WIRE TRANS   TRN 0106224239 010622 UBOC  UB748673N | 93055412 | 252,166.25 |
| 6/22 | UNIV SOLUTIONS   CASH C&D  CCD   MICRO GAMES | 55753813 | 959.17 |
| 6/29 | UNIV SOLUTIONS   CASH C&D  CCD   MICRO GAMES | 57543203 | 2,428.85 |
| | **40 Electronic debits** | **Total amount** $ | **1,926,764.43** |

**Sweep debits**

| Date | Description | Reference | Amount |
|---|---|---|---|
| 6/4 | * SWEEP INVESTMENT PURCHASE | 52405796 | $ 522,000.00 |
| 6/11 | * SWEEP INVESTMENT PURCHASE | 53584877 | 149,000.00 |
| 6/18 | * SWEEP INVESTMENT PURCHASE | 54881405 | 427,000.00 |
| 6/25 | * SWEEP INVESTMENT PURCHASE | 56155486 | 39,000.00 |
| 6/26 | * SWEEP INVESTMENT PURCHASE | 56373747 | 110,000.00 |
| | **5 Sweep debits** | **Total amount** $ | **1,247,000.00** |

* This transaction has been Value Dated to the prior business day.

**Zero Balance Accounting debits**

| Date | Description | Reference | Amount |
|---|---|---|---|
| 6/7 | ZERO BALANCE ACCOUNTING DEBIT | 99961872 | $ 62,790.34 |
| 6/7 | ZERO BALANCE ACCOUNTING DEBIT | 99961873 | 116,851.74 |
| 6/12 | ZERO BALANCE ACCOUNTING DEBIT | 99961863 | 546.10 |
| 6/15 | ZERO BALANCE ACCOUNTING DEBIT | 99961977 | 1,562.79 |
| 6/19 | ZERO BALANCE ACCOUNTING DEBIT | 99961857 | 945.27 |
| 6/21 | ZERO BALANCE ACCOUNTING DEBIT | 99961801 | 117,832.50 |
| 6/22 | ZERO BALANCE ACCOUNTING DEBIT | 99961945 | 65,831.64 |
| | **7 Zero Balance Accounting debits** | **Total amount** $ | **366,360.38** |

**Other debits, fees and adjustments**

| Date | Description | Reference | Amount |
|---|---|---|---|
| 6/8 | TELEPHONE TRANSFER | 99350620 | $ 34.61 |
| 6/25 | ANALYSIS DEFICIT   MAY 2 001 | 90257470 | 711.02 |
| 6/25 | ANALYSIS DEFICIT   MAY 2 001 | 90257469 | 1,493.19 |
| | **3 Other debits, fees and adjustments** | **Total amount** $ | **2,238.82** |

# DAILY LEDGER BALANCE

| Date | Ledger Balance | Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|---|
| 6/1-6/3 | $ 722,213.62 | 6/12 | $ 166,179.38 | 6/21 | $ 20,602.21 |
| 6/4 | 185,277.71 | 6/13 | 191,659.66 | 6/22-6/24 | 239,869.86 |
| 6/5 | 182,899.11 | 6/14 | -44,778.68 | 6/25 | 310,557.56 |
| 6/6 | -113,381.42 | 6/15-6/17 | 627,884.29 | 6/26 | 181,970.38 |
| 6/7 | -130.97 | 6/18 | 123,310.43 | 6/27 | 146,900.81 |
| 6/8-6/10 | 349,628.86 | 6/19 | 163,378.31 | 6/28 | 182,911.07 |
| 6/11 | 118,726.03 | 6/20 | 136,788.50 | 6/29 | 1,185,307.32 |

## ZERO BALANCE SUBSIDIARY ACCOUNTS

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

**UB 0170**

*Exhibit 4 - Page 292*

# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
SAN FERNANDO VALLEY COMM'L BANKING 303
POST OFFICE BOX 513840
LOS ANGELES      CA   90051-3840

Page 1 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
6/30/01 - 7/31/01

Customer Inquiries
800-618-6466

Thank you for banking with us
since 1996

CY30 . 218 B 0000
**ABC INTERNATIONAL TRADERS, INC**
**GENERAL**
**16730 SCHOENBORN ST**
**NORTH HILLS CA 91343-6122**

■ *Thank you..because your business is important to our business. We sincerely appreciate that you have chosen Union Bank of California for your business needs.*

## ZERO BALANCE MASTER ACCOUNT SUMMARY

Account Number:
Date of next scheduled statement: August 31, 2001

| | | | |
|---|---|---|---|
| Days in statement period: 32 | | | |
| Beginning balance on 6/30 | $ | | 1,185,307.32 |
| Total Credits | | | 10,061,504.54 |
|   Electronic credits ( 7 ) | | 7,822,000.00 | |
|   Sweep credits ( 15 ) | | 2,239,000.00 | |
|   Zero balance credits ( 1 ) | | 504.54 | |
| Total Debits | | | -11,143,785.65 |
|   Checks paid ( 218 ) | | -1,233,809.87 | |
|   Electronic debits ( 40 ) | | -6,055,847.88 | |
|   Zero balance accounting debits ( 9 ) | | -370,741.73 | |
|   Other debits, fees and adjustments ( 5 ) | | -2,386.17 | |
|   Sweep debits ( 6 ) | | -3,481,000.00 | |
| Ending Balance on 7/31 | $ | | 103,026.21 |

## CREDITS

### Electronic credits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 7/2 | WIRE TRANS  TRN 0107026895 010702 0360800183EU | 93054763 | $        291,000.00 |
| 7/3 | WIRE TRANS  TRN 0107036363 010703 0493600184EU | 93055284 | 812,000.00 |
| 7/5 | WIRE TRANS  TRN 0107054292 010705 0399600186EU | 93055538 | 500,000.00 |
| 7/13 | WIRE TRANS  TRN 0107132073 010713 0384400194EU | 93054484 | 627,000.00 |
| 7/16 | WIRE TRANS  TRN 0107160927 010716 010716026119 | 93054331 | 447,000.00 |
| 7/20 | WIRE TRANS  TRN 0107201677 010720 010720025920 | 93054302 | 2,100,000.00 |
| 7/27 | WIRE TRANS  TRN 0107273152 010727 010727025102 | 93054591 | 3,045,000.00 |
| | **7 Electronic credits** | Total amount $ | **7,822,000.00** |

### Sweep credits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 7/3 | * SWEEP INVESTMENT REDEMPTION | 58389315 | $        922,000.00 |
| 7/9 | * SWEEP INVESTMENT REDEMPTION | 50169707 | 341,000.00 |
| 7/10 | * SWEEP INVESTMENT REDEMPTION | 50435136 | 101,000.00 |
| 7/11 | * SWEEP INVESTMENT REDEMPTION | 50918172 | 15,000.00 |
| 7/12 | * SWEEP INVESTMENT REDEMPTION | 51171722 | 24,000.00 |
| 7/13 | * SWEEP INVESTMENT REDEMPTION | 51431483 | 104,000.00 |
| 7/16 | * SWEEP INVESTMENT REDEMPTION | 51674015 | 20,000.00 |
| 7/18 | * SWEEP INVESTMENT REDEMPTION | 52219878 | 20,000.00 |
| 7/19 | * SWEEP INVESTMENT REDEMPTION | 52437701 | 46,000.00 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

**UB 0171**

*Exhibit 4 - Page 293*





Page 2 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
6/30/01 - 7/31/01

## Sweep credits continued

| Date | Description | Reference | Amount |
|---|---|---|---|
| 7/20 * | SWEEP INVESTMENT REDEMPTION | 52625441 | $ 204,000.00 |
| 7/24 * | SWEEP INVESTMENT REDEMPTION | 53045029 | 107,000.00 |
| 7/25 * | SWEEP INVESTMENT REDEMPTION | 53368820 | 158,000.00 |
| 7/26 * | SWEEP INVESTMENT REDEMPTION | 53679707 | 43,000.00 |
| 7/27 * | SWEEP INVESTMENT REDEMPTION | 54249369 | 83,000.00 |
| 7/31 * | SWEEP INVESTMENT REDEMPTION | 55092385 | 51,000.00 |
|  | 15 Sweep credits | Total amount $ | 2,239,000.00 |

\* This transaction has been Value Dated to the prior business day.

## Zero Balance Accounting credits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 7/10 | ZERO BALANCE ACCOUNTING CREDIT | 99961890 | $ 504.54 |

# DEBITS

## Checks paid

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 0000 | 7/19 | $ 4,310.00 | 12597 | 7/9 | $ 2,369.80 | 12648 | 7/9 | $ 2,360.04 |
| 12312 | 7/3 | 21.00 | 12598 | 7/3 | 15,000.00 | 12649 | 7/23 | 25.00 |
| 12492* | 7/12 | 9,500.00 | 12599 | 7/9 | 399.74 | 12650 | 7/25 | 11,000.00 |
| 12506* | 7/2 | 11,000.00 | 12601* | 7/9 | 600.00 | 12651 | 7/13 | 25,000.00 |
| 12547* | 7/6 | 40.00 | 12602 | 7/16 | 2,050.00 | 12652 | 7/17 | 1,219.64 |
| 12550* | 7/11 | 2,130.00 | 12603 | 7/9 | 325.31 | 12653 | 7/17 | 12,575.79 |
| 12555* | 7/9 | 578.33 | 12605* | 7/10 | 615.93 | 12654 | 7/17 | 5,000.00 |
| 12556 | 7/12 | 1,474.20 | 12606 | 7/2 | 277.90 | 12656* | 7/13 | 543.64 |
| 12558* | 7/2 | 73.09 | 12608* | 7/6 | 313.84 | 12659* | 7/20 | 23,953.00 |
| 12559 | 7/9 | 13,261.80 | 12609 | 7/6 | 111.16 | 12661* | 7/18 | 8,000.00 |
| 12560 | 7/9 | 1,772.17 | 12610 | 7/2 | 79.00 | 12662 | 7/23 | 5,375.00 |
| 12561 | 7/6 | 462.00 | 12612* | 7/5 | 118.95 | 12663 | 7/23 | 294.86 |
| 12563* | 7/11 | 14,279.54 | 12613 | 7/13 | 20,000.00 | 12664 | 7/19 | 1,028.80 |
| 12564 | 7/10 | 13,419.74 | 12614 | 7/11 | 2,055.72 | 12665 | 7/19 | 550.80 |
| 12565 | 7/9 | 433.76 | 12615 | 7/13 | 20,000.00 | 12666 | 7/24 | 25.00 |
| 12567* | 7/12 | 1,775.00 | 12616 | 7/23 | 192.00 | 12667 | 7/24 | 385.00 |
| 12568 | 7/10 | 324.21 | 12620* | 7/3 | 500.00 | 12668 | 7/23 | 37.42 |
| 12571* | 7/11 | 1,609.90 | 12622* | 7/9 | 6,858.75 | 12669 | 7/23 | 7,299.00 |
| 12572 | 7/6 | 7,179.19 | 12623 | 7/6 | 2,800.00 | 12670 | 7/19 | 1,455.00 |
| 12573 | 7/3 | 1,500.00 | 12625* | 7/9 | 9,615.27 | 12671 | 7/19 | 1,408.25 |
| 12574 | 7/2 | 1,051.20 | 12626 | 7/5 | 15,000.00 | 12672 | 7/18 | 264.00 |
| 12575 | 7/3 | 100.00 | 12627 | 7/3 | 25,000.00 | 12673 | 7/23 | 5,875.98 |
| 12576 | 7/11 | 81.54 | 12628 | 7/3 | 25,000.00 | 12675* | 7/19 | 4,971.22 |
| 12578* | 7/9 | 680.00 | 12629 | 7/16 | 16,290.00 | 12676 | 7/20 | 900.00 |
| 12579 | 7/24 | 1,300.00 | 12630 | 7/6 | 50,000.00 | 12678* | 7/18 | 9,000.00 |
| 12580 | 7/9 | 90.72 | 12631 | 7/9 | 34,510.00 | 12679 | 7/24 | 1,191.47 |
| 12581 | 7/13 | 295.65 | 12632 | 7/11 | 866.25 | 12680 | 7/19 | 97.95 |
| 12582 | 7/11 | 919.03 | 12633 | 7/13 | 5,000.00 | 12681 | 7/19 | 7,395.00 |
| 12584* | 7/2 | 262.09 | 12634 | 7/16 | 200.00 | 12682 | 7/25 | 3,000.00 |
| 12586* | 7/6 | 300.00 | 12635 | 7/9 | 2,500.00 | 12683 | 7/19 | 680.00 |
| 12587 | 7/6 | 518.83 | 12636 | 7/23 | 552.00 | 12684 | 7/19 | 3,066.00 |
| 12588 | 7/9 | 1,729.13 | 12637 | 7/9 | 16,000.00 | 12685 | 7/24 | 20,610.00 |
| 12589 | 7/10 | 102.90 | 12638 | 7/12 | 83,915.81 | 12688* | 7/19 | 175.00 |
| 12590 | 7/9 | 484.87 | 12639 | 7/10 | 579.00 | 12689 | 7/18 | 799.00 |
| 12591 | 7/9 | 248.71 | 12640 | 7/12 | 7,500.00 | 12690 | 7/18 | 394.67 |
| 12592 | 7/6 | 186.68 | 12641 | 7/9 | 528.98 | 12691 | 7/20 | 12,500.00 |
| 12594* | 7/11 | 2,478.60 | 12642 | 7/25 | 250.00 | 12692 | 7/18 | 1,975.00 |
| 12596* | 7/10 | 264.00 | 12647* | 7/9 | 4,201.64 | 12693 | 7/23 | 2,000.00 |

**REDACTED**

**CONFIDENTIAL**
ATTORNEYS' EYES ONLY

**UB 0172**

*Exhibit 4 - Page 294*



**Union Bank of California**

H

## Checks paid *continued*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 12694 | 7/23 | $ 830.00 | 12731 | 7/18 | $ 18,676.00 | 12797* | 7/26 | $ 559.70 |
| 12695 | 7/25 | 555.28 | 12732 | 7/23 | 173.10 | 12798 | 7/26 | 3,765.46 |
| 12696 | 7/23 | 15,768.43 | 12733 | 7/19 | 1,773.51 | 12799 | 7/27 | 8,693.25 |
| 12697 | 7/24 | 3,154.47 | 12734 | 7/25 | 1,018.53 | 12800 | 7/30 | 3,995.40 |
| 12698 | 7/18 | 395.09 | 12735 | 7/18 | 400.00 | 12801 | 7/31 | 5,281.19 |
| 12699 | 7/23 | 544.00 | 12737* | 7/23 | 9,500.00 | 12805* | 7/26 | 595.95 |
| 12700 | 7/18 | 166.30 | 12738 | 7/20 | 50.00 | 12806 | 7/25 | 564.53 |
| 12701 | 7/19 | 155.00 | 12739 | 7/25 | 20.15 | 12808* | 7/25 | 709.21 |
| 12702 | 7/24 | 411.91 | 12741* | 7/26 | 50.00 | 12809 | 7/26 | 45.68 |
| 12703 | 7/18 | 1,847.46 | 12742 | 7/24 | 5,310.82 | 12810 | 7/30 | 9,923.67 |
| 12704 | 7/20 | 1,670.00 | 12744* | 7/20 | 9,860.00 | 12812* | 7/26 | 669.60 |
| 12705 | 7/24 | 4,668.00 | 12747* | 7/26 | 5,000.00 | 12814* | 7/30 | 1,042.12 |
| 12706 | 7/24 | 51.78 | 12748 | 7/24 | 100,000.00 | 12817* | 7/31 | 655.60 |
| 12708* | 7/27 | 44.90 | 12749 | 7/25 | 21,000.00 | 12820* | 7/26 | 2,180.00 |
| 12709 | 7/18 | 16.00 | 12750 | 7/26 | 1,045.20 | 12821 | 7/25 | 200.00 |
| 12710 | 7/23 | 53,998.00 | 12754* | 7/31 | 24.67 | 12822 | 7/31 | 1,391.80 |
| 12711 | 7/24 | 3,075.00 | 12755 | 7/25 | 960.86 | 12824* | 7/31 | 178.61 |
| 12713* | 7/18 | 325.00 | 12756 | 7/31 | 276.56 | 12826* | 7/30 | 20,992.00 |
| 12714 | 7/23 | 780.13 | 12757 | 7/26 | 100.00 | 12834* | 7/31 | 325.00 |
| 12715 | 7/23 | 102.90 | 12758 | 7/31 | 119.20 | 12837* | 7/31 | 924.00 |
| 12716 | 7/27 | 100.00 | 12759 | 7/30 | 204.00 | 12838 | 7/31 | 268.33 |
| 12717 | 7/20 | 122.50 | 12760 | 7/25 | 1,542.56 | 12847* | 7/31 | 70,000.00 |
| 12718 | 7/18 | 610.00 | 12761 | 7/31 | 272.39 | 12849* | 7/31 | 799.00 |
| 12719 | 7/24 | 205.20 | 12762 | 7/24 | 253.94 | 12852* | 7/31 | 366.42 |
| 12720 | 7/24 | 9,770.00 | 12764* | 7/27 | 225.00 | 12853 | 7/31 | 1,111.00 |
| 12721 | 7/18 | 721.70 | 12765 | 7/26 | 7,073.60 | 12860* | 7/27 | 35,000.00 |
| 12722 | 7/19 | 24.31 | 12766 | 7/27 | 22,520.00 | 12861 | 7/31 | 562.41 |
| 12723 | 7/20 | 100.81 | 12786* | 7/24 | 451.00 | 12862 | 7/31 | 204.12 |
| 12724 | 7/18 | 2,681.40 | 12787 | 7/26 | 46.97 | 12875* | 7/30 | 1,906.30 |
| 12725 | 7/24 | 6,919.00 | 12788 | 7/26 | 62,110.15 | 12879* | 7/31 | 2,025.00 |
| 12726 | 7/23 | 860.00 | 12790* | 7/31 | 5,477.96 | 12881* | 7/31 | 152.62 |
| 12727 | 7/19 | 300.00 | 12792* | 7/30 | 10,632.48 | 12887* | 7/31 | 2,003.56 |
| 12728 | 7/23 | 1,579.53 | 12793 | 7/30 | 123.25 | 12904* | 7/31 | 500.00 |
| 12729 | 7/23 | 768.62 | 12794 | 7/26 | 206.33 | 12916* | 7/31 | 5,000.00 |
| 12730 | 7/20 | 526.28 | | | 24.56 | | | |

