# EXHIBIT L

CONSOLIDATED FINANCIAL STATEMENTS

MGA Entertainment, Inc.
Years Ended December 31, 2006 and 2005



Exhibit 659
Tonnu
9/24/07  Pgs. 16
J'ana Siegers, CSR 10845

Confidential - Attorney's Eyes Only

MGA 0868707

EXHIBIT L

PAGE 300

EX 659-0001

MGA Entertainment, Inc.

Consolidated Financial Statements

Years Ended December 31, 2006 and 2005

## Contents

Report of Independent Auditors ................................................................................................1

Consolidated Financial Statements

Consolidated Balance Sheets .....................................................................................................2
Consolidated Statements of Income ..........................................................................................3
Consolidated Statements of Stockholders' Equity ....................................................................4
Consolidated Statements of Cash Flows ....................................................................................5
Notes to Consolidated Financial Statements .............................................................................6

Confidential - Attorney's Eyes Only

MGA 0868708

EXHIBIT ___L___

PAGE __307__

EX 659-0002

**☰ ERNST & YOUNG**

■ Ernst & Young LLP
Warner Center Plaza 5
Suite 500
21800 Oxnard Street
Woodland Hills
California 91367-7514

■ Phone: (818) 703-4700
Fax: (818) 347-9215
www.ey.com

## Report of Independent Auditors

Board of Directors and Stockholders
MGA Entertainment, Inc.

We have audited the accompanying consolidated balance sheets of MGA Entertainment, Inc. (the "Company") as of December 31, 2006 and 2005, and the related consolidated statements of income, stockholders' equity and cash flows for the years then ended. These financial statements are the responsibility of the Company's management. Our responsibility is to express an opinion on these financial statements based on our audits.

We conducted our audits in accordance with auditing standards generally accepted in the United States. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. We were not engaged to perform an audit of the Company's internal control over financial reporting. Our audits included consideration of internal control over financial reporting as a basis for designing audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the Company's internal control over financial reporting. Accordingly, we express no such opinion. An audit also includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements, assessing the accounting principles used and significant estimates made by management, and evaluating the overall financial statement presentation. We believe that our audits provide a reasonable basis for our opinion.

In our opinion, the consolidated financial statements present fairly, in all material respects, the financial position of the Company as of December 31, 2006 and 2005, and the results of its operations and its cash flows for the years then ended in conformity with accounting principles generally accepted in the United States.

*Ernst + Young LLP*

Woodland Hills, California
March 23, 2007

A Member Practice of Ernst & Young Global

1

Confidential - Attorney's Eyes Only

MGA 0868709

EXHIBIT L
PAGE 308

EX 659-0003

MGA Entertainment, Inc.

Consolidated Balance Sheets

| | December 31 | |
|---|---|---|
| | 2006 | 2005 |
| | *(In thousands, except shares)* | |
| **Assets** | | |
| Current assets: | | |
| Cash and cash equivalents | $   29,695 | $   59,732 |
| Accounts receivable, net of allowances of $35,469 in 2006 and $29,473 in 2005 | 186,555 | 114,043 |
| Inventories | 95,865 | 30,794 |
| Prepaid expenses and other current assets | 16,939 | 5,417 |
| Total current assets | 329,054 | 209,986 |
| | | |
| Property and equipment: | | |
| Land | 3,912 | – |
| Buildings | 26,694 | – |
| Equipment | 92,292 | 57,490 |
| Leasehold improvements | 4,555 | 4,179 |
| | 127,453 | 61,669 |
| Accumulated depreciation and amortization | (65,649) | (40,394) |
| Property and equipment, net | 61,804 | 21,275 |
| | | |
| Trademarks | 29,699 | – |
| Product line | 3,820 | – |
| Episodic production costs and other | 12,565 | 6,009 |
| Deferred financing cost | 1,533 | – |
| Total assets | $   438,475 | $   237,270 |
| | | |
| **Liabilities and stockholders' equity** | | |
| Current liabilities: | | |
| Accounts payable | $   57,336 | $   5,871 |
| Accrued liabilities | 115,741 | 78,382 |
| Accrued royalties | 4,514 | 5,973 |
| Total current liabilities | 177,591 | 90,226 |
| | | |
| Deferred income tax liabilities | 1,940 | 1,659 |
| | | |
| Long-term loan | 150,000 | – |
| Notes payable | 411 | – |
| Other long-term payables | 846 | – |
| | | |
| Stockholders' equity | | |
| Common stock, no par value – authorized, 100,000,000 shares; issued and outstanding – 22,200,000 shares. | 225 | 225 |
| Retained earnings | 107,659 | 145,313 |
| Accumulated other comprehensive loss | (197) | (153) |
| Total stockholders' equity | 107,687 | 145,385 |
| Total liabilities and stockholders' equity | $   438,475 | $   237,270 |

*See accompanying notes.*

2

Confidential - Attorney's Eyes Only

MGA 0868710



EX 659-0004

# MGA Entertainment, Inc.

## Consolidated Statements of Income

| | Years Ended December 31 | | |
| | 2006 | | 2005 |
|---|---:|---|---:|
| | (In thousands) | | |
| Net sales | $    759,859 | $ | 706,382 |
| Cost of sales | 435,311 | | 393,317 |
| Gross profit | 324,548 | | 313,065 |
| | | | |
| Operating expenses: | | | |
| Sales and marketing | 92,864 | | 79,680 |
| General and administrative | 113,254 | | 91,414 |
| Income from operations | 118,430 | | 141,971 |
| | | | |
| Other income (expenses): | | | |
| Interest income, net | 2,310 | | 2,694 |
| Other income (expense) | (3,233) | | 1,225 |
| Total other income (expenses) | (923) | | 3,919 |
| | | | |
| Income before provision for income taxes | 117,507 | | 145,890 |
| Provision for income taxes | 12,138 | | 13,129 |
| Net income | $    105,369 | $ | 132,761 |

*See accompanying notes.*

3

Confidential – Attorney's Eyes Only

MGA 0868711

EXHIBIT ⌣

PAGE 30

EX 659-0005

MGA 0868712

EX 659-0006

Confidential - Attorney's Eyes Only

MGA Entertainment, Inc.

Consolidated Statements of Stockholders' Equity

*(In thousands, except shares)*

| | Common Stock | | Retained Earnings | Accumulated Other Comprehensive loss | Total Stockholders' Equity |
|---|---|---|---|---|---|
| | Number of Shares | Amount | | | |
| Balance at January 1, 2005 | 22,200,000 | $ 225 | $ 164,348 | $ (112) | $ 164,461 |
| Distributions to stockholders | — | — | (151,796) | — | (151,796) |
| Net income | — | — | 132,761 | — | 132,761 |
| Foreign currency translation loss | — | — | — | (41) | (41) |
| Comprehensive income | | | | | 132,720 |
| Balance at December 31, 2005 | 22,200,000 | 225 | 145,313 | (153) | 145,385 |
| Distributions to stockholders | — | — | (143,023) | — | (143,023) |
| Net income | — | — | 105,369 | — | 105,369 |
| Foreign currency translation loss | — | — | — | (44) | (44) |
| Comprehensive income | | | | | 105,325 |
| Balance at December 31, 2006 | 22,200,000 | $ 225 | $ 107,659 | $ (197) | $ 107,687 |

*See accompanying notes.*

4

MGA Entertainment, Inc.

Consolidated Statements of Cash Flows

| | Years Ended December 31 | |
| | 2006 | 2005 |
|---|---|---|
| | *(In thousands)* | |
| **Operating activities** | | |
| Net income | $ 105,369 | $ 132,761 |
| Adjustments to reconcile net income to net cash | | |
| provided by operating activities: | | |
| Depreciation and amortization | 22,639 | 16,287 |
| Loss on disposal of property and equipment | 74 | 7 |
| Deferred income taxes and others | 1,127 | (1,676) |
| Changes in operating assets and liabilities: | | |
| Accounts receivable | (72,512) | (85,129) |
| Inventories | (22,387) | 21,224 |
| Prepaid expenses and other current assets | (10,050) | 4,441 |
| Episodic production costs and others | (6,556) | 1,618 |
| Accounts payable | 51,465 | (15,309) |
| Accrued liabilities and other | 37,359 | 4,680 |
| Accrued discounts and allowances | — | (29) |
| Accrued royalties | (1,459) | 332 |
| Net cash provided by operating activities | 105,069 | 79,207 |
| | | |
| **Investing activities** | | |
| Acquisition of Business, net of cash acquired | (125,238) | — |
| Purchase of property and equipment, net | (15,679) | (18,308) |
| Proceeds from sale of fixed assets | — | 43 |
| Net cash used in investing activities | (140,917) | (18,265) |
| | | |
| **Financing activities** | | |
| Borrowing under long-term loan | 150,000 | — |
| Deferred financing costs | (1,533) | — |
| Borrowings from officers | 411 | — |
| Repayment of advances to stockholders | — | 5,195 |
| Distributions to stockholders | (143,023) | (151,796) |
| Net cash provided by (used in) financing activities | 5,855 | (146,601) |
| | | |
| Effect of exchange rate on cash | (44) | (41) |
| Net decrease in cash and cash equivalents | (30,037) | (85,700) |
| Cash and cash equivalents at beginning of year | 59,732 | 145,432 |
| Cash and cash equivalents at end of year | $ 29,695 | $ 59,732 |
| | | |
| **Supplemental disclosure of cash flow information** | | |
| Cash paid during the year for: | | |
| Interest | $ 1,226 | $ — |
| Income taxes | $ 5,574 | $ 3,017 |

*See accompanying notes.*

5

Confidential - Attorney's Eyes Only

MGA 0868713



EXHIBIT ___

PAGE 312

EX 659-0007

MGA Entertainment, Inc.

Notes to Consolidated Financial Statements

December 31, 2006

**1. Summary of Significant Accounting Policies**

**Principles of Consolidation**

The accompanying consolidated financial statements include MGA Entertainment, Inc. (MGA or the "Company") and subsidiaries, all of which are wholly owned. All significant intercompany balances and transactions have been eliminated. The consolidated entities are collectively referred to as the Company.

The Company creates innovative lines of proprietary and licensed branded consumer entertainment products, including toys and games, dolls, consumer electronics, home décor and lifestyle products. During the years ended December 31, 2006 and 2005, a majority of its revenue was derived from the sale of toys, dolls and other products in the Company's "Bratz" branded product line. The Company sells its products to foreign and domestic retail and wholesale customers. In addition, the Company licenses its brands on a wide range of products from shoes to video games.

**Cash and Cash Equivalents**

The Company considers all highly liquid instruments with an original maturity of three months or less to be cash equivalents.

**Revenue Recognition**

Revenue, net of estimated returns, discounts and allowances, is recognized when a product is shipped and both title and risk of loss have passed to the customer. Shipping and handling costs are included in cost of sales. Sales returns and allowances for the years ended December 31, 2006 and 2005, amounted to $64,906,000 and $43,631,000, respectively.

**Royalty Income**

The Company licenses the distribution of certain products in exchange for a royalty, generally based on a percentage of sales of the licensed products. Certain license arrangements provide for advance royalty payments. At December 31, 2006 and 2005, unearned royalties amounted to $8,920,000 and $6,376,000, respectively, and were included in accrued liabilities in the accompanying consolidated balance sheets. Royalty income from third parties of approximately $43,212,000 and $43,919,000 is included in net sales for the years ended December 31, 2006 and 2005, respectively.

6

Confidential - Attorney's Eyes Only

MGA 0868714

EXHIBIT L

PAGE 313

EX 659-0008

MGA Entertainment, Inc.

Notes to Consolidated Financial Statements (continued)

**1. Summary of Significant Accounting Policies (continued)**

**Concentrations**

Financial instruments that subject the Company to credit risk consist primarily of cash and cash equivalents and accounts receivable. The Company maintains cash and cash equivalents balances with certain high-quality major financial institutions in excess of federally insured deposit limits.

For the years ended December 31, 2006 and 2005, sales to the three largest customers accounted for approximately 30%, 13%, and 12%, and 28%, 11%, and 13%, respectively, of sales. The same three significant customers represented approximately 44%, 15%, and 8%, and 44%, 17%, and 8%, of accounts receivable at December 31, 2006 and 2005, respectively.

The Company performs periodic credit evaluations of its customers and maintains allowances for potential credit losses. The Company estimates credit losses based on management's evaluation of historical experience and current industry trends. Although the Company expects to collect amounts due, actual collections may differ from the estimated amounts.

Inventory purchases from two significant vendors in Asia accounted for a majority of inventory purchases for the years ended December 31, 2006 and 2005.

**Foreign Currency Translation**

Assets and liabilities of foreign subsidiaries with functional currencies other than the U.S. dollar are translated into U.S. dollars using the exchange rates in effect at the balance sheet date. Results of their operations are translated using the average exchange rates during the period. The resulting foreign currency translation adjustment is insignificant. Transaction gains and losses are recorded in the accompanying consolidated statements of income.

**Inventories**

Inventories are stated at the lower of cost or market, cost being determined using the first-in, first-out method. Inventories are composed primarily of finished goods and raw materials.

7

Confidential - Attorney's Eyes Only

MGA 0868715

EXHIBIT L

PAGE 314

EX 659-0009

MGA Entertainment, Inc.

Notes to Consolidated Financial Statements (continued)

**1. Summary of Significant Accounting Policies (continued)**

**Property and Equipment**

Property and equipment are stated at cost, less accumulated depreciation and amortization. Property and equipment are depreciated using the straight-line method over the estimated useful lives of the related assets, generally ranging from one to five years. Leasehold improvements are amortized over the shorter of the lease term or the estimated life of the improvement.

**Royalty Expense**

Advance royalties, paid by the Company for the right to use certain trade names and characters, are included in prepaid expenses and other current assets, and are amortized at the contractual royalty rate based on actual net product sales. Minimum guaranteed royalty commitments are expensed when it is determined by the Company that the minimum will not be attained through future sales of the related products. Royalty liabilities, in excess of the minimum guaranteed amount, are recorded when such amounts are earned by the licensor. Royalties expense totaled $10,199,000 in 2006 and $7,455,000 in 2005, and is included in cost of sales in the accompanying consolidated statements of income.

**Episodic Production Costs**

Episodic productions are costs related to the production of videos for airing and distribution featuring some of the Company's products and characters. Production costs are capitalized and then expensed based on revenue received in relation to the total expected revenue from the production. Episodic production costs of approximately $5,307,000 and $15,274,000 were expensed into costs of sales for the years ended December 31, 2006 and 2005, respectively.

**Advertising Costs**

Advertising costs are generally expensed as incurred and for the year ended December 31, 2006 and 2005, amounted to $54,769,000 and $44,297,000, respectively.

**Income Taxes**

The Company accounts for United States, foreign and state income taxes in accordance with SFAS No. 109, *Accounting for Income Taxes*. Under this method, deferred income taxes and liabilities are computed based on the temporary differences between the financial statement and

8

Confidential - Attorney's Eyes Only

MGA 0868716


EXHIBIT ∟
PAGE 315

EX 659-0010

MGA Entertainment, Inc.

Notes to Consolidated Financial Statements (continued)

## 1. Summary of Significant Accounting Policies (continued)

income tax bases of assets and liabilities using the statutory marginal income tax rate in effect for the years in which the differences are expected to reverse. Valuation allowances are established when necessary to reduce deferred income tax assets to the amount expected to be realized.

The Company has elected to be taxed as an S Corporation for United States federal income tax and California franchise tax purposes. As an S Corporation, United States taxable income is allocated to stockholders based on their respective ownership. Additionally, S Corporations are subject to a California franchise tax of 1.5% of taxable income. The Company also records income tax provisions for income earned in foreign jurisdictions.

The provision for income taxes is composed of the following (dollars in thousands):

|                      | 2006      | 2005      |
|----------------------|-----------|-----------|
| State income taxes   | $   1,665 | $   2,767 |
| Foreign income taxes |    10,473 |    10,362 |
|                      | $  12,138 | $  13,129 |

### Impairment of Long-Lived Assets

The Company reviews the recoverability of other long-lived assets whenever events or changes in circumstances indicate that the carrying value of such assets may not be recoverable. If the expected future cash flows from the use of such assets (undiscounted and without interest charges) are less than the carrying value, the Company's policy is to record an impairment loss for the difference between the carrying value and estimated fair value of the assets.

### Use of Estimates

The preparation of financial statements in conformity with accounting principles generally accepted in the United States requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenues and expenses during the periods reported. Actual results could materially differ from those estimates.

9

Confidential - Attorney's Eyes Only

MGA 0868717

EXHIBIT L

PAGE 316

EX 659-0011

MGA Entertainment, Inc.

Notes to Consolidated Financial Statements (continued)

**1. Summary of Significant Accounting Policies (continued)**

**Reclassifications**

Certain amounts in 2005 consolidated financial statements have been reclassified to conform to current presentation. Significant reclassifications included in the accompanying consolidated financial statements for 2005 including a reclassification of approximately $2,650,000 of allowance from accrued liabilities to a reduction of accounts receivable and a reduction of approximately $1,950,000 from other income to cost of sales.

**2. Little Tikes Acquisition**

On November 6, 2006, the Company completed the purchase of certain assets of The Little Tikes Company (the "Little Tikes"), a division of Newell Rubbermaid, Inc. The purchase price was approximately $125,238,000, inclusive of transaction costs incurred by the Company and the assumption of certain liabilities relating to the business and the purchased assets. The Company used the purchase method to account for the combination.

Results of operation of Little Tikes for the period of November 6, 2006 to December 31, 2006, are included in the accompanying consolidated statements of income. The purchased price paid for Little Tikes was allocated to the assets acquired for financial reporting purposes in accordance with Statement of Financial Accounting Standards (SFAS) No. 141, *Business Combinations*.

The purchase price was allocated to the assets acquired as follows (dollars in thousands):

| | |
|---|---:|
| Current assets | $ 44,156 |
| Property and equipment | 47,563 |
| Trademarks | 29,699 |
| Product lines | 3,820 |
| | $ 125,238 |

The trademark is considered an indefinite life intangible and will not be amortized, but will be reviewed for impairment annually. Product lines will be amortized over five years.

In connection with the purchase, the Company agreed to purchase certain transition services from the seller for a period not to exceed 12 months. Transition services include items such as accounting, human resources and data processing services. The Company recorded a charge to operations of approximately $600,000 for the period from acquisition to December 31, 2006, for these services.

10

Confidential - Attorney's Eyes Only

MGA 0868718

EXHIBIT ⌣

PAGE 317

EX 659-0012

MGA Entertainment, Inc.

Notes to Consolidated Financial Statements (continued)

### 2. Little Tikes Acquisition (continued)

Included in prepaid expenses and other current assets is approximately $6.8 million for a working capital adjustment related to the purchase. If the final working capital adjustment varies, the purchase price and related allocations would be revised.

### 3. Long-Term Loan

The Company has a $200 million LIBOR Rate Revolving Loan of which $150,000,000 was outstanding at as of December 31, 2006. It bears interests at LIBOR plus applicable margin (total rate of 6.255 percent at December 31, 2006). Interest expenses amounted to $1,693,000 for the year ended December 31, 2006. The Company will be charged a Commitment Fee of Unused Amount of the facility. Commitment fees incurred for the year ended December 31, 2006, approximated $15,000. The loan is secured by accounts receivable, inventory and the stock of certain subsidiaries and is due in 2011.

The loan agreement requires the Company to maintain certain financial ratios and restricts the amount of distributions to the shareholders to an amount computed quarterly. At December 31, 2006, the Company was in compliance with terms of the agreement.

### 4. Related-Party Transactions

**Notes Payable to Related Parties**

During 2006 and 2005, the Company had notes payable to stockholders, a former stockholder and others related to the stockholders. Borrowings were unsecured advances, and bear interest 3%. Interest of $70,000 and $271,000 was earned related to these notes in 2006 and 2005.

**Leases**

The Company has entered into facilities lease agreements with entities owned by the majority stockholder of the Company with a total remaining commitment of $26,360,000 at December 31, 2006. (See Note 4.)

11

Confidential - Attorney's Eyes Only

MGA 0868719


EXHIBIT
PAGE 318

EX 659-0013

MGA Entertainment, Inc.

Notes to Consolidated Financial Statements (continued)

**5. Employee Benefit Plan**

The Company has a 401(k) plan covering eligible employees. Employer contributions are made at a rate of 25% of the employee's contributions, up to 5% of the employee's salary. Total contributions are not to exceed the annual amounts deductible under federal income tax regulations. The Company contributed $622,000 and $366,000 to the 401(k) plan for the years ended December 31, 2006 and 2005, respectively.

**6. Commitments and Contingencies**

**Leases**

The Company leases facilities and certain equipment under noncancelable operating leases expiring during 2009. The leases are generally on a net-rent basis, whereby the Company pays taxes, maintenance and insurance.

The future minimum lease commitments under these leases are as follows (dollars in thousands):

| Year ending December 31: | Related Party | Other | Total |
|---|---|---|---|
| 2007 | $ 5,272 | $ 4,297 | $ 9,569 |
| 2008 | 5,272 | 4,084 | 9,356 |
| 2009 | 5,272 | 3,569 | 8,841 |
| 2010 | 5,272 | 1,434 | 6,706 |
| 2011 | 5,272 | 1,502 | 6,774 |
| | $ 26,360 | $ 14,886 | $ 41,246 |

Total rent expense was $8,214,000 and $7,405,000 for the years ended December 31, 2006 and 2005, respectively, including $4,064,000 in 2006 and $2,786,000 in 2005, paid to the partnerships in which stockholders are partners.

**Litigation**

In April 2004, an action was filed by Mattel, Inc. (Mattel) against an independent contractor of the Company, whose original 1998 drawings inspired MGA's creation of the dolls sold since 2001 by the Company under the trade name "Bratz." The complaint alleged causes of action for breach of contract, breach of the duty of loyalty, breach of fiduciary duty, unjust enrichment and conversion. The complaint alleged that the contractor performed services for an unnamed

12

Confidential - Attorney's Eyes Only

MGA 0868720

EXHIBIT L
PAGE 319

EX 659-0014

MGA Entertainment, Inc.

Notes to Consolidated Financial Statements (continued)

### 6. Commitments and Contingencies (continued)

"competitor" while employed by Mattel and that the contractor allegedly misappropriated Mattel property for his own gain and the gain of the unnamed "competitor," in violation of a Mattel inventions and assignments agreement and conflict of interest agreement previously executed by the contractor. While the Company was not named in the complaint, it intervened in the case due to the substantial interest the Company has in the outcome of the case. The contractor and the Company continue to vigorously defend this action. Due to the length of time required to resolve the issue of jurisdiction, including Mattel's appeal, which was denied, discovery in this matter is still in its beginning stages and it is too early for legal counsel to assess, with any degree of certainty, whether there will ultimately be any significant adverse effect on the Company's financial statements or its business. The case has been set for trial in February 2008. As noted above, the Company is vigorously contesting the suit and claims.

On November 20, 2006, Mattel, Inc. filed a motion to amend its complaint, and included the proposed amended pleading as an exhibit. In addition to reiterating its prior claims for alleged conversion and unfair competition, Mattel sought leave to add the Company, MGA Entertainment (HK) Limited, MGAE de Mexico, SRL de CV, an officer of the Company and an employee, as defendants and to assert additional claims relating to alleged copyright infringement, alleged RICO violations, alleged misappropriation of trade secrets, alleged intentional interference with contracts, as well as alleged breaches of the duty of loyalty, alleged aiding and abetting the breach of duty of loyalty and declaratory relief. The Company opposed the amendment of the original complaint to add these additional causes of action and Defendants and the Court agreed on January 12, 2007, granting Mattel leave to file these additional claims as part of an amended answer and counterclaim in the action entitled MGA Entertainment, Inc. v. Mattel, Inc. filed in April 2005. The Company's position regarding these counterclaims in this litigation remains as discussed above, that it will be vigorously contesting Mattel's position in the suit and Mattel's additional counterclaims.

The Company is also subject to other claims arising in the ordinary course of business. In the opinion of management, the ultimate resolution of all pending claims and legal proceedings will not have a materially adverse effect on the Company's business or financial condition.

13

Confidential - Attorney's Eyes Only

MGA 0868721

Exhibit L
Page 320

EX 659-0015

MGA Entertainment, Inc.

Notes to Consolidated Financial Statements (continued)

**7. Phantom Stock Plan**

The Company has a phantom stock plan, with aggregate authorized units of 995,000. The phantom stock plan provides unit awards to be granted at fair value as determined by the Company's board of directors. Awards vest over five years. As of December 31, 2006, the Company had outstanding 475,000 units under the plan. Upon death, termination without cause or a change in control, the holder of the unit is entitled to a cash payment equal to the difference between the current fair market value and the fair market value on the date of grant times the number of vested units held. At December 31, 2006, the Company recorded an accrued expense amounting to approximately $1,011,000, related to 74,500 units of vested phantom stocks.

14.

Confidential - Attorney's Eyes Only

MGA 0868722

EXHIBIT ___

PAGE _321_

EX 659-0016

# EXHIBIT M

PAGE 822

EXHIBIT M

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**2000 - June 2008**

Tab B1, Schedule 1.1 (Revised)

| | Methodology | Source | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|
| | *(a)* | | | | | | | | | |
| Bratz Gross Sales | Direct | *(a)* | $0 | $24,426,632 | $190,065,231 | $548,945,832 | $541,312,696 | $586,022,790 | $631,696,542 | $500,430,710 |
| Bratz Other Revenues | Direct | *(a)* | $0 | $90,000 | $1,878,012 | $14,639,069 | $36,201,905 | $39,479,770 | $53,946,160 | $46,539,028 |
| Total Bratz Gross Revenue | | | $0 | $24,516,632 | $191,943,243 | $563,584,901 | $577,514,601 | $625,502,560 | $685,642,702 | $546,969,738 |
| Sales Returns | Direct | *(a)* | $0 | $234 | $520,693 | $2,259,568 | $4,835,716 | $4,381,882 | $8,009,901 | $6,470,572 |
| Sales Discounts and Allowances | Calculated | *(a)* | $0 | $1,343,698 | $6,246,014 | $37,778,505 | $39,733,579 | $31,195,107 | $40,371,224 | $42,572,123 |
| Net Sales | | | $0 | $23,172,500 | $185,176,537 | $523,545,828 | $528,945,308 | $589,925,560 | $637,261,576 | $497,927,042 |
| Cost of Goods Sold (at HK Standard) | Meyer Normalized | *(a)* | $0 | $8,766,346 | $76,778,828 | $228,511,887 | $245,549,536 | $295,405,876 | $308,347,737 | $247,182,496 |
| Gross Profit on Sales | | | $0 | $14,406,154 | $108,397,709 | $295,033,941 | $283,395,770 | $294,519,714 | $328,913,839 | $250,744,546 |
| *Gross Profit as a % of Gross Revenue* | | | | *58.76%* | *56.47%* | *52.35%* | *49.07%* | *47.09%* | *47.97%* | *45.84%* |
| | | | | | | | | | | |
| Production Costs (DVD, TV, Music) | Direct | *(a)* | $0 | $0 | $0 | $0 | $1,896,856 | $243,927 | $5,289,668 | $15,026,047 |
| Other COS, Excluding Production and Royalty Expenses | Calculated | *(a) + (b)* | $0 | $832,513 | $2,569,081 | $16,734,467 | $11,218,885 | $33,010,498 | $31,685,990 | $32,509,851 |
| Royalty Expense | Direct | *(a)* | $0 | $665,353 | $3,927,975 | $6,782,462 | $6,516,253 | $6,947,582 | $7,344,478 | $4,709,862 |
| Gross Margin | | | $0 | $12,908,288 | $101,900,653 | $271,517,013 | $263,763,776 | $254,317,707 | $284,593,703 | $198,498,767 |
| *Gross Margin as a % of Gross Revenue* | | | | *52.65%* | *53.09%* | *48.18%* | *45.67%* | *40.66%* | *41.51%* | *36.29%* |
| | | | | | | | | | | |
| Ad Production Expense | Direct | *(a)* | $0 | $0 | $0 | $3,077,588 | $6,251,780 | $3,653,035 | $4,147,309 | $3,068,789 |
| Ad Media Expense | Direct | *(a)* | $0 | $3,997,621 | $7,229,733 | $12,827,992 | $15,097,710 | $17,478,786 | $16,502,285 | $30,366,241 |
| Other Sales & Marketing Expense | Calculated | *(a) + (b)* | $0 | $592,631 | $4,639,770 | $8,396,684 | $13,960,037 | $15,120,031 | $16,573,776 | $13,221,688 |
| Product Development Expenses | Calculated | *(a) + (b)* | $80,268 | $908,145 | $4,224,092 | $9,171,181 | $5,902,903 | $9,256,476 | $8,695,122 | $4,042,185 |
| Travel & Entertainment Expense | Calculated | *(a) + (b)* | $0 | $67,957 | $532,039 | $970,410 | $1,600,789 | $1,733,804 | $1,900,504 | $1,516,123 |
| Salaries & Related Expenses | Calculated | *(a) + (b)* | $0 | $1,177,755 | $9,220,764 | $17,616,095 | $27,743,231 | $42,500,940 | $57,006,900 | $26,275,886 |
| Professional Fees | Calculated | *(a) + (b)* | $0 | $703,704 | $4,533,761 | $4,750,712 | $9,397,885 | $12,874,799 | $17,380,470 | $15,699,736 |
| Premises Related Expenses | Calculated | *(a) + (b)* | $0 | $280,872 | $2,198,977 | $4,163,239 | $7,834,450 | $9,602,536 | $12,177,010 | $6,296,300 |
| Equipment Related Expenses | Calculated | *(a) + (b)* | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | Calculated | *(a) + (b)* | $0 | $54,237 | $424,625 | $1,248,788 | $1,277,604 | $1,383,765 | $1,516,810 | $1,210,001 |
| Other Expenses | Calculated | *(a) + (b)* | $0 | $3,176,358 | $3,145,445 | $7,240,800 | $2,284,622 | $6,968,662 | $2,949,939 | $0 |
| Distribution Expenses | Calculated | *(a) + (b)* | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | | | $80,268 | $10,959,279 | $36,149,206 | $69,470,490 | $91,350,990 | $120,572,836 | $138,860,125 | $101,666,978 |
| *Operating Expenses as a % of Gross Revenue* | | | | *44.70%* | *18.83%* | *12.33%* | *15.82%* | *19.28%* | *20.25%* | *18.59%* |
| | | | | | | | | | | |
| Net Operating Income | | | ($80,268) | $1,949,009 | $65,751,447 | $202,046,523 | $172,412,786 | $133,744,872 | $145,733,579 | $96,831,788 |
| *Net Operating Income as a % of Gross Revenue* | | | | *7.95%* | *34.26%* | *35.85%* | *29.85%* | *21.38%* | *21.26%* | *17.70%* |
| | | | | | | | | | | |
| Mold Depreciation | Direct | *(a)* | $0 | $0 | $54,355 | $2,423,222 | $6,953,064 | $11,193,814 | $12,939,038 | $7,905,471 |
| Other Depreciation & Amortization | Calculated | *(a) + (b)* | $0 | $0 | $299,800 | $615,105 | $1,444,110 | $0 | $0 | $0 |
| Other (Income) & Expense | Calculated | *(a) + (b)* | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | | | $0 | $0 | $354,155 | $3,038,327 | $8,397,173 | $11,193,814 | $12,939,038 | $7,905,471 |
| *Non-Operating Expenses as a % of Gross Revenue* | | | | *0.00%* | *0.18%* | *0.54%* | *1.45%* | *1.79%* | *1.89%* | *1.45%* |
| | | | | | | | | | | |
| Profit Before Taxes | | | ($80,268) | $1,949,009 | $65,397,292 | $199,008,196 | $164,015,613 | $122,551,058 | $132,794,541 | $88,926,317 |
| *Profit Before Taxes as a % of Gross Revenue* | | | | *7.95%* | *34.07%* | *35.31%* | *28.40%* | *19.59%* | *19.37%* | *16.26%* |
| | | | | | | | | | | |
| Taxes | Calculated | *(c)* | $0 | $52,409 | $865,573 | $8,056,051 | $14,051,389 | $11,028,934 | $10,960,703 | $6,693,614 |
| Net Income from Bratz | | | ($80,268) | $1,896,600 | $64,531,919 | $190,952,145 | $149,964,224 | $111,522,123 | $121,833,838 | $82,232,703 |
| *Net Income as a % of Gross Revenue* | | | | *7.74%* | *33.62%* | *33.88%* | *25.97%* | *17.83%* | *17.77%* | *15.03%* |
| | | | | | | | | | | |
| Taxes Paid by Shareholders | Direct | *(a)* | $0 | $0 | $6,770,250 | $46,805,000 | $55,094,000 | $17,554,703 | $71,555,909 | $12,525,555 |
| Income from Bratz after MGA Taxes | | | ($80,268) | $1,896,600 | $57,761,669 | $144,147,145 | $94,870,224 | $93,967,421 | $50,277,929 | $69,707,148 |
| *Income from Bratz after MGA Taxes as a % of Gross Revenue* | | | | *7.74%* | *30.09%* | *25.58%* | *16.43%* | *15.02%* | *7.33%* | *12.74%* |
| | | | | | | | | | | |
| Net Income from Bratz, US Only | | *(d)* | ($80,268) | $1,281,520 | $39,029,158 | $115,119,727 | $66,086,613 | $63,362,574 | $33,902,591 | $47,003,784 |

