## 09049 LIST OF EXHIBITS AND WITNESSES

| Case Number | Case No. CV04-~~04049~~-SGL | Title | MATTEL, INC., v. MGA, ENTERTAINMENT, INC., |
|---|---|---|---|
| Judge | STEPHEN G. LARSON, UNITED STATES DISTRICT JUDGE | | |
| Dates of Trial or Hearing | July 23, 2008 thru August 20, 2008- (PHASE 1B) | | |
| Court Reporters or Tape No. | Theresa Lanza and Mark Schweitzer | | |
| Deputy Clerks | Jim Holmes and Cindy Sasse, CRD | | |

| Attorney(s) for Plaintiff(s) / Petitioner(s) | Attorney(s) for Defendant(s) / Respondent(s) |
|---|---|
| John B. Quinn | Thomas J. Nolan |
| William Price | Lauren E. Aguiar |
| Michael T. Zeller | Carl A. Roth/ Raoul Kennedy |
| John D. Corey/ Dylan Proctor | |
| | |

| Plaintiff(s) or Petitioner(s) | | | Defendant(s) or Respondent(s) | | | EXHIBIT DESCRIPTION / WITNESS | Called By |
|---|---|---|---|---|---|---|---|
| Ex. No. | Id. | Ev. | Ex. No. | Id. | Ev | | |
| | | | | | | SEE ATTACHMENTS | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

FILED
CLERK, U.S. DISTRICT COURT
AUG 2 6 2008
CENTRAL DISTRICT OF CALIFORNIA
EASTERN DIVISION          BY DEPUTY

# Mattel v. MGA

# CV 04-9049 Phase 1A

# ADMITTED EXHIBIT LIST

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0000A-1, 2, 3 | Kickapoo Yearbooks only | 6/11/2008 | 6/11/2008 |
| 00001 | Bryant Drawings | | By Stipulation |
| 00001A | Wall Street Journal Article (Redacted) | 6/05/2008 | 6/05/2008 |
| 00001B | Wall Street Journal Article (Redacted) | | 7/08/2008 By Stipulation |
| 00002 | Bryant Drawings | | By Stipulation |
| 00003 | Bryant Drawings Bryant 00222-Bryant 00234 | | By Stipulation |
| 00004 | Bryant Drawings | | By Stipulation |
| 00005 | Bryant Drawings | | 06/12/2008 |
| 00008 | 07/14/03 E-mail from Larian to Malacrida | 6/05/2008 | 6/05/2008 |
| 00010-001 | Affidavit of Lee Shiu Cheung | 6/06/2008 | 6/06/2008 |
| 00010-002-018 | Drawings | 6/05/2008 | 6/05/2008 |
| 00012 | Affidavit of Isaac Larian | 6/06/2008 | 6/06/2008 |
| 00015 | 09/18/00 License Agreement between Bryant and MGA (redact Bryant's SS No.) | 6/04/2008 | 6/04/2008 |
| 00018 | 09/27/00 Email, MGA 000422 | 5/28/2008 | 5/28/2008 |
| 00020 | Bryant 1998 Resume | 6/17/2008 | 6/17/2008 |
| 00023 | 11/06/95 Agreement | 6/11/2008 | 6/11/2008 |
| 00024 | 11/06/95 Conflict of Interest Questionnaire | 6/11/2008 | 6/11/2008 |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 00025 | 01/04/99 Agreement | 6/11/2008 | 6/11/2008 |
| 00026 | 01/04/99 Conflict of Interest Questionnaire | 6/11/2008 | 6/11/2008 |
| 00027 | Proprietary Information Checkout Form | 6/17/2008 | 6/17/2008 |
| 00030 | 09/18/00 Emails and Letters, BRYANT 01200-BRYANT 01203 | 5/29/2008 | 5/29/2008 |
| 00035 | Bryant Drawings | | By Stipulation |
| 00048-001 | Depo Exh 48: Toon Teen Drawings | 5/27/2008 | 5/27/2008 |
| 00048-002 | Depo Exh 48: Toon Teen Drawings | 5/27/2008 | 5/28/2008 |
| 00048-008 | Depo Exh 48: Toon Teen Drawings | 5/27/2008 | 5/27/2008 |
| 00048-011 | Depo Exh 48: Toon Teen Drawings | 5/27/2008 | 5/27/2008 |
| 00060 | Prince's 1999 Notary Book **[TANGIBLE ITEM]** | 6/13/2008 | 6/13/2008 |
| 00060A | Color Copy of Prince's 1999 Notary Book | 6/13/2008 | 6/18/2008 |
| 00061 | 07/21/04 Letter from McClusky to Prince | 6/24/2008 | 6/24/2008 |
| 00062 | 8/26/99 Original Drawing | | By Stipulation |
| 00063 | Colorized Drawings | 6/24/2008 | 6/24/2008 |
| 00201-001 | Anna Rhee Invoice | 5/28/2008 | 5/29/2008 |
| 00201-002 | Anna Rhee Invoice | 5/30/2008 | 5/30/2008 |
| 00201-008 | Anna Rhee Invoice | 6/03/2008 | 6/03/2008 |
| 00201-013 | Anna Rhee Invoice | 5/29/2008 | 5/29/2008 |
| 00203 | Prayer Angel Photo | 6/03/2008 | 6/03/2008 |
| 00204 | Prayer Angel Photo | 6/03/2008 | 6/03/2008 |
| 00250 | Invoice approved by Park for Bryant work | 6/24/2008 | 6/24/2008 |
| 00257-001 | Cool Skating Barbie with logo | 5/27/2008 | 5/27/2008 |
| 00257-1A | Cool Skating Barbie **[TANGIBLE ITEM]** | 5/27/2008 | 5/28/2008 |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 00257-002-009 | Cool Skating Barbie with logo | 5/28/2008 | 5/28/2008 |
| 00257-004 | Cool Skating Barbie | 5/27/2008 | 5/27/2008 |
| 00257-006 | Cool Skating Barbie | 5/27/2008 | 5/27/2008 |
| 00258-001 | Photographs | 5/272008 | 5/27/2008 |
| 00258-002-009 | Photographs | 5/28/2008 | 5/28/2008 |
| 00258-006 | Photographs | 5/27/2008 | 5/27/2008 |
| 00259-001 | Photographs | 5/27/2008 | 5/27/2008 |
| 00259-002-008 | Photographs | 5/28/2008 | 5/28/2008 |
| 00259-005 | Photographs | 5/27/2008 | 5/27/2008 |
| 00260-001-006 | Drawings | 5/28/2008 | 5/28/2008 |
| 00263-001-009 | Drawings | 5/28/2008 | 5/28/2008 |
| 00275 | Depo Exh 275: Photograph | 5/28/2008 | 5/28/2008 |
| 00276 | Photographs of Drawing | 5/28/2008 | 5/28/2008 |
| 00286 | 11/17/99 Memo re Flanker Doll Research | 6/24/2008 | 6/24/2008 |
| 00293 | Depo Exh 293: Floorplan | 5/27/2008 | 5/27/2008 |
| 00301 | Depo Exh 301: Outlook Meeting Reminder, MGA 001473 | 5/28/2008 | 5/28/2008 |
| 00302 | Depo Exh 302: Drawing, MGA 006453-MGA 006467 | 5/28/2008 | 5/28/2008 |
| 00305 | 10/10/00 Email, MGA 004717 | 5/28/2008 | 5/28/2008 |
| 00314 | Depo Exh 314: Email, M0016585 – M0016586 | 5/27/2008 | 5/27/2008 |
| 00316 | Depo Exh 316: Drawings, TP 0008-TP 0009, TP 0011 | 5/27/2008 | 5/27/2008 |
| 00319 | Depo Exh 319: Calendar, SL00002 | 6/03/2008 | 6/03/2008 |
| 00320 | Depo Exh 320: Email, SL00001 | 5/28/2008 | 5/28/2008 |
| 00321 | Depo Exh 321: Email, SL00005-SL00007 | 5/29/2008 | 5/29/2008 |
| 00323 (all but page 3) | E-mail with photos, drawings, copies of post cards | 6/03/2008 | 6/03/2008 |

07209/2570925.1

*

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 00324 | Depo Exh 324: Email, MGA 0008030-MGA 0008031 | 5/29/2008 | 5/29/2008 |
| 00325 | Depo Exh 325: Email, MGA 0008032-MGA 0008034 | 5/29/2008 | 5/29/2008 |
| 00326 | Depo Exh: Email, SL00008-SL00009 | 6/03/2008 | 6/03/2008 |
| 00391 | Depo Exh 391: Seating Chart | 5/29/2008 | 5/29/2008 |
| 00393 | Bryant Drawings | | By Stipulation |
| 00396 | 4/20/2000 Email | 6/03/2008 | |
| 00400 | 07/07/00 Email, MGA 0007495-7497 | 05/28/2008 | 5/28/2008 |
| 00400-B | Better copy of 400-B | 5/28/2008 | 5/28/2008 |
| 00402 | 8/04/00 Email with Attachment, MGA 0007612-MGA 007613 | 5/28/2008 | 5/28/2008 |
| 00402B | Better copy of 402 | 5/28/2008 | 5/28/2008 |
| 00432 | Depo Exh 432: Photo | 5/27/2008 | 5/27/2008 |
| 00472 | Telephone Log | 6/13/2008 | By Stipulation 7/08/2008 |
| 00500 | U.S. Patent Application | 6/06/2008 | 6/06/2008 |
| 00502 | Declaration of Carter Bryant | 6/13/2008 | 6/13/2008 |
| 00504 | Jade Doll **[TANGIBLE ITEM]** | 6/13/2008 | 6/13/2008 |
| 00523 | Bryant Drawings | | By Stipulation |
| 00538 | Feb 2004 MGA and M. Leahy Agreement | | 7/03/2008 |
| 00551 | Depo Exh 551: Email plus Attachment, MGA 0069426-MGA 0069427 | 5/30/2008 | 5/30/2008 |
| 00557 | Copyright Application – Jade | 6/05/2008 | 6/05/2008 |
| 00558 | Correction Form Document –Jade | 6/05/2008 | 6/05/2008 |

