# Exhibit F

EXHIBIT F
PAGE 81



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [     ]   OR   Jump | to record: [     ]   **Record 11 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status |   ( *Use the "Back" button of the Internet Browser*
*to return to TESS)*



| | |
|---|---|
| **Word Mark** | **BRATZ SISTERZ** |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: TOYS, GAMES AND PLAYTHINGS, NAMELY, BEAN BAG DOLLS; DOLLS; DOLL ACCESSORIES; DOLL CLOTHING, AND DOLL PLAYSETS; PLUSH TOYS. FIRST USE: 20051215. FIRST USE IN COMMERCE: 20051215 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 01.01.10 - Stars, three or more; Three or more stars<br>01.01.13 - Stars - multiple stars with five points<br>04.01.03 - Halos on objects, letters, numbers<br>24.15.03 - Arrows formed by words, letters, numbers or punctuation<br>27.03.05 - Objects forming letters or numerals |
| **Serial Number** | 78857113 |
| **Filing Date** | April 7, 2006 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | November 21, 2006 |
| **Registration Number** | 3206114 |
| **Registration Date** | February 6, 2007 |
| **Owner** | (REGISTRANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2776558;2789216;2795675;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "SISTERS" APART FROM THE MARK AS SHOWN |
| **Description of Mark** | The mark consists of the literal element in stylized form with a halo and stars over the "R" and "A" in "BRATZ", as well as a halo over the first "s", a pointed tail on the first "s" and a star over the "i" in SISTERZ. |

EXHIBIT F
PAGE 82

| | |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT F
PAGE 83

Trademark Electronic Search System (TESS)                    http://tess2.uspto.gov/bin/showfield?f=doc&state=dntlav.2.13



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

**Logout** | Please logout when you are done to release system resources allocated for you.

**Start** List At: [          ] OR **Jump** to record: [          ]   **Record 13 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status |   ( Use the "Back" button of the Internet Browser
to return to TESS)



| | |
|---|---|
| **Word Mark** | **BRATZ FOREVER DIAMONDZ** |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: TOYS, GAMES AND PLAYTHINGS, NAMELY, DOLLS; DOLL ACCESSORIES; DOLL CLOTHING, AND DOLL PLAYSETS. FIRST USE: 20060515. FIRST USE IN COMMERCE: 20060515. |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 01.01.09 - Stars, two; Two stars<br>01.01.13 - Stars - multiple stars with five points<br>04.01.03 - Halos on objects, letters, numbers |
| **Trademark Search Facility Classification Code** | NOTATION-SYMBOLS Notation Symbols such as Non-Latin characters,punctuation and mathematical signs,zodiac signs,prescription marks<br>SHAPES-ASTRO Astronomical shapes consisting of celestial bodies, globes and geographical maps<br>SHAPES-OVALS Oval figures or designs including incomplete ovals and one or more ovals |
| **Serial Number** | 78820141 |
| **Filing Date** | February 21, 2006 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 21, 2006 |
| **Registration Number** | 3327385 |
| **Registration Date** | October 30, 2007 |
| **Owner** | (REGISTRANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2776558;2789216;2795675;AND OTHERS |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of the literal element in stylized form with a halo and stars above the word BRATZ. |

EXHIBIT ___F___

PAGE ___84___

| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT _E_
PAGE _85_



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [        ]   OR   Jump to record: [        ]   **Record 14 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*

# BRATZ BABYZ HAIR FLAIR

| | |
|---|---|
| **Word Mark** | **BRATZ** BABYZ HAIR FLAIR |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: TOYS, GAMES AND PLAYTHINGS, NAMELY, DOLLS; DOLL ACCESSORIES; DOLL CLOTHING, AND DOLL PLAYSETS. FIRST USE: 20051029. FIRST USE IN COMMERCE: 20051029 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78668246 |
| **Filing Date** | July 12, 2005 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 7, 2006 |
| **Registration Number** | 3150045 |
| **Registration Date** | September 26, 2006 |
| **Owner** | (REGISTRANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2776558;2789216;2795675;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BABIES HAIR" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

