# Exhibit H

EXHIBIT __H__
PAGE __145__



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [ ]    OR    Jump | to record: [ ]    **Record 1 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# BRATZ iPETZ

| | |
|---|---|
| **Word Mark** | **BRATZ** IPETZ |
| **Goods and Services** | (ABANDONED) IC 009. US 021 023 026 036 038. G & S: MP3 PLAYERS AND ACCESSORIES THEREFOR, NAMELY, SPEAKERS AND EARPHONES |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78818118 |
| **Filing Date** | February 17, 2006 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 9, 2007 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2776558;2789216;2921772;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | July 2, 2008 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

EXHIBIT __H__
PAGE __146__

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __H__
PAGE __147__



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Fri Sep 26 04:08:49 EDT 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]   OR   Jump   to record: [        ]   **Record 2 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

# BRATZ GIRLS

| | |
|---|---|
| **Word Mark** | **BRATZ** GIRLS |
| **Goods and Services** | (ABANDONED) IC 025. US 022 039. G & S: CLOTHING, NAMELY, BELTS, BLOUSES, COATS, DRESSES, GLOVES, JACKETS, JEANS, KNIT TOPS, MITTENS, PAJAMAS, PANTS, PONCHOS, RAINCOATS, ROBES, SHIRTS, SHORTS, SKIRTS, SOCKS, SWEATERS, SWIMWEAR, UNDERWEAR AND VESTS; HALLOWEEN COSTUMES; HATS; HOSIERY, NAMELY, LEGGINGS, PANTY HOSE, STOCKINGS AND TIGHTS; MASQUERADE COSTUMES; AND SHOES, NAMELY, ATHLETIC SNEAKERS, BED SLIPPERS, LOAFERS, PUMPS AND SANDALS |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78530199 |
| **Filing Date** | December 9, 2004 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 2, 2007 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2776558;2789216;2795675 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "GIRLS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |

EXHIBIT ___H___

PAGE ___148___



**Abandonment Date**    June 26, 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __H__
PAGE __149__



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [     ]   OR   Jump | to record: [     ]   **Record 3 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# BRATZ ON ICE

| | |
|---|---|
| **Word Mark** | **BRATZ** ON ICE |
| **Goods and Services** | (ABANDONED) IC 041. US 100 101 107. G & S: EDUCATIONAL AND ENTERTAINMENT SERVICES PROVIDED VIA A GLOBAL COMPUTER NETWORK WEB SITE FEATURING GAMES, PRODUCT TRIVIA AND ACTIVITIES FOR CHILDREN; ENTERTAINMENT SERVICES IN THE NATURE OF ONGOING TELEVISION PROGRAMS IN THE FIELD OF CHILDREN'S ENTERTAINMENT; ENTERTAINMENT SERVICES IN THE NATURE OF PRODUCTION OF FILMS FEATURING ANIMATED AND/OR NON-ANIMATED CHARACTERS; ENTERTAINMENT IN THE NATURE OF LIVE STAGE AND MUSICAL PERFORMANCES |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78820125 |
| **Filing Date** | February 21, 2006 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 26, 2006 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2776558;2789216;2795675;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "ON ICE" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |

EXHIBIT __H__
PAGE __150__

**Abandonment Date**    December 20, 2007

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __H__
PAGE __151__



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Fri Sep 26 04:08:49 EDT 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start | List At: [          ]  OR  Jump | to record: [          ]    **Record 8 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status |  ( Use the "Back" button of the Internet Browser
to return to TESS)

# BRATZ GIRLS

| | |
|---|---|
| **Word Mark** | **BRATZ** GIRLS |
| **Goods and Services** | (ABANDONED) IC 016. US 002 005 022 023 029 037 038 050. G & S: CHILDREN'S BOOKS; CRAYONS; FELT-TIP MARKERS; HIGHLIGHTING PENS AND MARKERS; HOLIDAY CARDS; INK PENS; GIRLS' FASHION MAGAZINES; PAPER ITEMS, NAMELY, AUTOGRAPH BOOKS, BAKING BOOKS, BLANK JOURNALS, COMIC BOOKS, CALENDARS, CHILDREN'S ACTIVITY BOOKS, GRAPHIC NOVELS, NAPKINS, NOVELS, PARTY FAVORS, PARTY HATS, POSTERS, STATIONERY, STICKER BOOKS AND TRADING CARDS; PATTERNS FOR MAKING CLOTHES; PENCILS; AND STICKERS |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78530198 |
| **Filing Date** | December 9, 2004 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 25, 2006 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2776258;2789216;2795675;2836780;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "GIRLS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |

EXHIBIT ___H___
PAGE ___152___

Case 2:04-cv-09049-DOC-RNB   Document 4305-5   Filed 09/29/08   Page 9 of 89   Page ID #:108043

**Abandonment Date**   January 19, 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __H__
PAGE ___153___



Case 2:04-cv-09049-DOC-RNB   Document 4305-5   Filed 09/29/08   Page 10 of 89   Page ID #:108044



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Fri Sep 26 04:08:49 EDT 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [        ]   OR   Jump | to record: [        ]   **Record 9 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

![BRATZ On Ice logo]

| | |
|---|---|
| **Word Mark** | **BRATZ** ON ICE |
| **Goods and Services** | (ABANDONED) IC 028. US 022 023 038 050. G & S: ACTION SKILL GAMES; ARCADE GAMES; ATHLETIC PROTECTIVE PADS, NAMELY, ARM PADS, KNEE PADS, ELBOW PADS AND WRIST PADS FOR SKATING AND SNOWBOARDING; BALLOONS; BEAN BAG DOLLS; BOARD GAMES; CARD GAMES; CHILDREN'S PLAY COSMETICS; CHRISTMAS TREE ORNAMENTS, EXCEPT CONFECTIONERY OR ILLUMINATION ARTICLES; CRAFT SETS FOR DECORATING BALLOONS; DOLLS; DOLL CLOTHING; DOLL ACCESSORIES; EDUCATIONAL TOYS, NAMELY, CHILDREN'S MULTIPLE ACTIVITY TOYS, ELECTRONIC LEARNING TOYS, TOY FIGURES, BOARD GAMES, AND ELECTRONIC EDUCATIONAL GAME MACHINES FOR CHILDREN THAT TEACH READING, MATH, PHONICS, SPELLING AND LANGUAGE ARTS; MOBILES FOR CHILDREN; PARTY FAVORS IN THE NATURE OF CRACKERS AND NOISEMAKERS; PLAYGROUND BALLS; PLAYING CARDS; PLUSH TOYS; PUPPETS; PUZZLES; SNOW SLEDS FOR RECREATIONAL USE; TOY VEHICLES AND PLAYSETS THEREFOR; WIND-UP TOYS; AND YO-YOS |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 01.01.05 - Stars - one or more stars with seven or more points<br>01.01.10 - Stars, three or more; Three or more stars<br>01.01.13 - Stars - multiple stars with five points<br>04.01.03 - Halos on objects, letters, numbers<br>26.17.09 - Bands, curved; Bars, curved; Curved line(s), band(s) or bar(s); Lines, curved |
| **Serial Number** | 78820140 |
| **Filing Date** | February 21, 2006 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 17, 2007 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2776558;2789216;2795675;AND OTHERS |

EXHIBIT ___H___
PAGE ___154___

| | |
|---|---|
| **Description of Mark** | The mark consists of the literal element in stylized form with a halo and stars above BRATZ and a star and curved line under ON ICE. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | January 11, 2008 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __H__
PAGE __155__



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [      ]    OR   Jump | to record: [      ]    **Record 15 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*

# VINTAGE BRATZ

| | |
|---|---|
| **Word Mark** | VINTAGE **BRATZ** |
| **Goods and Services** | (ABANDONED) IC 028. US 022 023 038 050. G & S: TOYS, GAMES AND PLAYTHINGS, NAMELY, BEAN BAG DOLLS; DOLLS; DOLL ACCESSORIES; DOLL CLOTHING, AND DOLL PLAYSETS; AND PLUSH TOYS |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78638010 |
| **Filing Date** | May 26, 2005 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 7, 2006 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2776558;2789216;2795675 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | November 3, 2007 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

EXHIBIT __H__
PAGE __156__

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __H__
PAGE __157__



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Fri Sep 26 04:08:49 EDT 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ]  OR  Jump  to record: [        ]  **Record 17 out of 82**

