# Exhibit 1

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**2000 - June 2008**

Tab B1, Schedule 1.1 (Revised)

| | Methodology | Source | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|
| Bratz Gross Sales | | (a) | $0 | $24,426,632 | $190,065,231 | $548,945,832 | $541,312,666 | $541,312,666 | $631,698,542 | $500,430,710 |
| Bratz Other Revenues | Direct | (a) | $0 | $90,006 | $1,876,012 | $14,638,069 | $36,201,955 | $39,479,770 | $53,946,190 | $46,539,028 |
| Total Bratz Gross Revenue | Direct | | $0 | $24,516,632 | $191,943,243 | $563,584,901 | $577,514,661 | $625,502,560 | $685,642,702 | $546,969,733 |
| Sales Returns | | (a) | $0 | $234 | $520,692 | $2,256,568 | $8,835,716 | $4,381,662 | $8,029,901 | $6,470,572 |
| Sales Discounts and Allowances | Calculated | (a) | $0 | $1,343,898 | $6,246,014 | $37,779,505 | $39,733,579 | $31,195,107 | $40,371,224 | $42,572,123 |
| Net Sales | | | $0 | $23,172,500 | $185,176,537 | $523,545,828 | $528,945,306 | $589,925,590 | $637,261,576 | $497,927,042 |
| Cost of Goods Sold (at HK Standard) | Meyer Normalized | (b) | $0 | $6,766,346 | $76,178,828 | $229,511,867 | $245,549,558 | $255,405,676 | $308,347,737 | $247,182,426 |
| Gross Profit on Sales | | | $0 | $14,406,154 | $108,997,709 | $295,033,941 | $283,395,776 | $334,519,914 | $328,913,639 | $250,744,946 |
| Gross Profit as a % of Gross Revenue | | | | 58.78% | 56.47% | 52.35% | 49.07% | 47.09% | 47.97% | 45.84% |
| | | | | | | | | | | |
| Production Costs (DVD, TV, Music) | Direct | (a) | $0 | $0 | $0 | $3,077,588 | $1,866,656 | $243,927 | $5,289,666 | $15,028,047 |
| Other COS, Excluding Production and Royalty Expenses | Calculated | (a) + (b) | $0 | $832,513 | $2,566,081 | $16,734,467 | $11,218,685 | $33,010,498 | $31,685,590 | $32,509,951 |
| Royalty Expense | Direct | (a) | $0 | $665,353 | $5,922,075 | $5,702,462 | $35,510,253 | $50,947,582 | $52,344,478 | $34,709,962 |
| Gross Margin | | | $0 | $12,908,288 | $101,900,553 | $271,517,013 | $263,763,776 | $254,317,907 | $284,593,703 | $198,493,767 |
| Gross Margin as a % of Gross Revenue | | | | 52.65% | 53.09% | 48.18% | 45.67% | 40.66% | 41.51% | 36.39% |
| | | | | | | | | | | |
| Ad Production Expense | Direct | (a) | $0 | $0 | $0 | $3,077,588 | $6,251,780 | $3,663,035 | $4,147,309 | $3,080,769 |
| Ad Media Expense | Direct | (a) | $0 | $3,997,621 | $7,226,733 | $12,827,862 | $15,067,710 | $17,478,786 | $18,502,285 | $30,369,241 |
| Other Sales & Marketing Expense | Calculated | (a) + (b) | $0 | $592,631 | $4,636,770 | $8,396,684 | $13,960,037 | $15,120,031 | $16,573,776 | $15,221,688 |
| Product Development Expenses | Calculated | (a) + (b) | $80,268 | $906,145 | $4,224,092 | $6,171,161 | $15,902,903 | $39,256,476 | $8,685,122 | $4,042,185 |
| Travel & Entertainment Expense | Calculated | (a) + (b) | $0 | $987,997 | $532,036 | $970,410 | $1,600,789 | $1,733,604 | $1,900,504 | $1,516,123 |
| Salaries & Related Expenses | Calculated | (a) + (b) | $0 | $1,177,765 | $9,230,764 | $17,616,065 | $27,743,231 | $42,500,940 | $57,006,900 | $29,275,888 |
| Professional Fees | Calculated | (a) + (b) | $0 | $703,704 | $4,533,761 | $4,750,712 | $9,367,865 | $12,874,799 | $17,390,470 | $15,699,736 |
| Premises Related Expenses | Calculated | (a) + (b) | $0 | $280,872 | $2,198,977 | $4,163,239 | $7,834,450 | $9,602,536 | $12,177,010 | $6,263,300 |
| Equipment Related Expenses | Calculated | (a) + (b) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | Calculated | (a) + (b) | $0 | $54,231 | $424,625 | $1,246,736 | $1,277,604 | $1,383,785 | $1,516,810 | $1,210,031 |
| Other Expenses | Calculated | (a) + (b) | $0 | $3,176,358 | $3,145,445 | $7,249,800 | $2,284,622 | $9,968,662 | $2,949,939 | $0 |
| Distribution Expenses | Calculated | (a) + (b) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | | | $80,268 | $10,956,279 | $36,142,206 | $66,470,410 | $91,360,990 | $120,572,838 | $138,860,125 | $101,666,975 |
| Operating Expenses as a % of Gross Revenue | | | | 44.70% | 18.83% | 12.33% | 15.82% | 19.28% | 20.25% | 18.59% |
| | | | | | | | | | | |
| Net Operating Income | | | ($80,268) | $1,949,009 | $65,751,447 | $202,046,523 | $172,412,786 | $133,744,872 | $145,733,579 | $96,831,788 |
| Net Operating Income as a % of Gross Revenue | | | | 7.95% | 34.26% | 35.83% | 29.85% | 21.38% | 21.26% | 17.70% |
| | | | | | | | | | | |
| Mold Depreciation | Direct | (a) | $0 | $0 | $54,355 | $2,423,222 | $6,963,064 | $11,193,614 | $12,939,038 | $7,905,471 |
| Other Depreciation & Amortization | Calculated | (a) + (b) | $0 | $0 | $296,800 | $615,105 | $1,444,110 | $0 | $0 | $0 |
| Other (Income) & Expense | Calculated | (a) + (b) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | | | $0 | $0 | $354,155 | $3,038,327 | $8,397,173 | $11,193,614 | $12,939,038 | $7,905,471 |
| Non-Operating Expenses as a % of Gross Revenue | | | | 0.00% | 0.18% | 0.54% | 1.45% | 1.79% | 1.89% | 1.45% |
| | | | | | | | | | | |
| Profit Before Taxes | | | ($80,268) | $1,949,009 | $65,397,292 | $199,008,196 | $164,015,613 | $122,551,058 | $132,794,541 | $88,926,317 |
| Profit Before Taxes as a % of Gross Revenue | | | | 7.95% | 34.07% | 35.31% | 28.40% | 19.59% | 19.37% | 16.26% |
| | | | | | | | | | | |
| Taxes | Calculated | (c) | ($80,268) | $52,409 | $865,373 | $8,056,061 | $14,051,389 | $111,028,934 | $10,960,703 | $6,693,614 |
| Net Income from Bratz | | | ($80,268) | $1,896,600 | $64,531,919 | $190,952,145 | $149,964,224 | $111,522,123 | $121,833,838 | $82,232,703 |
| Net Income as a % of Gross Revenue | | | | 7.74% | 33.62% | 33.87% | 25.97% | 17.83% | 17.77% | 15.03% |
| | | | | | | | | | | |
| Taxes Paid by Shareholders | Direct | (a) | $0 | $0 | $6,770,250 | $48,805,000 | $55,094,000 | $17,554,703 | $71,555,909 | $12,525,555 |
| Income from Bratz after MGA Taxes | Calculated | | ($80,268) | $1,896,600 | $57,761,669 | $144,147,145 | $94,870,224 | $93,967,421 | $50,277,929 | $69,707,148 |
| Income from Bratz after MGA Taxes as a % of Gross Revenue | | | | 7.74% | 30.09% | 25.58% | 16.43% | 15.02% | 7.33% | 12.74% |
| | | | | | | | | | | |
| Net Income from Bratz, US Only | Direct | (d) | ($80,268) | $1,281,520 | $39,029,158 | $115,119,727 | $66,086,613 | $63,362,574 | $33,902,591 | $47,003,784 |

LitiNomics, Inc.

Exhibit 1
Page 2

EX 13931-0001

Confidential - Attorney's Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**2000 - June 2008**

**Tab B1, Schedule 1.1 (Revised)**

| | 2008 YTD June | TOTAL (2000-2008 YTD June) | % of Gross Rev |
|---|---|---|---|
| Bratz Gross Sales | $97,702,377 | $3,120,602,810 | 32.78% |
| Bratz Other Revenues | $14,220,272 | $206,994,215 | 6.22% |
| Total Bratz Gross Revenue | $11,922,649 | $3,327,597,025 | 100.00% |
| Sales Returns | $4,040,072 | $34,518,617 | 1.04% |
| Sales Discounts and Allowances | $10,756,608 | $209,998,060 | 6.31% |
| Net Sales | $97,125,969 | $3,083,080,348 | 92.65% |
| Cost of Goods Sold (at HK Standard) | $56,342,878 | $1,466,885,384 | 44.08% |
| **Gross Profit on Sales** | **$40,783,290** | **$1,616,194,964** | **48.57%** |
| *Gross Profit as a % of Gross Revenue* | *36.44%* | *48.57%* | |
| Production Costs (DVD, TV, Music) | $3,597,592 | $26,054,090 | 0.78% |
| Other COS, Excluding Production and Royalty Expenses | $7,287,007 | $135,848,291 | 4.08% |
| Royalty Expense | $504,018 | $37,498,062 | 1.13% |
| **Gross Margin** | **$29,394,613** | **$1,416,794,520** | **42.58%** |
| *Gross Margin as a % of Gross Revenue* | *26.17%* | *42.58%* | |
| Ac Production Expense | $1,999,651 | $22,190,151 | 0.67% |
| Ac Media Expense | $7,591,131 | $111,091,499 | 3.34% |
| Other Sales & Marketing Expense | $2,705,463 | $75,210,060 | 2.26% |
| Product Development Expenses | $789,162 | $43,069,555 | 1.29% |
| Travel & Entertainment Expense | $310,234 | $8,631,860 | 0.26% |
| Salaries & Related Expenses | $5,376,654 | $186,918,226 | 5.62% |
| Professional Fees | $3,212,529 | $68,563,575 | 2.06% |
| Premises Related Expenses | $1,282,230 | $43,805,614 | 1.32% |
| Equipment Related Expenses | $0 | $0 | 0.00% |
| Supplies, Postage & Delivery Expense | $247,900 | $7,361,459 | 0.22% |
| Other Expenses | $0 | $25,774,826 | 0.77% |
| Distribution Expenses | $0 | $0 | 0.00% |
| **Total Operating Expenses** | **$23,506,673** | **$592,616,846** | **17.81%** |
| *Operating Expenses as a % of Gross Revenue* | *21.00%* | *17.81%* | |
| **Net Operating Income** | **$5,787,939** | **$824,177,675** | **24.77%** |
| *Net Operating Income as a % of Gross Revenue* | *5.17%* | *24.77%* | |
| Mold Depreciation | $2,463,629 | $43,932,592 | 1.32% |
| Other Depreciation & Amortization | $0 | $2,359,015 | 0.07% |
| Other (Income) & Expense | $0 | $0 | 0.00% |
| **Total Non-Operating Expenses** | **$2,463,629** | **$46,291,607** | **1.39%** |
| *Non-Operating Expenses as a % of Gross Revenue* | *2.20%* | *1.39%* | |
| **Profit Before Taxes** | **$3,324,310** | **$777,886,068** | **23.38%** |
| *Profit Before Taxes as a % of Gross Revenue* | *2.97%* | *23.38%* | |
| Taxes | $786,089 | $52,494,562 | 1.58% |
| **Net Income from Bratz** | **$2,538,221** | **$725,391,506** | **21.80%** |
| *Net Income as a % of Gross Revenue* | *2.27%* | *21.80%* | |
| Taxes Paid by Shareholders | *Not Provided* | | |
| **Income from Bratz after MGA Taxes** | **$2,538,221** | **$515,086,089** | **15.48%** |
| *Income from Bratz after MGA Taxes as a % of Gross Revenue* | *2.27%* | *15.48%* | |
| **Net Income from Bratz, US Only** | **$1,711,532** | **$387,417,230** | **11.04%** |

LitNomics, Inc.