* Checks missing in sequence

**218 Checks paid**

**Total amount** $ 1,233,809.87

## Electronic debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 7/2 | WIRE TRANS TRN 0107028751 010702 UBOC UB764674N | 93055485 | $ 1,200,000.00 |
| 7/3 | WIRE TRANS TRN 0107030390 010703 UBOC UB768593N | 93057205 | 46,915.99 |
| 7/3 | WIRE TRANS TRN 0107030386 010703 UBOC UB768592N | 93057200 | 56,925.52 |
| 7/3 | WIRE TRANS TRN 0107030383 010703 UBOC UB768591N | 93057198 | 60,497.22 |
| 7/3 | WIRE TRANS TRN 0107030380 010703 UBOC UB768590N | 93057197 | 64,856.88 |
| 7/3 | WIRE TRANS TRN 0107030372 010703 UBOC UB768584N | 93057195 | 91,156.45 |
| 7/3 | WIRE TRANS TRN 0107030369 010703 UBOC UB768583N | 93057192 | 198,757.08 |
| 7/3 | WIRE TRANS TRN 0107030364 010703 UBOC UB768582N | 93057189 | 203,510.10 |
| 7/6 | WIRE TRANS TRN 0107063048 010706 UBOC UB772933N | 93055674 | 4,500.00 |
| 7/6 | WIRE TRANS TRN 0107063044 010706 UBOC UB772931N | 93055671 | 8,017.29 |
| 7/6 | WIRE TRANS TRN 0107063039 010706 UBOC UB772929N | 93055666 | 77,592.26 |
| 7/13 | WIRE TRANS TRN 0107136913 010713 UBOC UB783626N | 93056575 | 19,554.00 |
| 7/13 | WIRE TRANS TRN 0107136909 010713 UBOC UB783625N | 93056574 | 69,448.85 |
| 7/13 | WIRE TRANS TRN 0107136905 010713 UBOC UB783624N | 93056570 | 101,440.20 |
| 7/13 | WIRE TRANS TRN 0107136903 010713 UBOC UB783623N | 93056569 | 384,694.94 |
| 7/13 | UNIV SOLUTIONS CASH C&D CCD MICRO GAMES | 51272956 | 151.73 |
| 7/20 | WIRE TRANS TRN 0107206125 010720 UBOC UB794304N | 93056485 | 4,500.00 |
| 7/20 | WIRE TRANS TRN 0107206121 010720 UBOC UB794303N | 93056482 | 16,474.38 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY





Page 4 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
6/30/01 - 7/31/01

## Electronic debits  *continued*

| Date | Description | | Reference | | Amount |
|------|-------------|--|-----------|--|-------:|
| 7/20 | WIRE TRANS  TRN 0107206114 010720 UBOC  UB794301N | | 93056480 | $ | 75,868.08 |
| 7/20 | WIRE TRANS  TRN 0107206109 010720 UBOC  UB794298N | | 93056476 | | 75,937.50 |
| 7/20 | WIRE TRANS  TRN 0107206100 010720 UBOC  UB794296N | | 93056471 | | 101,440.20 |
| 7/20 | WIRE TRANS  TRN 0107206097 010720 UBOC  UB794294N | | 93056469 | | 120,935.23 |
| 7/20 | WIRE TRANS  TRN 0107206092 010720 UBOC  UB794291N | | 93056464 | | 129,253.61 |
| 7/20 | WIRE TRANS  TRN 0107206090 010720 UBOC  UB794289N | | 93056462 | | 151,591.96 |
| 7/20 | WIRE TRANS  TRN 0107206087 010720 UBOC  UB794287N | | 93056460 | | 196,494.22 |
| 7/20 | WIRE TRANS  TRN 0107206084 010720 UBOC  UB794285N | | 93056456 | | 208,285.99 |
| 7/20 | WIRE TRANS  TRN 0107206083 010720 UBOC  UB794284N | | 93056455 | | 253,323.19 |
| 7/27 | WIRE TRANS  TRN 0107277868 010727 UBOC  UB804868N | | 93056670 | | 1,250.00 |
| 7/27 | WIRE TRANS  TRN 0107277860 010727 UBOC  UB804866N | | 93056664 | | 3,746.75 |
| 7/27 | WIRE TRANS  TRN 0107277857 010727 UBOC  UB804864N | | 93056662 | | 9,579.30 |
| 7/27 | WIRE TRANS  TRN 0107277852 010727 UBOC  UB804863N | | 93056660 | | 16,875.00 |
| 7/27 | WIRE TRANS  TRN 0107277848 010727 UBOC  UB804862N | | 93056657 | | 21,816.12 |
| 7/27 | WIRE TRANS  TRN 0107277842 010727 UBOC  UB804861N | | 93056651 | | 78,982.88 |
| 7/27 | WIRE TRANS  TRN 0107277838 010727 UBOC  UB804860N | | 93056647 | | 96,380.02 |
| 7/27 | WIRE TRANS  TRN 0107277837 010727 UBOC  UB804859N | | 93056646 | | 101,032.56 |
| 7/27 | WIRE TRANS  TRN 0107277834 010727 UBOC  UB804858N | | 93056644 | | 233,622.67 |
| 7/27 | WIRE TRANS  TRN 0107277830 010727 UBOC  UB804857N | | 93056642 | | 293,209.95 |
| 7/27 | WIRE TRANS  TRN 0107277828 010727 UBOC  UB804856N | | 93056640 | | 298,246.00 |
| 7/27 | WIRE TRANS  TRN 0107277823 010727 UBOC  UB804855N | | 93056636 | | 386,659.56 |
| 7/27 | WIRE TRANS  TRN 0107277822 010727 UBOC  UB804854N | | 93056635 | | 592,324.20 |
| | **40 Electronic debits** | | **Total amount** $ | | **6,055,847.88** |

## Sweep debits

| Date | Description | | Reference | | Amount |
|------|-------------|--|-----------|--|-------:|
| 7/2 | * SWEEP INVESTMENT PURCHASE | | 58016761 | $ | 985,000.00 |
| 7/5 | * SWEEP INVESTMENT PURCHASE | | 58761746 | | 22,000.00 |
| 7/6 | * SWEEP INVESTMENT PURCHASE | | 59006436 | | 485,000.00 |
| 7/17 | * SWEEP INVESTMENT PURCHASE | | 51927556 | | 429,000.00 |
| 7/23 | * SWEEP INVESTMENT PURCHASE | | 52823237 | | 716,000.00 |
| 7/30 | * SWEEP INVESTMENT PURCHASE | | 54711079 | | 844,000.00 |
| | **6 Sweep debits** | | **Total amount** $ | | **3,481,000.00** |

\* This transaction has been Value Dated to the prior business day.

## Zero Balance Accounting debits

| Date | Description | | Reference | | Amount |
|------|-------------|--|-----------|--|-------:|
| 7/5 | ZERO BALANCE ACCOUNTING DEBIT | | 99962010 | $ | 585.36 |
| 7/6 | ZERO BALANCE ACCOUNTING DEBIT | | 99961943 | | 66,165.98 |
| 7/6 | ZERO BALANCE ACCOUNTING DEBIT | | 99961944 | | 122,222.54 |
| 7/9 | ZERO BALANCE ACCOUNTING DEBIT | | 99961996 | | 1,692.42 |
| 7/17 | ZERO BALANCE ACCOUNTING DEBIT | | 99961835 | | 600.00 |
| 7/19 | ZERO BALANCE ACCOUNTING DEBIT | | 99961840 | | 61,365.91 |
| 7/19 | ZERO BALANCE ACCOUNTING DEBIT | | 99961841 | | 115,610.55 |
| 7/23 | ZERO BALANCE ACCOUNTING DEBIT | | 99961897 | | 654.70 |
| 7/30 | ZERO BALANCE ACCOUNTING DEBIT | | 99961988 | | 1,844.27 |
| | **9 Zero Balance Accounting debits** | | **Total amount** $ | | **370,741.73** |

## Other debits, fees and adjustments

| Date | Description | | Reference | | Amount |
|------|-------------|--|-----------|--|-------:|
| 7/3 | TELEPHONE TRANSFER | | 99351325 | $ | 34.61 |
| 7/6 | TELEPHONE TRANSFER | | 99350894 | | 19.23 |
| 7/20 | TELEPHONE TRANSFER | | 99350729 | | 19.23 |
| 7/25 | ANALYSIS DEFICIT       JUN 2 001 | | 90257854 | | 871.50 |
| 7/25 | ANALYSIS DEFICIT       JUN 2 001 | | 90257853 | | 1,441.60 |
| | **5 Other debits, fees and adjustments** | | **Total amount** $ | | **2,386.17** |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0174

*Exhibit 4 - Page 296*





Page 5 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
6/30/01 - 7/31/01

## DAILY LEDGER BALANCE

| Date | | Ledger Balance | Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|---------------|------|---|---------------|------|---|---------------|
| 7/2 | $ | -721,435.96 | 7/12 | $ | 96,027.61 | 7/23 | $ | 93,307.31 |
| 7/3-7/4 | | 222,789.19 | 7/13-7/15 | | 180,898.60 | 7/24 | | 42,524.72 |
| 7/5 | | 685,084.88 | 7/16 | | 629,358.60 | 7/25 | | 157,390.50 |
| 7/6-7/8 | | -140,344.12 | 7/17 | | 180,963.17 | 7/26 | | 117,170.60 |
| 7/9 | | 99,414.44 | 7/18 | | 154,691.46 | 7/27-7/29 | | 1,044,862.44 |
| 7/10 | | 185,613.20 | 7/19 | | -3,675.84 | 7/30 | | 149,945.65 |
| 7/11 | | 176,192.62 | 7/20-7/22 | | 916,517.98 | 7/31 | | 103,026.21 |

## ZERO BALANCE SUBSIDIARY ACCOUNTS

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0175

*Exhibit 4 - Page 297*



# STATEMENT OF ACCOUNTS

**UNION BANK OF CALIFORNIA**
SAN FERNANDO VALLEY COMM'L BANKING 303
POST OFFICE BOX 513840
LOS ANGELES        CA  90051-3840

Page 1 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
8/1/01 - 8/31/01

Customer Inquiries
800-618-6466

Thank you for banking with us
since 1996

CY30    295 B 0000

ABC INTERNATIONAL TRADERS, INC
GENERAL
16730 SCHOENBORN ST
NORTH HILLS CA 91343-6122

■ *Thank you..because your business is important to our business. We sincerely appreciate that you have chosen Union Bank of California for your business needs.*

## ZERO BALANCE MASTER ACCOUNT SUMMARY

Account Number:

Days in statement period: 31                    Date of next scheduled statement: September 28, 2001

| | | |
|---|---:|---:|
| Beginning balance on 8/1 | $ | 103,026.21 |
| Total Credits | | 14,080,664.97 |
| Electronic credits ( 5 ) | 12,171,000.00 | |
| Sweep credits ( 19 ) | 1,903,000.00 | |
| Zero balance credits ( 2 ) | 5,501.28 | |
| Other credits and adjustments ( 1 ) | 1,163.69 | |
| Total Debits | | -14,315,238.75 |
| Checks paid ( 296 ) | -1,655,973.27 | |
| Electronic debits ( 31 ) | -10,781,556.44 | |
| Zero balance accounting debits ( 10 ) | -550,723.44 | |
| Other debits, fees and adjustments ( 2 ) | -1,985.60 | |
| Sweep debits ( 4 ) | -1,325,000.00 | |
| Ending Balance on 8/31 | $ | -131,547.57 |

## CREDITS

**Electronic credits**

| Date | Description | Reference | Amount |
|---|---|---|---:|
| 8/3 | WIRE TRANS  TRN 0108033231 010803 010803027035 | 93054615 | $ 3,100,000.00 |
| 8/10 | WIRE TRANS  TRN 0108102978 010810 010810025808 | 93054596 | 2,141,000.00 |
| 8/17 | WIRE TRANS  TRN 0108179780 010817 010817024875 | 93054327 | 2,155,000.00 |
| 8/24 | WIRE TRANS  TRN 0108242589 010824 010824024749 | 93054629 | 2,260,000.00 |
| 8/31 | WIRE TRANS  TRN 0108317684 010831 010831034896 | 93057520 | 2,515,000.00 |
| | 5 Electronic credits | Total amount $ | 12,171,000.00 |

**Sweep credits**

| Date | Description | Reference | Amount |
|---|---|---|---:|
| 8/1 | * SWEEP INVESTMENT REDEMPTION | 55495509 | $ 97,000.00 |
| 8/2 | * SWEEP INVESTMENT REDEMPTION | 55806735 | 124,000.00 |
| 8/3 | * SWEEP INVESTMENT REDEMPTION | 56032210 | 245,000.00 |
| 8/7 | * SWEEP INVESTMENT REDEMPTION | 56480341 | 66,000.00 |
| 8/8 | * SWEEP INVESTMENT REDEMPTION | 56798946 | 162,000.00 |
| 8/9 | * SWEEP INVESTMENT REDEMPTION | 57042277 | 204,000.00 |
| 8/10 | * SWEEP INVESTMENT REDEMPTION | 57219894 | 30,000.00 |
| 8/14 | * SWEEP INVESTMENT REDEMPTION | 57694550 | 64,000.00 |
| 8/15 | * SWEEP INVESTMENT REDEMPTION | 58069163 | 52,000.00 |
| 8/16 | * SWEEP INVESTMENT REDEMPTION | 58301135 | 55,000.00 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0176

*Exhibit 4 - Page 298*







Page 2 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
8/1/01 - 8/31/01

**Sweep credits continued**

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 8/17 | * SWEEP INVESTMENT REDEMPTION | 58485103 | $ | 59,000.00 |
| 8/21 | * SWEEP INVESTMENT REDEMPTION | 58897775 | | 57,000.00 |
| 8/22 | * SWEEP INVESTMENT REDEMPTION | 59245383 | | 119,000.00 |
| 8/23 | * SWEEP INVESTMENT REDEMPTION | 50166253 | | 231,000.00 |
| 8/24 | * SWEEP INVESTMENT REDEMPTION | 50336730 | | 72,000.00 |
| 8/28 | * SWEEP INVESTMENT REDEMPTION | 50846776 | | 43,000.00 |
| 8/29 | * SWEEP INVESTMENT REDEMPTION | 51652502 | | 22,000.00 |
| 8/30 | * SWEEP INVESTMENT REDEMPTION | 51957930 | | 5,000.00 |
| 8/31 | * SWEEP INVESTMENT REDEMPTION | 52164791 | | 196,000.00 |
| | **19 Sweep credits** | Total amount | $ | **1,903,000.00** |

* This transaction has been Value Dated to the prior business day.

**Zero Balance Accounting credits**

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 8/7 | ZERO BALANCE ACCOUNTING CREDIT | 99961879 | $ | 4,818.06 |
| 8/21 | ZERO BALANCE ACCOUNTING CREDIT | 99961818 | | 683.22 |
| | **2 Zero Balance Accounting credits** | Total amount | $ | **5,501.28** |

**Other credits and adjustments**

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 8/2 | * REVERSAL MISSING ITEM | 79800014 | $ | 1,163.69 |

* This transaction has been Value Dated to the prior business day.

# DEBITS

**Checks paid**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2836 | 8/1 | $ 1,163.69 | 12825* | 8/1 | $ 26,460.00 | 12865 | 8/6 | $ 4,520.87 |
| 12298* | 8/6 | 69.80 | 12827* | 8/7 | 799.58 | 12866 | 8/1 | 507.22 |
| 12468* | 8/7 | 325.00 | 12828 | 8/6 | 65.00 | 12868* | 8/8 | 3,642.00 |
| 12527* | 8/3 | 97.90 | 12829 | 8/6 | 24.49 | 12869 | 8/1 | 122.72 |
| 12657* | 8/8 | 675.76 | 12830 | 8/6 | 145.78 | 12870 | 8/14 | 625.62 |
| 12677* | 8/1 | 644.71 | 12831 | 8/6 | 239.03 | 12871 | 8/6 | 4,111.59 |
| 12686* | 8/27 | 252.70 | 12832 | 8/2 | 5,000.00 | 12872 | 8/7 | 57,000.00 |
| 12687 | 8/8 | 150.00 | 12833 | 8/6 | 700.00 | 12873 | 8/2 | 8.00 |
| 12743* | 8/8 | 18.00 | 12835* | 8/3 | 269.87 | 12874 | 8/15 | 383.15 |
| 12745* | 8/2 | 12,820.00 | 12836 | 8/2 | 1,163.69 | 12876* | 8/3 | 716.31 |
| 12746 | 8/1 | 4,109.59 | 12839* | 8/3 | 199.74 | 12877 | 8/8 | 4,342.29 |
| 12751* | 8/1 | 9,157.40 | 12840 | 8/7 | 49.00 | 12878 | 8/1 | 170.60 |
| 12752 | 8/2 | 20.00 | 12841 | 8/6 | 617.77 | 12880* | 8/6 | 1,186.09 |
| 12753 | 8/2 | 24.43 | 12842 | 8/7 | 231.72 | 12882* | 8/2 | 11,129.00 |
| 12763* | 8/6 | 52.08 | 12843 | 8/20 | 12,031.59 | 12884* | 8/6 | 2,700.00 |
| 12789* | 8/16 | 5,386.74 | 12844 | 8/6 | 920.80 | 12885 | 8/7 | 401.76 |
| 12791* | 8/1 | 4,337.98 | 12845 | 8/2 | 122.50 | 12886 | 8/1 | 6,500.00 |
| 12795* | 8/8 | 544.00 | 12846 | 8/3 | 45.00 | 12888* | 8/15 | 150.00 |
| 12796 | 8/1 | 807.02 | 12848* | 8/1 | 2,758.00 | 12889 | 8/9 | 64.55 |
| 12802* | 8/6 | 4,719.79 | 12850* | 8/7 | 400.00 | 12890 | 8/3 | 843.47 |
| 12803 | 8/1 | 47,165.40 | 12851 | 8/9 | 287.20 | 12891 | 8/7 | 453.60 |
| 12804 | 8/2 | 6,001.82 | 12854* | 8/6 | 972.00 | 12892 | 8/1 | 146.77 |
| 12811* | 8/2 | 4,800.00 | 12856* | 8/3 | 6,171.80 | 12893 | 8/6 | 6,000.00 |
| 12815* | 8/7 | 890.74 | 12857 | 8/1 | 4,404.75 | 12894 | 8/7 | 7,849.77 |
| 12816 | 8/1 | 3,137.74 | 12858 | 8/8 | 100.00 | 12895 | 8/7 | 4,575.00 |
| 12818* | 8/1 | 1,000.00 | 12859 | 8/6 | 117.18 | 12897* | 8/1 | 5,400.00 |
| 12819 | 8/1 | 100.00 | 12863* | 8/3 | 1,500.00 | 12898 | 8/9 | 4,377.00 |
| 12823* | 8/2 | 26,160.00 | 12864 | 8/1 | 68.00 | 12899 | 8/1 | 808.50 |