EX 1931-0001

1

Confidential - Attorneys' Eyes Only

Mattel v. MGA
**Profitability of Bratz**
2000 - June 2008

Tab B1, Schedule 1.1 (Revised)

| | 2008 YTD June | TOTAL (2000-2008 YTD June) | % of Gross Rev. |
|---|---|---|---|
| Bratz Gross Sales | $97,702,377 | $3,120,602,810 | 93.78% |
| Bratz Other Revenues | $14,220,272 | $206,994,215 | 6.22% |
| **Total Bratz Gross Revenue** | **$111,922,649** | **$3,327,597,025** | **100.00%** |
| Sales Returns | $4,040,072 | $34,518,617 | 1.04% |
| Sales Discounts and Allowances | $10,756,608 | $209,998,060 | 6.31% |
| Net Sales | $97,125,969 | $3,083,080,348 | 92.65% |
| Cost of Goods Sold (at HK Standard) | $56,342,678 | $1,466,885,384 | 44.08% |
| **Gross Profit on Sales** | **$40,783,290** | **$1,616,194,964** | **48.57%** |
| *Gross Profit as a % of Gross Revenue* | *36.44%* | *48.57%* | |
| | | | |
| Production Costs (DVD, TV, Music) | $3,597,592 | $26,054,090 | 0.78% |
| Other COS, Excluding Production and Royalty Expenses | $7,287,007 | $135,848,291 | 4.08% |
| Royalty Expense | $604,078 | $37,498,062 | 1.13% |
| **Gross Margin** | **$29,294,613** | **$1,416,794,520** | **42.58%** |
| *Gross Margin as a % of Gross Revenue* | *26.17%* | *42.58%* | |
| | | | |
| Ad Production Expense | $1,991,651 | $22,190,151 | 0.67% |
| Ad Media Expense | $7,591,131 | $111,091,499 | 3.34% |
| Other Sales & Marketing Expense | $2,705,463 | $75,210,080 | 2.26% |
| Product Development Expenses | $789,182 | $43,069,555 | 1.29% |
| Travel & Entertainment Expense | $310,234 | $8,631,660 | 0.26% |
| Salaries & Related Expenses | $5,376,654 | $186,916,226 | 5.62% |
| Professional Fees | $3,212,529 | $68,563,575 | 2.06% |
| Premises Related Expenses | $1,282,230 | $43,805,614 | 1.32% |
| Equipment Related Expenses | $0 | $0 | 0.00% |
| Supplies, Postage & Delivery Expense | $247,600 | $7,361,459 | 0.22% |
| Other Expenses | $0 | $25,774,826 | 0.77% |
| Distribution Expenses | $0 | $0 | 0.00% |
| **Total Operating Expenses** | **$23,506,673** | **$592,616,846** | **17.81%** |
| *Operating Expenses as a % of Gross Revenue* | *21.00%* | *17.81%* | |
| | | | |
| **Net Operating Income** | **$5,787,939** | **$824,177,675** | **24.77%** |
| *Net Operating Income as a % of Gross Revenue* | *5.17%* | *24.77%* | |
| | | | |
| Mold Depreciation | $2,463,629 | $43,932,592 | 1.32% |
| Other Depreciation & Amortization | $0 | $2,359,015 | 0.07% |
| Other (Income) & Expense | $0 | $0 | 0.00% |
| **Total Non-Operating Expenses** | **$2,463,629** | **$46,291,607** | **1.39%** |
| *Non-Operating Expenses as a % of Gross Revenue* | *2.20%* | *1.39%* | |
| | | | |
| **Profit Before Taxes** | **$3,324,310** | **$777,886,068** | **23.38%** |
| *Profit Before Taxes as a % of Gross Revenue* | *2.97%* | *23.38%* | |
| | | | |
| Taxes | $786,089 | $52,494,562 | 1.58% |
| **Net Income from Bratz** | **$2,538,221** | **$725,391,506** | **21.80%** |
| *Net Income as a % of Gross Revenue* | *2.27%* | *21.80%* | |
| | | | |
| Taxes Paid by Shareholders | *Not Provided* | $210,305,417 | 6.32% |
| **Income from Bratz after MGA Taxes** | **$2,538,221** | **$515,086,089** | **15.48%** |
| *Income from Bratz after MGA Taxes as a % of Gross Revenue* | *2.27%* | *15.48%* | |
| | | | |
| **Net Income from Bratz, US Only** | **$1,711,532** | **$367,417,230** | **11.04%** |

2

EX 1931-0002

Confidential - Attorneys' Eyes Only

EXHIBIT M

PAGE 2324

Mattel v. MGA
**Profitability of Bratz**
**2000 - June 2008**

Tab B1, Schedule 1.1 (Revised)

(a)  *Incremental Profitability Before Adjustments, Tab B1, Schedule 1.2 (Revised)*
(b)  *2001-2006: Adjustment to Incremental Profitability, Tab B1, Schedule 1.6*
(c)  *2000: Because Bratz Profits are negative, I have applied 0% taxes.*
 *2001-2004, 2006-2007: Per review of Tab B1, Schedule 1.5 (Revised), all profits from MGA were associated with Bratz for these years. Therefore, I have applied MGA total taxes to these years. [Tab B1, Schedule 4.2 (Revised)]*
 *2005: Full Allocation as % of Profit Before Taxes:*
 *Amount of Fully Allocated Expense = [Bratz Profit Before Taxes] * [Percentage from MGA Annual Common-Size Income Statement; Source: Tab B1, Schedule 2.3 (Revised)]*
 *2008 YTD June: Per review of Tab B1, Schedule 2.3 (Revised), all of MGA's 2008 YTD June profits were associated with Bratz. Therefore, I have applied MGA total taxes for 2008 YTD June. [Tab B1, Schedule 4.2 (Revised)]*
(d)  *US Allocation is based on % US Gross Sales of Worldwide Sales: [Net Income from Bratz after MGA Taxes, US] = [Net Income from Bratz, Worldwide] * [% US of Worldwide, Tab B1, Schedule 6.1]*
 *I have assumed that all Bratz-related costs in 2000 are domestic. I do not have information for 2001, 2006, 2007 or 2008; I have assumed that the percentage that is U.S. in 2001 is the same as for 2002; and percentage that is U.S. in 2006-2008 is the same as for 2005.*
(e)  *'Direct' costs are costs identified as directly attributable to Bratz in documents provided by MGA.*

3

EX 1391-0003

Confidential - Attorneys' Eyes Only

PAGE 325

EXHIBIT M

EX 1393-0004

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2001**

Tab B1, Schedule 1.1a (Revised)

| | (a) 2001 - Total | 100 Accessories by Item | 200 Home Décor by Item | 300 Stationery by Item | 400 Fashion Dolls, Core Bratz | Fashion Dolls, Bratz Boyz | Fashion Dolls, Core Kidz | Fashion Dolls, Boyz Kidz |
|---|---|---|---|---|---|---|---|---|
| (b) Bratz Gross Sales | $24,426,632 | $0 | $0 | $0 | $23,068,450 | $0 | $0 | $0 |
| Bratz Other Revenues | $90,000 | | | | | | | |
| Total Bratz Gross Revenue | $24,516,632 | $0 | $0 | $0 | $23,068,450 | $0 | $0 | $0 |
| Sales Returns | $234 | $0 | $0 | $0 | $221 | $0 | $0 | $0 |
| Sales Discounts and Allowances | $1,343,898 | $0 | $0 | $0 | $1,269,174 | $0 | $0 | $0 |
| Net Sales | $23,172,500 | $0 | $0 | $0 | $21,799,055 | $0 | $0 | $0 |
| (g) Cost of Goods Sold (at HK Standard) | $8,766,346 | $0 | $0 | $0 | $8,242,205 | $0 | $0 | $0 |
| Gross Profit on Sales | $14,406,154 | $0 | $0 | $0 | $13,556,850 | $0 | $0 | $0 |
| | | | | | | | | |
| (c) Production Costs (DVD, TV, Music) | $0 | | | | | | | |
| Other COS, Excluding Production and Royalty Expenses | $832,513 | $0 | $0 | $0 | $766,223 | $0 | $0 | $0 |
| (d) Royalty Expense | $665,353 | $0 | $0 | $0 | $634,704 | $0 | $0 | $0 |
| Gross Margin | $12,908,288 | $0 | $0 | $0 | $12,135,923 | $0 | $0 | $0 |
| | | | | | | | | |
| Ad Production Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Ad Media Expense | $3,997,621 | $0 | $0 | $0 | $3,761,484 | $0 | $0 | $0 |
| Other Sales & Marketing Expense | $592,631 | $0 | $0 | $0 | $557,625 | $0 | $0 | $0 |
| Product Development Expenses | $908,145 | $0 | $0 | $0 | $854,501 | $0 | $0 | $0 |
| Travel & Entertainment Expense | $67,957 | $0 | $0 | $0 | $63,942 | $0 | $0 | $0 |
| Salaries & Related Expenses | $1,177,755 | $0 | $0 | $0 | $1,108,186 | $0 | $0 | $0 |
| Professional Fees | $703,704 | $0 | $0 | $0 | $662,136 | $0 | $0 | $0 |
| Premises Related Expenses | $280,872 | $0 | $0 | $0 | $264,281 | $0 | $0 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $54,237 | $0 | $0 | $0 | $51,033 | $0 | $0 | $0 |
| Other Expenses | $3,176,358 | $0 | $0 | $0 | $2,988,732 | $0 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $10,959,279 | $0 | $0 | $0 | $10,311,921 | $0 | $0 | $0 |
| | | | | | | | | |
| Net Operating Income | $1,949,009 | $0 | $0 | $0 | $1,824,002 | $0 | $0 | $0 |
| | | | | | | | | |
| (e) Mold Depreciation | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | | |
| Profit Before Taxes | $1,949,009 | $0 | $0 | $0 | $1,824,002 | $0 | $0 | $0 |
| | | | | | | | | |
| Taxes | $52,409 | $0 | $0 | $0 | $49,313 | $0 | $0 | $0 |
| Net Income from Bratz | $1,896,600 | $0 | $0 | $0 | $1,774,689 | $0 | $0 | $0 |
| | | | | | | | | |
| Taxes Paid by Shareholders | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Income from Bratz after MGA Taxes | $1,896,600 | $0 | $0 | $0 | $1,774,689 | $0 | $0 | $0 |
| | | | | | | | | |
| (f) Net Income from Bratz, US Only | $1,281,520 | $0 | $0 | $0 | $1,199,145 | $0 | $0 | $0 |

Confidential - Attorneys' Eyes Only

EXHIBIT M
PAGE 326

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2001

Tab B1, Schedule 1.1a (Revised)

| | 500 | | | | 600 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Accessories, Core Bratz | Accessories, Bratz Boyz | Accessories, Core Kidz | Accessories, Kidz Boyz | Small/Mini Dolls: Lil Bratz | Small/Mini Dolls: Lil Boyz | Small/Mini Dolls: Babyz and Itsy Bitsy | Small/Mini Dolls: Babyz Boyz | Small/Mini Dolls: Micro Bratz | Small/Mini Dolls: Petz | Small/Mini Dolls: Ponyz |
| (a) Bratz Gross Sales | $1,249,449 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $106,733 | $0 | $0 |
| Bratz Other Revenues | | | | | | | | | | | |
| Total Bratz Gross Revenue | $1,249,449 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $106,733 | $0 | $0 |
| Sales Returns | $12 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1 | $0 | $0 |
| Sales Discounts and Allowances | $68,742 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5,982 | $0 | $0 |
| Net Sales | $1,180,695 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $102,750 | $0 | $0 |
| (g) Cost of Goods Sold (at HK Standard) | $483,618 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $40,523 | $0 | $0 |
| Gross Profit on Sales | $697,077 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $62,227 | $0 | $0 |
| (c) Production Costs (DVD, TV, Music) | $42,584 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,706 | $0 | $0 |
| Other COS, Excluding Production and Royalty Expenses | | | | | | | | | | | |
| (d) Royalty Expense | $27,387 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,261 | $0 | $0 |
| Gross Margin | $627,106 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $55,259 | $0 | $0 |
| Ad Production Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Ad Media Expense | $203,732 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $17,730 | $0 | $0 |
| Other Sales & Marketing Expense | $30,202 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,628 | $0 | $0 |
| Product Development Expenses | $46,282 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,028 | $0 | $0 |
| Travel & Entertainment Expense | $3,463 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $301 | $0 | $0 |
| Salaries & Related Expenses | $60,022 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5,223 | $0 | $0 |
| Professional Fees | $35,863 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,121 | $0 | $0 |
| Premises Related Expenses | $14,314 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,246 | $0 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $2,764 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $241 | $0 | $0 |
| Other Expenses | $161,878 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $14,087 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $558,521 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $48,605 | $0 | $0 |
| Net Operating Income | $68,585 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $6,654 | $0 | $0 |
| (e) Mold Depreciation | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Profit Before Taxes | $68,585 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $6,654 | $0 | $0 |
| Taxes | $2,671 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $232 | $0 | $0 |
| Net Income from Bratz | $65,914 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $6,422 | $0 | $0 |
| Taxes Paid by Shareholders | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Income from Bratz after MGA Taxes | $65,914 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $6,422 | $0 | $0 |
| (f) Net Income from Bratz, US Only | $44,537 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,339 | $0 | $0 |

5

EX 1931-0005

Confidential - Attorneys' Eyes Only

PAGE 337

EXHIBIT M

EX 1931-0006

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2001

Tab B1, Schedule 1.1a (Revised)

|  | 700 | | | | | | |
|---|---|---|---|---|---|---|---|
|  | Small/Mini Doll Accessories: Lil Bratz | Small/Mini Doll Accessories: Lil Boyz | Small/Mini Doll Accessories: Babyz, Itsy Bitsy | Small/Mini Doll Accessories: Babyz Boyz | Small/Mini Doll Accessories: Micro Bratz | Small/Mini Doll Accessories: Petz | Small/Mini Doll Accessories: Ponyz |
| (a) Bratz Gross Sales | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Bratz Other Revenues |  |  |  |  |  |  |  |
| Total Bratz Gross Revenue | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Sales Returns | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Sales Discounts and Allowances | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Net Sales | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (b) Cost of Goods Sold (at HK Standard) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gross Profit on Sales | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
|  |  |  |  |  |  |  |  |
| (c) Production Costs (DVD, TV, Music) |  |  |  |  |  |  |  |
| Other COS, Excluding Production and Royalty Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (d) Royalty Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gross Margin | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
|  |  |  |  |  |  |  |  |
| Ad Production Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Ad Media Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Sales & Marketing Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Product Development Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Travel & Entertainment Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Salaries & Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Professional Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Premises Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
|  |  |  |  |  |  |  |  |
| Net Operating Income | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
|  |  |  |  |  |  |  |  |
| (e) Mold Depreciation | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
|  |  |  |  |  |  |  |  |
| Profit Before Taxes | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
|  |  |  |  |  |  |  |  |
| Taxes | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Net Income from Bratz | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
|  |  |  |  |  |  |  |  |
| Taxes Paid by Shareholders | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Income from Bratz after MGA Taxes | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
|  |  |  |  |  |  |  |  |
| (f) Net Income from Bratz, US Only | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

Confidential - Attorneys' Eyes Only

EXHIBIT M
PAGE 328

EX 1931-0007

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2001

Tab B1, Schedule 1.1a (Revised)

| | 800 | | 900 | | 1000 | 1100 | 1400 | 1500 | 1600 + 1800 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Large Dolls: Big Babyz, Kidz | Large Dolls: Big Ponyz | Large Dolls Accessories: Big Babyz, Kidz | Large Dolls Accessories: Big Ponyz | Plush by Item | Games/Puzzles by Item | Licensed | Sporting Goods by Item | Electronics | Other |
| (a) Bratz Gross Sales | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Bratz Other Revenues | | | | | | | | | | $90,000 |
| Total Bratz Gross Revenue | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $90,000 |
| Sales Returns | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Sales Discounts and Allowances | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Net Sales | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $90,000 |
| (g) Cost of Goods Sold (at HK Standard) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gross Profit on Sales | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $90,000 |
| (c) Production Costs (DVD, TV, Music) | | | | | | | | | | $0 |
| Other COS, Excluding Production and Royalty Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (d) Royalty Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gross Margin | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $90,000 |
| Ad Production Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Ad Media Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $14,675 |
| Other Sales & Marketing Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,176 |
| Product Development Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,334 |
| Travel & Entertainment Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $249 |
| Salaries & Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,324 |
| Professional Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,583 |
| Premises Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,031 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $199 |
| Other Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $11,660 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $40,231 |
| Net Operating Income | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $49,769 |
| (e) Mold Depreciation | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Profit Before Taxes | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $49,769 |
| Taxes | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $192 |
| Net Income from Bratz | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $49,576 |
| Taxes Paid by Shareholders | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Income from Bratz after MGA Taxes | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $49,576 |
| (f) Net Income from Bratz, US Only | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $33,498 |

Confidential - Attorneys' Eyes Only

EXHIBIT M   PAGE 329

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2001

Tab B1, Schedule 1.1a (Revised)

Unless noted otherwise below, expenses are allocated by profit center based on gross revenue:
[Expense for Profit Center] = [Total Year Expense] * [Gross Revenue for Profit Center] / [Total Year Gross Revenue]

(a) Tab B1, Schedule 1.1 (Revised)
(b) Tab B1, Schedule 8.1 (Revised)
(c) Because Production Costs are attributable to Other Revenue, I have allocated 100% of Production Costs to 'Other.'
(d) Tab B1, Schedule 7.5
(e) Tab B1, Schedule 8.3
(f) US Allocation is based on % US Gross Sales of Worldwide Sales: [Net Income from Bratz, US] = [Net Income from Bratz, Worldwide] * [% US of Worldwide, Tab B1, Schedule 6.1]
(g) Total "Normalized" Bratz COS per Meyer calculations include COS Returns. COS Returns on this schedule are included as follows:
       [COS for Profit Center] = [COS for Profit Center per Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)] * (1 - [COS Returns, Tab G1] / [Total COS for All Profit Centers per Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)])
       1 - [COS Returns, Tab G1] / [Total COS for All Profit Centers per Unadjusted Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)] =    99.999%
    Because Core Fashion Dolls account for the largest proportion of Bratz sales and costs, I have applied Mr. Meyer's Bratz "normalizing" adjustments to Profit Center 400 Core Fashion Dolls as follows:

| | | |
|---|---|---|
| 2001 COS per Sales by SKU Report: | $8,120,491 | Tab B1, Schedule 8.2 (Revised) |
| Less: 2001 COS Returns per Returns by SKU Report: | ($75) | Manipulated 2001 Returns by SKU [Tab G1] |
| 2001 COS Less COS Returns | $8,120,416 | |
| 2001 "Normalized" Bratz COS: | $8,766,346 | Tab B1, Schedule 1.1 (Revised) |
| Difference to add to Profit Center 400, Core Bratz: | $645,930 | |
| 2001 COS for Profit Center 400, Core Bratz (Including COS Returns): | $7,596,275 | Tab B1, Schedule 8.2 (Revised) * COS Returns % calculated above |
| 2001 COS for Profit Center 400, Core Bratz with "Normalizing" Adjustments: | $8,242,205 | |

EX 1931-0008

Confidential - Attorneys' Eyes Only

PAGE 330  EXHIBIT M

EX 1931-0009

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2002**

Tab B1, Schedule 1.1b (Revised)

|  | (a) 2002 - Total | 100 Accessories by Item | 200 Home Décor by Item | 300 Stationery by Item | 400 Fashion Dolls, Core Bratz | 400 Fashion Dolls, Bratz Boyz | 400 Fashion Dolls, Core Kidz | 400 Fashion Dolls, Boyz Kidz |
|---|---|---|---|---|---|---|---|---|
| (b) Bratz Gross Sales | $190,065,231 | $926,559 | $96,683 | $1,435,560 | $99,985,469 | $23,157,073 | $0 | $0 |
| Bratz Other Revenues | $1,878,012 |  |  |  |  |  |  |  |
| Total Bratz Gross Revenue | $191,943,243 | $926,559 | $96,683 | $1,435,560 | $99,985,469 | $23,157,073 | $0 | $0 |
| (c) Sales Returns | $520,693 | $2,538 | $265 | $3,933 | $273,915 | $63,440 | $0 | $0 |
| (d) Sales Discounts and Allowances | $6,246,014 | $30,449 | $3,177 | $47,175 | $3,285,770 | $760,999 | $0 | $0 |
| Net Sales | $185,176,537 | $893,572 | $93,241 | $1,384,451 | $96,425,785 | $22,332,635 | $0 | $0 |
| (f) Cost of Goods Sold (at HK Standard) | $76,778,828 | $371,655 | $50,958 | $567,608 | $40,866,329 | $8,186,898 | $0 | $0 |
| Gross Profit on Sales | $108,397,709 | $521,917 | $42,283 | $816,843 | $55,559,455 | $14,145,736 | $0 | $0 |
| (c) Production Costs (DVD, TV, Music) | $0 |  |  |  |  |  |  |  |
| (g) Other COS, Excluding Production and Royalty Expenses | $2,569,081 | $12,524 | $1,307 | $19,404 | $1,351,487 | $313,010 | $0 | $0 |
| (g) Royalty Expense | $3,927,975 | $6,270 | $0 | $0 | $2,705,100 | $820,306 | $0 | $0 |
| Gross Margin | $101,900,653 | $503,122 | $40,976 | $797,439 | $51,502,869 | $13,012,420 | $0 | $0 |
| Ad Production Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Ad Media Expense | $7,229,733 | $34,900 | $3,642 | $54,072 | $3,766,052 | $872,234 | $0 | $0 |
| Other Sales & Marketing Expense | $4,639,770 | $22,397 | $2,337 | $34,701 | $2,416,910 | $559,767 | $0 | $0 |
| Product Development Expense | $4,224,092 | $20,391 | $2,128 | $31,592 | $2,200,379 | $509,617 | $0 | $0 |
| Travel & Entertainment Expense | $532,039 | $2,568 | $268 | $3,979 | $277,146 | $64,188 | $0 | $0 |
| Salaries & Related Expenses | $9,220,764 | $44,511 | $4,645 | $68,963 | $4,803,203 | $1,112,443 | $0 | $0 |
| Professional Fees | $4,533,761 | $21,886 | $2,284 | $33,908 | $2,361,689 | $546,977 | $0 | $0 |
| Premises Related Expenses | $2,198,977 | $10,615 | $1,108 | $16,446 | $1,145,473 | $265,297 | $0 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $424,625 | $2,050 | $214 | $3,176 | $221,192 | $51,229 | $0 | $0 |
| Other Expenses | $3,145,445 | $15,184 | $1,584 | $23,525 | $1,638,499 | $379,484 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $36,149,206 | $174,502 | $18,209 | $270,363 | $18,830,542 | $4,361,236 | $0 | $0 |
| Net Operating Income | $65,751,447 | $328,621 | $22,767 | $527,076 | $32,672,326 | $8,651,183 | $0 | $0 |
| (e) Mold Depreciation | $54,355 | $2,491 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Depreciation & Amortization | $299,800 | $1,447 | $151 | $2,242 | $156,169 | $36,169 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $354,155 | $3,939 | $151 | $2,242 | $156,169 | $36,169 | $0 | $0 |
| Profit Before Taxes | $65,397,292 | $324,682 | $22,616 | $524,834 | $32,516,157 | $8,615,014 | $0 | $0 |
| (g) Taxes | $865,373 | $4,296.37 | $299.27 | $6,944.89 | $430,271.71 | $113,998.61 | $0.00 | $0.00 |
| Net Income from Bratz | $64,531,919 | $320,385.58 | $22,317.10 | $517,888.68 | $32,085,885.48 | $8,501,015.36 | $0.00 | $0.00 |
| (f) Taxes Paid by Shareholders | $6,770,250 | $33,613 | $2,341 | $54,333 | $3,366,233 | $891,869 | $0 | $0 |
| Income from Bratz after MGA Taxes | $57,761,669 | $286,772.90 | $19,975.74 | $463,555.32 | $28,719,652.63 | $7,609,146.66 | $0.00 | $0.00 |
| (f) Net Income from Bratz, US Only | $39,029,158 | $193,770.46 | $13,497.47 | $313,221.11 | $19,405,669.67 | $5,141,447.51 | $0.00 | $0.00 |

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2002**

Tab B1, Schedule 1.1b (Revised)

| | 500 | | | | 600 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Accessories, Core Bratz | Accessories, Bratz Boyz | Accessories, Core Kidz | Accessories, Kidz Boyz | Small/ Mini Dolls: Lil Bratz | Small/ Mini Dolls: Lil Boyz | Small/Mini Dolls: Babyz and Itsy Bitsy | Small/Mini Dolls: Babyz Boyz | Small/Mini Dolls: Micro Bratz | Small/Mini Dolls: Petz | Small/Mini Dolls: Ponyz |
| (a) Bratz Gross Sales | $52,399,419 | $0 | $0 | $0 | $4,111,069 | $0 | $0 | $0 | $5,956,270 | $0 | $0 |
| Bratz Other Revenues | | | | | | | | | | | |
| Total Bratz Gross Revenue | $52,399,419 | $0 | $0 | $0 | $4,111,069 | $0 | $0 | $0 | $5,956,270 | $0 | $0 |
| (b) Sales Returns | $143,551 | $0 | $0 | $0 | $11,262 | $0 | $0 | $0 | $16,317 | $0 | $0 |
| (c) Sales Discounts and Allowances | $1,721,974 | $0 | $0 | $0 | $135,100 | $0 | $0 | $0 | $195,738 | $0 | $0 |
| Net Sales | $50,533,894 | $0 | $0 | $0 | $3,964,707 | $0 | $0 | $0 | $5,744,214 | $0 | $0 |
| (j) Cost of Goods Sold (at HK Standard) | $21,420,217 | $0 | $0 | $0 | $2,354,719 | $0 | $0 | $0 | $1,910,188 | $0 | $0 |
| Gross Profit on Sales | $29,113,676 | $0 | $0 | $0 | $1,609,987 | $0 | $0 | $0 | $3,834,027 | $0 | $0 |
| (c) Production Costs (DVD, TV, Music) | | | | | | | | | | | |
| (d) Other COS, Excluding Production and Royalty Expenses | $708,274 | $0 | $0 | $0 | $55,569 | $0 | $0 | $0 | $80,510 | $0 | $0 |
| (e) Royalty Expense | $286,402 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $109,895 | $0 | $0 |
| Gross Margin | $28,119,000 | $0 | $0 | $0 | $1,554,419 | $0 | $0 | $0 | $3,643,622 | $0 | $0 |
| Ad Production Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Ad Media Expense | $1,973,676 | $0 | $0 | $0 | $154,848 | $0 | $0 | $0 | $224,349 | $0 | $0 |
| Other Sales & Marketing Expense | $1,286,631 | $0 | $0 | $0 | $99,375 | $0 | $0 | $0 | $143,979 | $0 | $0 |
| Product Development Expenses | $1,153,153 | $0 | $0 | $0 | $90,472 | $0 | $0 | $0 | $131,080 | $0 | $0 |
| Travel & Entertainment Expense | $145,244 | $0 | $0 | $0 | $11,395 | $0 | $0 | $0 | $16,510 | $0 | $0 |
| Salaries & Related Expenses | $2,517,216 | $0 | $0 | $0 | $197,492 | $0 | $0 | $0 | $286,133 | $0 | $0 |
| Professional Fees | $1,237,691 | $0 | $0 | $0 | $97,105 | $0 | $0 | $0 | $140,689 | $0 | $0 |
| Premises Related Expenses | $600,308 | $0 | $0 | $0 | $47,098 | $0 | $0 | $0 | $68,237 | $0 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $115,920 | $0 | $0 | $0 | $9,095 | $0 | $0 | $0 | $13,177 | $0 | $0 |
| Other Expenses | $658,689 | $0 | $0 | $0 | $67,370 | $0 | $0 | $0 | $97,608 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $9,668,529 | $0 | $0 | $0 | $774,249 | $0 | $0 | $0 | $1,121,761 | $0 | $0 |
| Net Operating Income | $18,250,471 | $0 | $0 | $0 | $780,170 | $0 | $0 | $0 | $2,521,861 | $0 | $0 |
| (k) Mold Depreciation | $675 | $0 | $0 | $0 | $30,778 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Depreciation & Amortization | $81,844 | $0 | $0 | $0 | $6,421 | $0 | $0 | $0 | $9,303 | $0 | $0 |
| Other (income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $82,519 | $0 | $0 | $0 | $37,199 | $0 | $0 | $0 | $9,303 | $0 | $0 |
| Profit Before Taxes | $18,167,953 | $0 | $0 | $0 | $742,970 | $0 | $0 | $0 | $2,512,558 | $0 | $0 |
| (h) Taxes | $240,408.36 | $0.00 | $0.00 | $0.00 | $9,831.39 | $0.00 | $0.00 | $0.00 | $33,247.55 | $0.00 | $0.00 |
| Net Income from Bratz | $17,927,544.50 | $0.00 | $0.00 | $0.00 | $733,138.94 | $0.00 | $0.00 | $0.00 | $2,479,310.01 | $0.00 | $0.00 |
| (i) Taxes Paid by Shareholders | $1,880,836 | $0 | $0 | $0 | $76,916 | $0 | $0 | $0 | $260,112 | $0 | $0 |
| Income from Bratz after MGA Taxes | $16,046,708.48 | $0.00 | $0.00 | $0.00 | $656,222.99 | $0.00 | $0.00 | $0.00 | $2,219,197.67 | $0.00 | $0.00 |
| (f) Net Income from Bratz, US Only | $10,842,649.39 | $0.00 | $0.00 | $0.00 | $443,405.31 | $0.00 | $0.00 | $0.00 | $1,499,496.44 | $0.00 | $0.00 |

EX 13931-0010

Confidential - Attorneys' Eyes Only

PAGE 332

EXHIBIT M

EX 13931-0011

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2002

Tab B1, Schedule 1.1b (Revised)

| | 700 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Small/Mini Doll Accessories: Lil Bratz | Small/ Mini Doll Accessories: Lil Boyz | Small/Mini Doll Accessories: Babyz, Itsy Bitsy | Small/Mini Doll Accessories: Babyz Boyz | Small/Mini Doll Accessories: Micro Bratz | Small/Mini Doll Accessories: Petz | Small/Mini Doll Accessories: Ponyz |
| (a) Bratz Gross Sales | $1,261,182 | $0 | $0 | $0 | $0 | $0 | $0 |
| Bratz Other Revenues | | | | | | | |
| Total Bratz Gross Revenue | $1,261,182 | $0 | $0 | $0 | $0 | $0 | $0 |
| (g) Sales Returns | $3,455 | $0 | $0 | $0 | $0 | $0 | $0 |
| (g) Sales Discounts and Allowances | $41,446 | $0 | $0 | $0 | $0 | $0 | $0 |
| Net Sales | $1,216,281 | $0 | $0 | $0 | $0 | $0 | $0 |
| (j) Cost of Goods Sold (at HK Standard) | $668,861 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gross Profit on Sales | $547,420 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | |
| (c) Production Costs (DVD, TV, Music) | | | | | | | |
| (g) Other COS, Excluding Production and Royalty Expenses | $17,047 | $0 | $0 | $0 | $0 | $0 | $0 |
| (d) Royalty Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gross Margin | $530,373 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | |
| Ad Production Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Ad Media Expense | $47,504 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Sales & Marketing Expense | $30,486 | $0 | $0 | $0 | $0 | $0 | $0 |
| Product Development Expenses | $27,755 | $0 | $0 | $0 | $0 | $0 | $0 |
| Travel & Entertainment Expense | $3,496 | $0 | $0 | $0 | $0 | $0 | $0 |
| Salaries & Related Expenses | $60,586 | $0 | $0 | $0 | $0 | $0 | $0 |
| Professional Fees | $29,790 | $0 | $0 | $0 | $0 | $0 | $0 |
| Premises Related Expenses | $14,449 | $0 | $0 | $0 | $0 | $0 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $2,790 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Expenses | $20,667 | $0 | $0 | $0 | $0 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $237,522 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | |
| Net Operating Income | $292,851 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | |
| (e) Mold Depreciation | $19,746 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Depreciation & Amortization | $1,970 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $21,716 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | |
| Profit Before Taxes | $271,135 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | |
| (h) Taxes | $3,587.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Net Income from Bratz | $267,547.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | |
| (i) Taxes Paid by Shareholders | $28,069 | $0 | $0 | $0 | $0 | $0 | $0 |
| Income from Bratz after MGA Taxes | $239,478.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | |
| (f) Net Income from Bratz, US Only | $161,813.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

LitiNomics, Inc.