4

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 00559 | Copyright Application – Sasha | 6/05/2008 | 6/05/2008 |
| 00560 | Correction Form Document – Sasha | 6/05/2008 | 6/05/2008 |
| 00561 | Copyright Application – -Cloe | 6/05/2008 | 6/05/2008 |
| 00562 | Correction Form Document- Cloe | 6/05/2008 | 6/05/2008 |
| 00563 | Copyright Application – Yasmin | 6/05/2008 | 6/05/2008 |
| 00564 | Correction Form Document – Yasmin | 6/05/2008 | 6/05/2008 |
| 00593-002-003 | 8/31/00 Purchase Order to Garcia from Bryant | 6/06/2008 | 6/06/2008 |
| 00593 | 8/31/00 Purchase Order to Garcia from Bryant | 6/17/2008 | 6/17/2008 |
| 00606 | Depo Exh 606: Payment Sheet; Invoice; Purchase Order; Requisition, MGA 0072161- MGA 0072167 | 5/29/2008 | 5/29/2008 |
| 00620 | Bryant Drawings | | By Stipulation |
| 00621 | Master Drawing of Pose | 6/21/2008 | By Stipulation |
| 00623 | Bryant Drawings | | By Stipulation |
| 00624 | Bryant Drawings | | By Stipulation |
| 00631 Redacted | Depo Exh 631: Magazine, M 0074054 – M 0074056 | | 6/10/2008 |
| 00633 | 06/19/01 E-mail re Larian's policy | 6/06/2008 | 6/06/2008 |
| 00701 | Bryant Drawings | | By Stipulation |
| 00702 | Bryant Drawings | | By Stipulation |
| 00703 | Bryant Drawings | | By Stipulation |
| 00704 | Bryant Drawings | | By Stipulation |
| 00705 | Bryant Drawings | | By Stipulation |
| 00706 | 1998 Master Drawing of Shoes | 6/17/2008 | By Stipulation |

| Exhibit | Description | Date Identified | Date Admitted |
|---------|-------------|-----------------|---------------|
| 00707 | Bryant Drawings | | By Stipulation |
| 00708 | Bryant Drawings | | By Stipulation |
| 00709 | Handwritten Blurb "Meet the Bratz" | 6/17/2008 | By Stipulation |
| 00710 | 1998 Bryant Gestural Drawing | 6/17/2008 | By Stipulation |
| 00711 | Bryant Drawings | | By Stipulation |
| 00712 | Bryant Drawings | | By Stipulation |
| 00713 | Bryant Drawing also 5-27 | 6/20/2008 | By Stipluation |
| 00714 | Bryant Drawings | | By Stipulation |
| 00715 | Bryant Drawings | | By Stipulation |
| 00716 | Bryant Drawings | | By Stipulation |
| 00717 | Bryant Drawings | | By Stipulation |
| 00718 | Bryant Drawings | | By Stipulation |
| 00719 | Bryant Drawing | 6/12/2008 | By Stipulation |
| 00720 | Bryant Drawings | | By Stipulation |
| 00721 | Bryant Drawings | | By Stipulation |
| 00722 | Bryant Drawing | 6/12/2008 | By Stipulation |
| 00722 | Bryant Drawings | | By Stipulation |
| 00723 | Bryant Drawings | | By Stipulation |
| 00724 | Bryant Drawings | | By Stipulation |
| 00725 | Bryant Drawing | 6/12/2008 | By Stipulation |
| 00726 | Bryant Drawings | | By Stipulation |
| 00727 | Bryant Drawings | | By Stipulation |
| 00728 | Bryant Drawings | | By Stipulation |
| 00729 | Bryant Drawings | | By Stipulation |
| 00730 | Bryant Drawings | | By Stipulation |
| 00731 | Bryant Drawings | | By Stipulation |
| 00732 | Bryant Drawings | | By Stipulation |
| 00733 | Bryant Drawings | | By Stipulation |
| 00734 | Photograph of 733 | 7/01/2008 | 7/01/2008 |
| 00735 | Post 1999 Drawing | 6/20/2008 | By Stipulation |
| 00736 | Bryant Drawing | 7/01/2008 | 7/01/2008 |
| 00737 | Drawing | 6/20/2008 | By Stipulation |
| 00738-001 | Bryant Drawings | | By Stipulation |
| 00739 | Master Drawing - Hallidae | 6/17/2008 | By Stipulation |

6

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 00740 | Bryant Drawing | | By Stipulation 7/09/2008 |
| 00741 | Master Drawing – Lupe | 6/17/2008 | By Stipulation |
| 00742 | Bryant Drawings | | By Stipulation |
| 00743 | Drawing also Ex. 2-008 | 6/20/2008 | |
| 00743 | Bryant Drawings | | By Stipulation |
| 00744 | Bryant Drawing | | 07/01/08 |
| 00745 | Bryant Drawings | | By Stipulation |
| 00746 | Bryant Drawing | | By Stipulation 07/09/2008 |
| 00747 | Bryant Drawings | | By Stipulation |
| 00748 | Bryant Drawing | | By Stipulation 07/09/2008 |
| 00749 | Bryant Drawings | | By Stipulation |
| 00750 | Bryant Drawing | | By Stipulation 07/09/2008 |
| 00751 | Bryant Drawings | | By Stipulation |
| 00752 | Bryant Drawings | | By Stipulation |
| 00753 | Bryant Drawings | | By Stipulation |
| 00754 | Photograph of 753 | 7/01/2008 | 7/01/2008 |
| 00755 | Bryant Drawings | | By Stipulation |
| 00756 | Bryant Drawings | | By Stipulation |
| 00757 | 1998 Drawing Hallidae | 6/20/2008 | By Stipulation |
| 00758 | 1998 Group Shot Drawing | 6/17/2008 | By Stipulation |
| 00759 | Bryant Drawings | | By Stipulation |
| 00760 | Bryant Drawings | | By Stipulation |
| 00761 | 1998 Group Shot Drawing | 6/17/2008 | By Stipulation |
| 00762 | Pose Drawing | 6/17/2008 | By Stipulation |
| 00763 | Bryant Drawings | | By Stipulation |
| 00764 | Bryant Drawings | | By Stipulation |
| 00765 | Bryant Drawings | | By Stipulation |
| 00766 | Bryant Drawings | | By Stipulation |
| 00767 | Bryant Drawings | 7/01/2008 | 7/01/2008 |
| 00768 | Bryant Drawings | | By Stipulation |
| 00769 | Bryant Drawing | | By Stipulation 7/09/2008 |

*

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 00770 | Bryant Drawings | | By Stipulation |
| 00771 | Bryant Drawings | | By Stipulation |
| 00772 | Bryant Drawing | | By Stipulation 7/09/2008 |
| 00773 | Bryant Drawing | | By Stipulation 7/09/2008 |
| 00774 | Bryant Drawing | 7/01/2008 | 7/01/2008 |
| 00775 | Bryant Drawings | | By Stipulation |
| 00776 | Bryant Drawings | | By Stipulation |
| 00777 | Bryant Drawing | 6/12/2008 | By Stipulation |
| 00778 | Bryant Drawing of Lupe (also Ex. 2-001) | 7/01/2008 | 7/01/2008 |
| 00779 | Bryant Drawing | 7/01/2008 | 7/01/2008 |
| 00780 | Bryant Drawings | | By Stipulation |
| 00781 | Bryant Drawing | 7/01/2008 | 7/01/2008 |
| 00783 | Photograph of Drawing | 7/01/2008 | 7/01/2008 |
| 00786 | Bryant Drawings | | By Stipulation |
| 00787 | Bryant Drawings | | By Stipulation |
| 00788 | Bryant Drawings | | By Stipulation |
| 00789 | Bryant Drawings | | By Stipulation |
| 00790 | Bryant Drawings | | By Stipulation |
| 00791 | Bryant Drawing with handbag (also Ex. 3-005) | 6/20/2008 | By Stipulation |
| 00792 | Bryant Drawing (also Ex. 3-012) | 6/20/2008 | By Stipulation |
| 00793 | Bryant Drawings | | By Stipulation |
| 00794 | 8/1998 Master Drawing of Lupe | 6/17/2008 | By Stipulation |
| 00795 | Bryant Drawing | 7/01/2008 | 7/01/2008 |
| 00796-001 | Bryant Drawings | | By Stipulation |
| 00796-003 | Bryant Drawings | | By Stipulation |
| 00832 | Bryant Drawings | | By Stipulation |
| 00912 00912B | Depo Exh 912: Email with Attachment, MGA 0045943 – MGA 0045966 | 6/03/2008 | 6/03/2008 |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 00923 | Depo Exh 923: Product Development form, MGA HK 0002370 – MGA HK 0002374 | 5/29/2008 | 5/29/2008 |
| 00924 | Depo Exh 924: Email, MGA HK 0002369 | 5/29/2008 | 5/29/2008 |
| 00927 | 03/05/04 Chicago Sun Times Article | 6/04/2008 | 6/04/2008 |
| 00947 | Affidavit of Isaac Larian paragraph 8 | 6/06/2008 | 6/06/2008 |
| 01100 | 12/13/00 Email, MGA HK 0009776- MGA HK 0009777 | 5/30/2008 | 5/30/2008 |
| 01103 | Depo Exh 1103: Development Document, MGA HK 0011152 – MGA HK 0011154 | 5/29/2008 | 5/29/2008 |
| 01105 | 10/16/00 E-mail with attachment | 5/29/2008 | 5/29/2008 |
| 01107 | Depo Exh 1107: Drawing | 5/29/2008 | 5/29/2008 |
| 01107B | Bryant Drawings | 5/29/2008 | 5/29/2008 |
| 01108 | Depo Exh 1108: Drawing | 5/29/2008 | 5/29/2008 |
| 01108B | Better copy of depo exhibit 1108 | 5/29/2008 | 5/29/2008 |
| 01109 | Depo Exh 1109: Drawing | 5/29/2008 | 5/29/2008 |
| 01109B | Better copy of depo exhibit 1109 | 5/29/2008 | 5/29/2008 |
| 01110 | Depo Exh 1110: Drawing | 5/29/2008 | 5/29/2008 |
| 01110B | Better copy of depo exhibit 1110 | 5/29/2008 | 5/29/2008 |
| 01113 | Depo Exh 1113: Email, M 0079181 | 5/28/2008 | 5/28/2008 |
| 01116 | Depo Exh 1116: Agreement, M 0079201-M 0079202 | 5/28/2008 | 5/28/2008 |
| 01117 | Depo Exh 1117: Letter with Attachment, MGA 0876578- MGA 0876585 | 5/28/2008 | 5/28/2008 |
| 01125 | Drawings | 7/03/2008 | 7/03/2008 |

07209/2570925.1
*

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 01127 | Steve Madden Advertisement | 5/29/2008 | 6/18/2008 |
| 01127A | Steve Madden Advertisement | 7/03/2008 | 7/03/2008 |
| 01127B | Steve Madden Advertisement | 7/03/2008 | 7/03/2008 |
| 01128 | Headless Drawing | 7/03/2008 | 7/03/2008 |
| 01130 | Group Bryant Bratz Drawing | 5/29/2008 | |
| 01132 | Leahy Notebook with Redactions | 7/03/2008 | 7/03/2008 |
| 01135 | Depo Exh 1135: Photograph, KMW-L 000469- KMW-L 000472 | 5/29/2008 | 5/29/2008 |
| 01136 | Depo Exh 1136: Photograph of Exploratory Sculpt | 5/29/2008 | 5/29/2008 |
| 01136A | Exploratory Sculpt **[TANGIBLE ITEM]** | 5/29/2008 | 5/29/2008 |
| 01137 | Leahy Notebook (complete unredacted) | 7/03/2008 | 7/03/2008 |
| 01137-14-15 | Leahy Notebook | 7/02/2008 | 7/02/2008 |
| 01139 | Drawing of Four Heads with Leahy handwriting | 7/03/2008 | 7/03/2008 |
| 01140 | Picture of Sculpt by Leahy | 7/02/2008 | |
| 01140A | Mold **[TANGIBLE ITEM]** | 7/02/2008 | 7/02/2008 |
| 01140B | Mold **[TANGIBLE ITEM]** | 7/02/2008 | 7/02/2008 |
| 01140C | Mold **[TANGIBLE ITEM]** | 7/02/2008 | 7/02/2008 |
| 01140D | Mold **[TANGIBLE ITEM]** | 7/02/2008 | 7/02/2008 |
| 01152-006 | Bryant Drawings | | By Stipulation |
| 01152-008 | Gestural Drawing of male figure | 6/17/2008 | By Stipulation |
| 01152-012 | Bryant Drawings | | By Stipulation |
| 01152-016 | Bryant Drawings | | By Stipulation |
| 01152-020 | Bryant Drawings | | By Stipulation |
| 01152-001-005 | Bryant Drawings | | By Stipulation 7/09/2008 |
| 01152-007 | Bryant Drawings | | By Stipulation 7/09/2008 |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 01152-009-011 | Bryant Drawings | | By Stipulation 7/09/2008 |
| 01152-013-015 | Bryant Drawings | | By Stipulation 7/09/2008 |
| 01152-016-019 | Bryant Drawings | | By Stipulation 7/09/2008 |
| 01155 | Carter Bryant's 1999 Black Notebook [Tangible Item] | 6/18/2008 | 6/18/2008 |
| 01155C | Carter Bryant's 1999 Black Notebook - Corrected Copy | 6/13/2008 | 6/13/2008 |
| 01156 | Bryant Drawings | | By Stipulation |
| 01157 | Bryant Drawings | | By Stipulation |
| 01162 | Bryant Drawings | | By Stipulation |
| 01164 | Bryant Drawings | | By Stipulation |
| 01171 | Steve Madden Ad | | By Stipulation 7/09/2008 |
| 01172 | Paris Blues Ad | | By Stipulation 7/09/2008 |
| 01173 | Coca Cola Ad | | By Stipulation 7/09/2008 |
| 01174 | Dixie Chicks Ad | | By Stipulation 7/09/2008 |
| 01177 | Galvano's 1998 Calendar | 7/08/2008 | 7/08/2008 |
| 01179 | Jeanne Galvano Calendar 1999 | | By Stipulation 7/09/2008 |
| 01195RS | 3/20/2002 Incident Report | 5/28/2008 | |
| 01234 | Photographs of Bratz Doll Parts (from Marlow Production) | 7/03/2008 | |
| 01236 | 10/24/00 Email, MGA HK re swatches 0002918- MGA HK 0002920 | 5/29/2008 | 5/29/2008 |
| 01286 | 4/5/2002 Email | 6/24/2008 | |
| 01291 | 04/07/03 Brainstorm Invitation | 5/28/2008 | 5/28/2008 |
| 01310 | Check to Sheila Kyaw from Bryant | | 6/18/2008 |