EXHIBIT F
PAGE 86

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT _E__
PAGE _87_



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Fri Sep 26 04:08:49 EDT 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [            ]   OR   Jump   to record: [          ]   **Record 16 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | BRATZ BABYZ |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: ACTION FIGURES AND PLAYSETS THEREFOR; ACTION SKILL GAMES; ARCADE GAMES; ATHLETIC PROTECTIVE PADS, NAMELY, ARM PADS, KNEE PADS, ELBOW PADS AND WRIST PADS FOR CYCLING, SKATING AND SKATEBOARDING; BALLOONS; BASEBALLS; BASEBALL GLOVES; BASKETBALLS; BEACH BALLS; BEAN BAG DOLLS; BOARD GAMES; BODY BOARDS; CARD GAMES; CHILDREN'S PLAY COSMETICS; CHRISTMAS TREE ORNAMENTS, EXCEPT CONFECTIONERY OR ILLUMINATION ARTICLES; CRAFT SETS FOR DECORATING BALLOONS; DOLLS; DOLL CLOTHING; DOLL ACCESSORIES; DOLL PLAYSETS; FLYING DISCS; FOOTBALLS; HAND HELD UNIT FOR PLAYING ELECTRONIC GAMES; IN-LINE SKATES; KITES; MOBILES FOR CHILDREN; PARTY FAVORS IN THE NATURE OF CRACKERS AND NOISEMAKERS; PLAYGROUND BALLS; PLAYING CARDS; PLUSH TOYS; PUPPETS; PUZZLES; ROLLER SKATES; SKATEBOARDS; SKIM BOARDS; SNOW SLEDS FOR RECREATIONAL USE; SOCCER BALLS; SWIM FLOATS FOR RECREATIONAL USE; SWIM FINS; TOY ACTION FIGURES AND ACESSORIES THEREFOR; TOY VEHICLES; TOY VEHICLE PLAYSETS; TOY SCOOTERS; VOLLEYBALLS; WATER WING SWIM AIDS FOR RECREATIONAL USE; WIND-UP TOYS; AND YO-YOS. FIRST USE: 20040928. FIRST USE IN COMMERCE: 20040928 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 01.01.03 - Star - a single star with five points<br>01.01.12 - Stars - multiple stars with four points<br>04.01.02 - Angels; Cherubs; Cupids; Halos on animals or humans; Winged personages<br>09.09.01 - Crochet hooks; Hooks, crochet; Needles, sewing and knitting; Pins, safety; Pins, sewing (straight); Safety pins<br>26.03.21 - Ovals that are completely or partially shaded |
| **Serial Number** | 78637974 |
| **Filing Date** | May 26, 2005 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | February 7, 2006 |

EXHIBIT F
PAGE 88

| | |
|---|---|
| **Registration Number** | 3087710 |
| **Registration Date** | May 2, 2006 |
| **Owner** | (REGISTRANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2776558;2789216;2795675;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BABIES" APART FROM THE MARK AS SHOWN |
| **Description of Mark** | The mark consists of BRATZ, in stylized form with a halo and stars over the "R", positioned above BABYZ which is in stylized form with a safety pin through the "A." |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT F
PAGE 89



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

. *TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ]   OR  Jump  to record: [        ]     **Record 21 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser*
*to return to TESS)*

**BEFORE THEY WERE
BRATZ, THEY WERE
BRATZ BABYZ**

| | |
|---|---|
| **Word Mark** | BEFORE THEY WERE **BRATZ**, THEY WERE **BRATZ** BABYZ |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: TOYS, GAMES AND PLAYTHINGS, NAMELY, PLUSH TOYS; DOLLS; DOLL ACCESSORIES; DOLL CLOTHING, AND DOLL PLAYSETS. FIRST USE: 20040928. FIRST USE IN COMMERCE: 20040928 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78577873 |
| **Filing Date** | March 1, 2005 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | November 8, 2005 |
| **Registration Number** | 3055465 |
| **Registration Date** | January 31, 2006 |
| **Owner** | (REGISTRANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2776558;2789216;2795675 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BABIES" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

EXHIBIT F
PAGE 96

Trademark Electronic Search System (TESS)         http://tess2.uspto.gov/bin/showfield?f=doc&state=dntlav.2.2 I

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

**|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY**

EXHIBIT  F
PAGE  91



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]   OR   Jump   to record: [        ]   **Record 34 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status |   ( *Use the "Back" button of the Internet Browser to return to TESS)*

# BRATZ ROCK ANGELZ

| | |
|---|---|
| **Word Mark** | **BRATZ** ROCK ANGELZ |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: ACTION FIGURES; ACTION FIGURE PLAYING ENVIRONMENTS; ACTION SKILL GAMES; ARCADE GAMES; ATHLETIC PROTECTIVE PADS, NAMELY, ARM PADS, KNEE PADS, ELBOW PADS AND WRIST PADS FOR CYCLING, SKATING AND SKATEBOARDING; BALLOONS; BASEBALLS; BASEBALL GLOVES; BASKETBALLS; BEACH BALLS; BEAN BAG DOLLS; BOARD GAMES; BODY BOARDS; CARD GAMES; CHILDREN'S PLAY COSMETICS; CHRISTMAS TREE ORNAMENTS NOT BEING ILLUMINATED AND NOT BEING MADE OF CONFECTIONERY; CRAFT SETS FOR DECORATING BALLOONS; DOLLS, DOLL ACCESSORIES, DOLL CLOTHING, FLYING DISCS; FOOTBALLS; HAND HELD UNIT FOR PLAYING ELECTRONIC GAMES; IN-LINE SKATES; KITES; MOBILES FOR CHILDREN; PARTY FAVORS IN THE NATURE OF CRACKERS AND NOISEMAKERS; PLAYGROUND BALLS; PLAYING CARDS; PLUSH TOYS; PUPPETS; PUZZLES; ROLLER SKATES; SKATEBOARDS; SKATES; SKIM BOARDS; SLEDS; SOCCER BALLS; SWIM FLOATS FOR RECREATIONAL USE; SWIM FINS; TOY ACTION FIGURES AND ACCESSORIES THEREFOR; TOY VEHICLES AND PLAYSETS; TOY SCOOTERS; VOLLEYBALLS; WATER WING SWIM AIDS FOR RECREATIONAL USE; WIND-UP TOYS; AND YO-YOS. FIRST USE: 20050511. FIRST USE IN COMMERCE: 20050511 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78490539 |
| **Filing Date** | September 28, 2004 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 30, 2005 |

*EXHIBIT* F
*PAGE* 92

| | |
|---|---|
| **Registration Number** | 3072141 |
| **Registration Date** | March 21, 2006 |
| **Owner** | (REGISTRANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "ANGELS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

*EXHIBIT* F
*PAGE* 93



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout Please logout when you are done to release system resources allocated for you.