TARR Status  ASSIGN Status  TDR  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# LIL' BRATZ TOTALLY-HOT HIP HOP SCOTCH

| | |
|---|---|
| **Word Mark** | LIL' **BRATZ** TOTALLY-HOT HIP HOP SCOTCH |
| **Goods and Services** | (ABANDONED) IC 028. US 022 023 038 050. G & S: ACTION SKILL GAMES; ARCADE GAMES; ATHLETIC PROTECTIVE PADS, NAMELY, ARM PADS, KNEE PADS, ELBOW PADS AND WRIST PADS FOR CYCLING, SKATING AND SKATEBOARDING; BALLOONS; BASEBALLS; BASEBALL GLOVES; BASKETBALLS; BEACH BALLS; BEAN BAG DOLLS; BOARD GAMES; BODY BOARDS; CHILDREN'S PLAY COSMETICS; CHRISTMAS TREE ORNAMENTS, EXCEPT CONFECTIONERY OR ILLUMINATION ARTICLES; CRAFT SETS FOR DECORATING BALLOONS; DOLLS; DOLL CLOTHING; DOLL ACCESSORIES; FLYING DISCS; HAND HELD UNIT FOR PLAYING ELECTRONIC GAMES; IN-LINE SKATES; KITES; MOBILES FOR CHILDREN; PARTY FAVORS IN THE NATURE OF CRACKERS AND NOISEMAKERS; PLAYGROUND BALLS; PLAYING CARDS; PLUSH TOYS; PUPPETS; PUZZLES; ROLLER SKATES; SKATEBOARDS; SKIM BOARDS; SNOW SLEDS FOR RECREATIONAL USE; SOCCER BALLS; SWIM FLOATS FOR RECREATIONAL USE; SWIM FINS; TOY ACTION FIGURES AND ACESSORIES THEREFOR; TOY VEHICLES AND PLAYSETS THEREFOR; TOY SCOOTERS; VOLLEYBALLS; WATER WING SWIM AIDS FOR RECREATIONAL USE; WIND-UP TOYS; AND YO-YOS |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78614299 |
| **Filing Date** | April 21, 2005 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 21, 2006 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2776558 |

EXHIBIT   H
PAGE   158

**Type of Mark**   TRADEMARK

**Register**   PRINCIPAL

**Live/Dead Indicator**   DEAD

**Abandonment Date**   November 17, 2006

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __H__
PAGE __159__



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [          ]    OR    Jump | to record: [          ]    **Record 18 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*

# BRATZ ROCKIN' CHIC

| | |
|---|---|
| **Word Mark** | **BRATZ** ROCKIN' CHIC |
| **Goods and Services** | (ABANDONED) IC 028. US 022 023 038 050. G & S: ACTION SKILL GAMES; ARCADE GAMES; ATHLETIC PROTECTIVE PADS, NAMELY, ARM PADS, KNEE PADS, ELBOW PADS AND WRIST PADS FOR CYCLING, SKATING AND SKATEBOARDING; BALLOONS; BASEBALLS; BASEBALL GLOVES; BASKETBALLS; BEACH BALLS; BEAN BAG DOLLS; BOARD GAMES; BODY BOARDS; CHILDREN'S PLAY COSMETICS; CHRISTMAS TREE ORNAMENTS, EXCEPT CONFECTIONERY OR ILLUMINATION ARTICLES; CRAFT SETS FOR DECORATING BALLOONS; DOLLS; DOLL CLOTHING; DOLL ACCESSORIES; FLYING DISCS; FOOTBALLS; HAND HELD UNIT FOR PLAYING ELECTRONIC GAMES; IN-LINE SKATES; KITES; MOBILES FOR CHILDREN; PARTY FAVORS IN THE NATURE OF CRACKERS AND NOISEMAKERS; PLAYGROUND BALLS; PLUSH TOYS; PUPPETS; PUZZLES; ROLLER SKATES; SKATEBOARDS; SKIM BOARDS; SNOW SLEDS FOR RECREATIONAL USE; SOCCER BALLS; SWIM FLOATS FOR RECREATIONAL USE; SWIM FINS; TOY ACTION FIGURES AND ACCESSORIES THEREFOR; TOY VEHICLES AND PLAYSETS THEREFOR; TOY SCOOTERS; VOLLEYBALLS; WATER WING SWIM AIDS FOR RECREATIONAL USE; WIND-UP TOYS; AND YO-YOS |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78614297 |
| **Filing Date** | April 21, 2005 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 17, 2006 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

EXHIBIT  H
PAGE  160

| Live/Dead Indicator | DEAD |
| Abandonment Date | October 12, 2006 |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __H__
PAGE __161__



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Fri Sep 26 04:08:49 EDT 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [        ] OR Jump | to record: [        ] **Record 19 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

## LIL' BRATZ CHARM PARTY, THE FRIENDSHIP BOARD GAME

| | |
|---|---|
| **Word Mark** | LIL' **BRATZ** CHARM PARTY, THE FRIENDSHIP BOARD GAME |
| **Goods and Services** | (ABANDONED) IC 028. US 022 023 038 050. G & S: ACTION SKILL GAMES; ARCADE GAMES; BALLOONS; BEAN BAG DOLLS; BOARD GAMES; CARD GAMES; CHILDREN'S PLAY COSMETICS; CHRISTMAS TREE ORNAMENTS, EXCEPT CONFECTIONERY OR ILLUMINATION ARTICLES; CRAFT SETS FOR DECORATING BALLOONS; DOLLS; DOLL CLOTHING; DOLL ACCESSORIES; FLYING DISCS; FOOTBALLS; HAND HELD UNIT FOR PLAYING ELECTRONIC GAMES; IN-LINE SKATES; KITES; MOBILES FOR CHILDREN; PARTY FAVORS IN THE NATURE OF CRACKERS AND NOISEMAKERS; PLAYING CARDS; PLUSH TOYS; PUPPETS; PUZZLES; TOY VEHICLES AND PLAYSETS THEREFOR; WATER WING SWIM AIDS FOR RECREATIONAL USE; WIND-UP TOYS; AND YO-YOS |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78614295 |
| **Filing Date** | April 21, 2005 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 14, 2006 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BOARD GAME" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |

EXHIBIT __H__

PAGE __162__



**Abandonment Date**     November 10, 2006

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __H__
PAGE __163__



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [          ]     OR   Jump | to record: [          ]     **Record 20 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# BRATZ LONDON: ROCKIN' THE WORLD

| | |
|---|---|
| **Word Mark** | **BRATZ** LONDON: ROCKIN' THE WORLD |
| **Goods and Services** | (ABANDONED) IC 041. US 100 101 107. G & S: EDUCATIONAL AND ENTERTAINMENT SERVICES PROVIDED VIA A GLOBAL COMPUTER NETWORK, NAMELY PROVIDING A WEB SITE FEATURING GAMES, PRODUCT TRIVIA AND ACTIVITIES FOR CHILDREN; ENTERTAINMENT SERVICES IN THE NATURE OF ONGOING CHILDREN'S TELEVISION PROGRAMMING FEATURING ANIMATED AND/OR NON-ANIMATED CHARACTERS; ENTERTAINMENT SERVICES IN THE NATURE OF PRODUCTION OF MOTION PICTURE FILMS FEATURING ANIMATED AND/OR NON-ANIMATED CHARACTERS; ENTERTAINMENT IN THE NATURE OF LIVE STAGE AND MUSICAL PERFORMANCES |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78614128 |
| **Filing Date** | April 21, 2005 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 14, 2006 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "LONDON" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | December 7, 2006 |

EXHIBIT _H_
PAGE _164_

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT _H_
PAGE _165_

Trademark Electronic Search System (TESS)    http://tess2.uspto.gov/bin/showfield?f=doc&state=dntlav.2.22

 **United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Fri Sep 26 04:08:49 EDT 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [        ]  OR  Jump | to record: [        ]  **Record 22 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | ( Use the "Back" button of the Internet Browser
to return to TESS)

# BRATZ PLAY GAMES

| | |
|---|---|
| **Word Mark** | **BRATZ** PLAY GAMES |
| **Goods and Services** | (ABANDONED) IC 009. US 021 023 026 036 038. G & S: CHILDREN'S EDUCATIONAL SOFTWARE; PRE-RECORDED COMPACT DISCS, DVDS AND VIDEOCASSETTES FEATURING ANIMATED AND/OR NON-ANIMATED CHARACTERS AND MUSIC; INTERACTIVE HAND HELD REMOTE CONTROLS FOR ELECTRONIC GAMES; AND VIDEO GAME SOFTWARE |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78571079 |
| **Filing Date** | February 18, 2005 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 17, 2006 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2776558;2789216;2795675 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "PLAY GAMES" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |

EXHIBIT ___14___
PAGE ___166___

**Abandonment Date**   April 12, 2007

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT _H_
PAGE _167_



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Fri Sep 26 04:08:49 EDT 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [        ]   OR   Jump | to record: [        ]   **Record 23 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

## BRATZ LEARN TO READ

| | |
|---|---|
| **Word Mark** | **BRATZ** LEARN TO READ |
| **Goods and Services** | (ABANDONED) IC 009. US 021 023 026 036 038. G & S: CHILDREN'S EDUCATIONAL SOFTWARE; PRE-RECORDED COMPACT DISCS, DVDS AND VIDEOCASSETTES FEATURING ANIMATED AND/OR NON-ANIMATED CHARACTERS AND MUSIC; VIDEO GAME INTERACTIVE HAND HELD REMOTE CONTROLS FOR PLAYING ELECTRONIC GAMES; AND VIDEO GAME SOFTWARE |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78571034 |
| **Filing Date** | February 18, 2005 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 17, 2006 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2776558;2789216;2795675 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "LEARN TO READ" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |

EXHIBIT __H__

PAGE __168__



**Abandonment Date**    October 12, 2006

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT ___H___
PAGE ___169___



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [        ]  OR  Jump | to record: [        ]    **Record 24 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# BRATZ DO MATH

| | |
|---|---|
| **Word Mark** | **BRATZ** DO MATH |
| **Goods and Services** | (ABANDONED) IC 009. US 021 023 026 036 038. G & S: CALCULATORS; CHILDREN'S EDUCATIONAL SOFTWARE; PRE-RECORDED COMPACT DISCS, DVDS AND VIDEOCASSETTES FEATURING ANIMATED AND/OR NON-ANIMATED CHARACTERS AND MUSIC; VIDEO GAME INTERACTIVE HAND HELD REMOTE CONTROLS FOR PLAYING ELECTRONIC GAMES; AND VIDEO GAME SOFTWARE |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78571032 |
| **Filing Date** | February 18, 2005 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 17, 2006 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2776558;2789216;2795675 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "DO MATH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |

EXHIBIT __H__
PAGE __176__

**Abandonment Date**      April 12, 2007

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __H__
PAGE __171__



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Fri Sep 26 04:08:49 EDT 2008

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [          ]    OR  Jump | to record: [          ]    **Record 25 out of 82**

TARR Status | ASSIGN Status | TDR | TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# BRATZ DO MATH

| | |
|---|---|
| **Word Mark** | **BRATZ DO MATH** |
| **Goods and Services** | (ABANDONED) IC 028. US 022 023 038 050. G & S: ACTION FIGURES AND PLAYSETS THEREFOR; ACTION SKILL GAMES; ARCADE GAMES; ATHLETIC PROTECTIVE PADS, NAMELY, ARM PADS, KNEE PADS, ELBOW PADS AND WRIST PADS FOR CYCLING, SKATING AND SKATEBOARDING; BALLOONS; BASEBALLS; BASEBALL GLOVES; BASKETBALLS; BEACH BALLS; BEAN BAG DOLLS; BOARD GAMES; BODY BOARDS; CARD GAMES; CHILDREN'S PLAY COSMETICS; CHRISTMAS TREE ORNAMENTS, EXCEPT CONFECTIONERY OR ILLUMINATION ARTICLES; CRAFT SETS FOR DECORATING BALLOONS; DOLLS; DOLL CLOTHING; DOLL ACCESSORIES; FLYING DISCS; FOOTBALLS; HAND HELD UNIT FOR PLAYING ELECTRONIC GAMES; IN-LINE SKATES; KITES; MOBILES FOR CHILDREN; PARTY FAVORS IN THE NATURE OF CRACKERS AND NOISEMAKERS; PLAYGROUND BALLS; PLAYING CARDS; PLUSH TOYS; PUPPETS; PUZZLES; ROLLER SKATES; SKATEBOARDS; SKIM BOARDS; SNOW SLEDS FOR RECREATIONAL USE; SOCCER BALLS; SWIM FLOATS FOR RECREATIONAL USE; SWIM FINS; TOY ACTION FIGURES AND ACCESSORIES THEREFOR; TOY VEHICLES AND PLAYSETS THEREFOR; TOY SCOOTERS; VOLLEYBALLS; WATER WING SWIM AIDS FOR RECREATIONAL USE; WIND-UP TOYS; AND YO-YOS |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78571030 |
| **Filing Date** | February 18, 2005 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 17, 2006 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |

EXHIBIT ___H___

PAGE ___172___

| **Prior Registrations** | 2776558;2789216;2795675 |
|---|---|
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "DO MATH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | April 12, 2007 |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST
FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT _H_
PAGE _173_



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Fri Sep 26 04:08:49 EDT 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [        ] OR Jump | to record: [        ] **Record 26 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

## BRATZ LEARN TO READ

| | |
|---|---|
| **Word Mark** | **BRATZ** LEARN TO READ |
| **Goods and Services** | (ABANDONED) IC 028. US 022 023 038 050. G & S: ACTION FIGURES AND PLAYSETS THEREFOR; ACTION SKILL GAMES; ARCADE GAMES; ATHLETIC PROTECTIVE PADS, NAMELY, ARM PADS, KNEE PADS, ELBOW PADS AND WRIST PADS FOR CYCLING, SKATING AND SKATEBOARDING; BALLOONS; BASEBALLS; BASEBALL GLOVES; BASKETBALLS; BEACH BALLS; BEAN BAG DOLLS; BOARD GAMES; BODY BOARDS; CARD GAMES; CHILDREN'S PLAY COSMETICS; CHRISTMAS TREE ORNAMENTS, EXCEPT CONFECTIONERY OR ILLUMINATION ARTICLES; CRAFT SETS FOR DECORATING BALLOONS; DOLLS; DOLL CLOTHING; DOLL ACCESSORIES; FLYING DISCS; FOOTBALLS; HAND HELD UNIT FOR PLAYING ELECTRONIC GAMES; IN-LINE SKATES; KITES; MOBILES FOR CHILDREN; PARTY FAVORS IN THE NATURE OF CRACKERS AND NOISEMAKERS; PLAYGROUND BALLS; PLAYING CARDS; PLUSH TOYS; PUPPETS; PUZZLES; ROLLER SKATES; SKATEBOARDS; SKIM BOARDS; SNOW SLEDS FOR RECREATIONAL USE; SOCCER BALLS; SWIM FLOATS FOR RECREATIONAL USE; SWIM FINS; TOY ACTION FIGURES AND ACCESSORIES THEREFOR; TOY VEHICLES AND PLAYSETS THEREFOR; TOY SCOOTERS; VOLLEYBALLS; WATER WING SWIM AIDS FOR RECREATIONAL USE; WIND-UP TOYS; AND YO-YOS |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78571025 |
| **Filing Date** | February 18, 2005 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2776558;2789216;2795675 |
| **Type of Mark** | TRADEMARK |

EXHIBIT _H_
PAGE _174_

| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | November 4, 2005 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __H__

PAGE __175__



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Fri Sep 26 04:08:49 EDT 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [        ] OR Jump | to record: [        ] **Record 27 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | ( Use the "Back" button of the Internet Browser to return to TESS)

# BRATZ PLAY SPORTS

| | |
|---|---|
| **Word Mark** | **BRATZ** PLAY SPORTS |
| **Goods and Services** | (ABANDONED) IC 028. US 022 023 038 050. G & S: ACTION FIGURES AND PLAYSETS THEREFOR; ACTION SKILL GAMES; ARCADE GAMES; ATHLETIC PROTECTIVE PADS, NAMELY, ARM PADS, KNEE PADS, ELBOW PADS AND WRIST PADS FOR CYCLING, SKATING AND SKATEBOARDING; BALLOONS; BASEBALLS; BASEBALL GLOVES; BASKETBALLS; BEACH BALLS; BEAN BAG DOLLS; BOARD GAMES; BODY BOARDS; CARD GAMES; CHILDREN'S PLAY COSMETICS; CHRISTMAS TREE ORNAMENTS, EXCEPT CONFECTIONERY OR ILLUMINATION ARTICLES; CRAFT SETS FOR DECORATING BALLOONS; DOLLS; DOLL CLOTHING; DOLL ACCESSORIES; FLYING DISCS; FOOTBALLS; HAND HELD UNIT FOR PLAYING ELECTRONIC GAMES; IN-LINE SKATES; KITES; MOBILES FOR CHILDREN; PARTY FAVORS IN THE NATURE OF CRACKERS AND NOISEMAKERS; PLAYGROUND BALLS; PLAYING CARDS; PLUSH TOYS; PUPPETS; PUZZLES; ROLLER SKATES; SKATEBOARDS; SKIM BOARDS; SNOW SLEDS FOR RECREATIONAL USE; SOCCER BALLS; SWIM FLOATS FOR RECREATIONAL USE; SWIM FINS; TOY ACTION FIGURES AND ACCESSORIES THEREFOR; TOY VEHICLES AND PLAYSETS THEREFOR; TOY SCOOTERS; VOLLEYBALLS; WATER WING SWIM AIDS FOR RECREATIONAL USE; WIND-UP TOYS; AND YO-YOS |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78571022 |
| **Filing Date** | February 18, 2005 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2776558;2789216;2795675 |
| **Type of Mark** | TRADEMARK |