Exhibit 1
Page 3

EX 13931-0002

Confidential - Attorney's Eyes Only

Mattel v. MGA
Profitability of Bratz
2000 - June 2008

Tab B1, Schedule 1.1 (Revised)

(a) Incremental Profitability Before Adjustments, Tab B1, Schedule 1.2 (if Revised)
(b) 2001-2006: Adjustment to Incremental Profitability, Tab B1, Schedule 1.6
(c) 2006: Because Bratz Profits are negative, I have applied 0% taxes.
    2001-2004, 2006-2007: Per review of Tab B1, Schedule 1.5 (Revised), all profits from MGA were associated with Bratz for these years. Therefore, I have applied MGA total taxes to these years. [Tab B1, Schedule 4.2 (Revised)]
    2005: Full Allocation as % of Profit Before Taxes:
    Amount of Fully Allocated Expense = (Bratz Profit Before Taxes) * (Percentage from MGA Annual Common-Size Income Statement; Source: Tab B1, Schedule 3.3 (Revised))
    2008 YTD June: Per review of Tab B1, Schedule 2.3 (Revised), all of MGA's 2008 YTD June profits were associated with Bratz. Therefore, I have applied MGA total taxes for 2008 YTD June. [Tab B1, Schedule 4.3 (Revised)]
(d) US Allocation is based on % US Gross Sales of Worldwide Sales: [Net Income from Bratz after MGA Taxes, US] = [Net Income from Bratz, Worldwide] * [% US of Worldwide, Tab B1, Schedule 6.1]
    I have assumed that all Bratz-related costs in 2000 are domestic. I do not have information for 2001, 2006, 2007 or 2008. I have assumed that the percentage that is U.S. in 2006-2008 is the same as for 2005.
(e) Direct costs are costs identified as directly attributable to Bratz in documents provided by MGA.

LitNomics, Inc.

Exhibit 1
Page 4

EX 13931-0003

Confidential - Attorneys Eyes Only

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2001

Tab B1, Schedule 1.1a (Revised)

| | 2001 - Total | (100) Accessories by Item | (200) Home Décor by Item | (30C) Stationery by Item | Fashion Dolls, Core Bratz | Fashion Dolls, Bratz Boyz | (40D) Fashion Dolls, Core Kidz | Fashion Dolls, Boyz Kidz |
|---|---|---|---|---|---|---|---|---|
| (b) Bratz Gross Sales | $24,426,632 | $0 | $0 | $0 | $23,086,450 | $0 | $0 | $0 |
| Bratz Other Revenues | $90,000 | $0 | $0 | $0 | $221 | $0 | $0 | $0 |
| Total Bratz Gross Revenue | $24,516,632 | $0 | $0 | $0 | $23,086,450 | $0 | $0 | $0 |
| Sales Returns | $234 | $0 | $0 | $0 | $221 | $0 | $0 | $0 |
| Sales Discounts and Allowances | $1,343,988 | $0 | $0 | $0 | $1,289,174 | $0 | $0 | $0 |
| Net Sales | $23,172,900 | $0 | $0 | $0 | $21,789,955 | $0 | $0 | $0 |
| (g) Cost of Goods Sold (at HK Standard) | $8,766,346 | $0 | $0 | $0 | $8,242,205 | $0 | $0 | $0 |
| Gross Profit on Sales | $14,406,154 | $0 | $0 | $0 | $13,556,850 | $0 | $0 | $0 |
| | | | | | | | | |
| (c) Production Costs (DVD, TV, Music) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other COS, Excluding Production and Royalty Expenses | $832,513 | $0 | $0 | $0 | $786,223 | $0 | $0 | $0 |
| (d) Royalty Expense | $865,353 | $0 | $0 | $0 | $634,704 | $0 | $0 | $0 |
| Gross Margin | $12,708,288 | $0 | $0 | $0 | $12,135,923 | $0 | $0 | $0 |
| | | | | | | | | |
| Ad Production Expense | $3,997,621 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Ad Media Expense | $592,831 | $0 | $0 | $0 | $3,781,464 | $0 | $0 | $0 |
| Other Sales & Marketing Expense | $908,145 | $0 | $0 | $0 | $557,625 | $0 | $0 | $0 |
| Product Development Expenses | $0 | $0 | $0 | $0 | $854,501 | $0 | $0 | $0 |
| Travel & Entertainment Expense | $67,957 | $0 | $0 | $0 | $65,942 | $0 | $0 | $0 |
| Salaries & Related Expenses | $1,177,755 | $0 | $0 | $0 | $1,166,166 | $0 | $0 | $0 |
| Professional Fees | $703,704 | $0 | $0 | $0 | $662,136 | $0 | $0 | $0 |
| Premises Related Expenses | $230,872 | $0 | $0 | $0 | $264,281 | $0 | $0 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $64,237 | $0 | $0 | $0 | $51,033 | $0 | $0 | $0 |
| Other Expenses | $3,176,358 | $0 | $0 | $0 | $2,986,722 | $0 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $10,959,279 | $0 | $0 | $0 | $10,311,921 | $0 | $0 | $0 |
| | | | | | | | | |
| Net Operating Income | $1,949,009 | $0 | $0 | $0 | $1,824,002 | $0 | $0 | $0 |
| | | | | | | | | |
| (e) Mold Depreciation | $52,409 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | | |
| Profit Before Taxes | $1,896,600 | $0 | $0 | $0 | $1,824,002 | $0 | $0 | $0 |
| | | | | | | | | |
| Taxes | $0 | $0 | $0 | $0 | $46,313 | $0 | $0 | $0 |
| Net Income from Bratz | $1,896,600 | $0 | $0 | $0 | $1,774,689 | $0 | $0 | $0 |
| | | | | | | | | |
| Taxes Paid by Shareholders | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Income from Bratz after MGA Taxes | $1,896,600 | $0 | $0 | $0 | $1,774,689 | $0 | $0 | $0 |
| | | | | | | | | |
| (f) Net Income from Bratz, US Only | $1,281,520 | $0 | $0 | $0 | $1,199,145 | $0 | $0 | $0 |

JJNomics, Inc.

Exhibit 1
Page 5

Confidential – Attorneys Eyes Only

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2001

Tab B1, Schedule 1.1a (Revised)

| | 500 | | | | | 600 | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Accessories, Core Bratz | Accessories, Core Boyz | Bratz Accessories, Kidz | Accessories, Core Boyz | Kidz Boyz | Small/Mini Dolls, Lil Bratz | Small/Mini Dolls, Lil Boyz | Small/Mini Dolls, Babyz and Itsy Bitsy | Small/Mini Dolls, Babyz Boyz | Small/Mini Dolls, Micro Bratz | Small/Mini Dolls, Petz | Small/Mini Dolls, Ponyz |
| (b) Bratz Gross Sales | $1,246,449 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $103,733 | $0 | $0 |
| Bratz Other Revenues | | | | | | | | | | | | |
| Total Bratz Gross Revenue | $1,246,449 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $103,733 | $0 | $0 |
| Sales Returns | $12 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1 | $0 | $0 |
| Sales Discounts and Allowances | $68,742 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5,982 | $0 | $0 |
| Net Sales | $1,180,695 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $102,750 | $0 | $0 |
| (g) Cost of Goods Sold (at HK Standard) | $483,618 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $40,523 | $0 | $0 |
| Gross Profit on Sales | $697,077 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $62,227 | $0 | $0 |
| (c) Production Costs (DVD, TV, Music) | $42,584 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,706 | $0 | $0 |
| Other COS, Excluding Production and Royalty Expenses | $27,397 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,261 | $0 | $0 |
| (d) Royalty Expense | | | | | | | | | | | | |
| Gross Margin | $627,106 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $55,259 | $0 | $0 |
| Ad Production Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Ad Media Expense | $200,732 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $17,730 | $0 | $0 |
| Other Sales & Marketing Expense | $20,202 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,828 | $0 | $0 |
| Product Development Expenses | $46,282 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,028 | $0 | $0 |
| Travel & Entertainment Expense | $3,463 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $301 | $0 | $0 |
| Salaries & Related Expenses | $60,022 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5,222 | $0 | $0 |
| Professional Fees | $55,663 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,121 | $0 | $0 |
| Premises Related Expenses | $14,314 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,246 | $0 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $2,784 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $241 | $0 | $0 |
| Other Expenses | $161,678 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $14,087 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $558,521 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $43,905 | $0 | $0 |
| Net Operating Income | $68,585 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $6,854 | $0 | $0 |
| (e) Mold Depreciation | | | | | | | | | | | | |
| Other Depreciation & Amortization | | | | | | | | | | | | |
| Other (Income) & Expense | | | | | | | | | | | | |
| Total Non-Operating Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Profit Before Taxes | $68,585 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $6,854 | $0 | $0 |
| Taxes | $2,671 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $232 | $0 | $0 |
| Net Income from Bratz | $65,914 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $6,422 | $0 | $0 |
| Taxes Paid by Shareholders | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Income from Bratz after MGA Taxes | $65,914 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $6,422 | $0 | $0 |
| (f) Net Income from Bratz; US Only | $44,537 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,339 | $0 | $0 |

JiiNomics, Inc.

Exhibit 1
Page 6

Confidential - Attorneys Eyes Only

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2001

Tab B1, Schedule 1.1a (Revised)

| | 700 | | | | | | |
| | Small/Mini Doll Accessories: Lil Bratz | Small/Mini Doll Accessories: Lil Boyz | Small/Mini Doll Accessories: Babyz, Itsy Bitsy | Small/Mini Doll Accessories: Babyz Boyz | Small/Mini Doll Accessories: Micro Bratz | Small/Mini Doll Accessories: Petz | Small/Mini Doll Accessories: Ponyz |
|---|---|---|---|---|---|---|---|
| (b) Bratz Gross Sales | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Bratz Other Revenues | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Bratz Gross Revenue | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Sales Returns | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Sales Discounts and Allowances | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Net Sales | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (g) Cost of Goods Sold (at HK Standard) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gross Profit on Sales | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (c) Production Cost's (DVD, TV, Music) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other COS, Excluding Production and Royalty Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (d) Royalty Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gross Margin | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Ad Production Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Ad Media Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Sales & Marketing Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Product Development Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Travel & Entertainment Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Salaries & Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Professional Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Premises Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Net Operating Income | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (e) Mold Depreciation | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Profit Before Taxes | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Taxes | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Net Income from Bratz | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Taxes Paid by Shareholders | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Income from Bratz after MGA Taxes | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (f) Net Income from Bratz, US Only | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

JPNomics, Inc.

Exhibit 1
Page 7

EX 13931-0006

Confidential - Attorneys Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2001**

Tab B1, Schedule 1.1a (Revised)

| | 800 Large Dolls: Big Babyz, Kidz | 800 Large Dolls: Big Ponyz | 900 Large Dolls Accessories: Big Babyz, Kidz | 900 Large Dolls Accessories: Big Ponyz | 1000 Plush by Item | 1100 Games/Puzzles by Item | 1400 Licensed | 1500 Sporting Goods by Item | 1600 + 1900 Electronics | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| (a) Bratz Gross Sales | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $90,000 |
| Bratz Other Revenues | | | | | | | | | | $90,000 |
| Total Bratz Gross Revenue | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Sales Returns | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Sales Discounts and Allowances | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Net Sales | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $90,000 |
| (b) Cost of Goods Sold (at HK Standard) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gross Profit on Sales | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $90,000 |
| | | | | | | | | | | |
| (c) Production Costs (DVD, TV, Music) | | | | | | | | | | |
| Other COS Excluding Production and Royalty Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (d) Royalty Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gross Margin | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $90,000 |
| | | | | | | | | | | |
| Ad Production Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Ad Media Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $14,675 |
| Other Sales & Marketing Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,176 |
| Product Development Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,334 |
| Travel & Entertainment Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $249 |
| Salaries & Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,324 |
| Professional Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,533 |
| Premises Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,031 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $199 |
| Other Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $11,680 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $40,231 |
| | | | | | | | | | | |
| Net Operating Income | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $49,769 |
| | | | | | | | | | | |
| (e) Mold Depreciation | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | | | | |
| Profit Before Taxes | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $49,769 |
| | | | | | | | | | | |
| Taxes | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $192 |
| Net Income from Bratz | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $49,576 |
| | | | | | | | | | | |
| Taxes Paid by Shareholders | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Income from Bratz after MGA Taxes | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $49,576 |
| | | | | | | | | | | |
| (f) Net Income from Bratz, US Only | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $33,498 |

JHNomics, Inc.