**REDACTED**

**CONFIDENTIAL**
ATTORNEYS' EYES ONLY

**UB 0177**

*Exhibit 4 - Page 299*

UNION BANK OF CALIFORNIA

Page 3 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
8/1/01 - 8/31/01

## Checks paid  continued

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 12900 | 8/2 | $ 262.48 | 12980 | 8/7 | $ 33.99 | 13040 | 8/13 | $ 5,875.65 |
| 12901 | 8/7 | 47.75 | 12981 | 8/9 | 5,195.69 | 13041 | 8/15 | 4,015.00 |
| 12902 | 8/3 | 295.49 | 12982 | 8/7 | 15.00 | 13042 | 8/15 | 2,233.07 |
| 12903 | 8/3 | 153.88 | 12983 | 8/15 | 1,000.00 | 13043 | 8/16 | 41.36 |
| 12905* | 8/20 | 1,248.14 | 12984 | 8/6 | 278.50 | 13045* | 8/14 | 51.00 |
| 12906 | 8/1 | 569.96 | 12985 | 8/6 | 4,341.69 | 13046 | 8/16 | 158.43 |
| 12907 | 8/6 | 2,646.56 | 12986 | 8/7 | 4,439.61 | 13047 | 8/22 | 7,015.00 |
| 12908 | 8/1 | 901.80 | 12987 | 8/20 | 1,150.00 | 13048 | 8/21 | 484.24 |
| 12913* | 8/1 | 9,445.44 | 12988 | 8/9 | 1,117.22 | 13049 | 8/13 | 6,365.00 |
| 12914 | 8/3 | 28,865.77 | 12989 | 8/13 | 32.11 | 13050 | 8/16 | 102.90 |
| 12917* | 8/7 | 28,313.80 | 12990 | 8/8 | 1,270.65 | 13051 | 8/13 | 707.79 |
| 12918 | 8/16 | 1,519.24 | 12991 | 8/9 | 530.00 | 13052 | 8/13 | 1,447.99 |
| 12919 | 8/6 | 1,500.00 | 12992 | 8/15 | 526.28 | 13053 | 8/14 | 22.62 |
| 12920 | 8/8 | 10,908.47 | 12993 | 8/13 | 5,375.00 | 13054 | 8/13 | 269.20 |
| 12921 | 8/6 | 629.25 | 12994 | 8/6 | 12,100.00 | 13055 | 8/22 | 1,000.00 |
| 12926* | 8/8 | 13,627.04 | 12995 | 8/22 | 41.04 | 13056 | 8/15 | 1,163.34 |
| 12927 | 8/8 | 11,113.70 | 12997* | 8/7 | 20,897.00 | 13057 | 8/14 | 34,100.00 |
| 12928 | 8/7 | 2,476.50 | 12998 | 8/20 | 20,000.00 | 13058 | 8/16 | 324.00 |
| 12931* | 8/8 | 18,534.22 | 12999 | 8/9 | 800.00 | 13059 | 8/20 | 400.00 |
| 12932 | 8/17 | 9,632.99 | 13000 | 8/9 | 398.93 | 13060 | 8/14 | 320.00 |
| 12933 | 8/13 | 276.46 | 13001 | 8/13 | 825.31 | 13061 | 8/16 | 5,000.00 |
| 12934 | 8/7 | 6,847.18 | 13002 | 8/8 | 100,000.00 | 13062 | 8/14 | 122.50 |
| 12936* | 8/3 | 2,904.07 | 13003 | 8/8 | 112.74 | 13063 | 8/16 | 200.00 |
| 12937 | 8/10 | 4,093.75 | 13004 | 8/8 | 16.24 | 13064 | 8/22 | 180.00 |
| 12939* | 8/7 | 3,200.05 | 13005 | 8/16 | 400.00 | 13065 | 8/17 | 30,403.00 |
| 12940 | 8/15 | 58.00 | 13008* | 8/13 | 3,334.00 | 13066 | 8/17 | 200.00 |
| 12941 | 8/9 | 6,016.25 | 13009 | 8/13 | 500.00 | 13067 | 8/20 | 64.00 |
| 12942 | 8/3 | 7,500.00 | 13010 | 8/13 | 200.00 | 13069* | 8/16 | 2,702.18 |
| 12943 | 8/3 | 5,000.00 | 13011 | 8/13 | 200.00 | 13070 | 8/28 | 5,500.00 |
| 12949* | 8/13 | 16,800.00 | 13012 | 8/16 | 1,445.68 | 13071 | 8/23 | 618.00 |
| 12950 | 8/7 | 10,000.00 | 13013 | 8/14 | 579.00 | 13072 | 8/21 | 1,048.40 |
| 12951 | 8/9 | 1,500.00 | 13014 | 8/16 | 1,280.62 | 13073 | 8/27 | 887.54 |
| 12952 | 8/7 | 10,000.00 | 13015 | 8/16 | 20,992.00 | 13074 | 8/24 | 432.00 |
| 12953 | 8/6 | 3,167.00 | 13016 | 8/17 | 11,000.00 | 13075 | 8/22 | 35.00 |
| 12954 | 8/10 | 199.00 | 13017 | 8/20 | 1,129.67 | 13076 | 8/23 | 505.99 |
| 12955 | 8/10 | 7,110.00 | 13018 | 8/17 | 83,789.90 | 13077 | 8/21 | 6,668.40 |
| 12956 | 8/8 | 37,600.00 | 13019 | 8/17 | 83,789.90 | 13078 | 8/22 | 557.82 |
| 12959* | 8/13 | 9,157.40 | 13020 | 8/16 | 6,334.93 | 13079 | 8/27 | 77.25 |
| 12960 | 8/9 | 2,373.21 | 13021 | 8/15 | 15,020.00 | 13080 | 8/27 | 34,083.70 |
| 12961 | 8/13 | 24.67 | 13022 | 8/14 | 10,682.25 | 13081 | 8/21 | 9,036.85 |
| 12962 | 8/13 | 279.20 | 13023 | 8/17 | 265.47 | 13082 | 8/21 | 122.50 |
| 12963 | 8/9 | 2,855.95 | 13024 | 8/20 | 220.99 | 13083 | 8/24 | 1,848.00 |
| 12965* | 8/13 | 541.25 | 13026* | 8/20 | 37.42 | 13085* | 8/22 | 4,556.34 |
| 12966 | 8/9 | 1,631.03 | 13027 | 8/17 | 24.56 | 13086 | 8/27 | 200.00 |
| 12967 | 8/16 | 3,000.00 | 13028 | 8/17 | 206.84 | 13087 | 8/23 | 49,900.00 |
| 12968 | 8/13 | 420.00 | 13029 | 8/14 | 1,177.67 | 13088 | 8/27 | 4,246.58 |
| 12969 | 8/6 | 1,613.70 | 13030 | 8/16 | 851.00 | 13090* | 8/22 | 71.38 |
| 12970 | 8/9 | 612.00 | 13031 | 8/15 | 347.17 | 13091 | 8/22 | 20.02 |
| 12971 | 8/13 | 5,332.00 | 13032 | 8/20 | 900.00 | 13093* | 8/20 | 686.34 |
| 12972 | 8/10 | 4,000.00 | 13033 | 8/14 | 1,926.38 | 13094 | 8/24 | 1,905.82 |
| 12973 | 8/8 | 895.58 | 13034 | 8/14 | 2,961.55 | 13095 | 8/28 | 4,035.90 |
| 12974 | 8/13 | 5,252.44 | 13035 | 8/21 | 312.50 | 13096 | 8/21 | 31.00 |
| 12975 | 8/9 | 2,178.51 | 13036 | 8/15 | 419.44 | 13097 | 8/27 | 471.81 |
| 12976 | 8/14 | 98.33 | 13037 | 8/17 | 3,374.00 | 13098 | 8/22 | 1,181.98 |
| 12978* | 8/13 | 144.23 | 13038 | 8/16 | 9,500.00 | 13099 | 8/22 | 16.00 |
| 12979 | 8/22 | 521.80 | 13039 | 8/22 | 125.96 | 13100 | 8/20 | 392.58 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0178

*Exhibit 4 - Page 300*



UNION BANK OF CALIFORNIA



Page 4 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
8/1/01 - 8/31/01

## Checks paid  *continued*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 13101 | 8/23 | $     60.00 | 13118* | 8/20 | $   18,621.98 | 13150 | 8/28 | $   1,261.14 |
| 13102 | 8/28 | 1,100.00 | 13120* | 8/22 | 171,014.00 | 13154* | 8/29 | 134.00 |
| 13103 | 8/22 | 3,959.90 | 13121 | 8/31 | 10.00 | 13155 | 8/31 | 33.79 |
| 13104 | 8/22 | 1,056.38 | 13122 | 8/23 | 19,500.00 | 13156 | 8/28 | 2,555.59 |
| 13105 | 8/22 | 385.34 | 13123 | 8/24 | 31,798.00 | 13157 | 8/28 | 48.00 |
| 13106 | 8/20 | 112.36 | 13126* | 8/28 | 2,966.72 | 13160* | 8/31 | 1,057.90 |
| 13107 | 8/21 | 70.61 | 13127 | 8/31 | 15.08 | 13165* | 8/28 | 518.83 |
| 13108 | 8/23 | 1,252.80 | 13134* | 8/31 | 3,636.00 | 13166 | 8/31 | 1,391.24 |
| 13109 | 8/22 | 488.44 | 13136* | 8/30 | 7,865.00 | 13167 | 8/29 | 2,474.19 |
| 13110 | 8/27 | 451.00 | 13139* | 8/28 | 4,019.40 | 13168 | 8/30 | 240.00 |
| 13111 | 8/22 | 6,134.00 | 13144* | 8/30 | 3,638.00 | 13169 | 8/31 | 1,080.00 |
| 13112 | 8/21 | 1,200.00 | 13145 | 8/27 | 171.84 | 13171* | 8/31 | 99.00 |
| 13113 | 8/29 | 2,572.51 | 13147* | 8/31 | 12,724.18 | 13173* | 8/30 | 918.00 |
| 13114 | 8/22 | 17,700.00 | 13148 | 8/31 | 157.46 | 13174 | 8/30 | 3,373.25 |
| 13115 | 8/22 | 15,027.75 | 13149 | 8/30 | 20.02 | | | |

\* Checks missing in sequence          **296 Checks paid**          **Total amount**          $  1,655,973.27

## Electronic debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 8/3 | WIRE TRANS  TRN 0108034216 010803 UBOC  UB818084N | 93055057 | $   4,500.00 |
| 8/3 | WIRE TRANS  TRN 0108034206 010803 UBOC  UB818082N | 93055049 | 4,839.93 |
| 8/3 | WIRE TRANS  TRN 0108034204 010803 UBOC  UB818080N | 93055047 | 7,769.24 |
| 8/3 | WIRE TRANS  TRN 0108034200 010803 UBOC  UB818078N | 93055045 | 26,260.01 |
| 8/3 | WIRE TRANS  TRN 0108034195 010803 UBOC  UB818076N | 93055043 | 27,348.10 |
| 8/3 | WIRE TRANS  TRN 0108034192 010803 UBOC  UB818074N | 93055041 | 28,854.00 |
| 8/3 | WIRE TRANS  TRN 0108034188 010803 UBOC  UB818072N | 93055037 | 62,887.47 |
| 8/3 | WIRE TRANS  TRN 0108034185 010803 UBOC  UB818071N | 93055036 | 84,263.68 |
| 8/3 | WIRE TRANS  TRN 0108034182 010803 UBOC  UB818069N | 93055034 | 126,272.16 |
| 8/3 | WIRE TRANS  TRN 0108034180 010803 UBOC  UB818067N | 93055032 | 197,892.56 |
| 8/3 | WIRE TRANS  TRN 0108034174 010803 UBOC  UB818063N | 93055026 | 266,368.75 |
| 8/3 | WIRE TRANS  TRN 0108034164 010803 UBOC  UB818061N | 93055023 | 379,550.96 |
| 8/3 | WIRE TRANS  TRN 0108034161 010803 UBOC  UB818059N | 93055021 | 598,554.30 |
| 8/3 | WIRE TRANS  TRN 0108034153 010803 UBOC  UB818057N | 93055018 | 806,246.58 |
| 8/7 | WIRE TRANS  TRN 0108076116 010807 UBOC  UB822188N | 93055033 | 7,847.18 |
| 8/10 | WIRE TRANS  TRN 0108104674 010810 UBOC  UB827977N | 93055259 | 1,550,198.13 |
| 8/10 | UNIV SOLUTIONS  CASH C&D  CCD  MICRO GAMES | 57117665 | 1,378.57 |
| 8/15 | WIRE TRANS  TRN 0108151427 010815 UBOC  UB833791N | 93055803 | 29,500.00 |
| 8/17 | WIRE TRANS  TRN 0108171720 010817 UBOC  UB838373N | 93054917 | 4,500.00 |
| 8/17 | WIRE TRANS  TRN 0108171717 010817 UBOC  UB838371N | 93054915 | 7,251.65 |
| 8/17 | WIRE TRANS  TRN 0108171711 010817 UBOC  UB838369N | 93054910 | 300,000.00 |
| 8/17 | WIRE TRANS  TRN 0108171705 010817 UBOC  UB838367N | 93054905 | 1,312,643.48 |
| 8/17 | UNIV SOLUTIONS  CASH C&D  CCD  MICRO GAMES | 58370750 | 402.31 |
| 8/21 | WIRE TRANS  TRN 0108217157 010821 UBOC  UB842472N | 93055793 | 100,000.00 |
| 8/24 | WIRE TRANS  TRN 0108248908 010824 UBOC  UB848607N | 93057057 | 220,000.00 |
| 8/24 | WIRE TRANS  TRN 0108248898 010824 UBOC  UB848606N | 93057056 | 1,799,718.34 |
| 8/31 | WIRE TRANS  TRN 0108310464 010831 UBOC  UB860488N | 93058707 | 4,500.00 |
| 8/31 | WIRE TRANS  TRN 0108310463 010831 UBOC  UB860487N | 93058706 | 7,149.37 |
| 8/31 | WIRE TRANS  TRN 0108310459 010831 UBOC  UB860486N | 93058705 | 300,000.00 |
| 8/31 | WIRE TRANS  TRN 0108310454 010831 UBOC  UB860485N | 93058702 | 2,514,611.36 |
| 8/31 | UNIV SOLUTIONS  CASH C&D  CCD  MICRO GAMES | 52036850 | 248.31 |

**31 Electronic debits**          **Total amount** $   10,781,556.44

REDACTED          CONFIDENTIAL
ATTORNEYS' EYES ONLY

**UB 0179**

*Exhibit 4 - Page 301*







Page 5 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
8/1/01 - 8/31/01

## Sweep debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 8/6 | * SWEEP INVESTMENT PURCHASE | 56264308 | $ | 424,000.00 |
| 8/13 | * SWEEP INVESTMENT PURCHASE | 57439567 | | 574,000.00 |
| 8/20 | * SWEEP INVESTMENT PURCHASE | 58675144 | | 122,000.00 |
| 8/27 | * SWEEP INVESTMENT PURCHASE | 50593218 | | 205,000.00 |
| | 4 Sweep debits | | Total amount $ | 1,325,000.00 |

* This transaction has been Value Dated to the prior business day.

## Zero Balance Accounting debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 8/2 | ZERO BALANCE ACCOUNTING DEBIT | 99961842 | $ | 62,777.31 |
| 8/2 | ZERO BALANCE ACCOUNTING DEBIT | 99961843 | | 116,216.98 |
| 8/6 | ZERO BALANCE ACCOUNTING DEBIT | 99961988 | | 5,634.90 |
| 8/10 | ZERO BALANCE ACCOUNTING DEBIT | 99961919 | | 616.29 |
| 8/17 | ZERO BALANCE ACCOUNTING DEBIT | 99961920 | | 64,630.05 |
| 8/17 | ZERO BALANCE ACCOUNTING DEBIT | 99961921 | | 120,901.50 |
| 8/20 | ZERO BALANCE ACCOUNTING DEBIT | 99961929 | | 42.19 |
| 8/22 | ZERO BALANCE ACCOUNTING DEBIT | 99961775 | | 124.29 |
| 8/30 | ZERO BALANCE ACCOUNTING DEBIT | 99961873 | | 59,817.32 |
| 8/30 | ZERO BALANCE ACCOUNTING DEBIT | 99961874 | | 119,962.61 |
| | 10 Zero Balance Accounting debits | | Total amount $ | 550,723.44 |

## Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 8/27 | ANALYSIS DEFICIT        JUL 2 001 | 90257118 | $ | 531.03 |
| 8/27 | ANALYSIS DEFICIT        JUL 2 001 | 90257117 | | 1,454.57 |
| | 2 Other debits, fees and adjustments | | Total amount $ | 1,985.60 |

## DAILY LEDGER BALANCE

| Date | | Ledger Balance | Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|---|---|---|
| 8/1 | $ | 76,638.92 | 8/13 | $ | 136,831.65 | 8/23 | $ | 128,716.78 |
| 8/2 | | -44,703.60 | 8/14 | | 148,164.73 | 8/24-8/26 | | 405,014.62 |
| 8/3-8/5 | | 624,125.36 | 8/15 | | 145,349.28 | 8/27 | | 157,186.60 |
| 8/6 | | 134,551.49 | 8/16 | | 141,110.20 | 8/28 | | 178,181.02 |
| 8/7 | | 38,275.32 | 8/17-8/19 | | 322,094.55 | 8/29 | | 195,000.32 |
| 8/8 | | -3,275.37 | 8/20 | | 143,057.29 | 8/30 | | 4,166.12 |
| 8/9 | | 170,787.09 | 8/21 | | 81,766.01 | 8/31 | | -131,547.57 |
| 8/10-8/12 | | 774,191.35 | 8/22 | | -30,446.43 | | | |

## ZERO BALANCE SUBSIDIARY ACCOUNTS

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0180

*Exhibit 4 - Page 302*



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
SAN FERNANDO VALLEY COMM'L BANKING 303
POST OFFICE BOX 513840
LOS ANGELES    CA  90051-3840