11

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2002**

Tab B1, Schedule 1.1b (Revised)

| | 800 | | 900 | | 1000 | 1100 | 1400 | 1500 | 1600 + 1800 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Large Dolls: Big Babyz, Kidz | Large Dolls: Big Ponyz | Large Dolls Accessories: Big Babyz, Kidz | Large Dolls Accessories: Big Ponyz | Plush by Item | Games/Puzzles by Item | Licensed | Sporting Goods by Item | Electronics | Other |
| (b) Bratz Gross Sales | $0 | $0 | $0 | $0 | $0 | $730,501 | $0 | $0 | $5,445 | |
| Bratz Other Revenues | | | | | | | | | | $1,876,012 |
| Total Bratz Gross Revenue | $0 | $0 | $0 | $0 | $0 | $730,501 | $0 | $0 | $5,445 | $1,876,012 |
| (c) Sales Returns | $0 | $0 | $0 | $0 | $0 | $2,001 | $0 | $0 | $15 | $0 |
| (d) Sales Discounts and Allowances | $0 | $0 | $0 | $0 | $0 | $24,006 | $0 | $0 | $179 | $0 |
| Net Sales | $0 | $0 | $0 | $0 | $0 | $704,494 | $0 | $0 | $5,251 | $1,876,012 |
| (f) Cost of Goods Sold (at HK Standard) | $0 | $0 | $0 | $0 | $0 | $377,291 | $0 | $0 | $4,103 | |
| Gross Profit on Sales | $0 | $0 | $0 | $0 | $0 | $327,203 | $0 | $0 | $1,148 | $1,876,012 |
| | | | | | | | | | | $0 |
| (c) Production Costs (DVD, TV, Music) | $0 | $0 | $0 | $0 | $0 | $9,874 | $0 | $0 | $74 | $0 |
| (g) Other COS, Excluding Production and Royalty Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| (d) Royalty Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Gross Margin | $0 | $0 | $0 | $0 | $0 | $317,329 | $0 | $0 | $1,074 | $1,876,012 |
| | | | | | | | | | | |
| Ad Production Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Ad Media Expense | $0 | $0 | $0 | $0 | $0 | $27,515 | $0 | $0 | $205 | $70,737 |
| Other Sales & Marketing Expense | $0 | $0 | $0 | $0 | $0 | $17,656 | $0 | $0 | $132 | $45,396 |
| Product Development Expense | $0 | $0 | $0 | $0 | $0 | $16,076 | $0 | $0 | $120 | $41,329 |
| Travel & Entertainment Expense | $0 | $0 | $0 | $0 | $0 | $2,025 | $0 | $0 | $15 | $5,206 |
| Salaries & Related Expenses | $0 | $0 | $0 | $0 | $0 | $35,093 | $0 | $0 | $262 | $90,218 |
| Professional Fees | $0 | $0 | $0 | $0 | $0 | $17,255 | $0 | $0 | $129 | $44,359 |
| Premises Related Expenses | $0 | $0 | $0 | $0 | $0 | $8,369 | $0 | $0 | $62 | $21,515 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $0 | $0 | $0 | $0 | $0 | $1,616 | $0 | $0 | $12 | $4,155 |
| Other Expenses | $0 | $0 | $0 | $0 | $0 | $11,971 | $0 | $0 | $89 | $30,776 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $0 | $0 | $0 | $0 | $0 | $137,577 | $0 | $0 | $1,025 | $353,691 |
| | | | | | | | | | | |
| Net Operating Income | $0 | $0 | $0 | $0 | $0 | $179,752 | $0 | $0 | $49 | $1,524,321 |
| | | | | | | | | | | |
| (e) Mold Depreciation | $0 | $0 | $0 | $0 | $0 | $664 | $0 | $0 | $0 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $1,141 | $0 | $0 | $9 | $2,933 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $0 | $0 | $0 | $0 | $0 | $1,805 | $0 | $0 | $9 | $2,933 |
| | | | | | | | | | | |
| Profit Before Taxes | $0 | $0 | $0 | $0 | $0 | $177,946 | $0 | $0 | $40 | $1,521,387 |
| | | | | | | | | | | |
| (h) Taxes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,354.69 | $0.00 | $0.00 | $0.54 | $20,131.84 |
| Net Income from Bratz | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175,591.78 | $0.00 | $0.00 | $39.94 | $1,501,255.56 |
| | | | | | | | | | | |
| (i) Taxes Paid by Shareholders | $0 | $0 | $0 | $0 | $0 | $18,422 | $0 | $0 | $4 | $157,502 |
| Income from Bratz after MGA Taxes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $157,169.89 | $0.00 | $0.00 | $35.75 | $1,343,754.04 |
| | | | | | | | | | | |
| (j) Net Income from Bratz, US Only | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $106,198.60 | $0.00 | $0.00 | $24.15 | $907,965.26 |

LitiNomics, Inc.

12

PAGE 333   EXHIBIT M

EX 1931-0012

Confidential - Attorneys' Eyes Only

PAGE 334

EXHIBIT M

EX 1931-0013

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2002

Tab B1, Schedule 1.1b (Revised)

Unless noted otherwise below, expenses are allocated by profit center based on gross revenue:
[Expense for Profit Center] = [Total Year Expense] * [Gross Revenue for Profit Center] / [Total Year Gross Revenue]

(a) Tab B1, Schedule 1.1 (Revised)
(b) Tab B1, Schedule 6.1 (Revised)
(c) Because Production Costs are attributable to Other Revenue, I have allocated 100% of Production Costs to 'Other.'
(d) Note: In 1/24/08 Lisa Toonu deposition, pages 12-17, Toonu is unable to provide additional information about Lovins and Parinchy royalties. Therefore, because these royalty statements contain detail about items such as clothing, headgear, and footwear, I have assumed that
such payments are allocated into Profit Center 100: Accessories.
Source for Parinchy and Lovins Royalties: Tab B1, Schedule 7.1 (Revised)
Tab B1, Schedule 7.5
(e) Tab B1, Schedule 8.3
(f) US Allocation is based on % US Gross Sales of Worldwide Sales: [Net Income from Bratz, US] = [Net Income from Bratz, Worldwide] * [% US of Worldwide, Tab B1, Schedule 6.1]
(g) Expenses are allocated based on % gross sales, not gross revenue.
(h) Taxes are allocated based on % Profit Before Taxes.
(i) Taxes Paid by Shareholders are allocated based on % Net Income from Bratz.
(j) Total "Normalized" Bratz COS per Meyer calculations include COS Returns.  COS Returns on this schedule are included as follows:
    [COS for Profit Center] = [COS for Profit Center per Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)] * (1 - [COS Returns, Tab G2] / [Total COS for All Profit Centers per Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)])
    1 - [COS Returns, Tab G2] / [Total COS for All Profit Centers per Unadjusted Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)] =                    99.710%
    Because Core Fashion Dolls account for the largest proportion of Bratz sales and costs, I have applied Mr. Meyer's Bratz "Normalizing" adjustments to Profit Center 400 Core Fashion Dolls as follows:
    2002 COS per Sales by SKU Report:                                          $72,788,492   Tab B1, Schedule 8.2 (Revised)
    Less: 2002 COS Returns per Returns by SKU Report:                          ($206,998)   Manipulated 2002 Returns by SKU Report [Tab G2]
    2002 COS Less COS Returns                                                  $72,581,493
    2002 "Normalized" Bratz COS:                                              $76,778,828   Tab B1, Schedule 1.1 (Revised)
    Difference to add to Profit Center 400, Core Bratz.                        $4,197,335
    2002 COS for Profit Center 400, Core Bratz per Unadjusted Sales by SKU Report:   $36,668,994   Tab B1, Schedule 8.2 (Revised) * COS Returns % calculated above
    2002 COS for Profit Center 400, Core Bratz with "Normalizing "Adjustments:   $40,866,329

PAGE 335

EXHIBIT M

Confidential - Attorneys' Eyes Only

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2003

Tab B1, Schedule 1.1c (Revised)

| | (a) 2003 - Total | 100 Accessories by Item | 200 Home Décor by Item | 300 Stationery by Item | 400 Fashion Dolls, Core Bratz | Fashion Dolls, Bratz Boyz | Fashion Dolls, Core Kidz | Fashion Dolls, Boyz Kidz |
|---|---|---|---|---|---|---|---|---|
| (b) Bratz Gross Sales | $548,945,832 | $7,344,198 | $4,013,644 | $4,894,964 | $228,525,884 | $40,842,474 | $0 | $0 |
| Bratz Other Revenues | $14,639,069 | | | | | | | |
| Total Bratz Gross Revenue | $563,584,901 | $7,344,198 | $4,013,644 | $4,894,964 | $228,525,884 | $40,842,474 | $0 | $0 |
| (f) Sales Returns | $2,259,568 | $30,230 | $16,521 | $20,149 | $940,657 | $168,116 | $0 | $0 |
| (g) Sales Discounts and Allowances | $37,779,505 | $505,442 | $276,227 | $336,881 | $15,727,590 | $2,810,857 | $0 | $0 |
| Net Sales | $523,545,828 | $6,808,526 | $3,720,896 | $4,537,935 | $211,857,638 | $37,863,501 | $0 | $0 |
| (i) Cost of Goods Sold (at HK Standard) | $228,511,887 | $2,310,335 | $1,241,747 | $1,912,192 | $95,072,710 | $16,115,423 | $0 | $0 |
| Gross Profit on Sales | $295,033,941 | $4,498,191 | $2,479,149 | $2,625,742 | $116,784,927 | $21,748,078 | $0 | $0 |
| (c) Production Costs (DVD, TV, Music) | $0 | | | | | | | |
| (g) Other COS, Excluding Production and Royalty Expenses | $16,734,467 | $223,886 | $122,355 | $149,222 | $6,966,551 | $1,245,072 | $0 | $0 |
| (d) Royalty Expense | $6,782,462 | $49,323 | $0 | $0 | $3,098,495 | $2,975,538 | $0 | $0 |
| Gross Margin | $271,517,013 | $4,224,982 | $2,356,795 | $2,476,521 | $106,719,882 | $17,527,468 | $0 | $0 |
| Ad Production Expense | $3,077,588 | $40,105 | $21,917 | $26,730 | $1,247,919 | $223,030 | $0 | $0 |
| Ad Media Expense | $12,827,992 | $167,164 | $91,356 | $111,416 | $5,201,573 | $929,633 | $0 | $0 |
| Other Sales & Marketing Expense | $8,396,684 | $109,419 | $59,798 | $72,929 | $3,404,739 | $608,500 | $0 | $0 |
| Product Development Expenses | $9,171,181 | $119,512 | $65,314 | $79,655 | $3,718,787 | $664,627 | $0 | $0 |
| Travel & Entertainment Expense | $970,410 | $12,646 | $6,911 | $8,428 | $393,488 | $70,325 | $0 | $0 |
| Salaries & Related Expenses | $17,616,095 | $229,559 | $125,455 | $153,003 | $7,143,083 | $1,276,622 | $0 | $0 |
| Professional Fees | $4,750,712 | $61,908 | $33,833 | $41,262 | $1,926,348 | $344,280 | $0 | $0 |
| Premises Related Expenses | $4,163,239 | $54,252 | $29,649 | $36,159 | $1,688,136 | $301,706 | $0 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $1,246,788 | $16,247 | $8,879 | $10,829 | $505,555 | $90,354 | $0 | $0 |
| Other Expenses | $7,249,800 | $94,474 | $51,630 | $62,967 | $2,939,694 | $525,386 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $69,470,490 | $905,285 | $494,743 | $603,379 | $28,169,323 | $5,034,462 | $0 | $0 |
| Net Operating Income | $202,046,523 | $3,319,697 | $1,862,051 | $1,873,141 | $78,550,559 | $12,493,006 | $0 | $0 |
| (e) Mold Depreciation | $2,423,222 | $32,846 | $27,972 | $18,147 | $189,810 | $174,020 | $0 | $0 |
| Other Depreciation & Amortization | $615,105 | $8,016 | $4,381 | $5,342 | $249,417 | $44,576 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $3,038,327 | $40,861 | $32,352 | $23,489 | $439,227 | $218,596 | $0 | $0 |
| Profit Before Taxes | $199,008,196 | $3,278,836 | $1,829,699 | $1,849,652 | $78,111,332 | $12,274,410 | $0 | $0 |
| (h) Taxes | $8,056,051 | $132,731 | $74,068 | $74,876 | $3,162,025 | $496,880 | $0 | $0 |
| Net Income from Bratz | $190,952,145 | $3,146,105 | $1,755,631 | $1,774,776 | $74,949,307 | $11,777,530 | $0 | $0 |
| (i) Taxes Paid by Shareholders | $46,805,000 | $771,154 | $430,329 | $435,022 | $18,371,107 | $2,886,835 | $0 | $0 |
| Income from Bratz after MGA Taxes | $144,147,145 | $2,374,951 | $1,325,302 | $1,339,754 | $56,578,200 | $8,890,695 | $0 | $0 |
| (j) Net Income from Bratz, US Only | $115,119,727 | $1,896,699 | $1,058,421 | $1,069,963 | $45,184,849 | $7,100,345 | $0 | $0 |

LitiNomics, Inc.

14

EX 1993-0014

Confidential - Attorneys' Eyes Only

PAGE 336

EXHIBIT M

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2003

Tab B1, Schedule 1.1c (Revised)

| | 500 | | | | 600 | | | | | | |
| | Accessories, Core Bratz | Accessories, Bratz Boyz | Accessories, Core Kidz | Accessories, Kidz Boyz | Small/Mini Dolls: Lil Bratz | Small/Mini Dolls: Lil Boyz | Small/Mini Dolls: Babyz and Itsy Bitsy | Small/Mini Dolls: Babyz Boyz | Small/Mini Dolls: Micro Bratz | Small/Mini Dolls: Petz | Small/Mini Dolls: Ponyz |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bratz Gross Sales | $133,384,410 | $14,336,467 | $0 | $0 | $42,916,618 | $5,304,498 | $0 | $0 | $211,994 | $0 | $0 |
| Bratz Other Revenues | | | | | | | | | | | |
| Total Bratz Gross Revenue | $133,384,410 | $14,336,467 | $0 | $0 | $42,916,618 | $5,304,498 | $0 | $0 | $211,994 | $0 | $0 |
| Sales Returns | $549,036 | $59,012 | $0 | $0 | $176,653 | $21,834 | $0 | $0 | $873 | $0 | $0 |
| Sales Discounts and Allowances | $9,179,771 | $986,663 | $0 | $0 | $2,953,604 | $365,066 | $0 | $0 | $14,590 | $0 | $0 |
| Net Sales | $123,655,603 | $13,290,793 | $0 | $0 | $39,786,360 | $4,917,597 | $0 | $0 | $196,531 | $0 | $0 |
| Cost of Goods Sold (at HK Standard) | $54,546,560 | $4,937,440 | $0 | $0 | $19,123,655 | $2,377,520 | $0 | $0 | $105,239 | $0 | $0 |
| Gross Profit on Sales | $69,109,043 | $8,353,352 | $0 | $0 | $20,662,705 | $2,540,078 | $0 | $0 | $91,292 | $0 | $0 |
| | | | | | | | | | | | |
| Production Costs (DVD, TV, Music) | $4,066,188 | $437,043 | $0 | $0 | $1,308,302 | $161,706 | $0 | $0 | $8,463 | $0 | $0 |
| Other COS, Excluding Production and Royalty Expenses | $347,893 | $95,818 | $0 | $0 | $196,827 | $6,065 | $0 | $0 | $0 | $0 | $0 |
| Royalty Expense | | | | | | | | | | | |
| Gross Margin | $64,694,961 | $7,820,491 | $0 | $0 | $19,157,576 | $2,372,306 | $0 | $0 | $84,829 | $0 | $0 |
| | | | | | | | | | | | |
| Ad Production Expense | $728,377 | $78,288 | $0 | $0 | $234,356 | $28,966 | $0 | $0 | $1,158 | $0 | $0 |
| Ad Media Expense | $3,036,018 | $326,318 | $0 | $0 | $976,843 | $120,738 | $0 | $0 | $4,825 | $0 | $0 |
| Other Sales & Marketing Expense | $1,987,255 | $213,585 | $0 | $0 | $639,402 | $79,030 | $0 | $0 | $3,158 | $0 | $0 |
| Product Development Expenses | $2,170,556 | $233,296 | $0 | $0 | $698,379 | $86,320 | $0 | $0 | $3,450 | $0 | $0 |
| Travel & Entertainment Expense | $229,668 | $24,685 | $0 | $0 | $73,896 | $9,134 | $0 | $0 | $365 | $0 | $0 |
| Salaries & Related Expenses | $4,169,225 | $448,118 | $0 | $0 | $1,341,454 | $165,804 | $0 | $0 | $6,626 | $0 | $0 |
| Professional Fees | $1,124,358 | $120,849 | $0 | $0 | $361,764 | $44,714 | $0 | $0 | $1,787 | $0 | $0 |
| Premises Related Expenses | $985,320 | $105,904 | $0 | $0 | $317,028 | $39,185 | $0 | $0 | $1,566 | $0 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $295,079 | $31,716 | $0 | $0 | $94,942 | $11,735 | $0 | $0 | $469 | $0 | $0 |
| Other Expenses | $1,715,820 | $184,420 | $0 | $0 | $552,067 | $68,236 | $0 | $0 | $2,727 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $16,441,676 | $1,767,190 | $0 | $0 | $5,290,132 | $653,661 | $0 | $0 | $26,131 | $0 | $0 |
| | | | | | | | | | | | |
| Net Operating Income | $48,253,285 | $6,053,301 | $0 | $0 | $13,867,444 | $1,718,446 | $0 | $0 | $58,698 | $0 | $0 |
| | | | | | | | | | | | |
| Mold Depreciation | $882,567 | $184,572 | $0 | $0 | $350,877 | $49,737 | $0 | $0 | $0 | $0 | $0 |
| Other Depreciation & Amortization | $145,578 | $15,647 | $0 | $0 | $46,840 | $5,789 | $0 | $0 | $231 | $0 | $0 |
| Other (Income) or Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $1,028,145 | $200,220 | $0 | $0 | $397,717 | $55,527 | $0 | $0 | $231 | $0 | $0 |
| | | | | | | | | | | | |
| Profit Before Taxes | $47,225,140 | $5,853,082 | $0 | $0 | $13,469,728 | $1,662,919 | $0 | $0 | $58,466 | $0 | $0 |
| | | | | | | | | | | | |
| Taxes | $1,911,721 | $236,939 | $0 | $0 | $545,268 | $67,317 | $0 | $0 | $2,367 | $0 | $0 |
| Net Income from Bratz | $45,313,419 | $5,616,143 | $0 | $0 | $12,924,459 | $1,595,602 | $0 | $0 | $56,100 | $0 | $0 |
| | | | | | | | | | | | |
| Taxes Paid by Shareholders | $11,106,943 | $1,376,594 | $0 | $0 | $3,167,963 | $391,104 | $0 | $0 | $13,751 | $0 | $0 |
| Income from Bratz after MGA Taxes | $34,206,476 | $4,239,549 | $0 | $0 | $9,756,497 | $1,204,498 | $0 | $0 | $42,349 | $0 | $0 |
| | | | | | | | | | | | |
| Net Income from Bratz, US Only | $27,318,198 | $3,385,816 | $0 | $0 | $7,791,766 | $961,944 | $0 | $0 | $33,821 | $0 | $0 |

EX 1931-0015

Confidential - Attorneys' Eyes Only

Tab B1, Schedule 1.1c (Revised)

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2003**

| | Small/Mini Doll Accessories: Lil Bratz | Small/Mini Doll Accessories: Lil Boyz | Small/Mini Doll Accessories: Baby, Itsy Bitsy | Small/Mini Doll Accessories: Baby Boyz | Small/Mini Doll Accessories: Micro Bratz | Small/Mini Doll Accessories: Petz | Small/Mini Doll Accessories: Ponyz | Large Dolls: Big Babyz, Kidz | Large Dolls: Big Ponyz |
|---|---|---|---|---|---|---|---|---|---|
| (a) Bratz Gross Sales | $29,738,740 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Bratz Other Revenues | | | | | | | | | |
| Total Bratz Gross Revenue | $29,738,740 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (g) Sales Returns | $122,410 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (g) Sales Discounts and Allowances | $2,046,677 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Net Sales | $27,569,652 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (j) Cost of Goods Sold (at HK Standard) | $13,911,898 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gross Profit on Sales | $13,657,754 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (c) Production Costs (DVD, TV, Music) | $906,578 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (g) Other COGS, Excluding Production and Royalty Expenses | $12,503 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (d) Royalty Expense | | | | | | | | | |
| (e) Gross Margin | $12,738,674 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Ad Production Expense | $162,395 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Ad Media Expense | $676,696 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Sales & Marketing Expense | $443,069 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Product Development Expenses | $483,337 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Travel & Entertainment Expense | $51,206 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Salaries & Related Expenses | $629,650 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Professional Fees | $256,691 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Premises Related Expenses | $219,882 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $65,789 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Expenses | $382,551 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $3,650,756 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Net Operating Income | $9,072,918 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (e) Mold Depreciation | $359,952 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Depreciation & Amortization | $32,457 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $392,409 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Profit Before Taxes | $8,680,508 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (h) Taxes | $355,396 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Net Income from Bratz | $8,325,113 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (i) Taxes Paid by Shareholders | $2,041,580 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Income from Bratz after MGA Taxes | $6,287,532 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (r) Net Income from Bratz, US Only | $5,021,390 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

EXHIBIT M
PAGE 337

EX 13931-0016

Confidential - Attorneys' Eyes Only

Tab B1, Schedule 1.1c (Revised)

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center – 2003

| | 900 | 900 | 1000 | 1100 | 1400 | 1500 | 1600 + 1800 | Other |
|---|---|---|---|---|---|---|---|---|
| | Large Dolls Accessories: Big Babyz, Kidz | Large Dolls Accessories: Big Ponyz | Plush by Item | Games/Puzzles by Item | Licensed | Sporting Goods by Item | Electronics | |
| (b) Bratz Gross Sales | $0 | $0 | $684,796 | $4,040,030 | $0 | $5,801,253 | $26,905,863 | |
| Bratz Other Revenues | | | | | | | | $14,639,069 |
| Total Bratz Gross Revenue | $0 | $0 | $684,796 | $4,040,030 | $0 | $5,801,253 | $26,905,863 | $14,639,069 |
| (g) Sales Returns | $0 | $0 | $2,819 | $16,630 | $0 | $23,879 | $110,750 | $0 |
| (g) Sales Discounts and Allowances | $0 | $0 | $47,129 | $278,043 | $0 | $399,253 | $1,851,713 | $0 |
| Net Sales | $0 | $0 | $634,848 | $3,745,358 | $0 | $5,378,120 | $24,943,400 | $14,639,069 |
| (f) Cost of Goods Sold (at HK Standard) | $0 | $0 | $241,483 | $1,672,836 | $0 | $2,963,797 | $11,979,048 | |
| Gross Profit on Sales | $0 | $0 | $393,365 | $2,072,521 | $0 | $2,414,323 | $12,964,352 | $14,639,069 |
| | | | | | | | $0 | $0 |
| (c) Production Costs (DVD, TV, Music) | $0 | $0 | $20,876 | $123,159 | $0 | $176,850 | $820,218 | $0 |
| (g) Other COS, Excluding Production and Royalty Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (d) Royalty Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Gross Margin | $0 | $0 | $372,489 | $1,949,362 | $0 | $2,237,473 | $12,144,134 | $14,639,069 |
| Ad Production Expense | $0 | $0 | $3,739 | $22,062 | $0 | $31,679 | $146,926 | $79,940 |
| Ad Media Expense | $0 | $0 | $15,587 | $91,957 | $0 | $132,045 | $612,416 | $333,206 |
| Other Sales & Marketing Expense | $0 | $0 | $10,203 | $60,191 | $0 | $86,431 | $400,862 | $128,103 |
| Product Development Expenses | $0 | $0 | $11,144 | $65,743 | $0 | $94,403 | $437,837 | $238,221 |
| Travel & Entertainment Expense | $0 | $0 | $1,179 | $6,956 | $0 | $9,989 | $46,328 | $25,206 |
| Salaries & Related Expenses | $0 | $0 | $21,405 | $126,280 | $0 | $181,331 | $841,002 | $457,577 |
| Professional Fees | $0 | $0 | $5,772 | $34,055 | $0 | $48,901 | $226,802 | $123,399 |
| Premises Related Expenses | $0 | $0 | $5,059 | $29,844 | $0 | $42,854 | $198,755 | $108,140 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $0 | $0 | $1,515 | $8,938 | $0 | $12,834 | $59,522 | $32,385 |
| Other Expenses | $0 | $0 | $8,809 | $51,970 | $0 | $74,626 | $346,110 | $188,313 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $0 | $0 | $84,412 | $497,996 | $0 | $715,693 | $3,316,561 | $1,804,490 |
| Net Operating Income | $0 | $0 | $288,078 | $1,451,366 | $0 | $1,522,380 | $8,827,574 | $12,834,579 |
| (e) Mold Depreciation | $0 | $0 | $362 | $8,690 | $0 | $0 | $143,670 | |
| Other Depreciation & Amortization | $0 | $0 | $747 | $4,409 | $0 | $6,332 | $29,365 | $15,977 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $0 | $0 | $1,109 | $13,100 | $0 | $6,332 | $173,035 | $15,977 |
| Profit Before Taxes | $0 | $0 | $286,968 | $1,438,267 | $0 | $1,516,048 | $8,654,539 | $12,818,601 |
| (h) Taxes | $0 | $0 | $11,617 | $58,222 | $0 | $61,371 | $350,344 | $518,910 |
| Net Income from Bratz | $0 | $0 | $275,352 | $1,380,044 | $0 | $1,454,677 | $8,304,194 | $12,299,692 |
| (f) Taxes Paid by Shareholders | $0 | $0 | $67,492 | $338,268 | $0 | $356,561 | $2,035,472 | $3,014,824 |
| Income from Bratz after MGA Taxes | $0 | $0 | $207,859 | $1,041,776 | $0 | $1,098,116 | $6,268,722 | $9,284,868 |
| (f) Net Income from Bratz, US Only | $0 | $0 | $166,002 | $831,990 | $0 | $876,984 | $5,006,367 | $7,415,141 |

LitiNomics, Inc.

17

PAGE 338

EXHIBIT

Confidential - Attorneys' Eyes Only

**EXHIBIT M**
**PAGE 339**

Tab B1, Schedule 1.1c (Revised)

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2003**

Unless noted otherwise below, expenses are allocated to profit center based on gross revenue:
  [Expense for Profit Center] = [Total Year Expense] * [Gross Revenue for Profit Center] / [Total Year Gross Revenue]

(a) Tab B1, Schedule 1.1 (Revised)
(b) Tab B1, Schedule 6.1 (Revised)
(c) Because Production Costs are attributable to Other Revenue, I have allocated 100% of Production Costs to 'Other.'
(d) Note: In 1/24/08 Lisa Tonno deposition, pages 12-17, Tonno is unable to provide additional information about Lovins and Parincky royalties. Therefore, because these royalty statements contain detail about items such as clothing, headgear, and footwear, I have assumed that such payments are allocated into Profit Center 100: Accessories.
    Source for Parincky and Lovins Royalties: Tab B1, Schedule 7.1 (Revised)
    Tab B1, Schedule 7.5
(e) Tab B1, Schedule 8.3
(f) US Allocation is based on % US Gross Sales of Worldwide Sales: [Net Income from Bratz, US] = [Net Income from Bratz, Worldwide] * [% US of Worldwide, Tab B1, Schedule 6.1]
(g) Expenses are allocated based on % gross sales, not gross revenue.
(h) Taxes are allocated based on % Profit Before Taxes.
(i) Taxes Paid by Shareholders are allocated based on % Net Income from Bratz.
(j) Total "Normalized" Bratz COS per Meyer calculations include COS Returns. COS Returns on this schedule are included as follows:
     [COS for Profit Center] = [COS for Profit Center per Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)] * (1 - [COS Returns, Tab G3] / [Total COS for All Profit Centers per Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)])
     1 - [COS Returns, Tab G3] / [Total COS for All Profit Centers per Unadjusted Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)] =          99.6939%
    Because Core Fashion Dolls account for the largest proportion of Bratz sales and costs, I have applied Mr. Meyer's Bratz "Normalizing" adjustments to Profit Center 400 Core Fashion Dolls as follows:
    2003 COS per Unadjusted Sales by SKU Report:                              $228,562,455   Tab B1, Schedule 8.2 (Revised)
    Less: 2003 COS Returns per Unadjusted Returns by SKU Report:              ($700,909)   Manipulated 2003 Returns by SKU [Tab G3]
    2003 Less COS Returns                                                     $227,861,546
    2003 "Normalized" Bratz COS:                                             $226,511,887   Tab B1, Schedule 1.1 (Revised)
    Difference to add to Profit Center 400, Core Bratz:                       $650,341
    2003 COS for Profit Center 400, Core Bratz per Unadjusted Sales by SKU Report:   $94,422,370   Tab B1, Schedule 8.2 (Revised) * COS Returns % calculated above
    2003 COS for Profit Center 400, Core Bratz with "Normalizing" Adjustments:   $95,072,710

Confidential - Attorneys' Eyes Only

Tab B1, Schedule 1.1d (Revised)

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2004**

| | (a) 2004 - Total | 100 Accessories by Item | 200 Home Décor by Item | 300 Stationery by Item | 400 Fashion Dolls, Core Bratz | Fashion Dolls, Bratz Boyz | Fashion Dolls, Core Kidz | Fashion Dolls, Boyz Kidz |
|---|---|---|---|---|---|---|---|---|
| (b) Bratz Gross Sales | $541,312,686 | $3,590,921 | $9,061,827 | $6,077,153 | $245,837,444 | $35,225,056 | $0 | $0 |
| (c) Bratz Other Revenues | $36,201,905 | $13,652 | $34,450 | $23,104 | $934,603 | $133,916 | $0 | $0 |
| Total Bratz Gross Revenue | $577,514,601 | $3,604,572 | $9,096,277 | $6,100,256 | $246,772,047 | $35,358,972 | $0 | $0 |
| (d) Sales Returns | $8,835,716 | $58,614 | $147,914 | $99,196 | $4,012,745 | $574,970 | $0 | $0 |
| (e) Sales Discounts and Allowances | $39,733,579 | $263,582 | $665,159 | $446,077 | $18,045,026 | $2,585,559 | $0 | $0 |
| Net Sales | $528,945,306 | $3,282,377 | $8,283,205 | $5,554,984 | $224,714,276 | $32,198,403 | $0 | $0 |
| (f) Cost of Goods Sold (at HK Standard) | $245,549,536 | $1,457,434 | $4,030,849 | $3,037,758 | $108,805,273 | $15,292,639 | $0 | $0 |
| Gross Profit on Sales | $283,395,770 | $1,824,943 | $4,252,356 | $2,517,225 | $115,909,004 | $16,905,763 | $0 | $0 |
| | | | | | | | | |
| (c) Production Costs (DVD, TV, Music) | $1,896,856 | | | | | | | |
| (h) Other COS, Excluding Production and Royalty Expenses | $11,218,865 | $74,423 | $187,809 | $125,951 | $5,095,063 | $730,051 | $0 | $0 |
| (a) Royalty Expense | $6,516,253 | $48,756 | $0 | $0 | $4,648,848 | $1,395,309 | $0 | $0 |
| Gross Margin | $263,763,776 | $1,701,764 | $4,064,547 | $2,391,274 | $106,165,093 | $14,780,404 | $0 | $0 |
| | | | | | | | | |
| Ad Production Expense | $6,251,780 | $39,021 | $98,470 | $66,037 | $2,671,386 | $382,772 | $0 | $0 |
| Ad Media Expense | $15,097,710 | $94,233 | $237,800 | $159,476 | $6,451,253 | $924,374 | $0 | $0 |
| Other Sales & Marketing Expense | $13,960,037 | $87,132 | $219,881 | $147,459 | $5,965,125 | $854,719 | $0 | $0 |
| Product Development Expenses | $5,902,903 | $36,843 | $92,975 | $62,352 | $2,522,311 | $361,412 | $0 | $0 |
| Travel & Entertainment Expense | $1,600,789 | $9,991 | $25,214 | $16,909 | $684,017 | $98,010 | $0 | $0 |
| Salaries & Related Expenses | $27,743,231 | $173,160 | $436,976 | $293,050 | $11,854,686 | $1,698,610 | $0 | $0 |
| Professional Fees | $9,397,865 | $58,657 | $148,023 | $99,269 | $4,015,708 | $575,395 | $0 | $0 |
| Premises Related Expenses | $7,834,450 | $48,899 | $123,398 | $82,755 | $3,347,661 | $479,673 | $0 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $1,277,604 | $7,974 | $20,123 | $13,495 | $545,920 | $78,223 | $0 | $0 |
| Other Expenses | $2,284,622 | $14,260 | $35,984 | $24,132 | $976,219 | $139,879 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $91,350,990 | $570,170 | $1,438,845 | $964,936 | $39,034,287 | $5,593,066 | $0 | $0 |
| | | | | | | | | |
| Net Operating Income | $172,412,786 | $1,131,594 | $2,625,702 | $1,426,339 | $67,130,806 | $9,187,338 | $0 | $0 |
| | | | | | | | | |
| (f) Mold Depreciation | $6,953,064 | $57,388 | $78,532 | $35,376 | $849,093 | $528,833 | $0 | $0 |
| Other Depreciation & Amortization | $1,444,110 | $9,013 | $22,746 | $15,254 | $617,068 | $88,417 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $8,397,173 | $66,401 | $101,278 | $50,630 | $1,466,162 | $617,250 | $0 | $0 |
| | | | | | | | | |
| Profit Before Taxes | $164,015,613 | $1,065,193 | $2,524,424 | $1,375,708 | $65,664,645 | $8,570,088 | $0 | $0 |
| | | | | | | | | |
| (i) Taxes | $14,051,389 | $91,256 | $216,270 | $117,858 | $5,625,559 | $734,208 | $0 | $0 |
| Net Income from Bratz | $149,964,224 | $973,937 | $2,308,154 | $1,257,850 | $60,039,086 | $7,835,880 | $0 | $0 |
| | | | | | | | | |
| (j) Taxes Paid by Shareholders | $55,094,000 | $357,806 | $847,972 | $462,110 | $22,057,217 | $2,878,753 | $0 | $0 |
| Income from Bratz after MGA Taxes | $94,870,224 | $616,131 | $1,460,182 | $795,740 | $37,981,869 | $4,957,127 | $0 | $0 |
| | | | | | | | | |
| (g) Net Income from Bratz, US Only | $66,086,613 | $429,197 | $1,017,163 | $554,312 | $26,458,176 | $3,453,135 | $0 | $0 |