\*

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 01313 | Carter Bryant's Green Notebook [Tangible Item] | | |
| 01313C | Copy of Carter Bryant's Green Notebook | 6/13/2008 | 6/13/2008 |
| 01326 | Mattel Seating Chart | 6/17/2008 | 6/17/2008 |
| 01327 | 09/19/99 Bryant Drawing (Bryant 01975) | 6/17/2008 | 6/12/2008 |
| 01328 | 09/19/99 Bryant Drawing (Bryant 01976) | 6/12/2008 | By Stipulaton |
| 01701 | Depo Exh 1701: Declaration, MGA 3765285 – MGA 3765286 | 6/06/2008 | 6/06/2008 |
| 01703 | Brazilian Copyright Registrations | 6/10/2008 | |
| 01747-005 | Bryant Drawings | | By Stipulation |
| 01748 | Master Drawing – Jayde | 6/17/2008 | By Stipulation |
| 01750 | Master Drawing – face | 6/17/2008 | By Stipulation |
| 01751-004 | Bryant Drawings | | By Stipulation |
| 01752-001 | Bryant Drawing | 6/17/2008 | By Stipulation |
| 01762 | 10/06/00 E-Mail from Larian to Bryant | 6/06/2008 | 6/06/2008 |
| 01765 | Depo Exh 1765: Email, MGA 0052031- MGA 0052036 | 5/29/2008 | 5/29/2008 |
| 01932 | 4/20/06 Former Matterl Employees | 7/02/2008 | 7/02/2008 |
| 02201 | 09/14/00 Letter Rosenbaum/Bryant | 6/12/2008 | 6/12/2008 |
| 04228 | Letter from Fred to Isaac Larian | 6/11/2008 | |
| 04417 | 6/13/2000 Invoice | 6/03/2008 | |
| 04436 | 10/24/02 My Scene 360 Meeting | 5/28/2008 | 7/08/2008 |
| 04501 | 12/06/00 E-mail | 5/30/2008 | 5/30/2008 |
| 04502 | 11/13/00 Ayzenberg – MGA Entertainment Style Squad Pitch | 5/30/2008 | 5/30/2008 |

07209/2570925.1

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 04505 | 11/14/00 E-mail re further name exploration | 5/30/2008 | 5/30/2008 |
| 04507 | 03/09/02 Exh 4507: Email from Dees to Bryant, MGA 3801819- MGA 3801822 | 5/30/2008 | 5/29/2008 |
| 04623 | Lloyd Cunningham Expert Report | 6/20/2008 | |
| 04900 | Depo Exh 4900: Email, MGA 0010095 | 6/10/208 | 6/10/2008 to Witness State of Mind  Only |
| 04916 with redaction | Depo Exh 4916: Email, MGA 0861087- MGA 0861088 | 6/03/2008 | 6/03/2008 |
| 04941 | E-mail from Larian to Larian/C. Palmeri | 6/6/2008 | 6/06/2008 |
| 04942 | 02/06/03 E-mail string between Larian and Valencia | 6/06/2008 | 6/06/2008 |
| 05528 | Trademark Registration – Bratz | 6/05/2008 | 6/05/2008 |
| 05529 | Trademark Registration – Yasmin | 6/05/2008 | 6/05/2008 |
| 05561 | 3/18/05 Letter from Meyer | 7/02/2008 | 7/02/2008 |
| 05713 | 10/01/99 E-mail from Larian to Tiffany and Gilmour | 6/05/2008 | 6/05/2008 |
| 05715 | 08/11/99 E-mail from Larian to Tiffany | 6/05/2008 | 6/05/2008 |
| 05723-001-002 | Maria Salazar Records – Timesheet | 6/24/2008 | 6/28/2008 |
| 05723 | Maria Salazar Records | 7/02/2008 | 7/02/2008 |
| 10001 7th paragraph of 2nd page only | Email, MGA 0051255- MGA 0051257 | 5/30/2008 | 5/30/2008 |
| 10015 | Bryant Drawings | | By Stipulation |
| 10016 | 10/21/00 Receipt from Circuit City | 6/18/2008 | 6/18/2008 |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 10019 | Bryant Drawings | | By Stipulation |
| 10034 | Employment Application | 6/24/2008 | 6/24/2008 |
| 10036 | 11/10/00 Letter from Larian to Gilmour | 6/11/2008 | 6/11/2008 |
| 10175 | Exhibit to David Black Affidavit in MGA v. Double Grand Corporation | 6/10/2008 | |
| 10179-001 | August 1999 Seventeen Magazine - Cover | 6/18/2008 | 6/18/2008 |
| 10179-133 | August 1999 Seventeen Magazine – Steve Madden | 6/18/2008 | 6/18/2008 |
| 10179-134 | August 1999 Seventeen Magazine – Paris Blues | 6/18/2008 | 6/18/2008 |
| 10234-039-053 | Mattel's Fifth Set of Requests for Admission to MGA | | 7/02/2008 |
| 10189 | Sales Document | 6/05/2008 | |
| 10277-001,101, 103, 104 | Third Supplemental Responses to Mattel's Fifth set of Request for Admission No.7 | 7/02/2008 | 7/02/2008 |
| 10480 | 1998 Solicitation Letter for Employment | 6/17/2008 | 6/17/2008 |
| 10503 | Bryant Drawings | | By Stipulation |
| 10504 | Bryant Drawings | | By Stipulation |
| 10505 | Bryant Drawings | | By Stipulation |
| 10506 | Bryant Drawings | | By Stipulation |
| 10507 | Bryant Drawings | | By Stipulation |
| 10508 | Bryant Drawings | | By Stipulation |
| 10509 | Bryant Drawings | | By Stipulation |
| 10510 | Bryant Drawings | | By Stipulation |
| 10511 | Bryant Drawings | | By Stipulation |
| 10512 | Bryant Drawings | | By Stipulation |
| 10513 | Bryant Drawings | | By Stipulation |
| 10514 | Bryant Drawings | | By Stipulation |
| 10515 | Bryant Drawings | | By Stipulation |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 10516 | Bryant Drawings | | By Stipulation |
| 10517 | Bryant Drawings | | By Stipulation |
| 10518 | Bryant Drawings | | By Stipulation |
| 10519 | Bryant Drawings | | By Stipulation |
| 10520 | Bryant Drawings | | By Stipulation |
| 10521 | Bryant Drawings | | By Stipulation |
| 10522 | Bryant Drawings | | By Stipulation |
| 10523 | Bryant Drawings | | By Stipulation |
| 10524 | Bryant Drawings | | By Stipulation |
| 10525 | Bryant Drawings | | By Stipulation |
| 10526 | Bryant Drawings | | By Stipulation |
| 10527 | Bryant Drawings | | By Stipulation |
| 10528 | Bryant Drawings | | By Stipulation |
| 10529 | Bryant Drawings | | By Stipulation |
| 10530 | Bryant Drawings | | By Stipulation |
| 10532 | Bryant Drawings | | By Stipulation |
| 10533 | Bryant Drawings | | By Stipulation |
| 10534 | Bryant Drawings | | By Stipulation |
| 10535 | Bryant Drawings | | By Stipulation |
| 10536 | Bryant Drawings | | By Stipulation |
| 10537 | Bryant Drawings | | By Stipulation |
| 10538 | Bryant Drawings | | By Stipulation |
| 10539 | Bryant Drawings | | By Stipulation |
| 10540 | Bryant Drawings | | By Stipulation |
| 10541 | Bryant Drawings | | By Stipulation |
| 10542 | Bryant Drawings | | By Stipulation |
| 10543 | Bryant Drawings | | By Stipulation |
| 10544 | Bryant Drawings | | By Stipulation |
| 10545 | Bryant Drawings | | By Stipulation |
| 10546 | Bryant Drawings | | By Stipulation |
| 10547 | Bryant Drawings | | By Stipulation |
| 10548 | Bryant Drawings | | By Stipulation |
| 10549 | Bryant Drawings | | By Stipulation |
| 10550 | Bryant Drawings | | By Stipulation |
| 10579 | Bryant Drawings | | By Stipulation |
| 10613 | Bryant Drawings | | By Stipulation |