Start List At: [          ] OR Jump to record: [          ]   **Record 36 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

# BRATZ ROCK ANGELZ

| | |
|---|---|
| **Word Mark** | **BRATZ** ROCK ANGELZ |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: MOTION PICTURE FILMS FEATURING ANIMATED AND NON-ANIMATED CHARACTERS; PRE-RECORDED COMPACT DISCS, DVDS AND VIDEOCASSETTES FEATURING ANIMATED AND/OR NON-ANIMATED CHARACTERS AND MUSIC; AND VIDEO GAME SOFTWARE. FIRST USE: 20050913. FIRST USE IN COMMERCE: 20050913 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78490327 |
| **Filing Date** | September 27, 2004 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 6, 2005 |
| **Registration Number** | 3127890 |
| **Registration Date** | August 8, 2006 |
| **Owner** | (REGISTRANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "ANGELS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

EXHIBIT _F_
PAGE _94_

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT  F
PAGE  95



**United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

**Logout** Please logout when you are done to release system resources allocated for you.

Start | List At: [       ]    OR   Jump | to record: [       ]    **Record 39 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status |    *( Use the "Back" button of the Internet Browser to return to TESS)*

# BRATZ WORLD

| | |
|---|---|
| **Word Mark** | **BRATZ** WORLD |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: ACTION FIGURES; ACTION FIGURE PLAYING ENVIRONMENTS; ACTION SKILL GAMES; ARCADE GAMES; ATHLETIC PROTECTIVE PADS, NAMELY, ARM PADS, KNEE PADS, ELBOW PADS AND WRIST PADS FOR CYCLING, SKATING AND SKATEBOARDING; BALLOONS; BASEBALLS; BASEBALL GLOVES; BASKETBALLS; BEACH BALLS; BEAN BAG DOLLS; BOARD GAMES; BODY BOARDS; CARD GAMES; CHILDREN'S PLAY COSMETICS; CHRISTMAS TREE ORNAMENTS; CRAFT SETS FOR DECORATING BALLOONS; FLYING DISCS; FOOTBALLS; HAND HELD UNIT FOR PLAYING ELECTRONIC GAMES; IN-LINE SKATES; KITES; MOBILES FOR CHILDREN; PARTY FAVORS IN THE NATURE OF CRACKERS AND NOISEMAKERS; PLAYGROUND BALLS; PLAYING CARDS; PLUSH TOYS; PUPPETS; PUZZLES; ROLLER SKATES; SKATEBOARDS; SKATES; SKIM BOARDS; SLEDS; SOCCER BALLS; SWIM FLOATS FOR RECREATIONAL USE; SWIM FINS; TOY ACTION FIGURES AND ACESSORIES THEREFOR; TOYS, GAMES AND PLAYTHINGS, NAMELY, DOLLS, DOLL CLOTHING, DOLL ACCESSORIES, TOY VEHICLES AND PLAYSETS; TOY SCOOTERS; VOLLEYBALLS; WATER WING SWIM AIDS FOR RECREATIONAL USE; WIND-UP TOYS; AND YO-YOS. FIRST USE: 20040515. FIRST USE IN COMMERCE: 20040515 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78420310 |
| **Filing Date** | May 17, 2004 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 14, 2004 |
| **Registration Number** | 3024713 |

EXHIBIT ___F___

PAGE ___96___

| | |
|---|---|
| **Registration Date** | December 6, 2005 |
| **Owner** | (REGISTRANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Rocoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2789216;2795675 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "WORLD" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __F__
PAGE __97__

Trademark Electronic Search System (TESS)



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout Please logout when you are done to release system resources allocated for you.

Start | List At: [    ]    OR  Jump to record: [    ]    **Record 41 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | **BRATZ** BOYZ |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: TOYS, GAMES AND PLAYTHINGS, NAMELY, DOLLS, DOLL CLOTHING, DOLL ACCESSORIES, TOY VEHICLES AND PLAYSETS. FIRST USE: 20020531. FIRST USE IN COMMERCE: 20020531 |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 78338044 |
| **Filing Date** | December 8, 2003 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | June 7, 2005 |
| **Registration Number** | 2989052 |
| **Registration Date** | August 30, 2005 |
| **Owner** | (REGISTRANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16730 Schoenborn Street North Hills CALIFORNIA 91343 |
| **Prior Registrations** | 2751890;2789216;2795675;AND OTHERS |
| **Description of Mark** | The mark consists of BRATZ positioned above BOYZ with both words sharing the "B" and "Z". |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

EXHIBIT _F_
PAGE _98_

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSK DICT | SEARCH OG | Top | HELP | PREV LIST | CURR LIST | NEXT LIST |