EXHIBIT __H__

PAGE __176__

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | November 3, 2005 |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME| SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT  H
PAGE  177



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Fri Sep 26 04:08:49 EDT 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [        ]   OR  Jump | to record: [        ]   **Record 28 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# BRATZ PLAY GAMES

| | |
|---|---|
| **Word Mark** | **BRATZ** PLAY GAMES |
| **Goods and Services** | (ABANDONED) IC 028. US 022 023 038 050. G & S: ACTION FIGURES AND PLAYSETS THEREFOR; ACTION SKILL GAMES; ARCADE GAMES; ATHLETIC PROTECTIVE PADS, NAMELY, ARM PADS, KNEE PADS, ELBOW PADS AND WRIST PADS FOR CYCLING, SKATING AND SKATEBOARDING; BALLOONS; BASEBALLS; BASEBALL GLOVES; BASKETBALLS; BEACH BALLS; BEAN BAG DOLLS; BOARD GAMES; BODY BOARDS; CARD GAMES; CHILDREN'S PLAY COSMETICS; CHRISTMAS TREE ORNAMENTS, EXCEPT CONFECTIONERY OR ILLUMINATION ARTICLES; CRAFT SETS FOR DECORATING BALLOONS; DOLLS; DOLL CLOTHING; DOLL ACCESSORIES; FLYING DISCS; FOOTBALLS; HAND HELD UNIT FOR PLAYING ELECTRONIC GAMES; IN-LINE SKATES; KITES; MOBILES FOR CHILDREN; PARTY FAVORS IN THE NATURE OF CRACKERS AND NOISEMAKERS; PLAYGROUND BALLS; PLAYING CARDS; PLUSH TOYS; PUPPETS; PUZZLES; ROLLER SKATES; SKATEBOARDS; SKIM BOARDS; SNOW SLEDS FOR RECREATIONAL USE; SOCCER BALLS; SWIM FLOATS FOR RECREATIONAL USE; SWIM FINS; TOY ACTION FIGURES AND ACCESSORIES THEREFOR; TOY VEHICLES AND PLAYSETS THEREFOR; TOY SCOOTERS; VOLLEYBALLS; WATER WING SWIM AIDS FOR RECREATIONAL USE; WIND-UP TOYS; AND YO-YOS |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78571021 |
| **Filing Date** | February 18, 2005 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2776558;2789216;2795675 |
| **Type of Mark** | TRADEMARK |

EXHIBIT _H_

PAGE _178_

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | November 3, 2005 |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __H__
PAGE __179__

Trademark Electronic Search System (TESS)                    http://tess2.uspto.gov/bin/showfield?f=doc&state=dntlav.2.29

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [____]   OR  Jump | to record: [____]   **Record 29 out of 82**

TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# BRATZ LEARN TO WRITE

| | |
|---|---|
| **Word Mark** | **BRATZ** LEARN TO WRITE |
| **Goods and Services** | (ABANDONED) IC 009. US 021 023 026 036 038. G & S: CHILDREN'S EDUCATIONAL SOFTWARE; PRE-RECORDED COMPACT DISCS, DVDS AND VIDEOCASSETTES FEATURING ANIMATED AND/OR NON-ANIMATED CHARACTERS AND MUSIC; VIDEO GAME INTERACTIVE HAND HELD REMOTE CONTROLS FOR PLAYING ELECTRONIC GAMES; AND VIDEO GAME SOFTWARE |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78570890 |
| **Filing Date** | February 18, 2005 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2776558;2789216;2795675 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | November 3, 2005 |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

EXHIBIT __H__
PAGE __180__

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT H
PAGE 181



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Fri Sep 26 04:08:49 EDT 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [          ]    OR    Jump | to record: [          ]    **Record 30 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | ( Use the "Back" button of the Internet Browser to return to TESS)

# BRATZ GIRLS

| | |
|---|---|
| **Word Mark** | **BRATZ** GIRLS |
| **Goods and Services** | (ABANDONED) IC 009. US 021 023 026 036 038. G & S: CALCULATORS; CASES FOR EYEGLASSES; CELLULAR TELEPHONES; COMPACT DISC PLAYERS; DIGITAL CAMERAS; DVD MACHINES; FIBER OPTIC LIGHT AND IMAGE CONDUITS; JOYSTICKS FOR COMPUTER AND VIDEO GAMES; KARAOKE MACHINES; MOBILE RADIO SETS SOLD AS A UNIT; MOTION PICTURE FILMS FEATURING ANIMATED AND NON-ANIMATED CHARACTERS; MP3 PLAYERS; PHOTOGRAPHIC CAMERAS; PROTECTIVE HELMETS; PRE-RECORDED COMPACT DISCS, DVDS AND VIDEOCASSETTES FEATURING ANIMATED AND/OR NON-ANIMATED CHARACTERS AND MUSIC; RADIOS; SUNGLASSES; SWIM GOGGLES; TELEVISIONS; VIDEOCASSETE PLAYERS/RECORDERS; VIDEO DISC PLAYERS; VIDEO GAME INTERACTIVE HAND HELD REMOTE CONTROLS FOR PLAYING ELECTRONIC GAMES; AND VIDEO GAME SOFTWARE |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78530197 |
| **Filing Date** | December 9, 2004 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 14, 2006 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2776258;2789216;2795675 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "GIRLS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

EXHIBIT __H__

PAGE __182__

| | |
|---|---|
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | November 10, 2007 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT _H_
PAGE _183_

Trademark Electronic Search System (TESS)                    http://tess2.uspto.gov/bin/showfield?f=doc&state=dntlav.2.31

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [      ]    OR    Jump | to record: [      ]    **Record 31 out of 82**

TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# BRATZ GIRLS

| | |
|---|---|
| **Word Mark** | **BRATZ** GIRLS |
| **Goods and Services** | (ABANDONED) IC 041. US 100 101 107. G & S: EDUCATIONAL AND ENTERTAINMENT SERVICES PROVIDED VIA A GLOBAL COMPUTER NETWORK WEB SITE FEATURING GAMES, PRODUCT TRIVIA AND ACTIVITIES FOR CHILDREN; ENTERTAINMENT SERVICES IN THE NATURE OF ONGOING TELEVISION PROGRAMMING; ENTERTAINMENT SERVICES IN THE NATURE OF FEATURE FILMS FEATURING ANIMATED AND/OR NON-ANIMATED CHARACTERS; ENTERTAINMENT IN THE NATURE OF LIVE STAGE AND MUSICAL PERFORMANCES |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78530195 |
| **Filing Date** | December 9, 2004 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 14, 2006 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2776258;2789216;2795675 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "GIRLS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |

EXHIBIT __H__
PAGE __184__

1 of 2                                                                 9/26/2008 11:30 AM

Case 2:04-cv-09049-DOC-RNB   Document 4305-5   Filed 09/29/08   Page 41 of 89   Page ID #:108075