Exhibit 1
Page 8

EX 13931-0007

Confidential - Attorneys Eyes Only

8

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2001**

Tab B1, Schedule 1.1a (Revised)

*Unless noted otherwise below, expenses are allocated by profit center based on gross revenue.*
*[Expense for Profit Center] = [Total Year Expense] * [Gross Revenue for Profit Center] / [Total Year Gross Revenue]*

(a) Tab B1: Schedule 1.1 (Revised)
(b) Tab B1: Schedule 8.1 (Revised)
(c) Because Production Costs are attributable to Other Revenue, I have allocated 100% of Production Costs to "Other".
(d) Tab B1: Schedule 7.5
(e) Tab B1: Schedule 8.3
(f) US Allocation is based on % US Gross Sales of Worldwide Sales. [Net Income from Bratz, US] = [Net Income from Bratz, Worldwide] * [% US of Worldwide, Tab B1, Schedule 6.1]
(g) Total "Normalized" Bratz' COS per Meyer calculations include COS Returns. COS Returns on this schedule are included as follows:
    [COS for Profit Center] = [COS for Profit Center w/ Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)] * [1 - (COS Returns, Tab 01) / (Total COS for All Profit Centers per Sales by SKU Report, Tab B1, Schedule 8.2 (Revised))].
    1 - [COS Returns, Tab 01] / [Total COS for All Profit Centers and Undisputed Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)] =

                                                                                        79.999%

Because Case Fashion Dolls account for the largest proportion of Bratz' sales and costs, I have applied Mr. Meyer's Bratz "Normalizing" adjustment to Profit Center 460 Core Fashion Dolls as follows:

2001 COS per Sales by SKU Report:                                          $8,129,491  Tab B1: Schedule 8.2 (Revised)
Less: 2001 COS Returns per Returns by SKU Report:                          ($75)  Manipulated 2001 Returns by SKU (Tab 01)
                                                                          ─────────
2001 COS Less COS Returns                                                  $8,129,416
2001 "Normalized" Bratz COS:                                              $8,765,846  Tab B1: Schedule 1.1 (Revised)
                                                                          ─────────
Difference to add to Profit Center 460, Core Bratz:                        $645,360
2001 COS for Profit Center 460, Core Bratz (including COS Returns):        $7,595,275  Tab B1: Schedule 8.2 (Revised) * COS Returns % calculated above
2001 COS for Profit Center 460, Core Bratz, with "Normalizing" Adjustments:  $8,242,635
                                                                          ─────────

JJINomics, Inc.

Exhibit 1
Page 9

EX 13931-0008

Confidential - Attorneys Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2002**

Tab B1, Schedule 1.1b (Revised)

| | (a) | 100 | 200 | 300 | 400 | | | |
|---|---|---|---|---|---|---|---|---|
| | 2002 - Total | Accessories by Item | Home Décor by Item | Stationery by Item | Fashion Dolls, Core Bratz | Fashion Dolls, Bratz Boyz | Fashion Dolls, Core Kidz | Fashion Dolls, Boyz Kidz |
| (a) Bratz Gross Sales | $190,085,231 | $90,626,559 | $96,683 | $1,435,560 | $99,995,469 | $23,157,073 | $0 | $0 |
| Bratz Other Revenues | $1,878,012 | | | | | | | |
| Total Bratz Gross Revenue | $191,943,243 | $90,626,559 | $96,683 | $1,435,560 | $99,995,469 | $23,157,073 | $0 | $0 |
| (g) Sales Returns | $520,693 | $2,538 | $235 | $3,933 | $273,915 | $63,440 | $0 | $0 |
| (g) Sales Discounts and Allowances | $6,246,014 | $30,449 | $3,177 | $47,176 | $3,285,710 | $5,767,599 | $0 | $0 |
| (i) Net Sales | $185,176,537 | $90,593,572 | $93,271 | $1,384,451 | $96,435,765 | $22,332,635 | $0 | $0 |
| (j) Cost of Goods Sold (at HK Standard) | $79,778,828 | $37,371,655 | $50,958 | $567,608 | $40,686,329 | $8,186,698 | $0 | $0 |
| Gross Profit on Sales | $105,397,709 | $53,221,917 | $42,283 | $816,843 | $55,509,455 | $14,145,736 | $0 | $0 |
| | | | | | | | | |
| (c) Production Costs (DVD TV, Music) | $0 | | | | | | | |
| (h) Other COS, Excluding Production and Royalty Expenses | $2,589,081 | $12,524 | $1,307 | $19,404 | $1,351,487 | $313,010 | $0 | $0 |
| (e) Royalty Expense | $3,927,975 | $6,270 | $0 | $0 | $2,705,100 | $820,306 | $0 | $0 |
| Gross Margin | $101,906,653 | $53,203,122 | $40,976 | $797,439 | $51,502,369 | $13,012,420 | $0 | $0 |
| | | | | | | | | |
| Ad Production Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Ad Media Expense | $7,229,733 | $34,500 | $3,842 | $54,072 | $3,766,052 | $972,234 | $0 | $0 |
| Other Sales & Marketing Expense | $4,639,710 | $22,397 | $2,337 | $34,701 | $2,416,910 | $558,767 | $0 | $0 |
| Product Development Expenses | $4,224,092 | $20,391 | $2,128 | $31,592 | $2,200,379 | $506,617 | $0 | $0 |
| Travel & Entertainment Expense | $532,039 | $2,588 | $238 | $3,979 | $277,146 | $64,188 | $0 | $0 |
| Salaries & Related Expenses | $9,220,764 | $44,511 | $4,846 | $86,963 | $4,803,203 | $1,112,443 | $0 | $0 |
| Professional Fees | $4,533,761 | $21,868 | $2,294 | $33,908 | $2,351,869 | $546,677 | $0 | $0 |
| Premises Related Expenses | $2,138,977 | $10,615 | $1,108 | $16,446 | $1,145,473 | $265,297 | $0 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $424,625 | $2,050 | $214 | $3,176 | $221,192 | $51,229 | $0 | $0 |
| Other Expenses | $3,145,445 | $15,184 | $1,584 | $23,525 | $1,634,499 | $378,494 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $36,149,206 | $174,502 | $18,299 | $270,363 | $18,830,542 | $4,361,236 | $0 | $0 |
| | | | | | | | | |
| Net Operating Income | $65,751,447 | $328,621 | $22,767 | $527,076 | $32,672,326 | $8,651,183 | $0 | $0 |
| | | | | | | | | |
| (e) Mod Depreciation | $64,355 | $2,461 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Depreciation & Amortization | $299,800 | $1,447 | $151 | $2,242 | $156,169 | $36,169 | $0 | $0 |
| Other (Income) Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $334,155 | $3,539 | $151 | $2,242 | $156,169 | $36,169 | $0 | $0 |
| | | | | | | | | |
| Profit Before Taxes | $65,397,292 | $324,682 | $22,616 | $524,834 | $32,516,157 | $8,815,014 | $0 | $0 |
| | | | | | | | | |
| (h) Taxes | $865,373 | $4,396.37 | $299.27 | $6,944.69 | $430,271.71 | $115,958.61 | $0.00 | $0.00 |
| Net Income from Bratz | $64,531,919 | $320,285.58 | $22,317.10 | $517,888.68 | $32,085,885.48 | $8,591,915.36 | $0.00 | $0.00 |
| | | | | | | | | |
| (i) Taxes Paid by Shareholders | $6,770,250 | $33,613 | $2,341 | $19,973.74 | $3,396,233 | $991,669 | $0 | $0 |
| Income from Bratz after MGA Taxes | $57,761,669 | $286,772.90 | $19,975.24 | $463,555.32 | $28,719,652.63 | $7,600,146.66 | $0.00 | $0.00 |
| | | | | | | | | |
| (f) Net Income from Bratz, US Only | $39,029,158 | $193,770.46 | $13,497.47 | $313,221.11 | $19,405,668.67 | $5,141,447.51 | $0.00 | $0.00 |

LitiNomics, Inc.

Exhibit 1
Page 10

EX 13931-0009

Confidential – Attorneys Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2002**

Tab B1, Schedule 1.1b (Revised)

| | 500 | | | | 600 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Accessories, Core Bratz | Accessories, Bratz Boyz | Accessories, Core Kidz | Accessories, Kidz Boyz | Small/Mini Dolls, JJ Bratz | Small/Mini Dolls, Lil Boyz | Small/Mini Dolls, Babyz and Itsy Bitsy | Small/Mini Dolls, Babyz Boyz | Small/Mini Dolls, Micro Bratz | Small/Mini Dolls, Petz | Small/Mini Dolls, Ponyz |
| (a) Bratz Gross Sales | $52,396,419 | $0 | $0 | $0 | $4,111,039 | $0 | $0 | $0 | $5,956,270 | $0 | $0 |
| Bratz Other Revenues | $143,551 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Bratz Gross Revenue | $52,539,970 | $0 | $0 | $0 | $4,111,039 | $0 | $0 | $0 | $5,956,270 | $0 | $0 |
| (b) Sales Returns | $284,002 | $0 | $0 | $0 | $11,262 | $0 | $0 | $0 | $16,317 | $0 | $0 |
| (c) Sales Discounts and Allowances | $1,721,974 | $0 | $0 | $0 | $135,100 | $0 | $0 | $0 | $155,738 | $0 | $0 |
| (d) Net Sales | $50,533,994 | $0 | $0 | $0 | $3,964,727 | $0 | $0 | $0 | $5,784,214 | $0 | $0 |
| Cost of Goods Sold (at HK Standard) | $21,420,217 | $0 | $0 | $0 | $2,354,719 | $0 | $0 | $0 | $1,910,168 | $0 | $0 |
| Gross Profit on Sales | $29,113,676 | $0 | $0 | $0 | $1,609,987 | $0 | $0 | $0 | $3,834,027 | $0 | $0 |
| (e) Production Costs (DVD, TV, Music) | $708,274 | $0 | $0 | $0 | $55,569 | $0 | $0 | $0 | $80,510 | $0 | $0 |
| (f) Other COS, Excluding Production and Royalty Expenses | $286,402 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $109,885 | $0 | $0 |
| (g) Royalty Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gross Margin | $28,119,000 | $0 | $0 | $0 | $1,554,419 | $0 | $0 | $0 | $3,643,622 | $0 | $0 |
| Ad Production Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Ad Media Expense | $1,973,676 | $0 | $0 | $0 | $154,848 | $0 | $0 | $0 | $224,349 | $0 | $0 |
| Other Sales & Marketing Expense | $1,286,631 | $0 | $0 | $0 | $59,375 | $0 | $0 | $0 | $143,979 | $0 | $0 |
| Product Development Expenses | $1,153,153 | $0 | $0 | $0 | $90,472 | $0 | $0 | $0 | $131,080 | $0 | $0 |
| Travel & Entertainment Expense | $145,244 | $0 | $0 | $0 | $11,395 | $0 | $0 | $0 | $16,510 | $0 | $0 |
| Salaries & Related Expenses | $2,517,216 | $0 | $0 | $0 | $197,492 | $0 | $0 | $0 | $286,133 | $0 | $0 |
| Professional Fees | $1,227,691 | $0 | $0 | $0 | $97,105 | $0 | $0 | $0 | $140,689 | $0 | $0 |
| Premises Related Expenses | $300,308 | $0 | $0 | $0 | $47,038 | $0 | $0 | $0 | $66,227 | $0 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $115,920 | $0 | $0 | $0 | $9,095 | $0 | $0 | $0 | $13,177 | $0 | $0 |
| Other Expenses | $958,689 | $0 | $0 | $0 | $67,370 | $0 | $0 | $0 | $97,608 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $9,988,529 | $0 | $0 | $0 | $774,249 | $0 | $0 | $0 | $1,121,761 | $0 | $0 |
| Net Operating Income | $18,250,471 | $0 | $0 | $0 | $780,170 | $0 | $0 | $0 | $2,521,861 | $0 | $0 |
| (w) Misc Depreciation | $675 | $0 | $0 | $0 | $30,778 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Depreciation & Amortization | $81,844 | $0 | $0 | $0 | $5,421 | $0 | $0 | $0 | $9,303 | $0 | $0 |
| Other (Income) Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $82,519 | $0 | $0 | $0 | $37,199 | $0 | $0 | $0 | $9,303 | $0 | $0 |
| Profit Before Taxes | $18,167,953 | $0 | $0 | $0 | $742,870 | $0 | $0 | $0 | $2,512,558 | $0 | $0 |
| (h) Taxes | $240,408.36 | $0.00 | $0.00 | $0.00 | $133,138.34 | $0.00 | $0.00 | $0.00 | $33,247.55 | $0.00 | $0.00 |
| Net Income from Bratz | $17,927,544.50 | $0.00 | $0.00 | $0.00 | $733,138.34 | $0.00 | $0.00 | $0.00 | $2,479,310.01 | $0.00 | $0.00 |
| (i) Taxes Paid by Shareholders | $1,980,636 | $0 | $0 | $0 | $73,916 | $0 | $0 | $0 | $260,112 | $0 | $0 |
| Income from Bratz after MGA Taxes | $16,046,766.48 | $0.00 | $0.00 | $0.00 | $656,222.99 | $0.00 | $0.00 | $0.00 | $2,218,197.67 | $0.00 | $0.00 |
| (j) Net Income from Bratz, US Only | $10,842,849.39 | $0.00 | $0.00 | $0.00 | $443,405.31 | $0.00 | $0.00 | $0.00 | $1,498,496.44 | $0.00 | $0.00 |

LitiNomics, Inc.