Page 1 of 4
ABC INTERNATIONAL TRADERS, INC
Statement Number:
9/1/01 - 9/28/01

Customer Inquiries
800-618-6466

Thank you for banking with us
since 1996

CY30   192 B 0030

ABC INTERNATIONAL TRADERS, INC
GENERAL
16730 SCHOENBORN ST
NORTH HILLS CA 91343-6122

■ *Easier. Faster. More Secure: Web Cash Management. Ask
your Account Officer about our exciting, new Web services.*

## ZERO BALANCE MASTER ACCOUNT SUMMARY

Account Number:

Days in statement period: 28

Date of next scheduled statement: October 31, 2001

| | | |
|---|---:|---:|
| Beginning balance on 9/1 | $ | -131,547.57 |
| Total Credits | | 13,491,133.66 |
|    Electronic credits ( 4 ) | 11,896,746.44 | |
|    Sweep credits ( 14 ) | 1,531,000.00 | |
|    Zero balance credits ( 1 ) | 9,487.22 | |
|    Other credits and adjustments ( 1 ) | 53,900.00 | |
| Total Debits | | -12,824,107.68 |
|    Checks paid ( 193 ) | -1,091,340.21 | |
|    Electronic debits ( 9 ) | -10,530,651.64 | |
|    Zero balance accounting debits ( 6 ) | -394,859.60 | |
|    Other debits, fees and adjustments ( 2 ) | -2,256.23 | |
|    Sweep debits ( 4 ) | -805,000.00 | |
| Ending Balance on 9/28 | $ | 535,478.41 |

## CREDITS

### Electronic credits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 9/7 | WIRE TRANS  TRN 0109073563 010907 010907026738 | 93054530 | $ | 2,400,000.00 |
| 9/14 | WIRE TRANS  TRN 0109144993 010914 010914023794 | 93054175 | | 4,130,000.00 |
| 9/21 | WIRE TRANS  TRN 0109211189 010921 010921024841 | 93054517 | | 1,606,746.44 |
| 9/28 | WIRE TRANS  TRN 0109281107 010928 010928039976 | 93057892 | | 3,760,000.00 |
| | 4 Electronic credits | | Total amount $ | 11,896,746.44 |

### Sweep credits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 9/4 | * SWEEP INVESTMENT REDEMPTION | 52482463 | $ | 332,000.00 |
| 9/5 | * SWEEP INVESTMENT REDEMPTION | 52850299 | | 33,000.00 |
| 9/6 | * SWEEP INVESTMENT REDEMPTION | 53237488 | | 165,000.00 |
| 9/7 | * SWEEP INVESTMENT REDEMPTION | 53451938 | | 127,000.00 |
| 9/11 | * SWEEP INVESTMENT REDEMPTION | 53869649 | | 32,000.00 |
| 9/13 | * SWEEP INVESTMENT REDEMPTION | 54458379 | | 12,000.00 |
| 9/14 | * SWEEP INVESTMENT REDEMPTION | 54626533 | | 232,000.00 |
| 9/18 | * SWEEP INVESTMENT REDEMPTION | 55117403 | | 68,000.00 |
| 9/20 | * SWEEP INVESTMENT REDEMPTION | 55712773 | | 16,000.00 |
| 9/21 | * SWEEP INVESTMENT REDEMPTION | 55909499 | | 50,000.00 |
| 9/25 | * SWEEP INVESTMENT REDEMPTION | 56469591 | | 77,000.00 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0181

*Exhibit 4 - Page 303*





Page 2 of 4
ABC INTERNATIONAL TRADERS, INC
Statement Number:
9/1/01 - 9/28/01

## Sweep credits *continued*

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 9/26 * | SWEEP INVESTMENT REDEMPTION | 56857815 | $ | 59,000.00 |
| 9/27 * | SWEEP INVESTMENT REDEMPTION | 57482034 | | 81,000.00 |
| 9/28 * | SWEEP INVESTMENT REDEMPTION | 57714081 | | 247,000.00 |
| | **14 Sweep credits** | **Total amount** | **$** | **1,531,000.00** |

\* This transaction has been Value Dated to the prior business day.

## Zero Balance Accounting credits

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 9/11 | ZERO BALANCE ACCOUNTING CREDIT | 99961600 | $ | 9,487.22 |

## Other credits and adjustments

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 9/18 | REVERSAL OF CHECK # 13269 | 18500005 | $ | 53,900.00 |

# DEBITS

## Checks paid

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 12855* | 9/5 | $ 36.00 | 13180 | 9/6 | $ 1,848.00 | 13217 | 9/17 | $ 277.63 |
| 12930* | 9/10 | 264.00 | 13181 | 9/10 | 3,132.50 | 13218 | 9/6 | 1,832.99 |
| 12977* | 9/17 | 50.00 | 13182 | 9/4 | 685.06 | 13220* | 9/10 | 1,500.00 |
| 13025* | 9/6 | 20.00 | 13183 | 9/6 | 85,860.92 | 13221 | 9/5 | 59.97 |
| 13068* | 9/14 | 648.00 | 13184 | 9/10 | 35.64 | 13222 | 9/7 | 1,562.74 |
| 13084* | 9/4 | 36.09 | 13185 | 9/13 | 3,784.51 | 13223 | 9/13 | 267.24 |
| 13092* | 9/17 | 222.38 | 13186 | 9/5 | 19,626.40 | 13224 | 9/6 | 83.66 |
| 13117* | 9/7 | 1,910.73 | 13187 | 9/10 | 606.00 | 13225 | 9/10 | 5,500.00 |
| 13119* | 9/5 | 27,303.77 | 13188 | 9/5 | 172.98 | 13226 | 9/5 | 564.75 |
| 13124* | 9/6 | 29,141.40 | 13189 | 9/6 | 1,346.60 | 13229* | 9/10 | 1,500.00 |
| 13125 | 9/4 | 7,500.00 | 13190 | 9/10 | 3,468.38 | 13230 | 9/17 | 97.00 |
| 13128* | 9/4 | 100.00 | 13191 | 9/10 | 75.92 | 13231 | 9/7 | 116,625.00 |
| 13129 | 9/5 | 30.00 | 13192 | 9/13 | 85.27 | 13232 | 9/10 | 320.00 |
| 13130 | 9/4 | 37.73 | 13193 | 9/7 | 773.81 | 13233 | 9/13 | 5,000.00 |
| 13131 | 9/4 | 145.78 | 13194 | 9/14 | 139.50 | 13234 | 9/7 | 569.59 |
| 13132 | 9/4 | 211.39 | 13195 | 9/7 | 392.87 | 13235 | 9/7 | 331.67 |
| 13133 | 9/4 | 7,299.00 | 13196 | 9/5 | 384.17 | 13236 | 9/14 | 665.56 |
| 13135* | 9/4 | 13,767.79 | 13197 | 9/20 | 73.97 | 13237 | 9/24 | 1,253.27 |
| 13137* | 9/5 | 265.76 | 13198 | 9/13 | 677.38 | 13238 | 9/14 | 250.00 |
| 13138 | 9/4 | 47.94 | 13199 | 9/12 | 1,052.73 | 13239 | 9/13 | 463.44 |
| 13140* | 9/6 | 1,561.79 | 13200 | 9/5 | 2,445.41 | 13240 | 9/20 | 398.93 |
| 13141 | 9/4 | 199.72 | 13201 | 9/17 | 500.00 | 13241 | 9/25 | 934.56 |
| 13142 | 9/4 | 568.89 | 13202 | 9/6 | 63.60 | 13242 | 9/17 | 18.72 |
| 13143 | 9/4 | 510.85 | 13203 | 9/10 | 396.41 | 13243 | 9/14 | 1,848.00 |
| 13146* | 9/4 | 1,035.33 | 13204 | 9/6 | 2,159.23 | 13244 | 9/13 | 23,545.57 |
| 13151* | 9/4 | 37.80 | 13205 | 9/5 | 729.18 | 13245 | 9/28 | 325.00 |
| 13152 | 9/6 | 71.48 | 13206 | 9/11 | 9,770.00 | 13246 | 9/24 | 2,549.15 |
| 13158* | 9/4 | 154.82 | 13207 | 9/5 | 326.84 | 13247 | 9/20 | 100.00 |
| 13159 | 9/4 | 462.53 | 13208 | 9/6 | 420.65 | 13248 | 9/18 | 610.30 |
| 13162* | 9/18 | 704.75 | 13209 | 9/5 | 1,848.00 | 13249 | 9/17 | 90.00 |
| 13163 | 9/10 | 769.00 | 13210 | 9/14 | 205.19 | 13250 | 9/13 | 390.00 |
| 13164 | 9/4 | 75.91 | 13211 | 9/6 | 2,200.00 | 13251 | 9/26 | 526.89 |
| 13170* | 9/5 | 20,000.00 | 13212 | 9/7 | 290.31 | 13252 | 9/18 | 2,000.00 |
| 13175* | 9/10 | 288.26 | 13213 | 9/10 | 510.96 | 13253 | 9/20 | 7,212.02 |
| 13176 | 9/10 | 9,157.40 | 13214 | 9/27 | 1,000.00 | 13254 | 9/13 | 310.00 |
| 13177 | 9/14 | 1,250.00 | 13215 | 9/12 | 263.14 | 13255 | 9/17 | 33.99 |
| 13179* | 9/18 | 150.00 | 13216 | 9/5 | 91,175.00 | 13257* | 9/24 | 1,322.54 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

**UB 0182**

*Exhibit 4 - Page 304*



UNION BANK OF CALIFORNIA

Page 3 of 4
ABC INTERNATIONAL TRADERS, INC
Statement Number:
9/1/01 - 9/28/01

## Checks paid  continued

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 13258 | 9/18 | $ 4,341.69 | 13290 | 9/20 | $ 10,710.00 | 13323 | 9/17 | $ 4,000.00 |
| 13259 | 9/12 | 8,207.94 | 13291 | 9/20 | 122.50 | 13325* | 9/26 | 110.62 |
| 13260 | 9/12 | 961.83 | 13292 | 9/21 | 1,848.00 | 13326 | 9/24 | 431.76 |
| 13261 | 9/13 | 69.78 | 13293 | 9/26 | 9,500.00 | 13327 | 9/27 | 5,940.00 |
| 13262 | 9/20 | 19.64 | 13294 | 9/18 | 2,649.54 | 13330* | 9/25 | 113.00 |
| 13263 | 9/20 | 22,300.00 | 13295 | 9/28 | 9,789.16 | 13331 | 9/26 | 2,580.00 |
| 13264 | 9/21 | 15,335.00 | 13296 | 9/25 | 201.84 | 13332 | 9/28 | 300.00 |
| 13266* | 9/10 | 3,333.00 | 13297 | 9/20 | 8,893.57 | 13333 | 9/24 | 28,419.50 |
| 13267 | 9/14 | 2,108.60 | 13298 | 9/28 | 100.00 | 13335* | 9/25 | 53,900.00 |
| 13269* | 9/17 | 53,900.00 | 13299 | 9/20 | 80.60 | 13336 | 9/27 | 21,742.00 |
| 13270 | 9/14 | 986.83 | 13300 | 9/18 | 756.00 | 13341* | 9/28 | 321.16 |
| 13271 | 9/13 | 6,051.65 | 13301 | 9/21 | 1,522.42 | 13342 | 9/26 | 1,782.00 |
| 13272 | 9/13 | 104.67 | 13302 | 9/18 | 1,620.00 | 13346* | 9/27 | 14,155.83 |
| 13273 | 9/17 | 7,500.00 | 13305* | 9/25 | 987.10 | 13347 | 9/28 | 2,512.50 |
| 13274 | 9/12 | 150.00 | 13306 | 9/19 | 500.00 | 13351* | 9/26 | 26,227.10 |
| 13275 | 9/18 | 7,557.26 | 13307 | 9/28 | 3,984.51 | 13354* | 9/26 | 5,200.00 |
| 13277* | 9/19 | 7,585.62 | 13308 | 9/18 | 680.00 | 13358* | 9/26 | 1,923.96 |
| 13278 | 9/14 | 100.00 | 13309 | 9/24 | 104.90 | 13360* | 9/26 | 236.44 |
| 13279 | 9/21 | 3,000.00 | 13310 | 9/18 | 816.48 | 13361 | 9/27 | 1,777.11 |
| 13280 | 9/19 | 7,471.12 | 13312* | 9/26 | 411.35 | 13364* | 9/27 | 600.00 |
| 13282* | 9/21 | 10.00 | 13313 | 9/21 | 165.35 | 13365 | 9/26 | 24,550.00 |
| 13283 | 9/24 | 36.84 | 13315* | 9/24 | 203.00 | 13367* | 9/27 | 150.00 |
| 13284 | 9/18 | 1,218.28 | 13316 | 9/21 | 521.06 | 13372* | 9/27 | 804.08 |
| 13285 | 9/18 | 13,753.86 | 13317 | 9/18 | 150.95 | 13373 | 9/26 | 1,962.50 |
| 13286 | 9/24 | 39,838.63 | 13318 | 9/21 | 68,300.00 | 13375* | 9/26 | 6,178.80 |
| 13287 | 9/18 | 2,734.88 | 13319 | 9/27 | 1,394.31 | 13376 | 9/25 | 817.21 |
| 13288 | 9/17 | 1,500.00 | 13321* | 9/24 | 85.00 | | | |
| 13289 | 9/24 | 1,386.88 | 13322 | 9/18 | 1,440.00 | | | |

* Checks missing in sequence

**193 Checks paid**

**Total amount**  $ 1,091,340.21

## Electronic debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 9/7 | WIRE TRANS  TRN 0109075434 010907 UBOC  UB871056N | 93055276 | $ 2,100,000.00 |
| 9/14 | WIRE TRANS  TRN 0109147278 010914 UBOC  UB880469N | 93055136 | 7,191.62 |
| 9/14 | WIRE TRANS  TRN 0109147271 010914 UBOC  UB880468N | 93055133 | 315,000.00 |
| 9/14 | WIRE TRANS  TRN 0109147270 010914 UBOC  UB880467N | 93055132 | 3,200,585.63 |
| 9/14 | UNIV SOLUTIONS  CASH C&D  CCD  MICRO GAMES | 54496134 | 291.95 |
| 9/21 | WIRE TRANS  TRN 0109215283 010921 UBOC  UB891475N | 93055990 | 1,500,000.00 |
| 9/28 | WIRE TRANS  TRN 0109285230 010928 UBOC  UB002730N | 93050152 | 7,383.98 |
| 9/28 | WIRE TRANS  TRN 0109285224 010928 UBOC  UB002729N | 93050148 | 3,400,000.00 |
| 9/28 | UNIV SOLUTIONS  CASH C&D  CCD  MICRO GAMES | 57578420 | 198.46 |
| | **9 Electronic debits** | **Total amount $** | **10,530,651.64** |

## Sweep debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 9/10 | * SWEEP INVESTMENT PURCHASE | 53650086 | $ 178,000.00 |
| 9/17 | * SWEEP INVESTMENT PURCHASE | 54900352 | 598,000.00 |
| 9/19 | * SWEEP INVESTMENT PURCHASE | 55470185 | 13,000.00 |
| 9/24 | * SWEEP INVESTMENT PURCHASE | 56118620 | 16,000.00 |
| | **4 Sweep debits** | **Total amount $** | **805,000.00** |

* This transaction has been Value Dated to the prior business day.

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY






Page 4 of 4
ABC INTERNATIONAL TRADERS, INC
Statement Number:
9/1/01 - 9/28/01

## Zero Balance Accounting debits

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 9/10 | ZERO BALANCE ACCOUNTING DEBIT | 99961979 | $ | 848.31 |
| 9/12 | ZERO BALANCE ACCOUNTING DEBIT | 99961654 | | 964.13 |
| 9/13 | ZERO BALANCE ACCOUNTING DEBIT | 99961691 | | 67,129.92 |
| 9/13 | ZERO BALANCE ACCOUNTING DEBIT | 99961692 | | 124,963.16 |
| 9/27 | ZERO BALANCE ACCOUNTING DEBIT | 99961838 | | 70,880.81 |
| 9/27 | ZERO BALANCE ACCOUNTING DEBIT | 99961839 | | 130,073.27 |
| | 6 Zero Balance Accounting debits | Total amount | $ | 394,859.60 |

## Other debits, fees and adjustments

| Date | Description | | Reference | | Amount |
|------|-------------|---|-----------|---|--------|
| 9/25 | ANALYSIS DEFICIT | AUG 2 001 | 90257279 | $ | 907.28 |
| 9/25 | ANALYSIS DEFICIT | AUG 2 001 | 90257278 | | 1,348.95 |
| | 2 Other debits, fees and adjustments | | Total amount | $ | 2,256.23 |

## DAILY LEDGER BALANCE

| Date | | Ledger Balance | Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|----------------|------|---|----------------|------|---|----------------|
| 9/4 | $ | 167,575.80 | 9/13 | $ | -31,890.39 | 9/24 | $ | 123,915.88 |
| 9/5 | | 35,607.57 | 9/14-9/16 | | 798,838.73 | 9/25 | | 141,705.94 |
| 9/6 | | 73,997.25 | 9/17 | | 132,649.01 | 9/26 | | 119,516.28 |
| 9/7-9/9 | | 378,540.53 | 9/18 | | 213,365.02 | 9/27 | | -46,606.82 |
| 9/10 | | 168,834.75 | 9/19 | | 184,808.28 | 9/28 | | 535,478.41 |
| 9/11 | | 200,551.97 | 9/20 | | 150,897.05 | | | |
| 9/12 | | 188,952.20 | 9/21-9/23 | | 216,941.66 | | | |

## ZERO BALANCE SUBSIDIARY ACCOUNTS

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0184

*Exhibit 4 - Page 306*

**UNION BANK OF CALIFORNIA**

# STATEMENT
# OF ACCOUNTS

UNION BANK OF CALIFORNIA
SAN FERNANDO VALLEY COMM'L BANKING 303
POST OFFICE BOX 513840
LOS ANGELES          CA   90051-3840

Page 1 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
9/29/01 - 10/31/01

Customer Inquiries
800-618-6466

Thank you for banking with us
since 1996

CY30    286 B 0000

ABC INTERNATIONAL TRADERS, INC
GENERAL
16730 SCHOENBORN ST
NORTH HILLS CA 91343-6122

■ *"Get buying power for the growing needs of your business with our lease financing program. Enjoy 100% equipment financing, low monthly payments, and flexible lease plans to fit your business needs. Call a bank officer for complete details."*