EX 13931-0019

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2004**

Tab B1, Schedule 1.1d (Revised)

| | 500 | | | | 600 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Accessories, Core Bratz | Accessories, Bratz Boyz | Accessories, Core Kidz | Accessories, Kidz Boyz | Small/Mini Dolls: Lil Bratz | Small/Mini Dolls: Lil Boyz | Small/Mini Dolls: Babyz and Itsy Bitsy | Small/Mini Dolls: Babyz Boyz | Small/Mini Dolls: Micro Bratz | Small/Mini Dolls: Petz | Small/Mini Dolls: Ponyz |
| (a) Bratz Gross Sales | $93,181,291 | $2,352,367 | $0 | $0 | $32,309,286 | $3,794,669 | $2,856,085 | $0 | $22,036 | $0 | $0 |
| (c) Bratz Other Revenues | $354,248 | $8,943 | $0 | $0 | $122,831 | $14,426 | $10,858 | $0 | $84 | $0 | $0 |
| Total Bratz Gross Revenue | $93,535,539 | $2,361,310 | $0 | $0 | $32,432,116 | $3,809,095 | $2,866,943 | $0 | $22,120 | $0 | $0 |
| (b) Sales Returns | $1,520,976 | $38,397 | $0 | $0 | $527,377 | $61,939 | $46,619 | $0 | $360 | $0 | $0 |
| (n) Sales Discounts and Allowances | $6,839,718 | $172,669 | $0 | $0 | $2,371,575 | $278,537 | $209,643 | $0 | $1,618 | $0 | $0 |
| Net Sales | $85,174,846 | $2,150,244 | $0 | $0 | $29,533,165 | $3,468,618 | $2,610,681 | $0 | $20,143 | $0 | $0 |
| (a) Cost of Goods Sold (at HK Standard) | $43,377,149 | $1,119,233 | $0 | $0 | $15,086,823 | $1,931,137 | $1,242,149 | $0 | $11,606 | $0 | $0 |
| Gross Profit on Sales | $41,797,697 | $1,031,011 | $0 | $0 | $14,446,342 | $1,537,481 | $1,368,532 | $0 | $8,536 | $0 | $0 |
| (d) Production Costs (DVD, TV, Music) | | | | | | | | | | | |
| (h) Other COS, Excluding Production and Royalty Expenses | $1,931,213 | $48,754 | $0 | $0 | $669,621 | $78,646 | $59,163 | $0 | $457 | $0 | $0 |
| (e) Royalty Expense | $166,281 | $21,451 | $0 | $0 | $162,286 | $38,699 | $28,132 | $0 | $0 | $0 | $0 |
| Gross Margin | $39,700,202 | $960,806 | $0 | $0 | $13,614,435 | $1,420,136 | $1,281,207 | $0 | $8,080 | $0 | $0 |
| Ad Production Expense | $1,012,552 | $25,562 | $0 | $0 | $351,088 | $41,235 | $31,036 | $0 | $239 | $0 | $0 |
| Ad Media Expense | $2,445,258 | $61,731 | $0 | $0 | $847,659 | $99,579 | $74,949 | $0 | $578 | $0 | $0 |
| Other Sales & Marketing Expense | $2,280,998 | $57,079 | $0 | $0 | $783,969 | $92,076 | $69,302 | $0 | $535 | $0 | $0 |
| Product Development Expenses | $956,047 | $24,135 | $0 | $0 | $331,496 | $38,934 | $29,304 | $0 | $226 | $0 | $0 |
| Travel & Entertainment Expense | $259,267 | $6,545 | $0 | $0 | $89,897 | $10,558 | $7,947 | $0 | $61 | $0 | $0 |
| Salaries & Related Expenses | $4,493,355 | $113,435 | $0 | $0 | $1,558,007 | $182,985 | $137,725 | $0 | $1,063 | $0 | $0 |
| Professional Fees | $1,522,099 | $38,425 | $0 | $0 | $527,766 | $61,985 | $46,654 | $0 | $360 | $0 | $0 |
| Premises Related Expenses | $1,268,885 | $32,033 | $0 | $0 | $439,968 | $51,673 | $38,892 | $0 | $300 | $0 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $206,924 | $5,224 | $0 | $0 | $71,748 | $8,427 | $6,342 | $0 | $49 | $0 | $0 |
| Other Expenses | $370,022 | $9,341 | $0 | $0 | $128,300 | $15,069 | $11,342 | $0 | $88 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $14,795,408 | $373,511 | $0 | $0 | $5,130,097 | $602,521 | $453,492 | $0 | $3,499 | $0 | $0 |
| Net Operating Income | $24,904,795 | $587,296 | $0 | $0 | $8,484,338 | $817,616 | $827,715 | $0 | $4,581 | $0 | $0 |
| (f) Mold Depreciation | $2,597,184 | $347,457 | $0 | $0 | $566,414 | $156,355 | $9,979 | $0 | $0 | $0 | $0 |
| Other Depreciation & Amortization | $233,891 | $5,905 | $0 | $0 | $81,098 | $9,525 | $7,169 | $0 | $55 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $2,831,075 | $353,362 | $0 | $0 | $647,512 | $165,880 | $17,148 | $0 | $55 | $0 | $0 |
| Profit Before Taxes | $22,073,720 | $233,934 | $0 | $0 | $7,836,826 | $651,735 | $810,567 | $0 | $4,525 | $0 | $0 |
| (i) Taxes | $1,891,079 | $20,041 | $0 | $0 | $671,389 | $55,835 | $69,442 | $0 | $388 | $0 | $0 |
| Net Income from Bratz | $20,182,641 | $213,893 | $0 | $0 | $7,165,437 | $595,901 | $741,125 | $0 | $4,138 | $0 | $0 |
| (j) Taxes Paid by Shareholders | $7,414,718 | $78,580 | $0 | $0 | $2,632,445 | $218,923 | $272,275 | $0 | $1,520 | $0 | $0 |
| Income from Bratz after MGA Taxes | $12,767,923 | $135,313 | $0 | $0 | $4,532,992 | $376,978 | $468,850 | $0 | $2,618 | $0 | $0 |
| (g) Net Income from Bratz, US Only | $8,894,137 | $94,259 | $0 | $0 | $3,157,683 | $262,603 | $326,601 | $0 | $1,823 | $0 | $0 |

PAGE 3411

EXHIBIT "M"

EX 1931-0020

Confidential - Attorneys' Eyes Only

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2004

Tab B1, Schedule 1.1d (Revised)

| | | | 700 | | | | |
|---|---|---|---|---|---|---|---|
| | Small/ Mini Doll Accessories: Lil Bratz | Small/ Mini Doll Accessories: Lil Boyz | Small/Mini Doll Accessories: Babyz, Itsy Bitsy | Small/Mini Doll Accessories: Babyz Boyz | Small/Mini Doll Accessories: Micro Bratz | Small/Mini Doll Accessories: Petz | Small/Mini Doll Accessories: Ponyz |
| (b) Bratz Gross Sales | $34,789,847 | $0 | $2,015,862 | $0 | $0 | $0 | $0 |
| (c) Bratz Other Revenues | $132,261 | $0 | $7,664 | $0 | $0 | $0 | $0 |
| Total Bratz Gross Revenue | $34,922,108 | $0 | $2,023,525 | $0 | $0 | $0 | $0 |
| (h) Sales Returns | $567,866 | $0 | $32,904 | $0 | $0 | $0 | $0 |
| (h) Sales Discounts and Allowances | $2,553,654 | $0 | $147,969 | $0 | $0 | $0 | $0 |
| Net Sales | $31,800,588 | $0 | $1,842,652 | $0 | $0 | $0 | $0 |
| (d) Cost of Goods Sold (at HK Standard) | $16,258,256 | $0 | $800,534 | $0 | $0 | $0 | $0 |
| Gross Profit on Sales | $15,542,331 | $0 | $1,042,118 | $0 | $0 | $0 | $0 |
| (d) Production Costs (DVD, TV, Music) | | | | | | | |
| (h) Other COS, Excluding Production and Royalty Expenses | $721,031 | $0 | $41,779 | $0 | $0 | $0 | $0 |
| (e) Royalty Expense | $6,490 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gross Margin | $14,814,810 | $0 | $1,000,339 | $0 | $0 | $0 | $0 |
| Ad Production Expense | $378,043 | $0 | $21,905 | $0 | $0 | $0 | $0 |
| Ad Media Expense | $912,953 | $0 | $52,900 | $0 | $0 | $0 | $0 |
| Other Sales & Marketing Expense | $844,159 | $0 | $48,914 | $0 | $0 | $0 | $0 |
| Product Development Expenses | $356,946 | $0 | $20,683 | $0 | $0 | $0 | $0 |
| Travel & Entertainment Expense | $96,799 | $0 | $5,609 | $0 | $0 | $0 | $0 |
| Salaries & Related Expenses | $1,677,624 | $0 | $97,208 | $0 | $0 | $0 | $0 |
| Professional Fees | $568,286 | $0 | $32,929 | $0 | $0 | $0 | $0 |
| Premises Related Expenses | $473,746 | $0 | $27,451 | $0 | $0 | $0 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $77,256 | $0 | $4,477 | $0 | $0 | $0 | $0 |
| Other Expenses | $138,150 | $0 | $8,005 | $0 | $0 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $5,523,963 | $0 | $320,080 | $0 | $0 | $0 | $0 |
| Net Operating Income | $9,290,847 | $0 | $680,259 | $0 | $0 | $0 | $0 |
| (f) Mold Depreciation | $1,238,428 | $0 | $9,464 | $0 | $0 | $0 | $0 |
| Other Depreciation & Amortization | $87,325 | $0 | $5,060 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $1,325,753 | $0 | $14,524 | $0 | $0 | $0 | $0 |
| Profit Before Taxes | $7,965,094 | $0 | $665,735 | $0 | $0 | $0 | $0 |
| (i) Taxes | $682,378 | $0 | $57,034 | $0 | $0 | $0 | $0 |
| Net Income from Bratz | $7,282,716 | $0 | $608,701 | $0 | $0 | $0 | $0 |
| (j) Taxes Paid by Shareholders | $2,675,531 | $0 | $223,625 | $0 | $0 | $0 | $0 |
| Income from Bratz after MGA Taxes | $4,607,185 | $0 | $385,076 | $0 | $0 | $0 | $0 |
| (g) Net Income from Bratz, US Only | $3,209,366 | $0 | $268,244 | $0 | $0 | $0 | $0 |

LitiNomics, Inc.

21

EX 1393-0021

PAGE 343

EXHIBIT M

Confidential - Attorneys' Eyes Only

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2004

Tab B1, Schedule 1.1d (Revised)

| | 800 | | 900 | | 1000 | 1100 | 1400 | 1500 | 1600 + 1800 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Large Dolls: Big Babyz, Kidz | Large Dolls: Big Ponyz | Large Dolls Accessories: Big Babyz, Kidz | Large Dolls Accessories: Big Ponyz | Plush by Item | Games/Puzzles by Item | Licensed | Sporting Goods by Item | Electronics | Other |
| (a) Bratz Gross Sales | $0 | $0 | $0 | $0 | $14,674,300 | $9,114,448 | $0 | $23,407,221 | $23,002,883 | |
| (c) Bratz Other Revenues | $0 | $0 | $0 | $0 | $55,787 | $34,651 | $0 | $88,988 | $87,450 | $34,143,990 |
| Total Bratz Gross Revenue | $0 | $0 | $0 | $0 | $14,730,088 | $9,149,099 | $0 | $23,496,209 | $23,090,333 | $34,143,990 |
| (a) Sales Returns | $0 | $0 | $0 | $0 | $239,525 | $148,773 | $0 | $382,070 | $375,470 | $0 |
| (e) Sales Discounts and Allowances | $0 | $0 | $0 | $0 | $1,077,127 | $669,021 | $0 | $1,718,143 | $1,688,464 | $0 |
| Net Sales | $0 | $0 | $0 | $0 | $13,413,436 | $8,331,305 | $0 | $21,395,995 | $21,026,399 | $34,143,990 |
| (c) Cost of Goods Sold (at HK Standard) | $0 | $0 | $0 | $0 | $5,205,147 | $3,859,836 | $0 | $12,896,660 | $11,137,053 | |
| Gross Profit on Sales | $0 | $0 | $0 | $0 | $8,208,289 | $4,471,468 | $0 | $8,499,335 | $9,889,346 | $34,143,990 |
| | | | | | | | | | | $1,896,856 |
| (d) Production Costs (DVD, TV, Music) | $0 | $0 | $0 | $0 | $304,130 | $188,900 | $0 | $485,122 | $476,742 | $0 |
| (h) Other COS, Excluding Production and Royalty Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| (e) Royalty Expense | $0 | $0 | $0 | $0 | | | | | | |
| Gross Margin | $0 | $0 | $0 | $0 | $7,904,159 | $4,282,568 | $0 | $8,014,213 | $9,412,604 | $32,247,134 |
| Ad Production Expense | $0 | $0 | $0 | $0 | $159,458 | $99,042 | $0 | $254,354 | $249,960 | $369,820 |
| Ad Media Expense | $0 | $0 | $0 | $0 | $385,082 | $239,181 | $0 | $614,251 | $603,640 | $892,611 |
| Other Sales & Marketing Expense | $0 | $0 | $0 | $0 | $356,065 | $221,158 | $0 | $567,965 | $558,154 | $825,348 |
| Product Development Expenses | $0 | $0 | $0 | $0 | $150,559 | $93,515 | $0 | $240,160 | $236,011 | $348,993 |
| Travel & Entertainment Expense | $0 | $0 | $0 | $0 | $40,830 | $25,360 | $0 | $65,128 | $64,003 | $94,642 |
| Salaries & Related Expenses | $0 | $0 | $0 | $0 | $707,619 | $439,514 | $0 | $1,128,735 | $1,109,237 | $1,640,244 |
| Professional Fees | $0 | $0 | $0 | $0 | $239,702 | $148,883 | $0 | $382,353 | $375,748 | $555,623 |
| Premises Related Expenses | $0 | $0 | $0 | $0 | $199,825 | $124,115 | $0 | $318,745 | $313,239 | $463,191 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $0 | $0 | $0 | $0 | $32,587 | $20,240 | $0 | $51,979 | $51,081 | $75,535 |
| Other Expenses | $0 | $0 | $0 | $0 | $58,272 | $36,193 | $0 | $92,950 | $91,344 | $135,072 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $0 | $0 | $0 | $0 | $2,329,998 | $1,447,200 | $0 | $3,716,619 | $3,652,418 | $5,400,880 |
| Net Operating Income | $0 | $0 | $0 | $0 | $5,574,161 | $2,835,368 | $0 | $4,297,593 | $5,760,186 | $26,846,254 |
| (f) Mold Depreciation | $0 | $0 | $0 | $0 | $4,506 | $56,639 | $0 | $2,483 | $414,934 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $36,833 | $22,878 | $0 | $58,754 | $57,739 | $85,379 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $0 | $0 | $0 | $0 | $41,339 | $79,517 | $0 | $61,236 | $472,673 | $85,379 |
| Profit Before Taxes | $0 | $0 | $0 | $0 | $5,532,821 | $2,755,852 | $0 | $4,236,357 | $5,287,513 | $26,760,874 |
| (i) Taxes | $0 | $0 | $0 | $0 | $474,003 | $236,097 | $0 | $362,933 | $452,987 | $2,292,632 |
| Net Income from Bratz | $0 | $0 | $0 | $0 | $5,058,819 | $2,519,755 | $0 | $3,873,424 | $4,834,526 | $24,468,242 |
| (g) Taxes Paid by Shareholders | $0 | $0 | $0 | $0 | $1,858,514 | $925,710 | $0 | $1,423,022 | $1,776,113 | $8,989,166 |
| Income from Bratz after MGA Taxes | $0 | $0 | $0 | $0 | $3,200,305 | $1,594,045 | $0 | $2,450,402 | $3,058,413 | $15,479,076 |
| (g) Net Income from Bratz, US Only | $0 | $0 | $0 | $0 | $2,229,333 | $1,110,412 | $0 | $1,706,950 | $2,130,491 | $10,782,727 |

EX 1393-0022

Confidential - Attorneys' Eyes Only

PAGE 344

EXHIBIT M

**Tab B1, Schedule 1.1d (Revised)**

Mattel v. MGA
**Profitability of Bratz**
**Profitability by Profit Center - 2004**

Unless noted otherwise below, expenses are allocated by profit center based on gross revenue:
[Expense for Profit Center] = [Total Year Expense] * [Gross Revenue for Profit Center] / [Total Year Gross Revenue]

(a)  Tab B1, Schedule 1.1 (Revised)
(b)  Tab B1, Schedule 8.1 (Revised)
(c)  Distribution revenue is included as part of Bratz Other Revenues and allocated as a proportion of gross sales:
     [Distribution Center for Profit Center 'X'] = [Total Bratz Distribution Revenue, Tab B1, Schedule 3.7 (Revised)] * [Gross Sales for Profit Center 'X'] / [Total Gross Sales]

| | | |
|---|---|---|
| Total Bratz Distribution revenue for 2004: | $2,057,915 | Tab B1, Schedule 3.7 (Revised) |

     Source for Paricity and Lovins Royalties: Tab B1, Schedule 7.1 (Revised)
(d)  Because Production Costs are attributable to Other Revenue, I have allocated 100% of Production Costs to 'Other.'
(e)  Note: In 1/24/08 Lisa Tonnu deposition, pages 12-17, Tonnu is unable to provide additional information about Lovins and Paricity royalties. Therefore, because these royalty statements contain detail about items such as clothing, headgear, and footwear, I have assumed that such
     payments are allocated into Profit Center 100: Accessories.
     Tab B1, Schedule 7.5
(f)  Tab B1, Schedule 8.3
(g)  US Allocation is based on % US Gross Sales of Worldwide Sales: [Net Income from Bratz, US] = [Net Income from Bratz, Worldwide] * [% US of Worldwide, Tab B1, Schedule 6.1]
(h)  Expenses are allocated based on % gross sales, not gross revenue.
(i)  Taxes are allocated based on % Profit Before Taxes.
(j)  Taxes Paid by Shareholders are allocated based on % Net Income from Bratz.
(k)  Total "Normalized" Bratz COS per Meyer calculations include COS Returns. COS Returns on this schedule are included as follows:
     [COS for Profit Center] = [COS for Profit Center per Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)] * [1 - [COS Returns, Tab G4] / [Total COS for All Profit Centers per Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)]]

| | | |
|---|---|---|
| 1 - [COS Returns, Tab G4] / [Total COS for All Profit Centers per Unadjusted Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)] = | 98.505% | |

     Because Core Fashion Dolls account for the largest proportion of Bratz sales and costs, I have applied Mr. Meyer's Bratz "Normalizing" adjustments to Profit Center 400 Core Fashion Dolls as follows:

| | | |
|---|---|---|
| 2004 COS per Sales by SKU Report: | $248,371,612 | Tab B1, Schedule 8.2 (Revised) |
| Less: 2004 COS Returns per Returns by SKU Report | ($3,713,413) | Manjusukted 2004 Returns by SKU [Tab G4] |
| 2004 COS Less COS Returns | $244,658,199 | |
| 2004 "Normalized" Bratz COS: | $245,549,536 | Tab B1, Schedule 1.1 (Revised) |
| Difference to add to Profit Center 400, Core Bratz: | $891,337 | |
| 2004 COS for Profit Center 400, Core Bratz per Unadjusted Sales by SKU Report: | $107,913,936 | Tab B1, Schedule 8.2 (Revised) * COS Returns % calculated above |
| 2004 COS for Profit Center 400, Core Bratz with "Normalizing "Adjustments: | $108,805,273 | |

EX 13931-0023

Confidential - Attorneys' Eyes Only

PAGE 345

EXHIBIT M

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2005

Tab B1, Schedule 1.1e (Revised)

| | (a)<br>2005 - Total | 100<br>Accessories by Item | 200<br>Home Décor by Item | 300<br>Stationery by Item | 400<br>Fashion Dolls, Core Bratz | Fashion Dolls, Bratz Boyz | Fashion Dolls, Core Kidz | Fashion Dolls, Boyz Kidz |
|---|---|---|---|---|---|---|---|---|
| (b) Bratz Gross Sales | $586,022,790 | $2,563,643 | $18,471,224 | $1,738,147 | $224,967,950 | $5,652,339 | $0 | $0 |
| (c) Bratz Other Revenues | $39,479,770 | $8,551 | $61,607 | $5,797 | $750,340 | $18,852 | $0 | $0 |
| Total Bratz Gross Revenue | $625,502,560 | $2,572,193 | $18,532,831 | $1,743,944 | $225,718,290 | $5,671,191 | $0 | $0 |
| (d) Sales Returns | $4,381,862 | $19,169 | $138,115 | $12,997 | $1,682,150 | $42,264 | $0 | $0 |
| (e) Sales Discounts and Allowances | $31,195,107 | $136,468 | $983,258 | $92,525 | $11,975,472 | $300,885 | $0 | $0 |
| Net Sales | $589,925,590 | $2,416,557 | $17,411,456 | $1,638,422 | $212,060,668 | $5,328,042 | $0 | $0 |
| (e) Cost of Goods Sold (at HK Standard) | $295,405,876 | $1,301,201 | $11,543,506 | $1,114,743 | $107,077,761 | $3,250,608 | $0 | $0 |
| Gross Profit on Sales | $284,519,714 | $1,115,356 | $5,867,950 | $523,680 | $104,982,907 | $2,077,435 | $0 | $0 |
| (d) Production Costs (DVD, TV, Music) | $243,927 | | | | | | | |
| (d) Other COS, Excluding Production and Royalty Expenses | $33,010,498 | $144,409 | $1,040,479 | $97,909 | $12,672,381 | $318,395 | $0 | $0 |
| (e) Royalty Expense | $6,947,582 | $7,922 | $0 | $0 | $4,079,141 | $301,669 | $0 | $0 |
| Gross Margin | $254,317,707 | $963,025 | $4,827,471 | $425,770 | $88,231,385 | $1,457,372 | $0 | $0 |
| Ad Production Expense | $3,653,035 | $15,022 | $108,235 | $10,185 | $1,318,231 | $33,121 | $0 | $0 |
| Ad Media Expense | $17,478,786 | $71,876 | $517,874 | $48,732 | $6,307,379 | $158,473 | $0 | $0 |
| Other Sales & Marketing Expense | $15,120,031 | $62,177 | $447,987 | $42,156 | $5,456,201 | $137,088 | $0 | $0 |
| Product Development Expenses | $9,256,476 | $38,065 | $274,257 | $25,808 | $3,340,284 | $83,925 | $0 | $0 |
| Travel & Entertainment Expense | $1,733,804 | $7,130 | $51,370 | $4,834 | $625,659 | $15,720 | $0 | $0 |
| Salaries & Related Expenses | $42,500,940 | $174,772 | $1,259,248 | $118,496 | $15,336,851 | $385,340 | $0 | $0 |
| Professional Fees | $12,874,799 | $52,944 | $381,464 | $35,896 | $4,645,989 | $116,731 | $0 | $0 |
| Premises Related Expenses | $9,602,536 | $39,488 | $284,511 | $26,773 | $3,465,162 | $87,063 | $0 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $1,383,765 | $5,690 | $40,999 | $3,858 | $499,344 | $12,546 | $0 | $0 |
| Other Expenses | $6,968,662 | $28,657 | $206,472 | $19,429 | $2,514,705 | $63,182 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $120,572,836 | $495,820 | $3,572,417 | $336,165 | $43,509,805 | $1,093,188 | $0 | $0 |
| Net Operating Income | $133,744,872 | $467,205 | $1,255,054 | $89,605 | $44,721,580 | $364,184 | $0 | $0 |
| (f) Mold Depreciation | $11,193,814 | $67,427 | $70,306 | $30,492 | $1,927,025 | $698,459 | $0 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $11,193,814 | $67,427 | $70,306 | $30,492 | $1,927,025 | $698,459 | $0 | $0 |
| Profit Before Taxes | $122,551,058 | $399,779 | $1,184,748 | $59,113 | $42,794,556 | ($334,275) | $0 | $0 |
| (i) Taxes | $11,028,934 | $35,978 | $106,621 | $5,320 | $3,851,279 | ($30,083) | $0 | $0 |
| Net Income from Bratz | $111,522,123 | $363,801 | $1,078,127 | $53,793 | $38,943,276 | ($304,192) | $0 | $0 |
| (j) Taxes Paid by Shareholders | $17,554,703 | $57,266 | $169,708 | $8,468 | $6,130,063 | ($47,883) | $0 | $0 |
| Income from Bratz after MGA Taxes | $93,967,421 | $306,535 | $908,419 | $45,326 | $32,813,213 | ($256,309) | $0 | $0 |
| (g) Net Income from Bratz, US Only | $63,362,574 | $206,688 | $612,550 | $30,563 | $22,126,069 | ($172,830) | $0 | $0 |

LitiNomics, Inc.

24

EX 1931-0024

Confidential - Attorneys' Eyes Only

EXHIBIT M

PAGE 346

EX 1993-0025

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2005**

Tab B1, Schedule 1.1e (Revised)

| | 500 | | | | 600 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Accessories, Core Bratz | Accessories, Bratz Boyz | Accessories, Core Kidz | Accessories, Kidz Boyz | Small/Mini Dolls: Lil Bratz | Small/Mini Dolls: Lil Boyz | Small/Mini Dolls: Babyz and Itsy Bitsy | Small/Mini Dolls: Babyz Boyz | Small/Mini Dolls: Micro Bratz | Small/Mini Dolls: Petz | Small/Mini Dolls: Ponyz |
| Bratz Gross Sales | $100,305,967 | $1,050,558 | $0 | $0 | $12,582,151 | $391,803 | $50,476,294 | $1,619,028 | $206,285 | $475,993 | $0 |
| Bratz Other Revenues | $334,553 | $3,504 | $0 | $0 | $41,966 | $1,307 | $168,355 | $5,400 | $688 | $1,588 | $0 |
| Total Bratz Gross Revenue | $100,640,520 | $1,054,062 | $0 | $0 | $12,624,117 | $393,110 | $50,644,648 | $1,624,428 | $206,973 | $477,581 | $0 |
| Sales Returns | $750,017 | $7,855 | $0 | $0 | $94,080 | $2,930 | $377,426 | $12,106 | $1,542 | $3,559 | $0 |
| Sales Discounts and Allowances | $5,339,477 | $55,923 | $0 | $0 | $669,772 | $20,856 | $2,686,949 | $86,184 | $10,981 | $25,338 | $0 |
| Net Sales | $94,551,026 | $990,284 | $0 | $0 | $11,860,264 | $369,324 | $47,580,273 | $1,526,138 | $194,449 | $448,684 | $0 |
| Cost of Goods Sold (at HK Standard) | $52,793,582 | $991,088 | $0 | $0 | $6,218,846 | $208,422 | $21,163,969 | $636,445 | $145,242 | $145,437 | $0 |
| Gross Profit on Sales | $41,757,444 | ($805) | $0 | $0 | $5,641,418 | $160,902 | $26,416,304 | $889,693 | $49,207 | $303,247 | $0 |
| Production Costs (DVD, TV, Music) | $5,650,207 | $59,178 | $0 | $0 | $708,749 | $22,070 | $2,843,315 | $91,199 | $11,620 | $26,813 | $0 |
| Other COS, Excluding Production and Royalty Expenses | | | | | | | | | | | |
| Royalty Expense | $214,962 | $25,813 | $0 | $0 | $21,531 | $19,344 | $1,104,620 | $42,928 | | | ($5) |
| Gross Margin | $35,892,275 | ($85,795) | $0 | $0 | $4,911,138 | $119,488 | $22,468,369 | $755,566 | $37,587 | $276,434 | $5 |
| Ad Production Expense | $587,757 | $6,156 | $0 | $0 | $73,727 | $2,296 | $295,773 | $9,487 | $1,209 | $2,789 | $0 |
| Ad Media Expense | $2,812,257 | $29,454 | $0 | $0 | $352,763 | $10,985 | $1,415,193 | $45,392 | $5,784 | $13,345 | $0 |
| Other Sales & Marketing Expense | $2,432,744 | $25,479 | $0 | $0 | $305,158 | $9,502 | $1,224,213 | $39,267 | $5,003 | $11,544 | $0 |
| Product Development Expenses | $1,489,325 | $15,598 | $0 | $0 | $186,818 | $5,817 | $749,463 | $24,039 | $3,063 | $7,067 | $0 |
| Travel & Entertainment Expense | $278,961 | $2,922 | $0 | $0 | $34,992 | $1,090 | $140,380 | $4,503 | $574 | $1,324 | $0 |
| Salaries & Related Expenses | $6,838,208 | $71,620 | $0 | $0 | $857,769 | $26,711 | $3,441,145 | $110,375 | $14,063 | $32,450 | $0 |
| Professional Fees | $2,071,497 | $21,696 | $0 | $0 | $259,844 | $8,091 | $1,042,425 | $33,436 | $4,260 | $9,830 | $0 |
| Premises Related Expenses | $1,545,004 | $16,182 | $0 | $0 | $193,802 | $6,035 | $777,482 | $24,938 | $3,177 | $7,332 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $222,641 | $2,332 | $0 | $0 | $27,928 | $870 | $112,038 | $3,594 | $458 | $1,057 | $0 |
| Other Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Distribution Expenses | $1,121,226 | $11,743 | $0 | $0 | $140,644 | $4,380 | $564,227 | $18,098 | $2,306 | $5,321 | $0 |
| Total Operating Expenses | $19,399,621 | $203,183 | $0 | $0 | $2,433,444 | $75,776 | $9,762,340 | $313,127 | $39,896 | $92,059 | $0 |
| Net Operating Income | $16,492,654 | ($288,978) | $0 | $0 | $2,477,694 | $43,712 | $12,706,029 | $442,436 | ($2,309) | $184,375 | $5 |
| Mold Depreciation | $3,891,281 | $168,752 | $0 | $0 | $426,886 | $118,776 | $240,435 | $2,363 | $0 | $7,009 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $3,891,281 | $168,752 | $0 | $0 | $426,886 | $118,776 | $240,435 | $2,363 | $0 | $7,009 | $0 |
| Profit Before Taxes | $12,601,372 | ($457,730) | $0 | $0 | $2,050,808 | ($75,064) | $12,465,594 | $440,075 | ($2,309) | $177,366 | $5 |
| Taxes | $1,134,056 | ($41,193) | $0 | $0 | $184,562 | ($6,755) | $1,121,836 | $39,604 | ($208) | $15,962 | $0 |
| Net Income from Bratz | $11,467,317 | ($416,537) | $0 | $0 | $1,866,247 | ($68,309) | $11,343,757 | $400,471 | ($2,101) | $161,404 | $5 |
| Taxes Paid by Shareholders | $1,805,071 | ($65,567) | $0 | $0 | $293,766 | ($10,752) | $1,785,621 | $63,038 | ($331) | $25,407 | $1 |
| Income from Bratz after MGA Taxes | $9,662,246 | ($350,970) | $0 | $0 | $1,572,481 | ($57,556) | $9,558,136 | $337,433 | ($1,771) | $135,998 | $4 |
| Net Income from Bratz, US Only | $6,515,288 | ($236,660) | $0 | $0 | $1,060,329 | ($38,810) | $6,445,086 | $227,532 | ($1,194) | $91,784 | $3 |