| Exhibit | Description | Date Identified | Date Admitted |
|---------|-------------|-----------------|---------------|
| 10624 | Bryant Drawing - Rainy Day Rascals | 7/10/2008 | 7/10/2008 |
| 10638 | Bryant Drawings | | By Stipulation |
| 10639 | Bryant Drawings | | By Stipulation |
| 10641 | Bryant Drawings | | By Stipulation |
| 10642 | Bryant Drawings | | By Stipulation |
| 10669 | Bryant Drawings | | By Stipulation |
| 10756 | Jewel Barbie Drawing | 6/18/2008 | 6/18/2008 |
| 11167 | Application for Fictitious Business Name | 6/17/2008 | 6/17/2008 |
| 11192 | 12/11/00 TM Docket Sheet | 6/05/2008 | 6/05/2008 |
| 11203 | 11/30/00 E-mail from Larian to Yip | 6/06/2008 | 6/06/2008 |
| 11210 | 8/31/2000 Agenda-Schedule - Calendar | 06/05/2008 | |
| 11245 | E-mail from Larian to Ward and Treantafelles | 06/06/2008 | 6/06/2008 |
| 11248 | 05/04/01 E-mail between Larian and Bryant | 06/05/2008 | 6/05/2008 |
| 11259 | 4/6/2003 News Article | 6/06/2008 | |
| 11276 | E-mail string between Larian and Treantafelles | 6/06/2008 | 6/06/2008 |
| 11277 | E-mail string between Tsang and Larian | 6/06/2008 | 6/06/2008 |
| 11278 | Bryant Drawings | | By Stipulation |
| 11279 | Bryant Drawings | | By Stipulation |
| 11301 | 1/2/2001 Email attaching product schedule | 5/30/2008 | |
| 11328 | Email, MGA 0065476 | 5/28/2008 | 5/28/2008 |
| 11336 | E-mail between Larian and R. Harris with Attachment | 6/06/2008 | 6/06/2008 |
| 11567 | 1/23/2006 Farhad Larian's Opposition to Isaac Larian's Motion for Attorney's Fees | 7/01/2008 | |
| 11665 | 4/14/2005 Email | 6/06/2008 | |
| 11669 | Transcript of Meeting - Isaac and Farhad Larian | 7/01/2008 | |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 11788 | Drawing of Boy Character with Hairstyles | | 6/17/2008 |
| 11789 | Bryant Drawings | | By Stipulation |
| 11807 | Bryant Drawings | | By Stipulation |
| 11808 | Bryant Drawings | | By Stipulation |
| 11809 | Bryant Drawings | | By Stipulation |
| 11810 | Bryant Drawings | | By Stipulation |
| 11811 | Bryant Drawings | | By Stipulation |
| 11812 | Bryant Drawings | | By Stipulation |
| 11835 | Bryant Drawings | | By Stipulation |
| 11837 | Bryant Drawings | | By Stipulation |
| 11838 | Bryant Drawings | | By Stipulation |
| 11839 | Bryant Drawings | | By Stipulation |
| 11843 | Agreement, MGA 001390 – MGA 001405 | 6/03/2008 | 6/03/2008 |
| 11847 | Bryant Drawings | | By Stipulation |
| 11848 | Bryant Drawings | | By Stipulation |
| 11849 | Bryant Drawings | | By Stipulation |
| 11851 | Bryant Drawings | | By Stipulation |
| 11856 | 11/20/99 E-mail from Larian to Tiffany | 06/05/2008 | 6/05/2008 |
| 11897 | 12/07/00 Fax to P. Trentafelles with TM Registration | 5/28/2008 | 6/05/2008 |
| 11898 | 08/11/03 Letter from Rose to Bryant with Bryant Declaration | 6/13/2008 | 6/13/2008 |
| 11904 | 10/05/00 Invoice to Bryant re Hair Supplies | 6/13/2008 | 6/13/2008 |
| 11905 | 10/20/00 Airborne Express Airbill | 6/13/2008 | 6/13/2008 |
| 11907 | 10/23/02 E-mail from Larian to O'Connor | 6/05/2008 | 6/05/2008 |
| 11937 | 08/31/07 Declaration of Lucy Arant (paras 3, 4, 5) | 6/05/2008 | 6/05/2008 |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 12058 Redacted | San Fernando Valley Business Journal Article, M 0101133 – M 0101135 | 6/06/2008 | 6/10/2008 |
| 12079 | Testimony of Jennifer Maurus in Larian v. Larian | 6/03/2008 | |
| 12128 | Bryant Drawings | | By Stipulation |
| 12150 | Jewel Barbie Drawing | 6/18/2008 | 6/18/2008 |
| 12151 | Jewel Barbie Drawing | 6/18/2008 | 6/18/2008 |
| 12286 | Cloe Doll **[TANGIBLE ITEM]** | 6/03/2008 | 6/03/2008 |
| 12822B | Rhee Sketch – prayer angel eyes | 6/03/2008 | 6/03/2008 |
| 12842 | 06/27/02 E-mail from Larian | 6/05/2008 | 6/05/2008 |
| 12876 | Bryant Drawings | | By Stipulation |
| 12877 | Bryant Drawings | | By Stipulation |
| 12878 | Bryant Drawings | | By Stipulation |
| 12879 | Bryant Drawings | | By Stipulation |
| 12880 | Bryant Drawings | | By Stipulation |
| 12881 | Bryant Drawings | | By Stipulation |
| 12882 | Bryant Drawings | | By Stipulation |
| 12883 | Bryant Drawings | | By Stipulation |
| 12884 | Bryant Drawings | | By Stipulation |
| 12885 | Bryant Drawings | | By Stipulation |
| 12886 | Bryant Drawings | | By Stipulation |
| 12887 | Bryant Drawings | | By Stipulation |
| 12995 | Payments made by MGA to Leahy | 7/03/2008 | 7/03/2008 |
| 13172 | Check, VM-UB 00055 – VM-UB 00055 | 5/30/2008 | 5/30/2008 |
| 13182B | Toy Fair video | 6/06/2008 | 6/06/2008 |
| 13223 | E-mail from P. Marlow and V. Marlow – page 2, last paragraph only; page 3, paragraphs 2 and 6 only | 6/06/2008 | 6/06/2008 |
| 13380 | Redacted – 02/11/08 E-Mail | 7/01/2008 | 7/01/2008 |
| 13382 | 01/31/01 Email from Larian | 06/05/2008 | 6/05/2008 |

07209/2570925.1

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 13383 | 07/03/01 Fax transmitting contract to Glaser | 06/04/2008 | 6/04/2008 |
| 13532 | Agreement, MA 0001 – MA 0010 | 06/03/2008 | 6/03/2008 |
| 13535 | Photo of Mattel Design Center, M 0919991 | 05/27/2008 | 5/27/2008 |
| 13536 | Photo of Mattel Design Center, M 0919992 | 05/27/2008 | 5/27/2008 |
| 13537 | Photo of Mattel Design Center, M 0919993 | 05/27/2008 | 5/27/2008 |
| 13538 | Photo of Mattel Design Center, M 0919994 | 05/27/2008 | 5/27/2008 |
| 13539 | Photo of Mattel Design Center, M 0919995 | 05/27/2008 | 5/27/2008 |
| 13540 | Photo of Mattel Design Center, M 0919996 | 05/27/2008 | 5/27/2008 |
| 13541 | Photo of Mattel Design Center, M 0919997 | 05/27/2008 | 5/27/2008 |
| 13564 | Cabbage Patch Doll **[TANGIBLE ITEM]** | 5/28/2008 | |
| 13573 | Lily's Sketch –Mermaid **[TANGIBLE ITEM]** | 5/28/2008 | 5/28/2008 |
| 13574 | Lily's Sketch- The Fashion Design **[TANGIBLE ITEM]** | 5/28/2008 | 5/28/2008 |
| 13575 | Croqui **[TANGIBLE ITEM]** | 5/28/2008 | 5/28/2008 |
| 13583 | Bryant Drawings | | By Stipulation |
| 13584 | Bryant Drawings | | By Stipulation |
| 13586 | 11/16/200 Email | 5/30/2008 | |
| 13592 | 01/29/02 Consumer Quest Report | 5/30/2008 | 5/30/2008 |
| 13614 | Inventions Agreement - Eckert | 7/02/2008 | 7/02/2008 |
| 13619 | 12/99 E-mail string between Larian and Gilmour | 6/05/2008 | 6/05/2008 |
| 13620 | Gilmour/MGA Agreement | 6/05/2008 | 6/05/2008 |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 13621 | Bryant/MGA Contract | 6/06/2008 | 6/06/2008 |
| 13627 | List of copyrights **(IDENTIFICATION ONLY)** | 6/13/2008 | |
| 13629 | Evidence Eliminator Website | 6/24/2008 | 6/24/2008 |
| 13630 | Graphic: Map Kickapoo High/Battlefield Mall | 6/13/2008 | 6/13/2008 |
| 13631 **P. 1 Redacted** | Map Quest | 6/18/2008 | 6/18/2008 |
| 13634 | Indented Development | 6/20/2008 | 6/20/2008 |
| 13635 | Indented Writing Images | 6/20/2008 | 6/20/2008 |
| 13648A | Elise Cloonan Zip Drive Labeled "Bratz" | 6/20/2008 | |
| 13649 | 07/99 Bank Statement of Carter Bryant | 6/13/2008 | 6/13/2008 |
| 13656 | Barbie Collector's LTD Edition **[TANGIBLE ITEM]** | 6/17/2008 | 6/17/2008 |
| 13657 | Jewel Barbie Drawing | 6/18/2008 | 6/18/2008 |
| 13666 | Nov 1999 Bank Records | 6/18/2008 | 6/18/2008 |
| 13667 | Dec 1999 Bank Records | 6/18/2008 | 6/18/2008 |
| 13675 | Planning Schedule for Jewel Barbie | 6/24/2008 | 6/24/2008 |
| 13676 | Mainline Jewel Barbie **[TANGIBLE ITEM]** | 6/24/2008 | 6/24/2008 |
| 13677 | Mainline Jewel Barbie **[TANGIBLE ITEM]** | 6/24/2008 | 6/24/2008 |
| 13678 | Mainline Jewel Barbie **[TANGIBLE ITEM]** | 6/24/2008 | 6/24/2008 |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 15058 | 1998 Bryant Drawing | 6/18/2008 | 6/18/2008 |
| 15059 | Bryant Drawings | | By Stipulation |
| 15091 | 1998 Bryant Drawings and Sketches | 6/18/2008 | By Stipulation |
| 15110 | Bryant Drawing (Sabrina) | 6/18/2008 | 6/18/2008 |
| 15118 | Bryant Drawings | | By Stipulation |
| 15172 | Bryant Drawings | | By Stipulation |
| 15175 | 8/98 Zoe Drawing | 6/17/2008 | By Stipulation |
| 15176 | Pose Drawing | 6/17/2008 | By Stipulation |
| 15177 | 1998 Master Drawing Pose | 6/17/2008 | By Stipulation |
| 15179 | Master Drawing – Zoe | 6/17/2008 | By Stipulation |
| 15180 | Bryant Drawings | | By Stipulation |
| 15181 | Bryant Drawings | | By Stipulation |
| 15182 | Bryant Drawings | | By Stipulation |
| 15183 | Bryant Drawings | | By Stipulation |
| 15184 | Bryant Drawings | | By Stipulation |
| 15196 | Bryant Drawings | | By Stipulation |
| 15203 | Bryant Drawings | | By Stipulation |
| 15228 | BRYANT0000362: 17 Jan 2001 Sketch: Eyes | 6/03/2008 | 6/03/2008 |
| 15229 | BRYANT0000363 – BRYANT0000363: 17 Jan 2001 Sketch: Eyes | 6/03/2008 | 6/03/2008 |
| 15229A | Sketch of Eyes | 6/03/2008 | |
| 15230 | Sketch of Eyes | 6/03/2008 | |
| 15231 | Sketch of Eyes | 6/03/2008 | |
| 15232 | Sketch of Eyes | 6/03/2008 | |
| 15242 | Bryant Drawings | | By Stipulation |
| 15243 | Jewelry Maker | 6/17/2008 | By Stipulation |
| 15333 | Rough Sketch of Greeting Card | 6/17/2008 | By Stipulation |
| 15339 | Bryant Drawing Detachable hairpiece | | By Stuplation |
| 15340 | Bryant Drawings | | By Stipulation |

21

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 15341 | Bryant Drawing "Sabrina Ideas" | 6/18/2008 | By Stipulation |
| 15364 | Bryant Drawings and Correspondence done for Ashton Drake | 6/20/2008 | 6/20/2008 |
| 15393 | Rough Sketch of Greeting Card | | By Stipulation |
| 15429-001 | Bryant Drawings | | By Stipulation |
| 15429-003 | Bryant Drawings | | By Stipulation |
| 15429-005 | Bryant Drawings | | By Stipulation |
| 15429-007 | Bryant Drawings | | By Stipulation |
| 15435-001 | Bryant Drawings | | By Stipulation |
| 15439 | Otis Fashion Illustration Class Assignment | 6/17/2008 | By Stipulation |
| 15471 (-124,-266-278) | Bryant's Early Drawings | 6/17/2008 | 6/17/2008 |
| 15601 | Jewel Drawing Project | 6/17/2008 | 6/17/2008 |
| 15603 | Jewel Drawing Project | 6/18/2008 | 6/20/2008 |
| 15604 | Jewel Drawing Project | 6/18/2008 | 6/20/2008 |
| 15605 | Jewel Drawing Project | 5/28/2008 | 6/20/2008 |
| 15609 | Resignation Letter | 6/17/2008 | 6/17/2008 |
| 15708 | 7/8/2003 Email | 6/24/2008 | |
| 15952 | Mattel Employee Turnaround Document | 6/24/2008 | 6/24/2008 |
| 16002 | Organizational Chart (Mattel) | 5/28/2008 | 5/28/2008 Objections Sustained to 42, 43, 44, 45, 46 |
| 16002-001 | Organizational Chart (Mattel) | 5/28/2008 | 5/28/2008 |
| 16002-002 | Organizational Chart (Mattel) | 5/28/2008 | 5/28/2008 |
| 16002-041 | Organizational Chart (Mattel) | 5/28/2008 | 5/28/2008 |
| 16440-002 | 07/06/00 Financial Document | 5/29/2008 | 5/29/2008 |