Trademark Electronic Search System (TESS)          http://tess2.uspto.gov/bin/showfield?f=doc&state=ctr1vu.2.41

| First Doc | Prev Doc | Next Doc | Last Doc |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT  F
PAGE  99



Trademark Electronic Search System (TESS)                    http://tess2.uspto.gov/bin/showfield?f=doc&state=ctr1vu.2.42



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

**Logout** Please logout when you are done to release system resources allocated for you.

| Start | List At: [     ]    OR [ Jump ] to record: [     ]    **Record 42 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser*
*to return to TESS)*

| Word Mark | **BRATZ** BOYZ |
| Goods and Services | IC 028. US 022 023 038 050. G & S: TOYS, GAMES AND PLAYTHINGS, NAMELY, DOLLS, DOLL CLOTHING, DOLL ACCESSORIES AND TOY VEHICLES. FIRST USE: 20020531. FIRST USE IN COMMERCE: 20020531 |
| Mark Drawing Code | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| Design Search Code | 01.15.03 - Fire (flames), other than emanating from objects, words, numbers, fireplaces or candles; Flames, other than flames emanating from objects, words, numbers, fireplaces or candles
01.15.15 - Fire (flames), emanating from objects, words or numbers
26.11.21 - Rectangles that are completely or partially shaded |
| Serial Number | 78338001 |
| Filing Date | December 8, 2003 |
| Current Filing Basis | 1A |
| Original Filing Basis | 1A |
| Published for Opposition | September 21, 2004 |
| Registration Number | 2911097 |
| Registration Date | December 14, 2004 |
| Owner | (REGISTRANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| Prior Registrations | 2751890;2789216;2795675;AND OTHERS |
| Description of Mark | The color(s) YELLOW AND RED is/are claimed as a feature of the mark. Letters of BOYZ are superimposed with a red flame design. The word "BRATZ" in yellow, with the exception of "B" and "Z", which are half yellow and half red flame design. The mark consists of BRATZ positioned above BOYZ with both words sharing the letters "B" and "Z". |
| Type of Mark | TRADEMARK |

EXHIBIT ___F___
PAGE ___100___



| | |
|---|---|
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT _E_

PAGE _101_



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [       ]  OR  Jump  to record: [       ]   **Record 43 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# BRATZ CHAT

| | |
|---|---|
| **Word Mark** | BRATZ CHAT |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: HAND HELD UNIT FOR PLAYING ELECTRONIC GAMES. FIRST USE: 20040618. FIRST USE IN COMMERCE: 20040618 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78335429 |
| **Filing Date** | December 2, 2003 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 7, 2004 |
| **Registration Number** | 3080450 |
| **Registration Date** | April 11, 2006 |
| **Owner** | (REGISTRANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Bouelvard Van Nuys CALIFORNIA 91406 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

EXHIBIT F
PAGE 102

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __E__
PAGE __103__

Trademark Electronic Search System (TESS)   http://tess2.uspto.gov/bin/showfield?f=doc&state=ctr1vu.2.47



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [          ]   OR  Jump to record: [          ]   **Record 47 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

### Typed Drawing

| | |
|---|---|
| **Word Mark** | BRATZ PETZ |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Toys, games and playthings, namely, plush dolls, dolls and doll clothing, accessories and playsets. FIRST USE: 20031120. FIRST USE IN COMMERCE: 20031120 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78302192 |
| **Filing Date** | September 18, 2003 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 27, 2004 |
| **Registration Number** | 2921772 |
| **Registration Date** | January 25, 2005 |
| **Owner** | (REGISTRANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Schoenborn Street North Hills CALIFORNIA 91343 |
| **Attorney of Record** | Mitchell Kamarck |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "PETS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

EXHIBIT E
PAGE 104

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT F
PAGE 105



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [       ]    OR  Jump | to record: [       ]    **Record 52 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser
to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | "BRATZ FUNK'N GLOW" |
| **Goods and Services** | IC 016. US 002 005 022 023 029 037 038 050. G & S: Collectible poster. FIRST USE: 20020531. FIRST USE IN COMMERCE: 20020531 |
| | IC 028. US 022 023 038 050. G & S: Dolls, clothing for dolls. FIRST USE: 20020531. FIRST USE IN COMMERCE: 20020531 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76976978 |
| **Filing Date** | February 26, 2002 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 6, 2003 |
| **Registration Number** | 3071614 |
| **Registration Date** | March 21, 2006 |
| **Owner** | (REGISTRANT) MGA ENTERTAINMENT, INC. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

EXHIBIT _F_
PAGE _106_

| .HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT _E_
PAGE _107_

Trademark Electronic Search System (TESS)                    http://tess2.uspto.gov/bin/showfield?f=doc&state=n0g7hd.2.62



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Fri Sep 26 04:08:49 EDT 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ]  OR  Jump  to record: [        ]   **Record 62 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | ( Use the "Back" button of the Internet Browser to return to TESS)