**Abandonment Date**      November 10, 2006

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

[.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __H__
PAGE __185__



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [        ] OR Jump | to record: [        ]    **Record 33 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# BRATZ SPACE ANGELZ POP STARZ

| | |
|---|---|
| **Word Mark** | **BRATZ** SPACE ANGELZ POP STARZ |
| **Goods and Services** | (ABANDONED) IC 028. US 022 023 038 050. G & S: ACTION FIGURES; ACTION FIGURE PLAYING ENVIRONMENTS; ACTION SKILL GAMES; ARCADE GAMES; ATHLETIC PROTECTIVE PADS, NAMELY, ARM PADS, KNEE PADS, ELBOW PADS AND WRIST PADS FOR CYCLING, SKATING AND SKATEBOARDING; BALLOONS; BASEBALLS; BASEBALL GLOVES; BASKETBALLS; BEACH BALLS; BEAN BAG DOLLS; BOARD GAMES; BODY BOARDS; CARD GAMES; CHILDREN'S PLAY COSMETICS; CHRISTMAS TREE ORNAMENTS; CRAFT SETS FOR DECORATING BALLOONS; DOLLS, DOLL ACCESSORIES, DOLL CLOTHING, FLYING DISCS; FOOTBALLS; HAND HELD UNIT FOR PLAYING ELECTRONIC GAMES; IN-LINE SKATES; KITES; MOBILES FOR CHILDREN; PARTY FAVORS IN THE NATURE OF CRACKERS AND NOISEMAKERS; PLAYGROUND BALLS; PLAYING CARDS; PLUSH TOYS; PUPPETS; PUZZLES; ROLLER SKATES; SKATEBOARDS; SKATES; SKIM BOARDS; SLEDS; SOCCER BALLS; SWIM FLOATS FOR RECREATIONAL USE; SWIM FINS; TOY ACTION FIGURES AND ACESSORIES THEREFOR; TOY VEHICLES AND PLAYSETS; TOY SCOOTERS; VOLLEYBALLS; WATER WING SWIM AIDS FOR RECREATIONAL USE; WIND-UP TOYS; AND YO-YOS |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78490543 |
| **Filing Date** | September 28, 2004 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |

EXHIBIT __H__

PAGE __186__

**Abandonment Date**    October 27, 2005

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __H__
PAGE __187__

Trademark Electronic Search System (TESS)                          http://tess2.uspto.gov/bin/showfield?f=doc&state=ctr1vu.2.35



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [       ]   OR   Jump | to record: [       ]   **Record 35 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

# BRATZ SPACE ANGELZ POP STARZ

| | |
|---|---|
| **Word Mark** | **BRATZ** SPACE ANGELZ POP STARZ |
| **Goods and Services** | (ABANDONED) IC 009. US 021 023 026 036 038. G & S: CALCULATORS; CASES FOR EYEGLASSES; CELLULAR TELEPHONES; COMPACT DISC PLAYERS; DIGITAL CAMERAS; DVD MACHINES; FIBER OPTIC LIGHT AND IMAGE CONDUITS; JOYSTICKS FOR COMPUTER AND VIDEO GAMES; KARAOKE MACHINES; MOBILE RADIO SETS SOLD AS A UNIT; MOTION PICTURE FILMS FEATURING ANIMATED AND NON-ANIMATED CHARACTERS; MP3 PLAYERS; PHOTOGRAPHIC CAMERAS; PROTECTIVE HELMETS; PRE-RECORDED COMPACT DISCS, DVDS AND VIDEOCASSETTES FEATURING ANIMATED AND/OR NON-ANIMATED CHARACTERS AND MUSIC; RADIOS; SUNGLASSES; SWIM GOGGLES; TELEVISIONS; VIDEOCASSETE PLAYERS/RECORDERS; VIDEO DISC PLAYERS; VIDEO GAME INTERACTIVE HAND HELD REMOTE CONTROLS FOR PLAYING ELECTRONIC GAMES; AND VIDEO GAME SOFTWARE |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78490328 |
| **Filing Date** | September 27, 2004 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | October 26, 2005 |

EXHIBIT __H__

PAGE __188__



TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __H__
PAGE __189__

Trademark Electronic Search System (TESS)                    http://tess2.uspto.gov/bin/showfield?f=doc&state=ctr1vu.2.37

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout Please logout when you are done to release system resources allocated for you.

Start  List At: [      ]  OR  Jump  to record: [      ]    **Record 37 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | ( *Use the "Back" button of the Internet Browser to return to TESS*)

## BRATZ SPACE ANGELZ POP STARZ

| | |
|---|---|
| **Word Mark** | **BRATZ** SPACE ANGELZ POP STARZ |
| **Goods and Services** | (ABANDONED) IC 041. US 100 101 107. G & S: EDUCATIONAL AND ENTERTAINMENT SERVICES PROVIDED VIA A GLOBAL COMPUTER NETWORK WEB SITE FEATURING GAMES, PRODUCT TRIVIA AND ACTIVITIES FOR CHILDREN; ENTERTAINMENT SERVICES IN THE NATURE OF ONGOING TELEVISION PROGRAMMING; ENTERTAINMENT SERVICES IN THE NATURE OF FEATURE FILMS FEATURING ANIMATED AND/OR NON-ANIMATED CHARACTERS; ENTERTAINMENT IN THE NATURE OF LIVE STAGE AND MUSICAL PERFORMANCES |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78490321 |
| **Filing Date** | September 27, 2004 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | October 21, 2005 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

EXHIBIT ___H___
PAGE ___190___

Case 2:04-cv-09049-DOC-RNB   Document 4305-5   Filed 09/29/08   Page 47 of 89   Page ID
#:108081

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __H__
PAGE __191__



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [        ]    OR    Jump | to record: [        ]    **Record 38 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | ( Use the "Back" button of the Internet Browser
to return to TESS)

# BRATZ SPORTZ

| | |
|---|---|
| **Word Mark** | **BRATZ** SPORTZ |
| **Goods and Services** | (ABANDONED) IC 028. US 022 023 038 050. G & S: ACTION SKILL GAMES; ARCADE GAMES; ATHLETIC PROTECTIVE PADS, NAMELY, ARM PADS, KNEE PADS, ELBOW PADS AND WRIST PADS FOR CYCLING, SKATING AND SKATEBOARDING; BALLOONS; BASEBALLS; BASEBALL GLOVES; BASKETBALLS; BEACH BALLS; FLYING DISCS; FOOTBALLS; HAND HELD UNIT FOR PLAYING ELECTRONIC GAMES; IN-LINE SKATES; KITES; PLAYGROUND BALLS; PLAYING CARDS; ROLLER SKATES; SKATEBOARDS; SKATES; SKIM BOARDS; SLEDS; SOCCER BALLS; SWIM FLOATS FOR RECREATIONAL USE; SWIM FINS; TOY SCOOTERS; VOLLEYBALLS; WATER WING SWIM AIDS FOR RECREATIONAL USE; WIND-UP TOYS; AND YO-YOS |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78445009 |
| **Filing Date** | July 1, 2004 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 25, 2005 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "SPORTS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |

EXHIBIT _H_
PAGE _192_



**Abandonment Date**    October 20, 2006



| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT _H_
PAGE _193_



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [      ] OR Jump | to record: [      ] **Record 40 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# BRATZ BLAZIN'
# BASKETBALL BAG

| | |
|---|---|
| **Word Mark** | **BRATZ** BLAZIN' BASKETBALL BAG |
| **Goods and Services** | (ABANDONED) IC 018. US 001 002 003 022 041. G & S: ALL-PURPOSE SPORT BAGS |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78387099 |
| **Filing Date** | March 18, 2004 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 21, 2004 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2789216 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BASKETBALL BAG" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | November 25, 2006 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

EXHIBIT __H__
PAGE __194__

|.HOME | SITE INDEX| SEARCH | oBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __H__
PAGE __195__



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Fri Sep 26 04:08:49 EDT 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [          ] OR Jump | to record: [          ]   **Record 44 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | BRATZ FOXZ |
| **Goods and Services** | (ABANDONED) IC 028. US 022 023 038 050. G & S: Toys, games and playthings, namely, plush dolls, dolls and doll clothing, accessories and playsets |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78302199 |
| **Filing Date** | September 18, 2003 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 27, 2004 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Attorney of Record** | Mitchell Kamarck |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "FOXES" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | January 21, 2006 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __H__
PAGE __196__



Trademark Electronic Search System (TESS)    http://tess2.uspto.gov/bin/showfield?f=doc&state=ctr1vu.2.45



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [      ]   OR  Jump | to record: [      ]   **Record 45 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | ( *Use the "Back" button of the Internet Browser to return to TESS*)

## Typed Drawing

| | |
|---|---|
| **Word Mark** | BRATZ DOGZ |
| **Goods and Services** | (ABANDONED) IC 028. US 022 023 038 050. G & S: Toys, games and playthings, namely, plush dolls, dolls and doll clothing, accessories and playsets |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78302196 |
| **Filing Date** | September 18, 2003 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 27, 2004 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Attorney of Record** | Mitchell Kamarck |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "DOGS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | January 21, 2006 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME| SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __H__
PAGE __197__