Exhibit 1
Page 11

EX 13931-0010

Confidential - Attorneys Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2002**

Tab B1, Schedule 1.1b (Revised)

| | Small/Mini Doll Accessories: Lil Bratz | Small / Mini Doll Accessories: Lil BoyZ | Small/Mini Doll Accessories: Bratz, Itsy Bitsy | 700 Small/Mini Doll Accessories: Babyz Boyz | Small/Mini Doll Accessories: Micro Bratz | Small/Mini Doll Accessories: Petz | Small/Mini Doll Accessories: Formz |
|---|---|---|---|---|---|---|---|
| (a) Bratz Gross Sales | $1,261,182 | $0 | $0 | $0 | $0 | $0 | $0 |
| Bratz Other Revenues | | | | | | | |
| Total Bratz Gross Revenue | $1,261,182 | $0 | $0 | $0 | $0 | $0 | $0 |
| (b) Sales Returns | $3,455 | $0 | $0 | $0 | $0 | $0 | $0 |
| (c) Sales Discounts and Allowances | $41,446 | $0 | $0 | $0 | $0 | $0 | $0 |
| Net Sales | $1,216,281 | $0 | $0 | $0 | $0 | $0 | $0 |
| (d) Cost of Goods Sold (at HK Standard) | $668,861 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Gross Profit on Sales** | **$547,420** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** |
| | | | | | | | |
| (e) Production Costs (DVD, TV, Music) | $17,047 | $0 | $0 | $0 | $0 | $0 | $0 |
| (f) Other COS, Excluding Production and Royalty Expenses | $ | $0 | $0 | $0 | $0 | $0 | $0 |
| (g) Royalty Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Gross Margin** | **$530,373** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** |
| | | | | | | | |
| Ad Production Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Ad Media Expense | $47,504 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Sales & Marketing Expense | $39,486 | $0 | $0 | $0 | $0 | $0 | $0 |
| Product Development Expenses | $27,755 | $0 | $0 | $0 | $0 | $0 | $0 |
| Travel & Entertainment Expense | $3,496 | $0 | $0 | $0 | $0 | $0 | $0 |
| Salaries & Related Expenses | $60,586 | $0 | $0 | $0 | $0 | $0 | $0 |
| Professional Fees | $29,796 | $0 | $0 | $0 | $0 | $0 | $0 |
| Premises Related Expenses | $14,446 | $0 | $0 | $0 | $0 | $0 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $2,796 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Expenses | $20,067 | $0 | $0 | $0 | $0 | $0 | $0 |
| Distribution Expenses | | | | | | | |
| **Total Operating Expenses** | **$237,522** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** |
| | | | | | | | |
| **Net Operating Income** | **$292,851** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** |
| | | | | | | | |
| (h) Misc Depreciation | $19,746 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Depreciation & Amortization | $1,970 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Total Non-Operating Expenses** | **$21,716** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** |
| | | | | | | | |
| **Profit Before Taxes** | **$271,135** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** |
| | | | | | | | |
| (i) Taxes | $3,587.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Net Income from Bratz** | **$267,547.56** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| | | | | | | | |
| (j) Taxes Paid by Shareholders | $29,066 | $0 | $0 | $0 | $0 | $0 | $0 |
| Income from Bratz after MGA Taxes | $239,478.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | |
| (k) **Net Income from Bratz, US Only** | **$161,813.81** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

LitiNomics, Inc.

Exhibit 1
Page 12

EX 13931-0011

Confidential - Attorneys Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2002**

Tab B1. Schedule 1.1b (Revised)

LittleMonies, Inc.

| | 800 Large Dolls Big Bratz_Kidz | 800 Large Dolls Big Poryz | 900 Large Dolls Accessories Big Babyz_Kidz | 900 Large Dolls Accessories Big Poryz | 1000 Plush by Item | 1100 Games/Puzzles by Item | 1400 Licensed | 1500 Sporting Goods by Item | 1600+1800 Electronics | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| (a) Bratz Gross Sales | $0 | $0 | $0 | $0 | $0 | $730,501 | $0 | $0 | $5,445 | $1,878,012 |
| Bratz Other Revenues | $0 | $0 | $0 | $0 | $0 | $2,001 | $0 | $0 | | $1,878,012 |
| Total Bratz Gross Revenue | $0 | $0 | $0 | $0 | $0 | $730,501 | $0 | $0 | $5,445 | $1,878,012 |
| (g) Sales Returns | $0 | $0 | $0 | $0 | $0 | $2,001 | $0 | $0 | $15 | $0 |
| (g) Sales Discounts and Allowances | $0 | $0 | $0 | $0 | $0 | $24,006 | $0 | $0 | $179 | $0 |
| (d) Net Sales | $0 | $0 | $0 | $0 | $0 | $704,494 | $0 | $0 | $5,251 | $1,878,012 |
| (d) Cost of Goods Sold (at HK Standard) | $0 | $0 | $0 | $0 | $0 | $377,291 | $0 | $0 | $4,100 | $1,878,012 |
| **Gross Profit on Sales** | **$0** | **$0** | **$0** | **$0** | **$0** | **$327,203** | **$0** | **$0** | **$1,148** | **$1,878,012** |
| (c) Production Costs (DVD, T.V, Music) | $0 | $0 | $0 | $0 | $0 | $9,874 | $0 | $0 | $74 | $0 |
| (g) Other COS, Excluding Production and Royalty Expenses | $0 | $0 | $0 | $0 | $0 | | $0 | $0 | | $0 |
| (h) Royalty Expense | $0 | $0 | $0 | $0 | $0 | | $0 | $0 | | $0 |
| **Gross Margin** | **$0** | **$0** | **$0** | **$0** | **$0** | **$317,329** | **$0** | **$0** | **$1,074** | **$1,878,012** |
| Ad Production Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Ad Media Expense | $0 | $0 | $0 | $0 | $0 | $27,515 | $0 | $0 | $205 | $70,737 |
| Other Sales & Marketing Expense | $0 | $0 | $0 | $0 | $0 | $17,653 | $0 | $0 | $132 | $45,398 |
| Product Development Expenses | $0 | $0 | $0 | $0 | $0 | $16,076 | $0 | $0 | $120 | $41,329 |
| Travel & Entertainment Expense | $0 | $0 | $0 | $0 | $0 | $2,025 | $0 | $0 | $15 | $5,206 |
| Salaries & Related Expenses | $0 | $0 | $0 | $0 | $0 | $35,093 | $0 | $0 | $262 | $90,218 |
| Professional Fees | $0 | $0 | $0 | $0 | $0 | $17,255 | $0 | $0 | $129 | $44,359 |
| Premises Related Expenses | $0 | $0 | $0 | $0 | $0 | $8,369 | $0 | $0 | $62 | $21,515 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $0 | $0 | $0 | $0 | $0 | $1,616 | $0 | $0 | $12 | $4,155 |
| Other Expenses | $0 | $0 | $0 | $0 | $0 | $11,971 | $0 | $0 | $89 | $30,776 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $0 | $0 | $0 | $0 | $0 | $137,577 | $0 | $0 | $1,025 | $353,691 |
| **Net Operating Income** | **$0** | **$0** | **$0** | **$0** | **$0** | **$179,752** | **$0** | **$0** | **$49** | **$1,524,321** |
| (e) Mod Depreciation | $0 | $0 | $0 | $0 | $0 | $664 | $0 | $0 | $0 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $1,141 | $0 | $0 | $9 | $2,933 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $0 | $0 | $0 | $0 | $0 | $1,805 | $0 | $0 | $9 | $2,933 |
| **Profit Before Taxes** | **$0** | **$0** | **$0** | **$0** | **$0** | **$177,946** | **$0** | **$0** | **$40** | **$1,521,387** |
| (h) Taxes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,354.69 | $0.00 | $0.00 | $0.54 | $20,131.64 |
| (h) Net Income from Bratz | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175,591.78 | $0.00 | $0.00 | $39.94 | $1,501,255.56 |
| (i) Taxes Paid by Shareholders | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,422 | $0.00 | $0.00 | $4 | $157,502 |
| Income from Bratz after MGA Taxes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $157,169.83 | $0.00 | $0.00 | $35.75 | $1,343,754.04 |
| (l) **Net Income from Bratz, US Only** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$106,198.63** | **$0.00** | **$0.00** | **$24.15** | **$907,965.26** |

Exhibit 1
Page 13

EX 13931-0012

Confidential -- Attorneys Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2002**

Tab B1, Schedule 1.1b (Revised)

*Unless noted otherwise below, expenses are allocated by profit center based on gross revenue.*
*[Expense for Profit Center] = [[Total Year Expense] * [(Gross Revenue for Profit Center] / [Total Year Gross Revenue]]*

(a) Tab B1: Schedule 1.1 (Revised)
(b) Tab B1: Schedule 4.1 (Revised)
(c) Because Production Costs are attributable to Other Revenue, I have allocated 100% of Production Costs to "Other."
(d) Note: In CD408 Lisa Tonnu deposition, pages 15:1-7, Tonnu is unable to provide additional information about Levi's and Raissity royalties. Therefore, because these royalty statements contain detail about items such as clothing, headgear, and footwear, I have assumed that
       such payments are allocated into Profit Center 100: Accessories.
       Source for Raissity and Levis Royalties: Tab B1, Schedule 7.1 (Revised)
    Tab B1: Schedule 7.5
(e) Tab B1: Schedule 8.3
(f) US Allocation is based on % US Gross Sales of Worldwide Sales. [Net Income from Bratz, Worldwide] * [% US of Worldwide, Tab B1: Schedule 8.1]
(g) Expenses are allocated based on % gross sales, not gross revenue
(h) Taxes are allocated based on % Profit Before Taxes.
(i) Taxes Paid by Shareholders are allocated based on % Net Income from Bratz.
(j) Total "Normalized" Basic COS per Meyer calculations include COS Returns. COS Returns on this schedule are included as follows:
       (COS for Profit Center) = [(COS for Profit Center per Sales by SKU Report, Tab B1: Schedule 4.2 (Revised)] * [1 - (COS Returns, Tab G2) / (Total COS for All Profit Centers per Sales by SKU Report, Tab B1: Schedule 4.2 (Revised))]
    1 - (COS Returns, Tab G2) / (Total COS for All Profit Centers per Unadjusted Sales by SKU Report Tab B1: Schedule 4.2 (Revised)) =

    99.765%

    Because Core Fashion Dolls account for the largest proportion of Bratz sales and costs, I have applied Mr. Meyer's Bratz "Normalizing" adjustments to Profit Center 400: Core Fashion Dolls as follows:
    2002 COS per Sales by SKU Report      172,788,482    Tab B1: Schedule 4.2 (Revised)
    Less: 2002 COS Returns per Unadjusted Sales by SKU Report      ($205,988)   Manipulated 2002 Returns by SKU [Tab G2]
    2002 COS Less COS Returns      172,587,493
    2002 "Normalized" Basic COS      178,778,228    Tab B1: Schedule 1.1 (Revised)
    Difference to add to Profit Center 400, Core Bratz:      $4,187,535
    2002 COS for Profit Center 400, Core Bratz per Unadjusted Sales by SKU Report      186,665,994    Tab B1: Schedule 8.2 (Revised) * COS Returns % calculated above
    2002 COS for Profit Center 400, Core Bratz with "Normalizing" Adjustments      180,863,529

LitiNomics, Inc.