## ZERO BALANCE MASTER ACCOUNT SUMMARY

Account Number:

| Days in statement period: 33 | | Date of next scheduled statement: November 30, 2001 |
|---|---|---|
| Beginning balance on 9/29 | $ | 535,478.41 |
| Total Credits | | 14,456,355.32 |
| Electronic credits ( 8 ) | 12,476,829.23 | |
| Sweep credits ( 18 ) | 1,879,000.00 | |
| Zero balance credits ( 3 ) | 23,791.19 | |
| Other credits and adjustments ( 1 ) | 76,734.90 | |
| Total Debits | | -14,883,866.03 |
| Checks paid ( 286 ) | -1,274,109.76 | |
| Electronic debits ( 14 ) | -10,910,853.82 | |
| Zero balance accounting debits ( 14 ) | -453,343.42 | |
| Other debits, fees and adjustments ( 2 ) | -1,559.03 | |
| Sweep debits ( 6 ) | -2,244,000.00 | |
| Ending Balance on 10/31 | $ | 107,967.70 |

## CREDITS

### Electronic credits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 10/5 | WIRE TRANS  TRN 0110052277 011005 011005024878 | 93054089 | $ 3,095,000.00 |
| 10/10 | WIRE TRANS  TRN 0110108926 011010 011010030214 | 93055215 | 200,000.00 |
| 10/11 | WIRE TRANS  TRN 0110117844 011011 011011024710 | 93053575 | 250,000.00 |
| 10/12 | WIRE TRANS  TRN 0110126615 011012 011012024680 | 93054179 | 1,943,000.00 |
| 10/16 | WIRE TRANS  TRN 0110163747 011016 INV-32782DLA | 93057406 | 3,829.23 |
| 10/19 | WIRE TRANS  TRN 0110194894 011019 011019027539 | 93055224 | 1,400,000.00 |
| 10/19 | WIRE TRANS  TRN 0110192775 011019 011019024479 | 93054295 | 2,835,000.00 |
| 10/26 | WIRE TRANS  TRN 0110260704 011026 011026023972 | 93053873 | 2,750,000.00 |
| | **8 Electronic credits** | **Total amount** | **$ 12,476,829.23** |

### Sweep credits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 10/2 | * SWEEP INVESTMENT REDEMPTION | 58342803 | $ 17,000.00 |
| 10/3 | * SWEEP INVESTMENT REDEMPTION | 58703099 | 33,000.00 |
| 10/4 | * SWEEP INVESTMENT REDEMPTION | 58968567 | 35,000.00 |
| 10/5 | * SWEEP INVESTMENT REDEMPTION | 50186711 | 8,000.00 |
| 10/11 | * SWEEP INVESTMENT REDEMPTION | 51179720 | 49,000.00 |
| 10/11 | * SWEEP INVESTMENT REDEMPTION | 51165658 | 253,000.00 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0185

*Exhibit 4 - Page 307*





Page 2 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
9/29/01 - 10/31/01



### Sweep credits  continued

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 10/11* | SWEEP INVESTMENT REDEMPTION | 51182119 | $ 331,000.00 |
| 10/15* | SWEEP INVESTMENT REDEMPTION | 51700980 | 140,000.00 |
| 10/16* | SWEEP INVESTMENT REDEMPTION | 51918952 | 119,000.00 |
| 10/17* | SWEEP INVESTMENT REDEMPTION | 52231098 | 49,000.00 |
| 10/18* | SWEEP INVESTMENT REDEMPTION | 52478406 | 89,000.00 |
| 10/19* | SWEEP INVESTMENT REDEMPTION | 52674548 | 180,000.00 |
| 10/23* | SWEEP INVESTMENT REDEMPTION | 53087271 | 32,000.00 |
| 10/24* | SWEEP INVESTMENT REDEMPTION | 53373291 | 40,000.00 |
| 10/25* | SWEEP INVESTMENT REDEMPTION | 53623378 | 56,000.00 |
| 10/26* | SWEEP INVESTMENT REDEMPTION | 53885903 | 318,000.00 |
| 10/30* | SWEEP INVESTMENT REDEMPTION | 55004289 | 32,000.00 |
| 10/31* | SWEEP INVESTMENT REDEMPTION | 55578116 | 98,000.00 |
| | **18 Sweep credits** | Total amount $ | 1,879,000.00 |

* This transaction has been Value Dated to the prior business day.

### Zero Balance Accounting credits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 10/4 | ZERO BALANCE ACCOUNTING CREDIT | 99961809 | $ 1,986.42 |
| 10/10 | ZERO BALANCE ACCOUNTING CREDIT | 99961852 | 9,389.86 |
| 10/26 | ZERO BALANCE ACCOUNTING CREDIT | 99961841 | 12,414.91 |
| | **3 Zero Balance Accounting credits** | Total amount $ | 23,791.19 |

### Other credits and adjustments

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 10/11 | ADJUSTMENTS DEPARTMENT ADVICE | 99352792 | $ 76,734.90 |

## D E B I T S

### Checks paid

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1359 | 10/29 | $ 100.00 | 13356 | 10/10 | $ 177.44 | 13397 | 10/9 | $ 355.16 |
| 13161* | 10/3 | 740.58 | 13357 | 10/1 | 4,611.34 | 13399* | 10/4 | 2,280.00 |
| 13227* | 10/2 | 4,500.00 | 13359* | 10/1 | 722.07 | 13400 | 10/3 | 1,000.00 |
| 13228 | 10/2 | 308.35 | 13366* | 10/1 | 3,203.64 | 13401 | 10/11 | 2,105.16 |
| 13256* | 10/1 | 107.00 | 13368* | 10/2 | 265.38 | 13402 | 10/2 | 7,231.26 |
| 13268* | 10/9 | 175.00 | 13369 | 10/5 | 12,500.00 | 13403 | 10/3 | 13,790.00 |
| 13281* | 10/4 | 908.16 | 13370 | 10/1 | 418.24 | 13404 | 10/10 | 1,076.80 |
| 13303* | 10/2 | 135.50 | 13371 | 10/1 | 170.00 | 13405 | 10/9 | 4,644.66 |
| 13304 | 10/1 | 722.07 | 13377* | 10/5 | 1,500.00 | 13406 | 10/5 | 139.74 |
| 13320* | 10/5 | 302.25 | 13381* | 10/9 | 9,817.45 | 13407 | 10/15 | 2,002.00 |
| 13324* | 10/29 | 1,500.00 | 13382 | 10/1 | 600.00 | 13408 | 10/11 | 222.50 |
| 13330* | 10/23 | 864.00 | 13383 | 10/29 | 130.00 | 13409 | 10/9 | 31.86 |
| 13337* | 10/5 | 2,260.80 | 13384 | 10/4 | 5,000.00 | 13410 | 10/2 | 220.00 |
| 13338 | 10/4 | 325.00 | 13385 | 10/11 | 9,491.00 | 13411 | 10/2 | 525.85 |
| 13339 | 10/4 | 325.00 | 13386 | 10/5 | 216.00 | 13412 | 10/23 | 405.00 |
| 13340 | 10/5 | 7,299.00 | 13387 | 10/9 | 150.00 | 13413 | 10/18 | 141.24 |
| 13343* | 10/3 | 437.20 | 13388 | 10/9 | 363.51 | 13414 | 10/2 | 756.00 |
| 13344 | 10/2 | 1,610.00 | 13389 | 10/2 | 1,154.63 | 13416* | 10/2 | 621.25 |
| 13345 | 10/1 | 5,770.43 | 13390 | 10/4 | 262.66 | 13417 | 10/5 | 508.50 |
| 13348* | 10/17 | 150.00 | 13391 | 10/10 | 850.00 | 13418 | 10/16 | 1,242.65 |
| 13349 | 10/3 | 225.00 | 13392 | 10/2 | 2,790.91 | 13419 | 10/16 | 3,938.40 |
| 13350 | 10/3 | 1,848.00 | 13393 | 10/12 | 398.93 | 13420 | 10/11 | 400.50 |
| 13352* | 10/4 | 50.00 | 13394 | 10/10 | 3,850.45 | 13421 | 10/2 | 1,594.63 |
| 13353 | 10/2 | 10,649.03 | 13395 | 10/3 | 12,590.16 | 13423* | 10/24 | 13.75 |
| 13355* | 10/1 | 129.43 | 13396 | 10/4 | 312.50 | 13424 | 10/10 | 360.00 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0186

*Exhibit 4 - Page 308*



UNION BANK OF CALIFORNIA

## Checks paid  continued

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 13425 | 10/4 | $ 111.12 | 13492 | 10/16 | $ 3,700.00 | 13555 | 10/16 | $ 898.31 |
| 13426 | 10/5 | 28,850.00 | 13493 | 10/16 | 2,066.82 | 13556 | 10/18 | 2,500.00 |
| 13427 | 10/9 | 41.60 | 13494 | 10/17 | 521.06 | 13558* | 10/18 | 20,390.16 |
| 13428 | 10/5 | 382.15 | 13495 | 10/15 | 950.00 | 13559 | 10/19 | 986.20 |
| 13429 | 10/5 | 154.45 | 13496 | 10/15 | 1,601.25 | 13560 | 10/18 | 209.00 |
| 13430 | 10/11 | 275.90 | 13497 | 10/17 | 300.00 | 13561 | 10/22 | 1,308.12 |
| 13431 | 10/9 | 141.05 | 13498 | 10/10 | 21,625.00 | 13562 | 10/23 | 1,550.62 |
| 13432 | 10/5 | 103.00 | 13499 | 10/17 | 4,691.60 | 13563 | 10/26 | 2,244.00 |
| 13433 | 10/9 | 17,500.00 | 13500 | 10/10 | 20,992.00 | 13564 | 10/17 | 758.88 |
| 13434 | 10/9 | 151.44 | 13501 | 10/16 | 579.00 | 13566* | 10/17 | 1,781.80 |
| 13436* | 10/5 | 712.99 | 13503* | 10/23 | 3,000.00 | 13567 | 10/18 | 691.20 |
| 13437 | 10/9 | 3,725.74 | 13504 | 10/10 | 2,000.00 | 13568 | 10/24 | 9.69 |
| 13439* | 10/5 | 5,674.96 | 13505 | 10/18 | 20,000.00 | 13569 | 10/18 | 110.70 |
| 13440 | 10/18 | 1,862.50 | 13507* | 10/11 | 46.50 | 13570 | 10/17 | 400.00 |
| 13441 | 10/19 | 500.00 | 13508 | 10/18 | 66.00 | 13571 | 10/24 | 8,740.00 |
| 13442 | 10/15 | 500.00 | 13509 | 10/16 | 8,200.00 | 13572 | 10/18 | 42.00 |
| 13443 | 10/5 | 240.00 | 13510 | 10/9 | 49.60 | 13573 | 10/22 | 1,200.00 |
| 13444 | 10/3 | 5,100.00 | 13511 | 10/15 | 1,852.31 | 13574 | 10/17 | 19,113.00 |
| 13445 | 10/5 | 27,580.00 | 13512 | 10/11 | 4,341.69 | 13575 | 10/18 | 98,750.00 |
| 13446 | 10/5 | 127,042.72 | 13513 | 10/17 | 3,750.00 | 13576 | 10/25 | 640.44 |
| 13447 | 10/9 | 400.00 | 13514 | 10/10 | 10,984.88 | 13577 | 10/24 | 387.90 |
| 13448 | 10/11 | 637.87 | 13515 | 10/15 | 88.02 | 13578 | 10/24 | 602.64 |
| 13449 | 10/23 | 995.00 | 13517* | 10/10 | 6,762.56 | 13580* | 10/19 | 122.50 |
| 13450 | 10/15 | 200.00 | 13518 | 10/12 | 14,882.23 | 13581 | 10/25 | 143.00 |
| 13451 | 10/25 | 9,157.40 | 13520* | 10/10 | 3,333.00 | 13582 | 10/16 | 559.00 |
| 13452 | 10/19 | 889.70 | 13521 | 10/16 | 8,356.17 | 13584* | 10/25 | 15,075.86 |
| 13453 | 10/25 | 25.00 | 13522 | 10/16 | 7,500.00 | 13586* | 10/30 | 636.68 |
| 13454 | 10/22 | 325.00 | 13524* | 10/12 | 692.36 | 13588* | 10/25 | 5,500.00 |
| 13455 | 10/16 | 24.91 | 13525 | 10/12 | 51,798.00 | 13589 | 10/26 | 823.05 |
| 13457* | 10/22 | 3,467.98 | 13526 | 10/15 | 300.00 | 13590 | 10/29 | 948.27 |
| 13458 | 10/30 | 97.34 | 13527 | 10/18 | 2,460.00 | 13591 | 10/31 | 14,598.00 |
| 13459 | 10/25 | 1,755.60 | 13528 | 10/19 | 1,000.00 | 13592 | 10/23 | 1,275.00 |
| 13460 | 10/11 | 39.60 | 13529 | 10/18 | 1,786.20 | 13593 | 10/23 | 2,333.10 |
| 13461 | 10/12 | 216.88 | 13532* | 10/30 | 650.00 | 13594 | 10/24 | 715.78 |
| 13464* | 10/17 | 62.50 | 13533 | 10/25 | 4,368.00 | 13595 | 10/24 | 224.04 |
| 13465 | 10/24 | 39.30 | 13534 | 10/23 | 837.45 | 13596 | 10/30 | 9,563.63 |
| 13466 | 10/16 | 3,500.00 | 13535 | 10/17 | 950.00 | 13597 | 10/25 | 49,225.85 |
| 13467 | 10/25 | 2,100.00 | 13536 | 10/17 | 2,695.20 | 13598 | 10/30 | 698.54 |
| 13468 | 10/17 | 9,500.00 | 13537 | 10/23 | 2,055.78 | 13600* | 10/29 | 598.38 |
| 13469 | 10/16 | 8,068.60 | 13538 | 10/23 | 5,500.00 | 13601 | 10/24 | 1,950.00 |
| 13470 | 10/10 | 25,230.00 | 13539 | 10/17 | 22,500.00 | 13603* | 10/26 | 1,856.13 |
| 13471 | 10/29 | 400.00 | 13540 | 10/22 | 73.40 | 13604 | 10/29 | 4,039.04 |
| 13472 | 10/18 | 1,236.14 | 13541 | 10/23 | 3,800.00 | 13605 | 10/23 | 110.00 |
| 13473 | 10/17 | 971.80 | 13542 | 10/24 | 1,549.38 | 13606 | 10/24 | 5,940.00 |
| 13474 | 10/15 | 293.82 | 13543 | 10/18 | 23,400.00 | 13607 | 10/29 | 64.70 |
| 13475 | 10/16 | 1,530.00 | 13544 | 10/26 | 1,330.72 | 13608 | 10/24 | 128.00 |
| 13476 | 10/10 | 436.57 | 13545 | 10/22 | 17.68 | 13609 | 10/25 | 4,720.42 |
| 13478* | 10/18 | 2,123.88 | 13546 | 10/17 | 50.00 | 13611* | 10/23 | 816.44 |
| 13479 | 10/15 | 687.57 | 13547 | 10/19 | 14.89 | 13612 | 10/30 | 64,078.40 |
| 13480 | 10/17 | 16,081.95 | 13548 | 10/17 | 858.59 | 13613 | 10/30 | 1,600.00 |
| 13481 | 10/16 | 1,751.00 | 13549 | 10/18 | 65.00 | 13614 | 10/24 | 394.20 |
| 13483* | 10/18 | 1,000.00 | 13550 | 10/18 | 1,962.50 | 13615 | 10/31 | 1,816.88 |
| 13485* | 10/15 | 518.83 | 13551 | 10/23 | 57.92 | 13618* | 10/23 | 985.47 |
| 13486 | 10/12 | 518.33 | 13552 | 10/23 | 6,000.00 | 13619 | 10/24 | 931.20 |
| 13489* | 10/17 | 592.06 | 13553 | 10/23 | 6,152.70 | 13620 | 10/25 | 4,000.00 |
| 13491* | 10/18 | 560.91 | 13554 | 10/18 | 190.00 | 13621 | 10/24 | 2,160.00 |

**REDACTED**

**CONFIDENTIAL**
ATTORNEYS' EYES ONLY

**UB 0187**

*Exhibit 4 - Page 309*





**UNION BANK OF CALIFORNIA**

ABC INTERNATIONAL TRADERS, INC
Statement Number:
9/29/01 - 10/31/01

## Checks paid   continued

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 13622 | 10/23 | $    335.58 | 13639 | 10/25 | $    35.50 | 13667 | 10/30 | $  6,537.59 |
| 13623 | 10/24 | 425.12 | 13640 | 10/29 | 466.43 | 13668 | 10/30 | 269.08 |
| 13624 | 10/29 | 550.00 | 13641 | 10/30 | 189.63 | 13676* | 10/31 | 572.00 |
| 13625 | 10/29 | 650.00 | 13642 | 10/24 | 35.12 | 13680* | 10/30 | 1,488.34 |
| 13626 | 10/29 | 300.00 | 13643 | 10/24 | 32.15 | 13684* | 10/31 | 111.16 |
| 13628* | 10/30 | 100.00 | 13645* | 10/23 | 3,700.00 | 13685 | 10/30 | 100.00 |
| 13629 | 10/24 | 2,100.00 | 13647* | 10/26 | 600.00 | 13686 | 10/31 | 560.00 |
| 13630 | 10/24 | 118.79 | 13648 | 10/24 | 1,335.84 | 13688* | 10/30 | 264.93 |
| 13631 | 10/24 | 27,550.00 | 13649 | 10/29 | 435.00 | 13692* | 10/30 | 180.26 |
| 13632 | 10/30 | 1,285.76 | 13650 | 10/30 | 91.80 | 13699* | 10/31 | 11,312.81 |
| 13633 | 10/26 | 275.16 | 13655* | 10/30 | 1,014.43 | 13701* | 10/31 | 20,000.00 |
| 13635* | 10/29 | 1,580.68 | 13658* | 10/30 | 1,350.00 | 13703* | 10/29 | 486.23 |
| 13636 | 10/29 | 505.26 | 13659 | 10/30 | 4,289.32 | 13706* | 10/30 | 1,744.51 |
| 13637 | 10/25 | 6,457.42 | 13663* | 10/31 | 40,814.00 | | | |
| 13638 | 10/24 | 37.75 | 13666* | 10/31 | 1,840.25 | | | |
| * Checks missing in sequence | | | **286 Checks paid** | | | **Total amount** | $ | **1,274,109.76** |