Confidential - Attorneys' Eyes Only

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2005

Tab B1, Schedule 1.1e (Revised)

| | 700 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Small/Mini Doll Accessories: Lil Bratz | Small/Mini Doll Accessories: Lil Boyz | Small/Mini Doll Accessories: Babyz, Itsy Bitsy | Small/Mini Doll Accessories: Babyz Boyz | Small/Mini Doll Accessories: Micro Bratz | Small/Mini Doll Accessories: Petz | Small/Mini Doll Accessories: Ponyz |
| (a) Bratz Gross Sales | $14,387,924 | $0 | $17,336,879 | $0 | $0 | $569,189 | $0 |
| (c) Bratz Other Revenues | $47,988 | $0 | $57,824 | $0 | $0 | $1,965 | $0 |
| Total Bratz Gross Revenue | $14,435,912 | $0 | $17,394,703 | $0 | $0 | $591,154 | $0 |
| (a) Sales Returns | $107,583 | $0 | $129,633 | $0 | $0 | $4,406 | $0 |
| (a) Sales Discounts and Allowances | $765,897 | $0 | $922,875 | $0 | $0 | $31,364 | $0 |
| Net Sales | $13,562,433 | $0 | $16,342,195 | $0 | $0 | $555,385 | $0 |
| (a) Cost of Goods Sold (at HK Standard) | $9,253,489 | $0 | $7,435,204 | $0 | $0 | $209,284 | $0 |
| Gross Profit on Sales | $4,308,944 | $0 | $8,906,991 | $0 | $0 | $346,101 | $0 |
| (d) Production Costs (DVD, TV, Music) | | | | | | | |
| (a) Other COS, Excluding Production and Royalty Expenses | $810,468 | $0 | $976,581 | $0 | $0 | $33,189 | $0 |
| (e) Royalty Expense | ($0) | $0 | $18,183 | $0 | $0 | $0 | $0 |
| Gross Margin | $3,498,476 | $0 | $7,912,227 | $0 | $0 | $312,912 | $0 |
| Ad Production Expense | $84,308 | $0 | $101,586 | $0 | $0 | $3,452 | $0 |
| Ad Media Expense | $403,391 | $0 | $486,070 | $0 | $0 | $16,519 | $0 |
| Other Sales & Marketing Expense | $348,954 | $0 | $420,475 | $0 | $0 | $14,280 | $0 |
| Product Development Expenses | $213,629 | $0 | $257,415 | $0 | $0 | $8,748 | $0 |
| Travel & Entertainment Expense | $40,014 | $0 | $48,216 | $0 | $0 | $1,639 | $0 |
| Salaries & Related Expenses | $980,875 | $0 | $1,181,916 | $0 | $0 | $40,167 | $0 |
| Professional Fees | $297,136 | $0 | $358,037 | $0 | $0 | $12,168 | $0 |
| Premises Related Expenses | $221,616 | $0 | $267,038 | $0 | $0 | $9,075 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $31,936 | $0 | $36,481 | $0 | $0 | $1,308 | $0 |
| Other Expenses | $160,829 | $0 | $193,793 | $0 | $0 | $6,566 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $2,782,669 | $0 | $3,353,030 | $0 | $0 | $113,952 | $0 |
| Net Operating Income | $715,787 | $0 | $4,559,197 | $0 | $0 | $198,960 | $0 |
| (f) Mold Depreciation | $2,010,046 | $0 | $239,445 | $0 | $0 | $9,487 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $2,010,046 | $0 | $239,445 | $0 | $0 | $9,487 | $0 |
| Profit Before Taxes | ($1,294,258) | $0 | $4,319,752 | $0 | $0 | $189,473 | $0 |
| (i) Taxes | ($116,476) | $0 | $388,754 | $0 | $0 | $17,052 | $0 |
| Net Income from Bratz | ($1,177,782) | $0 | $3,930,998 | $0 | $0 | $172,422 | $0 |
| (j) Taxes Paid by Shareholders | ($185,395) | $0 | $618,779 | $0 | $0 | $27,141 | $0 |
| Income from Bratz after MGA Taxes | ($992,387) | $0 | $3,312,219 | $0 | $0 | $145,281 | $0 |
| (g) Net Income from Bratz, US Only | ($669,170) | $0 | $2,233,441 | $0 | $0 | $97,963 | $0 |

EXHIBIT M
PAGE 347

EX 1933-0026

Confidential - Attorneys' Eyes Only

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2005

Tab B1, Schedule 1.1e (Revised)

| | 800 | | 900 | | 1000 | 1100 | 1400 | 1500 | 1600 + 1800 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Large Dolls: Big Babyz, Kidz | Large Dolls: Big Ponyz | Large Dolls Accessories: Big Babyz, Kidz | Large Dolls Accessories: Big Ponyz | Plush by Item | Games/Puzzles by Item | Licensed | Sporting Goods by Item | Electronics | Other |
| (a) Bratz Gross Sales | $47,567,926 | $0 | $5,741,535 | $0 | $5,886,750 | $10,546,846 | $0 | $17,169,388 | $46,284,972 | |
| (c) Bratz Other Revenues | $158,654 | $0 | $19,150 | $0 | $19,668 | $35,177 | $0 | $57,265 | $154,375 | $37,525,196 |
| Total Bratz Gross Revenue | $47,726,581 | $0 | $5,760,685 | $0 | $5,916,418 | $10,582,023 | $0 | $17,226,653 | $46,439,347 | $37,525,196 |
| (b) Sales Returns | $355,679 | $0 | $42,931 | $0 | $44,092 | $78,862 | $0 | $128,380 | $346,086 | $0 |
| (b) Sales Discounts and Allowances | $2,532,131 | $0 | $305,633 | $0 | $313,895 | $561,429 | $0 | $913,959 | $2,463,837 | $0 |
| Net Sales | $44,838,770 | $0 | $5,412,121 | $0 | $5,558,431 | $9,941,733 | $0 | $16,184,313 | $43,629,424 | $37,525,196 |
| (b) Cost of Goods Sold (at HK Standard) | $21,886,114 | $0 | $2,817,211 | $0 | $2,594,739 | $4,630,696 | $0 | $10,851,069 | $29,137,216 | |
| Gross Profit on Sales | $22,952,656 | $0 | $2,594,910 | $0 | $2,963,692 | $5,311,036 | $0 | $5,333,245 | $14,492,208 | $37,525,196 |
| | | | | | | | | | | |
| (d) Production Costs (DVD, TV, Music) | | | | | | | | | | $243,927 |
| (c) Other COS, Excluding Production and Royalty Expenses | $2,679,488 | $0 | $323,419 | $0 | $332,162 | $594,101 | $0 | $967,147 | $2,607,219 | $0 |
| (e) Royalty Expense | $1,111,478 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gross Margin | $19,161,690 | $0 | $2,271,491 | $0 | $2,631,530 | $4,716,935 | $0 | $4,366,098 | $11,884,989 | $37,281,269 |
| | | | | | | | | | | |
| Ad Production Expense | $278,731 | $0 | $33,643 | $0 | $34,553 | $61,801 | $0 | $100,606 | $271,213 | $219,153 |
| Ad Media Expense | $1,333,652 | $0 | $160,974 | $0 | $165,326 | $295,700 | $0 | $481,374 | $1,297,682 | $1,048,589 |
| Other Sales & Marketing Expense | $1,153,676 | $0 | $139,251 | $0 | $143,015 | $255,795 | $0 | $416,413 | $1,122,560 | $907,082 |
| Product Development Expenses | $706,280 | $0 | $85,249 | $0 | $87,554 | $156,598 | $0 | $254,928 | $687,231 | $555,315 |
| Travel & Entertainment Expense | $132,291 | $0 | $15,968 | $0 | $16,399 | $29,332 | $0 | $47,750 | $128,723 | $104,015 |
| Salaries & Related Expenses | $3,242,872 | $0 | $391,421 | $0 | $402,002 | $719,015 | $0 | $1,170,497 | $3,155,408 | $2,549,720 |
| Professional Fees | $982,362 | $0 | $118,573 | $0 | $121,778 | $217,811 | $0 | $354,578 | $955,867 | $772,386 |
| Premises Related Expenses | $732,685 | $0 | $88,436 | $0 | $90,827 | $162,452 | $0 | $264,459 | $712,924 | $576,076 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $105,563 | $0 | $12,744 | $0 | $13,089 | $23,410 | $0 | $38,110 | $102,735 | $83,015 |
| Other Expenses | $531,717 | $0 | $64,179 | $0 | $65,914 | $117,893 | $0 | $191,920 | $517,376 | $418,065 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $9,199,849 | $0 | $1,110,438 | $0 | $1,140,458 | $2,039,807 | $0 | $3,320,636 | $8,951,720 | $7,233,414 |
| | | | | | | | | | | |
| Net Operating Income | $9,961,841 | $0 | $1,161,052 | $0 | $1,491,072 | $2,677,128 | $0 | $1,045,462 | $2,933,269 | $30,047,854 |
| | | | | | | | | | | |
| (f) Mold Depreciation | $153,992 | $0 | $60,573 | $0 | $45,926 | $309,278 | $0 | $7,587 | $706,270 | |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $153,992 | $0 | $60,573 | $0 | $45,926 | $309,278 | $0 | $7,587 | $706,270 | $0 |
| | | | | | | | | | | |
| Profit Before Taxes | $9,807,850 | $0 | $1,100,479 | $0 | $1,445,146 | $2,367,850 | $0 | $1,037,875 | $2,224,998 | $30,047,854 |
| | | | | | | | | | | |
| (i) Taxes | $882,654 | $0 | $99,037 | $0 | $130,055 | $213,094 | $0 | $93,403 | $200,236 | $2,704,145 |
| Net Income from Bratz | $8,925,196 | $0 | $1,001,442 | $0 | $1,315,090 | $2,154,756 | $0 | $944,472 | $2,024,761 | $27,343,709 |
| | | | | | | | | | | |
| (j) Taxes Paid by Shareholders | $1,404,916 | $0 | $157,637 | $0 | $207,008 | $339,180 | $0 | $148,669 | $318,718 | $4,304,175 |
| Income from Bratz after MGA Taxes | $7,520,281 | $0 | $843,805 | $0 | $1,108,082 | $1,815,576 | $0 | $795,803 | $1,706,043 | $23,039,535 |
| | | | | | | | | | | |
| (g) Net Income from Bratz, US Only | $5,070,953 | $0 | $568,981 | $0 | $747,184 | $1,224,250 | $0 | $536,613 | $1,150,391 | $15,535,642 |

EXHIBIT M
PAGE 348

EX 1393-0027

Confidential - Attorneys' Eyes Only

PAGE 349

EXHIBIT ~

M

EX 1931-0028

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2005

Tab B1, Schedule 1.1e (Revised)

Unless noted otherwise below, expenses are allocated by profit center based on gross revenue:
[Expense for Profit Center] = [Total Year Expense] * [Gross Revenue for Profit Center] / [Total Year Gross Revenue]

(a) Tab B1, Schedule 1.1 (Revised)
(b) Tab B1, Schedule 6.1 (Revised)
(c) Distribution revenue is included as part of Bratz Other Revenues and allocated as a proportion of gross sales:
     [Distribution Center for Profit Center 'X'] = [Total Bratz Distribution Revenue, Tab B1, Schedule 3.7 (Revised)] * [Gross Sales for Profit Center 'X'] / [Total Gross Sales]
     Total Bratz Distribution revenue for 2005:                          $1,954,574  Tab B1, Schedule 3.7 (Revised)
(d) Because Production Costs are attributable to Other Revenue, I have allocated 100% of Production Costs to 'Other.'
(e) Note: In 1/24/08 Lisa Tonnu deposition, pages 12-17, Tonnu is unable to provide additional information about Loviss and Parinchy royalties. Therefore, because these royalty statements contain detail about items such as clothing, headgear, and footwear, I have assumed that such
     payments are allocated into Profit Center 100: Accessories.
     Source for Parinchy and Loviss Royalties: Tab B1, Schedule 7.1 (Revised)
(f) Tab B1, Schedule 7.5
(g) Tab B1, Schedule 8.3
(h) US Allocation is based on % US Gross Sales of Worldwide Sales: [Net Income from Bratz, US] = [Net Income from Bratz, Worldwide] * [% US of Worldwide, Tab B1, Schedule 6.1]
(i) Expenses are allocated based on % gross sales, not gross revenue.
(j) Taxes are allocated based on % Profit Before Taxes.
(k) Taxes Paid by Shareholders are allocated based on % Net Income from Bratz.
(l) Total "Normalized" Bratz COS per Meyer calculations include COS Returns.  COS Returns on this schedule are included as follows:
     [COS for Profit Center] = [COS for Profit Center per Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)] * {1 - [COS Returns, Tab GS] / [Total COS for All Profit Centers per Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)]}
        1 - [COS Returns, Tab GS] / [Total COS for All Profit Centers per Unadjusted Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)] =          99.3317%
     Because Core Fashion Dolls account for the largest proportion of Bratz sales and costs, I have applied Mr. Meyer's Bratz "Normalizing" adjustments to Profit Center 400 Core Fashion Dolls as follows:
     2005 COS per Unadjusted Sales by SKU Report:                                      $296,584,718   Tab B1, Schedule 8.2 (Revised)
     Less: 2005 COS Returns per Unadjusted Returns by SKU Report:                       ($1,965,228)  Manipulated 2005 Returns by SKU [Tab GS]
     2005 COS Less COS Returns                                                         $294,589,490
     2005 "Normalized" Bratz COS:                                                      $295,405,876   Tab B1, Schedule 1.1 (Revised)
     Difference to add to Profit Center 400, Core Bratz:                                   $806,386
     2005 COS for Profit Center 400, Core Bratz per Unadjusted Sales by SKU Report:    $106,271,375   Tab B1, Schedule 8.2 (Revised) * COS Returns % calculated above
     2005 COS for Profit Center 400, Core Bratz with "Normalizing"Adjustments:         $107,077,761

Confidential - Attorneys' Eyes Only

EXHIBIT M

PAGE 350

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2006

Tab B1, Schedule 1.1f (Revised)

| | (a) 2006 - Total | 100 Accessories by Item | 200 Home Décor by Item | 300 Stationery by Item | 400 Fashion Dolls, Core Bratz | Fashion Dolls, Bratz Boyz | Fashion Dolls, Core Kidz | Fashion Dolls, Boyz Kidz |
|---|---|---|---|---|---|---|---|---|
| (b) Bratz Gross Sales | $631,696,542 | $9,694,116 | $18,870,633 | $1,430,303 | $257,747,208 | $3,830,192 | $32,454,233 | $0 |
| (c) Bratz Other Revenues | $53,946,160 | $72,992 | $142,087 | $10,770 | $1,940,721 | $28,840 | $244,366 | $0 |
| Total Bratz Gross Revenue | $685,642,702 | $9,767,108 | $19,012,720 | $1,441,072 | $259,687,929 | $3,859,031 | $32,698,599 | $0 |
| (e) Sales Returns | $8,009,901 | $122,921 | $239,279 | $18,136 | $3,268,230 | $48,567 | $411,519 | $0 |
| (f) Sales Discounts and Allowances | $40,371,224 | $619,543 | $1,206,007 | $91,410 | $16,472,419 | $244,785 | $2,074,124 | $0 |
| Net Sales | $637,261,576 | $9,024,644 | $17,567,434 | $1,331,526 | $239,947,280 | $3,565,680 | $30,212,955 | $0 |
| (d) Cost of Goods Sold (at HK Standard) | $308,347,737 | $5,886,934 | $12,012,215 | $1,119,350 | $120,660,036 | $2,229,214 | $13,390,463 | $0 |
| Gross Profit on Sales | $328,913,839 | $3,137,710 | $5,555,219 | $212,176 | $119,287,243 | $1,336,466 | $16,822,493 | $0 |
| | | | | | | | | |
| (d) Production Costs (DVD, TV, Music) | $5,289,668 | | | | | | | |
| (c) Other COS, Excluding Production and Royalty Expenses | $31,685,990 | $486,258 | $946,554 | $71,744 | $12,928,637 | $192,123 | $1,627,909 | $0 |
| (e) Royalty Expense | $7,344,478 | $576,275 | $0 | $0 | $3,471,361 | $60,744 | $536,253 | $0 |
| Gross Margin | $284,593,703 | $2,075,176 | $4,608,665 | $140,432 | $102,887,245 | $1,083,599 | $14,658,330 | $0 |
| | | | | | | | | |
| Ad Production Expense | $4,147,309 | $59,079 | $115,004 | $8,717 | $1,570,798 | $23,342 | $197,767 | $0 |
| Ad Media Expense | $16,502,265 | $235,078 | $457,605 | $34,684 | $6,250,258 | $92,680 | $787,001 | $0 |
| Other Sales & Marketing Expense | $16,573,776 | $236,097 | $459,587 | $34,834 | $6,277,336 | $93,283 | $790,411 | $0 |
| Product Development Expenses | $8,695,122 | $123,864 | $241,114 | $18,275 | $3,293,287 | $48,939 | $414,674 | $0 |
| Travel & Entertainment Expense | $1,900,504 | $27,073 | $52,701 | $3,994 | $719,818 | $10,697 | $90,636 | $0 |
| Salaries & Related Expenses | $57,006,900 | $812,074 | $1,580,789 | $119,816 | $21,591,426 | $320,854 | $2,718,684 | $0 |
| Professional Fees | $17,360,470 | $247,730 | $482,234 | $36,551 | $6,586,659 | $97,879 | $829,359 | $0 |
| Premises Related Expenses | $12,177,010 | $173,464 | $337,666 | $25,593 | $4,612,056 | $68,536 | $580,727 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $1,516,810 | $21,607 | $42,061 | $3,188 | $574,493 | $8,537 | $72,337 | $0 |
| Other Expenses | $2,949,939 | $42,022 | $81,801 | $6,200 | $1,117,293 | $16,603 | $140,684 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $138,860,125 | $1,978,088 | $3,850,560 | $291,854 | $52,593,425 | $781,552 | $6,622,300 | $0 |
| | | | | | | | | |
| Net Operating Income | $145,733,579 | $97,088 | $758,105 | ($151,422) | $50,293,820 | $302,047 | $8,036,031 | $0 |
| | | | | | | | | |
| (f) Mold Depreciation | $12,939,038 | $395,634 | $153,157 | $122,671 | $2,773,316 | $30,472 | $131,395 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $12,939,038 | $395,634 | $153,157 | $122,671 | $2,773,316 | $30,472 | $131,395 | $0 |
| | | | | | | | | |
| Profit Before Taxes | $132,794,541 | ($298,547) | $604,948 | ($274,094) | $47,520,503 | $271,576 | $7,904,636 | $0 |
| | | | | | | | | |
| (i) Taxes | $10,960,703 | ($24,642) | $49,932 | ($22,623) | $3,922,286 | $22,416 | $652,439 | $0 |
| Net Income from Bratz | $121,833,838 | ($273,905) | $555,016 | ($251,470) | $43,598,218 | $249,160 | $7,252,197 | $0 |
| | | | | | | | | |
| (j) Taxes Paid by Shareholders | $71,555,909 | ($160,871) | $325,974 | ($147,694) | $25,606,270 | $146,338 | $4,259,387 | $0 |
| Income from Bratz after MGA Taxes | $50,277,929 | ($113,034) | $229,042 | ($103,776) | $17,991,948 | $102,822 | $2,992,809 | $0 |
| | | | | | | | | |
| (g) Net Income from Bratz, US Only | $33,902,591 | ($76,219) | $154,444 | ($69,976) | $12,112,036 | $69,334 | $2,018,062 | $0 |

LitiNomics, Inc.

29

EX 1931-0029

Confidential - Attorneys' Eyes Only

PAGE 35

EXHIBIT M

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2006

Tab B1, Schedule 1.1f (Revised)

| | 500 | | | | 600 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Accessories, Core Bratz | Accessories, Bratz Boyz | Accessories, Core Kidz | Accessories, Kidz Boyz | Small/Mini Dolls: Lil Bratz | Small/ Mini Dolls: Lil Boyz | Small/Mini Dolls: Babyz and Itsy Bitsy | Small/Mini Dolls: Babyz Boyz | Small/Mini Dolls: Micro Bratz | Small/Mini Dolls: Petz | Small/Mini Dolls: Ponyz |
| (b) Bratz Gross Sales | $75,420,894 | $47,214 | $11,128,752 | $0 | $2,000,600 | $306 | $53,510,084 | $1,055,271 | $157,631 | $593,752 | $610,952 |
| (c) Bratz Other Revenues | $567,886 | $355 | $83,795 | $0 | $15,064 | $2 | $402,907 | $7,946 | $1,187 | $4,471 | $4,600 |
| Total Bratz Gross Revenue | $75,988,779 | $47,569 | $11,212,547 | $0 | $2,015,664 | $308 | $53,912,991 | $1,063,216 | $158,818 | $598,223 | $615,552 |
| (b) Sales Returns | $956,336 | $599 | $141,112 | $0 | $25,368 | $4 | $676,507 | $13,381 | $1,999 | $7,529 | $7,747 |
| (b) Sales Discounts and Allowances | $4,820,089 | $3,017 | $711,230 | $0 | $127,857 | $20 | $3,419,767 | $67,442 | $10,074 | $37,946 | $39,045 |
| Net Sales | $70,212,354 | $43,953 | $10,360,204 | $0 | $1,862,439 | $285 | $49,814,697 | $982,394 | $146,745 | $552,748 | $568,760 |
| (e) Cost of Goods Sold (at HK Standard) | $36,028,643 | $41,536 | $4,125,053 | $0 | $1,300,938 | $186 | $23,889,384 | $381,094 | $107,130 | $215,453 | $325,909 |
| Gross Profit on Sales | $34,183,711 | $2,418 | $6,235,152 | $0 | $561,501 | $99 | $25,925,313 | $601,300 | $39,616 | $337,295 | $242,851 |
| | | | | | | | | | | | |
| (d) Production Costs (DVD, TV, Music) | | | | | | | | | | | |
| (d) Other COS, Excluding Production and Royalty Expenses | $3,783,123 | $2,368 | $558,220 | $0 | $100,350 | $15 | $2,684,074 | $52,933 | $7,907 | $29,783 | $30,845 |
| (w) Royalty Expense | $205,580 | $614 | $53,184 | $0 | $5,518 | $4 | $1,105,576 | $23,274 | $0 | $25 | $26,297 |
| Gross Margin | $30,195,008 | ($565) | $5,623,748 | $0 | $455,632 | $80 | $22,135,664 | $525,093 | $31,709 | $307,487 | $185,908 |
| | | | | | | | | | | | |
| Ad Production Expense | $459,640 | $288 | $67,822 | $0 | $12,192 | $2 | $326,108 | $6,431 | $961 | $3,619 | $3,723 |
| Ad Media Expense | $1,828,924 | $1,145 | $269,867 | $0 | $48,514 | $7 | $1,297,596 | $25,590 | $3,822 | $14,398 | $14,815 |
| Other Sales & Marketing Expense | $1,836,847 | $1,150 | $271,037 | $0 | $48,724 | $7 | $1,303,218 | $25,701 | $3,839 | $14,461 | $14,880 |
| Product Development Expenses | $983,668 | $603 | $142,194 | $0 | $25,562 | $4 | $683,709 | $13,483 | $2,014 | $7,586 | $7,806 |
| Travel & Entertainment Expense | $210,630 | $132 | $31,080 | $0 | $5,587 | $1 | $149,439 | $2,947 | $440 | $1,658 | $1,706 |
| Salaries & Related Expenses | $6,317,992 | $3,955 | $932,253 | $0 | $167,590 | $26 | $4,482,528 | $88,400 | $13,205 | $49,739 | $51,179 |
| Professional Fees | $1,927,360 | $1,207 | $284,392 | $0 | $51,125 | $8 | $1,367,436 | $26,967 | $4,028 | $15,173 | $15,613 |
| Premises Related Expenses | $1,349,560 | $845 | $199,135 | $0 | $35,798 | $5 | $957,494 | $18,883 | $2,821 | $10,624 | $10,932 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $168,106 | $105 | $24,805 | $0 | $4,459 | $1 | $119,269 | $2,352 | $351 | $1,323 | $1,362 |
| Other Expenses | $326,937 | $205 | $48,241 | $0 | $8,672 | $1 | $231,958 | $4,574 | $683 | $2,574 | $2,648 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $15,389,665 | $9,634 | $2,270,826 | $0 | $408,223 | $62 | $10,918,755 | $215,328 | $32,165 | $121,155 | $124,665 |
| | | | | | | | | | | | |
| Net Operating Income | $14,805,343 | ($10,199) | $3,352,921 | $0 | $47,409 | $17 | $11,216,909 | $309,765 | ($456) | $186,331 | $61,243 |
| | | | | | | | | | | | |
| (f) Mold Depreciation | $2,716,019 | $0 | $133,132 | $0 | $628,942 | $234,983 | $735,560 | $10,902 | $0 | $68,979 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $2,716,019 | $0 | $133,132 | $0 | $628,942 | $234,983 | $735,560 | $10,902 | $0 | $68,979 | $0 |
| | | | | | | | | | | | |
| Profit Before Taxes | $12,089,324 | ($10,199) | $3,219,790 | $0 | ($581,533) | ($234,966) | $10,481,349 | $298,862 | ($456) | $117,352 | $61,243 |
| | | | | | | | | | | | |
| (i) Taxes | $997,838 | ($842) | $265,758 | $0 | ($47,999) | ($19,394) | $865,118 | $24,668 | ($38) | $9,686 | $5,055 |
| Net Income from Bratz | $11,091,485 | ($9,357) | $2,954,032 | $0 | ($533,534) | ($215,572) | $9,616,231 | $274,194 | ($418) | $107,666 | $56,188 |
| | | | | | | | | | | | |
| (j) Taxes Paid by Shareholders | $6,514,293 | ($5,496) | $1,734,973 | $0 | ($313,357) | ($126,611) | $5,647,841 | $161,041 | ($246) | $63,235 | $33,001 |
| Income from Bratz after MGA Taxes | $4,577,192 | ($3,861) | $1,219,059 | $0 | ($220,177) | ($88,961) | $3,968,390 | $113,154 | ($173) | $44,431 | $23,188 |
| | | | | | | | | | | | |
| (g) Net Income from Bratz, US Only | $3,086,417 | ($2,604) | $822,016 | $0 | ($148,466) | ($59,987) | $2,675,900 | $76,300 | ($116) | $29,960 | $15,635 |

Confidential - Attorneys' Eyes Only

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2006

Tab B1, Schedule 1.1f (Revised)

|  | 700 | | | | | | |
|---|---|---|---|---|---|---|---|
|  | Small/Mini Doll Accessories: Lil Bratz | Small/ Mini Doll Accessories: Lil Boyz | Small/Mini Doll Accessories: Babyz, Itsy Bitsy | Small/Mini Doll Accessories: Babyz Boyz | Small/Mini Doll Accessories: Micro Bratz | Small/Mini Doll Accessories: Petz | Small/Mini Doll Accessories: Ponyz |
| (b) Bratz Gross Sales | $4,422,941 | $0 | $10,337,878 | $0 | $0 | $1,045,935 | $0 |
| (c) Bratz Other Revenues | $33,303 | $0 | $77,840 | $0 | $0 | $7,875 | $0 |
| Total Bratz Gross Revenue | $4,456,243 | $0 | $10,415,717 | $0 | $0 | $1,053,811 | $0 |
| (h) Sales Returns | $56,083 | $0 | $131,084 | $0 | $0 | $13,262 | $0 |
| (h) Sales Discounts and Allowances | $282,667 | $0 | $660,686 | $0 | $0 | $66,845 | $0 |
| Net Sales | $4,117,494 | $0 | $9,623,948 | $0 | $0 | $973,704 | $0 |
| (h) Cost of Goods Sold (at HK Standard) | $2,529,467 | $0 | $5,088,217 | $0 | $0 | $425,610 | $0 |
| Gross Profit on Sales | $1,588,027 | $0 | $4,535,731 | $0 | $0 | $548,094 | $0 |
| (d) Production Costs (DVD, TV, Music) |  |  |  |  |  |  |  |
| (h) Other COS, Excluding Production and Royalty Expenses | $221,855 | $0 | $518,549 | $0 | $0 | $52,464 | $0 |
| (e) Royalty Expense | $57 | $0 | $35,928 | $0 | $0 | $6,037 | $0 |
| Gross Margin | $1,366,115 | $0 | $3,981,254 | $0 | $0 | $489,593 | $0 |
| Ad Production Expense | $26,955 | $0 | $63,002 | $0 | $0 | $6,374 | $0 |
| Ad Media Expense | $107,254 | $0 | $250,689 | $0 | $0 | $25,363 | $0 |
| Other Sales & Marketing Expense | $107,719 | $0 | $251,775 | $0 | $0 | $25,473 | $0 |
| Product Development Expenses | $56,513 | $0 | $132,089 | $0 | $0 | $13,364 | $0 |
| Travel & Entertainment Expense | $12,352 | $0 | $28,871 | $0 | $0 | $2,921 | $0 |
| Salaries & Related Expenses | $370,509 | $0 | $866,002 | $0 | $0 | $87,618 | $0 |
| Professional Fees | $113,027 | $0 | $264,182 | $0 | $0 | $26,729 | $0 |
| Premises Related Expenses | $79,143 | $0 | $184,983 | $0 | $0 | $18,716 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $9,858 | $0 | $23,042 | $0 | $0 | $2,331 | $0 |
| Other Expenses | $19,173 | $0 | $44,813 | $0 | $0 | $4,534 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $902,503 | $0 | $2,109,448 | $0 | $0 | $213,424 | $0 |
| Net Operating Income | $463,612 | $0 | $1,871,805 | $0 | $0 | $276,169 | $0 |
| (f) Mold Depreciation | $1,036,249 | $0 | $1,053,346 | $0 | $0 | $220,587 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $1,036,249 | $0 | $1,053,346 | $0 | $0 | $220,587 | $0 |
| Profit Before Taxes | ($572,637) | $0 | $818,459 | $0 | $0 | $55,582 | $0 |
| (i) Taxes | ($47,265) | $0 | $67,555 | $0 | $0 | $4,588 | $0 |
| Net Income from Bratz | ($525,372) | $0 | $750,904 | $0 | $0 | $50,995 | $0 |
| (j) Taxes Paid by Shareholders | ($308,563) | $0 | $441,024 | $0 | $0 | $29,950 | $0 |
| Income from Bratz after MGA Taxes | ($216,808) | $0 | $309,880 | $0 | $0 | $21,044 | $0 |
| (g) Net Income from Bratz, US Only | ($146,195) | $0 | $208,953 | $0 | $0 | $14,190 | $0 |

EX 13931-0031

Confidential - Attorneys' Eyes Only

PAGE 353
EXHIBIT M

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2006**

Tab B1, Schedule 1.1f (Revised)

| | 800 Large Dolls: Big Babyz, Kidz | 800 Large Dolls: Big Ponyz | 900 Large Dolls Accessories: Big Babyz, Kidz | 900 Large Dolls Accessories: Big Ponyz | 1000 Plush by Item | 1100 Games/Puzzles by Item | 1400 Licensed | 1500 Sporting Goods by Item | 1600 + 1800 Electronics | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| (a) Bratz Gross Sales | $53,669,719 | $0 | $2,519,410 | $602,983 | $1,131,874 | $21,686,803 | $302,743 | $21,611,661 | $45,812,255 | $49,189,769 |
| (c) Bratz Other Revenues | $404,109 | $0 | $18,970 | $6,046 | $8,523 | $163,292 | $2,280 | $162,728 | $343,440 | $0 |
| Total Bratz Gross Revenue | $54,073,828 | $0 | $2,538,380 | $609,029 | $1,140,396 | $21,850,095 | $305,023 | $21,774,588 | $45,955,695 | $49,189,769 |
| (b) Sales Returns | $680,531 | $0 | $31,946 | $10,182 | $14,352 | $274,988 | $3,839 | $274,038 | $578,363 | $0 |
| Sales Discounts and Allowances | $3,429,989 | $0 | $161,013 | $51,318 | $72,337 | $1,385,986 | $19,348 | $1,381,197 | $2,915,043 | $0 |
| Net Sales | $49,963,308 | $0 | $2,345,420 | $547,529 | $1,053,707 | $20,189,120 | $281,836 | $20,119,353 | $42,462,289 | $49,189,769 |
| (g) Cost of Goods Sold (at HK Standard) | $23,405,421 | $0 | $1,315,260 | $391,783 | $1,015,293 | $10,785,413 | $119,246 | $14,323,099 | $27,235,390 | $0 |
| Gross Profit on Sales | $26,557,887 | $0 | $1,030,160 | $355,746 | $38,414 | $9,403,707 | $162,589 | $5,796,254 | $15,226,899 | $49,189,769 |
| (d) Production Costs (DVD, TV, Music) | | | | | | | | | | $5,289,668 |
| (h) Other COS, Excluding Production and Royalty Expenses | $2,692,081 | $0 | $126,374 | $40,278 | $56,775 | $1,087,813 | $15,186 | $1,084,054 | $2,287,917 | $0 |
| (e) Royalty Expense | $1,237,749 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gross Margin | $22,628,057 | $0 | $903,786 | $315,468 | ($18,361) | $8,315,894 | $147,404 | $4,712,200 | $12,938,982 | $43,900,101 |
| Ad Production Expense | $327,081 | $0 | $15,354 | $4,894 | $6,898 | $132,167 | $1,845 | $131,710 | $277,976 | $297,539 |
| Ad Media Expense | $1,301,468 | $0 | $61,095 | $19,472 | $27,447 | $525,896 | $7,341 | $524,078 | $1,106,077 | $1,183,916 |
| Other Sales & Marketing Expense | $1,307,106 | $0 | $61,359 | $19,556 | $27,566 | $528,174 | $7,373 | $526,349 | $1,110,869 | $1,189,045 |
| Product Development Expenses | $685,749 | $0 | $32,191 | $10,260 | $14,462 | $277,097 | $3,868 | $276,139 | $582,797 | $623,810 |
| Travel & Entertainment Expense | $149,885 | $0 | $7,036 | $2,243 | $3,161 | $60,565 | $845 | $60,356 | $127,383 | $136,347 |
| Salaries & Related Expenses | $4,495,900 | $0 | $211,050 | $67,266 | $94,817 | $1,816,699 | $25,361 | $1,810,421 | $3,820,928 | $4,089,821 |
| Professional Fees | $1,371,515 | $0 | $64,383 | $20,520 | $28,925 | $554,200 | $7,737 | $552,285 | $1,165,609 | $1,247,637 |
| Premises Related Expenses | $960,351 | $0 | $45,082 | $14,368 | $20,253 | $388,056 | $5,417 | $386,717 | $816,173 | $873,610 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $119,625 | $0 | $5,616 | $1,790 | $2,523 | $48,338 | $675 | $48,171 | $101,685 | $108,820 |
| Other Expenses | $232,650 | $0 | $10,921 | $3,481 | $4,906 | $94,009 | $1,312 | $93,884 | $197,722 | $211,636 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $10,951,329 | $0 | $514,087 | $163,849 | $230,959 | $4,425,201 | $61,775 | $4,409,909 | $9,307,200 | $9,962,182 |
| Net Operating Income | $11,676,728 | $0 | $389,700 | $151,619 | ($249,320) | $3,890,693 | $85,629 | $302,291 | $3,631,782 | $33,937,919 |
| (f) Mold Depreciation | $599,106 | $0 | $178,980 | $46,277 | $348,420 | $266,088 | $0 | $124,190 | $930,632 | |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $599,106 | $0 | $178,980 | $46,277 | $348,420 | $266,088 | $0 | $124,190 | $930,632 | $0 |
| Profit Before Taxes | $11,077,622 | $0 | $210,720 | $105,343 | ($597,741) | $3,624,604 | $85,629 | $178,101 | $2,701,150 | $33,937,919 |
| (i) Taxes | $914,334 | $0 | $17,393 | $8,695 | ($49,337) | $299,171 | $7,066 | $14,700 | $222,950 | $2,801,195 |
| Net Income from Bratz | $10,163,288 | $0 | $193,327 | $96,648 | ($548,404) | $3,325,434 | $78,561 | $163,401 | $2,478,201 | $31,136,723 |
| (j) Taxes Paid by Shareholders | $5,969,141 | $0 | $113,546 | $56,764 | ($322,091) | $1,953,106 | $46,141 | $95,969 | $1,455,506 | $18,287,338 |
| Income from Bratz after MGA Taxes | $4,194,148 | $0 | $79,782 | $39,884 | ($226,313) | $1,372,327 | $32,420 | $67,432 | $1,022,695 | $12,849,386 |
| (g) Net Income from Bratz, US Only | $2,828,129 | $0 | $53,797 | $26,894 | ($152,604) | $925,365 | $21,861 | $45,469 | $689,607 | $8,664,387 |