07209/2570925.1
*

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 16440-003 | 07/06/00 Financial Document | 5/29/2008 | 5/29/2008 |
| 16441-002-003 | 09/29/00 Financial Document | 5/30/2008 | 5/30/2008 |
| 16543 | 7/31/2000 Email | 6/03/2008 | |
| 16788 | MGA 0064571 – MGA 0064571: 9/13/00 Email: Carter Bryant | 6/10/2008 | 6/10/2008 |
| 16789 | E-mail between Larian, Treantafelles and O'Connor | 6/06/2008 | 6/06/2008 |
| 16911 | MGA 0183934 – MGA 0183935: 03/06/00 Email: People | 6/10/2008 | 6/10/2008 |
| 16914 | 06/25/02 E-mail **Redacted** | 6/11/2008 | 6/11/2008 |
| 16925 | MGA 0304995 – MGA 0305013: 2/04/01 Email: New York Toy Fair 2/8/01 | 6/10/2008 | 6/10/2008 |
| 16995 | 09/01/00 Outlook Calendar Notice | 6/04/2008 | 6/04/2008 |
| 17246-001 | Seventeen Magazine – Cover Page | 5/28/2008 | 5/28/2008 |
| 17246-016 | Seventeen Magazine – | 6/17/2008 | 6/17/2008 |
| 17246-017 | Seventeen Magazine – | 6/17/2008 | 6/17/2008 |
| 17246-104 | Seventeen Magazine – | 6/17/2008 | 6/17/2008 |
| 17246-115 | Seventeen Magazine – Steve Madden | 5/28/2008 | 5/28/2008 |
| 17246-126 | Seventeen Magazine – Dixie Chicks | 5/28/2008 | 5/28/2008 |
| 17246-127 | Seventeen Magazine Paris Blues | 5/28/2008 | 5/28/2008 |
| 17246-193 | Seventeen Magazine – Coke Ad | 5/28/2008 | 5/28/2008 |
| 17252 | MGA 3866364 – MGA 3866367: 02/07/02 Letter: Trademark Infringement | 6/06/2008 | 6/06/2008 |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17281 | MGA 4482843 – MGA 4482858: 12/14/00 Email: Fashion Dolls (Bratz) for Ron Stover | 6/10/2008 | 6/10/2008 |
| 17298 | 12/21/2000 Email | 6/12/2008 | |
| 17378 | My Scene Doll - Tangible Item | 7/03/2008 | |
| 17403 | Prayer Angel Doll [TANGIBLE ITEM] | 5/29/2008 | 5/29/2008 |
| 17405 | Black Prayer Angel Doll [TANGIBLE ITEM] | 6/3/2008 | 6/03/2008 |
| 17551 | Bratz First Generation -Jade [TANGIBLE ITEM] | 6/11/2008 | 6/11/2008 |
| 17558 | Bratz First Generation - Sasha [TANGIBLE ITEM] | 6/11/2008 | 6/11/2008 |
| 17561 | Bratz First Generation- Yasmin [TANGIBLE ITEM] | 6/11/2008 | 6/11/2008 |
| 17770 | Fabric Swatches [TANGIBLE ITEM] | 5/30/2008 | 5/30/2008 Conditionally Admitted |
| 17818 | My Scene Doll - Tangible Item | 5/28/2008 | |
| 17821 | Quote for Purchase Order | 7/03/2008 | 7/03/2008 |
| 18275A | Redacted version of Commencement Address to UCLA | 7/1/2008 | 7/01/2008 |
| 18281 | 8/98 Drawing re backpacks | 6/17/2008 | |
| 18281.001 | Bryant Drawings | | By Stipulation |
| 18429 | 2002 List of Vendors | 7/08/2008 | 7/08/2008 |
| 18457 | Singing Bouncy Baby [TANGIBLE ITEM] | 5/29/2008 | 5/29/2008 |
| 18460 | 1/98 Master Drawing of Master Project | 6/17/2008 | By Stipuation |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 18467 | 9/28/2000 Email | 6/10/2008 | |
| 18477 | Trademark Registration - Jade | 6/05/2008 | 6/05/2008 |
| 18478 | Trademark Registration – Sasha | 6/05/2008 | 6/05/2008 |
| 18479 | Trademark Registration – Cloe | 6/05/2008 | 6/05/2008 |
| 18480 | 11/21/2007 U.S. State Department Article | 6/10/2008 | |
| 18481A | "Where Leadership Starts" by Robert Eckert - Redacted version Page 2 of Exhibit | 7/02/2008 | 7/02/2008 |
| 18485 | Bryant Drawings | | By Stipulation |
| 18486 | Redesign of Jewelry Maker | 6/17/2008 | |
| 18486 | Bryant Drawings | | By Stipulation |
| 18487 | Bryant Drawings | | By Stipulation |
| 18488 | Bryant Drawings | | By Stipulation |
| 18489 | Bryant Drawings | | By Stipulation |
| 18490 | Bryant Drawings | | By Stipulation |
| 18491 | Bryant Drawings | | By Stipulation |
| 18492 | Bryant Drawings | | By Stipulation |
| 18493 | Bryant Drawings | | By Stipulation |
| 18494 | Card Group Ideas/Licensing | 6/17/2008 | 6/17/2008 |
| 18496 | Bryant Drawings | | By Stipulation |
| 18497 | Greeting Card | | By Stipulaton |
| 18498 | Greeting Card | | 6/17/2008 |
| 18498 | Bryant Drawings | | By Stipulation |
| 18499 | Bryant Drawings | | By Stipulation |
| 18500 | Bryant Drawings | | By Stipulation |
| 18501 | Drawings: Hairstyles | 6/24/2008 | By Stipulation |
| 18507 | Map | 6/18/2008 | 6/18/2008 |
| 18508 | Barbie Hand Held Game **[TANGIBLE ITEM]** | 6/11/2008 | 6/11/2008 |
| 18512 | Strut it! Cloe **(IDENTIFICATION ONLY)** | 6/11/2008 | |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 18513 | Funk Out Cloe **(IDENTIFICATION ONLY)** | 6/11/2008 | |
| 18515 | Bryant Drawings | | By Stipulation |
| 18544 | Bratz Drawing at Court **[TANGIBLE ITEM]** | 6/17/2008 | 6/17/2008 |
| 18545 | Lightbox Drawing: Transferred Doc **[TANGIBLE ITEM]** | 6/17/2008 | 6/17/2008 |
| 18548 | Photos of Emerald Jewel Doll | 6/24/2008 | |
| 18555 | Flavas Doll | 7/01/2008 | |
| 18556 | Jewel Barbie | 6/24/2008 | |
| 18560 | 6/26/2006 Work Force Management Article | 7/01/2008 | |
| 18561 | AllBusiness Article | 7/2/2008 | |
| 18562 - 045 | Non-redacted page 45 – "You're in Charge of What" | 7/02/2008 | 7/02/2008 |
| 18562A-045 | Redacted – "Your'e in Charge Now What?" | 7/02/2008 | 7/02/2008 |
| 18569 | 12/30/05 Letter from Turner to Kellner | 7/01/2008 | 7/01/2008 |

# Mattel v. MGA

## CV 04-9049 Phase 1B

### ADMITTED EXHIBIT LIST

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 32: 1, 3, 4,15 | Statement of Claim (Unifortune) (Redacted) | 08/06/08 | 08/20/08 Agreement |
| 323 | Photograph Drawings | 08/05/08 | 08/08/08 |
| 491 | Agreement | 08/08/08 | 08/08/08 |
| 505 | Copyright Registration – Jade | 08/05/08 | 08/05/08 |
| 507 | Copyright Registration – Sasha | 08/05/08 | 08/05/08 |
| 509 | Copyright Registration – Cloe | 08/05/08 | 08/05/08 |
| 511 | Copyright Registration – Yasmin | 08/05/08 | 08/05/08 |
| 513 | Copyright Registration – 12/22/03 | 08/08/08 | 08/08/08 |
| 565 | Copyright Registration | 08/08/08 | 08/08/08 |
| 566 | Copyright Registration – Bratz doll sculpture | 08/08/08 | 08/08/08 |
| 567 | Copyright Registration – Bratz Passion for Fashion style guide – Fall of 2006 | 08/08/08 | 08/08/08 |
| 568 | Copyright Registration – Bratz Rock Angelz | 08/08/08 | 08/08/08 |
| 569 | Copyright Registration – Genie Magic style guide | 08/08/08 | 08/08/08 |
| 570 | Copyright Registration – Genie Magic packaging style | 08/08/08 | 08/08/08 |
| 571 | Copyright Registration – Bratz Passion for Fashion style guide | 08/08/08 | 08/08/08 |
| 572 | Copyright Registration – Bratz Camp Fire packaging style guide for Holiday of 2005 | 08/08/08 | 08/08/08 |
| 573 | Copyright Registration – Bratz Ooh La La | 08/08/08 | 08/08/08 |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 574 | Copyright Registration – Bratz Purse Style Guide | 08/08/08 | 08/08/08 |
| 576 | Compilation of MGA Copyright Correction Forms | 08/08/08 | 08/08/08 |
| 577 | Copyright Correction Form – articulated Bratz doll sculpt | 08/08/08 | 08/08/08 |
| 630 | Email dated 06/30/03 from Larian | 08/06/08 | 08/06/08 |
| 655 | Consolidated financial statement 12/31/02 and 2001 | 08/07/08 | 08/07/08 |
| 656 | Consolidated financial statement 12/31/03 | 08/07/08 | 08/07/08 |
| 657 | Consolidated financial statement 12/31/04 and 2003 | 08/07/08 | 08/07/08 |
| 658 | Consolidated financial statement 12/31/05 and 2004 | 08/07/08 | 08/07/08 |
| 659 | Consolidated financial statement 12/31/06 and 2005 | 08/07/08 | 08/07/08 |
| 911 | Email from Sarah Chui to Paula Treantafelles | 08/06/08 | 08/06/08 |
| 951B: 1-7 | Exhibit DG-5 to the Affidavit of Daphne Gronich with Attached Face Painted Drawings (Redacted) | 08/12/08 | 08/20/08 Agreement |
| 1141 | Photograph of Sculpt II | 08/08/08 | 08/08/08 |
| 1141A | Sculpt II **TANGIBLE ITEM** | 08/08/08 | 08/08/08 |
| 1195RS | Incident Report | 08/08/08 | 08/08/08 |
| 1234 | Photograph of Sculpt III | 08/08/08 | |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1234A | Sculpt III **TANGIBLE ITEM** | 08/08/08 | 08/08/08 |
| 1319 | 09/08/01 Email from Larian to Garcia and Bryant re Amazon.com | 08/06/08 | 08/06/08 |
| 1320 | Email from P. Garcia re Spring 20007 | 08/13/08 | 08/13/08 |
| 1321 | Email from J. Larian to I. Larian | 08/13/08 | 08/13/08 |
| 1806 | 2004 Marketing Plan Update (Redacted) | 08/14/08 | 08/14/08 |
| 1818 | Wall Street Journal Article (Redacted) | 08/13/08 | 08/14/08 |
| 2502A | 04/17/00 E_mail from Jensen to Farr with attachment (Redacted) | 08/15/08 | 08/15/08 |
| 2504A | Q3 2002 Earnings Call (Redacted) | 08/15/08 | 08/15/08 |
| 2514A | 10-K Mattel, Inc. – 2003 (Redacted) | 08/15/08 | 08/15/08 |
| 2517A | Fight Fire with Fire! (Redacted) | 08/15/08 | 08/15/08 |
| 4207: 1, 8, 23 | Affirmation of Lee Shiu Cheung (Hunglam) (Redacted) | 08/06/08 | 08/20/08 Agreement |
| 4434 | Timeline – Cityworld | 08/08/08 | 08/08/08 |
| 4552MW | Michael Wagner's Expert Report | 08/07/08 | |
| 4568 | Bratz Research PowerPoint | 08/12/08 | |
| 4947 | List of Assets | 08/07/08 | 08/07/08 |
| 4999: 1 | Worldwide Consumer Research Report (Redacted) | 08/14/08 | 08/14/08 |
| 10001 | Email from P. Garcia to reporter (Unredacted) | 08/13/08 | 08/13/08 |
| 10188 | Consolidated financial statement 1999-2000 | 08/07/08 | 08/07/08 |
| 10195 | Offer letter to Tom Parks | 08/07/08 | 08/07/08 |