## Typed Drawing

| | |
|---|---|
| **Word Mark** | **BRATZ** STYLIN' SALON 'N' SPA |
| **Goods and Services** | IC 003. US 001 004 006 050 051 052. G & S: Cosmetics, namely, lip gloss, face and body glitter, and nail polish. FIRST USE: 20020706. FIRST USE IN COMMERCE: 20020706 |
| | IC 028. US 022 023 038 050. G & S: Dolls and doll accessories. FIRST USE: 20020706. FIRST USE IN COMMERCE: 20020706 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76392591 |
| **Filing Date** | April 5, 2002 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 10, 2002 |
| **Registration Number** | 2803235 |
| **Registration Date** | January 6, 2004 |
| **Owner** | (REGISTRANT) MGA ENTERTAINMENT, INC. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "STYLING SALON AND SPA" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

EXHIBIT _E_
PAGE _108_

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT F
PAGE 109



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*



| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ]   OR   Jump   to record: [          ]   **Record 63 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | **BRATZ** FM CRUISER |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Doll accessories, namely, a toy car. FIRST USE: 20020528. FIRST USE IN COMMERCE: 20020528 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76392590 |
| **Filing Date** | April 5, 2002 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 10, 2002 |
| **Registration Number** | 2848386 |
| **Registration Date** | June 1, 2004 |
| **Owner** | (REGISTRANT) MGA ENTERTAINMENT, INC. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "FM CRUISER" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

EXHIBIT  F
PAGE  110

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT $\underline{E}$
PAGE $\underline{111}$

Trademark Electronic Search System (TESS)                                      http://tess2.uspto.gov/bin/showfield?f=doc&state=n0g7hd.2.64



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Fri Sep 26 04:08:49 EDT 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [        ]  OR  Jump to record: [        ]   **Record 64 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

### Typed Drawing

| | |
|---|---|
| **Word Mark** | "BRATZ BOYZ" |
| **Goods and Services** | IC 016. US 002 005 022 023 029 037 038 050. G & S: collectible poster. FIRST USE: 20020531. FIRST USE IN COMMERCE: 20020531 |
| | IC 028. US 022 023 038 050. G & S: Toys, namely, dolls. FIRST USE: 20020531. FIRST USE IN COMMERCE: 20020531 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76374997 |
| **Filing Date** | February 26, 2002 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 4, 2003 |
| **Registration Number** | 2795675 |
| **Registration Date** | December 16, 2003 |
| **Owner** | (REGISTRANT) MGA ENTERTAINMENT, INC. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

EXHIBIT __F__
PAGE __112__

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __F__
PAGE __113__

Trademark Electronic Search System (TESS)                    http://tess2.uspto.gov/bin/showfield?f=doc&state=n0g7hd.2.66



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*



| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout Please logout when you are done to release system resources allocated for you.

Start  List At: [          ]  OR  Jump to record: [          ]   **Record 66 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | "LIL' BRATZ" |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Toys, namely, doll and doll accessories. FIRST USE: 20021016. FIRST USE IN COMMERCE: 20021016 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76374991 |
| **Filing Date** | February 26, 2002 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 4, 2003 |
| **Registration Number** | 2776558 |
| **Registration Date** | October 21, 2003 |
| **Owner** | (REGISTRANT) MGA ENTERTAINMENT, INC. CORPORATION CALIFORNIA 16730 SCHOENBORN ST. NORTH HILLS CALIFORNIA 913436122 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT _F_
PAGE _114_

Trademark Electronic Search System (TESS)                    http://tess2.uspto.gov/bin/showfield?f=doc&state=n0g7hd.2.67

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

**Logout** Please logout when you are done to release system resources allocated for you.

**Start** List At: [        ]   OR **Jump** to record: [        ]   **Record 67 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | "BRATZ FUNKY FASHION MAKEOVER KIT" |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Dolls and doll accessories. FIRST USE: 20020226. FIRST USE IN COMMERCE: 20020529 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76374990 |
| **Filing Date** | February 26, 2002 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 2, 2003 |
| **Registration Number** | 2848281 |
| **Registration Date** | June 1, 2004 |
| **Owner** | (REGISTRANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "FASHION MAKEOVER KIT" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

EXHIBIT __F__
PAGE __115__

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT  F
PAGE  116



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*



Logout Please logout when you are done to release system resources allocated for you.

Start List At: _____ OR Jump to record: _____   **Record 69 out of 82**

TARR Status | ASSIGN Status | TDR | TTAB Status ( *Use the "Back" button of the Internet Browser*
*to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | BRATZ |
| **Goods and Services** | IC 025. US 022 039. G & S: GIRLS' APPAREL, NAMELY, SHIRTS, PANTS, HOSIERY, SOCKS, SLEEPWEAR, SKIRTS, UNDERGARMENTS, FOOTWEAR, JACKETS, GLOVES, SCARVES, EARMUFFS, SWEAT PANTS, SWEAT SHIRTS, SHORTS, HEADBANDS, ALL RELATING TO APPLICANT'S LINE OF FASHION DOLLS AND ACCESSORIES. FIRST USE: 20010827. FIRST USE IN COMMERCE: 20020220 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76304864 |
| **Filing Date** | August 24, 2001 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 27, 2003 |
| **Change In Registration** | CHANGE IN REGISTRATION HAS OCCURRED |
| **Registration Number** | 2751890 |
| **Registration Date** | August 19, 2003 |
| **Owner** | (REGISTRANT) MGA ENTERTAINMENT, INC. DBA CORPORATION CALIFORNIA 16730 Schoenburn Street North Hills CALIFORNIA 91343 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | ALAN BLUM |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