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [    ]    OR Jump to record: [    ]    **Record 46 out of 82**

TARR Status | ASSIGN Status | TDR | TTAB Status ( *Use the "Back" button of the Internet Browser to return to TESS)*

### Typed Drawing

| | |
|---|---|
| **Word Mark** | BRATZ CATZ |
| **Goods and Services** | (ABANDONED) IC 028. US 022 023 038 050. G & S: Toys, games and playthings, namely, plush dolls, dolls and doll clothing, accessories and playsets |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78302194 |
| **Filing Date** | September 18, 2003 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 20, 2004 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16370 Schoenborn Street North Hills CALIFORNIA 91343 |
| **Attorney of Record** | Mitchell Kamarck |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CATS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | July 14, 2005 |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __H__
PAGE __198__



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [        ]   OR   Jump | to record: [        ]   **Record 48 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | ( *Use the "Back" button of the Internet Browser to return to TESS*)

## Typed Drawing

| | |
|---|---|
| **Word Mark** | LIL' BRATZ MOTOR CRUISER |
| **Goods and Services** | (ABANDONED) IC 028. US 022 023 038 050. G & S: Toys, games and playthings, namely, toy vehicles which may be sold alone or together with dolls, and doll clothing and accessories |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78298842 |
| **Filing Date** | September 10, 2003 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 25, 2004 |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MOTOR CRUISER" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | August 18, 2006 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT _H_
PAGE _199_



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [    ] OR Jump | to record: [    ] **Record 53 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

### Typed Drawing

| | |
|---|---|
| **Word Mark** | **BRATZ** |
| **Goods and Services** | (ABANDONED) IC 003. US 001 004 006 050 051 052. G & S: Cosmetic items, namely, lip gloss and eyeshadow. FIRST USE: 20021122. FIRST USE IN COMMERCE: 20021122 |
| | (ABANDONED) IC 014. US 002 027 028 050. G & S: Jewelry items, namely, necklaces, rings, bracelets, watches, and earrings. FIRST USE: 20020813. FIRST USE IN COMMERCE: 20020813 |
| | (ABANDONED) IC 024. US 042 050. G & S: textiles, namely, bed covers, namely, bed blankets, bed linens, bed pads, bed sheets and bed spreads; table covers, namely, table cloths not of paper. FIRST USE: 20020401. FIRST USE IN COMMERCE: 20020401 |
| | (ABANDONED) IC 030. US 046. G & S: Food items and confectionery, namely, chocolate and hard candy. FIRST USE: 20031101. FIRST USE IN COMMERCE: 20031101 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76976513 |
| **Filing Date** | June 17, 2002 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 27, 2003 |
| **Owner** | (APPLICANT) ABC International Traders, Inc. DBA MGA ENTERTAINMENT CORPORATION CALIFORNIA 16730 Schoenborn Street North Hills CALIFORNIA 91343 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Prior Registrations** | 2644212 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | January 26, 2006 |

EXHIBIT _H_

PAGE _200_

Case 2:04-cv-09049-DOC-RNB    Document 4305-5    Filed 09/29/08    Page 57 of 89    Page ID
#:108091

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT  H
PAGE  201



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [        ]   OR   Jump | to record: [        ]   **Record 54 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status |  ( Use the "Back" button of the Internet Browser to return to TESS)

### Typed Drawing

| | |
|---|---|
| **Word Mark** | RETRO FUNK **BRATZ** |
| **Goods and Services** | (ABANDONED) IC 028. US 022 023 038 050. G & S: Toys, namely dolls, doll apparel and accessories |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76525729 |
| **Filing Date** | June 27, 2003 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 11, 2003 |
| **Owner** | (APPLICANT) MGA ENTERTAINMENT, INC. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | August 4, 2006 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT  H
PAGE  202



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [ ]    OR  Jump  to record: [ ]    **Record 55 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

### Typed Drawing

| | |
|---|---|
| **Word Mark** | TOKYO FUNK **BRATZ** |
| **Goods and Services** | (ABANDONED) IC 028. US 022 023 038 050. G & S: TOYS, namely dolls, doll apparel and accessories |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76525728 |
| **Filing Date** | June 27, 2003 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 18, 2003 |
| **Owner** | (APPLICANT) MGA ENTERTAINMENT, INC. CORPORATION CALIFORNIA 16730 Schoenborn Street North Hills CALIFORNIA 91343 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | February 11, 2005 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __H__
PAGE __203__



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [        ]    OR   Jump | to record: [        ]    **Record 56 out of 82**

TARR Status | ASSIGN Status | TDR | TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

### Typed Drawing

| | |
|---|---|
| **Word Mark** | AGUA **BRATZ** |
| **Translations** | The English translation of the Spanish word "AGUA" in the mark is "water". |
| **Goods and Services** | (ABANDONED) IC 021. US 002 013 023 029 030 033 040 050. G & S: PLASTIC WATER BOTTLES SOLD EMPTY |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76499298 |
| **Filing Date** | March 21, 2003 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 21, 2003 |
| **Owner** | (APPLICANT) MGA ENTERTAINMENT, INC. CORPORATION CALIFORNIA 16730 Schoenborn Street Attn: Isaac Larian North Hills CALIFORNIA 91343 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "AGUA" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | July 14, 2004 |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT H
PAGE 204



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [    ]   OR   Jump | to record: [    ]   **Record 57 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

### Typed Drawing

| | |
|---|---|
| **Word Mark** | "BRATZ" |
| **Goods and Services** | (ABANDONED) IC 021. US 002 013 023 029 030 033 040 050. G & S: BATH ACCESSORIES, NAMELY, SOAP DISHES, BATH SPONGES AND TOOTHBRUSH HOLDERS |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76467130 |
| **Filing Date** | November 14, 2002 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 3, 2003 |
| **Owner** | (APPLICANT) MGA ENTERTAINMENT, INC. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | February 27, 2005 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __H__
PAGE __205__



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [     ]   OR   Jump | to record: [     ]   **Record 58 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

### Typed Drawing

| | |
|---|---|
| **Word Mark** | "BRATZ JEANS" |
| **Goods and Services** | (ABANDONED) IC 025. US 022 039. G & S: CLOTHING AND APPAREL, NAMELY, PANTS AND TROUSERS, BLOUSES, KNIT TOPS, VESTS, JACKETS, SKIRTS, DRESSES, DENIM JEANS, SHORTS, SWEATERS, HATS, SOCKS AND SHOES, NAMELY ATHLETIC SNEAKERS, LOAFERS, PUMPS, SANDALS AND BED SLIPPERS |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76467126 |
| **Filing Date** | November 14, 2002 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 23, 2004 |
| **Owner** | (APPLICANT) ABC International Traders, Inc. DBA MGA ENTERTAINMENT CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Prior Registrations** | 2787942 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "JEANS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | June 16, 2005 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

EXHIBIT __H__
PAGE __206__

Case 2:04-cv-09049-DOC-RNB   Document 4305-5   Filed 09/29/08   Page 63 of 89   Page ID
#:108097

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT _H_
PAGE _207_



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*



TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [        ]    OR   Jump | to record: [        ]    **Record 59 out of 82**

TARR Status | ASSIGN Status | TDR | TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

### Typed Drawing

| | |
|---|---|
| **Word Mark** | **BRATZ** |
| **Goods and Services** | (ABANDONED) IC 032. US 045 046 048. G & S: Beverage items, namely, non-carbonated and carbonated soft drinks |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76423319 |
| **Filing Date** | June 17, 2002 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 27, 2003 |
| **Owner** | (APPLICANT) ABC International Traders, Inc. DBA MGA ENTERTAINMENT CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Prior Registrations** | 2644212 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | February 20, 2006 |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT ___H___
PAGE ___208___





**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [    ]   OR   Jump   to record: [    ]   **Record 60 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | ( Use the "Back" button of the Internet Browser to return to TESS)

# BEANIE BRATZ

| | |
|---|---|
| **Word Mark** | BEANIE BRATZ |
| **Goods and Services** | (ABANDONED) IC 028. US 022 023 038 050. G & S: TOYS |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 26.17.13 - Letters or words underlined and/or overlined by one or more strokes or lines; Overlined words or letters; Underlined words or letters |
| **Serial Number** | 76423318 |
| **Filing Date** | June 17, 2002 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) ABC International Traders, Inc. DBA MGA ENTERTAINMENT CORPORATION CALIFORNIA Attn: Isaac Larian 16730 Schoenborn Street North Hills CALIFORNIA 91343 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | September 18, 2002 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