Exhibit 1
Page 14

EX 13931-0013

Confidential - Attorneys' Eyes Only

14

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2003**

Tab B1, Schedule 1.1c (Revised)

| | (a) 2003 - Total | 100 Accessories by Item | 200 Home Décor by Item | 300 Stationery by Item | 300 Fashion Dolls, Core Bratz | 400 Fashion Dolls, Bratz Boyz | Fashion Dolls, Core Kidz | Fashion Dolls, Boyz Kidz |
|---|---|---|---|---|---|---|---|---|
| Brazt Gross Sales | $546,945,632 | $7,344,198 | $4,013,644 | $4,894,964 | $228,525,884 | $40,842,474 | $0 | $0 |
| Brazt Other Revenues | $14,639,069 | | | | | | $0 | $0 |
| Total Brazt Gross Revenue | $565,584,901 | $7,344,198 | $4,013,644 | $4,894,964 | $228,525,884 | $40,842,474 | $0 | $0 |
| Sales Returns | $2,259,558 | $20,230 | $15,521 | $20,149 | $940,657 | $168,116 | $0 | $0 |
| Sales Discounts and Allowances | $37,779,935 | $506,442 | $273,227 | $336,881 | $15,727,560 | $3,810,857 | $0 | $0 |
| Net Sales | $525,545,828 | $6,908,526 | $3,722,896 | $4,537,935 | $211,857,638 | $37,863,501 | $0 | $0 |
| Cost of Goods Sold (at HK Standard) | $230,511,887 | $2,310,335 | $1,241,747 | $1,912,192 | $95,072,710 | $16,115,423 | $0 | $0 |
| Gross Profit on Sales | $295,033,941 | $4,598,191 | $2,479,149 | $2,625,742 | $116,784,927 | $21,748,078 | $0 | $0 |
| Production Costs (DVD, TV, Music) | $0 | | | | | | $0 | $0 |
| Other COS, Excluding Production and Royalty Expenses | $16,734,467 | $223,885 | $122,355 | $146,222 | $8,986,551 | $1,245,072 | $0 | $0 |
| Royalty Expense | $6,762,462 | $49,323 | $46,323 | $0 | $3,094,455 | $2,975,538 | $0 | $0 |
| Gross Margin | $271,537,013 | $4,224,982 | $2,355,795 | $2,475,521 | $108,718,882 | $17,527,488 | $0 | $0 |
| Ad Production Expense | $3,077,568 | $46,105 | $21,917 | $26,730 | $1,247,919 | $223,030 | $0 | $0 |
| Ad Media Expense | $12,827,992 | $187,164 | $91,356 | $111,416 | $5,201,573 | $929,833 | $0 | $0 |
| Other Sales & Marketing Expense | $8,356,694 | $106,419 | $59,796 | $72,929 | $3,404,739 | $608,500 | $0 | $0 |
| Product Development Expense | $9,171,161 | $115,512 | $65,314 | $75,655 | $3,716,787 | $664,627 | $0 | $0 |
| Travel & Entertainment Expense | $970,410 | $52,646 | $3,911 | $8,428 | $353,488 | $70,325 | $0 | $0 |
| Salaries & Related Expenses | $17,616,095 | $225,559 | $125,455 | $153,003 | $7,140,083 | $1,276,622 | $0 | $0 |
| Professional Fees | $4,750,712 | $61,908 | $33,833 | $41,262 | $1,936,348 | $344,260 | $0 | $0 |
| Equipment Related Expenses | $4,163,239 | $54,252 | $23,849 | $36,159 | $1,688,136 | $301,706 | $0 | $0 |
| Premises Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $1,246,788 | $16,247 | $8,879 | $10,829 | $505,555 | $90,354 | $0 | $0 |
| Other Expenses | $7,249,600 | $94,474 | $51,630 | $62,967 | $2,939,694 | $525,386 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $69,470,490 | $960,285 | $494,743 | $494,743 | $28,189,323 | $5,034,482 | $0 | $0 |
| Net Operating Income | $202,046,523 | $3,315,697 | $1,862,051 | $1,871,141 | $78,550,459 | $12,493,006 | $0 | $0 |
| Mold Depreciation | $2,423,222 | $32,846 | $27,972 | $16,147 | $188,810 | $174,020 | $0 | $0 |
| Other Depreciation & Amortization | $815,105 | $8,015 | $4,331 | $5,342 | $249,417 | $44,576 | $0 | $0 |
| Other (Income) & Expense | $0 | | | | | $0 | $0 | $0 |
| Total Non-Operating Expenses | $3,038,327 | $40,661 | $33,252 | $23,489 | $439,227 | $218,596 | $0 | $0 |
| Profit Before Taxes | $199,008,196 | $3,278,838 | $1,828,699 | $1,846,652 | $78,111,332 | $12,274,410 | $0 | $0 |
| Taxes | $8,056,051 | $132,731 | $74,066 | $74,876 | $3,160,025 | $496,880 | $0 | $0 |
| Net Income from Bratz | $190,952,145 | $3,146,106 | $1,755,631 | $1,774,176 | $74,949,307 | $11,777,530 | $0 | $0 |
| Taxes Paid by Shareholders | $46,806,000 | $771,154 | $430,329 | $432,022 | $18,371,107 | $2,866,835 | $0 | $0 |
| Income from Bratz after MGA Taxes | $144,147,145 | $2,374,951 | $1,325,302 | $1,336,754 | $56,576,200 | $8,850,695 | $0 | $0 |
| Net Income from Bratz, US Only | $115,119,727 | $1,896,699 | $1,059,421 | $1,065,963 | $45,134,849 | $7,100,345 | $0 | $0 |

LitiNomics, Inc.

Exhibit 1
Page 15

Confidential - Attorneys Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2003**

Tab B1, Schedule 1.1c (Revised)

| | Accessories, Core Bratz | Accessories, Bratz Boyz (500) | Accessories, Core Kidz | Accessories, Kidz Boyz | Small/Mini Dolls, Lil Bratz | Small/Mini Dolls, Lil Boyz (600) | Small/Mini Dolls, Bratz and Itsy Bitsy | Small/Mini Dolls, Babyz Boyz | Small/Mini Dolls, Micro Bratz | Small/Mini Dolls, Petz | Small/Mini Dolls, Ponyz |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (a) Bratz Gross Sales | $133,384,410 | $14,336,457 | $0 | $0 | $42,916,618 | $5,304,498 | $0 | $0 | $211,994 | $0 | $0 |
| Bratz Other Revenues | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Bratz Gross Revenue | $133,384,410 | $14,336,457 | $0 | $0 | $42,916,618 | $5,304,498 | $0 | $0 | $211,994 | $0 | $0 |
| (b) Sales Returns | $549,036 | $59,012 | $0 | $0 | $176,653 | $21,834 | $0 | $0 | $873 | $0 | $0 |
| (c) Sales Discounts and Allowances | $9,179,771 | $986,663 | $0 | $0 | $2,953,604 | $365,066 | $0 | $0 | $14,590 | $0 | $0 |
| Net Sales | $123,655,603 | $13,290,793 | $0 | $0 | $39,786,360 | $4,917,597 | $0 | $0 | $196,531 | $0 | $0 |
| (d) Cost of Goods Sold (at HK Standard) | $34,546,560 | $4,937,440 | $0 | $0 | $19,123,655 | $2,377,520 | $0 | $0 | $105,239 | $0 | $0 |
| Gross Profit on Sales | $89,109,043 | $8,353,352 | $0 | $0 | $20,662,705 | $2,540,078 | $0 | $0 | $91,292 | $0 | $0 |
| (e) Production Costs (DVD, TV, Music) | $4,066,188 | $437,043 | $0 | $0 | $1,336,302 | $161,706 | $0 | $0 | $6,463 | $0 | $0 |
| (f) Other COGS, Excluding Production and Royalty Expenses | $347,863 | $95,818 | $0 | $0 | $196,627 | $6,055 | $0 | $0 | $0 | $0 | $0 |
| (g) Royalty Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gross Margin | $84,664,991 | $7,820,491 | $0 | $0 | $19,157,576 | $2,372,336 | $0 | $0 | $84,829 | $0 | $0 |
| Ad Production Expense | $728,377 | $78,238 | $0 | $0 | $234,356 | $28,996 | $0 | $0 | $1,153 | $0 | $0 |
| Ad Media Expense | $3,039,016 | $326,318 | $0 | $0 | $976,843 | $120,738 | $0 | $0 | $4,825 | $0 | $0 |
| Other Sales & Marketing Expense | $1,987,255 | $213,595 | $0 | $0 | $839,402 | $79,030 | $0 | $0 | $3,153 | $0 | $0 |
| Product Development Expenses | $2,170,556 | $223,236 | $0 | $0 | $698,379 | $86,320 | $0 | $0 | $3,450 | $0 | $0 |
| Travel & Entertainment Expense | $229,688 | $24,685 | $0 | $0 | $73,866 | $9,134 | $0 | $0 | $365 | $0 | $0 |
| Salaries & Related Expenses | $4,169,225 | $448,118 | $0 | $0 | $1,341,454 | $165,834 | $0 | $0 | $6,628 | $0 | $0 |
| Professional Fees | $1,124,358 | $220,849 | $0 | $0 | $331,764 | $44,714 | $0 | $0 | $1,787 | $0 | $0 |
| Premises Related Expenses | $985,320 | $105,504 | $0 | $0 | $317,028 | $39,155 | $0 | $0 | $1,466 | $0 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $295,079 | $31,716 | $0 | $0 | $94,942 | $11,735 | $0 | $0 | $469 | $0 | $0 |
| Other Expenses | $1,715,820 | $184,420 | $0 | $0 | $552,067 | $68,236 | $0 | $0 | $2,727 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $16,441,676 | $1,767,190 | $0 | $0 | $5,290,122 | $653,851 | $0 | $0 | $26,131 | $0 | $0 |
| Net Operating Income | $48,253,285 | $6,053,301 | $0 | $0 | $13,867,444 | $1,718,446 | $0 | $0 | $58,693 | $0 | $0 |
| (w) Mold Depreciation | $882,567 | $94,572 | $0 | $0 | $350,877 | $49,737 | $0 | $0 | $0 | $0 | $0 |
| Other Depreciation & Amortization | $145,576 | $15,647 | $0 | $0 | $46,840 | $5,759 | $0 | $0 | $231 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $1,028,145 | $200,229 | $0 | $0 | $397,717 | $55,527 | $0 | $0 | $231 | $0 | $0 |
| Profit Before Taxes | $41,225,140 | $5,853,082 | $0 | $0 | $13,469,728 | $1,662,919 | $0 | $0 | $58,466 | $0 | $0 |
| (h) Taxes | $1,911,721 | $236,939 | $0 | $0 | $545,268 | $67,317 | $0 | $0 | $2,367 | $0 | $0 |
| Net Income from Bratz | $40,313,419 | $5,616,143 | $0 | $0 | $12,924,459 | $1,595,602 | $0 | $0 | $56,100 | $0 | $0 |
| (i) Taxes Paid by Shareholders | $11,106,943 | $1,376,594 | $0 | $0 | $3,187,963 | $391,104 | $0 | $0 | $13,751 | $0 | $0 |
| Income from Bratz after MGA Taxes | $34,206,476 | $4,239,549 | $0 | $0 | $9,736,497 | $1,204,498 | $0 | $0 | $42,349 | $0 | $0 |
| (f) Net Income from Bratz, US Only | $27,318,198 | $3,385,816 | $0 | $0 | $7,791,796 | $961,944 | $0 | $0 | $33,821 | $0 | $0 |

LitiNomics, Inc.

Exhibit 1
Page 16

EX 13931-0015

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2003**

Tab B1, Schedule 1.1c (Revised)

|  | Small/Mini Doll Accessories: Lil Bratz | Small/Mini Doll Accessories: Lil Bratz | Small/Mini Doll Accessories: Babyz, Itsy Bitsy | 700 Small/Mini Doll Accessories: Babyz Boyz | Small/Mini Doll Accessories: Micro Bratz | Small/Mini Doll Accessories: Petz | Small/Mini Doll Accessories: Ponyz | 800 Large Dolls: Big Babyz, Kidz | Large Dolls: Big Ponyz |
|---|---|---|---|---|---|---|---|---|---|
| (a) Bratz Gross Sales | $25,738,740 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Bratz Other Revenues | | | | | | | | | |
| Total Bratz Gross Revenue | $25,738,740 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (b) Sales Returns | $122,410 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (c) Sales Discounts and Allowances | $2,046,677 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Net Sales | $27,569,652 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (d) Cost of Goods Sold (at HK Standard) | $13,911,898 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gross Profit on Sales | $13,657,754 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (e) Production Costs (DVD, TV, Music) | $896,578 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (f) Other COGS, Excluding Production and Royalty Expenses | $12,500 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (g) Royalty Expense | | | | | | | | | |
| Gross Margin | $12,738,674 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Ad Production Expense | $162,395 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Ad Media Expense | $676,896 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Sales & Marketing Expense | $443,039 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Product Development Expenses | $403,937 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Travel & Entertainment Expense | $51,238 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Salaries & Related Expenses | $829,550 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Professional Fees | $250,931 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Premises Related Expenses | $219,692 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $65,739 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Expenses | $382,551 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Distribution Expenses | | | | | | | | | |
| Total Operating Expenses | $3,685,756 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Net Operating Income | $9,072,918 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (h) Mold Depreciation | $259,952 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Depreciation & Amortization | $32,457 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Income & Expense | | | | | | | | | |
| Total Non-Operating Expenses | $292,409 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Profit Before Taxes | $8,680,508 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (i) Taxes | $551,396 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Net Income from Bratz | $8,329,113 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (j) Taxes Paid by Shareholders | $2,041,580 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Income from Bratz after MGA Taxes | $6,287,532 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (k) Net Income from Bratz; US Only | $5,021,390 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

LitiNomics, Inc.