## Electronic debits

| Date | Description | | Reference | Amount |
|---|---|---|---|---|
| 10/5 | WIRE TRANS | TRN 0110058220 011005 UBOC  UB015520N | 9305668B | $  2,600,000.00 |
| 10/10 | WIRE TRANS | TRN 0110109228 011010 UBOC  UB019833N | 93055406 | 190,000.00 |
| 10/12 | WIRE TRANS | TRN 0110122768 011012 UBOC  UB024788N | 9305688O | 3,829.23 |
| 10/12 | WIRE TRANS | TRN 0110122770 011012 UBOC  UB024789N | 93056882 | 6,580.70 |
| 10/12 | WIRE TRANS | TRN 0110122762 011012 UBOC  UB024787N | 93056876 | 2,000,000.00 |
| 10/12 | UNIV SOLUTIONS  CASH C&D  CCD  MICRO GAMES | | 51267097 | 3,685.68 |
| 10/17 | WIRE TRANS | TRN 0110175339 011017 UBOC  UB031119N | 93055416 | 3,829.23 |
| 10/19 | WIRE TRANS | TRN 0110197698 011019 UBOC  UB035558N | 9305635B | 3,650,000.00 |
| 10/19 | UNIV SOLUTIONS  CASH C&D  CCD  MICRO GAMES | | 52539417 | 721.82 |
| 10/22 | WIRE TRANS | TRN 0110221523 011022 UBOC  UB037528N | 93055470 | 25,312.50 |
| 10/26 | WIRE TRANS | TRN 0110266687 011026 UBOC  UB046699N | 93056682 | 3,269.23 |
| 10/26 | WIRE TRANS | TRN 0110266683 011026 UBOC  UB046696N | 93056678 | 6,625.43 |
| 10/26 | WIRE TRANS | TRN 0110266681 011026 UBOC  UB046694N | 93056676 | 2,400,000.00 |
| 10/29 | WIRE TRANS | TRN 0110296721 011029 UBOC  UB048045N | 93053723 | 17,000.00 |
| | **14 Electronic debits** | | **Total amount** $ | **10,910,853.82** |

## Sweep debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 10/1  * | SWEEP INVESTMENT PURCHASE | 58079351 | $    335,000.00 |
| 10/9  * | SWEEP INVESTMENT PURCHASE | 50534166 | 264,000.00 |
| 10/10* | SWEEP INVESTMENT PURCHASE | 50915286 | 253,000.00 |
| 10/12* | SWEEP INVESTMENT PURCHASE | 51401805 | 466,000.00 |
| 10/22* | SWEEP INVESTMENT PURCHASE | 52857764 | 581,000.00 |
| 10/29* | SWEEP INVESTMENT PURCHASE | 54706615 | 345,000.00 |
| | **6 Sweep debits** | **Total amount** $ | **2,244,000.00** |
| | * This transaction has been Value Dated to the prior business day. | | |

## Zero Balance Accounting debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 10/1 | ZERO BALANCE ACCOUNTING DEBIT | 99962032 | $    729.24 |
| 10/2 | ZERO BALANCE ACCOUNTING DEBIT | 99961869 | 129.14 |
| 10/5 | ZERO BALANCE ACCOUNTING DEBIT | 99961894 | 15,475.96 |
| 10/9 | ZERO BALANCE ACCOUNTING DEBIT | 99961920 | 11,040.08 |
| 10/11 | ZERO BALANCE ACCOUNTING DEBIT | 99961841 | 43,190.12 |
| 10/11 | ZERO BALANCE ACCOUNTING DEBIT | 99961842 | 53,307.26 |
| 10/15 | ZERO BALANCE ACCOUNTING DEBIT | 99961960 | 38,801.20 |
| 10/15 | ZERO BALANCE ACCOUNTING DEBIT | 99961961 | 71,746.28 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0188

*Exhibit 4 - Page 310*





Page 5 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
9/29/01 - 10/31/01

## Zero Balance Accounting debits *continued*

| Date | Description | | Reference | Amount |
|------|-------------|--|-----------|--------|
| 10/16 | ZERO BALANCE ACCOUNTING DEBIT | | 99961816 | $ 140.38 |
| 10/25 | ZERO BALANCE ACCOUNTING DEBIT | | 99961824 | 74,507.20 |
| 10/25 | ZERO BALANCE ACCOUNTING DEBIT | | 99961825 | 138,876.13 |
| 10/29 | ZERO BALANCE ACCOUNTING DEBIT | | 99961881 | 2,571.66 |
| 10/30 | ZERO BALANCE ACCOUNTING DEBIT | | 99961823 | 1,574.44 |
| 10/31 | ZERO BALANCE ACCOUNTING DEBIT | | 99961839 | 1,254.33 |
| | **14 Zero Balance Accounting debits** | | Total amount $ | **453,343.42** |

## Other debits, fees and adjustments

| Date | Description | | Reference | Amount |
|------|-------------|--|-----------|--------|
| 10/25 | ANALYSIS DEFICIT | SEP 2 001 | 90257937 | $ 452.80 |
| 10/25 | ANALYSIS DEFICIT | SEP 2 001 | 90257936 | 1,106.23 |
| | **2 Other debits, fees and adjustments** | | Total amount $ | **1,559.03** |

## DAILY LEDGER BALANCE

| Date | Ledger Balance | Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|------|----------------|
| 10/1 | $ 183,029.57 | 10/12-10/14 | $ 60,740.01 | 10/24 | $ 144,733.12 |
| 10/2 | 167,803.02 | 10/15 | 81,198.73 | 10/25 | -117,413.73 |
| 10/3 | 165,072.08 | 10/16 | 151,972.72 | 10/26-10/28 | 545,977.46 |
| 10/4 | 192,484.06 | 10/17 | 111,415.05 | 10/29 | 168,651.81 |
| 10/5-10/8 | 464,541.54 | 10/18 | 20,867.62 | 10/30 | 102,847.13 |
| 10/9 | 151,954.39 | 10/19-10/21 | 781,632.51 | 10/31 | 107,967.70 |
| 10/10 | -179,334.45 | 10/22 | 168,927.83 | | |
| 10/11 | 666,342.35 | 10/23 | 160,153.77 | | |

## ZERO BALANCE SUBSIDIARY ACCOUNTS

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0189

*Exhibit 4 - Page 311*



# STATEMENT OF ACCOUNTS

**UNION BANK OF CALIFORNIA**
SAN FERNANDO VALLEY CORPORATE DEPOSITS 3
POST OFFICE BOX 513840
LOS ANGELES          CA   90051-3840



Page 1 of 4
ABC INTERNATIONAL TRADERS, INC
**Statement Number:**
11/1/01 - 11/30/01

Customer Inquiries
800-618-6466

Thank you for banking with us
since 1996

CY30    259 B 0030

**ABC INTERNATIONAL TRADERS, INC**
**GENERAL**
**16730 SCHOENBORN ST**
**NORTH HILLS CA 91343-6122**

■ *Easier, Faster, More Secure – Wires on the Web at uboc.com. Initiate, send and track wire transfers over the Internet. Click on uboc.com and view the demo or ask your banking officer for details. Web Cash Management: Add some easy to your day.*

## ZERO BALANCE MASTER ACCOUNT SUMMARY

Account Number:

Days in statement period: 30                              Date of next scheduled statement: December 31, 2001

| | | |
|---|---|---|
| Beginning balance on 11/1 | $ | 107,967.70 |
| Total Credits | | 15,782,829.23 |
| Electronic credits ( 6 ) | 14,028,829.23 | |
| Sweep credits ( 17 ) | 1,754,000.00 | |
| Total Debits | | -14,999,726.04 |
| Checks paid ( 259 ) | -1,411,923.37 | |
| Electronic debits ( 18 ) | -11,022,725.64 | |
| Zero balance accounting debits ( 10 ) | -418,025.92 | |
| Other debits, fees and adjustments ( 2 ) | -2,051.11 | |
| Sweep debits ( 3 ) | -2,145,000.00 | |
| Ending Balance on 11/30 | $ | 891,070.89 |

## CREDITS

### Electronic credits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 11/2 | WIRE TRANS   TRN 0111026525 011102 011102032216 | 93056482 | $ 3,100,000.00 |
| 11/9 | WIRE TRANS   TRN 0111093167 011109 011109025473 | 93054282 | 2,125,000.00 |
| 11/16 | WIRE TRANS   TRN 0111163365 011116 011116028919 | 93055223 | 4,250,000.00 |
| 11/21 | WIRE TRANS   TRN 0111213923 011121 011121-048608 | 93059775 | 3,829.23 |
| 11/21 | WIRE TRANS   TRN 0111212018 011121 011121027946 | 93054794 | 2,000,000.00 |
| 11/30 | WIRE TRANS   TRN 0111307832 011130 011130036505 | 93057329 | 2,550,000.00 |
| | 6 Electronic credits | Total amount | $ 14,028,829.23 |

### Sweep credits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 11/1 | * SWEEP INVESTMENT REDEMPTION | 55877205 | $ 93,000.00 |
| 11/2 | * SWEEP INVESTMENT REDEMPTION | 56103701 | 53,000.00 |
| 11/6 | * SWEEP INVESTMENT REDEMPTION | 56658220 | 11,000.00 |
| 11/7 | * SWEEP INVESTMENT REDEMPTION | 56969881 | 53,000.00 |
| 11/8 | * SWEEP INVESTMENT REDEMPTION | 57218200 | 240,000.00 |
| 11/9 | * SWEEP INVESTMENT REDEMPTION | 57428195 | 262,000.00 |
| 11/13* | SWEEP INVESTMENT REDEMPTION | 57829330 | 300,000.00 |
| 11/14* | SWEEP INVESTMENT REDEMPTION | 58266084 | 14,000.00 |
| 11/15* | SWEEP INVESTMENT REDEMPTION | 58582279 | 155,000.00 |
| 11/16* | SWEEP INVESTMENT REDEMPTION | 58797930 | 36,000.00 |

REDACTED                    CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0190

*Exhibit 4 - Page 312*

UNION BANK OF CALIFORNIA

Page 2 of 4
ABC INTERNATIONAL TRADERS, INC
Statement Number:
11/1/01 - 11/30/01

## Sweep credits continued

| Date | Description | Reference | Amount |
|---|---|---|---|
| 11/20* | SWEEP INVESTMENT REDEMPTION | 50256869 | $ 48,000.00 |
| 11/21* | SWEEP INVESTMENT REDEMPTION | 50602689 | 73,000.00 |
| 11/26* | SWEEP INVESTMENT REDEMPTION | 51071433 | 221,000.00 |
| 11/27* | SWEEP INVESTMENT REDEMPTION | 51824110 | 28,000.00 |
| 11/28* | SWEEP INVESTMENT REDEMPTION | 52637017 | 129,000.00 |
| 11/29* | SWEEP INVESTMENT REDEMPTION | 53130964 | 14,000.00 |
| 11/30* | SWEEP INVESTMENT REDEMPTION | 53398503 | 24,000.00 |
| | **17 Sweep credits** | **Total amount $** | **1,754,000.00** |

\* This transaction has been Value Dated to the prior business day.

## DEBITS

### Checks paid

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 0000 | 11/1 | $ 1,531.51 | 13693* | 11/1 | $ 2,066.65 | 13743 | 11/13 | $ 278.25 |
| 0000 | 11/21 | 10,000.00 | 13694 | 11/2 | 3,820.00 | 13744 | 11/14 | 1,333.00 |
| 0000 | 11/30 | 300.00 | 13695 | 11/5 | 111.32 | 13745 | 11/7 | 3,175.49 |
| 13374 | 11/9 | 200.00 | 13696 | 11/5 | 152.40 | 13746 | 11/20 | 6,355.04 |
| 13484* | 11/1 | 1,169.40 | 13697 | 11/6 | 308.14 | 13747 | 11/14 | 583.77 |
| 13523* | 11/6 | 2,500.00 | 13698 | 11/7 | 3,075.30 | 13748 | 11/9 | 325.10 |
| 13557* | 11/5 | 675.00 | 13700* | 11/5 | 76.12 | 13749 | 11/9 | 16,379.34 |
| 13585* | 11/2 | 257.50 | 13702* | 11/6 | 19,503.33 | 13750 | 11/19 | 597.68 |
| 13587* | 11/7 | 1,971.00 | 13704* | 11/9 | 48,354.51 | 13751 | 11/7 | 395.00 |
| 13602* | 11/1 | 30,000.00 | 13705 | 11/7 | 13,479.92 | 13752 | 11/14 | 300.00 |
| 13610* | 11/9 | 300.00 | 13707* | 11/9 | 20,000.00 | 13753 | 11/8 | 810.00 |
| 13616* | 11/1 | 6,235.00 | 13708 | 11/1 | 1,200.00 | 13754 | 11/14 | 500.00 |
| 13627* | 11/1 | 2,160.00 | 13709 | 11/30 | 6,000.00 | 13755 | 11/7 | 1,392.46 |
| 13644* | 11/1 | 963.75 | 13711* | 11/19 | 8,846.26 | 13756 | 11/7 | 485.80 |
| 13646* | 11/8 | 327.81 | 13712 | 11/19 | 8,935.24 | 13757 | 11/14 | 919.13 |
| 13651* | 11/7 | 1,323.00 | 13713 | 11/16 | 1,649.76 | 13759* | 11/7 | 380.35 |
| 13652 | 11/2 | 24.67 | 13714 | 11/14 | 16,852.83 | 13761* | 11/13 | 269.91 |
| 13653 | 11/6 | 85.00 | 13716* | 11/16 | 5,700.54 | 13762 | 11/8 | 441.11 |
| 13654 | 11/23 | 338.00 | 13717 | 11/14 | 12,272.22 | 13763 | 11/6 | 905.92 |
| 13656* | 11/2 | 263.13 | 13718 | 11/13 | 128.74 | 13764 | 11/7 | 36.08 |
| 13657 | 11/1 | 919.21 | 13719 | 11/15 | 19,398.59 | 13765 | 11/7 | 2,430.00 |
| 13660* | 11/7 | 377.10 | 13720 | 11/7 | 205,951.21 | 13767* | 11/7 | 22.95 |
| 13661 | 11/2 | 398.93 | 13721 | 11/20 | 15,801.25 | 13768 | 11/14 | 371.05 |
| 13662 | 11/5 | 5,419.65 | 13722 | 11/14 | 34,182.50 | 13770* | 11/13 | 3,995.00 |
| 13664* | 11/1 | 714.87 | 13723 | 11/14 | 11,782.00 | 13771 | 11/15 | 217.11 |
| 13665 | 11/1 | 122.50 | 13724 | 11/16 | 14,321.03 | 13772 | 11/8 | 2,920.31 |
| 13669* | 11/5 | 3,518.24 | 13725 | 11/14 | 39,895.19 | 13773 | 11/13 | 317.72 |
| 13670 | 11/1 | 1,423.00 | 13728* | 11/16 | 27,997.32 | 13774* | 11/7 | 1,200.00 |
| 13671 | 11/6 | 100.00 | 13729 | 11/15 | 11,782.01 | 13775 | 11/16 | 205.50 |
| 13672 | 11/7 | 138.90 | 13730 | 11/14 | 9,019.97 | 13776 | 11/9 | 375.00 |
| 13673 | 11/1 | 156.20 | 13732* | 11/8 | 47,224.80 | 13777 | 11/13 | 2,112.89 |
| 13674 | 11/1 | 5,078.44 | 13733 | 11/14 | 1,560.00 | 13778 | 11/7 | 272.83 |
| 13675 | 11/6 | 12,500.00 | 13734 | 11/13 | 249.90 | 13779 | 11/14 | 41,984.00 |
| 13677* | 11/26 | 24.00 | 13735 | 11/16 | 1,264.10 | 13780 | 11/14 | 579.00 |
| 13678 | 11/13 | 680.00 | 13736 | 11/7 | 270.00 | 13781 | 11/9 | 7,500.00 |
| 13679 | 11/6 | 482.82 | 13737 | 11/13 | 37.80 | 13782 | 11/14 | 20,000.00 |
| 13681* | 11/16 | 1,403.24 | 13738 | 11/13 | 532.71 | 13783 | 11/9 | 4,246.58 |
| 13682 | 11/7 | 1,555.20 | 13739 | 11/14 | 149.60 | 13784 | 11/8 | 4,341.69 |
| 13683 | 11/5 | 1,219.64 | 13740 | 11/13 | 215.00 | 13786* | 11/7 | 900.00 |
| 13689* | 11/13 | 798.13 | 13741 | 11/6 | 16,653.43 | 13787 | 11/7 | 744.25 |
| 13690 | 11/2 | 153.00 | 13742 | 11/16 | 85.00 | 13788 | 11/29 | 2,825.00 |