EX 13931-0032

Confidential - Attorneys' Eyes Only

PAGE 364

EXHIBIT M

EX 13931-0033

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2006

Tab B1, Schedule 1.1f (Revised)

Unless noted otherwise below, expenses are allocated by profit center based on gross revenue:
[Expense for Profit Center] = [Total Year Expense] * [Gross Revenue for Profit Center] / [Total Year Gross Revenue]

(a) Tab B1, Schedule 1.1 (Revised)
(b) Tab B1, Schedule 8.1 (Revised)
(c) Distribution revenue is included as part of Bratz Other Revenues and allocated as a proportion of gross sales:
    [Distribution for Profit Center 'X'] = [Total Bratz Distribution Revenue, Tab B1, Schedule 3.7 (Revised)] * [Gross Sales for Profit Center 'X'] / [Total Gross Sales]
    Total Bratz Distribution revenue for 2006:    $4,156,392  Tab B1, Schedule 3.7 (Revised)
(d) Because Production Costs are attributable to Other Revenue, I have allocated 100% of Production Costs to 'Other.'
(e) Note: to 1/24/08 Lisa Tonnu deposition, pages 12-17, Tonnu is unable to provide additional information about Lovins and Parinchy royalties. Therefore, because these royalty statements contain detail about items such as clothing, headgear, and footwear, I have assumed
    that such payments are allocated into Profit Center 100: Accessories.
    Source for Parinchy and Lovins Royalties: Tab B1, Schedule 7.1 (Revised)
    Tab B1, Schedule 7.5
(f) Tab B1, Schedule 8.3
(g) US Allocation is based on % US Gross Sales of Worldwide Sales: [Net Income from Bratz, US] = [Net Income from Bratz, Worldwide] * [% US of Worldwide, Tab B1, Schedule 6.1]
(h) Expenses are allocated based on % gross sales, not gross revenue.
(i) Taxes are allocated based on % Profit Before Taxes.
(j) Taxes Paid by Shareholders are allocated based on % Net Income from Bratz.
(k) Total "Normalized" Bratz COS per Meyer calculations include COS Returns. COS Returns on this schedule are included as follows:
    [COS for Profit Center] = [COS for Profit Center per Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)] * (1 - [COS Returns, Tab G6] / [Total COS for All Profit Centers per Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)])
    1 - [COS Returns, Tab G6] / [Total COS for All Profit Centers per Unadjusted Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)] =    98.780%
    Because Core Fashion Dolls account for the largest proportion of Bratz sales and costs, I have applied Mr. Meyer's Bratz "Normalizing" adjustments to Profit Center 400 Core Fashion Dolls as follows:
    2006 COS per Unadjusted Sales by SKU Report:                         $311,271,898  Tab B1, Schedule 8.2 (Revised)
    Less: 2006 COS Returns per Unadjusted Returns by SKU Report:         (33,783,329) Manipulated 2006 Returns by SKU [Tab G6]
    2006 COS Less COS Returns                                           $307,488,569
    2006 "Normalized" Bratz COS:                                        $306,347,737  Tab B1, Schedule 1.1 (Revised)
    Difference to add to Profit Center 400, Core Bratz:                   $850,168
    2006 COS for Profit Center 400, Core Bratz per Unadjusted Sales by SKU Report:  $119,800,868  Tab B1, Schedule 8.2 (Revised) * COS Returns % calculated above
    2006 COS for Profit Center 400, Core Bratz with "Normalizing "Adjustments:      $120,660,036

Confidential - Attorneys' Eyes Only

EXHIBIT M

PAGE 355

EX 1393-0034

Tab B1, Schedule 1.1g (Revised)

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2007

| | (a) 2007 - Total | 100 Accessories by Item | 200 Home Décor by Item | 300 Stationery by Item | 400 Fashion Dolls, Core Bratz | Fashion Dolls, Bratz Boyz | Fashion Dolls, Core Kidz | Fashion Dolls, Boyz Kidz |
|---|---|---|---|---|---|---|---|---|
| (b) Bratz Gross Sales | $500,430,710 | $9,813,688 | $7,463,041 | $1,603,579 | $199,859,552 | $4,462,254 | $40,443,492 | $1,321,878 |
| (c) Bratz Other Revenues | $46,539,028 | $107,052 | $81,410 | $17,492 | $2,180,146 | $48,676 | $441,173 | $14,420 |
| Total Bratz Gross Revenue | $546,969,738 | $9,920,739 | $7,544,451 | $1,621,071 | $202,039,698 | $4,510,930 | $40,884,665 | $1,336,298 |
| (d) Sales Returns | $6,470,572 | $126,891 | $96,497 | $20,734 | $2,584,155 | $57,697 | $522,935 | $17,092 |
| Sales Discounts and Allowances | $42,572,123 | $834,860 | $634,888 | $136,418 | $17,002,245 | $379,608 | $3,440,567 | $112,453 |
| Net Sales | $497,927,042 | $8,958,988 | $6,813,066 | $1,463,919 | $182,453,298 | $4,073,624 | $36,921,164 | $1,206,752 |
| (e) Cost of Goods Sold (at HK Standard) | $247,182,496 | $5,649,946 | $5,191,328 | $782,249 | $94,613,036 | $2,465,932 | $18,697,158 | $518,340 |
| Gross Profit on Sales | $250,744,546 | $3,309,040 | $1,621,738 | $681,670 | $87,840,232 | $1,607,693 | $18,224,006 | $688,412 |
| | | | | | | | | |
| (f) Production Costs (DVD, TV, Music) | $16,026,047 | | | | | | | |
| Other COS, Excluding Production and Royalty Expenses | $32,509,851 | $637,534 | $484,827 | $104,174 | $12,983,624 | $289,885 | $2,627,361 | $85,874 |
| (g) Royalty Expense | $4,709,882 | $464,960 | $108 | ($20) | $2,046,434 | $137,249 | $1,101,533 | $30,216 |
| Gross Margin | $198,498,767 | $2,206,546 | $1,136,803 | $577,515 | $72,810,174 | $1,180,559 | $14,495,113 | $572,322 |
| | | | | | | | | |
| Ad Production Expense | $3,068,789 | $55,661 | $42,328 | $9,095 | $1,133,549 | $25,320 | $229,385 | $7,497 |
| Ad Media Expense | $30,396,241 | $560,772 | $418,847 | $89,997 | $11,216,683 | $250,434 | $2,269,803 | $74,188 |
| Other Sales & Marketing Expense | $13,221,688 | $239,810 | $182,369 | $39,186 | $4,883,827 | $109,041 | $988,289 | $32,302 |
| Product Development Expenses | $4,042,185 | $73,316 | $55,755 | $11,980 | $1,493,102 | $33,336 | $302,144 | $9,875 |
| Travel & Entertainment Expense | $1,516,123 | $27,499 | $20,912 | $4,493 | $560,025 | $12,504 | $113,326 | $3,704 |
| Salaries & Related Expenses | $26,275,886 | $476,583 | $362,428 | $77,875 | $9,705,788 | $216,701 | $1,964,059 | $64,194 |
| Professional Fees | $15,699,736 | $284,756 | $216,549 | $46,530 | $5,799,169 | $129,478 | $1,173,517 | $38,356 |
| Premises Related Expenses | $8,286,300 | $113,658 | $86,432 | $18,572 | $2,314,646 | $51,679 | $468,391 | $15,308 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $1,210,031 | $21,947 | $16,690 | $3,586 | $446,961 | $9,979 | $90,447 | $2,956 |
| Other Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $101,666,978 | $1,843,909 | $1,402,311 | $301,314 | $37,553,752 | $838,461 | $7,599,361 | $248,382 |
| | | | | | | | | |
| Net Operating Income | $96,831,788 | $362,547 | ($265,508) | $276,201 | $35,256,422 | $342,098 | $6,895,752 | $323,940 |
| | | | | | | | | |
| (h) Mold Depreciation | $7,905,471 | $86,346 | $78,767 | $61,987 | $2,370,714 | $17,544 | $943,011 | $16,202 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $7,905,471 | $86,346 | $78,767 | $61,987 | $2,370,714 | $17,544 | $943,011 | $16,202 |
| | | | | | | | | |
| Profit Before Taxes | $88,926,317 | $276,201 | ($344,304) | $214,215 | $32,885,708 | $324,554 | $5,952,741 | $307,738 |
| | | | | | | | | |
| (i) Taxes | $6,693,614 | $20,790 | ($25,916) | $16,124 | $2,475,355 | $24,430 | $448,072 | $23,164 |
| Net Income from Bratz | $82,232,703 | $255,411 | ($318,388) | $198,090 | $30,410,353 | $300,125 | $5,504,669 | $284,574 |
| | | | | | | | | |
| (j) Taxes Paid by Shareholders | $12,525,555 | $38,904 | ($48,496) | $30,173 | $4,632,057 | $45,714 | $838,462 | $43,346 |
| Income from Bratz after MGA Taxes | $69,707,148 | $216,507 | ($269,892) | $167,918 | $25,778,296 | $254,410 | $4,666,207 | $241,228 |
| | | | | | | | | |
| (k) Net Income from Bratz, US Only | $47,003,784 | $145,992 | ($181,989) | $113,227 | $17,382,389 | $171,550 | $3,146,440 | $162,661 |

Unless noted otherwise below, expenses are allocated by profit center based on gross revenue
[Expense for Profit Center] = [Total Year Expense] * [Gross Revenue for Profit Center] / [Total Year Gross Revenue]

(a) Tab B1, Schedule 1 (Revised)
(b) Tab B1, Schedule 8 (Revised)
(c) Distribution revenue is included as part of Bratz Other Revenues and allocated as a proportion of gross sales
    [Distribution Center for Profit Center 'X'] = [Total Bratz Distribution Revenue, Tab B1, Schedule 3 7 (Revised)] * [Gross Sales for Profit Center 'X'] / [Total Gross Sales]
    Total Bratz Distribution revenue for 2007                $5,436,860        Tab B1, Schedule 3 7 (Revised)
    Remaining items included in Bratz Other Revenues could not be allocated to a specific Profit Center, so I have included them as Other
(d) Because Production Costs are attributable to Bratz Other Revenue, I have allocated 100% of Production Costs to 'Other'
(e) Note: In I/2/MGE Lisa Tonnu deposition, pages 12-17, Tonnu is unable to provide additional information about Loomis and Parrichy royalties. Therefore, because these royalty statements contain detail about items such as clothing, headgear, and footwear, I have assumed that such payments
    are allocated into Profit Center 100  Accessories
    Source for Parrichy and Loomis Royalties  Tab B1, Schedule 7.1 (Revised)
    Source for Bryant Royalties  Tab B1, Schedule 7 3 (Revised)
(f) Tab B1, Schedule 8 3
(g) US Allocation is based on % US Gross Sales of Worldwide Sales [Net Income from Bratz, US] = [Net Income from Bratz, Worldwide] * [% US of Worldwide, Tab B1, Schedule 5 ']
(h) Expenses are allocated based on % gross sales, not gross revenue
(i) Taxes are allocated based on % Profit Before Taxes
(j) Taxes Paid by Shareholders are allocated based on % Net Income from Bratz
(k) Cost of Goods Sold (at HK Standard) calculated as follows:

| | 2007 - Total | 100 | 200 | 300 | 400 | | | |
|---|---|---|---|---|---|---|---|---|
| Cost of Sales per Tab B1, Schedule 6.2 (Revised) | | $5,700,515 | $5,239,783 | $790,312 | $95,642,649 | $2,488,924 | $18,905,500 | $525,152 |
| Less: Cost of Sales Returns | $2,570,561 | $50,567 | $39,455 | $8,063 | $1,029,613 | $22,993 | $208,393 | $6,811 |
| Cost of Goods Sold (at HK Standard) | | $5,649,946 | $5,191,328 | $782,249 | $94,613,036 | $2,465,932 | $18,697,158 | $518,340 |

Source for COS Returns: Tab B1, Schedule 1.2 (Revised)
[COS Returns for Profit Center] = [Total Year COS Returns] * [Gross Sales for Profit Center] / [Total Gross Sales]

LitiNomics, Inc.

34

Confidential - Attorneys' Eyes Only

EXHIBIT M

PAGE 356

EX 1931-0035

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2007

Tab B1, Schedule 1.1g (Revised)

|  | 500 | | | | 600 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Accessories, Core Bratz | Accessories, Bratz Boyz | Accessories, Core Kidz | Accessories, Kidz Boyz | Small/Mini Dolls: Lil Bratz | Small/Mini Dolls: Lil Boyz | Small/Mini Dolls: Babyz and Itsy Bitsy | Small/Mini Dolls: Babyz Boyz | Small/Mini Dolls: Micro Bratz | Small/Mini Dolls: Petz | Small/Mini Dolls: Ponyz |
| (a) Bratz Gross Sales | $88,369,393 | $1,040 | $17,397,209 | $0 | $5,309,849 | $3,116 | $21,720,788 | $68,501 | $92,908 | $44,205 | $980,906 |
| (c) Bratz Other Revenues | $984,186 | $11 | $189,776 | $0 | $57,922 | $34 | $236,939 | $747 | $1,013 | $482 | $10,700 |
| Total Bratz Gross Revenue | $89,353,579 | $1,051 | $17,586,985 | $0 | $5,367,771 | $3,149 | $21,957,737 | $69,248 | $93,922 | $44,687 | $991,607 |
| (h) Sales Returns | $1,142,875 | $13 | $224,946 | $0 | $68,656 | $40 | $280,850 | $886 | $1,201 | $572 | $12,683 |
| (h) Sales Discounts and Allowances | $7,519,371 | $88 | $1,479,997 | $0 | $465,714 | $265 | $1,847,809 | $5,827 | $7,904 | $3,761 | $83,447 |
| Net Sales | $80,691,333 | $949 | $15,882,041 | $0 | $4,847,401 | $2,844 | $19,829,078 | $62,536 | $84,816 | $40,355 | $895,477 |
| (b) Cost of Goods Sold (at HK Standard) | $44,193,076 | $422 | $7,611,444 | $0 | $2,913,719 | $3,835 | $11,093,622 | $28,756 | $52,213 | $37,153 | $522,135 |
| Gross Profit on Sales | $36,498,257 | $528 | $8,270,597 | $0 | $1,933,682 | ($991) | $8,735,256 | $33,777 | $32,604 | $3,202 | $373,342 |
| (c) Production Costs (DVD, TV, Music) | $5,742,106 | $68 | $1,130,188 | $0 | $344,948 | $202 | $1,411,604 | $4,450 | $6,038 | $2,872 | $63,723 |
| (h) Other COS, Excluding Production and Royalty Expenses | $103,268 | $50 | $89,780 | $0 | $2,032 | ($0) | $268,869 | $10,912 | $0 | $2 | $10,684 |
| (h) Royalty Expense | | | | | | | | | | | |
| Gross Margin | $30,652,883 | $410 | $7,050,629 | $0 | $1,586,701 | ($1,193) | $7,055,323 | $18,415 | $26,568 | $328 | $298,934 |
| Ad Production Expense | $501,321 | $6 | $98,672 | $0 | $30,116 | $18 | $123,195 | $389 | $527 | $251 | $5,563 |
| Ad Media Expense | $4,980,663 | $58 | $976,381 | $0 | $298,004 | $175 | $1,219,033 | $3,844 | $5,214 | $2,481 | $55,051 |
| Other Sales & Marketing Expense | $2,168,909 | $25 | $425,123 | $0 | $129,753 | $76 | $530,776 | $1,674 | $2,270 | $1,080 | $23,970 |
| Product Development Expenses | $660,336 | $8 | $129,970 | $0 | $39,669 | $23 | $162,271 | $512 | $694 | $330 | $7,328 |
| Travel & Entertainment Expense | $247,675 | $3 | $48,749 | $0 | $14,879 | $9 | $60,864 | $192 | $260 | $124 | $2,749 |
| Salaries & Related Expenses | $4,292,458 | $50 | $844,861 | $0 | $257,862 | $151 | $1,054,826 | $3,327 | $4,512 | $2,147 | $47,636 |
| Professional Fees | $2,564,726 | $30 | $504,601 | $0 | $154,072 | $90 | $630,255 | $1,988 | $2,696 | $1,283 | $28,462 |
| Premises Related Expenses | $1,023,670 | $12 | $201,483 | $0 | $61,495 | $36 | $251,556 | $793 | $1,078 | $512 | $11,360 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $197,672 | $2 | $38,907 | $0 | $11,875 | $7 | $48,576 | $153 | $208 | $99 | $2,194 |
| Other Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Distribution Expenses | | | | | | | | | | | |
| Total Operating Expenses | $16,608,430 | $195 | $3,268,946 | $0 | $997,724 | $585 | $4,081,353 | $12,871 | $17,457 | $8,306 | $184,313 |
| Net Operating Income | $14,044,453 | $214 | $3,781,681 | $0 | $588,977 | ($1,779) | $2,973,969 | $5,544 | $9,111 | ($7,978) | $114,621 |
| (f) Mold Depreciation | $1,120,832 | $0 | $731,145 | $0 | $205,231 | $0 | $351,860 | $10,379 | $0 | $28,077 | $15,684 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $1,120,832 | $0 | $731,145 | $0 | $205,231 | $0 | $351,860 | $10,379 | $0 | $28,077 | $15,684 |
| Profit Before Taxes | $12,923,621 | $214 | $3,050,536 | $0 | $383,746 | ($1,779) | $2,622,109 | ($4,835) | $9,111 | ($36,055) | $98,938 |
| (i) Taxes | $972,780 | $16 | $229,618 | $0 | $28,885 | ($134) | $197,370 | ($364) | $686 | ($2,714) | $7,447 |
| Net Income from Bratz | $11,950,841 | $198 | $2,820,918 | $0 | $354,861 | ($1,645) | $2,424,739 | ($4,471) | $8,425 | ($33,341) | $91,490 |
| (j) Taxes Paid by Shareholders | $1,820,333 | $30 | $429,678 | $0 | $54,052 | ($251) | $369,332 | ($681) | $1,283 | ($5,078) | $13,936 |
| Income from Bratz after MGA Taxes | $10,130,508 | $168 | $2,391,240 | $0 | $300,809 | ($1,394) | $2,055,407 | ($3,790) | $7,142 | ($28,262) | $77,555 |
| (g) Net Income from Bratz, US Only | $6,831,039 | $113 | $1,612,422 | $0 | $202,836 | ($940) | $1,385,968 | ($2,556) | $4,816 | ($19,057) | $52,295 |

Unless noted otherwise below, expenses are allocated by profit center based on
[Expense for Profit Center] = [Total Year Expense] * [Gross Revenue for Profit Ce...

(a) Tab B1, Schedule 1.1 (Revised)
(c) Tab B1, Schedule 8.1 (Revised)
(x) Distribution revenue is included as part of Bratz Other Revenues and allocated as
    [Distribution Center for Profit Center "X"] = [Total Bratz Distribution Revenue, Tab E...
    Total Bratz Distribution revenue for 2007
    Remaining items included in Bratz Other Revenues could not be allocated to a sp...
(b) Exclude Production Costs are allocated to Other Revenue, I have allocated 100...
(h) Note: In 1/24/08 Lea Tonnu deposition, pages 12-17, Tonnu is unable to provide e...
    are allocated into Profit Center 100. Accustomed
    Source for Painchy and Lovins Royalties. Tab B1, Schedule 7.1 (Revised)
    Source for Bryant Royalties. Tab B1, Schedule 7.5 (Revised)
(f) Tab B1, Schedule 8.3
(g) US Allocation is based on % US Gross Sales of Worldwide Sales [Net Income fro...
(h) Expenses are allocated based on % gross sales, not gross revenue
(i) Taxes are allocated based on % Profit Before Taxes
(j) Taxes Paid by Shareholders are allocated based on % Net Income from Bratz
(b) Cost of Goods Sold (at HK Standard) calculated as follows

|  | 500 | | | | 600 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cost of Sales per Tab B1, Schedule 2 (Revised) | $44,648,519 | $427 | $7,701,087 | $0 | $2,941,079 | $3,651 | $11,205,743 | $29,111 | $52,691 | $37,381 | $527,189 |
| Less: Cost of Sales Returns | $455,443 | $5 | $89,542 | $0 | $27,360 | $16 | $111,941 | $355 | $479 | $228 | $5,054 |
| Cost of Goods Sold (at HK Standard) | $44,193,076 | $422 | $7,611,444 | $0 | $2,913,719 | $3,635 | $11,093,622 | $28,756 | $52,213 | $37,153 | $522,135 |

Source for COS Returns: Tab B1, Schedule 1.2 (Revised)
[COS Returns for Profit Center] = [Total Year COS Returns] * [Gross Sales for Pro...

Confidential - Attorneys' Eyes Only

PAGE 357

EXHIBIT M

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2007

Tab B1, Schedule 1.1g (Revised)

| | Small/Mini Doll Accessories: Lil Bratz | Small/Mini Doll Accessories: Lil Boyz | Small/Mini Doll Accessories: Babyz, Itsy Bitsy | Small/Mini Doll Accessories: Babyz Boyz | Small/Mini Doll Accessories: Micro Bratz | Small/Mini Doll Accessories: Petz | Small/Mini Doll Accessories: Ponyz |
|---|---|---|---|---|---|---|---|
| (b) Bratz Gross Sales | $264,651 | $0 | $3,113,710 | $0 | $0 | $61,428 | $0 |
| (c) Bratz Other Revenues | $2,887 | $0 | $33,966 | $0 | $0 | $670 | $0 |
| Total Bratz Gross Revenue | $267,538 | $0 | $3,147,675 | $0 | $0 | $62,098 | $0 |
| (b) Sales Returns | $3,422 | $0 | $40,260 | $0 | $0 | $794 | $0 |
| (b) Sales Discounts and Allowances | $22,514 | $0 | $264,886 | $0 | $0 | $5,226 | $0 |
| Net Sales | $241,602 | $0 | $2,842,529 | $0 | $0 | $56,078 | $0 |
| (b) Cost of Goods Sold (at HK Standard) | $340,779 | $0 | $1,815,168 | $0 | $0 | $43,839 | $0 |
| Gross Profit on Sales | ($99,178) | $0 | $1,027,360 | $0 | $0 | $12,239 | $0 |
| | | | | | | | |
| (d) Production Costs (DVD, TV, Music) | $17,193 | $0 | $202,278 | $0 | $0 | $3,991 | $0 |
| (e) Other COS, Excluding Production and Royalty Expenses | ($16) | $0 | $5,677 | $0 | $0 | $108 | $0 |
| (e) Royalty Expense | | | | | | | |
| Gross Margin | ($116,354) | $0 | $819,406 | $0 | $0 | $8,141 | $0 |
| | | | | | | | |
| Ad Production Expense | $1,501 | $0 | $17,680 | $0 | $0 | $348 | $0 |
| Ad Media Expense | $14,853 | $0 | $174,750 | $0 | $0 | $3,448 | $0 |
| Other Sales & Marketing Expense | $6,467 | $0 | $76,088 | $0 | $0 | $1,501 | $0 |
| Product Development Expenses | $1,977 | $0 | $23,262 | $0 | $0 | $459 | $0 |
| Travel & Entertainment Expense | $742 | $0 | $8,725 | $0 | $0 | $172 | $0 |
| Salaries & Related Expenses | $12,852 | $0 | $151,211 | $0 | $0 | $2,983 | $0 |
| Professional Fees | $7,679 | $0 | $90,348 | $0 | $0 | $1,782 | $0 |
| Premises Related Expenses | $3,065 | $0 | $36,061 | $0 | $0 | $711 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $592 | $0 | $6,963 | $0 | $0 | $137 | $0 |
| Other Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $49,728 | $0 | $585,068 | $0 | $0 | $11,542 | $0 |
| | | | | | | | |
| Net Operating Income | ($166,082) | $0 | $234,337 | $0 | $0 | ($3,401) | $0 |
| | | | | | | | |
| (f) Mold Depreciation | $0 | $0 | $407,522 | $0 | $0 | $66,088 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $0 | $0 | $407,522 | $0 | $0 | $66,088 | $0 |
| | | | | | | | |
| Profit Before Taxes | ($166,082) | $0 | ($173,185) | $0 | $0 | ($69,489) | $0 |
| | | | | | | | |
| (i) Taxes | ($12,501) | $0 | ($13,036) | $0 | $0 | ($5,231) | $0 |
| Net Income from Bratz | ($153,581) | $0 | ($160,149) | $0 | $0 | ($64,258) | $0 |
| | | | | | | | |
| (j) Taxes Paid by Shareholders | ($23,393) | $0 | ($24,394) | $0 | $0 | ($9,788) | $0 |
| Income from Bratz after MGA Taxes | ($130,188) | $0 | ($135,755) | $0 | $0 | ($54,471) | $0 |
| | | | | | | | |
| (g) Net Income from Bratz, US Only | ($87,786) | $0 | ($91,540) | $0 | $0 | ($36,730) | $0 |

Unless noted otherwise below, expenses are allocated to profit center based on g
[Expense for Profit Center] = [Total Year Expense] * [Gross Revenue for Profit Cen

(a) Tab B1, Schedule 1.1 (Revised)
(b) Tab B1, Schedule B 1 (Revised)
(c) Distribution revenue is included as part of Bratz Other Revenues and allocated as
   [Distribution Center for Profit Center 'X'] = [Total Bratz Distribution Revenue, Tab B
   Total Bratz Distribution revenue for 2007
   Remaining items included in Bratz Other Revenues could not be allocated to a spe
(d) Because Production Costs are attributable to Other Revenue, I have allocated 100
(e) Note: In 1/24/08 Lisa Tonnu deposition, pages 12-17, Tonnu is unable to provide c
   are allocated into Profit Center 100: Accessories
   Source for FarxxCity and Lovins Royalties: Tab B1, Schedule 7 1 (Revised)
   Source for Bryant Royalties: Tab B1, Schedule 7 5 (Revised)
(f) Tab B1, Schedule B 3
(g) US Allocation is based on % US Gross Sales of Worldwide Sales (Not Income fro
(h) Expenses are allocated based on % gross sales, not gross revenue.
(i) Taxes are allocated based on % Profit Before Taxes
(j) Taxes Paid by Shareholders are allocated based on % Net Income from Bratz
(k) Cost of Goods Sold (at HK Standard) calculated as follows:

| | | | | 700 | | | |
|---|---|---|---|---|---|---|---|
| Cost of Sales per Tab B1, Schedule B 2 (Revised) | $342,143 | $0 | $1,831,212 | $0 | $0 | $44,155 | $0 |
| Less: Cost of Sales Returns | $1,364 | $0 | $16,044 | $0 | $0 | $317 | $0 |
| Cost of Goods Sold (at HK Standard) | $340,779 | $0 | $1,815,168 | $0 | $0 | $43,839 | $0 |

Source for COS Returns: Tab B1, Schedule 1.2 (Revised)
[COS Returns for Profit Center] = [Total Year COS Returns] * [Gross Sales for Pro

EX 13931-0036

36

EXHIBIT M
PAGE 358

Confidential - Attorneys' Eyes Only

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2007

Tab B1, Schedule 1.1g (Revised)

|  |  | 600 |  | 900 |  | 1000 | 1100 | 1400 | 1500 | 1600 + 1800 |  |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | Large Dolls: Big Babyz, Kidz | Large Dolls: Big Ponyz | Large Dolls Accessories: Big Babyz, Kidz | Large Dolls Accessories: Big Ponyz | Plush by Item | Games/Puzzles by Item | Licensed | Sporting Goods by Item | Electronics | Other |
| (b) | Bratz Gross Sales | $23,389,539 | $0 | $334,520 | $0 | $183,421 | $9,361,074 | $559,370 | $18,516,762 | $45,670,827 |  |
| (c) | Bratz Other Revenues | $255,142 | $0 | $3,649 | $0 | $2,001 | $102,114 | $6,102 | $201,988 | $498,195 | $41,080,135 |
|  | Total Bratz Gross Revenue | $23,644,681 | $0 | $338,169 | $0 | $185,422 | $9,463,188 | $565,471 | $18,718,750 | $46,169,022 | $41,080,135 |
| (h) | Sales Returns | $302,427 | $0 | $4,325 | $0 | $2,372 | $121,039 | $7,233 | $239,422 | $590,524 | $0 |
|  | Sales Discounts and Allowances | $1,989,771 | $0 | $28,458 | $0 | $15,604 | $796,356 | $47,586 | $1,575,238 | $3,885,261 | $0 |
|  | Net Sales | $21,352,483 | $0 | $305,386 | $0 | $167,446 | $8,545,794 | $510,653 | $16,904,090 | $41,693,236 | $41,080,135 |
| (e) | Cost of Goods Sold (at HK Standard) | $10,968,473 | $0 | $197,450 | $0 | $114,923 | $4,804,373 | $280,359 | $11,265,113 | $22,977,449 | $0 |
|  | Gross Profit on Sales | $10,384,010 | $0 | $107,935 | $0 | $52,523 | $3,741,421 | $230,294 | $5,638,976 | $18,715,787 | $41,080,135 |
| (f) | Production Costs (DVD, TV, Music) |  |  |  |  |  |  |  |  |  | $15,026,047 |
|  | Other COS, Excluding Production and Royalty Expenses | $1,519,472 | $0 | $21,732 | $0 | $11,916 | $608,130 | $36,339 | $1,202,918 | $2,988,948 | $0 |
| (g) | Royalty Expense | $440,390 | $0 | ($2) | $0 | ($8) | $1,036 | ($307) | $34 | ($3,106) |  |
|  | Gross Margin | $8,424,148 | $0 | $86,206 | $0 | $40,615 | $3,132,255 | $194,262 | $4,436,024 | $15,751,945 | $26,054,088 |
|  | Ad Production Expense | $132,659 | $0 | $1,897 | $0 | $1,040 | $53,093 | $3,173 | $105,022 | $259,033 | $230,481 |
|  | Ad Media Expense | $1,312,667 | $0 | $18,774 | $0 | $10,294 | $525,370 | $31,393 | $1,039,213 | $2,563,176 | $2,280,655 |
|  | Other Sales & Marketing Expense | $571,564 | $0 | $8,174 | $0 | $4,482 | $228,750 | $13,669 | $452,481 | $1,116,026 | $993,014 |
|  | Product Development Expenses | $174,738 | $0 | $2,499 | $0 | $1,370 | $69,934 | $4,179 | $138,334 | $341,196 | $303,588 |
|  | Travel & Entertainment Expense | $65,540 | $0 | $937 | $0 | $514 | $26,231 | $1,567 | $51,886 | $127,974 | $113,868 |
|  | Salaries & Related Expenses | $1,135,867 | $0 | $16,245 | $0 | $8,907 | $454,602 | $27,165 | $899,230 | $2,217,914 | $1,973,449 |
|  | Professional Fees | $678,676 | $0 | $9,706 | $0 | $5,322 | $271,623 | $16,231 | $537,286 | $1,325,195 | $1,179,128 |
|  | Premises Related Expenses | $270,683 | $0 | $3,874 | $0 | $2,124 | $108,414 | $6,478 | $214,449 | $528,930 | $470,630 |
|  | Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
|  | Supplies, Postage & Delivery Expense | $52,308 | $0 | $748 | $0 | $410 | $20,935 | $1,251 | $41,410 | $102,137 | $90,879 |
|  | Other Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
|  | Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
|  | Total Operating Expenses | $4,394,911 | $0 | $62,856 | $0 | $34,465 | $1,758,952 | $105,106 | $3,479,313 | $8,581,581 | $7,635,693 |
|  | Net Operating Income | $4,029,237 | $0 | $23,349 | $0 | $6,150 | $1,373,302 | $89,156 | $956,712 | $7,170,365 | $18,418,395 |
| (f) | Mold Depreciation | $395,452 | $0 | $55,966 | $51,207 | $0 | $218,128 | $0 | $53,914 | $619,385 |  |
|  | Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
|  | Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
|  | Total Non-Operating Expenses | $395,452 | $0 | $55,966 | $51,207 | $0 | $218,128 | $0 | $53,914 | $619,385 | $0 |
|  | Profit Before Taxes | $3,633,786 | $0 | ($32,617) | ($51,207) | $6,150 | $1,155,174 | $89,156 | $902,797 | $6,550,979 | $18,418,395 |
| (i) | Taxes | $273,520 | $0 | ($2,455) | ($3,854) | $463 | $86,952 | $6,711 | $67,955 | $493,102 | $1,386,380 |
|  | Net Income from Bratz | $3,360,265 | $0 | ($30,162) | ($47,353) | $5,688 | $1,068,222 | $82,445 | $834,842 | $6,057,878 | $17,032,015 |
| (j) | Taxes Paid by Shareholders | $511,830 | $0 | ($4,594) | ($7,213) | $866 | $162,710 | $12,556 | $127,162 | $922,726 | $2,594,290 |
|  | Income from Bratz after MGA Taxes | $2,848,435 | $0 | ($25,568) | ($40,140) | $4,821 | $905,513 | $69,887 | $707,681 | $5,135,151 | $14,437,726 |
| (j) | Net Income from Bratz, US Only | $1,920,710 | $0 | ($17,240) | ($27,067) | $3,251 | $610,590 | $47,125 | $477,192 | $3,462,651 | $9,735,411 |

Unless noted otherwise, expenses are allocated by profit center based on g
[Expense for Profit Center] = [Total Year Expenses] * [Gross Revenue for Profit Cen

(a) Tab B1, Schedule 1.1 (Revised)
(b) Tab B1, Schedule 8.1 (Revised)
(c) Distribution revenue is included as part of Bratz Other Revenues and allocated as
    [Distribution Center for Profit Center 'X'] = [Total Bratz Distribution Revenue, Tab B
    Total Bratz Distribution revenue for 2007
    Remaining items included in Bratz Other Revenues could not be allocated to a spe
(d) Because Production Costs are attributable to Other Revenue, I have allocated 100
(e) Note: In 1/24/08 Lisa Tonnu Deposition, pages 12-17, Tonnu is unable to provide i
    are allocated into Profit Center 100 Accessories
    Source for Panentry and Lovins Royalties: Tab B1, Schedule 7.1 (Revised)
    Source for Bryant Royalties: Tab B1, Schedule 7.5 (Revised)
(f) Tab B1, Schedule 8.3
(g) US Allocation is based on % US Gross Sales of Worldwide Sales: [Net Income from
(h) Expenses are allocated based on % gross sales, not gross revenue
(i) Taxes are allocated based on % Profit Before Taxes
(j) Taxes Paid by Shareholders are allocated based on % Net Income from Bratz
(k) Cost of Goods Sold (at HK Standard) calculated as follows:

|  | 600 |  | 900 |  | 1000 | 1100 | 1400 | 1500 | 1600 - 1800 |
|---|---|---|---|---|---|---|---|---|---|
| Cost of Sales per Tab B1, Schedule 8.2 (Revised) | $11,088,992 | $0 | $199,174 | $0 | $115,868 | $4,852,607 | $283,241 | $11,360,524 | $23,212,777 |
| Less: Cost of Sales Returns | $120,519 | $0 | $1,724 | $0 | $945 | $48,235 | $2,882 | $95,411 | $235,327 |
| Cost of Goods Sold (at HK Standard) | $10,968,473 | $0 | $197,450 | $0 | $114,923 | $4,804,373 | $280,359 | $11,265,113 | $22,977,449 |

Source for COS Returns: Tab B1, Schedule 1.2 (Revised)
[COS Returns for Profit Center] = [Total Year COS Returns] * [Gross Sales for Pro

LitiNomics, Inc.