| Exhibit | Description | Date Identified | Date Admitted |
|---------|-------------|-----------------|---------------|
| 10219 | Michael Wagner's Curriculm Vitae | 08/07/08 | 08/07/08 |
| 10722 | Consolidated financial statement 12/31/01 and 2000 | 08/07/08 | 08/07/08 |
| 10877: 1, 2, 9, 68-72, 222-225 | Declaration of Daphne Gronich (Multi-Toy) (Redacted) | 08/05/08 | 08/20/08 Agreement |
| 11171 | Email string from M. Ward to P. Garcia | 08/13/08 | 08/13/08 |
| 11178 | Email from I. Larian to P. Garcia | 08/13/08 | 08/13/08 |
| 11179 | Email from Elly Shinohara with photo of Barbie big head | 08/13/08 | 08/13/08 |
| 11844 | Email from P. Garcia to I. Larian | 08/13/08 | 08/13/08 |
| 12428 | 11/14/00 Email from Isaac Larian to Julie Hamilton | 08/06/08 | 08/06/08 |
| 13109 | Carter Bryant Mattel Agreement | 08/07/08 | |
| 13119: 1-3, 9, 27-28 | Affidavit of Daphne Gronich (CityWorld) (Redacted) | 08/05/08 | 08/20/08 Agreement |
| 13520 | March 2001 Business Plan | 08/06/08 | 08/06/08 |
| 13561: 1-3, 12, 17, 21-23, 37-39, 124, 154-166, 194, 208, 210 | Affidavit of Raymond Black (Double Grand) (Redacted) | 08/05/08 | 08/20/08 Agreement |
| 13572: 1, 2, 6-7 | Uni-fortune pleading:  Answer for Request of Particulars (Redacted) | 08/05/08 | 08/20/08 Agreement |
| 13691: 1, 3-10, 14, 17-18, 28-42, 49-73, 141-145 | Affirmation of Cheung (Double Grand) (Redacted) | 08/05/08 | 08/20/08 Agreement |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 13695 | Mini Trendy Teenz doll - **TANGIBLE ITEM** | 08/06/08 | 08/06/08 |
| 13696 | Photograph of Mini Trendy Teenz doll | 08/06/08 | 08/06/08 |
| 13697 | Mini Trendy Teenz doll - **TANGIBLE ITEM** | 08/06/08 | 08/06/08 |
| 13698 | Photograph of Mini Trendy Teenz doll | 08/06/08 | 08/06/08 |
| 13699 | Mini Trendy Teenz doll - **TANGIBLE ITEM** | 08/06/08 | 08/06/08 |
| 13700 | Photograph of Mini Trendy Teenz doll | 08/06/08 | 08/06/08 |
| 13703 | Trendy Teenz Doll - **TANGIBLE ITEM** | 08/06/08 | |
| 13705: 1-3, 9 | Statement of Claims (CityWorld) (Redacted) | 08/05/08 | 08/20/08 Agreement |
| 13706: 1-3, 12-13 | Re-Re Amended Statement of Claim in MGA v. CityWorld, dated January 5, 2007 (Redacted) | 08/05/08 | 08/20/08 Agreement |
| 13707: 1, 3, 6-7, 11, 15-32, 91-102, 110, 112-113, 115-119, 121, 129 | Affirmation of Lee Shiu Cheung (CityWorld) (Redacted) | 08/05/08 | 08/20/08 Agreement |
| 13708 | Funky Tweenz Doll - **TANGIBLE ITEM** | 08/05/08 | 08/05/08 |
| 13709 | Photograph: Funky Tweenz Doll | 08/05/08 | 08/05/08 |
| 13710 | Funky Tweenz Doll - **TANGIBLE ITEM** | 08/05/08 | |
| 13712 | Funky Tweenz Doll - **TANGIBLE ITEM** | 08/05/08 | |
| 13714 | Funky Tweenz Doll - **TANGIBLE ITEM** | 08/05/08 | |
| 13718: 1, 16-17, 23 | Affirmation of Lee Shiu Cheung (Hunglam) (Redacted) | 08/06/08 | 08/20/08 Agreement |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 13721 | Scampz Doll - **TANGIBLE ITEM** | 08/05/08 | 08/06/08 |
| 13722 | Photograph of Scampz Doll | 08/13/08 | |
| 13725: 1, 15, 18-19, 27, 176, 183, 185-186 | Affirmation of Lee Shiu Cheung – August 2003 (Union Top) (Redacted) | 08/05/08 | 08/20/08 Agreement |
| 13729 | 02/06/03 E-mail from Larian to Kamarck | 08/05/08 | 08/05/08 |
| 13730 | E-mail from Kamarck to Nishimoto (Bandai) | 08/05/08 | 08/05/08 |
| 13731 | Mya Doll – Glamma Jammaz - **TANGIBLE ITEM** | 08/05/08 | 08/05/08 |
| 13732 | Photograph of Mya Doll – Glamma Jammaz | 08/05/08 | 08/0608 |
| 13734 | Photograph of outside packaging | 08/05/08 | |
| 13735 | 02/26/03 E-mail | 08/05/08 | |
| 13736 | Unsigned Settlement Agreement | 08/05/08 | |
| 13738: 1-28 | Complaint (MGA vs. Multi-Toy) | 08/08/08 | 08/20/08 Agreement |
| 13742: 1, 6, 15 | Affirmation of lam Yuen Chak (Wai Man) | 08/05/08 | 08/20/08 Agreement |
| 13757 | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| 13758 | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| 13759 | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| 13783: 1, 3-4, 6, 12 | Complaint in Wai Man Case (Redacted) | 08/05/08 | 08/20/08 Agreement |
| 13784: 1-2, 4, 8-9 | Statement of Claims – HungLam (Redacted) | 08/05/08 | 08/20/08 Agreement |
| 13785: 1-3, 10-11, 23-24 | Statement of Claim – Union Top (Redacted) | 08/05/08 | 08/20/08 Agreement |

| Exhibit | Description | Date Identified | Date Admitted |
|---------|-------------|-----------------|---------------|
| **13856: 1, 5, 9, 28-29, 33-38** | Witness Statement of Vaswani (Redacted) | 08/05/08 | 08/20/08 Agreement |
| **13858** | 3/15/02 Email from Larian | 08/06/08 | 08/06/08 |
| **13859** | 11/09/02 Email fromLarian | 08/06/08 | 08/06/08 |
| **13861: 11** | Supplemental Report of Meyer | 08/15/08 | 08/15/08 |
| **13862: 1-2, 5, 11** | Statement of Claim – Double Grand Corp. (Redacted) | 08/05/08 | 08/20/08 Agreement |
| **13865** | Glitter Girls Photo | 08/05/08 | 08/06/08 |
| **13866** | Glitter Girls Photo | 08/05/08 | 08/06/08 |
| **13867** | Glitter Girls Photo | 08/05/08 | 08/05/08 |
| **13868** | Glitter Girls Photo | 08/05/08 | 08/06/08 |
| **13871** | Email between Isaac Larian and Karen Bode | 08/06/08 | 08/06/08 |
| **13872** | 02/08/06 Email to Soreh Larian | 08/06/08 | 08/06/08 |
| **13873** | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| **13874** | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| **13875** | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| **13876** | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| **13877** | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| **13878** | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| **13879** | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| **13880** | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| **13881** | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| **13882** | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| **13883** | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |

| Exhibit | Description | Date Identified | Date Admitted |
|---------|-------------|-----------------|---------------|
| 13884 | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| 13885 | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| 13886 | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| 13887 | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| 13888 | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| 13889 | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| 13890 | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| 13891 | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| 13892 | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| 13893 | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| 13894 | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| 13895 | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| 13896 | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| 13897 | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| 13898 | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| 13899 | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| 13900 | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| 13901 | Photograph of Yasmin Doll | 08/05/08 | 08/05/08 |

| Exhibit | Description | Date Identified | Date Admitted |
|---------|-------------|-----------------|---------------|
| 13903 | Photograph of Bratz Doll – Cloe first generation | 08/06/08 | 08/06/08 |
| 13908 | Schedule re Prejudgment Interest Calculations on both Bratz and Larian Distributions | 08/07/08 | 08/07/08 |
| 13909 | List of Assets 2008 | 08/07/08 | |
| 13912 | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| 13913 | Certificate of Registration of Copyright | 08/07/08 | 08/07/08 |
| 13917 | Email string with response from N. Pembleton | 08/06/08 | 08/06/08 |
| 13918 | Email from Larian to Garcia re Bratz Twins | 08/06/08 | 08/06/08 |
| 13931 | Print out of Schedules | 08/07/08 | 08/07/08 |
| 13932 | Financial Model | 08/07/08 | 08/07/08 |
| 13934 | Photo of Bratz Doll Nevra | 08/06/08 | 08/06/08 |
| 13935 | Schedule re Damages for Copyright Infringement | 08/07/08 | 08/07/08 |
| 13936 | Schedule re Willful Infringement | 08/07/08 | 08/07/08 |
| 13956 | Slide No. 10 from Wagner's Demonstrative re MGA Profits Bratz vs. Non-Bratz | 08/07/08 | 08/07/08 |
| 13957 | Slide No. 5 from Wagner's Demonstrative re MGAs Top 10 Produced Documents by Revenue | 08/07/08 | 08/07/08 |
| 13958 | Picture of 3 "Fashion Dolls" (Union Top case) | 08/08/08 | 08/08/08 |
| 13959 | Slide No. 1 from Wagner's Demonstrative re Bratz Profits and Benefits | 08/07/08 | 08/07/08 |
| 13960 | Slide No. 2 from Wagner's Demonstrative re Bratz Profits through June 2008 | 08/07/08 | 08/07/08 |