EXHIBIT F
PAGE 117

Trademark Electronic Search System (TESS)   http://tess2.uspto.gov/bin/showfield?f=doc&state=n0g7hd.2.69

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT F
PAGE 118

Trademark Electronic Search System (TESS)                     http://tess2.uspto.gov/bin/showfield?f=doc&state=n0g7hd.2.70



**United States Patent and Trademark Office**

Home│Site Index│Search│FAQ│Glossary│Guides│Contacts│eBusiness│eBiz alerts│News│Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ]  OR  Jump  to record: [       ]  **Record 70 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser*

*to return to TESS)*

### Typed Drawing

| | |
|---|---|
| **Word Mark** | "THE BRATZ PACK" |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: DOLLS AND DOLLS' ACCESSORIES. FIRST USE: 20010521. FIRST USE IN COMMERCE: 20010521 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76299502 |
| **Filing Date** | August 14, 2001 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | April 30, 2002 |
| **Registration Number** | 2671473 |
| **Registration Date** | January 7, 2003 |
| **Owner** | (REGISTRANT) ABC International Traders, Inc. DBA MGA Entertainment CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "PACK" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

EXHIBIT __E__
PAGE __119__

Trademark Electronic Search System (TESS)     http://tess2.uspto.gov/bin/showfield?f=doc&state=n0g7hd.2.70

EXHIBIT  F
PAGE  120

Trademark Electronic Search System (TESS)



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start | List At: [        ]    OR    Jump to record: [        ]    **Record 71 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status |  ( *Use the "Back" button of the Internet Browser to return to TESS*)



| | |
|---|---|
| **Word Mark** | **BRATZ** |
| **Goods and Services** | IC 025. US 022 039. G & S: Infant's and children's clothing, namely, tops, bottoms, sleepwear, hats; and Infant's and children's outerwear namely, jackets, parkas, coats, snow suits and mittens. FIRST USE: 19940115. FIRST USE IN COMMERCE: 19940115 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 21.01.07 - Blocks, toy; Building blocks (toy); Building pieces (toy) 26.09.16 - Squares touching or intersecting |
| **Serial Number** | 76242565 |
| **Filing Date** | April 18, 2001 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | September 9, 2003 |
| **Registration Number** | 2787942 |
| **Registration Date** | December 2, 2003 |
| **Owner** | (REGISTRANT) MGA ENTERTAINMENT, INC. CORPORATION CALIFORNIA 16730 SCHOENBORN STREET NORTH HILLS CALIFORNIA 913436122 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Carol Witschel |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

EXHIBIT E
PAGE 121

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

[.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT  *F*
PAGE  *122*

Trademark Electronic Search System (TESS)                    http://tess2.uspto.gov/bin/showfield?f=doc&state=n0g7hd.2.72

 **United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Fri Sep 26 04:08:49 EDT 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout. | Please logout when you are done to release system resources allocated for you.

Start | List At: [          ]   OR   Jump. | to record: [          ]    **Record 72 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | ( Use the "Back" button of the Internet Browser
to return to TESS)

### Typed Drawing

| | |
|---|---|
| **Word Mark** | **BRATZ** |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: DOLLS. FIRST USE: 20010521. FIRST USE IN COMMERCE: 20010521 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76179479 |
| **Filing Date** | December 11, 2000 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 14, 2001 |
| **Registration Number** | 2789216 |
| **Registration Date** | December 2, 2003 |
| **Owner** | (REGISTRANT) MGA ENTERTAINMENT, INC. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT  6
PAGE  123



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [        ] OR Jump | to record: [        ] **Record 73 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | **BRATZ** |
| **Goods and Services** | IC 016. US 002 005 022 023 029 037 038 050. G & S: SCRAPBOOKS, PHOTO ALBUMS, ADDRESS BOOKS, BINDERS, PENS, PENCILS, MARKERS, CHALK; PEN AND PENCIL CASES; PEN AND PENCIL BOXES AND HOLDERS; DAY PLANNERS; COMPOSITION BOOKS; DATE BOOKS; APPOINTMENT BOOKS; STATIONERY; NOTEBOOKS; NOTE PADS; NOTE PAPER; NOTEBOOKS; CALENDARS; DRY ERASE MEMORANDUM BOARDS; BULLETIN BOARDS; BOOK COVERS; BOOKMARKS; BOOK HOLDERS; POSTERS; PENCIL SHARPENERS; WRITING AND SKETCH PADS; DESK TOP ORGANIZERS; GIFT WRAPPING PAPER; GIFT AND GREETING CARDS. FIRST USE: 20010701. FIRST USE IN COMMERCE: 20010701

IC 018. US 001 002 003 022 041. G & S: LUGGAGE AND LUGGAGE TAGS; UMBRELLAS; PURSES AND HANDBAGS; OVERNIGHT AND TOILETRY CASES SOLD EMPTY; VANITY CASES SOLD EMPTY; TRAVEL BAGS; TOTE BAGS; BACKPACKS; ATHLETIC BAGS; BOOK BAGS; WALLETS. FIRST USE: 20010701. FIRST USE IN COMMERCE: 20010701 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75982623 |
| **Filing Date** | August 24, 2001 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 29, 2002 |
| **Registration Number** | 2836780 |
| **Registration Date** | April 27, 2004 |
| **Owner** | (REGISTRANT) MGA ENTERTAINMENT, INC. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |



EXHIBIT F

PAGE 124

9/26/2008

**Live/Dead Indicator**    LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

[.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT F
PAGE 125

# Exhibit G

EXHIBIT _G_
PAGE __126_



**United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

**Logout**  Please logout when you are done to release system resources allocated for you.

Start   List At: [       ]   OR   Jump   to record: [       ]   **Record 4 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# BRATZ GIRLS

| | |
|---|---|
| **Word Mark** | **BRATZ** GIRLS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: ACTION FIGURES AND PLAYSETS THEREFOR; ACTION SKILL GAMES; ARCADE GAMES; BALLOONS; BEACH BALLS; BEAN BAG DOLLS; BOARD GAMES; CARD GAMES; CHILDREN'S PLAY COSMETICS; CHRISTMAS TREE ORNAMENTS, EXCEPT CONFECTIONERY OR ILLUMINATION ARTICLES; CRAFT SETS FOR DECORATING BALLOONS; DOLL ACCESSORIES; DOLL CLOTHING; DOLL PLAYSETS; DOLLS; FLYING DISCS; HAND HELD UNIT FOR PLAYING ELECTRONIC GAMES; KITES; MOBILES FOR CHILDREN; PARTY FAVORS IN THE NATURE OF CRACKERS AND NOISEMAKERS; PLAYGROUND BALLS; PLAYING CARDS; PLUSH TOYS; PUPPETS; PUZZLES; TOY ACTION FIGURES AND ACCESSORIES THEREFOR; TOY VEHICLES AND PLAYSETS THEREFOR; TOY SCOOTERS; WIND-UP TOYS; AND YO-YOS |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78530196 |
| **Filing Date** | December 9, 2004 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 27, 2007 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2776258;2789216;2795675;2848281;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "GIRLS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

EXHIBIT _G_

PAGE _127_

| Live/Dead Indicator | LIVE |
|---|---|

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT  G
PAGE  128



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

**Logout** Please logout when you are done to release system resources allocated for you.

**Start** List At: [        ]   OR **Jump** to record: [        ]   **Record 5 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# BRATZ LEARN TO WRITE

| | |
|---|---|
| **Word Mark** | **BRATZ** LEARN TO WRITE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: ACTION SKILL GAMES; BEAN BAG DOLLS; BOARD GAMES; CARD GAMES; CHILDREN'S PLAY COSMETICS; CHRISTMAS TREE ORNAMENTS, EXCEPT CONFECTIONERY OR ILLUMINATION ARTICLES; DOLLS; DOLL CLOTHING; DOLL ACCESSORIES; PLAYING CARDS; PLUSH TOYS; PUPPETS; PUZZLES; ROLLER SKATES; SKATEBOARDS |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78571028 |
| **Filing Date** | February 18, 2005 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 3, 2006 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2776558;2789216;2795675 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "LEARN TO WRITE" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

EXHIBIT G
PAGE 129

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT   G
PAGE   130



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Fri Sep 26 04:08:49 EDT 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout Please logout when you are done to release system resources allocated for you.

Start List At: [            ]   OR   Jump to record: [            ]   **Record 6 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

# BRATZ MOBILE

| | |
|---|---|
| **Word Mark** | **BRATZ** MOBILE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: CELLULAR PHONES; CELLULAR PHONE ACCESSORIES, NAMELY, BATTERIES, BATTERY CHARGERS, SPECIALTY HOLSTERS FOR CARRYING CELLULAR PHONES; CORDLESS TELEPHONES; DEVICES FOR HANDS-FREE USE OF CELLULAR PHONES; PRE-PAID TELEPHONE CALLING CARDS, MAGNETICALLY ENCODED; TELEPHONES; TELEPHONE ANSWERING MACHINES |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78706504 |
| **Filing Date** | September 2, 2005 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 4, 2006 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MOBILE" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

EXHIBIT G

PAGE 131

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __G__

PAGE __132__

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [          ]   OR   Jump to record: [          ]   **Record 7 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# BRATZ MOBILE

| | |
|---|---|
| **Word Mark** | **BRATZ** MOBILE |
| **Goods and Services** | IC 038. US 100 101 104. G & S: CELLULAR TELEPHONE SERVICES; PREPAID LONG DISTANCE TELEPHONE SERVICES |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78706502 |
| **Filing Date** | September 2, 2005 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 4, 2006 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MOBILE" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

EXHIBIT ___G___
PAGE ___133___

Case 2:04-cv-09049-DOC-RNB   Document 4305-4   Filed 09/29/08   Page 54 of 64   Page ID
#:108024

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT  G
PAGE  134



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Fri Sep 26 04:08:49 EDT 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [       ]    OR    Jump | to record: [       ]    **Record 10 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | ( Use the "Back" button of the Internet Browser to return to TESS)

# BRATZ DANCE FEVER

| | |
|---|---|
| **Word Mark** | **BRATZ** DANCE FEVER |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: TOYS, GAMES AND PLAYTHINGS, NAMELY, BEAN BAG DOLLS; DOLLS; DOLL ACCESSORIES; DOLL CLOTHING, AND DOLL PLAYSETS; PLUSH TOYS |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78819868 |
| **Filing Date** | February 21, 2006 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 21, 2006 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2776558;2789216;2795675;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