EXHIBIT ___H___
PAGE ___209___

Case 2:04-cv-09049-DOC-RNB    Document 4305-5    Filed 09/29/08    Page 66 of 89    Page ID
#:108100

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __H__

PAGE __21O__



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Fri Sep 26 04:08:49 EDT 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ]   OR  Jump  to record: [        ]   **Record 61 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status | ( Use the "Back" button of the Internet Browser to return to TESS)

### Typed Drawing

| | |
|---|---|
| **Word Mark** | "BRATZ FOR EVER" |
| **Goods and Services** | (ABANDONED) IC 028. US 022 023 038 050. G & S: Toys, namely, dolls |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76399876 |
| **Filing Date** | April 24, 2002 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 4, 2003 |
| **Owner** | (APPLICANT) MGA ENTERTAINMENT, INC. CORPORATION CALIFORNIA 16730 SCHOENBORN STREET NORTH HILLS CALIFORNIA 91343 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | October 30, 2003 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT _H_
PAGE _211_





**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 26 04:08:49 EDT 2008*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [       ] OR Jump | to record: [       ]   **Record 65 out of 82**

TARR Status | ASSIGN Status | TDR | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | "BRATZ FUNK'N GLOW" |
| **Goods and Services** | (ABANDONED) IC 025. US 022 039. G & S: Jackets, tops, bottoms, and shoes |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76374992 |
| **Filing Date** | February 26, 2002 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 6, 2003 |
| **Owner** | (APPLICANT) ABC International Traders, Inc. DBA MGA ENTERTAINMENT CORPORATION CALIFORNIA 16730 Schoenborn Street Attn: Isaac Larian North Hills CALIFORNIA 91343 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | January 14, 2005 |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT __H__
PAGE __212__



# Exhibit I

EXHIBIT I
PAGE 213

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Fri Sep 26 04:08:49 EDT 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [    ]    OR    Jump | to record: [    ]    **Record 430 out of 509**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

### Typed Drawing

| | |
|---|---|
| **Word Mark** | JADE |
| **Goods and Services** | (CANCELLED) IC 028. US 022 023 038 050. G & S: DOLLS. FIRST USE: 20010521. FIRST USE IN COMMERCE: 20010521 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76179480 |
| **Filing Date** | December 11, 2000 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 14, 2001 |
| **Registration Number** | 2602563 |
| **Registration Date** | July 30, 2002 |
| **Owner** | (REGISTRANT) **MGA ENTERTAINMENT, INC.** CORPORATION 16730 SCHOENBORN ST. North Hills CALIFORNIA 913436122 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | DAPHNE GRONICH |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Cancellation Date** | December 7, 2006 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

EXHIBIT _I_
PAGE _214_

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT _I_
PAGE _215_



# Exhibit J

EXHIBIT __J__
PAGE __216__ 

MGA Entertainment- makers of the award winning Bratz dolls   http://www.mgae.com/





Site Map | Contact Info | Press Releases | Awards | Registration | Privacy Policy | Terms of Use

**Toy Safety Information**

TM & © MGA Entertainment, Inc. All Rights Reserved.

Our sister sites: www.bratz.com | www.be-bratz.com | www.bratzpetz.com | www.yummi-land.com | www.rescue-pets.com |
www.MyePets.com | www.littletikes.com | www.zapfcreation.com | www.miuchiz.com | www.bigfishlilfish.com | Bratz.com International

EXHIBIT ___J___
PAGE ___217___



# Exhibit K

EXHIBIT __K__
PAGE __218__



**TOP NEWS** July 18, 2008, 12:13PM EST

# Could Mattel End Up With Bratz?

In winning its copyright case against MGA, Mattel could grab hundreds of millions in back royalties—and maybe even ownership of the superhot Bratz dolls

by Christopher Palmeri

It was the Battle of the Dolls, and Barbie has won. A U.S. District Court jury in Riverside, Calif., found toymaker MGA Entertainment guilty of contract interference and copyright infringement when it hired doll designer Carter Bryant away from Mattel (MAT) in 2000. The verdict could bring the world's largest toymaker hundreds of millions of dollars in back royalties or outright ownership of the wildly successful Bratz line of dolls launched by MGA in 2001.

The July 17 decision represents a rare shot of good news for Mattel, which has suffered a major loss of market share for its flagship Barbie brand since the Bratz launch. Mattel has also been involved in a spate of toy recalls over the past year. "This is a victory for all the hard-working people at Mattel who come together to create many of the most beloved toys for children," said Chairman and Chief Executive Officer Robert Eckert in a statement. "It is also a victory for all those who believe in fair play."

Not so fast, says Isaac Larian, the Iranian-born entrepreneur who is the majority owner of MGA (BusinessWeek.com, 6/10/08), which is also based in suburban Los Angeles. Larian says he'll have an opportunity to reveal new evidence the jury was barred from seeing in the first phase of the trial. In the second phase, which is to begin on July 23 and last about three weeks, the same jurors will be asked to determine damages. Larian has also vowed to appeal. "It's not over yet," Larian told *BusinessWeek*. "We own the name Bratz. There's no way they are ever going to get it."

On July 18, Mattel, based in El Segundo, Calif., reported that its earnings fell by nearly half, to $11.8 million, or 3 cents per share, in the second quarter. Barbie sales worldwide fell 6%. Still, the results beat analysts' already pessimistic expectations. Linda Bolton Weiser, an analyst with Caris Research, estimates that Bratz generates $1.1 billion a year in sales and could add as much as $115 million a year in earnings to Mattel if the company was awarded all rights to Bratz sales and profits. Buoyed in part by the Bratz verdict, Mattel shares surged 12%, to $20 per share.

### THE BRATZ CONCEPTION

The case focused on Bryant, 39, who worked at Mattel but claimed he conceived the idea (BusinessWeek.com, 6/13/08) for the pouty-lipped Bratz dolls during an eight-month hiatus from the company in 1998. At the trial, Bryant testified that he used Mattel doll parts and fellow employees' time, and he sketched many Bratz drawings after returning to Mattel in 1999. As is customary in the industry, Bryant signed an agreement giving Mattel rights to anything he designed while employed by the company.

Bryant earned more than $30 million in royalties from MGA. He settled a copyright infringement suit brought against him by Mattel just before the MGA case began in May.

Larian admits the work Bryant did on the dolls while at Mattel did not make him a sympathetic witness for MGA. "There's no question he did not have good judgment," Larian says. "But we didn't know about that. Why punish MGA?"

Larian says that in the second phase of the trial and for the appeal he'll point out that Mattel uses much the same legal review for hiring new toy designers as MGA did. He claims Mattel was well aware of the Bratz dolls and was even offered a chance to distribute them in 2001. He says further evidence will show Mattel's strategy has been to "litigate MGA to death." Larian has his own countersuit claiming Mattel copied Bratz designs for its own doll lines. That case could go to

EXHIBIT ___K___
PAGE ___219___

Could Mattel End Up With Bratz?                    http://www.businessweek.com/bwdaily/dnflash/content/jul2008/db2008...

trial in the fall.

Scott Landsbaum, a Los Angeles attorney with several toy industry clients, says he always tells them to work with inventors who work independently and not for rival toy companies. "All these creative people dream of having their own lines," he says. "If you've got an employee from another company approaching you with an idea, you ought to think long and hard about buying it."

*Palmeri is a senior correspondent in BusinessWeek's Los Angeles bureau.*

Copyright 2000-2008 by The McGraw-Hill Companies Inc. All rights reserved.

The **McGraw·Hill** Companies

EXHIBIT __K__
PAGE __220__



# Exhibit L

EXHIBIT L
PAGE 221

TRIAL EXHIBIT 18923-015



EXHIBIT __L__
PAGE __222__

# Exhibit M

EXHIBIT __M__
PAGE __223__



## UNITED STATES PATENT AND TRADEMARK OFFICE
## BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD

In the Matter of Application Serial No. 76/179,479
Published in the Official Gazette on April 30, 2002
Mark: BRATZ

| | |
|---|---|
| LOVINS, INC., D/B/A FRIDAY HARBOR SPORTSWEAR, a Washington corporation. <br><br> Opposer, <br><br> v. <br><br> ABC INTERNATIONAL TRADERS, INC., D/B/A MGA ENTERTAINMENT CORPORATION, a California corporation <br><br> Applicant. | Opposition No. 91150381 <br><br> APPLICANT'S RESPONSE TO OPPOSER'S MOTION TO SUSPEND PURSUANT TO 37 C.F.R. § 2.117 <br><br>  |

Applicant respectfully opposes Opposer's request that this action be suspended pending disposition of the civil action recently initiated by Opposer. Because the pending civil action will not be dispositive of the issues pending in this proceeding, suspension is inappropriate under 37 C.F.R. § 2.117.