Exhibit 1
Page 17

EX 13931-0016

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2003**

Tab B1, Schedule 1.1c (Revised)

| | 900 — Large Dolls Accessories, Big Bratz, Kidz | Large Dolls Accessories Sig Ponyz | 1600 — Plush by Item | 1100 — Games/Puzzles by Item | 1400 — Licensed | 1590 — Sporting Goods by Item | 1600 + 1800 — Electronics | Other |
|---|---|---|---|---|---|---|---|---|
| (a) Bratz Gross Sales | $0 | $0 | $684,796 | $1,040,030 | $0 | $5,801,253 | $26,905,863 | $14,535,069 |
| Bratz Other Revenues | | | | | | | | |
| Total Bratz Gross Revenue | $0 | $0 | $684,796 | $1,040,030 | $0 | $5,801,253 | $26,905,863 | $14,535,069 |
| (b) Sales Returns | $0 | $0 | $2,819 | $16,630 | $0 | $23,875 | $110,750 | $0 |
| Sales Discounts and Allowances | $0 | $0 | $47,129 | $278,643 | $0 | $399,253 | $851,713 | $0 |
| (c) Net Sales | $0 | $0 | $634,848 | $3,745,238 | $0 | $5,379,120 | $23,943,400 | $14,535,069 |
| (d) Cost of Goods Sold (at HK Standard) | $0 | $0 | $241,483 | $1,872,636 | $0 | $2,963,797 | $11,979,048 | $0 |
| Gross Profit on Sales | $0 | $0 | $393,365 | $2,072,521 | $0 | $2,414,323 | $12,964,352 | $14,535,069 |
| (e) Production Codes (DVD, TV, Music) | $0 | $0 | $20,876 | $123,159 | $0 | $176,850 | $820,218 | $0 |
| Other COS, Excluding Production and Royalty Expenses | | | | | | | | $0 |
| Royalty Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (g) Gross Margin | $0 | $0 | $372,489 | $1,949,362 | $0 | $2,237,473 | $12,144,134 | $14,535,069 |
| Ad Production Expense | $0 | $0 | $3,739 | $22,862 | $0 | $31,979 | $146,958 | $79,940 |
| Ad Media Expense | $0 | $0 | $15,597 | $91,957 | $0 | $132,045 | $812,416 | $333,206 |
| Other Sales & Marketing Expense | $0 | $0 | $10,203 | $60,191 | $0 | $86,431 | $400,862 | $218,103 |
| Product Development Expenses | $0 | $0 | $11,144 | $65,743 | $0 | $94,402 | $437,837 | $228,221 |
| Travel & Entertainment Expenses | $0 | $0 | $1,179 | $8,556 | $0 | $9,386 | $46,328 | $25,206 |
| Salaries & Related Expenses | $0 | $0 | $21,405 | $126,280 | $0 | $181,331 | $841,602 | $457,577 |
| Professional Fees | $0 | $0 | $5,772 | $34,055 | $0 | $48,301 | $226,802 | $123,399 |
| Premises Related Expenses | $0 | $0 | $5,059 | $28,044 | $0 | $42,854 | $198,755 | $108,140 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $0 | $0 | $1,515 | $8,838 | $0 | $12,834 | $59,522 | $32,385 |
| Other Expenses | $0 | $0 | $8,809 | $51,870 | $0 | $74,526 | $346,110 | $188,313 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $0 | $0 | $84,412 | $497,996 | $0 | $715,393 | $3,316,561 | $1,904,490 |
| **Net Operating Income** | $0 | $0 | $288,078 | $1,451,366 | $0 | $1,522,380 | $8,827,574 | $12,834,579 |
| (e) MGd Depreciation | $0 | $0 | $382 | $8,690 | $0 | $0 | $143,670 | $15,977 |
| Other Depreciation & Amortization | $0 | $0 | $747 | $4,409 | $0 | $6,332 | $29,365 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $0 | $0 | $1,109 | $13,100 | $0 | $6,332 | $173,035 | $15,977 |
| **Profit Before Taxes** | $0 | $0 | $286,968 | $1,438,267 | $0 | $1,516,048 | $8,654,539 | $12,818,601 |
| (h) Taxes | $0 | $0 | $11,617 | $58,222 | $0 | $61,371 | $350,344 | $518,910 |
| Net Income from Bratz | $0 | $0 | $275,352 | $1,380,044 | $0 | $1,454,677 | $8,304,194 | $12,299,692 |
| (i) Taxes Paid by Shareholders | $0 | $0 | $67,492 | $338,268 | $0 | $356,561 | $2,035,472 | $3,014,624 |
| Income from Bratz after MGA Taxes | $0 | $0 | $207,859 | $1,041,776 | $0 | $1,098,116 | $6,268,722 | $9,284,868 |
| (f) **Net Income from Bratz, US Only** | $0 | $0 | $166,002 | $831,890 | $0 | $976,384 | $5,006,367 | $7,415,141 |

LitiNomics, Inc.

Exhibit 1
Page 18

Confidential - Attorneys' Eyes Only

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center – 2003

Tab B1, Schedule 1.1c (Revised)

Unless noted otherwise below, expenses are allocated to profit center based on gross revenue.
[Expense for Profit Center] = [Total Year Expense] / [Gross Revenue for Profit Center] / [Total Year Gross Revenue]

(a) Tab B1, Schedule 1.1 (Revised)
(b) Tab B1, Schedule 8.1 (Revised)
(c) Because Production Costs are attributable to Other Revenue, I have allocated 100% of Production Costs to "Other".
(d) Note: In 1/04/05 Lisa Tonnu deposition, pages 13-17. Tonnu is unable to provide additional information about Lovers and Patrecity royalties. Therefore, because these royalty statements contain certain detail about items such as clothing, headgear, and footwear, I have assumed that such payments are allocated into Profit Center 100 Accessories.
Source for Patrecity and Lovers Royalties: Tab B1, Schedule 7.1 (Revised)
Tab B1, Schedule 7.5
(e) Tab B1, Schedule 2.1
(f) US Allocation is based on % of US Gross Sales of Worldwide Sales. [Net Income from Bratz, US] = [Net Income from Bratz, Worldwide] * [% US of Worldwide, Tab B1, Schedule 6.1]
(g) Expenses are allocated based on % gross sales, not gross revenue.
(h) Taxes are allocated based on % Pretax Before Taxes
(i) Taxes Paid by Shareholders are allocated based on % Net Income from Bratz.
(j) Total "Normalized" Bratz COS per Mayer calculations include COS Returns on this schedule are used as follows:
    [COS for Profit Center] = [COS for Profit Center Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)] * 1 - [COS Returns, Tab G.9 / [Total COS for All Profit Centers per Sales by SKU Report, Tab B1, Schedule 8.2 / Revised])

    1 - [COS Returns, Tab G9] / [Total COS for All Profit Centers per Unadjusted Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)] =      93.693%
    Because COS Returns Dollars account for a larger proportion of Bratz sales and costs, I have applied Mr. Meyer's Bratz "Normalizing" Adjustment to Profit Center 400, Core Fashion Dolls as follows:

    2003 COS per Unadjusted Sales by SKU Report                                                                    $228,982,455   Tab B1, Schedule 8.2 (Revised)
    Less: 2003 COS Returns per Unadjusted Returns by SKU Report                                        ($700,369)    Manipulated 2003 Returns by SKU (Tab B3)
    2003 COS Less COS Returns                                                                                                 $227,982,546
    2003 "Normalized" Bratz COS:                                                                                             $228,611,887   Tab B1, Schedule 1.1 (Revised)
    Differences: Adj to Profit Center 400, Core Bratz:                                                               $629,341
    2003 COS for Profit Center 400, Core Bratz per Unadjusted Sales by SKU Report:               $94,422,370   Tab B1, Schedule 8.2 (Revised) * COS Returns % calculated above
    2003 COS for Profit Center 400, Core Bratz with "Normalizing Adjustments:                       $95,070,710

LitNomics, Inc.

Exhibit 1
Page 19

EX 13931-0018

Confidential - Attorneys Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2004**

Tab B1, Schedule 1.1d (Revised)

| | 2004 - Total | 100 Accessories by Item | 200 Home Décor by Item | 350 Stationery by Item | 400 Fashion Dolls, Core Bratz | 400 Fashion Dolls, Bratz Boyz | Fashion Dolls, Core Kidz | Fashion Dolls, Boyz Kidz |
|---|---|---|---|---|---|---|---|---|
| a/ Bratz Gross Sales | $541,312,696 | $3,590,921 | $9,091,827 | $3,077,153 | $245,837,444 | $35,225,056 | $0 | $0 |
| e/ Bratz Other Revenues | $36,201,905 | $13,652 | $34,450 | $23,104 | $934,603 | $133,919 | $0 | $0 |
| Total Bratz Gross Revenue | $577,514,601 | $3,604,572 | $9,096,277 | $3,100,256 | $246,772,047 | $35,358,972 | $0 | $0 |
| b/ Sales Returns | $8,835,718 | $58,614 | $147,914 | $99,196 | $4,012,745 | $574,973 | $0 | $0 |
| c/ Sales Discounts and Allowances | $39,712,579 | $263,582 | $665,159 | $446,077 | $18,045,026 | $2,345,599 | $0 | $0 |
| Net Sales | $528,966,305 | $3,282,377 | $8,283,226 | $2,554,984 | $224,714,276 | $32,438,400 | $0 | $0 |
| d/ Cost of Goods Sold (at HK Standard) | $245,546,536 | $1,457,434 | $4,030,849 | $37,758 | $108,835,273 | $15,532,637 | $0 | $0 |
| **Gross Profit on Sales** | **$283,395,770** | **$1,824,943** | **$4,252,356** | **$2,517,225** | **$115,939,004** | **$16,905,763** | **$0** | **$0** |
| | | | | | | | | |
| e/ Production Costs (DVD "V, Music) | $1,896,856 | | | | $5,095,063 | $730,051 | $0 | $0 |
| Other COS, Excluding Production and Royalty Expenses | $11,218,685 | $74,423 | $187,809 | $125,951 | $4,848,848 | $1,395,309 | $0 | $0 |
| e/ Royalty Expense | $8,516,253 | $48,756 | $0 | $0 | | | $0 | $0 |
| **Gross Margin** | **$263,763,776** | **$1,701,764** | **$4,064,547** | **$2,391,274** | **$106,135,093** | **$14,780,404** | **$0** | **$0** |
| | | | | | | | | |
| Ad Production Expense | $6,251,780 | $39,021 | $98,470 | $66,037 | $2,671,368 | $382,772 | $0 | $0 |
| Ad Media Expense | $15,097,710 | $94,233 | $237,800 | $159,476 | $6,451,253 | $924,374 | $0 | $0 |
| Other Sales & Marketing Expense | $13,980,037 | $87,132 | $219,831 | $147,459 | $5,855,125 | $854,719 | $0 | $0 |
| Product Development Expenses | $5,902,603 | $36,843 | $92,975 | $62,352 | $2,522,311 | $361,412 | $0 | $0 |
| Travel & Entertainment Expense | $1,600,783 | $9,991 | $25,214 | $16,969 | $834,017 | $98,010 | $0 | $0 |
| Salaries & Related Expenses | $27,742,231 | $173,160 | $456,976 | $250,090 | $11,854,666 | $1,698,610 | $0 | $0 |
| Professional Fees | $5,907,665 | $56,657 | $148,023 | $99,269 | $4,015,708 | $575,395 | $0 | $0 |
| Premises Related Expenses | $7,334,450 | $48,639 | $123,338 | $82,755 | $3,347,661 | $479,673 | $0 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $1,277,604 | $7,974 | $20,123 | $13,495 | $545,920 | $78,223 | $0 | $0 |
| Other Expenses | $2,284,622 | $14,360 | $35,894 | $24,132 | $976,219 | $159,873 | $0 | $0 |
| Distribution Expenses | $3 | $3 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $91,350,990 | $570,170 | $1,438,845 | $964,936 | $39,034,267 | $5,593,065 | $0 | $0 |
| | | | | | | | | |
| **Net Operating Income** | **$172,412,786** | **$1,131,594** | **$2,625,702** | **$1,426,339** | **$67,130,806** | **$9,187,338** | **$0** | **$0** |
| | | | | | | | | |
| f/ Mold Depreciation | $6,953,064 | $57,388 | $78,532 | $35,176 | $849,693 | $528,833 | $0 | $0 |
| Other Depreciation & Amortization | $1,444,110 | $9,013 | $22,746 | $15,254 | $617,068 | $88,417 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $8,397,173 | $66,401 | $101,278 | $50,630 | $1,496,162 | $617,250 | $0 | $0 |
| | | | | | | | | |
| **Profit Before Taxes** | **$164,015,613** | **$1,065,193** | **$2,524,424** | **$1,375,708** | **$65,664,645** | **$8,570,088** | **$0** | **$0** |
| | | | | | | | | |
| i/ Taxes | $20,051,389 | $91,256 | $216,270 | $117,858 | $5,625,559 | $734,209 | $0 | $0 |
| **Net Income from Bratz** | **$143,964,224** | **$973,937** | **$2,308,154** | **$1,257,850** | **$60,039,086** | **$7,835,880** | **$0** | **$0** |
| | | | | | | | | |
| j/ Taxes Paid by Shareholders | $55,594,000 | $357,806 | $847,972 | $462,110 | $22,057,217 | $2,878,753 | $0 | $0 |
| **Income from Bratz after MGA Taxes** | **$88,370,224** | **$616,131** | **$1,460,182** | **$795,740** | **$37,981,869** | **$4,957,127** | **$0** | **$0** |
| | | | | | | | | |
| g/ **Net Income from Bratz, US Only** | **$66,086,613** | **$429,197** | **$1,017,163** | **$554,312** | **$26,438,176** | **$3,453,135** | **$0** | **$0** |

LitiNomics, Inc.