**REDACTED**

CONFIDENTIAL
ATTORNEYS' EYES ONLY

**UB 0191**

*Exhibit 4 - Page 313*


**UNION BANK OF CALIFORNIA**

## Checks paid  continued

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 13789 | 11/13 | $ 2,250.00 | 13838* | 11/23 | $ 500.00 | 13888 | 11/19 | $ 3,078.45 |
| 13790 | 11/15 | 14.70 | 13839 | 11/20 | 7,933.52 | 13890* | 11/20 | 3,000.00 |
| 13791 | 11/26 | 200.00 | 13840 | 11/13 | 300.00 | 13891 | 11/20 | 817.89 |
| 13792 | 11/9 | 1,200.00 | 13841 | 11/15 | 150.00 | 13892 | 11/23 | 33.46 |
| 13793 | 11/19 | 7,350.00 | 13842 | 11/20 | 14,273.95 | 13893 | 11/23 | 32.85 |
| 13794 | 11/15 | 1,106.01 | 13843 | 11/16 | 16,770.00 | 13895* | 11/27 | 148.10 |
| 13795 | 11/16 | 975.00 | 13844 | 11/26 | 2,000.00 | 13896 | 11/23 | 105.00 |
| 13796 | 11/16 | 3,554.50 | 13845 | 11/15 | 1,250.00 | 13897 | 11/27 | 1,219.64 |
| 13797 | 11/16 | 253.20 | 13846 | 11/30 | 35,874.03 | 13900* | 11/27 | 7,980.00 |
| 13798 | 11/20 | 456.22 | 13848* | 11/16 | 3,000.00 | 13902* | 11/23 | 207.90 |
| 13799 | 11/23 | 85.45 | 13849 | 11/13 | 63.60 | 13903 | 11/23 | 300.00 |
| 13800 | 11/16 | 2,727.59 | 13850 | 11/15 | 598.96 | 13904 | 11/26 | 7,136.97 |
| 13801 | 11/20 | 129.00 | 13851 | 11/30 | 591.10 | 13905 | 11/23 | 777.44 |
| 13802 | 11/19 | 501.06 | 13853* | 11/26 | 997.83 | 13906 | 11/28 | 406.56 |
| 13803 | 11/19 | 122.50 | 13854 | 11/27 | 264.40 | 13908* | 11/27 | 277.04 |
| 13804 | 11/21 | 9,500.00 | 13855 | 11/26 | 212.66 | 13909 | 11/23 | 5,700.00 |
| 13805 | 11/19 | 2,000.00 | 13856 | 11/28 | 751.00 | 13910 | 11/21 | 200.00 |
| 13806 | 11/21 | 21.00 | 13857 | 11/27 | 5.25 | 13912* | 11/26 | 1,537.65 |
| 13807 | 11/16 | 564.00 | 13858 | 11/21 | 160.58 | 13916* | 11/23 | 217.50 |
| 13808 | 11/29 | 100.00 | 13859 | 11/21 | 256.92 | 13918* | 11/27 | 12,688.65 |
| 13810* | 11/15 | 110.00 | 13860 | 11/20 | 5,307.96 | 13919 | 11/20 | 1,500.00 |
| 13811 | 11/19 | 50.00 | 13861 | 11/27 | 14,594.39 | 13920 | 11/29 | 5,000.00 |
| 13812 | 11/16 | 65.00 | 13862 | 11/23 | 264.92 | 13921 | 11/29 | 1,532.70 |
| 13813 | 11/20 | 2,089.80 | 13863 | 11/27 | 34,157.53 | 13922 | 11/21 | 1,500.00 |
| 13814 | 11/20 | 5,807.34 | 13864 | 11/27 | 2,833.15 | 13923 | 11/30 | 6,325.00 |
| 13815 | 11/21 | 138.38 | 13865 | 11/27 | 44,098.26 | 13924 | 11/28 | 90.00 |
| 13816 | 11/19 | 5,651.08 | 13866 | 11/21 | 1,400.00 | 13929* | 11/30 | 2,925.00 |
| 13817 | 11/20 | 579.00 | 13868* | 11/21 | 11,135.80 | 13931* | 11/29 | 122.50 |
| 13818 | 11/15 | 975.00 | 13869 | 11/21 | 2,100.00 | 13934* | 11/21 | 133,747.00 |
| 13819 | 11/16 | 2,674.56 | 13870 | 11/21 | 10,000.00 | 13938* | 11/27 | 3,750.00 |
| 13820 | 11/19 | 2,005.51 | 13871 | 11/21 | 192.20 | 13939 | 11/28 | 2,416.50 |
| 13821 | 11/23 | 4,428.68 | 13872 | 11/26 | 7,156.32 | 13940 | 11/30 | 163.76 |
| 13822 | 11/23 | 600.00 | 13873 | 11/26 | 461.03 | 13942* | 11/26 | 112.95 |
| 13823 | 11/29 | 9,817.45 | 13874 | 11/28 | 2,909.81 | 13944* | 11/23 | 426.39 |
| 13824 | 11/19 | 7,056.14 | 13875 | 11/21 | 19.18 | 13945 | 11/28 | 696.82 |
| 13825 | 11/20 | 821.44 | 13876 | 11/20 | 3,807.09 | 13947* | 11/29 | 825.00 |
| 13826 | 11/26 | 205.80 | 13877 | 11/27 | 1,598.00 | 13950* | 11/28 | 1,214.60 |
| 13827 | 11/15 | 835.98 | 13878 | 11/21 | 526.89 | 13951 | 11/29 | 2,350.00 |
| 13828 | 11/20 | 554.07 | 13879 | 11/21 | 478.44 | 13954* | 11/28 | 186.98 |
| 13829 | 11/23 | 2,000.00 | 13880 | 11/26 | 450.00 | 13955 | 11/29 | 1,043.38 |
| 13830 | 11/19 | 1,123.20 | 13881 | 11/21 | 120.00 | 13957* | 11/28 | 455.74 |
| 13831 | 11/27 | 999.21 | 13882 | 11/21 | 39.99 | 13959* | 11/21 | 1,200.00 |
| 13832 | 11/16 | 1,768.46 | 13883 | 11/21 | 5,246.79 | 13960 | 11/28 | 5,000.00 |
| 13834* | 11/21 | 200.00 | 13884 | 11/26 | 691.98 | 13961 | 11/29 | 980.00 |
| 13835 | 11/16 | 2,950.00 | 13885 | 11/27 | 4,855.25 | | | |
| 13836 | 11/16 | 1,400.00 | 13887* | 11/27 | 1,940.00 | | | |

**259 Checks paid**  
**Total amount**  $ **1,411,923.37**

* Checks missing in sequence. Out of sequence check numbers may also be located in the Electronic debits section of your statement.

## Electronic debits

| Date | Description | | Reference | Amount |
|---|---|---|---|---|
| 11/2 | WIRE TRANS | TRN 0111026566 011102 UBOC UB061460N | 93056511 | $ 3,148.74 |
| 11/2 | WIRE TRANS | TRN 0111027062 011102 UBOC UB061551N | 93056747 | 3,400.00 |
| 11/2 | WIRE TRANS | TRN 0111026555 011102 UBOC UB061459N | 93056507 | 2,000,000.00 |
| 11/9 | WIRE TRANS | TRN 0111097690 011109 UBOC UB071545N | 93056122 | 3,829.23 |
| 11/9 | WIRE TRANS | TRN 0111097687 011109 UBOC UB071544N | 93056119 | 6,416.29 |
| 11/9 | WIRE TRANS | TRN 0111097693 011109 UBOC UB071546N | 93056123 | 274,387.65 |

**REDACTED**

**CONFIDENTIAL**
ATTORNEYS' EYES ONLY

**UB 0192**
*Exhibit 4 - Page 314*



UNION BANK OF CALIFORNIA

## Electronic debits *continued*

| Date | Description | | Reference | | Amount |
|------|-------------|--|-----------|--|--------|
| 11/9 | WIRE TRANS | TRN 0111097684 011109 UBOC UB071543N | 93056116 | $ | 1,999,725.82 |
| 11/14 | WIRE TRANS | TRN 0111146403 011114 UBOC UB074883N | 93052539 | | 800.00 |
| 11/16 | WIRE TRANS | TRN 0111169133 011116 UBOC UB081429N | 93057857 | | 1,306.91 |
| 11/16 | WIRE TRANS | TRN 0111169110 011116 UBOC UB081426N | 93057854 | | 408,000.00 |
| 11/16 | WIRE TRANS | TRN 0111169087 011116 UBOC UB081423N | 93057849 | | 3,000,000.00 |
| 11/21 | WIRE TRANS | TRN 0111219425 011121 UBOC UB088373N | 93057803 | | 1,250.00 |
| 11/21 | WIRE TRANS | TRN 0111219413 011121 UBOC UB088370N | 93057799 | | 3,269.23 |
| 11/21 | WIRE TRANS | TRN 0111210446 011121 UBOC UB088491N | 93058215 | | 6,481.67 |
| 11/21 | WIRE TRANS | TRN 0111219400 011121 UBOC UB088369N | 93057793 | | 1,500,000.00 |
| 11/26 | WIRE TRANS | TRN 0111267169 011126 UBOC UB090440N | 93052611 | | 3,829.23 |
| 11/30 | WIRE TRANS | TRN 0111303589 011130 UBOC UB102609N | 93050234 | | 7,800.00 |
| 11/30 | WIRE TRANS | TRN 0111303588 011130 UBOC UB102608N | 93050233 | | 1,799,080.87 |
| | **18 Electronic debits** | | | **Total amount $** | **11,022,725.64** |

## Sweep debits

| Date | Description | | Reference | | Amount |
|------|-------------|--|-----------|--|--------|
| 11/5 * | SWEEP INVESTMENT PURCHASE | | 56426899 | $ | 1,088,000.00 |
| 11/19* | SWEEP INVESTMENT PURCHASE | | 59054528 | | 752,000.00 |
| 11/23* | SWEEP INVESTMENT PURCHASE | | 50825467 | | 305,000.00 |
| | **3 Sweep debits** | | | **Total amount $** | **2,145,000.00** |

* This transaction has been Value Dated to the prior business day.

## Zero Balance Accounting debits

| Date | Description | | Reference | | Amount |
|------|-------------|--|-----------|--|--------|
| 11/8 | ZERO BALANCE ACCOUNTING DEBIT | | 99961807 | $ | 67,390.50 |
| 11/8 | ZERO BALANCE ACCOUNTING DEBIT | | 99961808 | | 138,621.34 |
| 11/13 | ZERO BALANCE ACCOUNTING DEBIT | | 99961959 | | 665.07 |
| 11/14 | ZERO BALANCE ACCOUNTING DEBIT | | 99961816 | | 3,909.87 |
| 11/19 | ZERO BALANCE ACCOUNTING DEBIT | | 99961954 | | 677.51 |
| 11/23 | ZERO BALANCE ACCOUNTING DEBIT | | 99961899 | | 71,877.26 |
| 11/23 | ZERO BALANCE ACCOUNTING DEBIT | | 99961900 | | 133,365.12 |
| 11/26 | ZERO BALANCE ACCOUNTING DEBIT | | 99961922 | | 129.54 |
| 11/27 | ZERO BALANCE ACCOUNTING DEBIT | | 99961742 | | 160.03 |
| 11/29 | ZERO BALANCE ACCOUNTING DEBIT | | 99961821 | | 1,229.68 |
| | **10 Zero Balance Accounting debits** | | | **Total amount $** | **418,025.92** |

## Other debits, fees and adjustments

| Date | Description | | Reference | | Amount |
|------|-------------|--|-----------|--|--------|
| 11/26 | ANALYSIS DEFICIT | OCT 2 001 | 90257687 | $ | 826.11 |
| 11/26 | ANALYSIS DEFICIT | OCT 2 001 | 90257686 | | 1,225.00 |
| | **2 Other debits, fees and adjustments** | | | **Total amount $** | **2,051.11** |

## DAILY LEDGER BALANCE

| Date | Ledger Balance | Date | Ledger Balance | Date | Ledger Balance |
|------|---------------|------|---------------|------|---------------|
| 11/1 | $ 147,227.17 | 11/13 | $ 186,551.25 | 11/23-11/25 | $ -20,988.62 |
| 11/2-11/4 | 1,288,761.20 | 11/14 | 45,541.12 | 11/26 | 172,814.31 |
| 11/5 | 189,588.83 | 11/15 | 164,102.76 | 11/27 | 71,551.67 |
| 11/6 | 147,550.19 | 11/16-11/18 | 952,693.35 | 11/28 | 186,423.66 |
| 11/7 | -39,026.65 | 11/19 | 152,698.72 | 11/29 | 176,130.65 |
| 11/8 | -61,104.21 | 11/20 | 127,099.30 | 11/30 | 891,070.89 |
| 11/9-11/12 | -99,327.73 | 11/21-11/22 | 505,271.35 | | |

## ZERO BALANCE SUBSIDIARY ACCOUNTS

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0193

*Exhibit 4 - Page 315*



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
SAN FERNANDO VALLEY CORPORATE DEPOSITS 3
POST OFFICE BOX 513840
LOS ANGELES          CA   90051-3840



Page 1 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
12/1/01 - 12/31/01

Customer Inquiries
800-618-6466

Thank you for banking with us
since 1996

CY30    313 B 1000

ABC INTERNATIONAL TRADERS, INC
GENERAL
16730 SCHOENBORN ST
NORTH HILLS CA 91343-6122

■ *Thank you for your business in 2001. All of us at Union Bank wish
you and your family a healthy, happy and prosperous new year!*

## ZERO BALANCE MASTER ACCOUNT SUMMARY

Account Number:
Date of next scheduled statement: January 31, 2002

| | | |
|---|---|---:|
| Days in statement period: 31 | | |
| Beginning balance on 12/1 | $ | 891,070.89 |
| Total Credits | | 15,498,384.22 |
| Electronic credits ( 9 ) | 12,028,829.23 | |
| Sweep credits ( 14 ) | 3,404,000.00 | |
| Zero balance credits ( 5 ) | 65,554.99 | |
| Total Debits | | -17,188,306.48 |
| Checks paid ( 313 ) | -3,897,363.90 | |
| Electronic debits ( 12 ) | -8,135,442.77 | |
| Zero balance accounting debits ( 10 ) | -468,918.12 | |
| Other debits, fees and adjustments ( 3 ) | -505,581.69 | |
| Sweep debits ( 6 ) | -4,181,000.00 | |
| Ending Balance on 12/31 | $ | -798,851.37 |

## CREDITS

### Electronic credits

| Date | Description | Reference | Amount |
|---|---|---|---:|
| 12/6 | WIRE TRANS  TRN 0112063967 011206 011206027702 | 93055251 | $ 500,000.00 |
| 12/7 | WIRE TRANS  TRN 0112073992 011207 011207025912 | 93054477 | 2,000,000.00 |
| 12/10 | WIRE TRANS  TRN 0112101384 011210 INV-43283DLA | 93059056 | 3,829.23 |
| 12/10 | WIRE TRANS  TRN 0112109833 011210 011210025739 | 93054919 | 225,000.00 |
| 12/14 | WIRE TRANS  TRN 0112141290 011214 011214022121 | 93058715 | 3,850,000.00 |
| 12/21 | WIRE TRANS  TRN 0112215353 011221 011221036458 | 93056122 | 800,000.00 |
| 12/21 | WIRE TRANS  TRN 0112215317 011221 011221036446 | 93056118 | 900,000.00 |
| 12/24 | WIRE TRANS  TRN 0112244771 011224 011224021569 | 93053454 | 600,000.00 |
| 12/28 | WIRE TRANS  TRN 0112286933 011228 011228031584 | 93056659 | 3,150,000.00 |
| | 9 Electronic credits | Total amount $ | 12,028,829.23 |

### Sweep credits

| Date | Description | Reference | Amount |
|---|---|---|---:|
| 12/4 * | SWEEP INVESTMENT REDEMPTION | 53924831 | $ 157,000.00 |
| 12/5 * | SWEEP INVESTMENT REDEMPTION | 54293823 | 293,000.00 |
| 12/6 * | SWEEP INVESTMENT REDEMPTION | 54593210 | 632,000.00 |
| 12/11* | SWEEP INVESTMENT REDEMPTION | 55303287 | 305,000.00 |
| 12/12* | SWEEP INVESTMENT REDEMPTION | 55690592 | 47,000.00 |
| 12/13* | SWEEP INVESTMENT REDEMPTION | 55978435 | 12,000.00 |
| 12/14* | SWEEP INVESTMENT REDEMPTION | 56202888 | 11,000.00 |

REDACTED                    CONFIDENTIAL
                        ATTORNEYS' EYES ONLY

UB 0194
*Exhibit 4 - Page 316*





## Sweep credits *continued*

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 12/18* | SWEEP INVESTMENT REDEMPTION | 56755561 | $ | 135,000.00 |
| 12/19* | SWEEP INVESTMENT REDEMPTION | 57135810 | | 43,000.00 |
| 12/20* | SWEEP INVESTMENT REDEMPTION | 57448949 | | 54,000.00 |
| 12/21* | SWEEP INVESTMENT REDEMPTION | 57678559 | | 568,000.00 |
| 12/24* | SWEEP INVESTMENT REDEMPTION | 58026616 | | 400,000.00 |
| 12/27* | SWEEP INVESTMENT REDEMPTION | 59092123 | | 733,000.00 |
| 12/28* | SWEEP INVESTMENT REDEMPTION | 50352961 | | 14,000.00 |
| | **14 Sweep credits** | Total amount | $ | 3,404,000.00 |

*\* This transaction has been Value Dated to the prior business day.*

## Zero Balance Accounting credits

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 12/7 | ZERO BALANCE ACCOUNTING CREDIT | 99961967 | $ | 961.90 |
| 12/10 | ZERO BALANCE ACCOUNTING CREDIT | 99961970 | | 5,055.55 |
| 12/12 | ZERO BALANCE ACCOUNTING CREDIT | 99961768 | | 395.89 |
| 12/27 | ZERO BALANCE ACCOUNTING CREDIT | 99961808 | | 21,646.57 |
| 12/28 | ZERO BALANCE ACCOUNTING CREDIT | 99961960 | | 37,495.08 |
| | **5 Zero Balance Accounting credits** | Total amount | $ | 65,554.99 |