37

EX 13931-0037

Confidential - Attorneys' Eyes Only

PAGE 359

EXHIBIT M

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2008 YTD June

Tab B1, Schedule 1.1h (New)

| | (a) 2008 - Total YTD June | 100 Accessories by Item | 200 Home Décor by Item | 300 Stationery by Item | 400 Fashion Dolls, Core Bratz | Fashion Dolls, Bratz Boyz | Fashion Dolls, Core Kidz | Fashion Dolls, Boyz Kidz |
|---|---|---|---|---|---|---|---|---|
| (b) Bratz Gross Sales | $97,702,377 | $4,974,248 | $1,100,014 | $716,321 | $37,817,085 | $1,242,731 | $8,038,760 | $350,060 |
| (c) Bratz Other Revenues | $14,220,272 | $57,745 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Bratz Gross Revenue | $111,922,649 | $5,031,993 | $1,100,014 | $716,321 | $37,817,085 | $1,242,731 | $8,038,760 | $350,060 |
| (d) Sales Returns | $4,040,072 | $205,689 | $45,486 | $29,620 | $1,563,767 | $51,388 | $332,409 | $14,475 |
| (e) Sales Discounts and Allowances | $10,756,608 | $547,643 | $121,107 | $78,864 | $4,163,497 | $136,819 | $885,033 | $38,540 |
| Net Sales | $97,125,969 | $4,278,660 | $933,420 | $607,837 | $32,089,821 | $1,054,524 | $6,821,318 | $297,045 |
| (e) Cost of Goods Sold (at HK Standard) | $56,342,678 | $2,868,533 | $634,352 | $413,086 | $21,808,229 | $716,654 | $4,635,765 | $201,872 |
| Gross Profit on Sales | $40,783,290 | $1,410,128 | $299,068 | $194,751 | $10,281,591 | $337,870 | $2,185,553 | $95,173 |
| (f) Production Costs (DVD, TV, Music) | $3,597,592 | | | | | | | |
| (h) Other COS, Excluding Production and Royalty Expenses | $7,287,007 | $370,998 | $82,043 | $53,426 | $2,820,539 | $92,687 | $599,561 | $26,109 |
| (e) Royalty Expense | $604,078 | $80,006 | $0 | $0 | $173,167 | $10,848 | $164,790 | $8,537 |
| Gross Margin | $29,294,613 | $959,124 | $217,025 | $141,325 | $7,287,885 | $234,334 | $1,421,203 | $60,527 |
| Ad Production Expense | $1,991,851 | $89,544 | $19,575 | $12,747 | $672,951 | $22,114 | $143,049 | $6,229 |
| Ad Media Expense | $7,591,131 | $341,294 | $74,608 | $48,584 | $2,564,936 | $84,286 | $545,227 | $23,743 |
| Other Sales & Marketing Expense | $2,705,463 | $121,636 | $26,590 | $17,315 | $914,138 | $30,040 | $194,318 | $8,462 |
| Product Development Expenses | $789,182 | $35,481 | $7,756 | $5,051 | $266,654 | $8,763 | $56,682 | $2,468 |
| Travel & Entertainment Expense | $310,234 | $13,948 | $3,049 | $1,986 | $104,824 | $3,445 | $22,282 | $970 |
| Salaries & Related Expenses | $5,376,654 | $241,732 | $52,844 | $34,411 | $1,816,695 | $59,700 | $386,174 | $16,817 |
| Professional Fees | $3,212,529 | $144,434 | $31,574 | $20,561 | $1,085,468 | $35,670 | $230,737 | $10,048 |
| Premises Related Expenses | $1,282,230 | $57,848 | $12,802 | $8,206 | $433,247 | $14,237 | $92,095 | $4,010 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $247,600 | $11,132 | $2,433 | $1,585 | $83,661 | $2,749 | $17,784 | $74 |
| Other Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $23,506,673 | $1,056,850 | $231,032 | $150,446 | $7,942,574 | $261,006 | $1,688,349 | $73,522 |
| Net Operating Income | $5,787,939 | ($97,726) | ($14,006) | ($9,121) | ($654,689) | ($26,672) | ($267,146) | ($12,994) |
| (f) Mold Depreciation | $2,463,629 | $72,236 | $3,439 | $14,359 | $831,994 | $12,334 | $106,170 | $16,202 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $2,463,629 | $72,236 | $3,439 | $14,359 | $831,994 | $12,334 | $106,170 | $16,202 |
| Profit Before Taxes | $3,324,310 | ($169,961) | ($17,445) | ($23,480) | ($1,486,683) | ($39,006) | ($373,316) | ($29,196) |
| (f) Taxes | $786,089 | ($40,190) | ($4,125) | ($5,552) | ($351,551) | ($9,224) | ($88,277) | ($6,904) |
| Net Income from Bratz | $2,538,221 | ($129,771) | ($13,320) | ($17,928) | ($1,135,131) | ($29,783) | ($285,039) | ($22,292) |
| (j) Taxes Paid by Shareholders | Not Provided | | | | | | | |
| Income from Bratz after MGA Taxes | $2,538,221 | ($129,771) | ($13,320) | ($17,928) | ($1,135,131) | ($29,783) | ($285,039) | ($22,292) |
| (g) Net Income from Bratz, US Only | $1,711,532 | ($87,505) | ($8,982) | ($12,089) | ($765,423) | ($20,083) | ($192,203) | ($15,032) |

LitiNomics, Inc.

38

EX 1391-0038

Confidential - Attorneys' Eyes Only

Mattel v. MGA
**Profitability of Bratz**
**Profitability by Profit Center - 2008 YTD June**

Tab B1, Schedule 1.1h (New)

| | 500 | | | | 600 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Accessories, Core Bratz | Accessories, Bratz Boyz | Accessories, Core Kidz | Accessories, Kidz Boyz | Small/Mini Dolls: Lil Bratz | Small/Mini Dolls: Lil Boyz | Small/Mini Dolls: Babyz and Itsy Bitsy | Small/Mini Dolls: Babyz Boyz | Small/Mini Dolls: Micro Bratz | Small/Mini Dolls: Petz | Small/Mini Dolls: Ponyz |
| (a) Bratz Gross Sales | $17,280,605 | $0 | $741,090 | $0 | $6,905,766 | $24,100 | $3,272,002 | $10,267 | $0 | $0 | $123,551 |
| (c) Bratz Other Revenues | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Bratz Gross Revenue | $17,280,605 | $0 | $741,090 | $0 | $6,905,766 | $24,100 | $3,272,002 | $10,267 | $0 | $0 | $123,551 |
| (e) Sales Returns | $714,567 | $0 | $30,645 | $0 | $285,559 | $997 | $135,300 | $425 | $0 | $0 | $5,109 |
| (h) Sales Discounts and Allowances | $1,902,520 | $0 | $81,591 | $0 | $760,295 | $2,653 | $360,233 | $1,130 | $0 | $0 | $13,602 |
| Net Sales | $14,663,519 | $0 | $628,855 | $0 | $5,859,912 | $20,450 | $2,776,469 | $8,712 | $0 | $0 | $104,840 |
| (d) Cost of Goods Sold (at HK Standard) | $9,965,321 | $0 | $427,369 | $0 | $3,982,394 | $13,898 | $1,886,887 | $5,921 | $0 | $0 | $71,249 |
| Gross Profit on Sales | $4,698,197 | $0 | $201,485 | $0 | $1,877,518 | $6,552 | $889,582 | $2,791 | $0 | $0 | $33,591 |
| (d) Production Costs (DVD, TV, Music) | $1,288,852 | $0 | $55,273 | $0 | $515,058 | $1,797 | $244,036 | $766 | $0 | $0 | $9,215 |
| (h) Other COS, Excluding Production and Royalty Expenses | $32,030 | ($1) | $36,443 | $0 | $2,148 | $1,270 | $20,234 | $193 | $0 | $0 | $415 |
| (e) Royalty Expense | | | | | | | | | | | |
| Gross Margin | $3,377,315 | $1 | $109,769 | $0 | $1,360,313 | $3,485 | $625,310 | $1,833 | $0 | $0 | $23,961 |
| Ad Production Expense | $307,506 | $0 | $13,188 | $0 | $122,887 | $429 | $58,225 | $183 | $0 | $0 | $2,199 |
| Ad Media Expense | $1,172,054 | $0 | $50,264 | $0 | $468,382 | $1,635 | $221,923 | $696 | $0 | $0 | $8,380 |
| Other Sales & Marketing Expense | $417,717 | $0 | $17,914 | $0 | $166,930 | $583 | $79,093 | $248 | $0 | $0 | $2,987 |
| Product Development Expenses | $121,846 | $0 | $5,226 | $0 | $48,694 | $170 | $23,071 | $72 | $0 | $0 | $871 |
| Travel & Entertainment Expense | $47,699 | $0 | $2,054 | $0 | $19,142 | $67 | $9,070 | $28 | $0 | $0 | $342 |
| Salaries & Related Expenses | $830,143 | $0 | $35,601 | $0 | $331,746 | $1,158 | $157,184 | $493 | $0 | $0 | $5,935 |
| Professional Fees | $496,007 | $0 | $21,272 | $0 | $198,217 | $692 | $93,917 | $295 | $0 | $0 | $3,546 |
| Premises Related Expenses | $197,973 | $0 | $8,490 | $0 | $79,115 | $276 | $37,485 | $118 | $0 | $0 | $1,415 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $38,229 | $0 | $1,639 | $0 | $15,277 | $53 | $7,238 | $23 | $0 | $0 | $273 |
| Other Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $3,629,378 | $0 | $155,648 | $0 | $1,450,391 | $5,062 | $687,206 | $2,156 | $0 | $0 | $25,949 |
| Net Operating Income | ($252,062) | $1 | ($45,879) | $0 | ($90,078) | ($1,577) | ($61,896) | ($323) | $0 | $0 | ($1,988) |
| (f) Mold Depreciation | $275,657 | $0 | $80,312 | $0 | $338,907 | $0 | $161,359 | $0 | $0 | $19,202 | $7,724 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $275,657 | $0 | $80,312 | $0 | $338,907 | $0 | $161,359 | $0 | $0 | $19,202 | $7,724 |
| Profit Before Taxes | ($527,719) | $1 | ($126,191) | $0 | ($428,986) | ($1,577) | ($223,255) | ($323) | $0 | ($19,202) | ($9,713) |
| (i) Taxes | ($124,788) | $0 | ($29,840) | $0 | ($101,441) | ($373) | ($52,792) | ($76) | $0 | ($4,541) | ($2,297) |
| Net Income from Bratz | ($402,931) | $1 | ($96,351) | $0 | ($327,545) | ($1,204) | ($170,463) | ($247) | $0 | ($14,661) | ($7,416) |
| (j) Taxes Paid by Shareholders | | | | | | | | | | | |
| Income from Bratz after MGA Taxes | ($402,931) | $1 | ($96,351) | $0 | ($327,545) | ($1,204) | ($170,463) | ($247) | $0 | ($14,661) | ($7,416) |
| (g) Net Income from Bratz, US Only | ($271,698) | $1 | ($64,970) | $0 | ($220,865) | ($812) | ($114,944) | ($166) | $0 | ($9,886) | ($5,001) |

EXHIBIT M

PAGE 340

EX 1931-0039

Confidential - Attorneys' Eyes Only

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2008 YTD June

Tab B1, Schedule 1.1h (New)

| | 700 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Small/Mini Doll Accessories: Lil Bratz | Small/Mini Doll Accessories: Lil Boyz | Small/Mini Doll Accessories: Babyz, Itsy Bitsy | Small/Mini Doll Accessories: Babyz Boyz | Small/Mini Doll Accessories: Micro Bratz | Small/Mini Doll Accessories: Petz | Small/Mini Doll Accessories: Ponyz |
| (a) Bratz Gross Sales | $630,763 | $0 | $181,493 | $0 | $0 | $47,235 | $0 |
| (c) Bratz Other Revenues | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Bratz Gross Revenue | $630,763 | $0 | $181,493 | $0 | $0 | $47,235 | $0 |
| (n) Sales Returns | $26,083 | $0 | $7,505 | $0 | $0 | $1,953 | $0 |
| (n) Sales Discounts and Allowances | $69,444 | $0 | $19,982 | $0 | $0 | $5,200 | $0 |
| Net Sales | $535,236 | $0 | $154,007 | $0 | $0 | $40,082 | $0 |
| (s) Cost of Goods Sold (at HK Standard) | $363,746 | $0 | $104,663 | $0 | $0 | $27,239 | $0 |
| Gross Profit on Sales | $171,490 | $0 | $49,344 | $0 | $0 | $12,842 | $0 |
| | | | | | | | |
| (d) Production Costs (DVD, TV, Music) | | | | | | | |
| (ry) Other COS, Excluding Production and Royalty Expenses | $47,045 | $0 | $13,536 | $0 | $0 | $3,523 | $0 |
| (e) Royalty Expense | ($0) | $0 | $1,270 | $0 | $0 | $0 | $0 |
| Gross Margin | $124,446 | $0 | $34,537 | $0 | $0 | $9,319 | $0 |
| | | | | | | | |
| Ad Production Expense | $11,224 | $0 | $3,230 | $0 | $0 | $841 | $0 |
| Ad Media Expense | $42,781 | $0 | $12,310 | $0 | $0 | $3,204 | $0 |
| Other Sales & Marketing Expense | $15,247 | $0 | $4,387 | $0 | $0 | $1,142 | $0 |
| Product Development Expenses | $4,448 | $0 | $1,280 | $0 | $0 | $333 | $0 |
| Travel & Entertainment Expense | $1,748 | $0 | $503 | $0 | $0 | $131 | $0 |
| Salaries & Related Expenses | $30,301 | $0 | $8,719 | $0 | $0 | $2,269 | $0 |
| Professional Fees | $18,105 | $0 | $5,209 | $0 | $0 | $1,356 | $0 |
| Premises Related Expenses | $7,226 | $0 | $2,079 | $0 | $0 | $541 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $1,395 | $0 | $402 | $0 | $0 | $104 | $0 |
| Other Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $132,477 | $0 | $38,118 | $0 | $0 | $9,921 | $0 |
| | | | | | | | |
| Net Operating Income | ($8,031) | $0 | ($3,581) | $0 | $0 | ($601) | $0 |
| | | | | | | | |
| (f) Mold Depreciation | $0 | $0 | $60,721 | $0 | $0 | $15,510 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $0 | $0 | $60,721 | $0 | $0 | $15,510 | $0 |
| | | | | | | | |
| Profit Before Taxes | ($8,031) | $0 | ($64,302) | $0 | $0 | ($16,111) | $0 |
| | | | | | | | |
| (i) Taxes | ($1,899) | $0 | ($15,205) | $0 | $0 | ($3,810) | $0 |
| Net Income from Bratz | ($6,132) | $0 | ($49,097) | $0 | $0 | ($12,301) | $0 |
| | | | | | | | |
| (j) Taxes Paid by Shareholders | | | | | | | |
| Income from Bratz after MGA Taxes | ($6,132) | $0 | ($49,097) | $0 | $0 | ($12,301) | $0 |
| | | | | | | | |
| (g) Net Income from Bratz, US Only | ($4,135) | $0 | ($33,106) | $0 | $0 | ($8,295) | $0 |

LitiNomics, Inc.

40

EX 1931-0040

PAGE 302  EXHIBIT M

EX 1993-0041

Confidential - Attorneys' Eyes Only

Mattel v. MGA
**Profitability of Bratz**
Profitability by Profit Center - 2008 YTD June

Tab B1, Schedule 1.1h (New)

| | 800 | | 900 | | 1000 | 1100 | 1400 | 1500 | 1600 + 1800 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Large Dolls: Big Babyz, Kidz | Large Dolls: Big Ponyz | Large Dolls Accessories: Big Babyz, Kidz | Large Dolls Accessories: Big Ponyz | Plush by Item | Games/Puzzles by Item | Licensed | Sporting Goods by Item | Electronics | Other |
| (a) Bratz Gross Sales | $3,788,471 | $0 | $2,444 | $0 | $39,445 | $899,420 | $81,228 | $3,286,562 | $6,148,713 | |
| (c) Bratz Other Revenues | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $14,162,527 |
| Total Bratz Gross Revenue | $3,788,471 | $0 | $2,444 | $0 | $39,445 | $899,420 | $81,228 | $3,286,562 | $6,148,713 | $14,162,527 |
| (a) Sales Returns | $156,656 | $0 | $101 | $0 | $1,631 | $37,192 | $3,359 | $135,902 | $254,254 | $0 |
| (a) Sales Discounts and Allowances | $417,094 | $0 | $269 | $0 | $4,343 | $99,022 | $8,943 | $361,636 | $676,947 | $0 |
| Net Sales | $3,214,721 | $0 | $2,074 | $0 | $33,472 | $763,206 | $68,926 | $2,788,824 | $5,217,512 | $14,162,527 |
| (a) Cost of Goods Sold (at HK Standard) | $2,184,723 | $0 | $1,410 | $0 | $22,747 | $518,675 | $46,842 | $1,895,284 | $3,545,819 | $0 |
| Gross Profit on Sales | $1,029,998 | $0 | $665 | $0 | $10,724 | $244,532 | $22,084 | $893,540 | $1,671,693 | $14,162,527 |
| (d) Production Costs (DVD, TV, Music) | | | | | | | | | | $3,597,592 |
| (h) Other COS, Excluding Production and Royalty Expenses | $282,558 | $0 | $182 | $0 | $2,942 | $67,082 | $6,058 | $245,124 | $458,594 | $0 |
| (e) Royalty Expense | $69,870 | $0 | $0 | $0 | $0 | $780 | $0 | $0 | $2,078 | $0 |
| Gross Margin | $677,569 | $0 | $482 | $0 | $7,782 | $176,669 | $16,025 | $648,416 | $1,211,021 | $10,564,935 |
| Ad Production Expense | $67,415 | $0 | $43 | $0 | $702 | $16,005 | $1,445 | $58,484 | $109,416 | $252,021 |
| Ad Media Expense | $256,952 | $0 | $166 | $0 | $2,675 | $61,003 | $5,509 | $222,910 | $417,035 | $960,571 |
| Other Sales & Marketing Expense | $91,577 | $0 | $59 | $0 | $953 | $21,741 | $1,963 | $79,445 | $148,630 | $342,345 |
| Product Development Expenses | $26,713 | $0 | $17 | $0 | $278 | $6,342 | $573 | $23,174 | $43,355 | $99,862 |
| Travel & Entertainment Expense | $10,501 | $0 | $7 | $0 | $109 | $2,493 | $225 | $9,110 | $17,043 | $39,257 |
| Salaries & Related Expenses | $181,994 | $0 | $117 | $0 | $1,895 | $43,207 | $3,902 | $157,883 | $295,378 | $680,354 |
| Professional Fees | $108,741 | $0 | $70 | $0 | $1,132 | $25,816 | $2,331 | $94,335 | $176,487 | $406,509 |
| Premises Related Expenses | $43,402 | $0 | $28 | $0 | $452 | $10,304 | $931 | $37,652 | $70,442 | $162,251 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $8,381 | $0 | $5 | $0 | $87 | $1,990 | $180 | $7,271 | $13,602 | $31,331 |
| Other Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $795,678 | $0 | $513 | $0 | $8,285 | $188,902 | $17,060 | $690,264 | $1,291,390 | $2,974,500 |
| Net Operating Income | ($118,109) | $0 | ($31) | $0 | ($502) | ($12,232) | ($1,035) | ($41,847) | ($80,369) | $7,590,436 |
| (f) Mold Depreciation | $256,058 | $0 | $0 | $0 | $0 | $74,171 | $0 | $4,373 | $112,902 | |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $256,058 | $0 | $0 | $0 | $0 | $74,171 | $0 | $4,373 | $112,902 | $0 |
| Profit Before Taxes | ($374,168) | $0 | ($31) | $0 | ($502) | ($86,403) | ($1,035) | ($46,220) | ($193,271) | $7,590,436 |
| (g) Taxes | ($88,478) | $0 | ($7) | $0 | ($119) | ($20,432) | ($245) | ($10,930) | ($45,702) | $1,794,886 |
| Net Income from Bratz | ($285,688) | $0 | ($24) | $0 | ($383) | ($65,972) | ($790) | ($35,291) | ($147,569) | $5,795,549 |
| (g) Taxes Paid by Shareholders | | | | | | | | | | |
| Income from Bratz after MGA Taxes | ($285,688) | $0 | ($24) | $0 | ($383) | ($65,972) | ($790) | ($35,291) | ($147,569) | $5,795,549 |
| (g) Net Income from Bratz, US Only | ($192,641) | $0 | ($16) | $0 | ($259) | ($44,485) | ($533) | ($23,797) | ($99,506) | $3,907,960 |

EXHIBIT
PAGE ___3ω3___

EX 1931-0042

Confidential - Attorneys' Eyes Only

Mattel v. MGA                                                                                                      Tab B1, Schedule 1.1h (New)
Profitability of Bratz
Profitability by Profit Center - 2008 YTD June

Unless noted otherwise below, expenses are allocated by profit center based on gross revenue.
[Expense for Profit Center] = [Total Year Expense] * [Gross Revenue for Profit Center / [Total Year Gross Revenue]

(a) Tab B1, Schedule 1.1 (Revised)
(b) Tab B1, Schedule 8.1 (Revised)
(c) Distribution revenue is included as part of Bratz Other Revenues and allocated as a proportion of gross sales:
    [Distribution Center for Profit Center 'X'] = [Total Bratz Distribution Revenue, Tab B1, Schedule 3.7 (Revised) ] * [Gross Sales for Profit Center 'X'] / [Total Gross Sales]
    Total Bratz Distribution revenue for 2008 YTD June:          $1,134,200     Tab B1, Schedule 3.7 (Revised)
    Remaining items included in Bratz Other Revenues could not be allocated to a specific Profit Center, so I have included them as Other.
(d) Because Production Costs are attributable to Other Revenues I have allocated 100% of Production Costs to 'Other.'
(e) Note: In 1/24/08 Lisa Tonne deposition, pages 13-17, Tonne is unable to provide additional information about Lovins and Perichy royalties. Therefore, because these royalty statements contain detail about items such as clothing, headgear, and footwear, I have assumed that such
    payments are allocated into Profit Center 100: Accessories.
    Source for Perinchy and Lovins Royalties: Tab B1, Schedule 7.1 (Revised)
    Source for Bryant Royalties: Tab B1, Schedule 7.5 (Revised)
(f) Tab B1, Schedule 8.3
(g) US Allocation is based on % US Gross Sales of Worldwide Sales: [Net Income from Bratz, US] = [Net Income from Bratz, Worldwide] * [% US of Worldwide, Tab B1, Schedule 6.1]
(h) Expenses are allocated based on % gross sales, not gross revenue.
(i) Taxes are allocated based on % Profit Before Taxes.
(j) Taxes Paid by Shareholders are allocated based on % Net Income from Bratz.

LitiNomics, Inc.

42

Confidential - Attorneys' Eyes Only

EXHIBIT PAGE 364

EX 1931-0043

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2001 through 2008 YTD June

Tab B1, Schedule 1.1i (New)

| | 2001 through 2008 YTD June - Total | 100 Accessories by Item | 200 Home Décor by Item | 300 Stationery by Item | 400 Fashion Dolls, Core Bratz | Fashion Dolls, Bratz Boyz | Fashion Dolls, Core Kidz | Fashion Dolls, Boyz Kidz |
|---|---|---|---|---|---|---|---|---|
| Bratz Gross Sales | $3,120,602,810 | $38,907,372 | $59,077,066 | $17,896,026 | $1,317,809,043 | $114,412,119 | $80,936,485 | $1,671,936 |
| Bratz Other Revenues | $206,994,215 | $259,991 | $319,555 | $57,163 | $5,805,810 | $230,283 | $685,539 | $14,420 |
| Total Bratz Gross Revenue | $3,327,597,025 | $39,167,363 | $59,396,621 | $17,953,189 | $1,323,614,853 | $114,642,402 | $81,622,025 | $1,686,356 |
| Sales Returns | $34,518,617 | $566,053 | $684,077 | $204,765 | $14,325,870 | $1,008,441 | $1,266,863 | $31,567 |
| Sales Discounts and Allowances | $209,998,060 | $2,937,986 | $3,886,823 | $1,229,350 | $87,941,193 | $7,219,552 | $6,399,724 | $150,994 |
| Net Sales | $3,083,080,348 | $35,663,324 | $54,822,721 | $16,519,074 | $1,221,347,790 | $106,416,409 | $73,955,438 | $1,503,797 |
| Cost of Goods Sold (at HK Standard) | $1,466,885,384 | $19,846,040 | $34,704,957 | $8,946,987 | $597,145,581 | $48,257,368 | $36,723,386 | $720,212 |
| Gross Profit on Sales | $1,616,194,964 | $15,817,283 | $20,117,764 | $7,572,087 | $624,202,210 | $58,159,041 | $37,232,052 | $783,585 |
| | | | | | | | | |
| Production Costs (DVD, TV, Music) | $26,054,090 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other COS, Excluding Production and Royalty Expenses | $135,848,291 | $1,950,032 | $2,865,374 | $621,631 | $55,604,505 | $3,181,223 | $4,854,830 | $111,963 |
| Royalty Expense | $37,498,052 | $1,233,512 | $108 | ($20) | $20,857,249 | $5,701,663 | $1,802,575 | $38,753 |
| Gross Margin | $1,416,794,520 | $12,633,739 | $17,252,282 | $6,950,276 | $547,740,456 | $49,276,155 | $30,574,646 | $632,849 |
| | | | | | | | | |
| Ad Production Expense | $22,190,151 | $298,431 | $405,529 | $133,511 | $8,614,834 | $709,686 | $570,220 | $13,727 |
| Ad Media Expense | $111,091,499 | $1,495,317 | $1,801,732 | $546,962 | $45,519,619 | $3,312,317 | $3,602,032 | $97,930 |
| Other Sales & Marketing Expense | $75,210,080 | $878,668 | $1,398,549 | $388,580 | $29,875,901 | $2,392,437 | $1,973,018 | $40,764 |
| Product Development Expense | $42,989,286 | $447,471 | $739,299 | $234,714 | $17,689,305 | $1,710,619 | $773,500 | $12,344 |
| Travel & Entertainment Expense | $8,631,860 | $100,855 | $160,425 | $44,624 | $3,428,919 | $274,888 | $226,245 | $4,674 |
| Salaries & Related Expenses | $186,918,226 | $2,152,391 | $3,822,384 | $865,614 | $73,359,918 | $5,070,269 | $5,068,917 | $81,011 |
| Professional Fees | $98,563,575 | $872,314 | $725,866 | $313,977 | $27,083,167 | $1,846,410 | $2,233,614 | $46,404 |
| Premises Related Expenses | $43,805,614 | $488,022 | $875,366 | $214,505 | $17,270,663 | $1,268,191 | $1,141,213 | $19,320 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $7,361,459 | $86,646 | $131,400 | $39,717 | $2,928,160 | $253,617 | $180,568 | $3,731 |
| Other Expenses | $25,774,826 | $194,596 | $377,473 | $136,254 | $12,175,142 | $1,124,534 | $140,684 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $592,536,577 | $7,024,713 | $11,008,117 | $2,918,457 | $237,945,629 | $17,962,970 | $15,910,010 | $321,904 |
| | | | | | | | | |
| Net Operating Income | $824,257,943 | $5,609,026 | $6,244,165 | $4,031,819 | $309,794,827 | $31,313,185 | $14,664,636 | $310,945 |
| | | | | | | | | |
| Mold Depreciation | $43,932,592 | $714,368 | $412,202 | $283,032 | $8,941,952 | $1,461,661 | $1,180,576 | $32,404 |
| Other Depreciation & Amortization | $2,359,015 | $18,476 | $27,277 | $22,839 | $1,022,654 | $169,163 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $46,291,607 | $732,844 | $439,479 | $305,871 | $9,964,607 | $1,630,824 | $1,180,576 | $32,404 |
| | | | | | | | | |
| Profit Before Taxes | $777,966,336 | $4,876,183 | $5,804,687 | $3,725,948 | $299,830,220 | $29,682,362 | $13,484,060 | $278,542 |
| | | | | | | | | |
| Taxes | $52,494,562 | $220,219 | $417,149 | $192,948 | $19,164,538 | $1,352,626 | $1,012,234 | $16,260 |
| Net Income from Bratz | $725,471,774 | $4,655,963 | $5,387,538 | $3,533,001 | $280,665,683 | $28,329,736 | $12,471,827 | $262,282 |
| | | | | | | | | |
| Taxes Paid by Shareholders | $210,305,417 | $1,097,871 | $1,727,829 | $842,412 | $80,162,946 | $6,801,626 | $5,097,850 | $43,346 |
| Income from Bratz after MGA Taxes | $515,166,358 | $3,558,092 | $3,659,709 | $2,690,589 | $200,502,737 | $21,528,110 | $7,373,977 | $218,936 |
| | | | | | | | | |
| Net Income from Bratz, US Only | $367,497,498 | $2,708,631 | $2,665,105 | $1,989,222 | $143,122,920 | $15,742,898 | $4,972,299 | $147,629 |

Source: Tab B1, Schedule 1.1a (Revised) through Tab B1, Schedule 1.1h (New)