| Exhibit | Description | Date Identified | Date Admitted |
|---------|-------------|-----------------|---------------|
| **13961** | Slide No. 3 from Wagner's Demonstrative re Larian's Financial Benefits | 08/07/08 | 08/07/08 |
| **13962** | Slide No. 4 from Wagner's Demonstrative re Distributions to Larian | 08/07/08 | 08/07/08 |
| **13963** | Slide No. 6 from Wagner's Demonstrative re Value of Bratz | 08/07/08 | 08/07/08 |
| **13964** | Slide No. 7 from Wagner's Demonstrative re Larian's Share of Bratz as of June 2008 | 08/07/08 | 08/07/08 |
| **13965** | Slide No. 8 from Wagner's Demonstrative re Interest Calculations | 08/07/08 | 08/07/08 |
| **13966** | Slide No. 9 from Wagner's Demonstrative re Copyright Damages MGA | 08/07/08 | 08/07/08 |
| **13967** | Slide No. 11 from Wagner's Demonstrative re Copyright Damages MGA | 08/07/08 | 08/07/08 |
| **13968** | Slide No. 12 from Wagner's Demonstrative re Larian's Copyright Damages | 08/07/08 | 08/07/08 |
| **13969** | Slide No. 5 from Wagner's Demonstrative re | 08/07/08 | 08/07/08 |
| **13970** | Email from I. Larian to P. Garcia | 08/13/08 | 08/13/08 |
| **13991** | Wagner spreadsheet | 08/15/08 | 08/15/08 |
| **14001** | Bratz Fabulous Bratz Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| **14002** | Bratz Babyz Doll Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| **14003** | Bratz Dynamite Nevra - **TANGIBLE ITEM** | | Admitted per Stipulation |
| **14004** | Bratz Hollywood Dana - **TANGIBLE ITEM** | | Admitted per Stipulation |

| Exhibit | Description | Date Identified | Date Admitted |
|---------|-------------|-----------------|---------------|
| 14005 | Bratz Sleep Over - Meygan - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14006 | Bratz Kidz Summer Vacation Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14007 | Bratz Motorcycle Style! - Meygan - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14008 | Bratz Secret Date Meygan - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14009 | Design Your Own Bratz Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14010 | Bratz Fabulous Bratz Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14011 | Bratz Birthday Bash Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14012 | Bratz FM Cruiser Radio Shack Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14013 | Bratz FM Cruiser Radio Shack Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14014 | Bratz Hollywood Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14015 | Bratz Step Out! Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14016 | Bratz Step Out! Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14017 | Bratz Tokyo-A-Go Go! Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14018 | Bratz Tokyo-A-Go-Go! Sasha - **TANGIBLE ITEM** | 08/13/08 | Admitted per Stipulation |
| 14019 | Bratz Tokyo-A-Go Go! Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14020 | Bratz Wintertime Collection Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14021 | Bratz Wintertime Collection Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14022 | Bratz Slumber Party - Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |

| Exhibit | Description | Date Identified | Date Admitted |
|---------|-------------|-----------------|---------------|
| 14023 | Bratz Slumber Party - Meygan - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14024 | Bratz Slumber Party - Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14025 | Bratz Slumber Party - Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14026 | Bratz Slumber Party - Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14027 | Bratz Secret Date Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14028 | Bratz Wintertime Collection Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14029 | Bratz Sleep Over - Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14031 | Bratz S07 Adventure Girlz Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14032 | Bratz S07 Adventure Girlz Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14033 | Bratz S07 Adventure Girlz Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14034 | Bratz Back to School - Pheobe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14036 | Bratz Birthday - Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14037 | Bratz Birthday Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14039 | Bratz Birthday Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14040 | Bratz Birthday Bash Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14041 | Blind Date Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14043 | Bratz X-Treme Skate Boarding RC Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14045 | Bratz X-Treme Skate Boarding RC Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 14046 | Bratz CampFire Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14047 | Bratz CampFire Phoebe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14048 | Bratz CampFire Dana - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14049 | Bratz Cloe Collector Doll - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14051 | Bratz Fashion Pixiez Doll Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14052 | Bratz Fashion Pixiez Doll Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14053 | Bratz Fashion Pixiez Doll Breeana - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14055 | Bratz Feelin' Pretty Collection Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14057 | Bratz Feelin' Pretty Collection Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14058 | Bratz Flashback Fever Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14059 | Bratz Flashback Fever Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14060 | Bratz Flashback Fever Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14061 | Bratz Forever Diamondz Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14062 | Bratz Forever Diamondz Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14063 | Bratz Forever Diamondz Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14064 | Bratz Forever Diamondz Sharidan - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14065 | Bratz Formal Funk Collection Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14066 | Bratz Formal Funk Collection Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |

| Exhibit | Description | Date Identified | Date Admitted |
|---------|-------------|-----------------|---------------|
| 14067 | Bratz Formal Funk Collection - Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14068 | Bratz Formal Funk Collection - Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14069 | Bratz Funk N' Glow - Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14071 | Bratz Funk N Glow - Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14072 | Bratz Funk N Glow - Dana - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14073 | Bratz Funk N' Glow Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14075 | Bratz Funk N' Glow Meygan - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14076 | Bratz Funk Out! Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14077 | Bratz Funk Out! Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14078 | Bratz Funk Out! Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14079 | Bratz Funk Out! Dana - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14080 | Bratz Funk Out! Nevra - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14081 | Bratz Funk Out! Fianna - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14082 | Bratz Funky Fashion Makeover - Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14083 | Bratz Funky Fashion Makeover - Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14084 | Bratz Funky Fashion Makeover - Dana - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14085 | Bratz Funky Fashion Makeover - Fianna - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14086 | Bratz Funky Fashion Makeover - Dana - **TANGIBLE ITEM** | | Admitted per Stipulation |

| Exhibit | Description | Date Identified | Date Admitted |
|---------|-------------|-----------------|---------------|
| 14087 | Bratz Funky Fashion Makeover - Nevra - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14088 | Bratz Genie Magic - Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14090 | Bratz Girls Night Out- Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14094 | Bratz S07 Hot Summer Dayz Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14095 | Bratz S07 Hot Summer Dayz Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14097 | Bratz S07 Hot Summer Dayz Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14098 | Bratz Ice Champions Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14099 | Bratz Ice Champions Dana - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14102 | Bratz Live In Concert Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14103 | Bratz Live In Concert Nevra - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14104 | Bratz S07 Magic Hair Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14106 | Bratz S07 Magic Hair Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14107 | Bratz Midnight Dance Meygan - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14109 | Bratz Motorcycle Style!  Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14110 | Bratz Motorcycle - Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14111 | Bratz Nighty Night Collection- Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14112 | Bratz Nighty Night Collection- Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14113 | Bratz Nighty Night Collection- Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |

| Exhibit | Description | Date Identified | Date Admitted |
|---------|-------------|-----------------|---------------|
| 14115 | Bratz Nighty Night Collection-Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14116 | Bratz OOH LA LA Dana - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14117 | Bratz P4F Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14118 | Bratz Passion For Fashion Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14119 | Bratz P4F Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14120 | Bratz Passion For Fashion Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14121 | Bratz P4F Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14122 | Bratz Passion For Fashion Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14123 | Bratz P4F Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14124 | Bratz Play Sportz Yasmin Soccer - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14125 | Bratz Play Sportz Meygan Bowling - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14126 | Bratz Passion For Fashion Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14127 | Bratz Play Sportz Tennis Fianna - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14129 | Bratz Play Sportz Basketball Dana - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14130 | Bratz Play Sportz Gymnastics - Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14132 | Bratz Play Sportz Cheerleader Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14133 | Play Sportz One on One Basket Ball Jade & Meygan - **TANGIBLE ITEM** | | Admitted per Stipulation |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 14134 | Play Sportz One on One Tennis Cloe & Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14138 | Bratz Play Sportz Teamz Softball Dana & Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14140 | Bratz Play Sportz Teamz Soccer - Roxxi & Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14141 | Bratz Play Sportz Doll Cheerleading - Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14142 | Bratz Play Sportz Doll Dance- Fianna - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14143 | Bratz Play Sportz Doll Soccer- Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14144 | Bratz World London Pretty 'N' Punk Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14145 | Bratz World London Pretty 'N' Punk Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14146 | Bratz World London Pretty 'N' Punk Meygan - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14147 | Bratz Princess - Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14148 | Bratz Princess - Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14149 | Bratz Princess - Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14150 | Bratz Princess - Fianna - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14153 | Bratz Rock Angelz Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14154 | Bratz Rock Angelz Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |

| Exhibit | Description | Date Identified | Date Admitted |
|---------|-------------|-----------------|---------------|
| 14156 | Bratz Rock Angelz Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14158 | Bratz Rodeo Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14161 | Bratz Secret Date Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14162 | Bratz Secret Date Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14164 | Bratz Sleep Over - Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14167 | Bratz Slumber Party - Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14168 | Bratz Slumber Party - Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14169 | Bratz Spring Break Doll Pack - Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14170 | Bratz Step Out! Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14171 | Bratz Step Out! Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14173 | Bratz Strut It Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14174 | Bratz Strut It - Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14175 | Bratz Strut It - Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14176 | Bratz Strut It - Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14177 | Bratz Style It - Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14178 | Bratz Style It - Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14179 | Bratz Style It - Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14180 | Bratz Sun-Kissed Summer - Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 14181 | Bratz Sun-Kissed Summer - Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14182 | Bratz Sweet Dreamz Pajama Party - Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14183 | Bratz Sweet Dreamz Pajama Party - Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14186 | Bratz Sweet Dreamz Pajama Party - Felicia - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14187 | Bratz Special Feature Talking Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14188 | Bratz Special Feature Talking Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14189 | Bratz Tokyo-A-Go Go! Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14190 | Bratz Treasures! Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14191 | Bratz Treasures! Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14194 | Bratz Fabulous Bratz Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14195 | Bratz Wild Life Safari- Nevra - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14197 | Bratz Wild Life Safari- Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14198 | Bratz Wild Wild West Fianna - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14199 | Bratz Wild Wild West Dana - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14203 | Bratz Wintertime Collection Dana - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14204 | Bratz Wintertime Collection - Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14205 | Bratz Wintertime Collection Dana - **TANGIBLE ITEM** | | Admitted per Stipulation |

| Exhibit | Description | Date Identified | Date Admitted |
|---------|-------------|-----------------|---------------|
| 14206 | Bratz Fall 2002 - Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14207 | Bratz Fall 2002 - Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14208 | Bratz Fall 2002 - Meygan - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14209 | Bratz Boyz Formal Funk- Cameron - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14210 | Bratz Boyz Formal Funk Dylan - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14211 | Bratz Boyz Formal Funk - Eitan - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14212 | Bratz Boyz Sun-Kissed Summer - Dylan - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14213 | Bratz Boyz Sun-Kissed Summer - Koby - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14214 | Bratz Boyz Sun-Kissed Summer- Eitan - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14215 | Bratz Boyz Sun-Kissed Summer- Cade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14216 | Boyz Wintertime Collection - Cameron - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14217 | Boyz Wintertime Collection - Koby - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14218 | Boyz Wintertime Collection - Cade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14232 | Bratz Head Gamez Cloe Doll Pack - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14416 | Bratz Birthday Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14543 | Bratz Slumber Party Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14623 | 2007 Yasmin (Girlfriendz Nite Out) - **TANGIBLE ITEM** | | Admitted per Stipulation |