EXHIBIT  G
PAGE  135

Case 2:04-cv-09049-DOC-RNB   Document 4305-4   Filed 09/29/08   Page 56 of 64   Page ID #:108026

[.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __G__

PAGE __136__



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [     ]   OR   Jump | to record: [     ]   **Record 12 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | **BRATZ** TWIINS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: TOYS, GAMES AND PLAYTHINGS, NAMELY, BEAN BAG DOLLS; DOLLS; DOLL ACCESSORIES; DOLL CLOTHING, AND DOLL PLAYSETS; PLUSH TOYS. FIRST USE: 20050427. FIRST USE IN COMMERCE: 20050427 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 01.01.09 - Stars, two; Two stars<br>01.01.13 - Stars - multiple stars with five points<br>04.01.03 - Halos on objects, letters, numbers<br>04.01.04 - Devils; Horns, persons having<br>04.01.05 - Heads of devils or horned personages, with or without wings; Heads with horns (persons)<br>24.15.03 - Arrows formed by words, letters, numbers or punctuation<br>27.03.05 - Objects forming letters or numerals |
| **Serial Number** | 78857100 |
| **Filing Date** | April 7, 2006 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | December 26, 2006 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2776558;2789216;2795675;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "TWINS" APART FROM THE MARK AS SHOWN |
| **Description of Mark** | The mark consists of the literal element in stylized form with a halo and stars over the "R" and "A" in "BRATZ" as well as a halo on the dot of first "i" in TWIINS and horns on the dot of the second "i" and a pointed tail on the "s" in TWIINS. |
| **Type of Mark** | TRADEMARK |

EXHIBIT _G_

PAGE _137_

| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT  G
PAGE  138

Trademark Electronic Search System (TESS)                    http://tess2.uspto.gov/bin/showfield?f=doc&state=ctr1vu.2.32

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [        ]    OR  Jump | to record: [        ]    **Record 32 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# BRATZ ROCK ANGELZ

| | |
|---|---|
| **Word Mark** | **BRATZ ROCK ANGELZ** |
| **Goods and Services** | IC 041. US 100 101 107. G & S: EDUCATIONAL AND ENTERTAINMENT SERVICES PROVIDED VIA A GLOBAL COMPUTER NETWORK WEB SITE FEATURING GAMES, PRODUCT TRIVIA AND ACTIVITIES FOR CHILDREN; ENTERTAINMENT SERVICES IN THE NATURE OF ONGOING TELEVISION PROGRAMMING; ENTERTAINMENT SERVICES IN THE NATURE OF FEATURE FILMS FEATURING ANIMATED AND/OR NON-ANIMATED CHARACTERS; ENTERTAINMENT IN THE NATURE OF LIVE STAGE AND MUSICAL PERFORMANCES |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78490324 |
| **Filing Date** | September 27, 2004 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 11, 2008 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

EXHIBIT  G
PAGE  139

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT _G_
PAGE _140_



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [      ]   OR   Jump | to record: [      ]   **Record 49 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

# BRATZ DESIGN ACADEMY

| | |
|---|---|
| **Word Mark** | **BRATZ** DESIGN ACADEMY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: TOYS, GAMES AND PLAYTHINGS, NAMELY, DOLLS, DOLL ACCESSORIES AND DOLL CLOTHING |
| | IC 041. US 100 101 107. G & S: ENTERTAINMENT, NAMELY, AN ONGOING REALITY CONTEST SHOW BROADCAST OVER TELEVISION |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77575881 |
| **Filing Date** | September 22, 2008 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2751890;2789216;2836780;AND OTHERS |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

EXHIBIT _G_
PAGE _141_

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __G__
PAGE __142__



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start | List At: [      ]   OR   Jump | to record: [      ]   **Record 50 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | **BRATZ** KIDZ |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: DOLLS; DOLL CLOTHING; DOLL ACCESSORIES; DOLL PLAYSETS; PUZZLES; TOY SCOOTERS; TOY TENTS; TOY VEHICLES; AND TOY VEHICLE PLAYSETS. FIRST USE: 20060609. FIRST USE IN COMMERCE: 20060609 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 01.15.06 - Advertising, skywriting; Clouds; Fog<br>02.11.01 - Hearts excluding hearts as carriers or depicted on playing cards<br>03.17.01 - Wings, birds'<br>04.01.03 - Halos on objects, letters, numbers<br>27.03.05 - Objects forming letters or numerals |
| **Serial Number** | 77443372 |
| **Filing Date** | April 8, 2008 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | September 2, 2008 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA Legal Dept. 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2789216;2921772;3087710;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "KIDS" APART FROM THE MARK AS SHOWN |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of "BRATZ" in stylized form and with a halo over the "R" and superimposed upon a cloud positioned above "KIDZ" in stylized form, "KIDZ" has wings extending from the "K" and the "Z", a heart over the "I" and a halo above the heart. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

EXHIBIT G
PAGE 143

**Live/Dead Indicator**      LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



EXHIBIT _G_

PAGE _144_