Pursuant to 37 C.F.R. § 2.117, the Board should suspend proceedings when the parties are engaged in a civil action "which may be dispositive of the case." However, suspension does not automatically result from the initiation of concurrent civil litigation by one of the parties. Martin Beverage Co., Inc. v. Colita Beverage Corp., 169 U.S.P.Q. 568, 570 (TTAB 1971). Rather, suspension occurs only after the Board has "carefully reviewed the pleadings in the civil suit to determine if the outcome thereof will have a bearing on the question of the rights of the parties in the Patent Office proceeding." Id. Here, a careful review of Opposer's pleadings

EXHIBIT ⊔
PAGE 224

demonstrates that the outcome of the civil suit will bear on rights different from those opposed in this proceeding. Therefore, the outcome of the civil suit will not be dispositive of this proceeding.

In this opposition proceeding, Opposer contests Applicant's registration of the mark BRATZ for "dolls" in International Class 28. The civil action, as evidenced in the Complaint attached to Opposer's Motion to Suspend, involves alleged infringement of Opposer's common law trademark rights for children's clothing. While the outcome of this litigation may affect Applicant's right to use the BRATZ designation on clothing, it will not affect Applicant's right to use its trademark on dolls, the rights at issue in this opposition proceeding.

Although Opposer's civil action appears at certain points to be directed to Applicant's use of its mark in connection with goods other than children's clothing, closer inspection of the facts shows that Opposer has no bona fide objection to or basis for complaint concerning Applicant's use of its mark in connection with dolls. Opposer's focus on clothing is evidenced by the co-defendants named in its complaint, four retailers of Opposer's branded clothing. Opposer's Motion for Preliminary Injunction is similarly limited, and "seeks only to enjoin Defendants' use of the mark BRATZ in association with the sale, offer for sale, or marketing of clothing." Declaration of Isaac Larian dated August __, 2002 ("Larian Decl.") (filed simultaneously with this opposition brief), at ¶ 3 and Exhibit 2 attached thereto.

Opposer did not include any toy retailers as defendants in its civil action, or seek to enjoin Applicant's use of the BRATZ mark in association with dolls, because Opposer knows that any trademark infringement claim regarding the BRATZ dolls would have no merit. As Opposer is well aware, Applicant's line of BRATZ dolls have been sold and offered for sale since early in 2001. Larian Decl. ¶ 4. Since that time Applicant's dolls have been heavily

EXHIBIT __M__
PAGE __225__

advertised and promoted, and have received a tremendous amount of unsolicited media attention. Larian Decl. ¶ 3 and Exhibit 1 attached thereto. In 2001, ABC's BRATZ dolls won the People's Choice Award, the most prestigious Toy Industry Award. Larian Decl. ¶ 8 and Exhibit 3 attached thereto. Also in 2001, Family Fun Magazine named the BRATZ dolls Fashion Dolls of the Year, as well as the third-best Toy of the Year. Larian Decl. ¶ 9 and Exhibit 4 attached thereto.

Since the introduction of the BRATZ dolls, Applicant has spent over $8,500,00 in marketing, product development, and commercial advertising to promote the BRATZ dolls. Larian Decl. ¶ 5. Applicant's sales of BRATZ dolls exceeded $24,400,000 in 2001, and $56,900,000 in 2002 as of June, making the BRATZ dolls one of the biggest selling toys in the United States. Larian Decl. ¶ 6. According to The NPD Group, a research firm in Port Washington, NY, the BRATZ dolls have been the highest selling fashion doll for five consecutive months including June. Larian Decl. ¶ 7. Opposer has taken no action to stop the sales and promotion of Applicant's BRATZ dolls. Thus, the references to goods other than children's clothing in Opposer's complaint should be afforded little weight.

In addition, Opposer will be seriously prejudiced by any delay of this proceeding. Its mark has been in use in commerce for over a year. This Opposition proceeding was filed on November 9, 2001, and has been proceeding without significant delay. Applicant is anxious to clear the cloud on its rights by obtaining a favorable decision from the Trademark Trial and Appeal Board ("TTAB"), and Opposer has offered no reasonable justification for suspending this proceeding.

To the contrary, Opposer's motion to suspend this proceeding appears to be an attempt by Opposer to evade outstanding discovery obligations in this proceeding. Prior to filing its civil

EXHIBIT __M__
PAGE __226__

suit, Opposer had sought Applicant's consent to a ninety-day extension of the discovery deadline. Applicant reasonably agreed to a one-month extension. Thereafter, Opposer filed its civil suit and now seeks to delay this proceeding by suspension, an attempt to evade its discovery obligations for as long as possible.

For the foregoing reasons, Applicant requests that Opposer's Motion to Suspend be denied.

Dated this 5 day of August, 2002.

Respectfully submitted:

By: Carol A. Witschel

Carol A. Witschel
WHITE & CASE LLP
1155 Avenue of the Americas
New York, New York 10036
(212) 819-8200 - telephone
(212) 354-8113 - facsimile
Counsel for Applicant

EXHIBIT M
PAGE 227

## CERTIFICATE OF MAILING

"Express Mail" mailing label number: EV121015581US
I hereby certify that this APPLICANT'S RESPONSE TO OPPOSER'S MOTION TO SUSPEND PURSUANT TO 37 C.F.R. § 2.117 is being deposited with the U.S. Postal Service "Express Mail Post Office to Addressee" service in an envelope addressed to the Assistant Commissioner for Trademarks, 2900 Crystal Drive, Arlington, Virginia 22202-3513, and with the U.S. Postal Service in a sealed envelope as first class mail with postage thereon fully prepaid addressed to Cindy L. Caditz, Christensen O'Connor Johnson Kindness PLLC, 1420 Fifth Avenue, Suite 2800, Seattle, WA  98101-2347 (Attorney for Opposer), on this 5th day of August, 2002.


Date: _8/5/02_____


EXHIBIT __M__
PAGE  228

# Exhibit N

EXHIBIT __N__
PAGE __229__

Int. Cl.: 25

Prior U.S. Cls.: 22 and 39

**United States Patent and Trademark Office**

Reg. No. 2,787,942

Registered Dec. 2, 2003

### TRADEMARK
#### PRINCIPAL REGISTER



MGA ENTERTAINMENT, INC. (CALIFORNIA CORPORATION)
16730 SCHOENBORN STREET
NORTH HILLS, CA 913436122 , BY ASSIGNMENT; BY CHANGE OF NAME LOVINS, INC. (WA-SHINGTON CORPORATION) SEATTLE, WA 98112

FOR: INFANT'S AND CHILDREN'S CLOTHING, NAMELY, TOPS, BOTTOMS, SLEEPWEAR, HATS; AND INFANT'S AND CHILDREN'S OUTERWEAR NAMELY, JACKETS, PARKAS, COATS, SNOW SUITS AND MITTENS, IN CLASS 25 (U.S. CLS. 22 AND 39).

FIRST USE 1-15-1994; IN COMMERCE 1-15-1994.

SER. NO. 76-242,565, FILED 4-18-2001.

GENE MACIOL, EXAMINING ATTORNEY

EXHIBIT __N__
PAGE __230__

MGA 0800549

# Exhibit O



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Sep 27 04:10:57 EDT 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]   OR   Jump   to record: [        ]   **Record 49 out of 82**

| TARR Status | ASSIGN Status | TDR | TTAB Status |   ( *Use the "Back" button of the Internet Browser to return to TESS*)

# BRATZ DESIGN ACADEMY

| | |
|---|---|
| **Word Mark** | **BRATZ** DESIGN ACADEMY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: TOYS, GAMES AND PLAYTHINGS, NAMELY, DOLLS, DOLL ACCESSORIES AND DOLL CLOTHING |
| | IC 041. US 100 101 107. G & S: ENTERTAINMENT, NAMELY, AN ONGOING REALITY CONTEST SHOW BROADCAST OVER TELEVISION |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77575881 |
| **Filing Date** | September 22, 2008 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) MGA Entertainment, Inc. CORPORATION CALIFORNIA 16380 Roscoe Boulevard Van Nuys CALIFORNIA 91406 |
| **Prior Registrations** | 2751890;2789216;2836780;AND OTHERS |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

EXHIBIT  O
PAGE  232

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT _O_
PAGE _233_