Exhibit 1
Page 20

EX 13931-0019

Confidential - Attorneys Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2004**

Tab B1, Schedule 1.1d (Revised)

| | Accessories, Core Bratz | Accessories, Bratz Boyz (500) | Accessories, Conv Kidz | Accessories, Kidz Boyz | Small/Mini Dolls, Lil Bratz | Small/Mini Dolls, Lil Boyz | Small/Mini Dolls, Babyz and Itsy Bitsy (600) | Small/Mini Dolls, Babyz Boyz | Small/Mini Dolls, Micro Bratz | Small/Mini Dolls, Petz | Small/Mini Dolls, Ponyz |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (a) Bratz Gross Sales | $92,181,291 | $2,352,387 | $0 | $0 | $32,339,266 | $2,794,699 | $2,856,085 | $0 | $22,036 | $0 | $0 |
| (c) Bratz Other Revenues | $354,248 | $8,943 | $0 | $0 | $122,851 | $14,426 | $10,858 | $0 | $84 | $0 | $0 |
| Total Bratz Gross Revenue | $92,535,539 | $2,361,310 | $0 | $0 | $32,462,116 | $2,809,095 | $2,866,943 | $0 | $22,120 | $0 | $0 |
| (b) Sales Returns | $1,520,976 | $38,337 | $0 | $0 | $527,777 | $61,939 | $46,819 | $0 | $360 | $0 | $0 |
| (c) Sales Discounts and Allowances | $6,839,718 | $172,689 | $0 | $0 | $2,237,575 | $279,537 | $209,643 | $0 | $1,618 | $0 | $0 |
| Net Sales | $84,174,846 | $2,150,284 | $0 | $0 | $29,533,165 | $3,168,618 | $2,610,681 | $0 | $20,143 | $0 | $0 |
| (e) Cost of Goods Sold (at HK Standard) | $42,377,149 | $1,119,233 | $0 | $0 | $15,086,823 | $1,631,137 | $1,242,149 | $0 | $11,606 | $0 | $0 |
| Gross Profit on Sales | $41,797,697 | $1,031,051 | $0 | $0 | $14,446,342 | $1,537,481 | $1,368,532 | $0 | $8,536 | $0 | $0 |
| (e) Production Costs (DVD, TV, Music) | | | $0 | $0 | | | | $0 | | $0 | $0 |
| (e) Other COS, Exclu'ing Production and Royalty Expenses | $1,931,213 | $46,754 | $0 | $0 | $689,621 | $78,646 | $59,193 | $0 | $457 | $0 | $0 |
| (e) Royalty Expense | $168,231 | $21,451 | $0 | $0 | $162,286 | $38,699 | $28,132 | $0 | $0 | $0 | $0 |
| Gross Margin | $33,700,202 | $960,806 | $0 | $0 | $13,594,435 | $1,420,136 | $1,281,207 | $0 | $8,080 | $0 | $0 |
| Ad Production Expense | $1,012,552 | $25,552 | $0 | $0 | $33,088 | $41,235 | $21,036 | $0 | $239 | $0 | $0 |
| Ad Media Expense | $2,445,258 | $61,731 | $0 | $0 | $847,859 | $99,579 | $74,949 | $0 | $574 | $0 | $0 |
| Other Sales & Marketing Expense | $2,260,998 | $57,079 | $0 | $0 | $733,969 | $92,076 | $69,302 | $0 | $535 | $0 | $0 |
| Product Development Expenses | $956,047 | $24,135 | $0 | $0 | $331,496 | $38,934 | $29,304 | $0 | $226 | $0 | $0 |
| Travel & Entertainment Expense | $259,237 | $8,545 | $0 | $0 | $38,877 | $10,558 | $7,947 | $0 | $61 | $0 | $0 |
| Salaries & Related Expenses | $4,493,355 | $113,435 | $0 | $0 | $1,558,007 | $182,935 | $137,725 | $0 | $1,063 | $0 | $0 |
| Professional Fees | $1,522,099 | $38,425 | $0 | $0 | $61,985 | $61,985 | $46,654 | $0 | $360 | $0 | $0 |
| Premises Related Expenses | $1,268,885 | $32,033 | $0 | $0 | $439,998 | $51,673 | $38,892 | $0 | $300 | $0 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $206,924 | $5,224 | $0 | $0 | $71,748 | $8,427 | $6,342 | $0 | $49 | $0 | $0 |
| Other Expenses | $370,022 | $9,341 | $0 | $0 | $128,300 | $15,069 | $11,342 | $0 | $88 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $14,795,408 | $373,511 | $0 | $0 | $5,130,097 | $602,521 | $433,492 | $0 | $3,499 | $0 | $0 |
| Net Operating Income | $24,904,795 | $587,296 | $0 | $0 | $8,484,338 | $817,616 | $827,715 | $0 | $4,581 | $0 | $0 |
| (f) Mold Depreciation | $2,597,184 | $347,457 | $0 | $0 | $598,414 | $156,355 | $9,979 | $0 | $0 | $0 | $0 |
| Other Depreciation & Amortization | $233,891 | $5,905 | $0 | $0 | $81,098 | $9,525 | $7,169 | $0 | $55 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $2,831,075 | $353,362 | $0 | $0 | $647,512 | $165,880 | $17,148 | $0 | $55 | $0 | $0 |
| Profit Before Taxes | $22,073,720 | $233,934 | $0 | $0 | $7,836,826 | $651,735 | $810,567 | $0 | $4,525 | $0 | $0 |
| (i) Taxes | $1,891,079 | $20,041 | $0 | $0 | $671,389 | $55,835 | $69,442 | $0 | $388 | $0 | $0 |
| Net Income from Bratz | $20,182,641 | $213,893 | $0 | $0 | $7,165,437 | $595,901 | $741,125 | $0 | $4,138 | $0 | $0 |
| (i) Taxes Paid by Shareholders | $7,414,718 | $78,580 | $0 | $0 | $2,632,445 | $218,923 | $272,275 | $0 | $1,520 | $0 | $0 |
| Income from Bratz after MGA Taxes | $12,767,923 | $135,313 | $0 | $0 | $4,532,992 | $376,978 | $468,850 | $0 | $2,618 | $0 | $0 |
| (g) Net Income from Bratz, US Only | $8,894,137 | $94,259 | $0 | $0 | $3,157,863 | $262,603 | $326,601 | $0 | $1,823 | $0 | $0 |

LitMimics, Inc.

Exhibit 1
Page 21

Confidential - Attorneys Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2004**

Tab B1, Schedule 1.1d (Revised)

| | Small/Mini Doll Accessories: Lil Bratz | Small/Mini Doll Accessories: Lil Boyz | Small/Mini Doll Accessories: Babyz / by Bryz | 700 | | | |
| --- | ---: | ---: | ---: | ---: | ---: | ---: | ---: |
| | | | | Small/Mini Doll Accessories: Babyz Boyz | Small/Mini Doll Accessories: Micro Bratz | Small/Mini Doll Accessories: Petz | Small/Mini Doll Accessories: Ponyz |
| (b) Bratz Gross Sales | $34,789,847 | $0 | $2,015,882 | $0 | $0 | $0 | $0 |
| (c) Bratz Other Revenues | $132,261 | $0 | $7,664 | $0 | $0 | $0 | $0 |
| Total Bratz Gross Revenue | $34,922,108 | $0 | $2,023,525 | $0 | $0 | $0 | $0 |
| (f) Sales Returns | $567,866 | $0 | $32,904 | $0 | $0 | $0 | $0 |
| (g) Sales Discounts and Allowances | $2,553,654 | $0 | $147,969 | $0 | $0 | $0 | $0 |
| Net Sales | $31,800,588 | $0 | $1,842,652 | $0 | $0 | $0 | $0 |
| (n) Cost of Goods Sold (at HK Standard) | $16,258,256 | $0 | $800,534 | $0 | $0 | $0 | $0 |
| **Gross Profit on Sales** | **$15,542,331** | **$0** | **$1,042,118** | **$0** | **$0** | **$0** | **$0** |
| (e) Production Costs (DVD, TV, Music) | $721,021 | $0 | $41,779 | $0 | $0 | $0 | $0 |
| (h) Other COS, Excluding Production and Royalty Expenses | $6,490 | $0 | $0 | $0 | $0 | $0 | $0 |
| (e) Royalty Expense | | $0 | | $0 | $0 | $0 | $0 |
| **Gross Margin** | **$14,814,810** | **$0** | **$1,000,339** | **$0** | **$0** | **$0** | **$0** |
| Ad Production Expense | $376,043 | $0 | $21,905 | $0 | $0 | $0 | $0 |
| Ad Media Expense | $912,953 | $0 | $52,900 | $0 | $0 | $0 | $0 |
| Other Sales & Marketing Expense | $844,159 | $0 | $48,914 | $0 | $0 | $0 | $0 |
| Product Development Expenses | $356,946 | $0 | $20,683 | $0 | $0 | $0 | $0 |
| Travel & Entertainment Expense | $96,759 | $0 | $5,609 | $0 | $0 | $0 | $0 |
| Salaries & Related Expenses | $1,677,624 | $0 | $67,208 | $0 | $0 | $0 | $0 |
| Professional Fees | $666,208 | $0 | $22,929 | $0 | $0 | $0 | $0 |
| Premises Related Expenses | $473,746 | $0 | $27,451 | $0 | $0 | $0 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Footage & Delivery Expense | $72,259 | $0 | $4,477 | $0 | $0 | $0 | $0 |
| Other Expenses | $138,150 | $0 | $8,005 | $0 | $0 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $5,523,963 | $0 | $320,060 | $0 | $0 | $0 | $0 |
| **Net Operating Income** | **$9,290,847** | **$0** | **$680,259** | **$0** | **$0** | **$0** | **$0** |
| (f) Misc Depreciation | $1,234,428 | $0 | $9,464 | $0 | $0 | $0 | $0 |
| Other Depreciation & Amortization | $87,325 | $0 | $5,060 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $1,325,753 | $0 | $14,524 | $0 | $0 | $0 | $0 |
| **Profit Before Taxes** | **$7,965,094** | **$0** | **$665,735** | **$0** | **$0** | **$0** | **$0** |
| (f) Taxes | $682,378 | $0 | $57,034 | $0 | $0 | $0 | $0 |
| **Net Income from Bratz** | **$7,282,716** | **$0** | **$608,701** | **$0** | **$0** | **$0** | **$0** |
| (j) Taxes Paid by Shareholders | $2,875,551 | $0 | $223,625 | $0 | $0 | $0 | $0 |
| **Income from Bratz after MGA Taxes** | **$4,687,165** | **$0** | **$385,076** | **$0** | **$0** | **$0** | **$0** |
| (g) Net Income from Bratz, US Only | $3,205,366 | $0 | $268,244 | $0 | $0 | $0 | $0 |

LitiNomics, Inc.