## DEBITS

### Checks paid

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 0000 | 12/3 | $ 6,247.50 | 13956* | 12/3 | $ 118.56 | 13993 | 12/20 | $ 583.79 |
| 13422 | 12/3 | 159.86 | 13958* | 12/4 | 69,006.42 | 13994 | 12/6 | 415.77 |
| 13516* | 12/4 | 67.58 | 13963* | 12/3 | 7,500.00 | 13995 | 12/6 | 15,847.82 |
| 13769* | 12/3 | 12,500.00 | 13964 | 12/3 | 4,109.59 | 13996 | 12/5 | 695.40 |
| 13847* | 12/5 | 21,005.16 | 13965 | 12/20 | 892.40 | 13997 | 12/11 | 176.40 |
| 13852* | 12/3 | 790.00 | 13966 | 12/5 | 450.00 | 13998 | 12/10 | 1,022.81 |
| 13867* | 12/26 | 2,250.00 | 13967 | 12/4 | 62,185.00 | 13999 | 12/10 | 1,472.00 |
| 13886* | 12/3 | 426.98 | 13968 | 12/6 | 2,800.00 | 14001 | 12/5 | 3,659.97 |
| 13889* | 12/31 | 158,785.95 | 13969 | 12/7 | 31.51 | 14001 | 12/11 | 1,000.00 |
| 13894* | 12/4 | 267.75 | 13970 | 12/7 | 25.54 | 14002 | 12/13 | 225.00 |
| 13898* | 12/28 | 6,202.23 | 13971 | 12/10 | 242.48 | 14003 | 12/17 | 590.00 |
| 13899 | 12/14 | 117,842.36 | 13972 | 12/10 | 364.00 | 14004 | 12/4 | 518.83 |
| 13901* | 12/3 | 1,500.00 | 13973 | 12/10 | 272.19 | 14005 | 12/10 | 950.13 |
| 13907* | 12/7 | 11.74 | 13974 | 12/4 | 4,466.88 | 14006 | 12/12 | 2,625.00 |
| 13911* | 12/20 | 33,049.90 | 13975 | 12/3 | 545.63 | 14007 | 12/4 | 1,771.58 |
| 13913* | 12/5 | 144.19 | 13976 | 12/4 | 398.93 | 14008 | 12/7 | 33,082.00 |
| 13925* | 12/3 | 864.00 | 13977 | 12/4 | 86.40 | 14009 | 12/12 | 4,500.00 |
| 13926 | 12/5 | 7,299.00 | 13978 | 12/10 | 16,507.40 | 14010 | 12/4 | 851.85 |
| 13927 | 12/3 | 1,532.70 | 13979 | 12/10 | 82,605.26 | 14011 | 12/6 | 252.40 |
| 13928 | 12/3 | 83,181.49 | 13980 | 12/7 | 418.15 | 14012 | 12/7 | 420.00 |
| 13930* | 12/3 | 531.50 | 13981 | 12/5 | 2,800.00 | 14013 | 12/6 | 133.10 |
| 13932* | 12/3 | 252.79 | 13982 | 12/4 | 4,394.00 | 14014 | 12/18 | 16,627.00 |
| 13933 | 12/3 | 32,154.21 | 13983 | 12/5 | 77,402.39 | 14015 | 12/18 | 2,803.84 |
| 13935* | 12/3 | 3,672.10 | 13984 | 12/5 | 10,000.00 | 14016 | 12/13 | 300.00 |
| 13936 | 12/12 | 900.00 | 13985 | 12/7 | 2,380.08 | 14017 | 12/10 | 419.39 |
| 13937 | 12/6 | 100.00 | 13986 | 12/6 | 9,290.76 | 14018 | 12/6 | 620.43 |
| 13941* | 12/14 | 528.75 | 13987 | 12/7 | 262.84 | 14020* | 12/11 | 390.00 |
| 13943* | 12/4 | 750.97 | 13988 | 12/4 | 635.36 | 14021 | 12/6 | 263.14 |
| 13946* | 12/4 | 31,990.25 | 13989 | 12/6 | 1,398.60 | 14022 | 12/12 | 600.00 |
| 13948* | 12/4 | 486.05 | 13990 | 12/6 | 293.82 | 14023 | 12/11 | 18.00 |
| 13952* | 12/5 | 750.00 | 13991 | 12/10 | 979.54 | 14024 | 12/6 | 178.74 |
| 13953 | 12/20 | 3,000.00 | 13992 | 12/10 | 219.95 | 14025 | 12/6 | 2,141.04 |

**REDACTED**

**CONFIDENTIAL**
ATTORNEYS' EYES ONLY

**UB 0195**

*Exhibit 4 - Page 317*





Page 3 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
12/1/01 - 12/31/01

## Checks paid  continued

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 14026 | 12/7 | $ 4,200.00 | 14086 | 12/11 | $ 2,005.41 | 14146* | 12/26 | $ 122.90 |
| 14027 | 12/18 | 1,751.25 | 14087 | 12/11 | 20,992.00 | 14148* | 12/19 | 478.82 |
| 14029* | 12/12 | 21.60 | 14088 | 12/14 | 2,094.59 | 14149 | 12/18 | 1,807.37 |
| 14030 | 12/12 | 259.74 | 14089 | 12/14 | 719.04 | 14150 | 12/20 | 33.11 |
| 14031 | 12/6 | 39,780.00 | 14090 | 12/21 | 2,910.00 | 14151 | 12/21 | 730.00 |
| 14033* | 12/10 | 4,420.00 | 14091 | 12/13 | 1,117.53 | 14155* | 12/20 | 704.16 |
| 14034 | 12/5 | 230.46 | 14093* | 12/20 | 36.90 | 14156 | 12/27 | 705.91 |
| 14035 | 12/17 | 123,470.46 | 14094 | 12/31 | 170.37 | 14157 | 12/27 | 26,304.05 |
| 14036 | 12/4 | 13,243.97 | 14095 | 12/18 | 800.00 | 14158 | 12/19 | 4,953.46 |
| 14037 | 12/5 | 118.12 | 14096 | 12/13 | 55.00 | 14161* | 12/19 | 20,000.00 |
| 14038 | 12/6 | 6,750.00 | 14097 | 12/17 | 279.84 | 14162 | 12/19 | 750.00 |
| 14039 | 12/6 | 500.00 | 14098 | 12/10 | 25,700.00 | 14163 | 12/31 | 710,468.25 |
| 14041* | 12/5 | 4,201.64 | 14099 | 12/12 | 150.00 | 14165* | 12/31 | 70,557.69 |
| 14042 | 12/4 | 2,310.00 | 14100 | 12/13 | 3,873.38 | 14166 | 12/20 | 272,120.00 |
| 14043 | 12/4 | 100,000.00 | 14101 | 12/19 | 94.91 | 14167 | 12/24 | 688.80 |
| 14044 | 12/10 | 3,465.47 | 14102 | 12/14 | 89.98 | 14168 | 12/20 | 300.00 |
| 14045 | 12/11 | 860.00 | 14103 | 12/11 | 10,000.00 | 14171* | 12/31 | 100.00 |
| 14047* | 12/14 | 19.20 | 14104 | 12/11 | 2,100.00 | 14173* | 12/28 | 500.00 |
| 14048 | 12/21 | 10.40 | 14105 | 12/28 | 20,000.00 | 14174 | 12/31 | 750.00 |
| 14049 | 12/13 | 18.94 | 14106 | 12/11 | 700.00 | 14175 | 12/21 | 200.00 |
| 14050 | 12/20 | 55,000.00 | 14107 | 12/12 | 230.12 | 14176 | 12/21 | 200.00 |
| 14051 | 12/21 | 108.43 | 14108 | 12/17 | 2,000.00 | 14177 | 12/24 | 200.00 |
| 14052 | 12/12 | 1,050.00 | 14109 | 12/14 | 71,250.00 | 14178 | 12/31 | 200.00 |
| 14053 | 12/17 | 1,191.95 | 14110 | 12/28 | 3,750.00 | 14182* | 12/24 | 200.00 |
| 14055* | 12/17 | 279.20 | 14112* | 12/18 | 1,000.00 | 14184* | 12/24 | 200.00 |
| 14056 | 12/31 | 215.92 | 14113 | 12/19 | 420.00 | 14185 | 12/20 | 100.00 |
| 14057 | 12/12 | 2,476.63 | 14114 | 12/28 | 591.10 | 14188* | 12/26 | 250.00 |
| 14058 | 12/18 | 8,106.38 | 14115 | 12/19 | 3,950.00 | 14190* | 12/27 | 250.00 |
| 14059 | 12/24 | 129,372.92 | 14116 | 12/27 | 327.83 | 14192* | 12/24 | 200.00 |
| 14060 | 12/13 | 122.50 | 14117 | 12/21 | 7,299.00 | 14193 | 12/26 | 200.00 |
| 14061 | 12/19 | 620.00 | 14118 | 12/19 | 985.48 | 14195* | 12/21 | 200.00 |
| 14062 | 12/19 | 9,500.00 | 14119 | 12/24 | 63.02 | 14196 | 12/26 | 200.00 |
| 14063 | 12/24 | 12,500.00 | 14120 | 12/19 | 3,488.00 | 14197 | 12/26 | 200.00 |
| 14064 | 12/24 | 55,030.54 | 14122* | 12/26 | 12,826.91 | 14198 | 12/21 | 100.00 |
| 14065 | 12/20 | 1,141.38 | 14123 | 12/24 | 86.92 | 14199 | 12/28 | 200.00 |
| 14066 | 12/14 | 1,015.86 | 14124 | 12/24 | 98.52 | 14238* | 12/24 | 200.00 |
| 14067 | 12/21 | 360.00 | 14125 | 12/21 | 5,361.95 | 14240* | 12/24 | 500.00 |
| 14068 | 12/18 | 100.00 | 14126 | 12/20 | 416.06 | 14241 | 12/24 | 100.00 |
| 14069 | 12/18 | 50.00 | 14127 | 12/19 | 1,400.00 | 14243* | 12/24 | 200.00 |
| 14070 | 12/14 | 398.84 | 14128 | 12/24 | 500.00 | 14244 | 12/26 | 200.00 |
| 14071 | 12/17 | 5,955.71 | 14129 | 12/31 | 500.00 | 14245 | 12/24 | 100.00 |
| 14072 | 12/17 | 271.51 | 14130 | 12/19 | 6,807.41 | 14246 | 12/31 | 200.00 |
| 14073 | 12/17 | 220.00 | 14131 | 12/24 | 583.20 | 14248* | 12/26 | 200.00 |
| 14074 | 12/11 | 756.00 | 14132 | 12/18 | 422.84 | 14250* | 12/20 | 750.00 |
| 14075 | 12/13 | 3,000.00 | 14133 | 12/24 | 1,410.38 | 14251 | 12/24 | 100.00 |
| 14076 | 12/13 | 579.00 | 14134 | 12/24 | 9,651.10 | 14252 | 12/31 | 300.00 |
| 14077 | 12/11 | 4,811.25 | 14135 | 12/26 | 1,375.30 | 14253 | 12/21 | 300.00 |
| 14078 | 12/31 | 3,000.00 | 14136 | 12/18 | 1,975.23 | 14254 | 12/21 | 300.00 |
| 14079 | 12/18 | 3,700.00 | 14137 | 12/19 | 83.00 | 14255 | 12/26 | 500.00 |
| 14080 | 12/21 | 9,817.45 | 14139* | 12/18 | 3,487.88 | 14256 | 12/24 | 200.00 |
| 14081 | 12/13 | 290.00 | 14140 | 12/17 | 171.27 | 14257 | 12/21 | 750.00 |
| 14082 | 12/11 | 1,370.08 | 14141 | 12/31 | 50,115.77 | 14258 | 12/24 | 500.00 |
| 14083 | 12/12 | 20.08 | 14142 | 12/26 | 5,500.00 | 14259 | 12/26 | 500.00 |
| 14084 | 12/13 | 561.60 | 14143 | 12/27 | 432.53 | 14260 | 12/21 | 200.00 |
| 14085 | 12/18 | 1,219.64 | 14144 | 12/21 | 825.00 | 14261 | 12/27 | 500.00 |

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0196

*Exhibit 4 - Page 318*


Union BANK OF CALIFORNIA

Page 4 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
12/1/01 - 12/31/01

**Checks paid** *continued*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 14262 | 12/24 | $ 750.00 | 14282 | 12/27 | $ 2,585.72 | 14302 | 12/24 | $ 505.09 |
| 14263 | 12/24 | 750.00 | 14283 | 12/24 | 81,870.23 | 14303 | 12/24 | 401.08 |
| 14265* | 12/26 | 750.00 | 14284 | 12/27 | 548.63 | 14304 | 12/27 | 1,000.00 |
| 14266 | 12/24 | 250.00 | 14285 | 12/26 | 2,800.00 | 14305 | 12/31 | 766.20 |
| 14267 | 12/26 | 750.00 | 14286 | 12/27 | 500.00 | 14306 | 12/26 | 91.80 |
| 14268 | 12/24 | 750.00 | 14288* | 12/24 | 60.00 | 14307 | 12/27 | 469.80 |
| 14269 | 12/24 | 750.00 | 14289 | 12/21 | 3,000.00 | 14308 | 12/31 | 504.76 |
| 14270 | 12/24 | 200.00 | 14290 | 12/31 | 626.38 | 14309 | 12/26 | 975.00 |
| 14271 | 12/21 | 100.00 | 14292* | 12/28 | 24,543.72 | 14310 | 12/28 | 210.15 |
| 14272 | 12/27 | 750.00 | 14293 | 12/27 | 156.70 | 14312* | 12/24 | 13,242.98 |
| 14273 | 12/24 | 200.00 | 14294 | 12/28 | 21.20 | 14315* | 12/24 | 1,443.98 |
| 14274 | 12/26 | 1,251.90 | 14295 | 12/26 | 65.00 | 14318* | 12/26 | 122.50 |
| 14275 | 12/27 | 130.00 | 14296 | 12/24 | 2,000.33 | 14319 | 12/27 | 297.50 |
| 14276 | 12/31 | 964.06 | 14297 | 12/31 | 1,001.06 | 14320 | 12/26 | 988.02 |
| 14277 | 12/31 | 24.67 | 14298 | 12/31 | 89.09 | 14322* | 12/28 | 250.00 |
| 14279* | 12/24 | 3,192.94 | 14299 | 12/27 | 636.16 | 14323 | 12/26 | 35,582.00 |
| 14280 | 12/26 | 662,146.60 | 14300 | 12/24 | 7,552.00 | | | |
| 14281 | 12/28 | 16,277.32 | 14301 | 12/26 | 91.80 | | | |
| | | | **313 Checks paid** | | | **Total amount** | | **$ 3,897,363.90** |

\* Checks missing in sequence. Out of sequence check numbers may also be located in the Electronic debits section of your statement.

**Electronic debits**

| Date | Description | | Reference | Amount |
|---|---|---|---|---|
| 12/7 | WIRE TRANS | TRN 0112079844 011207 UBOC  UB115992N | 93057021 | $ 3,829.23 |
| 12/7 | WIRE TRANS | TRN 0112079842 011207 UBOC  UB115991N | 93057020 | 5,627.94 |
| 12/7 | WIRE TRANS | TRN 0112079839 011207 UBOC  UB115989N | 93057017 | 544,000.00 |
| 12/7 | WIRE TRANS | TRN 0112079833 011207 UBOC  UB115988N | 93057013 | 1,000,000.00 |
| 12/10 | WIRE TRANS | TRN 0112105361 011210 UBOC  UB118302N | 93057059 | 400,000.00 |
| 12/14 | WIRE TRANS | TRN 0112142840 011214 UBOC  UB127431N | 93059607 | 3,829.23 |
| 12/14 | WIRE TRANS | TRN 0112142834 011214 UBOC  UB127430N | 93059603 | 1,501,451.26 |
| 12/21 | WIRE TRANS | TRN 0112211102 011221 UBOC  UB140238N | 93059054 | 3,269.23 |
| 12/21 | WIRE TRANS | TRN 0112211087 011221 UBOC  UB140237N | 93059052 | 2,000,000.00 |
| 12/28 | WIRE TRANS | TRN 0112282571 011228 UBOC  UB149962N | 93059543 | 5,801.08 |
| 12/28 | WIRE TRANS | TRN 0112282554 011228 UBOC  UB149961N | 93059539 | 1,167,634.80 |
| 12/28 | WIRE TRANS | TRN 0112282539 011228 UBOC  UB149960N | 93059537 | 1,500,000.00 |
| | **12 Electronic debits** | | **Total amount** | **$ 8,135,442.77** |

**Sweep debits**

| Date | Description | Reference | Amount |
|---|---|---|---|
| 12/3 * | SWEEP INVESTMENT PURCHASE | 53643227 | $ 691,000.00 |
| 12/7 * | SWEEP INVESTMENT PURCHASE | 54825529 | 217,000.00 |
| 12/10* | SWEEP INVESTMENT PURCHASE | 55054156 | 407,000.00 |
| 12/17* | SWEEP INVESTMENT PURCHASE | 56504910 | 2,151,000.00 |
| 12/26* | SWEEP INVESTMENT PURCHASE | 58337154 | 273,000.00 |
| 12/31* | SWEEP INVESTMENT PURCHASE | 51181374 | 442,000.00 |
| | **6 Sweep debits** | **Total amount** | **$ 4,181,000.00** |

\* This transaction has been Value Dated to the prior business day.

**Zero Balance Accounting debits**

| Date | Description | Reference | Amount |
|---|---|---|---|
| 12/3 | ZERO BALANCE ACCOUNTING DEBIT | 99961962 | $ 91.45 |
| 12/6 | ZERO BALANCE ACCOUNTING DEBIT | 99961842 | 69,447.83 |
| 12/6 | ZERO BALANCE ACCOUNTING DEBIT | 99961843 | 132,939.87 |
| 12/10 | ZERO BALANCE ACCOUNTING DEBIT | 99961971 | 167.27 |
| 12/11 | ZERO BALANCE ACCOUNTING DEBIT | 99961733 | 1,036.90 |
| 12/13 | ZERO BALANCE ACCOUNTING DEBIT | 99961888 | 713.83 |

**REDACTED**

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0197

*Exhibit 4 - Page 319*

UNION
BANK OF
CALIFORNIA



Page 5 of 5
ABC INTERNATIONAL TRADERS, INC
Statement Number:
12/1/01 - 12/31/01

## Zero Balance Accounting debits *continued*

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 12/20 | ZERO BALANCE ACCOUNTING DEBIT | 99961854 | $  67,767.12 |
| 12/20 | ZERO BALANCE ACCOUNTING DEBIT | 99961855 | 132,394.82 |
| 12/21 | ZERO BALANCE ACCOUNTING DEBIT | 99961967 | 26,863.95 |
| 12/21 | ZERO BALANCE ACCOUNTING DEBIT | 99961968 | 37,495.08 |
| | 10 Zero Balance Accounting debits | Total amount $ | 468,918.12 |

## Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 12/5 | DEPOSITED ITEM  RETURNED | 99312252 | $  503,180.00 |
| 12/26 | ANALYSIS DEFICIT     NOV 2 001 | 90257771 | 991.56 |
| 12/26 | ANALYSIS DEFICIT     NOV 2 001 | 90257770 | 1,410.13 |
| | 3 Other debits, fees and adjustments | Total amount $ | 505,581.69 |

## DAILY LEDGER BALANCE

| Date | Ledger Balance | Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|------|----------------|
| 12/3 | $     43,892.53 | 12/12 | $   188,467.50 | 12/21-12/23 | $  -199,930.97 |
| 12/4 | -92,140.36 | 12/13 | 189,610.72 | 12/24-12/25 | 473,265.00 |
| 12/5 | -431,076.69 | 12/14-12/16 | 2,351,371.61 | 12/26 | -532,076.42 |
| 12/6 | 417,769.99 | 12/17 | 65,941.67 | 12/27 | 186,975.32 |
| 12/7-12/9 | 607,043.93 | 12/18 | 157,090.24 | 12/28-12/30 | 642,488.80 |
| 12/10 | -104,879.18 | 12/19 | 146,559.16 | 12/31 | -798,851.37 |
| 12/11 | 153,904.78 | 12/20 | -367,730.48 | | |

## ZERO BALANCE SUBSIDIARY ACCOUNTS

REDACTED

CONFIDENTIAL
ATTORNEYS' EYES ONLY

UB 0198

*Exhibit 4 - Page 320*