Confidential - Attorneys' Eyes Only

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2001 through 2008 Y

Tab B1, Schedule 1.1i (New)

| | 500 | | | | 600 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Accessories, Core Bratz | Accessories, Bratz Boyz | Accessories, Core Kidz | Accessories, Kidz Boyz | Small/Mini Dolls: Lil Bratz | Small/ Mini Dolls: Lil Boyz | Small/Mini Dolls: Babyz and Itsy Bitsy | Small/Mini Dolls: Babyz Boyz | Small/Mini Dolls: Micro Bratz | Small/Mini Dolls: Petz | Small/Mini Dolls: Ponyz |
| Bratz Gross Sales | $561,611,428 | $17,787,646 | $29,267,051 | $0 | $106,135,339 | $9,518,490 | $131,835,264 | $2,753,066 | $6,755,856 | $1,113,951 | $1,715,410 |
| Bratz Other Revenues | $2,220,872 | $12,814 | $273,570 | $0 | $237,782 | $15,769 | $819,059 | $14,093 | $2,972 | $6,540 | $15,300 |
| Total Bratz Gross Revenue | $563,832,301 | $17,800,460 | $29,540,621 | $0 | $106,373,121 | $9,534,260 | $132,654,322 | $2,767,159 | $6,758,828 | $1,120,491 | $1,730,710 |
| Sales Returns | $5,777,369 | $105,876 | $396,703 | $0 | $1,188,956 | $87,744 | $1,518,702 | $28,797 | $22,293 | $11,659 | $25,539 |
| Sales Discounts and Allowances | $37,391,663 | $1,218,361 | $2,272,818 | $0 | $7,469,916 | $667,397 | $8,524,422 | $160,583 | $246,886 | $67,045 | $136,095 |
| Net Sales | $520,663,269 | $16,476,223 | $26,871,100 | $0 | $97,714,249 | $8,779,118 | $122,611,198 | $2,579,779 | $6,489,649 | $1,041,787 | $1,569,076 |
| Cost of Goods Sold (at HK Standard) | $262,808,167 | $7,089,719 | $12,163,866 | $0 | $50,981,096 | $4,534,998 | $59,276,211 | $1,052,218 | $2,372,141 | $398,043 | $919,293 |
| Gross Profit on Sales | $257,855,102 | $9,386,504 | $14,707,234 | $0 | $46,733,153 | $4,244,121 | $63,334,987 | $1,527,561 | $4,117,508 | $643,744 | $649,784 |
| | | | | | | | | | | | |
| Production Costs (DVD, TV, Music) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other COS, Excluding Production and Royalty Expenses | $23,212,547 | $547,410 | $1,743,681 | $0 | $3,702,596 | $264,437 | $7,241,685 | $149,348 | $116,697 | $59,467 | $103,584 |
| Royalty Expense | $1,383,804 | $143,745 | $179,407 | $0 | $390,342 | $65,382 | $2,527,431 | $77,306 | $113,157 | $28 | $37,391 |
| Gross Margin | $233,258,751 | $8,695,348 | $12,784,146 | $0 | $42,640,215 | $3,914,302 | $53,565,872 | $1,300,907 | $3,887,654 | $584,249 | $508,809 |
| | | | | | | | | | | | |
| Ad Production Expense | $3,597,153 | $110,299 | $179,682 | $0 | $624,367 | $72,945 | $834,336 | $16,489 | $4,093 | $6,658 | $11,485 |
| Ad Media Expense | $18,432,583 | $418,707 | $1,296,512 | $0 | $3,147,212 | $233,119 | $4,228,694 | $75,523 | $262,302 | $30,224 | $78,246 |
| Other Sales & Marketing Expense | $12,392,305 | $297,329 | $714,074 | $0 | $2,173,311 | $181,275 | $3,206,602 | $66,889 | $161,413 | $27,085 | $41,836 |
| Product Development Expense | $7,561,215 | $273,641 | $277,390 | $0 | $1,421,089 | $131,268 | $1,647,818 | $38,107 | $144,554 | $14,984 | $16,006 |
| Travel & Entertainment Expense | $1,422,809 | $34,287 | $61,882 | $0 | $249,769 | $20,858 | $367,699 | $7,670 | $18,512 | $3,106 | $4,797 |
| Salaries & Related Expenses | $29,518,620 | $637,179 | $1,812,716 | $0 | $4,711,920 | $376,834 | $9,273,410 | $202,594 | $330,825 | $384,335 | $104,750 |
| Professional Fees | $10,979,601 | $182,207 | $810,465 | $0 | $1,649,692 | $115,581 | $3,180,687 | $62,585 | $156,941 | $26,286 | $47,621 |
| Premises Related Expenses | $6,985,034 | $154,976 | $409,108 | $0 | $1,174,304 | $97,211 | $2,062,911 | $44,731 | $78,423 | $18,468 | $23,708 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $1,247,335 | $39,379 | $65,351 | $0 | $235,323 | $21,092 | $293,464 | $86,122 | $14,952 | $2,479 | $3,829 |
| Other Expenses | $4,554,572 | $205,709 | $48,241 | $0 | $897,053 | $87,685 | $807,526 | $22,672 | $117,499 | $7,695 | $2,648 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $96,691,227 | $2,353,713 | $5,695,423 | $0 | $16,484,261 | $1,337,867 | $25,903,146 | $543,483 | $1,289,515 | $221,521 | $334,927 |
| | | | | | | | | | | | |
| Net Operating Income | $136,567,524 | $6,341,636 | $7,088,723 | $0 | $26,155,954 | $2,576,434 | $27,662,726 | $757,424 | $2,598,139 | $362,728 | $173,882 |
| | | | | | | | | | | | |
| Mold Depreciation | $11,484,216 | $700,761 | $944,589 | $0 | $2,548,035 | $559,851 | $1,499,193 | $23,645 | $0 | $123,267 | $23,408 |
| Other Depreciation & Amortization | $461,313 | $21,552 | $0 | $0 | $134,359 | $15,314 | $7,169 | $0 | $9,590 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $11,945,529 | $722,333 | $944,589 | $0 | $2,682,394 | $575,165 | $1,506,362 | $23,645 | $9,590 | $123,267 | $23,408 |
| | | | | | | | | | | | |
| Profit Before Taxes | $124,621,996 | $5,619,303 | $6,144,135 | $0 | $23,473,560 | $2,001,269 | $26,156,364 | $733,779 | $2,588,549 | $239,462 | $150,473 |
| | | | | | | | | | | | |
| Taxes | $7,025,765 | $214,961 | $465,536 | $0 | $1,290,495 | $96,496 | $2,200,974 | $63,832 | $36,675 | $18,394 | $10,206 |
| Net Income from Bratz | $117,596,231 | $5,404,341 | $5,678,599 | $0 | $22,183,064 | $1,904,773 | $23,955,399 | $669,947 | $2,551,874 | $221,068 | $140,268 |
| | | | | | | | | | | | |
| Taxes Paid by Shareholders | $30,542,194 | $1,384,142 | $2,164,651 | $0 | $5,911,785 | $472,413 | $8,075,070 | $223,398 | $276,090 | $83,563 | $46,937 |
| Income from Bratz after MGA Taxes | $87,054,037 | $4,020,200 | $3,513,948 | $0 | $16,271,280 | $1,432,360 | $15,880,320 | $446,549 | $2,275,784 | $137,505 | $93,330 |
| | | | | | | | | | | | |
| Net Income from Bratz, US Only | $63,260,568 | $3,240,925 | $2,368,468 | $0 | $12,286,720 | $1,123,998 | $10,718,611 | $301,110 | $1,542,985 | $92,720 | $62,933 |

Source: Tab B1, Schedule 1.1a (Revised) through Tab B1, Schedule 1.1h (Ne

LitiNomics, Inc.

44

PAGE 365   EXHIBIT   M

EX 1931-0044

Confidential - Attorneys' Eyes Only

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2001 through 2008 Y

Tab B1, Schedule 1.1i (New)

| | Small/Mini Doll Accessories: Lil Bratz | Small/ Mini Doll Accessories: Lil Boyz | Small/Mini Doll Accessories: Babyz, Itsy Bitsy | Small/Mini Doll Accessories: Babyz Boyz | Small/Mini Doll Accessories: Micro Bratz | Small/Mini Doll Accessories: Petz | Small/Mini Doll Accessories: Ponyz |
|---|---|---|---|---|---|---|---|
| | | | 700 | | | | |
| Bratz Gross Sales | $85,496,047 | $0 | $32,985,822 | $0 | $0 | $1,743,787 | $0 |
| Bratz Other Revenues | $216,439 | $0 | $177,293 | $0 | $0 | $10,511 | $0 |
| Total Bratz Gross Revenue | $85,712,485 | $0 | $33,163,115 | $0 | $0 | $1,754,298 | $0 |
| Sales Returns | $886,902 | $0 | $341,387 | $0 | $0 | $20,415 | $0 |
| Sales Discounts and Allowances | $5,782,298 | $0 | $2,016,397 | $0 | $0 | $108,635 | $0 |
| Net Sales | $79,043,286 | $0 | $30,805,331 | $0 | $0 | $1,625,248 | $0 |
| Cost of Goods Sold (at HK Standard) | $43,326,497 | $0 | $15,243,786 | $0 | $0 | $705,972 | $0 |
| Gross Profit on Sales | $35,716,789 | $0 | $15,561,545 | $0 | $0 | $919,276 | $0 |
| | | | | | | | |
| Production Costs (DVD, TV, Music) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other COS, Excluding Production and Royalty Expenses | $2,741,216 | $0 | $1,752,725 | $0 | $0 | $93,167 | $0 |
| Royalty Expense | $19,033 | $0 | $61,057 | $0 | $0 | $6,144 | $0 |
| Gross Margin | $32,956,539 | $0 | $13,747,763 | $0 | $0 | $819,965 | $0 |
| | | | | | | | |
| Ad Production Expense | $664,427 | $0 | $207,385 | $0 | $0 | $11,016 | $0 |
| Ad Media Expense | $2,205,633 | $0 | $976,720 | $0 | $0 | $48,534 | $0 |
| Other Sales & Marketing Expense | $1,796,100 | $0 | $801,639 | $0 | $0 | $42,406 | $0 |
| Product Development Expenses | $1,145,205 | $0 | $434,728 | $0 | $0 | $22,904 | $0 |
| Travel & Entertainment Expense | $206,357 | $0 | $91,923 | $0 | $0 | $4,863 | $0 |
| Salaries & Related Expenses | $4,062,297 | $0 | $2,305,055 | $0 | $0 | $133,037 | $0 |
| Professional Fees | $1,284,704 | $0 | $750,705 | $0 | $0 | $42,035 | $0 |
| Premises Related Expenses | $1,018,927 | $0 | $517,613 | $0 | $0 | $29,043 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $189,617 | $0 | $73,365 | $0 | $0 | $3,881 | $0 |
| Other Expenses | $721,370 | $0 | $246,611 | $0 | $0 | $11,120 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $13,294,637 | $0 | $6,405,745 | $0 | $0 | $348,838 | $0 |
| | | | | | | | |
| Net Operating Income | $19,661,902 | $0 | $7,342,018 | $0 | $0 | $471,127 | $0 |
| | | | | | | | |
| Mold Depreciation | $4,664,421 | $0 | $1,770,499 | $0 | $0 | $311,671 | $0 |
| Other Depreciation & Amortization | $121,752 | $0 | $5,060 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $4,786,173 | $0 | $1,775,559 | $0 | $0 | $311,671 | $0 |
| | | | | | | | |
| Profit Before Taxes | $14,875,730 | $0 | $5,566,459 | $0 | $0 | $159,456 | $0 |
| | | | | | | | |
| Taxes | $859,220 | $0 | $485,102 | $0 | $0 | $12,599 | $0 |
| Net Income from Bratz | $14,016,510 | $0 | $5,081,357 | $0 | $0 | $146,857 | $0 |
| | | | | | | | |
| Taxes Paid by Shareholders | $4,227,829 | $0 | $1,259,034 | $0 | $0 | $47,304 | $0 |
| Income from Bratz after MGA Taxes | $9,788,680 | $0 | $3,822,323 | $0 | $0 | $99,553 | $0 |
| | | | | | | | |
| Net Income from Bratz, US Only | $7,485,283 | $0 | $2,585,992 | $0 | $0 | $67,129 | $0 |

Source: Tab B1, Schedule 1.1a (Revised) through Tab B1, Schedule 1.1h (Ne

LitiNomics, Inc.

45

EX 1931-0045

Confidential - Attorneys' Eyes Only

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2001 through 2008 Y'

Tab B1, Schedule 1.1i (New)

| | 800 | | 900 | | 1000 | 1100 | 1400 | 1500 | 1600 + 1800 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Large Dolls: Big Babyz, Kidz | Large Dolls: Big Ponyz | Large Dolls Accessories: Big Babyz, Kidz | Large Dolls Accessories: Big Ponyz | Plush by Item | Games/Puzzles by Item | Licensed | Sporting Goods by Item | Electronics | Other |
| Bratz Gross Sales | $128,415,655 | $0 | $8,597,909 | $802,983 | $22,610,587 | $56,379,122 | $943,341 | $89,793,047 | $193,630,958 | $0 |
| Bratz Other Revenues | $817,905 | $0 | $41,769 | $6,046 | $85,978 | $335,234 | $8,381 | $510,989 | $1,083,461 | $192,708,697 |
| Total Bratz Gross Revenue | $129,233,561 | $0 | $8,639,678 | $809,029 | $22,696,565 | $56,714,356 | $951,722 | $90,304,015 | $194,714,418 | $192,708,697 |
| Sales Returns | $1,495,293 | $0 | $79,304 | $10,182 | $304,790 | $679,484 | $14,430 | $1,183,692 | $2,255,462 | $0 |
| Sales Discounts and Allowances | $8,368,985 | $0 | $495,373 | $51,316 | $1,530,435 | $3,813,863 | $75,877 | $6,349,628 | $13,481,444 | $0 |
| Net Sales | $119,369,282 | $0 | $8,065,001 | $747,529 | $20,861,340 | $52,221,009 | $861,415 | $82,770,696 | $178,977,512 | $192,708,697 |
| Cost of Goods Sold (at HK Standard) | $58,444,732 | $0 | $4,331,331 | $391,783 | $9,194,332 | $26,649,120 | $446,448 | $54,195,023 | $106,016,079 | $0 |
| Gross Profit on Sales | $60,924,551 | $0 | $3,733,670 | $355,746 | $11,667,008 | $25,571,889 | $414,967 | $28,575,673 | $72,961,434 | $192,708,697 |
| | | | | | | | | | | |
| Production Costs (DVD, TV, Music) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $26,054,090 |
| Other COS, Excluding Production and Royalty Expenses | $7,173,599 | $0 | $471,707 | $40,278 | $728,800 | $2,679,060 | $57,583 | $4,161,215 | $9,617,712 | $0 |
| Royalty Expense | $2,859,487 | $0 | ($2) | $0 | ($8) | $1,816 | ($307) | $34 | ($1,028) | $0 |
| Gross Margin | $50,891,465 | $0 | $3,261,965 | $315,468 | $10,938,215 | $22,891,013 | $357,691 | $24,414,424 | $63,344,750 | $166,654,607 |
| | | | | | | | | | | |
| Ad Production Expense | $805,887 | $0 | $50,938 | $4,894 | $206,390 | $384,169 | $8,463 | $681,855 | $1,314,524 | $1,448,753 |
| Ad Media Expense | $4,204,759 | $0 | $241,009 | $19,472 | $606,412 | $1,766,621 | $44,244 | $3,013,872 | $6,600,232 | $6,784,960 |
| Other Sales & Marketing Expense | $3,123,913 | $0 | $208,844 | $19,556 | $542,285 | $1,333,467 | $23,006 | $2,129,084 | $4,457,234 | $4,522,511 |
| Product Development Expenses | $1,593,479 | $0 | $119,957 | $10,260 | $265,368 | $685,305 | $8,620 | $1,027,139 | $2,328,547 | $2,214,453 |
| Travel & Entertainment Expense | $358,217 | $0 | $23,948 | $2,243 | $62,163 | $152,962 | $2,638 | $244,219 | $511,469 | $518,760 |
| Salaries & Related Expenses | $9,056,634 | $0 | $618,834 | $67,266 | $1,236,645 | $3,634,410 | $56,428 | $5,348,097 | $11,440,130 | $11,485,705 |
| Professional Fees | $3,141,294 | $0 | $192,732 | $20,520 | $402,632 | $1,269,843 | $26,299 | $1,969,739 | $4,225,836 | $4,331,625 |
| Premises Related Expenses | $2,007,321 | $0 | $137,420 | $14,368 | $318,541 | $831,556 | $12,626 | $1,264,876 | $2,640,526 | $2,676,444 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $285,696 | $0 | $19,113 | $1,790 | $50,210 | $125,466 | $2,105 | $189,775 | $430,756 | $426,319 |
| Other Expenses | $764,367 | $0 | $75,100 | $3,481 | $137,901 | $312,036 | $1,312 | $453,180 | $1,152,641 | $995,522 |
| Distribution Expenses | | | | | | | | | | |
| Total Operating Expenses | $25,341,766 | $0 | $1,687,895 | $163,849 | $3,828,577 | $10,495,636 | $183,941 | $16,331,835 | $35,101,895 | $35,405,083 |
| | | | | | | | | | | |
| Net Operating Income | $25,549,698 | $0 | $1,574,070 | $151,619 | $7,109,638 | $12,395,377 | $173,750 | $8,082,590 | $28,242,855 | $131,249,525 |
| | | | | | | | | | | |
| Mold Depreciation | $1,404,607 | $0 | $295,519 | $97,484 | $399,214 | $933,659 | $0 | $192,546 | $2,929,793 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $37,581 | $28,428 | $0 | $65,085 | $87,113 | $104,290 |
| Other (income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $1,404,607 | $0 | $295,519 | $97,484 | $436,795 | $962,087 | $0 | $257,631 | $3,016,906 | $104,290 |
| | | | | | | | | | | |
| Profit Before Taxes | $24,145,091 | $0 | $1,278,551 | $54,135 | $6,672,843 | $11,433,290 | $173,750 | $7,824,959 | $25,225,949 | $131,145,235 |
| | | | | | | | | | | |
| Taxes | $1,982,030 | $0 | $113,967 | $4,840 | $566,682 | $875,458 | $13,534 | $589,433 | $1,673,919 | $11,518,472 |
| Net Income from Bratz | $22,163,061 | $0 | $1,164,583 | $49,295 | $6,106,161 | $10,557,832 | $160,216 | $7,235,526 | $23,552,030 | $119,626,763 |
| | | | | | | | | | | |
| Taxes Paid by Shareholders | $7,885,887 | $0 | $266,589 | $49,551 | $1,811,790 | $3,737,396 | $58,699 | $2,151,384 | $6,508,539 | $37,347,293 |
| Income from Bratz after MGA Taxes | $14,277,175 | $0 | $897,995 | ($256) | $4,294,371 | $6,820,435 | $101,517 | $5,084,142 | $17,043,491 | $82,279,470 |
| | | | | | | | | | | |
| Net Income from Bratz, US Only | $9,627,151 | $0 | $605,521 | ($173) | $2,992,907 | $4,764,321 | $88,454 | $3,619,412 | $12,340,025 | $56,982,732 |

Source: Tab B1, Schedule 1.1e (Revised) through Tab B1, Schedule 1.1h (Ne

PAGE 3 of 2
EXHIBIT M
EX 1393-0046

Confidential - Attorney's Eyes Only

Tab B1, Schedule 1.2 (Revised)

**Mattel v. MGA**
**Profitability of Bratz**
**Incremental Profitability Before Adjustments**

| | Methodology or Incremental % | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 YTD June | TOTAL | % of Gross Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (a) Bratz Gross Sales | (a) Actual | | $24,426,632 | $190,065,231 | $248,945,832 | $541,312,686 | $556,022,790 | $631,696,542 | $500,403,710 | $97,702,977 | $3,120,602,810 | 93.78% |
| (a) Bratz Other Revenues | (a) Actual | | $90,000 | $1,878,012 | $14,630,069 | $33,201,005 | $39,479,770 | $53,945,160 | $46,530,028 | $14,220,272 | $206,954,215 | 6.22% |
| Total Bratz Gross Revenue | Actual | | $24,516,632 | $191,943,243 | $263,584,901 | $577,514,601 | $595,502,560 | $685,642,702 | $546,969,738 | $111,922,649 | $3,327,597,025 | 100.00% |
| (b) Sales Returns | (b) Full Allocation | $234 | $520,693 | $2,238,568 | $8,835,716 | $34,381,862 | $8,003,901 | $6,470,572 | $4,040,072 | $34,510,617 | 1.04% |
| (b) Sales Discounts and Allowances | (b) Full Allocation | $1,340,898 | $5,246,014 | $37,779,555 | $37,733,079 | $31,195,107 | $40,371,224 | $42,772,123 | $10,726,606 | $206,993,906 | 6.31% |
| (c) Cost of Goods Sold (at HK Standard) | (c) Meyer Normalized | $23,172,500 | $185,176,537 | $223,345,628 | $526,945,536 | $569,925,590 | $537,251,576 | $497,927,042 | $97,105,989 | $3,083,090,548 | 92.65% |
| Gross Profit on Sales | | $8,768,346 | $76,778,628 | $228,511,887 | $245,549,536 | $295,405,676 | $308,347,737 | $247,182,495 | $56,342,676 | $1,468,885,384 | 44.00% |
| Gross Profit on Sales | Meyer Normalized | $14,406,154 | $108,397,709 | $295,033,941 | $283,385,770 | $294,515,714 | $328,613,639 | $250,744,546 | $40,783,290 | $1,616,154,964 | 48.57% |
| | | | | | | | | | | | | |
| (d) Production Costs (DVD, TV, Music) | Actual | | $32,513 | $0 | $0 | $1,896,856 | $243,927 | $5,280,988 | $15,020,047 | $3,557,502 | $26,034,060 | 0.76% |
| (e) Other COS, Excluding Production and Royalty Expenses | Full Allocation | $665,353 | $2,589,061 | $16,734,467 | $11,218,885 | $33,010,498 | $31,655,650 | $32,902,951 | $7,297,007 | $135,848,381 | 4.00% |
| Royalty Expense | Actual | | $3,507,975 | $6,762,462 | $6,516,253 | $56,947,562 | $37,344,478 | $4,709,882 | $604,078 | $37,498,062 | 1.12% |
| Gross Margin | | $12,908,288 | $101,500,053 | $271,517,013 | $263,763,776 | $254,317,707 | $284,593,703 | $198,498,767 | $29,294,513 | $1,416,764,320 | 42.58% |
| | | | | | | | | | | | | |
| (f) Ad Production Expense | Actual | | $3,997,621 | $7,229,733 | $3,077,566 | $6,251,760 | $3,653,035 | $4,147,309 | $3,065,769 | $1,991,651 | $22,190,151 | 0.67% |
| (f) Ad Media Expense | Actual | | $592,631 | $4,639,770 | $12,827,992 | $16,097,710 | $17,478,786 | $16,502,285 | $30,365,241 | $7,591,131 | $111,081,499 | 3.24% |
| Other Sales & Marketing Expense | 2.42% | | $197,304 | $1,535,535 | $13,633,320 | $13,960,037 | $15,120,031 | $16,573,776 | $13,221,668 | $2,700,463 | $80,428,715 | 2.42% |
| (f) Product Development Expenses | 0.78% | | $57,957 | $532,039 | $4,434,061 | $4,372,405 | $4,733,547 | $5,102,473 | $4,042,165 | $3,783,102 | $25,298,662 | 0.78% |
| Travel & Entertainment Expense | 0.28% | | $1,177,755 | $9,220,764 | $1,552,177 | $1,600,789 | $1,733,604 | $1,900,504 | $1,616,123 | $310,234 | $9,223,627 | 0.28% |
| Salaries & Related Expenses | 4.60% | | $703,704 | $5,509,938 | $27,074,062 | $27,743,321 | $30,048,526 | $32,937,999 | $26,275,986 | $5,376,604 | $159,854,417 | 4.60% |
| Professional Fees | 2.47% | $80,268 | $286,872 | $2,198,977 | $16,176,643 | $16,678,469 | $17,553,873 | $15,680,082 | $15,699,736 | $3,212,529 | $85,512,404 | 2.47% |
| Premises Related Expenses | 1.18% | | $54,237 | $424,625 | $1,246,766 | $36,816,234 | $7,160,003 | $7,854,992 | $6,066,300 | $1,282,230 | $38,122,257 | 1.18% |
| Equipment Related Expenses | 0.06% | | $872 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0.06% |
| Supplies, Postage & Delivery Expense | 0.22% | | $0 | $0 | $1,277,604 | $1,383,705 | $1,516,610 | $1,210,031 | $247,620 | $7,361,459 | 0.22% |
| Other Expenses | 0.06% | | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | 0.06% |
| Distribution Expenses | 0.00% | | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | 0.00% |
| Total Operating Expenses | | $80,268 | $7,072,060 | $31,290,713 | $86,470,281 | $93,496,258 | $99,271,370 | $108,215,828 | $101,666,978 | $23,506,073 | $543,079,250 | 16.50% |
| | | | | | | | | | | | | |
| Net Operating Income | | ($80,268) | $5,836,208 | $70,810,148 | $185,037,731 | $170,267,518 | $155,046,339 | $178,377,875 | $96,831,788 | $5,787,939 | $867,715,270 | 26.08% |
| | | | | | | | | | | | | |
| (f) Mold Depreciation | Actual | | $0 | $54,355 | $2,423,222 | $6,953,064 | $11,193,814 | $12,939,038 | $7,905,471 | $2,463,629 | $43,932,592 | 1.32% |
| Depreciation & Amortization | 0.00% | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0.08% |
| Other (Income) & Expense | 0.00% | | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | 0.00% |
| Total Non-Operating Expenses | | $0 | $54,355 | $2,423,222 | $6,953,064 | $11,193,814 | $12,939,038 | $7,905,471 | $2,463,629 | $43,932,592 | 1.32% |
| | | | | | | | | | | | | |
| Profit Before Taxes | | ($80,268) | $5,836,208 | $70,755,788 | $182,614,510 | $163,314,455 | $143,852,524 | $165,438,837 | $88,926,317 | $3,324,310 | $823,782,678 | 24.76% |
| (f) Taxes | (f) | | $0 | $52,409 | $9,066,051 | $14,051,389 | $12,945,952 | $10,990,703 | $6,693,614 | $786,069 | $54,411,579 | 1.64% |
| Net Income from Bratz | | ($80,268) | $5,783,799 | $69,680,413 | $174,558,459 | $149,263,066 | $130,906,572 | $154,476,134 | $82,232,703 | $2,538,221 | $769,371,099 | 23.12% |
| (m) Taxes Paid by Shareholders Attributed to Bratz | (m) | | $8,770,250 | $65,805,000 | $55,094,000 | $17,554,703 | $71,555,909 | $12,625,555 | Not Provided | $210,205,417 | 6.32% |
| Income from Bratz after MGA Taxes | | ($80,268) | $5,783,799 | $82,920,163 | $127,753,459 | $94,169,066 | $113,351,870 | $82,922,225 | $69,707,148 | $2,538,221 | $559,065,682 | 16.80% |
| (n) Net Income from Bratz, US Only | (n) | | ($80,268) | $3,906,073 | $42,514,717 | $102,027,295 | $65,598,186 | $76,433,578 | $55,914,758 | $47,001,794 | $1,711,532 | $395,031,654 | 11.87% |

(a) Amount of Incremental Expense = [Prior Gross Revenue] × [Incremental Cost Percentage]
(a) Amount of Incremental Expense = [Prior Gross Sales] × [Incremental Cost Percentage]. See Tab B1, Schedule 6.1 (Revised)
Incremental Percentages Source: Tab B1, Schedule 6.1 (Revised)
Note: All Expenses and Expenses attributable to Bratz are used when shown. Sources are as follows:

(a) Tab B1, Schedule 2.1 (Revised)
(c) 2001 Source: 2001 Sales Returns by SKU [Tab 01.MG3.371776S.xls]
2002 Source: 2002 Sales Returns by SKU [Tab 02.MG3.371780.xls]
2003 Source: 2003 Sales Returns by SKU [Tab 03.MG3.371788X.xls]
2004 Source: 2004 Sales Returns by SKU [Tab 04.MG3.371789X.xls]
2005 Source: 2005 Sales Returns by SKU [Tab 05.MG3.371790X.xls]
2006 Source: 2006 Sales Returns by SKU [Tab 06.MG3.371791.xls]
2007 Source: 2007 Sales Returns by SKU [Tab 07.MG3.371793.xls]
2008 YTD June 2008 YTD June Sales Returns by SKU [Tab 01.MCA13995243.xls]
(m) Rate: Because of the variable nature of Sales Discounts and Allowances and Other COS, I have used a full allocation to determine these costs.

(f) Tab B1, Schedule 4.1 (Revised) [Amount of Total MGA Expenses, Tab B1, Schedule 4.2 (Revised)] [MGA Gross Sales, Tab B1, Schedule 4.2 (Revised)]

EXHIBIT M

PAGE 368

Littlemios, Inc.

47

EX 13931-0047

Confidential - Attorneys' Eyes Only

PAGE 269

EXHIBIT M

**Mattel v. MGA**
**Profitability of Bratz**
**Incremental Profitability Before Adjustments**

Tab B1, Schedule 1.2 (Revised)

(e) Source for 2001-2006: Expert Rebuttal Report of Paul R. Meyer, 3/17/08, Schedule C2
Note: Mr. Meyer adjusts COS per the Target report in two steps:
1. Mr. Meyer "normalizes" COS by estimating COS for monthly data points containing sales and no corresponding COS (Page 19, Paragraph 52, Expert Report of Paul Meyer, 3/17/08)
2. He then "reconciles" COS to adjust to MGA Statements of Operations.
I have included Mr. Meyer's "normalized" Cost of Sales figures in this schedule.  However, he does not explicitly show Bratz "normalized" Cost of Sales, so I have derived "normalized" costs from his "reconciled" figures:

|  | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total |
|---|---|---|---|---|---|---|---|
| "Reconciled" Bratz COS [Meyer Schedule C2] | $9,046,869 | $79,235,751 | $235,824,267 | $253,407,121 | $304,858,864 | $318,214,965 | $1,200,587,737 |
| Reconciliation Percent [Meyer Schedule A7] | 103.2% | 103.2% | 103.2% | 103.2% | 103.2% | 103.2% |  |
| "Normalized" Bratz COS | $8,765,946 | $76,778,828 | $228,511,887 | $245,549,536 | $295,405,876 | $308,347,737 | $1,163,360,210 |

2007-2008 YTD June COS calculated as follows:

|  | 2007 | 2008 YTD June |
|---|---|---|
| COS per Tab B1, Schedule 8.2 (Revised) | $249,761,057 | $57,831,867 |
| Less: COS of Returns | $2,578,561 | $1,489,188 |
| Net COS | $247,182,496 | $56,342,678 |

Note: I have "normalized" 2007 COS using Mr. Meyer's methodology in source file. See [Tab G18 - MGA 3896238.xls]  Source for 2007 COS of Returns: [Tab G15 - MGA 3896242.xls]
Note: I have "normalized" 2008 YTD June COS using Mr. Meyer's methodology in source file. See [Tab G17 - MGA 3896239.xls]. Source for 2008 YTD June COS of Returns: [Tab G16 - MGA 3896243.xls]

(f)  Tab B1, Schedule 3.5
(g)  Tab B1, Schedule 7.1 (Revised)
(h)  Tab B1, Schedule 3.2
(i)  Tab B1, Schedule 2.3 (Revised)
(j)  Source for 2001-2006: Tooling Costs and Depreciation [Tab G9.MGA3720189.xls]
      Note: I have assumed that 2001 Mold Depreciation is $0 because MGA launched few Bratz products in 2001 and we were not provided with information about 2001 Tooling (Mold) Depreciation.
      Source for 2007-2008: Tab B1, Schedule 8.3 (Revised)
(k)  Pre-2001 Product Development Expense Source: Tab B1, Schedule 2.4
      There is no Bratz revenue before 2001 because Bratz did not launch until 2001.
(l)  2000: Because Bratz Profits are negative, I have applied 0% taxes.
      2001-2004, 2006-2007: Per review of Tab B1, Schedule 1.5 (Revised), all profits from MGA were associated with Bratz for these years. Therefore, I have applied MGA total taxes to these years. [Tab B1, Schedule 4.2 (Revised)]
      2005: Full Allocation at % of Profit Before Taxes:
      Amount of Fully Allocated Expense = [Bratz Profit Before Taxes] *[Percentage from MGA Annual Common-Size Income Statement; Source: Tab B1, Schedule 2.3 (Revised)]
      2008 YTD June: Per review of Tab B1, Schedule 2.3 (Revised), all of MGA's 2008 YTD June profits were associated with Bratz. Therefore, I have applied MGA total taxes for 2008 YTD June. [Tab B1, Schedule 4.2 (Revised)]
(m)  2001-2005 Source: Tab B2, Schedule 6.1
      2006 Source: Tab B2, Schedule 6.3 (New)
      2007 Source: Tab B2, Schedule 6.0 (Revised). Note: All 2007 tax distributions are made prior to May, 2007. The most recent MGA profitability figures I have been provided with are for 2007 YTD July, at which time MGA had negative profits.
      Therefore, I have applied all 2007 tax distributions to Bratz.
      Per review of analysis at Tab B2, Schedule 6.0 (Revised), I have assumed that the total tax related distributions are applicable to Bratz for 2002-2004 and 2006-2007.
      Because Net Income is negative in 2001, I have applied a tax rate of 0%
      For 2005, I attribute the following rate of distributions to Bratz:  | 81% |  Tab B2, Schedule 6.0 (Revised)
(n)  US Allocation is based on % US Gross Sales of Worldwide Sales: [Net Income from Bratz, US] = [Net Income from Bratz, Worldwide] * [% US of Worldwide, Tab B1, Schedule 6.1]
      I have assumed that all Bratz-related costs in 2000 are domestic.
(o)  Total Incremental % for costs where actuals are not available:  | 12.5% |  Sum percentage from "Methodology or Incremental %" column above

48

EX 1931-0048

# EXHIBIT N

EXHIBIT 2
PAGE 370

EX 13959-0001

# Bratz Profits and Benefit

## MGA Profits
**(to June 30, 2008)**                    **$777.9 million**

## Larian's Financial Benefit
**(Distributions and MGA Stock at June 2008)**          **$696.0 million**

P. 1 - 51.5



PLAINTIFF'S
EXHIBIT
13959
CV 04-9049 SGL