| Exhibit | Description | Date Identified | Date Admitted |
|---------|-------------|-----------------|---------------|
| 14624 | 2008 Yasmin (Girlz Really Rock) - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14626 | 2008 Sasha (Girlz Really Rock) - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14627 | 2008 Jade (Girlz Really Rock) - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14628 | 2007 Cloe (Star Singerz) - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14629 | 2008 Cloe (Magic Hair Color) - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 14643 | Graphic-Comparison between Trendy Teenz, Cloe and C. Bryant Drawing | 08/13/08 | |
| 14662 | Bratz Profits by Profit Center (slide) | 08/15/08 | 08/15/08 |
| 14663 | Bratz Profit by Profit Willful Infringement (slide) | 08/15/08 | 08/15/08 |
| 14664 | Copyright Damages-Larian (slide) | 08/15/08 | 08/15/08 |
| 16418: 2-4 | Bratz Doll Facts | 08/12/08 | 08/12/08 |
| 17317 | Email from P. Garcia to Hong Kong staff re Bratz Dolls | 08/12/08 | |
| 17358 | Lil Bratz Folls 4 Pack - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17359 | Bratz Babyz Doll Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17360 | Bratz Babyz Cloe - **TANGIBLE ITEM** | 08/05/08 | Admitted per Stipulation |
| 17361 | Triiiplets - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17362 | Bratz Back to School - Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17363 | Plastic Doll (McDonalds's Toy) Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17364 | Plastic Doll (McDonalds's Toy) Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17365 | Plastic Doll (McDonalds's Toy) Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17366 | Xpress It! Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17367 | Bratz FM Cruiser Radio Shack Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17368 | Bratz Funk N' Glow Meygan - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17369 | Bratz Tokyo-A-Go Go! Fianna - **TANGIBLE ITEM** | 08/05/08 | Admitted per Stipulation |
| 17383 | Diva Starz doll - **TANGIBLE ITEM** | 08/14/08 | 08/14/08 |
| 17385 | Barbie Doll - **TANGIBLE ITEM** | 08/12/08 | |
| 17407 | Bratz Annual 2007 - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17408 | Beauty Braclet - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17409 | 4 Milk Chocolate Surprise Eggs - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17410 | Vals and Candy (Valentines) - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17411 | Package of birthday invitations - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17412 | Package of party purses - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17413 | Package of party hats 8 - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17414 | Paper cups - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17415 | Pop Princesses Book - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17416 | Sweetz Style Book - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17417 | Spiral Bound Notebook - **TANGIBLE ITEM** | | Admitted per Stipulation |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17418 | Mini Purse Note Pads - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17419 | Nail Stencil Factory Battery Operated Nail Dryer - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17420 | Slippers - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17421 | The Jet Set (education game) - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17422 | Lunch Box and Flask - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17423 | Metal Lunch Box - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17424 | Medium Camping Chair - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17425 | Flip Flops - **TANGIBLE ITEM** | 08/05/08 | Admitted per Stipulation |
| 17426 | Backpacking Kit (Tent,Sleeping Bag,Pillow) - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17427 | White Costume with Princess Crown and jewelry - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17428 | Bratz Fake Nails Black - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17429 | Bratz Fake Nails Red - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17430 | Perfume and lipgloss in metal container with handle - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17431 | Vinyl Lunch Pail (Purple) - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17432 | Small Gift Bag - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17433 | Left Hand Spiral Notebook - **TANGIBLE ITEM** | | Admitted per Stipulation |

| Exhibit | Description | Date Identified | Date Admitted |
|---------|-------------|-----------------|---------------|
| 17434 | Binder - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17435 | Binder - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17436 | Summer Annual Activity Special - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17437 | Pink Socks - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17438 | Kite - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17439 | Spinning Plastic Straw - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17440 | The Secret Necklace Computer Game (education) - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17441 | Sleeping Bag in knapsack - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17442 | Watch inside pink container - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17443 | Magical Beauty Land - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17444 | Glamitivity Set - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17445 | Black shirt and jeans decorated in gold sequins and rhinestones - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17446 | Activity Book with glitter stickers - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17447 | Scrub-A-Dub Tub Fun - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17448 | Basketball Bath Set - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17449 | Decorative Pillow - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17450 | Bath Blast - **TANGIBLE ITEM** | 08/05/08 | Admitted per Stipulation |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17451 | Spoil Me Spa Set - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17452 | Bath Crayons and Coloring Book - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17453 | Purple Ice Skating Costume for 5-6 year old - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17454 | Holiday Countdown Poster - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17455 | Edible Icing Image - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17456 | Plastic cup with Straw - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17457 | Metal Water Bottle - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17458 | Purple Container with Pink Handles - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17459 | Single Duvet Cover and Pillowcase - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17460 | The Fabulous Style Swap - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17461 | Watch in metal box with hair clips - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17462 | Vinyl Lunch Pail - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17463 | Watch and Clock Gift Set - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17464 | Inflatable Chair - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17465 | Vals and Candy (Valentines) - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17466 | Bratz Big Babys Doll Pack Katia - **TANGIBLE ITEM** | 08/05/08 | Admitted per Stipulation |
| 17467 | Bratz Big Babyz Doll Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17468 | Bratz Babyz Big Ponyz Celeste - **TANGIBLE ITEM** | | Admitted per Stipulation |

| Exhibit | Description | Date Identified | Date Admitted |
|---------|-------------|-----------------|----------------|
| 17469 | Bratz Babyz Boyz Cameron - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17470 | Bratz Babyz Hair Flair Glow in the Dark - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17471 | Holiday (Babyz) Lela - **TANGIBLE ITEM** | 08/13/08 | Admitted per Stipulation |
| 17472 | Bratz Babyz Doll Jade - **TANGIBLE ITEM** | 08/05/08 | Admitted per Stipulation |
| 17473 | Bratz Babyz Ponyz Playset Hot To Trot - **TANGIBLE ITEM** | 08/05/08 | Admitted per Stipulation |
| 17474 | Playz Sportz (Boyz) Baseball Kade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17475 | Playz Sportz (Boyz) Dylan - **TANGIBLE ITEM** | 08/05/08 | Admitted per Stipulation |
| 17476 | Boyz Prince - Iden - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17477 | Step Off! (boyz) Koby - **TANGIBLE ITEM** | 08/13/08 | Admitted per Stipulation |
| 17478 | Horseback Fun (kidz) Yasmin - **TANGIBLE ITEM** | 08/13/08 | Admitted per Stipulation |
| 17479 | Horseback Fun (kidz) Sasha - **TANGIBLE ITEM** | 08/05/08 | Admitted per Stipulation |
| 17480 | Horseback Fun (kidz) Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17481 | Superstar Catz (petz) Kendall - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17482 | Hair Flair (Itsy Bitsy) Sasha - **TANGIBLE ITEM** | 08/05/08 | Admitted per Stipulation |
| 17483 | Bratz Itsy Bitsy 4 Doll Pack - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17484 | Itsy Bitsy Bratz - Vinessa Poperoni Pizza - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17485 | Reptile Roller Derby (Itsy Bitsy Petz) - **TANGIBLE ITEM** | | Admitted per Stipulation |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17486 | Collector Series (Lil' Angelz) Katia - **TANGIBLE ITEM** | 08/05/08 | Admitted per Stipulation |
| 17487 | Collector Series (Lil' Angelz) Fianna - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17488 | Collector Series (Lil' Angelz) Jasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17489 | Lil Boyz Pax Mikko - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17490 | Lil Boyz Pax Colin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17491 | Lil Bratz Funk House Talia - **TANGIBLE ITEM** | 08/13/08 | Admitted per Stipulation |
| 17492 | Forever Diamondz (Micro Bratz) Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17493 | Forever Diamondz (Micro Bratz) Sharidan - **TANGIBLE ITEM** | 08/05/08 | Admitted per Stipulation |
| 17494 | Funk Out Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17495 | Bratz Flashback Fever Fianna - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17496 | Bratz I-Candy Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17497 | Bratz I-Candy Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17498 | Bratz Tokyo A-Go Go! Collector Doll KUMI - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17499 | Blind Date Cloe - **TANGIBLE ITEM** | 08/05/08 | Admitted per Stipulation |
| 17500 | Bratz Midnight Dance Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17501 | Bratz Treasures! Roxxi - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17502 | Bratz Fabulous Bratz Tiana - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17503 | Bratz OOH LA LA Kumi - **TANGIBLE ITEM** | | Admitted per Stipulation |

| Exhibit | Description | Date Identified | Date Admitted |
|---------|-------------|-----------------|---------------|
| 17504 | Bratz Life In Concert Dana - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17505 | Bratz Life In Concert Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17506 | Bratz Wild Wild West Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17507 | Bratz Dynamite Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17508 | Bratz Twins Tess & Nona - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17509 | Design Your Own Bratz Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17510 | Flower Girlz - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17511 | Bratz Play Sportz Doll Inline Skating-Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17512 | Costume Party Jasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17513 | Bratz S07 Pampered Pupz Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17514 | Birthday Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17515 | Flower Girlz (packaging) - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17516 | Bratz S07 Adventure Girlz Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17517 | Bratz Back to School - Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17518 | Birthday Meygan - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17519 | Bratz Birthday Bash Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17520 | Bratz X-Treme Skate Boarding RC Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17521 | Bratz CampFire Felicia - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17522 | Big Bratz Collector Doll Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17523 | Bratz Meygan Collector Doll - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17524 | Bratz Fashion Pixiez Doll Yasmin - **TANGIBLE ITEM** | 08/05/08 | Admitted per Stipulation |
| 17525 | Fashion Pixiez - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17526 | Bratz Flashback Fever Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17527 | Bratz Forever Diamondz Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17528 | Bratz Formal Punk Super Stylin' Runway Disco - **TANGIBLE ITEM** | 08/05/08 | Admitted per Stipulation |
| 17528A | Formal Funk - Play Set - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17529 | Bratz Formal Funk Collection - Dana - **TANGIBLE ITEM** | 08/12/08 | Admitted per Stipulation |
| 17530 | Bratz Funk N Glow Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17531 | Bratz Funk N' Glow Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17533 | Bratz Funky Fashion Makeover - Cloe - **TANGIBLE ITEM** | 08/06/08 | Admitted per Stipulation |
| 17534 | Bratz Funky Fashion Makeover - Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17535 | Bratz Funky Fashion Makeover- Meygan - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17536 | Bratz Genie Magic - Megan - **TANGIBLE ITEM** | 08/12/08 | Admitted per Stipulation |
| 17536A | Genie Magic - **TANGIBLE ITEM** | | Admitted per Stipulation |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17537 | Genie Magic Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17538 | Bratz Doll (Girlz Night Out) Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17539 | Bratz Gold Medal Gymnasts Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17540 | Bratz Holiday Doll - Trinity - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17541 | Bratz I-Candy Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17541A | I-Candy - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17542 | Bratz Doll  (Live N Concert) Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17543 | Bratz S07 Magic Hair Yasmin - **TANGIBLE ITEM** | 08/12/08 | Admitted per Stipulation |
| 17544 | Midnight Dance Jasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17545 | Bratz Motorcycle Style! - Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17546 | Bratz OOH LA LA Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17547 | Bratz Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17548 | Original Bratz Doll - CLOE - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17549 | Bratz Doll (original) - CLOE - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17550 | Original Bratz Doll - CLOE - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17551 | Bratz Jade - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17552 | Original Bratz Doll - JADE - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17553 | Original Bratz Doll - JADE - **TANGIBLE ITEM** | | Admitted per Stipulation |

| Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17554 | Bratz Doll (original) - JADE - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17555 | Bratz Doll Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17556 | Original Bratz Doll - Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17557 | Bratz Doll (original) - Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17558 | Original Bratz Doll - Sasha - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17559 | Bratz Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17560 | Original Bratz Doll - Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17561 | Original Bratz Doll - Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17562 | Bratz Doll (original) - Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17563 | Bratz Play Sportz Sasha Cheerleading - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17564 | Play Sportz One on One Tennis Cloe & Meygan - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17565 | Bratz World London Pretty 'N' Punk Cloe - **TANGIBLE ITEM** | 08/12/08 | Admitted per Stipulation |
| 17566 | Bratz Princess - Roxxi - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17567 | Shrek Doll Yasmin - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17568 | Bratz Sleep Over - Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17569 | Spider Man Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |
| 17570 | Bratz Spring Break Doll Pack - Cloe - **TANGIBLE ITEM** | | Admitted per Stipulation |