Exhibit 1
Page 22

EX 13931-0021

Confidential – Attorneys Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center – 2004**

Tab B1, Schedule 1.1d (Revised)

22

| | 800 Large Dolls: Big Babyz, Kidz | Big Large Dolls Accessories: Babyz, Kidz | 900 Large Dolls: Big Ponyz | Big Large Dolls Accessories: Big Ponyz | 1000 Plush by Item | 1100 Games/Puzzles by Item | 1400 Licensed | 1500 Sporting Goods by Item | 1600 + 1800 Electronics | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| (a) Bratz Gross Sales | $0 | $0 | $0 | $0 | $14,674,300 | $9,114,446 | $0 | $23,407,221 | $22,902,883 | $34,143,990 |
| (c) Bratz Other Revenues | $0 | $0 | $0 | $0 | $55,787 | $38,651 | $0 | $88,988 | $87,450 | |
| Total Bratz Gross Revenue | $0 | $0 | $0 | $0 | $14,730,088 | $9,149,096 | $0 | $23,496,209 | $22,990,333 | $34,143,990 |
| (h) Sales Returns | $0 | $0 | $0 | $0 | $239,525 | $143,772 | $0 | $382,070 | $382,070 | $0 |
| Sales Discounts and Allowances | $0 | $0 | $0 | $0 | $1,077,127 | $669,021 | $0 | $5,718,143 | $1,688,464 | $0 |
| (n) Net Sales | $0 | $0 | $0 | $0 | $13,413,436 | $8,333,305 | $0 | $17,395,995 | $21,026,399 | $34,143,990 |
| (n) Cost of Goods Sold (at HK Standard) | $0 | $0 | $0 | $0 | $5,205,147 | $3,859,836 | $0 | $12,896,660 | $12,137,053 | |
| Gross Profit on Sales | $0 | $0 | $0 | $0 | $8,208,289 | $4,471,468 | $0 | $8,499,335 | $8,889,346 | $34,143,990 |
| (d) Production Costs (DVD, TV Music) | | | | | $0 | $0 | | $0 | $0 | $1,896,956 |
| (h) Other COS, Excluding Production and Royalty Expense | | | | | $304,130 | $183,900 | | $485,122 | $476,742 | $0 |
| (e) Royalty Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gross Margin | $0 | $0 | $0 | $0 | $7,904,159 | $4,282,566 | $0 | $8,014,213 | $8,412,604 | $32,247,134 |
| Ad Production Expense | $0 | $0 | $0 | $0 | $159,458 | $99,042 | $0 | $254,354 | $249,990 | $369,820 |
| Ad Media Expense | $0 | $0 | $0 | $0 | $385,062 | $239,181 | $0 | $614,251 | $600,640 | $892,511 |
| Other Sales & Marketing Expense | $0 | $0 | $0 | $0 | $356,665 | $221,156 | $0 | $667,985 | $658,154 | $825,346 |
| Product Development Expenses | $0 | $0 | $0 | $0 | $150,559 | $93,515 | $0 | $240,169 | $236,011 | $348,983 |
| Travel & Entertainment Expense | $0 | $0 | $0 | $0 | $40,630 | $25,360 | $0 | $65,123 | $64,033 | $94,342 |
| Salaries & Related Expenses | $0 | $0 | $0 | $0 | $707,619 | $435,514 | $0 | $1,128,735 | $1,108,237 | $1,640,244 |
| Professional Fees | $0 | $0 | $0 | $0 | $239,702 | $149,883 | $0 | $362,255 | $375,748 | $555,923 |
| Premises Related Expenses | $0 | $0 | $0 | $0 | $199,825 | $124,115 | $0 | $318,745 | $313,239 | $463,191 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $0 | $0 | $0 | $0 | $32,587 | $20,240 | $0 | $51,979 | $50,031 | $75,535 |
| Other Expenses | $0 | $0 | $0 | $0 | $58,272 | $36,193 | $0 | $62,950 | $91,344 | $135,072 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $0 | $0 | $0 | $0 | $2,329,968 | $1,447,200 | $0 | $3,716,819 | $3,652,418 | $5,400,380 |
| Net Operating Income | $0 | $0 | $0 | $0 | $5,574,161 | $2,835,368 | $0 | $4,297,593 | $5,760,186 | $26,846,754 |
| (f) Mod Depreciation | $0 | $0 | $0 | $0 | $4,506 | $56,835 | $0 | $2,483 | $414,934 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $36,823 | $22,878 | $0 | $58,754 | $57,739 | $85,379 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $0 | $0 | $0 | $0 | $41,329 | $79,517 | $0 | $61,236 | $472,673 | $85,379 |
| Profit Before Taxes | $0 | $0 | $0 | $0 | $5,532,821 | $2,755,852 | $0 | $4,236,357 | $5,287,513 | $26,760,874 |
| (i) Taxes | $0 | $0 | $0 | $0 | $474,003 | $239,097 | $0 | $362,033 | $452,987 | $2,292,332 |
| (i) Net Income from Bratz | $0 | $0 | $0 | $0 | $5,058,819 | $2,516,755 | $0 | $3,873,424 | $4,834,526 | $24,468,242 |
| (j) Taxes Paid by Shareholders | $0 | $0 | $0 | $0 | $1,868,514 | $925,710 | $0 | $1,423,022 | $1,776,113 | $8,989,166 |
| Income from Bratz after MGA Taxes | $0 | $0 | $0 | $0 | $3,290,305 | $1,594,045 | $0 | $2,450,402 | $3,058,413 | $15,479,076 |
| (g) Net Income from Bratz, US Only | $0 | $0 | $0 | $0 | $2,229,333 | $1,110,412 | $0 | $1,706,950 | $2,130,491 | $10,782,727 |

LitMonics, Inc.

Exhibit 1
Page 23

EX 13931-0022

Confidential -- Attorneys Eyes Only

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2004

Tab B1, Schedule 1.1d (Revised)

Unless noted otherwise below, expenses are allocated by profit center based on gross revenue
[Expense for Profit Center] = [Total Year Expense] * [Gross Revenue for Profit Center] / [Total Year Gross Revenue]

(a) Tab B1, Schedule 1.1 (Revised)

(b) Tab B1, Schedule 8.1 (Revised)

(c) Distribution revenue is excluded as part of Stats. Other Revenues and allocated as a proportion of gross sales:
[Distribution Center for Profit Center "X"] = [Total Stats. Distribution Revenue, Tab B1, Schedule 3.7 (Revised)] * [Gross Sales for Profit Center "X"] / [Total Gross Sales]
Total Stats. Distribution revenue for 2004:   $2,557,218 [Tab B1, Schedule 3.7 (Revised)]

(d) Because Production Costs are attributable to Other Revenue, I have allocated 100% of Production Costs to "Other."
Source for Flancity and Loyres Royalties: Tab B1, Schedule 7.1 (Revised)

(e) Note: In 12/4/05 Lisa Toms deposition pages 12-17, Toms is unable to provide additional information about Loris and Flancity royalties. Therefore, because these royalty statements contain detail about items such as clothing, headgear, and footwear, I have assumed that such payments are allocated into Profit Center 06, Accessories.

(f) Tab B1, Schedule 7.5

(g) Tab B1, Schedule 4.3

(h) US Allocation is based on % US Gross Sales of Worldwide Sales: [Net Income from Bratz, US] = [Net Income from Bratz, Worldwide] * [% US of Worldwide, Tab B1, Schedule 6.1]

(i) Expenses are allocated based on % gross sales, not gross revenue

(j) Taxes are allocated based on % Profit Before Taxes

(k) Taxes Paid by Shareholder are allocated based on % Net Income from Bratz.

(l) Total "Normalized" Basic COS per Meyer calculation include COS Returns. COS Returns so this schedule are included as follows:
[COS for Profit Center] = [COS for Profit Center per Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)] * [1+ (COS Returns, Tab C4) / [Total COS for All Profit Center per Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)]]

Because Core Fashion Dolls account for the largest proportion of Bratz sales and costs, I have applied Mr. Meyer's Bratz "Normalizing" Adjustments to Profit Center #00 Core Fashion Dolls as follows:
2004 COS per Sales by SKU Report ................................................. 98.8505%
1- [COS Returns, Tab C4] / [Total COS for All Profit Centers per Unadjusted Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)] =
($3,715,419) Markpercent, 2004 Returns by SKU [Tab C4]
2004 COS Less COS Returns .......................................................... $244,558,197
2004 "Normalized" Basic COS ....................................................... $245,549,536  Tab B1, Schedule 1.1 (Revised)
Difference to add to Profit Center #00, Core Bratz: ......................... $991,337
2004 COS for Profit Center #00, Core Bratz per Sales by SKU Report: .... $197,613,936  Tab B1, Schedule 8.2 (Revised) * COS Returns % calculated above
2004 COS for Profit Center #00, Core Bratz with "Normalizing" Adjustments: ... $198,605,273

Unihonics, Inc.

Exhibit 1
Page 24

EX 13931-0023

Confidential - Attorneys Eyes Only

24

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2005**

**Tab B1, Schedule 1.1e (Revised)**

| | (a) 2005 - Total | 100 Accessories by Item | 200 Home Décor by Item | 300 Stationery by Item | 400 Fashion Dolls, Core Bratz | 400 Fashion Dolls, Bratz Boyz | 400 Fashion Dolls, Core Kidz | 400 Fashion Dolls, Boyz Kidz |
|---|---|---|---|---|---|---|---|---|
| (a) Bratz Gross Sales | $586,022,790 | $2,563,643 | $16,471,224 | $1,738,147 | $224,997,956 | $5,852,339 | $0 | $0 |
| (c) Bratz Other Revenues | $39,479,770 | $8,551 | $61,607 | $5,797 | $759,340 | $18,652 | $0 | $0 |
| Total Bratz Gross Revenue | $625,502,560 | $2,572,193 | $16,532,831 | $1,743,944 | $225,718,296 | $5,871,191 | $0 | $0 |
| (h) Sales Returns | $4,331,862 | $15,189 | $138,115 | $12,957 | $1,682,150 | $42,264 | $0 | $0 |
| (h) Sales Discounts and Allowances | $31,195,107 | $138,498 | $983,258 | $92,525 | $11,975,472 | $300,885 | $0 | $0 |
| Net Sales | $588,925,590 | $2,418,507 | $17,411,458 | $1,638,462 | $212,060,674 | $5,528,042 | $0 | $0 |
| (h) Cost of Goods Sold (at HK Standard) | $295,405,876 | $1,301,201 | $11,543,508 | $1,114,743 | $107,077,761 | $3,250,608 | $0 | $0 |
| Gross Profit on Sales | $294,519,714 | $1,115,356 | $5,867,950 | $523,680 | $104,982,907 | $2,077,435 | $0 | $0 |
| (e) Production Costs (DVD, TV, Music) | $243,927 | | | | | | $0 | $0 |
| (v) Other COS, Excluding Production and Royalty Expenses | $33,010,498 | $144,409 | $1,040,479 | $97,969 | $12,672,341 | $316,395 | $0 | $0 |
| (w) Royalty Expense | $8,947,582 | $7,922 | $0 | $0 | $4,079,141 | $301,669 | $0 | $0 |
| Gross Margin | $254,317,707 | $963,025 | $4,827,471 | $425,710 | $88,231,385 | $1,457,372 | $0 | $0 |
| Ad Production Expense | $3,653,035 | $15,022 | $108,235 | $10,185 | $1,318,231 | $33,121 | $0 | $0 |
| Ad Media Expense | $17,476,766 | $71,676 | $517,874 | $48,732 | $6,307,379 | $158,473 | $0 | $0 |
| Other Sales & Marketing Expense | $15,120,031 | $62,177 | $447,987 | $42,156 | $5,456,201 | $137,088 | $0 | $0 |
| Product Development Expenses | $9,256,476 | $38,065 | $274,257 | $25,806 | $3,340,284 | $83,925 | $0 | $0 |
| Travel & Entertainment Expense | $1,733,804 | $7,130 | $51,370 | $4,834 | $625,659 | $15,720 | $0 | $0 |
| Salaries & Related Expenses | $42,509,940 | $174,772 | $1,259,248 | $118,466 | $15,338,551 | $385,340 | $0 | $0 |
| Professional Fees | $12,874,799 | $52,944 | $381,484 | $35,866 | $4,645,389 | $116,731 | $0 | $0 |
| Premises Related Expenses | $9,602,536 | $39,488 | $284,511 | $26,773 | $3,465,162 | $87,063 | $0 | $0 |
| Equipment Related Expenses | $0 | | | | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $1,383,765 | $5,690 | $40,699 | $3,848 | $499,144 | $12,546 | $0 | $0 |
| Other Expenses | $8,936,662 | $28,657 | $206,472 | $19,429 | $2,514,705 | $63,182 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $120,572,836 | $495,620 | $5,572,417 | $336,165 | $43,509,905 | $1,093,088 | $0 | $0 |
| Net Operating Income | $133,744,872 | $467,205 | $1,255,054 | $89,605 | $44,721,580 | $364,184 | $0 | $0 |
| (f) Mold Depreciation | $11,193,814 | $67,427 | $70,306 | $30,452 | $1,927,025 | $598,459 | $0 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $11,193,814 | $67,427 | $70,306 | $30,452 | $1,927,025 | $598,459 | $0 | $0 |
| Profit Before Taxes | $122,551,058 | $399,779 | $1,184,748 | $59,113 | $42,794,556 | ($334,275) | $0 | $0 |
| (i) Taxes | $11,028,934 | $35,978 | $106,621 | $5,320 | $3,851,279 | ($30,083) | $0 | $0 |
| Net Income from Bratz | $111,522,123 | $363,801 | $1,078,127 | $53,793 | $38,943,276 | ($304,192) | $0 | $0 |
| (j) Taxes Paid by Shareholders | $17,554,703 | $57,266 | $69,708 | $8,468 | $6,130,263 | ($47,885) | $0 | $0 |
| Income from Bratz after MGA Taxes | $93,967,421 | $306,535 | $808,418 | $45,326 | $32,813,213 | ($256,308) | $0 | $0 |
| (g) Net Income from Bratz, US Only | $63,362,574 | $206,698 | $612,550 | $30,563 | $22,126,069 | ($172,830) | $0 | $0 |

LitNomics, Inc.

Exhibit 1
Page 25

EX 13931-0024