Confidential - Attorneys' Eyes Only

25

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center – 2005**

Tab B1, Schedule 1.1e (Revised)

| | 500 | | | | | | 600 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Accessories, Core Bratz | Accessories, Bratz Boyz | Accessories, Core Kidz | Accessories, Kidz Boyz | Small/Mini Dolls, Lil Bratz | Small/Mini Dolls, Lil Bratz Boyz | Small/Mini Dolls, Bratz and Itsy Bitsy | Small/Mini Dolls, Baby Bratz | Small/Mini Dolls, Micro Bratz | Small/Mini Dolls, Petz | Small/Mini Dolls, Ponyz |
| (a) Bratz Gross Sales | $100,305,967 | $1,050,558 | $0 | $0 | $12,582,151 | $351,803 | $50,476,294 | $1,619,028 | $206,285 | $475,993 | $0 |
| (c) Bratz Other Revenues | $334,553 | $3,504 | $0 | $0 | $41,966 | $1,307 | $168,355 | $5,400 | $688 | $1,588 | $0 |
| (c) Total Bratz Gross Revenue | $100,640,520 | $1,054,062 | $0 | $0 | $12,624,117 | $353,110 | $50,644,948 | $1,624,428 | $206,973 | $477,581 | $0 |
| (b) Sales Returns | $750,017 | $7,855 | $0 | $0 | $94,361 | $2,930 | $377,426 | $12,106 | $1,542 | $3,559 | $0 |
| (b) Sales Discounts and Allowances | $5,339,477 | $55,923 | $0 | $0 | $669,492 | $20,656 | $2,936,949 | $86,184 | $10,591 | $25,328 | $0 |
| (b) Net Sales | $94,551,026 | $990,284 | $0 | $0 | $11,860,264 | $329,524 | $47,599,273 | $1,525,138 | $194,449 | $448,694 | $0 |
| (d) Cost of Goods Sold (at HK Standard) | $52,793,582 | $991,080 | $0 | $0 | $6,218,846 | $203,422 | $21,162,969 | $635,445 | $145,242 | $145,437 | $0 |
| **Gross Profit on Sales** | **$41,757,444** | **($865)** | **$0** | **$0** | **$5,641,418** | **$160,902** | **$26,416,304** | **$889,693** | **$49,207** | **$303,247** | **$0** |
| (d) Production Costs (DVD, TV, Music) | | | | | | | | | | | |
| (e) Other COS, Excluding Production and Royalty Expenses | $6,650,207 | $59,178 | $0 | $0 | $708,748 | $22,070 | $2,943,315 | $91,199 | $11,620 | $26,813 | $0 |
| (e) Royalty Expense | $214,962 | $25,813 | $0 | $0 | $21,531 | $19,344 | $1,104,620 | $42,928 | $0 | $0 | ($5) |
| **Gross Margin** | **$35,882,275** | **($85,795)** | **$0** | **$0** | **$4,911,138** | **$119,488** | **$22,448,388** | **$755,566** | **$37,587** | **$276,434** | **$5** |
| (f) Ad Production Expense | $567,757 | $6,156 | $0 | $0 | $73,727 | $2,296 | $295,773 | $9,487 | $1,209 | $2,789 | $0 |
| Ad Media Expense | $2,812,257 | $29,454 | $0 | $0 | $350,763 | $10,965 | $1,411,193 | $45,392 | $5,784 | $13,345 | $0 |
| Other Sales & Marketing Expense | $2,432,744 | $25,479 | $0 | $0 | $305,158 | $9,502 | $1,224,213 | $39,267 | $5,003 | $11,544 | $0 |
| Product Development Expenses | $1,469,325 | $15,598 | $0 | $0 | $186,518 | $5,817 | $746,463 | $24,039 | $3,063 | $7,067 | $0 |
| Travel & Entertainment Expense | $276,661 | $2,922 | $0 | $0 | $24,992 | $1,060 | $140,380 | $4,503 | $574 | $1,324 | $0 |
| Salaries & Related Expenses | $8,838,308 | $71,620 | $0 | $0 | $857,765 | $28,711 | $3,341,145 | $110,375 | $14,063 | $32,450 | $0 |
| Professional Fees | $2,071,497 | $21,696 | $0 | $0 | $259,944 | $8,091 | $1,042,425 | $33,436 | $4,260 | $9,830 | $0 |
| Premises Related Expenses | $1,545,000 | $16,182 | $0 | $0 | $193,902 | $6,035 | $777,482 | $24,938 | $3,177 | $7,322 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $222,641 | $2,332 | $0 | $0 | $27,928 | $870 | $112,038 | $3,594 | $458 | $1,057 | $0 |
| Other Expenses | $1,121,226 | $11,743 | $0 | $0 | $140,544 | $4,380 | $564,227 | $18,098 | $2,305 | $5,321 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Total Operating Expenses** | **$19,359,621** | **$203,183** | **$0** | **$0** | **$2,433,444** | **$75,776** | **$9,762,340** | **$313,127** | **$39,696** | **$92,069** | **$0** |
| **Net Operating Income** | **$16,492,654** | **($288,978)** | **$0** | **$0** | **$2,477,694** | **$43,712** | **$12,796,029** | **$442,438** | **($2,309)** | **$184,375** | **$5** |
| (f) Mold Depreciation | $3,891,281 | $168,752 | $0 | $0 | $426,886 | $118,776 | $240,435 | $2,363 | $0 | $7,009 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Total Non-Operating Expenses** | **$3,891,281** | **$168,752** | **$0** | **$0** | **$426,886** | **$118,776** | **$240,435** | **$2,363** | **$0** | **$7,009** | **$0** |
| **Profit Before Taxes** | **$12,601,372** | **($457,730)** | **$0** | **$0** | **$2,050,808** | **($75,064)** | **$12,465,594** | **$440,075** | **($2,309)** | **$177,366** | **$5** |
| (f) Taxes | $1,134,056 | ($41,193) | $0 | $0 | $184,562 | ($6,755) | $1,121,636 | $39,604 | ($208) | $15,962 | $0 |
| **Net Income from Bratz** | **$11,467,317** | **($416,537)** | **$0** | **$0** | **$1,866,247** | **($68,309)** | **$11,343,757** | **$400,471** | **($2,101)** | **$161,404** | **$5** |
| (g) Taxes Paid by Shareholders | $1,805,071 | ($65,567) | $0 | $0 | $293,766 | ($10,752) | $1,785,621 | $63,038 | ($331) | $25,407 | $1 |
| Income from Bratz after MGA Taxes | $9,662,246 | ($350,970) | $0 | $0 | $1,572,481 | ($57,556) | $9,558,136 | $337,433 | ($1,771) | $135,998 | $4 |
| (g) Net Income from Bratz, US Only | $6,515,288 | ($236,660) | $0 | $0 | $1,060,329 | ($38,810) | $6,445,086 | $227,532 | ($1,194) | $91,704 | $3 |

LittMonnies, Inc.

Exhibit 1
Page 26

26

Confidential – Attorneys' Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2005**

Tab B1, Schedule 1.1e (Revised)

| | Small/Mini Doll Accessories: Lil Bratz | Small/ Mini. Doll Accessories: Lil Boyz | Small/Mini Doll Accessories: Bratz Itsy Bitsy | 700 Small/Mini Doll Accessories: Bratz/ Boyz | Small/Mini Doll Accessories: Micro Bratz | Small/Mini Doll Accessories: Fabz | Small/Mini Doll Accessories: Ponyz |
|---|---|---|---|---|---|---|---|
| (a) Bratz Gross Sales | $14,387,924 | $0 | $17,336,879 | $0 | $0 | $585,189 | $0 |
| Bratz Other Revenues | $47,988 | $0 | $57,824 | $0 | $0 | $5,965 | $0 |
| Total Bratz Gross Revenue | $14,435,912 | $0 | $17,394,703 | $0 | $0 | $591,154 | $0 |
| (b) Sales Returns | $107,583 | $0 | $128,633 | $0 | $0 | $4,006 | $0 |
| Sales Discounts and Allowances | $735,897 | $0 | $922,675 | $0 | $0 | $31,364 | $0 |
| Net Sales | $13,592,433 | $0 | $16,344,796 | $0 | $0 | $555,385 | $0 |
| (c) Cost of Goods Sold (at HK Standard) | $9,253,489 | $0 | $7,435,204 | $0 | $0 | $208,284 | $0 |
| Gross Profit on Sales | $4,338,944 | $0 | $8,906,591 | $0 | $0 | $346,101 | $0 |
| (d) Production Costs (DVD, TV, Music) | | $0 | | $0 | $0 | | $0 |
| (e) Other COS Excluding Production and Royalty Expense | $810,468 | $0 | $976,581 | $0 | $0 | $33,189 | $0 |
| (e) Royalty Expense | ($0) | $0 | $18,163 | $0 | $0 | $0 | $0 |
| Gross Margin | $3,438,476 | $0 | $7,912,227 | $0 | $0 | $312,912 | $0 |
| Ad Production Expense | $34,308 | $0 | $101,588 | $0 | $0 | $2,652 | $0 |
| Ad Media Expense | $403,391 | $0 | $486,070 | $0 | $0 | $16,519 | $0 |
| Other Sales & Marketing Expense | $346,664 | $0 | $420,475 | $0 | $0 | $14,290 | $0 |
| Product Development Expenses | $213,629 | $0 | $257,415 | $0 | $0 | $8,748 | $0 |
| Travel & Entertainment Expense | $40,014 | $0 | $48,216 | $0 | $0 | $1,639 | $0 |
| Salaries & Related Expenses | $990,875 | $0 | $1,181,916 | $0 | $0 | $40,167 | $0 |
| Professional Fees | $297,136 | $0 | $358,037 | $0 | $0 | $12,168 | $0 |
| Premises Related Expenses | $221,616 | $0 | $267,038 | $0 | $0 | $6,075 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $31,938 | $0 | $36,481 | $0 | $0 | $1,308 | $0 |
| Other Expenses | $190,829 | $0 | $193,783 | $0 | $0 | $6,586 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $2,792,689 | $0 | $3,353,030 | $0 | $0 | $113,952 | $0 |
| **Net Operating Income** | **$715,767** | **$0** | **$4,559,197** | **$0** | **$0** | **$198,960** | **$0** |
| (f) Mold Depreciation | $2,010,046 | $0 | $235,445 | $0 | $0 | $6,487 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $2,010,046 | $0 | $235,445 | $0 | $0 | $6,487 | $0 |
| **Profit Before Taxes** | **($1,294,258)** | **$0** | **$4,319,752** | **$0** | **$0** | **$185,473** | **$0** |
| (g) Taxes | ($116,476) | $0 | $388,754 | $0 | $0 | $17,052 | $0 |
| Net Income from Bratz | ($1,177,782) | $0 | $3,930,998 | $0 | $0 | $172,422 | $0 |
| (g) Taxes Paid by Shareholders | ($195,395) | $0 | $618,779 | $0 | $0 | $27,141 | $0 |
| Income from Bratz after MGA Taxes | ($982,387) | $0 | $3,312,219 | $0 | $0 | $145,281 | $0 |
| (g) Net Income from Bratz, US Only | ($659,170) | $0 | $2,223,441 | $0 | $0 | $97,863 | $0 |

LitiNomics, Inc.

Exhibit 1
Page 27

EX 13931-0026

Confidential - Attorney's Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2005**

Tab B1, Schedule 1.1e (Revised)

27

| | 800 Large Dolls: Babyz, Kidz | 800 Large Dolls Big Fonyz | 900 Large Dolls Accessories: Big Babyz, Kidz | 900 Large Dolls Accessories: Big Fonyz | 1000 Push by Item | 1100 Games/Puzzles by Item | 1400 Licensed | 1500 Sporting Goods by Item | 1600 + 1800 Electronics | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| (a) Bratz Gross Sales | $47,597,926 | $0 | $5,741,535 | $0 | $5,896,750 | $10,046,846 | $0 | $17,165,388 | $46,284,972 | $27,525,196 |
| (c) Bratz Other Revenues | $156,654 | $0 | $19,050 | $0 | $19,668 | $35,177 | $0 | $57,265 | $154,375 | $0 |
| Total Bratz Gross Revenue | $47,728,561 | $0 | $5,760,585 | $0 | $5,916,418 | $10,082,023 | $0 | $17,226,653 | $46,439,347 | $37,525,196 |
| (b) Sales Returns | $355,679 | $0 | $42,531 | $0 | $44,992 | $79,852 | $0 | $123,390 | $346,086 | $0 |
| Sales Discounts and Allowances | $2,532,131 | $0 | $305,633 | $0 | $313,395 | $561,429 | $0 | $911,959 | $2,463,837 | $0 |
| Net Sales | $44,838,770 | $0 | $5,412,121 | $0 | $5,558,431 | $9,941,733 | $0 | $16,194,313 | $43,629,424 | $37,525,196 |
| (e) Cost of Goods Sold (at HK Standard) | $21,836,114 | $0 | $2,317,211 | $0 | $2,594,739 | $4,630,696 | $0 | $10,851,089 | $29,137,216 | $0 |
| Gross Profit on Sales | $22,952,656 | $0 | $2,594,910 | $0 | $2,963,692 | $5,311,036 | $0 | $5,333,245 | $14,492,208 | $37,525,196 |
| (e) Production Costs (DVD, TV, Music) | $2,679,468 | $0 | $323,419 | $0 | $332,162 | $594,101 | $0 | $967,147 | $2,607,219 | $243,927 |
| (e) Other COS Excluding Production and Royalty Expenses | $111,478 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (w) Royalty Expense | | | | | | | | | | |
| Gross Margin | $19,151,890 | $0 | $2,271,491 | $0 | $2,631,530 | $4,716,935 | $0 | $4,366,098 | $11,864,989 | $37,281,239 |
| Ad Production Expense | $278,731 | $0 | $33,643 | $0 | $34,563 | $61,831 | $0 | $100,606 | $271,213 | $219,153 |
| Ad Media Expense | $1,333,652 | $0 | $160,974 | $0 | $165,326 | $286,700 | $0 | $481,374 | $1,307,682 | $1,046,839 |
| Other Sales & Marketing Expense | $1,153,676 | $0 | $138,251 | $0 | $143,015 | $255,795 | $0 | $416,413 | $1,122,560 | $850,062 |
| Product Development Expenses | $706,290 | $0 | $85,249 | $0 | $87,554 | $156,598 | $0 | $254,928 | $867,231 | $555,315 |
| Travel & Entertainment Expense | $132,261 | $0 | $15,688 | $0 | $16,399 | $29,332 | $0 | $47,750 | $128,723 | $104,015 |
| Salaries & Related Expenses | $3,242,872 | $0 | $391,421 | $0 | $402,002 | $719,015 | $0 | $1,170,497 | $3,155,408 | $2,546,730 |
| Professional Fees | $892,362 | $0 | $118,573 | $0 | $121,778 | $217,811 | $0 | $354,578 | $965,867 | $772,386 |
| Premises Related Expenses | $732,685 | $0 | $88,436 | $0 | $90,827 | $162,452 | $0 | $264,459 | $712,924 | $578,076 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $105,583 | $0 | $12,744 | $0 | $13,089 | $23,410 | $0 | $38,110 | $102,735 | $83,015 |
| Other Expenses | $531,717 | $0 | $64,179 | $0 | $65,914 | $117,893 | $0 | $191,920 | $517,376 | $418,065 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $9,109,649 | $0 | $1,110,438 | $0 | $1,140,458 | $2,039,807 | $0 | $3,326,636 | $8,951,720 | $7,233,414 |
| Net Operating Income | $9,961,841 | $0 | $1,161,052 | $0 | $1,491,072 | $2,677,128 | $0 | $1,043,462 | $2,933,269 | $30,047,854 |
| (h) Misc Depreciation | $153,962 | $0 | $60,573 | $0 | $45,926 | $309,278 | $0 | $7,587 | $708,270 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $153,962 | $0 | $60,573 | $0 | $45,926 | $309,278 | $0 | $7,587 | $708,270 | $0 |
| Profit Before Taxes | $9,807,850 | $0 | $1,100,479 | $0 | $1,445,146 | $2,367,850 | $0 | $1,032,875 | $2,224,998 | $30,047,854 |
| (i) Taxes | $932,654 | $0 | $98,037 | $0 | $130,055 | $213,094 | $0 | $93,403 | $200,238 | $2,704,145 |
| Net Income from Bratz | $8,923,196 | $0 | $1,001,442 | $0 | $1,315,090 | $2,154,756 | $0 | $844,472 | $2,024,761 | $27,343,709 |
| (j) Taxes Paid by Shareholders | $1,404,916 | $0 | $157,637 | $0 | $207,008 | $339,190 | $0 | $141,669 | $318,718 | $4,304,175 |
| Income from Bratz after MGA Taxes | $7,526,281 | $0 | $843,805 | $0 | $1,108,082 | $1,815,576 | $0 | $703,803 | $1,706,043 | $23,039,535 |
| (g) Net Income from Bratz, US Only | $5,074,953 | $0 | $568,881 | $0 | $747,184 | $1,224,230 | $0 | $536,613 | $1,150,391 | $15,535,642 |

LillHomies, Inc.

Exhibit 1
Page 28

EX 13931-0027

Confidential -- Attorneys Eyes Only

28

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2005**

Tab B1, Schedule 1.1e (Revised)

Unless stated otherwise below, expenses are allocated by profit center based on gross revenue
[Expense for Profit Center] = [Total Year Expense] * [Gross Revenue for Profit Center] / [Total Year Gross Revenue]

(a) Tab B1, Schedule 1.1 (Revised)
(b) Tab B1, Schedule 6.1 (Revised)
(c) Distribution revenue is included as part of Bratz Other Revenues and allocated as a proportion of gross sales:
   [Distribution Center for Profit Center "X"] = [Total Bratz Distribution Revenue, Tab B1, Schedule 3.7 (Revised)] * [Gross Sales for Profit Center "X"] / [Total Gross Sales]
   Total Bratz Distribution revenue for 2005:   $1,554,574.4   Tab B1, Schedule 3.7 (Revised)
(d) Because Production Costs are attributable to Other Revenue, I have allocated 100% of Production Costs to "Other"
(e) Note: In Q4/05 Lisa Tonnu deposition, pages 12-17, Tonnu is unable to provide additional information about Levins and Factory royalties. Therefore, because these royalty statements contain detail about items such as clothing, headgear, and footwear, I have assumed that such payments are allocated into Profit Center 100: Accessories.

(f) Tab B1, Schedule 2.5
(g) Tab B1, Schedule 6.9
(h) US Allocation % based on % US Gross Sales of Worldwide Sales: [Net Income from Bratz, Worldwide] * [% US of Worldwide, Tab B1, Schedule 5.1]
(i) Expenses are allocated based on % gross sales, not gross revenue
(j) Taxes are allocated based on % Profit Before Taxes.
(k) Taxes Paid by Shareholders are allocated based on % Net Income from Bratz.
(l) Total "Normalized" Bratz COS per Meyer calculations include COS Returns. COS Returns on this schedule are included as follows:

   COS for Profit Center[y]=[COS for Profit Center y or Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)] * [1 - (COS Returns, Tab-GS] / [Total COS for All Profit Centers per Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)]
   [- [COS Returns, Tab GS] / [Total COS for All Profit Centers per Unadjusted Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)] =   99.337%

   Because Core Fashion Dolls account for the largest proportion of Bratz sales and costs, I have applied Mr. Meyer's Bratz "Normalizing" adjustment to Profit Center 400: Core Fashion Dolls as follows:

   2005 COS per Unadjusted Sales by SKU Report   $295,634,718   Tab B1, Schedule 8.2 (Revised)
   Less: 2005 COS Returns per Unadjusted Returns by SKU Report   ($1,985,228)   Manipulated 2005 Returns by SKU [Tab S6]
   2005 COS Less COS Returns   $294,109,490
   2005 "Normalized" Bratz COS   $295,405,676   Tab B1, Schedule 1.1 (Revised)
   Difference to add to Profit Center 400: Core Bratz   1,305,306
   2005 COS for Profit Center 400: Core Bratz, per Unadjusted Sales by SKU Report   $106,771,915   Tab B1, Schedule 8.2 (Revised) * COS Returns % calculated above
   2005 COS for Profit Center 400: Core Bratz with "Normalizing" Adjustments:   $107,077,761

JJNomics, Inc.

Exhibit 1
Page 29

EX 13931-0028

29

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2006

Tab B1, Schedule 1.1f (Revised)

| | 2006 - Total | 100 Accessories by Item | 200 Home Décor by Item | 300 Stationery by Item | Fashion Dolls, Core Bratz | Fashion Dolls, Bratz Boyz | 400 Fashion Dolls, Core 4olz | Fashion Dolls, Boyz 4olz |
|---|---|---|---|---|---|---|---|---|
| (a) Bratz Gross Sales | $631,696,542 | $9,894,116 | $8,670,633 | $1,436,303 | $257,747,208 | $3,830,192 | $32,454,233 | $0 |
| (c) Bratz Other Revenues | $53,846,160 | $72,992 | $142,087 | $10,770 | $9,940,721 | $28,840 | $244,366 | $0 |
| Total Bratz Gross Revenue | $685,642,702 | $9,767,108 | $9,612,720 | $1,441,072 | $259,687,929 | $3,859,031 | $32,698,599 | $0 |
| (b) Sales Returns | $8,009,901 | $122,921 | $239,279 | $18,736 | $3,288,230 | $48,567 | $411,519 | $0 |
| (h) Sales Discounts and Allowances | $40,371,224 | $919,543 | $1,206,007 | $91,410 | $15,472,419 | $244,785 | $2,074,124 | $0 |
| Net Sales | $637,261,576 | $9,024,644 | $7,567,434 | $1,331,526 | $239,947,280 | $3,565,680 | $30,212,955 | $0 |
| (v) Cost of Goods Sold (at HK Standard) | $308,347,737 | $5,886,934 | $2,012,215 | $1,119,350 | $120,660,036 | $2,229,214 | $13,390,463 | $0 |
| Gross Profit on Sales | $328,913,839 | $3,137,710 | $5,555,219 | $212,176 | $119,287,243 | $1,336,466 | $16,822,493 | $0 |
| (d) Production Costs (DVD, TV, Music) | $5,288,668 | | | | $5,288,668 | | | $0 |
| (s) Other: COS, Excluding Production and Royalty Expenses | $31,685,960 | $486,253 | $948,554 | $71,744 | $12,928,637 | $192,123 | $1,627,909 | $0 |
| (e) Royalty Expense | $7,344,478 | $576,275 | $0 | $0 | $3,477,361 | $60,744 | $536,253 | $0 |
| Gross Margin | $284,593,703 | $2,075,175 | $4,606,665 | $140,432 | $102,887,245 | $1,083,599 | $14,658,330 | $0 |
| Ad Production Expense | $4,147,309 | $59,079 | $115,004 | $8,717 | $1,570,798 | $23,342 | $197,737 | $0 |
| Ad Media Expense | $16,502,285 | $225,073 | $457,605 | $34,684 | $5,250,258 | $92,980 | $787,001 | $0 |
| Other Sales & Marketing Expense | $18,573,776 | $226,097 | $458,587 | $34,834 | $5,277,536 | $93,283 | $790,411 | $0 |
| Product Development Expenses | $8,695,122 | $123,864 | $241,114 | $18,275 | $3,280,267 | $48,939 | $414,674 | $0 |
| Travel & Entertainment Expense | $1,900,504 | $27,073 | $52,701 | $3,994 | $719,818 | $10,697 | $90,636 | $0 |
| Salaries & Related Expenses | $57,006,900 | $812,074 | $1,580,789 | $119,816 | $21,591,426 | $320,854 | $2,718,884 | $0 |
| Professional Fees | $17,390,470 | $247,730 | $482,234 | $36,551 | $6,586,659 | $97,979 | $830,727 | $0 |
| Premises Related Expenses | $12,177,010 | $173,464 | $337,686 | $25,593 | $4,612,056 | $68,533 | $580,727 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $1,516,810 | $21,607 | $42,061 | $3,188 | $574,463 | $8,537 | $72,337 | $0 |
| Other Expenses | $2,946,939 | $42,022 | $81,801 | $6,200 | $1,117,263 | $16,603 | $140,634 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $138,680,125 | $978,083 | $3,650,590 | $291,854 | $52,580,425 | $761,552 | $6,622,300 | $0 |
| Net Operating Income | $145,733,579 | $97,088 | $758,105 | ($151,422) | $50,293,920 | $302,047 | $8,036,031 | $0 |
| (f) Mold Depreciation | $12,939,038 | $385,634 | $153,157 | $122,671 | $2,773,316 | $30,472 | $131,395 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $12,939,038 | $385,634 | $153,157 | $122,671 | $2,773,316 | $30,472 | $131,395 | $0 |
| Profit Before Taxes | $132,794,541 | ($288,547) | $604,948 | ($274,094) | $47,520,603 | $271,576 | $7,904,636 | $0 |
| (i) Taxes | $10,960,703 | ($24,642) | $49,932 | ($22,623) | $3,922,266 | $22,415 | $652,439 | $0 |
| Net Income from Bratz | $121,833,838 | ($273,905) | $555,016 | ($251,470) | $43,598,218 | $249,160 | $7,252,197 | $0 |
| (j) Taxes Paid by Shareholders | $71,555,969 | ($160,671) | $225,974 | ($147,694) | $25,606,270 | $146,339 | $4,259,387 | $0 |
| Income from Bratz after MGA Taxes | $50,277,929 | ($113,034) | $229,042 | ($103,776) | $17,991,948 | $102,822 | $2,992,809 | $0 |
| (g) Net Income from Bratz, US Only | $33,992,591 | ($76,219) | $154,444 | ($65,976) | $12,132,036 | $69,334 | $2,018,052 | $0 |

LitHomes, Inc.

Confidential - Attorneys Eyes Only

Exhibit 1
Page 30

EX 13931-0029

Confidential - Attorney's Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2006**

Tab B1, Schedule 1.1f (Revised)

| | 500 — Accessories, Core Bratz | 500 — Accessories, Bratz Boyz | 500 — Accessories, Core Kidz | 500 — Accessories, Kidz Boyz | Small/Mini Dolls, Li'l Bratz | Small/Mini Dolls, Li'l Boyz | 600 — Small/Mini Dolls, Babyz and Itsy Bitsy | 600 — Small/Mini Dolls, Babyz Boyz | 600 — Small/Mini Dolls, Micro Bratz | 600 — Small/Mini Dolls, Petz | 600 — Small/Mini Dolls, Ponyz |
|---|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| (a) Bratz Gross Sales | $75,420,894 | $47,214 | $11,128,752 | $0 | $2,006,600 | $306 | $53,510,084 | $1,055,271 | $157,631 | $593,752 | $610,952 |
| (b) Bratz Other Revenues | $597,886 | $352 | $83,795 | $0 | $15,064 | $2 | $402,927 | $946 | $1,187 | $4,471 | $4,600 |
| Total Bratz Gross Revenue | $75,891,779 | $47,566 | $11,212,547 | $0 | $2,015,664 | $308 | $53,913,011 | $1,063,216 | $158,818 | $598,223 | $615,552 |
| Sales Returns | $856,336 | $599 | $141,112 | $0 | $25,368 | $4 | $678,537 | $13,341 | $1,999 | $7,529 | $7,747 |
| (c) Sales Discounts and Allowances | $4,823,089 | $3,017 | $711,230 | $0 | $127,657 | $20 | $2,419,787 | $67,442 | $10,074 | $27,948 | $39,945 |
| Net Sales | $70,212,354 | $43,954 | $10,360,204 | $0 | $1,862,439 | $285 | $50,814,697 | $982,354 | $146,745 | $552,748 | $567,860 |
| (d) Cost of Goods Sold (at HK Standard) | $36,028,643 | $41,536 | $4,125,053 | $0 | $1,300,938 | $186 | $24,889,384 | $291,054 | $107,130 | $215,453 | $325,009 |
| Gross Profit on Sales | $34,183,711 | $2,418 | $6,235,152 | $0 | $561,501 | $99 | $25,925,313 | $691,300 | $39,616 | $337,295 | $242,851 |
| (e) Production Costs (DVD "TV Music") | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (f) Other COS, Excluding Production and Royalty Expense† | $3,783,123 | $2,368 | $558,220 | $0 | $100,350 | $15 | $2,684,074 | $52,933 | $7,907 | $29,783 | $30,645 |
| (g) Royalty Expense | $205,580 | $514 | $53,184 | $0 | $55,518 | $4 | $1,105,576 | $23,274 | $0 | $25 | $26,297 |
| Gross Margin | $30,195,008 | ($505) | $5,623,748 | $0 | $405,632 | $80 | $22,135,664 | $615,093 | $31,709 | $307,487 | $185,908 |
| Ad Production Expense | $459,640 | $288 | $67,822 | $0 | $12,192 | $2 | $326,108 | $6,431 | $861 | $3,619 | $3,723 |
| Ad Media Expense | $1,623,924 | $1,145 | $269,667 | $0 | $48,514 | $57 | $1,297,596 | $25,550 | $3,822 | $14,398 | $14,315 |
| Other Sales & Marketing Expense | $1,633,847 | $1,150 | $271,037 | $0 | $48,724 | $7 | $1,203,218 | $25,701 | $3,538 | $14,461 | $14,360 |
| Product Development Expenses | $963,866 | $803 | $142,194 | $0 | $25,562 | $4 | $683,709 | $13,483 | $2,014 | $7,585 | $7,886 |
| Travel & Entertainment Expense | $210,630 | $152 | $31,080 | $0 | $55,587 | $1 | $149,439 | $2,947 | $440 | $1,658 | $1,706 |
| Salaries & Related Expenses | $8,317,992 | $8,355 | $932,253 | $0 | $167,590 | $38 | $4,462,528 | $88,400 | $13,206 | $49,739 | $53,179 |
| Professional Fees | $1,527,360 | $1,207 | $284,392 | $0 | $51,125 | $8 | $1,567,436 | $26,967 | $4,028 | $15,173 | $15,613 |
| Premises Related Expenses | $1,349,560 | $945 | $199,135 | $0 | $35,798 | $5 | $957,434 | $18,863 | $2,821 | $10,624 | $10,932 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $163,106 | $105 | $24,606 | $0 | $4,459 | $1 | $119,259 | $2,342 | $351 | $1,323 | $1,362 |
| Other Expenses | $326,937 | $205 | $48,241 | $0 | $8,672 | $0 | $231,958 | $4,574 | $683 | $2,574 | $2,648 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $15,389,865 | $9,634 | $2,270,628 | $0 | $458,223 | $63 | $10,918,755 | $215,328 | $32,165 | $121,155 | $124,665 |
| Net Operating Income | $14,805,343 | ($10,199) | $3,352,921 | $0 | ($52,591) | $17 | $11,216,909 | $309,765 | ($456) | $186,331 | $61,243 |
| (f) Mod Depreciation | $2,716,019 | $0 | $133,132 | $0 | $528,942 | $0 | $735,590 | $10,902 | $0 | $68,979 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $234,983 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $2,716,019 | $0 | $133,132 | $0 | $528,942 | $234,983 | $735,590 | $10,902 | $0 | $68,979 | $0 |
| Profit Before Taxes | $12,089,324 | ($10,199) | $3,219,790 | $0 | ($581,533) | ($234,966) | $10,481,349 | $298,862 | ($456) | $117,352 | $61,243 |
| (f) Taxes | $997,936 | ($842) | $265,759 | $0 | ($47,599) | ($19,394) | $865,118 | $24,668 | ($38) | $9,685 | $5,055 |
| Net Income from Bratz | $11,091,485 | ($9,357) | $2,954,032 | $0 | ($533,934) | ($215,572) | $9,616,231 | $274,194 | ($418) | $107,666 | $56,188 |
| (j) Taxes Paid by Shareholders | $6,514,290 | ($5,496) | $1,734,973 | $0 | ($313,257) | ($126,311) | $5,647,841 | $161,041 | ($246) | $63,235 | $33,001 |
| Income from Bratz after MGA Taxes | $4,577,192 | ($3,861) | $1,219,059 | $0 | ($220,677) | ($88,961) | $3,968,390 | $113,154 | ($172) | $44,431 | $23,188 |
| (g) Net Income from Bratz, US Only | $3,085,417 | ($2,604) | $822,016 | $0 | ($148,466) | ($59,397) | $2,675,900 | $76,300 | ($116) | $29,960 | $15,535 |

LitiNomics, Inc.

30

Exhibit 1
Page 31

EX 13931-0030

Confidential - Attorneys' Eyes Only

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2006

Tab B1 Schedule 1.1f (Revised)

|  | Small/Mini Doll Accessories: Lil Bratz | Small/Mini Doll Accessories: Lil Boyz | Small/Mini Doll Accessories Babyz_Itsy Bitsy | 700 Small/Mini Doll Accessories: Babyz Itsy Boyz | Small/Mini Doll Accessories: Micro Bratz | Small/Mini Doll Accessories: Petz | Small/Mini Doll Accessories: Ponyz |
|---|---|---|---|---|---|---|---|
| (a) Bratz Gross Sales | $4,422,941 | $0 | $10,337,878 | $0 | $0 | $1,046,935 | $0 |
| (c) Bratz Other Revenues | $33,303 | $0 | $77,840 | $0 | $0 | $7,875 | $0 |
| Total Bratz Gross Revenue | $4,456,243 | $0 | $10,415,717 | $0 | $0 | $1,053,811 | $0 |
| (e) Sales Returns | $56,083 | $0 | $131,034 | $0 | $0 | $13,252 | $0 |
| (e) Sales Discounts and Allowances | $262,697 | $0 | $660,696 | $0 | $0 | $66,845 | $0 |
| Net Sales | $4,117,464 | $0 | $9,623,948 | $0 | $0 | $973,714 | $0 |
| (u) Cost of Goods Sold (at HK Standard) | $2,529,467 | $0 | $5,088,217 | $0 | $0 | $425,610 | $0 |
| Gross Profit on Sales | $1,588,072 | $0 | $4,535,731 | $0 | $0 | $548,094 | $0 |
| (d) Production Costs (DVD, TV, Music) | $221,655 | $0 | $518,549 | $0 | $0 | $52,494 | $0 |
| (e) Other COS, Excluding Production and Royalty Expenses | $57 | $0 | $535,928 | $0 | $0 | $6,037 | $0 |
| (e) Royalty Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gross Margin | $1,366,115 | $0 | $3,481,254 | $0 | $0 | $489,563 | $0 |
| Ad Production Expense | $26,955 | $0 | $63,002 | $0 | $0 | $6,374 | $0 |
| Ad Media Expense | $107,254 | $0 | $250,639 | $0 | $0 | $25,333 | $0 |
| Other Sales & Marketing Expense | $107,719 | $0 | $251,775 | $0 | $0 | $25,467 | $0 |
| Product Development Expenses | $56,513 | $0 | $132,039 | $0 | $0 | $13,334 | $0 |
| Travel & Entertainment Expense | $12,352 | $0 | $28,871 | $0 | $0 | $2,921 | $0 |
| Salaries & Related Expenses | $310,509 | $0 | $866,002 | $0 | $0 | $87,618 | $0 |
| Professional Fees | $113,027 | $0 | $264,182 | $0 | $0 | $26,729 | $0 |
| Premises Related Expenses | $79,143 | $0 | $184,993 | $0 | $0 | $18,716 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $9,853 | $0 | $20,042 | $0 | $0 | $2,331 | $0 |
| Other Expenses | $19,173 | $0 | $44,813 | $0 | $0 | $4,534 | $0 |
| Distributor Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $902,503 | $0 | $2,109,448 | $0 | $0 | $213,424 | $0 |
| Net Operating Income | $463,612 | $0 | $1,871,805 | $0 | $0 | $276,169 | $0 |
| (f) Mktd Depreciation | $1,036,249 | $0 | $1,053,346 | $0 | $0 | $220,587 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $1,036,249 | $0 | $1,053,346 | $0 | $0 | $220,587 | $0 |
| Profit Before Taxes | ($572,637) | $0 | $818,459 | $0 | $0 | $55,582 | $0 |
| (f) Taxes | ($47,265) | $0 | $67,555 | $0 | $0 | $4,588 | $0 |
| Net Income from Bratz | ($525,372) | $0 | $750,904 | $0 | $0 | $50,995 | $0 |
| (f) Taxes Paid by Shareholders | ($308,593) | $0 | $441,024 | $0 | $0 | $29,950 | $0 |
| Income from Bratz after MGA Taxes | ($216,808) | $0 | $309,880 | $0 | $0 | $21,044 | $0 |
| (g) Net Income from Bratz, US Only | ($146,195) | $0 | $208,953 | $0 | $0 | $14,190 | $0 |

LittleMonics, Inc.

Exhibit 1
Page 32

EX 13931-0031

32

Confidential – Attorneys' Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2006**

Tab B1, Schedule 1.1f (Revised)

| | 800 — Large Dolls Big Babyz_K4z | 800 — Large Dolls Big Pkryz | 900 — Large Dolls Accessories Big Babyz_K4z | 900 — Large Dolls Accessories Big Pkryz | 1000 | 1900 — Plush by Item | 1700 — Games/Puzzles by Item | 1400 — Licensed | 1500 — Sporting Goods by Item | 1500-1600 — Electronics | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (a) Bratz Gross Sales | $53,869,719 | $0 | $2,519,410 | $0 | $602,933 | $1,131,674 | $21,896,803 | $302,743 | $21,611,651 | $45,612,255 | $49,189,769 |
| (b) Bratz Other Revenues | $404,109 | $0 | $19,970 | $0 | $50,046 | $8,523 | $45,523 | $52,280 | $162,728 | $343,440 | $0 |
| (c) Total Bratz Gross Revenue | $54,073,828 | $0 | $2,539,380 | $0 | $659,029 | $1,140,596 | $21,850,065 | $305,023 | $21,774,388 | $45,955,695 | $49,189,769 |
| (d) Sales Returns | $660,531 | $0 | $31,946 | $0 | $10,182 | $14,252 | $274,988 | $3,833 | $274,038 | $573,383 | $0 |
| (e) Sales Discounts and Allowances | $3,429,989 | $0 | $161,010 | $0 | $51,516 | $72,237 | $1,395,966 | $19,348 | $1,381,197 | $2,915,043 | $0 |
| Net Sales | $49,983,308 | $0 | $2,345,420 | $0 | $597,529 | $1,053,707 | $20,159,120 | $281,633 | $20,119,353 | $42,467,269 | $49,189,769 |
| Cost of Goods Sold (at HK Standard) | $23,405,421 | $0 | $1,315,230 | $0 | $591,783 | $1,315,293 | $10,755,413 | $119,243 | $14,323,099 | $27,235,390 | $0 |
| Gross Profit on Sales | $26,557,887 | $0 | $1,030,159 | $0 | $355,746 | $38,414 | $9,403,707 | $162,589 | $5,796,254 | $15,226,899 | $49,189,769 |
| (d) Production Costs (DVD, TV, Music) | $2,652,081 | $0 | | $0 | | | | | | | $5,289,668 |
| Other COS, Excluding Production and Royalty Expenses | $1,227,749 | $0 | $126,374 | $0 | $40,278 | $56,775 | $1,037,813 | $15,183 | $1,084,054 | $2,287,917 | $0 |
| (e) Royalty Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gross Margin | $22,628,057 | $0 | $603,736 | $0 | $315,458 | ($18,361) | $8,315,894 | $147,404 | $4,712,200 | $12,939,982 | $43,900,101 |
| Ad Production Expense | $327,081 | $0 | $15,354 | $0 | $4,894 | $6,698 | $132,167 | $1,845 | $131,710 | $277,976 | $297,539 |
| Ad Media Expense | $1,301,468 | $0 | $61,096 | $0 | $19,472 | $27,447 | $525,896 | $7,341 | $524,078 | $1,106,017 | $1,183,946 |
| Other Sales & Marketing Expense | $1,307,106 | $0 | $61,359 | $0 | $19,556 | $27,566 | $528,174 | $7,373 | $526,349 | $1,119,988 | $1,169,045 |
| Product Development Expenses | $685,749 | $0 | $32,191 | $0 | $10,250 | $14,462 | $277,097 | $3,868 | $276,139 | $582,797 | $623,810 |
| Travel & Entertainment Expense | $149,985 | $0 | $7,036 | $0 | $2,243 | $3,161 | $60,565 | $845 | $60,356 | $127,383 | $136,347 |
| Salaries & Related Expenses | $4,495,900 | $0 | $211,050 | $0 | $67,286 | $94,817 | $1,816,699 | $25,381 | $1,810,421 | $3,823,926 | $4,089,821 |
| Professional Fees | $1,371,515 | $0 | $64,333 | $0 | $20,520 | $28,925 | $554,300 | $7,737 | $552,285 | $1,165,809 | $1,247,637 |
| Premises Related Expenses | $960,351 | $0 | $45,082 | $0 | $14,338 | $20,253 | $388,058 | $5,417 | $386,717 | $816,172 | $873,610 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $119,623 | $0 | $5,616 | $0 | $1,790 | $2,523 | $48,338 | $675 | $48,171 | $101,685 | $108,620 |
| Other Expenses | $232,650 | $0 | $10,921 | $0 | $3,481 | $4,906 | $94,009 | $1,312 | $80,684 | $197,722 | $211,636 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $10,951,229 | $0 | $514,037 | $0 | $163,849 | $230,659 | $4,425,301 | $61,775 | $4,409,909 | $9,307,290 | $9,962,162 |
| Net Operating Income | $11,676,728 | $0 | $389,700 | $0 | $151,619 | ($249,320) | $3,896,693 | $85,629 | $302,291 | $3,631,782 | $33,937,919 |
| (f) Mold Depreciation | $659,106 | $0 | $178,930 | $0 | $46,277 | $348,420 | $236,048 | $0 | $124,190 | $930,832 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $659,106 | $0 | $178,930 | $0 | $46,277 | $348,420 | $236,048 | $0 | $124,190 | $930,832 | $0 |
| Profit Before Taxes | $11,017,622 | $0 | $210,770 | $0 | $105,343 | ($597,741) | $3,626,604 | $85,629 | $178,101 | $2,700,150 | $33,937,919 |
| (g) Taxes | $914,334 | $0 | $17,393 | $0 | $8,695 | ($49,313) | $299,171 | $7,068 | $14,700 | $222,395 | $2,801,155 |
| Net Income from Bratz | $10,103,288 | $0 | $193,327 | $0 | $96,648 | ($548,404) | $3,325,434 | $78,561 | $163,401 | $2,478,291 | $31,136,723 |
| (i) Taxes Paid by Shareholders | $5,969,141 | $0 | $113,546 | $0 | $56,794 | ($322,691) | $1,953,106 | $46,141 | $95,969 | $1,455,566 | $18,287,338 |
| Income from Bratz after MGA Taxes | $4,154,148 | $0 | $79,782 | $0 | $39,854 | ($226,315) | $1,372,327 | $32,420 | $67,432 | $1,022,695 | $12,849,386 |
| (g) Net Income from Bratz, US Only | $2,828,123 | $0 | $53,797 | $0 | $26,894 | ($152,604) | $925,365 | $21,861 | $45,469 | $689,807 | $8,664,387 |

LitiNomics, Inc.

Exhibit 1
Page 33

Confidential – Attorneys Eyes Only

33

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2006**

Tab B1, Schedule 1.1f (Revised)

*Unless noted otherwise below, expenses are allocated by profit center based on gross revenue.*
*[Expense for Profit Center] = [Total Year Expense] * [Gross Revenue for Profit Center] / [Total Year Gross Revenue]*

(a)  Tab B1: Schedule 1.1 (Revised)
(b)  Tab B1: Schedule 6.1 (Revised)
(c)  Distribution revenue is included as part of Sales. Other Revenues and allocated as a proportion of gross sales:
     *Distribution: Center for Profit Center "X" = [Total Sales: Distribution Revenue, Tab B1, Schedule 3.7 (Revised)] * [Gross Sales for Profit Center "X"] / [Total Gross Sales]*
     Total Dist. Distribution revenue for 2006:                                              $4,739,953
(d)  Because Production Costs are attributable to Other Revenue, I have allocated 100% of Production Costs to 'Other.'
(e)  Note: In 1/24/08 Lisa Tonnu deposition, pages 12-17, Tonnu is unable to provide additional information about Lovers and Pate/city royalties. Therefore, because these royalty statements contain detail about items such as clothing, headgear, and footwear, I have assumed
     that such payments are allocated to this Profit Center 10C: Accessories.
     Source for Pate/city and Lovers Royalties: Tab B1, Schedule 7.1 (Revised)
     Tab B1: Schedule 7.5
(f)  Tab B1: Schedule 8.3
(g)  US Allocation is based on % US Gross Sales of Worldwide Sales. [Net Income from Bratz, US] = [Net Income from Bratz, Worldwide] * [% US of Worldwide, Tab B1, Schedule 6.1]
(h)  Expenses are allocated based on % gross sales, not gross revenue.
(i)  Taxes are allocated based on % Profit Before Taxes.
(j)  Taxes Paid by Shareholders are allocated based on % Net Income from Bratz.
(k)  Total "Normalized" Bratz' COS per Moyer calculations include COS Returns. CGS Returns on this schedule are included as follows:
     *[COS for Profit Center] = [(COGS for Profit Center w/ Sales by SKU Report, Tab B1: Schedule 8.2 (Revised)] * ( 1 - [COS Returns, Tab Off: / [Total COS for All Profit Centers per Sales by SKU Report, Tab B1, Schedule 8.2 (Revised)])*
     *1 - [COS Returns, Tab Off] / [Total COS for All Profit Centers and Unallocated Sales by SKU Report, Tab B1: Schedule 8.2 (Revised)] =   38.726%*
     Because Core Fusion Dick account for the largest proportion of Bratz sales and costs, I have applied Mr. Moyer's Bratz "Normalizing" adjustment to Profit Center 400: Core Fusion Dolls as follows:
     2006 COS per Unadjusted Sales by SKU Report                                              $11,127,199   Tab B1, Schedule 1.1 (Revised)
     Less: 2006 COS Returns per Unadjusted Returns by SKU Report                              (43,783,223)  Manipulated 2006 Returns by SKU (Tab 04)
     2006 COS per Unadjusted Sales by SKU Report                                              $107,456,969
     Less: 2006 COS Returns                                                                   $366,347,726
     2006 "Normalized" Bratz COS:                                                             $656.68
     Difference to add to Profit Center 400, Core Bratz:                                      $656.68
     2006 COS for Profit Center 400: Core Bratz (per Unadjusted Sales by SKU Report          $116,800,888   Tab B1, Schedule 8.2 (Revised) * COS Returns % calculated above
     2006 COS for Profit Center 400: Core Bratz with "Normalizing" Adjustments               $120,659,035

JJNomics, Inc.

Exhibit 1
Page 34

EX 13931-0033

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2007**

Tab B1, Schedule 1.1g (Revised)

| | 2007 - Total | 100 Accessories by Item | 200 Home Decor by Item | 300 Stationery by Item | Fashion Dolls, Core Bratz | 400 Fashion Dolls, Bratz Boyz | Fashion Dolls, Core Kidz | Fashion Dolls, Boyz Kidz |
|---|---|---|---|---|---|---|---|---|
| (a) Bratz Gross Sales | $530,430,710 | $9,813,688 | $7,463,041 | $1,903,579 | $199,663,562 | $4,402,254 | $43,443,492 | $1,327,878 |
| (b) Bratz Other Revenues | $18,539,026 | $107,056 | $82,410 | $17,492 | $2,193,146 | $548,676 | $441,173 | $14,420 |
| (c) Total Bratz Gross Revenue | $548,969,736 | $9,920,736 | $7,544,451 | $1,921,071 | $202,033,698 | $4,510,930 | $43,884,665 | $1,336,298 |
| (d) Sales Returns | $9,470,572 | $126,891 | $68,497 | $20,734 | $2,584,185 | $57,697 | $522,635 | $17,062 |
| (e) Sales Discounts & Allowances | $42,572,125 | $334,960 | $955,488 | $138,416 | $17,002,245 | $379,036 | $3,440,997 | $112,453 |
| (f) Net Sales | $497,927,042 | $8,958,885 | $6,813,086 | $1,463,919 | $182,453,268 | $4,073,624 | $39,921,164 | $1,206,752 |
| (g) Cost of Goods Sold (at HK Standard) | $247,182,496 | $5,649,946 | $5,191,528 | $782,249 | $94,613,036 | $2,465,932 | $19,897,158 | $518,340 |
| (h) Gross Profit on Sales | $250,744,546 | $3,308,940 | $1,621,558 | $681,670 | $87,840,232 | $1,607,693 | $20,024,006 | $688,412 |
| (i) Production Costs (DVD, TV, Music) | $15,026,047 | $837,534 | $464,627 | $104,174 | $12,983,824 | $269,885 | $2,827,361 | $38,874 |
| (j) Other COGS: Evaluating Production and Royalty Expenses | $32,509,651 | $464,960 | $138 | ($20) | $2,046,434 | $137,249 | $1,101,033 | $30,216 |
| (k) Royalty Expense | $4,708,882 | | $138 | | | | | |
| Gross Margin | $198,498,767 | $2,206,546 | $1,156,803 | $577,515 | $72,810,174 | $1,180,559 | $14,465,113 | $572,522 |
| Ad Production Expense | $3,066,762 | $55,661 | $42,328 | $9,065 | $1,133,546 | $25,339 | $229,286 | $7,467 |
| Ad Media Expense | $30,360,241 | $550,772 | $418,847 | $88,997 | $11,216,983 | $250,434 | $2,269,603 | $74,188 |
| Other Sales & Marketing Expense | $13,221,686 | $239,810 | $182,399 | $38,186 | $4,883,827 | $109,041 | $988,299 | $32,302 |
| Product Development Expenses | $4,042,186 | $373,316 | $55,755 | $11,080 | $1,493,102 | $53,336 | $302,144 | $9,875 |
| Travel & Entertainment Expense | $1,516,123 | $27,486 | $20,912 | $14,493 | $560,025 | $12,524 | $113,326 | $3,704 |
| Salaries & Related Expenses | $26,278,548 | $476,563 | $362,428 | $77,875 | $9,705,748 | $216,737 | $1,964,059 | $64,594 |
| Professional Fees | $16,699,736 | $284,756 | $216,549 | $46,530 | $5,769,166 | $129,478 | $1,173,517 | $38,356 |
| Premises Related Expenses | $6,269,300 | $113,656 | $65,432 | $16,572 | $2,314,846 | $51,679 | $468,391 | $15,309 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $1,210,031 | $21,947 | $16,690 | $3,586 | $448,961 | $9,979 | $90,447 | $2,956 |
| Other Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $151,699,976 | $1,643,066 | $1,402,311 | $301,314 | $37,553,752 | $838,451 | $7,599,381 | $248,382 |
| Net Operating Income | $96,831,788 | $582,547 | ($265,508) | $276,201 | $35,256,422 | $342,008 | $6,895,752 | $323,840 |
| Mold Depreciation | $7,905,471 | $85,346 | $78,797 | $61,087 | $2,373,714 | $17,544 | $943,611 | $16,202 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Non-Operating Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $7,905,471 | $85,346 | $78,797 | $61,087 | $2,373,714 | $17,544 | $943,611 | $16,202 |
| Profit Before Taxes | $88,926,317 | $497,201 | ($344,305) | $215,114 | $32,882,708 | $324,464 | $5,952,141 | $307,638 |
| Taxes | $6,693,614 | $20,790 | ($25,917) | $16,124 | $2,472,355 | $24,430 | $448,072 | $23,164 |
| Net Income from Bratz | $82,232,703 | $476,411 | ($318,388) | $198,990 | $30,410,353 | $300,125 | $5,504,669 | $284,574 |
| Taxes Paid by Shareholders | $12,525,556 | $38,604 | ($48,496) | $30,173 | $4,632,067 | $45,714 | $838,462 | $43,346 |
| Income from Bratz after MGA Taxes | $39,707,148 | $216,507 | ($370,892) | $167,918 | $25,778,296 | $254,410 | $4,666,207 | $241,228 |
| Net Income from Bratz, US Only | $47,003,784 | $145,992 | ($181,989) | $113,227 | $17,382,399 | $171,559 | $3,146,440 | $192,661 |

LitKinonics, Inc.

Notes:

Unless noted otherwise below, expenses are allocated by profit center based on gross revenue.

(a) Tab B1, Schedule 1.1 (Revised)
(b) Tab B1, Schedule 1.1 (Revised)
(c) Total Bratz Gross Revenue = Bratz Gross Sales + Bratz Other Revenues
(d) Tab B1, Schedule 1.2 (Revised)
(e) Tab B1, Schedule 1.3 (Revised)
(f) Net Sales = Total Bratz Gross Revenue less Sales Returns and Sales Discounts & Allowances
(g) Tab B1, Schedule 6.2 (Revised)
(h) Gross Profit on Sales = Net Sales less Cost of Goods Sold at HK Standard
(i) Source for Royalty and Levins Royalties: Tab B1, Schedule 7.1 (Revised)
(j) Tab B1, Schedule 8.3
(k) Cost of Goods Sold at HK Standard calculated as follows:

| | 2007 - Total |
|---|---|
| Cost of Sales per Tab B1, Schedule 6.2 (Revised) | $243,178,561 |
| Less: Cost of Sales Returns | $5,049,946 |
| Cost of Goods Sold at HK Standard | $247,182,496 |

Exhibit 1
Page 35

EX 13931-0034

Confidential - Attorney' Eyes Only

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2007

Tab B1, Schedule 1.1g (Revised)

| | Accessories, Core Bratz | Accessories, Bratz Boyz | Accessories, Core Kidz | Accessories, Kidz Boyz | SmallMini Dolls: Lil Bratz | SmallMini Dolls: Lil Bratz Boyz | SmallMini Dolls: Lil Bratz and Itsy Bitsy | SmallMini Dolls: Babyz and Itsy Bitsy | SmallMini Dolls: Babyz Boyz | SmallMini Dolls: Micro Bratz | SmallMini Dolls: Petz | SmallMini Dolls: Ponyz |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bratz Gross Sales | $38,386,383 | $1,040 | $17,397,289 | $0 | $5,309,349 | $3,116 | $23,720,768 | $98,501 | $92,908 | $44,205 | $960,006 |
| Bratz Other Revenues | 964,196 | $11 | $198,776 | $0 | $57,962 | $14 | $256,539 | $747 | $1,013 | $482 | $10,700 |
| Total Bratz Gross Revenue | $39,353,579 | $1,051 | $17,596,065 | $0 | $5,367,771 | $3,149 | $21,957,737 | $99,248 | $93,922 | $44,687 | $981,607 |
| Sales Returns | $1,-142,675 | $13 | $224,946 | $0 | $69,556 | $40 | $296,650 | $688 | $1,201 | $572 | $12,683 |
| Sales Discounts and Allowances | $7,219,371 | $88 | $1,479,667 | $0 | $461,714 | $285 | $1,841,609 | $5,827 | $57,924 | $3,781 | $85,447 |
| Net Sales | $30,891,333 | $940 | $15,882,041 | $0 | $4,847,401 | $2,844 | $19,820,078 | $92,535 | $84,615 | $40,355 | $865,477 |
| Cost of Goods Sold (at HK Standard) | $44,193,076 | $422 | $7,601,444 | $0 | $2,613,719 | $3,855 | $11,090,622 | $28,758 | $52,213 | $37,153 | $522,135 |
| Gross Profit on Bratz | $36,498,257 | $528 | $8,276,597 | $0 | $1,633,682 | ($991) | $8,731,256 | $33,777 | $32,604 | $3,202 | $373,342 |
| | | | | | | | | | | | | |
| Production Costs (DVD, TV, Music) | | | | | | | | | | | | |
| Other COS, Including Production and Royalty Expense | $5,742,106 | $98 | $1,130,188 | $0 | $244,948 | $202 | $1,411,064 | $4,450 | $6,033 | $2,872 | $63,723 |
| Royalty Expense | $103,266 | $50 | $89,780 | $0 | $2,332 | ($0) | $266,869 | $10,912 | $0 | $2 | $10,684 |
| Gross Margin | $30,652,883 | $410 | $7,050,629 | $0 | $1,668,701 | ($1,193) | $7,062,323 | $18,415 | $26,568 | $328 | $298,934 |
| | | | | | | | | | | | | |
| Ad Production Expense | $601,321 | $6 | $98,672 | $0 | $30,116 | $16 | $123,195 | $389 | $527 | $251 | $5,503 |
| Art Media Expense | $4,960,665 | $58 | $976,381 | $0 | $298,304 | $175 | $1,216,033 | $3,844 | $5,214 | $2,481 | $55,051 |
| Other Sales & Marketing Expense | $2,119,906 | $58 | $425,123 | $0 | $129,753 | $76 | $530,779 | $1,674 | $2,270 | $1,080 | $23,910 |
| Product Development Expenses | $660,336 | $5 | $129,970 | $0 | $39,999 | $23 | $162,271 | $512 | $694 | $330 | $7,328 |
| Travel & Entertainment Expense | $247,675 | $3 | $48,749 | $0 | $14,379 | $9 | $60,664 | $192 | $260 | $124 | $2,749 |
| Salaries & Related Expenses | $4,262,456 | $50 | $844,661 | $0 | $257,062 | $151 | $1,064,026 | $3,357 | $4,512 | $2,147 | $47,696 |
| Professional Fees | $2,594,726 | $30 | $504,661 | $0 | $154,372 | $90 | $650,255 | $1,988 | $2,666 | $1,283 | $28,492 |
| Premises Related Expenses | $1,023,670 | $12 | $201,483 | $0 | $61,495 | $36 | $251,555 | $793 | $1,075 | $512 | $11,380 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $187,672 | $2 | $38,907 | $0 | $11,375 | $7 | $46,579 | $153 | $208 | $99 | $0 |
| Other Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $208 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $16,658,430 | $196 | $3,268,948 | $0 | $697,724 | $585 | $4,081,533 | $12,871 | $17,457 | $8,306 | $184,315 |
| | | | | | | | | | | | | |
| Net Operating Income | $14,044,453 | $214 | $3,781,681 | $0 | $688,377 | ($1,778) | $2,973,669 | $5,544 | $6,111 | ($7,978) | $114,621 |
| | | | | | | | | | | | | |
| Mold Depreciation | $1,-120,832 | $0 | $731,145 | $0 | $205,231 | $0 | $351,660 | $10,379 | $0 | $28,077 | $15,684 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $1,-120,832 | $0 | $731,145 | $0 | $205,231 | $0 | $351,660 | $10,379 | $0 | $28,077 | $15,684 |
| | | | | | | | | | | | | |
| Profit Before Taxes | $12,923,621 | $214 | $3,050,536 | $0 | $383,746 | ($1,778) | $2,622,109 | ($4,835) | $6,111 | ($36,055) | $98,938 |
| | | | | | | | | | | | | |
| Taxes | $972,780 | $16 | $229,618 | $0 | $23,885 | ($134) | $197,372 | ($364) | $685 | ($32,714) | $7,447 |
| Net Income from Bratz | $11,950,841 | $198 | $2,820,918 | $0 | $354,861 | ($1,649) | $2,424,739 | ($4,471) | $6,425 | ($33,341) | $91,490 |
| | | | | | | | | | | | | |
| Taxes Paid by Shareholders | $1,-100,335 | $30 | $428,678 | $0 | $54,262 | ($251) | $366,332 | ($681) | $1,283 | ($5,078) | $13,836 |
| Income from Bratz after MGA Taxes | $10,190,506 | $168 | $2,391,240 | $0 | $300,399 | ($1,394) | $2,056,407 | ($3,790) | $7,142 | ($28,262) | $77,655 |
| | | | | | | | | | | | | |
| Net Income from Bratz: US Only | $6,831,039 | $113 | $1,612,422 | $0 | $202,336 | ($940) | $1,385,988 | ($2,556) | $4,816 | ($19,057) | $52,295 |

Exhibit 1
Page 36

EX 13931-0035

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2007**

Tab B1, Schedule 1.1g (Revised)

| | Small/Mini Doll Accessories, Lil Bratz | Small Mini Doll Accessories, Lil Boyz | Small/Mini Doll Accessories: Babyz, Itsy Bitsy | Small/Mini Doll Accessories: Baby Boyz | Small/Mini Doll Accessories: Micro Bratz | Small/Mini Doll Accessories: Petz | Small/Mini Doll Accessories: Ponyz |
|---|---|---|---|---|---|---|---|
| (b) Bratz Gross Sales | $264,651 | $0 | $3,113,710 | $0 | $0 | $61,428 | $0 |
| (c) Bratz Other Revenues | $2,887 | $0 | $33,066 | $0 | $0 | $670 | $0 |
| Total Bratz Gross Revenue | $267,538 | $0 | $3,147,675 | $0 | $0 | $62,098 | $0 |
| (d) Sales Returns | $3,452 | $0 | $40,260 | $0 | $0 | $794 | $0 |
| Sales Discounts and Allowances | $22,514 | $0 | $264,888 | $0 | $0 | $5,226 | $0 |
| Net Sales | $241,692 | $0 | $2,842,529 | $0 | $0 | $56,078 | $0 |
| (e) Cost of Goods Sold (at HK Standard) | $340,779 | $0 | $1,816,163 | $0 | $0 | $43,639 | $0 |
| **Gross Profit on Sales** | **($99,178)** | **$0** | **$1,027,360** | **$0** | **$0** | **$12,239** | **$0** |
| (d) Production Costs (DVD, TV, Music) | $17,195 | $0 | $202,273 | $0 | $0 | $3,691 | $0 |
| (e) Other COGS Excluding Production and Royalty Expenses | ($16) | $0 | $5,677 | $0 | $0 | $108 | $0 |
| (e) Royalty Expense | ($116,354) | $0 | $819,406 | $0 | $0 | $8,141 | $0 |
| **Gross Margin** | | | | | | | |
| Ad Production Expense | $1,501 | $0 | $17,660 | $0 | $0 | $343 | $0 |
| Ad Media Expense | $14,835 | $0 | $174,750 | $0 | $0 | $3,443 | $0 |
| Other Sales & Marketing Expense | $9,467 | $0 | $76,038 | $0 | $0 | $1,501 | $0 |
| Product Development Expenses | $1,977 | $0 | $23,262 | $0 | $0 | $459 | $0 |
| Travel & Entertainment Expense | $742 | $0 | $8,725 | $0 | $0 | $172 | $0 |
| Salaries & Related Expenses | $12,652 | $0 | $151,211 | $0 | $0 | $2,563 | $0 |
| Professional Fees | $7,679 | $0 | $90,343 | $0 | $0 | $1,782 | $0 |
| Premises Related Expenses | $3,086 | $0 | $36,081 | $0 | $0 | $711 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $592 | $0 | $6,693 | $0 | $0 | $137 | $0 |
| Other Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $49,728 | $0 | $585,063 | $0 | $0 | $11,542 | $0 |
| **Net Operating Income** | **($166,082)** | **$0** | **$234,337** | **$0** | **$0** | **($3,401)** | **$0** |
| (f) Mold Depreciation | $0 | $0 | $407,522 | $0 | $0 | $66,038 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Income & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $0 | $0 | $407,522 | $0 | $0 | $66,038 | $0 |
| **Profit Before Taxes** | **($166,082)** | **$0** | **($173,185)** | **$0** | **$0** | **($68,489)** | **$0** |
| (i) Taxes | ($12,501) | $0 | ($13,036) | $0 | $0 | ($5,231) | $0 |
| **Net Income from Bratz** | **($153,581)** | **$0** | **($160,149)** | **$0** | **$0** | **($64,258)** | **$0** |
| (j) Taxes Paid by Shareholders | ($23,396) | $0 | ($24,394) | $0 | $0 | ($54,471) | $0 |
| Income from Bratz after MGA Taxes | ($130,185) | $0 | ($135,755) | $0 | $0 | ($36,739) | $0 |
| **(g) Net Income from Bratz, US Only** | **($87,738)** | **$0** | **($91,549)** | **$0** | **$0** | | |

LMRomics, Inc.

Exhibit 1
Page 37

EX 13931-0036

37

Confidential - Attorneys' Eyes Only

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2007

Tab B1, Schedule 1.1g (Revised)

| | 800 Large Dolls Babyz, Kidz | 850 Large Dolls Big Ponyz | 900 Large Dolls Babyz, Kidz | Large Dolls Accessories: Big Ponyz | 1200 Plush by Item | 1160 Genie/Puzzles by Item | 1400 Licensed | 1500 Sporting Goods by Item | 1600 + 1800 Electronics | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| Bratz Gross Sales | $23,386,539 | $0 | $334,620 | $0 | $183,421 | $9,361,074 | $565,370 | $18,516,782 | $45,679,927 | $41,080,135 |
| Bratz Other Revenues | $255,142 | $0 | $5,649 | $0 | $52,001 | $102,114 | $1,102 | $221,988 | $491,195 | $0 |
| Total Bratz Gross Revenue | $23,644,681 | $0 | $338,169 | $0 | $185,422 | $9,463,188 | $566,471 | $18,718,750 | $46,169,022 | $41,080,135 |
| Sales Returns | $302,627 | $0 | $4,325 | $0 | $2,272 | $121,039 | $57,233 | $239,422 | $690,524 | $0 |
| Sales Discounts and Allowances | $1,988,771 | $0 | $28,458 | $0 | $15,604 | $756,356 | $41,589 | $1,575,236 | $3,685,281 | $0 |
| Net Sales | $21,352,483 | $0 | $305,386 | $0 | $167,446 | $8,545,794 | $510,653 | $16,904,090 | $41,793,217 | $41,080,135 |
| Cost of Goods Sold (at HK Standard) | $10,986,473 | $0 | $197,450 | $0 | $114,923 | $4,924,373 | $280,359 | $11,265,113 | $22,077,449 | $0 |
| Gross Profit on Sales | $10,384,010 | $0 | $107,935 | $0 | $52,523 | $3,741,421 | $230,294 | $5,638,976 | $18,715,787 | $41,080,135 |
| Production Costs (DVD, TV, Music) | $1,516,472 | $0 | $21,732 | $0 | $11,616 | $968,130 | $36,339 | $1,202,018 | $2,689,948 | $15,026,047 |
| Other COS, Excluding Production and Royalty Expenses | $440,390 | $0 | ($2) | $0 | ($3) | $1,036 | ($307) | $34 | $3,106 | $3,106 |
| Royalty Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gross Margin | $5,424,148 | $0 | $66,206 | $0 | $40,615 | $3,132,255 | $194,262 | $4,436,024 | $16,751,345 | $26,054,088 |
| Ad Production Expense | $132,659 | $0 | $1,897 | $0 | $1,040 | $53,093 | $3,173 | $105,022 | $259,033 | $230,481 |
| Ad Media Expense | $1,312,687 | $0 | $18,774 | $0 | $10,294 | $525,370 | $31,393 | $1,039,213 | $2,563,176 | $2,280,655 |
| Other Sales & Marketing Expense | $571,554 | $0 | $8,174 | $0 | $4,462 | $228,750 | $13,669 | $452,481 | $1,115,611 | $993,014 |
| Product Development Expenses | $174,738 | $0 | $2,499 | $0 | $1,270 | $69,934 | $4,179 | $138,334 | $341,196 | $303,588 |
| Travel & Entertainment Expense | $65,540 | $0 | $937 | $0 | $514 | $26,231 | $1,567 | $51,888 | $127,974 | $113,868 |
| Warehouse & Related Expenses | $1,138,667 | $0 | $16,245 | $0 | $8,607 | $454,632 | $27,165 | $537,286 | $1,323,749 | $1,973,449 |
| Professional Fees | $976,676 | $0 | $9,706 | $0 | $5,322 | $271,623 | $16,231 | $837,286 | $1,125,195 | $1,179,128 |
| Premises Related Expenses | $270,683 | $0 | $3,674 | $0 | $2,124 | $108,414 | $6,473 | $214,449 | $528,900 | $470,830 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $52,308 | $0 | $746 | $0 | $410 | $20,936 | $1,251 | $41,410 | $102,137 | $50,879 |
| Other Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $4,304,911 | $0 | $62,656 | $0 | $34,465 | $1,758,652 | $105,103 | $3,479,313 | $8,681,581 | $7,835,660 |
| Net Operating Income | $4,028,237 | $0 | $23,349 | ($51,207) | $6,150 | $1,373,302 | $89,155 | $956,712 | $7,170,365 | $18,418,396 |
| Mod Depreciation | $395,452 | $0 | $55,996 | $51,207 | $0 | $218,128 | $0 | $53,914 | $619,385 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Non-Operating Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $395,452 | $0 | $55,996 | $51,207 | $0 | $218,128 | $0 | $53,914 | $619,385 | $0 |
| Profit Before Taxes | $3,633,786 | $0 | ($32,617) | ($51,207) | $6,150 | $1,155,174 | $89,155 | $902,797 | $6,550,979 | $18,418,396 |
| Taxes | $273,520 | $0 | ($2,455) | ($3,854) | $463 | $86,952 | $6,711 | $67,955 | $493,102 | $1,386,380 |
| Net Income from Bratz | $3,360,265 | $0 | ($30,162) | ($47,353) | $5,688 | $1,068,222 | $82,445 | $834,842 | $6,057,878 | $17,032,015 |
| Taxes Paid by Shareholders | $511,630 | $0 | ($4,594) | ($7,213) | $866 | $162,710 | $12,568 | $127,162 | $922,726 | $2,594,290 |
| Income from Bratz after MGA Taxes | $2,848,635 | $0 | ($25,568) | ($40,140) | $4,821 | $905,513 | $69,887 | $707,681 | $5,135,151 | $14,437,726 |
| Net Income from Bratz, US Only | $1,920,710 | $0 | ($17,240) | ($27,067) | $3,251 | $610,590 | $47,125 | $477,192 | $3,462,651 | $9,735,411 |

LiNfomics, Inc.

Exhibit 1
Page 38

Confidential - Attorneys Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2008 YTD June**

Tab B1, Schedule 1.1h (New)

|  | (a) 2008 - Total YTD June | 100 Accessories by Item | 200 Home Décor by Item | 300 Stationery by Item | Fashion Dolls, Core Bratz | Fashion Dolls, Bratz Boyz | 400 Fashion Dolls, Core Kidz | Fashion Dolls, Boyz Kidz |
|---|---|---|---|---|---|---|---|---|
| (b) Bratz Gross Sales | $97,702,377 | $4,974,248 | $1,100,014 | $713,321 | $37,817,085 | $1,242,731 | $8,038,760 | $350,060 |
| (c) Bratz Other Revenues | $14,220,272 | $57,745 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Bratz Gross Revenue | $111,922,649 | $5,031,993 | $1,100,014 | $713,321 | $37,817,085 | $1,242,731 | $8,038,760 | $350,060 |
| (d) Sales Returns | $4,040,072 | $205,689 | $45,486 | $29,620 | $1,563,787 | $51,388 | $332,409 | $14,475 |
| (e) Sales Discounts and Allowances | $10,756,608 | $547,643 | $121,107 | $75,864 | $4,163,497 | $136,819 | $885,033 | $78,540 |
| Net Sales | $97,125,969 | $4,278,660 | $933,420 | $607,837 | $32,089,821 | $1,054,524 | $6,831,318 | $257,045 |
| (f) Cost of Goods Sold (at HK Standard) | $56,342,678 | $2,868,533 | $635,352 | $413,086 | $21,808,229 | $716,654 | $4,635,765 | $201,872 |
| **Gross Profit on Sales** | **$40,783,290** | **$1,410,128** | **$298,068** | **$194,751** | **$10,281,591** | **$337,870** | **$2,185,553** | **$55,173** |
| (g) Production Costs (DVD, TV, Music) | $3,597,592 | $370,998 | $82,043 | $53,426 | $2,820,539 | $92,887 | $596,561 | $26,109 |
| (h) Other COS, Excluding Production and Royalty Expense) | $7,287,007 | $80,006 | $0 | $0 | $173,157 | $10,348 | $164,790 | $8,637 |
| (i) Royalty Expense | $604,078 |  |  |  |  |  |  |  |
| **Gross Margin** | **$29,294,613** | **$959,124** | **$217,025** | **$141,325** | **$7,287,895** | **$234,334** | **$1,427,203** | **$60,527** |
| Ad Production Expense | $1,691,651 | $39,544 | $16,575 | $12,747 | $672,951 | $22,114 | $143,049 | $6,229 |
| Ad Media Expense | $7,591,131 | $341,294 | $74,608 | $49,584 | $2,584,936 | $84,288 | $542,227 | $23,743 |
| Other Sales & Marketing Expense | $2,705,493 | $121,638 | $26,590 | $17,315 | $914,138 | $30,040 | $194,318 | $8,462 |
| Product Development Expenses | $789,182 | $35,481 | $7,756 | $5,051 | $266,654 | $8,763 | $56,682 | $2,468 |
| Travel & Entertainment Expense | $310,234 | $13,948 | $3,049 | $1,986 | $104,824 | $3,445 | $22,282 | $970 |
| Salaries & Related Expenses | $5,376,654 | $241,732 | $52,644 | $34,411 | $1,816,696 | $59,700 | $386,174 | $16,817 |
| Professional Fees | $3,212,529 | $144,434 | $31,574 | $20,561 | $1,085,438 | $35,670 | $230,737 | $10,048 |
| Premises Related Expenses | $1,282,230 | $57,646 | $12,602 | $9,206 | $433,247 | $14,237 | $92,095 | $4,010 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $247,600 | $11,032 | $2,433 | $1,535 | $83,651 | $2,749 | $17,784 | $774 |
| Other Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Distributor Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $23,506,850 | $1,056,850 | $231,032 | $150,446 | $7,942,574 | $261,006 | $1,686,349 | $73,522 |
| **Net Operating Income** | **$5,787,939** | **($97,726)** | **($14,006)** | **($9,121)** | **($654,689)** | **($26,672)** | **($267,146)** | **($12,994)** |
| (f) Mold Depreciation | $2,463,629 | $72,236 | $2,439 | $14,359 | $831,994 | $12,334 | $106,170 | $16,202 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $2,463,629 | $72,236 | $2,439 | $14,359 | $831,994 | $12,334 | $106,170 | $16,202 |
| **Profit Before Taxes** | **$3,324,310** | **($169,961)** | **($17,445)** | **($23,489)** | **($1,486,683)** | **($39,006)** | **($373,316)** | **($29,196)** |
| (i) Taxes | $789,089 | ($40,190) | ($4,125) | ($5,552) | ($351,551) | ($9,224) | ($88,277) | ($6,904) |
| Net Income from Bratz | $2,535,221 | ($129,771) | ($13,320) | ($17,926) | ($1,135,131) | ($29,783) | ($285,039) | ($22,292) |
| (j) Taxes Paid by Shareholders | Not Provided |  |  |  |  |  |  |  |
| Income from Bratz after MGA Taxes | $2,535,221 | ($129,771) | ($13,320) | ($17,926) | ($765,422) | ($29,783) | ($285,039) | ($22,292) |
| (g) Net Income from Bratz: US Only | $1,711,532 | ($87,565) | ($8,982) | ($12,089) | ($515,032) | ($20,083) | ($192,203) | ($15,032) |

LitMonies, Inc.

Exhibit 1
Page 39

EX 13931-0038

39

Confidential - Attorney Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2008 YTD June**

Tab B1, Schedule 1.1h (New)

| | Accessories, Core Bratz | Accessories, Bratz Boyz | Accessories, Core Kidz | Accessories, Kidz Boyz | Small/Mini Dolls: Li'l Bratz | Small/Mini Dolls: Lil Bratz | Small/Mini Dolls: Babyz and Itsy Bitsy | Small/Mini Dolls: Babyz Boyz | Small/Mini Dolls: Micro Bratz | Small/Mini Dolls: Petz | Small/Mini Dolls: Ponyz |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 500 | | | | | | 600 | | | |
| (a) Bratz Gross Sales | $17,290,895 | $0 | $741,090 | $0 | $6,905,766 | $24,100 | $3,272,002 | $16,267 | $0 | $0 | $123,551 |
| (c) Bratz Other Revenues | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Bratz Gross Revenue | $17,290,895 | $0 | $741,090 | $0 | $6,905,766 | $24,100 | $3,272,002 | $16,267 | $0 | $0 | $123,551 |
| (h) Sales Returns | $714,567 | $0 | $20,645 | $0 | $285,559 | $967 | $135,300 | $425 | $0 | $0 | $5,109 |
| (h) Sales Discounts and Allowances | $1,902,520 | $0 | $81,591 | $0 | $760,295 | $2,653 | $360,233 | $1,130 | $0 | $0 | $13,602 |
| Net Sales | $14,693,519 | $0 | $628,855 | $0 | $5,859,912 | $20,450 | $2,775,469 | $8,712 | $0 | $0 | $104,840 |
| (x) Cost of Goods Sold (at HK Standard) | $9,995,321 | $0 | $427,369 | $0 | $3,982,394 | $13,898 | $1,888,887 | $5,921 | $0 | $0 | $71,250 |
| Gross Profit on Sales | $4,698,197 | $0 | $201,485 | $0 | $1,877,518 | $6,552 | $885,582 | $2,791 | $0 | $0 | $33,591 |
| | | | | | | | | | | | |
| (d) Production Costs (DVD, TV, Music) | $1,288,852 | $0 | $55,273 | $0 | $515,053 | $1,757 | $244,038 | $766 | $0 | $0 | $9,215 |
| (n) Other COS, Excluding Production and Royalty Expenses | $32,000 | ($1) | $36,443 | $0 | $2,148 | $1,270 | $20,234 | $193 | $0 | $0 | $415 |
| (i) Royalty Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gross Margin | $3,377,315 | $1 | $109,769 | $0 | $1,360,313 | $3,485 | $623,310 | $1,833 | $0 | $0 | $23,961 |
| | | | | | | | | | | | |
| Ad Production Expense | $307,506 | $0 | $13,188 | $0 | $122,887 | $429 | $59,225 | $183 | $0 | $0 | $2,199 |
| Ad Media Expense | $1,172,054 | $0 | $50,284 | $0 | $468,382 | $1,635 | $221,922 | $696 | $0 | $0 | $8,386 |
| Other Sales & Marketing Expense | $417,717 | $0 | $17,914 | $0 | $166,930 | $583 | $79,092 | $248 | $0 | $0 | $2,987 |
| Product Development Expenses | $121,848 | $0 | $5,226 | $0 | $48,694 | $170 | $23,071 | $72 | $0 | $0 | $871 |
| Travel & Entertainment Expense | $47,899 | $0 | $2,054 | $0 | $19,142 | $67 | $9,070 | $28 | $0 | $0 | $342 |
| Salaries & Related Expenses | $830,143 | $0 | $35,601 | $0 | $331,746 | $1,158 | $157,164 | $493 | $0 | $0 | $5,925 |
| Professional Fees | $496,007 | $0 | $21,272 | $0 | $166,217 | $862 | $89,917 | $266 | $0 | $0 | $3,546 |
| Premises Related Expenses | $197,973 | $0 | $8,490 | $0 | $79,115 | $276 | $37,485 | $118 | $0 | $0 | $1,415 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $38,229 | $0 | $1,639 | $0 | $15,277 | $53 | $7,232 | $23 | $0 | $0 | $273 |
| Other Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $3,629,378 | $0 | $155,648 | $0 | $1,450,391 | $5,062 | $687,206 | $2,156 | $0 | $0 | $25,949 |
| | | | | | | | | | | | |
| Net Operating Income | ($252,062) | $1 | ($45,879) | $0 | ($90,078) | ($1,577) | ($61,896) | ($323) | $0 | $0 | ($1,988) |
| | | | | | | | | | | | |
| (f) Mold Depreciation | $276,657 | $0 | $80,312 | $0 | $338,907 | $0 | $161,356 | $0 | $0 | $19,202 | $7,724 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Income, & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $276,657 | $0 | $80,312 | $0 | $338,907 | $0 | $161,356 | $0 | $0 | $19,202 | $7,724 |
| | | | | | | | | | | | |
| Profit Before Taxes | ($527,719) | $1 | ($126,191) | $0 | ($428,986) | ($1,577) | ($223,255) | ($323) | $0 | ($19,202) | ($9,712) |
| | | | | | | | | | | | |
| (j) Taxes | ($124,788) | $0 | ($29,840) | $0 | ($101,441) | ($373) | ($52,792) | ($76) | $0 | ($4,541) | ($2,297) |
| (g) Net Income from Bratz | ($402,931) | $1 | ($96,351) | $0 | ($327,545) | ($1,204) | ($170,463) | ($247) | $0 | ($14,661) | ($7,416) |
| | | | | | | | | | | | |
| (j) Taxes Paid by Shareholders | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Income from Bratz after MGA Taxes | ($402,931) | $1 | ($96,351) | $0 | ($327,545) | ($1,204) | ($170,463) | ($247) | $0 | ($14,661) | ($7,416) |
| | | | | | | | | | | | |
| (g) Net Income from Bratz, US Only | ($271,698) | $1 | ($64,970) | $0 | ($220,855) | ($812) | ($114,944) | ($166) | $0 | ($9,886) | ($5,001) |

LitNomics, Inc.

Exhibit 1
Page 40

EX 13931-0039

Confidential – Attorney Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2008 YTD June**

Tab B1, Schedule 1.1h (New)

All columns under heading: **Small/Mini Doll Accessories**

| | Lil Bratz | Lil Boyz | Babyz, Itsy Bitsy | Babyz, Itsy Bitsy (700) | Babyz Boyz | Micro Bratz | Petz | Ponyz |
|---|---|---|---|---|---|---|---|---|
| (a) Bratz Gross Sales | $630,783 | $0 | | $181,492 | $0 | $0 | $47,235 | $0 |
| (c) Bratz Other Revenues | $0 | $0 | | $0 | $0 | $0 | $0 | $0 |
| Total Bratz Gross Revenue | $630,783 | $0 | | $181,492 | $0 | $0 | $47,235 | $0 |
| (b) Sales Returns | $26,083 | $0 | | $7,508 | $0 | $0 | $1,963 | $0 |
| (b) Sales Discounts and Allowances | $69,444 | $0 | | $19,862 | $0 | $0 | $5,200 | $0 |
| Net Sales | $535,256 | $0 | | $154,307 | $0 | $0 | $40,082 | $0 |
| (c) Cost of Goods Sold (at HK Standard) | $363,746 | $0 | | $104,962 | $0 | $0 | $27,239 | $0 |
| **Gross Profit on Sales** | **$171,498** | **$0** | | **$49,344** | **$0** | **$0** | **$12,842** | **$0** |
| (d) Production Costs (DVD, TV, Music) | $47,045 | $0 | | $13,536 | $0 | $0 | $3,523 | $0 |
| (h) Other COS, Excluding Production and Royalty Expenses | ($60) | $0 | | $1,270 | $0 | $0 | $0 | $0 |
| (e) Royalty Expense | | | | | | | | |
| **Gross Margin** | $124,446 | $0 | | $34,537 | $0 | $0 | $9,319 | $0 |
| Ad Production Expense | $11,224 | $0 | | $3,200 | $0 | $0 | $841 | $0 |
| Ad Media Expense | $42,781 | $0 | | $12,316 | $0 | $0 | $3,204 | $0 |
| Other Sales & Marketing Expense | $15,247 | $0 | | $4,387 | $0 | $0 | $1,142 | $0 |
| Product Development Expenses | $4,448 | $0 | | $1,280 | $0 | $0 | $333 | $0 |
| Travel & Entertainment Expense | $1,748 | $0 | | $503 | $0 | $0 | $131 | $0 |
| Salaries & Related Expenses | $30,301 | $0 | | $8,719 | $0 | $0 | $2,266 | $0 |
| Professional Fees | $18,105 | $0 | | $5,206 | $0 | $0 | $1,356 | $0 |
| Premises Related Expenses | $7,226 | $0 | | $2,375 | $0 | $0 | $541 | $0 |
| Equipment Related Expenses | $0 | $0 | | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $1,936 | $0 | | $402 | $0 | $0 | $104 | $0 |
| Other Expenses | $0 | $0 | | $0 | $0 | $0 | $0 | $0 |
| Distribution Expenses | $0 | $0 | | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $132,477 | $0 | | $38,118 | $0 | $0 | $9,921 | $0 |
| **Net Operating Income** | **($8,031)** | **$0** | | **($3,581)** | **$0** | **$0** | **($601)** | **$0** |
| (f) MG&I Depreciation | $0 | $0 | | $60,721 | $0 | $0 | $15,510 | $0 |
| Other Depreciation & Amortization | $0 | $0 | | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $0 | $0 | | $60,721 | $0 | $0 | $15,510 | $0 |
| **Profit Before Taxes** | **($8,031)** | **$0** | | **($64,302)** | **$0** | **$0** | **($16,111)** | **$0** |
| (j) Taxes | ($1,899) | $0 | | ($15,205) | $0 | $0 | ($3,810) | $0 |
| **Net Income from Bratz** | **($6,132)** | **$0** | | **($49,097)** | **$0** | **$0** | **($12,301)** | **$0** |
| (j) Taxes Paid by Shareholders | | | | | | | | |
| Income from Bratz after MGA Taxes | ($6,132) | $0 | | ($49,097) | $0 | $0 | ($12,301) | $0 |
| (g) **Net Income from Bratz, US Only** | **($4,135)** | **$0** | | **($33,106)** | **$0** | **$0** | **($8,295)** | **$0** |

LitNomics, Inc.

Exhibit 1
Page 41

Confidential - Attorney Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
Profitability by Profit Center - 2008 YTD June

Tab B1, Schedule 1.1h (New)

41

| | 600 Large Dolls: Big Babyz, Kidz | 800 Large Dolls: Big Ponyz | Large Dolls Accessories: Big Babyz, Kidz | 200 Large Dolls Accessories: Big Bratz | Large Dolls Accessories: Big Ponyz | 1000 Plush by Item | 1100 Games/Puzzles by Item | 1400 Licensed | 1500 Sporting Goods by Item | 1600 + 1800 Electronics | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (a) Bratz Gross Sales | $2,788,471 | $0 | $0 | $2,444 | $0 | $39,445 | $899,420 | $81,228 | $3,286,562 | $6,148,713 | $14,162,527 |
| (c) Bratz Other Revenues | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Bratz Gross Revenue | $2,788,471 | $0 | $0 | $2,444 | $0 | $39,445 | $899,420 | $81,228 | $3,286,562 | $6,148,713 | $14,162,527 |
| (h) Sales Returns | $156,656 | $0 | $0 | $101 | $0 | $1,631 | $37,192 | $3,359 | $135,990 | $254,254 | $0 |
| (h) Sales Discounts and Allowances | $417,094 | $0 | $0 | $269 | $0 | $4,343 | $99,022 | $8,943 | $361,936 | $676,947 | $0 |
| Net Sales | $2,214,721 | $0 | $0 | $2,074 | $0 | $33,472 | $763,206 | $68,926 | $2,788,024 | $5,217,512 | $14,162,527 |
| (c) Cost of Goods Sold (at HK Standard) | $1,184,723 | $0 | $0 | $1,410 | $0 | $22,747 | $516,675 | $46,842 | $1,895,284 | $3,546,819 | $0 |
| Gross Profit on Sales | $1,029,998 | $0 | $0 | $665 | $0 | $10,724 | $244,532 | $22,084 | $893,540 | $1,671,693 | $14,162,527 |
| | | | | | | | | | | | |
| (d) Production Costs (DVD, TV, Music) | | | | | | | | | | | |
| (e) Other COS, Excluding Production and Royalty Expenses | $202,558 | $0 | $0 | $182 | $0 | $2,942 | $67,082 | $6,058 | $245,124 | $458,594 | $3,597,592 |
| (e) Royalty Expense | $69,870 | $0 | $0 | $0 | $0 | $0 | $760 | $0 | $0 | $2,078 | $0 |
| (e) Gross Margin | $877,559 | $0 | $0 | $482 | $0 | $7,782 | $176,669 | $16,025 | $648,416 | $1,211,021 | $10,564,935 |
| | | | | | | | | | | | |
| Ad Production Expense | $67,415 | $0 | $0 | $43 | $0 | $702 | $16,005 | $1,445 | $58,484 | $109,416 | $525,021 |
| Ad Media Expense | $256,952 | $0 | $0 | $166 | $0 | $2,675 | $61,003 | $5,509 | $222,916 | $417,035 | $966,571 |
| Other Sales & Marketing Expense | $91,577 | $0 | $0 | $59 | $0 | $953 | $21,741 | $1,963 | $79,445 | $148,630 | $344,345 |
| Product Development Expenses | $26,713 | $0 | $0 | $17 | $0 | $278 | $6,342 | $573 | $23,174 | $43,355 | $99,682 |
| Travel & Entertainment Expense | $10,531 | $0 | $0 | $7 | $0 | $109 | $2,493 | $225 | $9,110 | $17,043 | $39,257 |
| Salaries & Related Expenses | $181,994 | $0 | $0 | $117 | $0 | $1,895 | $43,207 | $3,902 | $157,883 | $295,378 | $686,354 |
| Professional Fees | $108,741 | $0 | $0 | $70 | $0 | $1,132 | $25,816 | $2,331 | $94,335 | $176,497 | $409,509 |
| Premises Related Expenses | $43,402 | $0 | $0 | $28 | $0 | $452 | $10,304 | $931 | $37,652 | $70,442 | $162,251 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $8,331 | $0 | $0 | $5 | $0 | $87 | $1,990 | $180 | $7,271 | $13,602 | $31,531 |
| Other Expenses | $31 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $795,676 | $0 | $0 | $513 | $0 | $8,285 | $188,902 | $17,060 | $690,264 | $1,291,360 | $2,974,500 |
| | | | | | | | | | | | |
| Net Operating Income | ($118,109) | $0 | $0 | ($31) | $0 | ($502) | ($12,232) | ($1,035) | ($41,847) | ($80,369) | $7,590,436 |
| | | | | | | | | | | | |
| (f) Asst Depreciation | $256,058 | $0 | $0 | $0 | $0 | $0 | $74,171 | $0 | $4,373 | $112,902 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $256,058 | $0 | $0 | $0 | $0 | $0 | $74,171 | $0 | $4,373 | $112,902 | $0 |
| | | | | | | | | | | | |
| Profit Before Taxes | ($374,166) | $0 | $0 | ($31) | $0 | ($502) | ($86,403) | ($1,035) | ($46,220) | ($193,271) | $7,590,436 |
| | | | | | | | | | | | |
| (g) Taxes | ($188,476) | $0 | $0 | ($7) | $0 | ($119) | ($20,432) | ($245) | ($10,930) | ($45,702) | $1,794,886 |
| Net Income from Bratz | ($285,688) | $0 | $0 | ($24) | $0 | ($383) | ($65,972) | ($790) | ($35,291) | ($147,569) | $5,795,549 |
| | | | | | | | | | | | |
| (g) Income from Bratz after MGA Taxes | ($285,688) | $0 | $0 | ($24) | $0 | ($383) | ($65,972) | ($790) | ($35,291) | ($147,569) | $5,795,549 |
| | | | | | | | | | | | |
| (g) Net Income from Bratz, US Only | ($192,641) | $0 | $0 | ($16) | $0 | ($259) | ($44,485) | ($533) | ($23,797) | ($99,566) | $3,901,960 |

LitiNomics, Inc.

Exhibit 1
Page 42

EX 13931-0041

Confidential – Attorneys' Eyes Only

Tab B1, Schedule 1.1h (New)

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2008 YTD June**

Unless noted otherwise below, expenses are allocated by profit center based on gross revenue.
[Expense for Profit Center] = [Total Year Expense] * [Gross Revenue for Profit Center] / [Total Year Gross Revenue]

(a) Tab B1, Schedule 1.1 (Revised)
(b) Tab B1, Schedule 8.1 (Revised)
(c) Distribution revenue is included as part of Bratz Other Revenues and allocated as a proportion of gross sales:
[Distribution Revenue for Profit Center "X"] = [Total Bratz Distribution Revenue, Tab B1, Schedule 3.7 (Revised)] * [Gross Sales for Profit Center "X"] / [Total Gross Sales]
Total Bratz Distribution revenue for 2008 YTD June:  $3,154,200    [Tab B1, Schedule 3.7 (Revised)]
Remaining items included in Bratz Other Revenues could not be allocated to a specific Profit Center, so I have included them as Other.
(d) Because Production Costs are attributable to Other Revenue, I have allocated 100% of Production Costs to "Other".
(e) Note: In V2MS Lisa Tonu deposition pages 12-17, Tonu is unable to provide additional information about Lonis and Fleincity royalties. Therefore, because these royalty statements contain detail about items such as clothing, headgear, and footwear, I have assumed that such payment are allocated this Profit Center 100: Accessories.
Source for Palincity and Lovim Royalties: Tab B1, Schedule 7.1 (Revised)
Source for Bryant Royalties: Tab B1, Schedule 7.5 (Revised)
(f) Tab B1, Schedule 8.3
(g) US Allocation is based on % US Gross Sales of Worldwide Sales: [Net Income from Bratz, US] = [Net Income from Bratz, Worldwide] * [% US of Worldwide, Tab B1, Schedule 6.1]
(h) Expenses are allocated based on % gross sales, net gross revenue.
(i) Taxes are allocated based on % Profit Before Taxes.
(j) Taxes Paid by Shareholders are allocated based on % Net Income from Bratz.

LitiNomics, Inc.

Exhibit 1
Page 43

EX 13931-0042

42

43

Confidential – Attorneys Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2001 through 2008 YTD June**

Tab B1, Schedule 1.1i (New)

| | 2001 through 2008 YTD June – Total | 100 — Accessories by Item | 200 — Home Decor by Item | 300 — Stationery by Item | Fashion Dolls Core Bratz | 400 — Fashion Dolls Bratz Boyz | Fashion Dolls Core Kidz | Fashion Dolls Boyz Kidz |
|---|---|---|---|---|---|---|---|---|
| Bratz Gross Sales | $3,120,602,810 | $38,907,372 | $59,077,066 | $17,893,026 | $1,317,609,043 | $114,412,119 | $89,936,485 | $1,671,938 |
| Bratz Other Revenues | $206,994,215 | $259,961 | $319,555 | $57,165 | $5,055,810 | $230,263 | $385,539 | $14,420 |
| Total Bratz Gross Revenue | $3,327,597,025 | $39,167,363 | $59,396,621 | $17,953,189 | $1,323,614,853 | $114,642,402 | $91,922,025 | $1,686,358 |
| Sales Returns | $34,518,617 | $586,053 | $884,077 | $204,765 | $14,325,870 | $1,036,441 | $1,268,663 | $31,567 |
| Sales Discounts and Allowances | $209,599,090 | $2,590,966 | $3,886,623 | $1,229,236 | $187,541,190 | $7,219,552 | $8,399,724 | $150,994 |
| Net Sales | $3,083,479,318 | $35,990,344 | $54,625,921 | $16,519,074 | $1,221,347,790 | $106,416,409 | $73,951,438 | $1,503,797 |
| Cost of Goods Sold (at HK Standard) | $1,466,685,334 | $19,846,040 | $34,704,957 | $8,946,987 | $597,145,581 | $48,257,368 | $36,723,386 | $200,212 |
| Gross Profit on Sales | $1,616,793,984 | $15,811,283 | $20,117,764 | $7,572,087 | $624,202,210 | $58,159,041 | $37,232,052 | $783,585 |
| Production Costs (DVD, TV, Music) | $26,654,090 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other COS, Excluding Production and Royalty Expense | $155,848,291 | $1,950,032 | $2,865,374 | $621,831 | $55,604,505 | $3,181,223 | $4,854,630 | $111,983 |
| Royalty Expense | $37,499,062 | $1,223,512 | $108 | $(20) | $20,657,249 | $5,731,663 | $1,902,575 | $38,753 |
| Gross Margin | $1,416,194,320 | $12,633,739 | $17,252,262 | $6,950,276 | $547,740,456 | $49,276,155 | $30,474,046 | $632,849 |
| Ad Production Expense | $22,130,151 | $238,431 | $405,529 | $133,511 | $8,614,834 | $739,688 | $570,220 | $13,727 |
| Ad Media Expense | $111,091,499 | $1,496,317 | $1,301,732 | $546,962 | $45,519,619 | $3,312,317 | $5,302,032 | $97,930 |
| Other Sales & Marketing Expense | $75,210,090 | $876,668 | $1,398,549 | $380,556 | $29,875,991 | $2,392,437 | $1,973,018 | $940,784 |
| Product Development Expenses | $42,689,286 | $447,471 | $739,299 | $234,714 | $17,689,305 | $1,710,619 | $773,500 | $12,344 |
| Travel & Entertainment Expense | $8,631,860 | $100,855 | $160,425 | $44,824 | $3,423,919 | $274,488 | $226,245 | $4,674 |
| Salaries & Related Expenses | $186,918,236 | $2,152,391 | $3,522,394 | $863,314 | $73,359,918 | $5,070,269 | $5,368,917 | $81,011 |
| Professional Fees | $68,583,575 | $872,314 | $1,295,560 | $313,377 | $27,063,167 | $1,846,410 | $2,233,614 | $48,404 |
| Premises Related Expenses | $43,805,614 | $498,022 | $875,368 | $214,505 | $17,270,663 | $1,288,191 | $1,141,213 | $19,320 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $7,361,459 | $86,648 | $131,400 | $0 | $2,629,190 | $253,817 | $180,588 | $3,731 |
| Other Expenses | $25,774,826 | $194,566 | $377,473 | $138,254 | $12,175,142 | $1,124,534 | $140,684 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $592,535,577 | $7,024,713 | $11,006,117 | $2,918,457 | $237,546,629 | $17,992,970 | $15,910,010 | $221,904 |
| Net Operating Income | $824,257,943 | $5,609,026 | $6,244,165 | $4,031,810 | $398,794,827 | $31,313,185 | $14,564,636 | $310,945 |
| Mold Depreciation | $43,932,592 | $714,368 | $412,202 | $283,032 | $38,541,952 | $1,451,661 | $1,180,576 | $32,404 |
| Other Depreciation & Amortization | $2,359,015 | $18,476 | $27,277 | $22,839 | $1,022,654 | $169,163 | $0 | $0 |
| Other (Income) Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $46,291,607 | $732,844 | $439,479 | $305,871 | $39,564,607 | $1,630,824 | $1,180,576 | $32,404 |
| Profit Before Taxes | $777,966,336 | $4,876,183 | $5,804,687 | $3,725,948 | $299,830,220 | $29,682,362 | $13,484,060 | $278,542 |
| Taxes | $52,494,562 | $220,219 | $417,149 | $192,948 | $19,164,538 | $1,352,626 | $1,312,234 | $15,290 |
| Net Income from Bratz | $725,471,774 | $4,655,963 | $5,387,538 | $3,533,001 | $280,665,683 | $28,329,736 | $12,171,827 | $262,282 |
| Taxes Paid by Shareholders | $210,005,417 | $1,097,871 | $1,727,629 | $842,412 | $80,162,946 | $6,931,626 | $5,597,650 | $43,346 |
| Income from Bratz after MGA Taxes | $515,165,336 | $3,558,092 | $3,659,708 | $2,690,588 | $200,502,737 | $21,528,110 | $7,373,577 | $218,936 |
| Net Income from Bratz, US Only | $367,497,436 | $2,708,631 | $2,665,105 | $1,959,222 | $143,122,920 | $15,742,388 | $4,972,299 | $147,629 |

Source: Tab B1, Schedule 1.1i (Revised) through Tab B1, Schedule 1.1h (New)

LitiHomics, Inc.

Exhibit 1
Page 44

Confidential - Attorney Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center - 2001 through 2008 Y**

Tab B1, Schedule 1.1(New)

| | 500 | | | | | | 600 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Accessories, Core Bratz | Accessories, Bratz Boyz | Accessories, Core Kidz | Accessories, Kidz Boyz | Small/Mini Dolls, Lil Bratz | Small/Mini Dolls, Lil Boyz | Small/Mini Dolls, Babyz and Itsy Bitsy | Small/Mini Dolls, Babyz Boyz | Small/Mini Dolls, Micro Bratz | Small/Mini Dolls, Petz | Small/Mini Dolls, Ponyz |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bratz Gross Sales | $561,611,428 | $17,787,646 | $29,267,051 | $0 | $108,135,339 | $9,518,490 | $131,635,234 | $2,753,066 | $6,755,856 | $1,113,951 | $1,715,410 |
| Bratz Other Revenues | $2,221,672 | $12,814 | $273,570 | $0 | $237,782 | $15,788 | $10,659 | $14,093 | $2,972 | $35,540 | $15,300 |
| Total Bratz Gross Revenue | $563,832,301 | $17,800,460 | $29,540,621 | $0 | $108,373,121 | $9,534,266 | $132,604,322 | $2,767,159 | $6,758,828 | $1,120,491 | $1,730,710 |
| Sales Returns | $5,777,366 | $105,876 | $396,703 | $0 | $1,188,956 | $87,744 | $1,518,732 | $26,757 | $22,290 | $11,659 | $25,539 |
| Sales Discounts and Allowances | $537,391,063 | $1,218,361 | $2,272,818 | $0 | $7,446,916 | $887,387 | $8,624,422 | $160,563 | $248,886 | $87,045 | $136,995 |
| Net Sales | $520,663,269 | $16,476,223 | $26,871,000 | $0 | $97,714,249 | $8,779,118 | $122,811,194 | $2,579,719 | $8,469,649 | $1,041,787 | $1,569,976 |
| Cost of Goods Sold (at HK Standard) | $262,603,167 | $7,089,719 | $12,163,666 | $0 | $50,981,096 | $4,534,996 | $56,076,231 | $1,052,218 | $2,372,141 | $398,043 | $919,293 |
| Gross Profit on Sales | $257,885,102 | $9,386,504 | $14,707,234 | $0 | $46,733,153 | $4,244,121 | $63,334,987 | $1,527,561 | $4,117,508 | $643,744 | $649,784 |
| Production Costs (DVD ~TV Music) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other COS, Excluding Production and Royalty Expenses | $23,212,547 | $547,410 | $1,742,681 | $0 | $3,702,596 | $284,437 | $7,241,685 | $149,348 | $116,697 | $59,467 | $103,584 |
| Royalty Expense | $1,383,804 | $143,745 | $179,407 | $0 | $396,242 | $85,382 | $2,527,431 | $77,306 | $113,157 | $28 | $37,391 |
| Gross Margin | $233,258,751 | $8,695,348 | $12,784,146 | $0 | $42,634,315 | $3,914,302 | $53,565,872 | $1,300,907 | $3,887,654 | $584,249 | $508,809 |
| Ad Production Expense | $3,597,153 | $110,290 | $179,662 | $0 | $524,567 | $72,345 | $634,336 | $16,469 | $4,093 | $8,658 | $11,485 |
| Ad Media Expense | $18,432,583 | $413,707 | $1,286,512 | $0 | $3,147,212 | $233,119 | $4,228,694 | $75,523 | $262,392 | $20,224 | $78,246 |
| Other Sales & Marketing Expense | $12,392,265 | $297,325 | $74,074 | $0 | $2,172,311 | $1,181,275 | $3,206,602 | $86,469 | $161,411 | $27,085 | $41,536 |
| Product Development Expenses | $7,561,215 | $273,641 | $277,390 | $0 | $1,421,089 | $131,288 | $1,647,818 | $38,107 | $144,554 | $14,984 | $16,066 |
| Travel & Entertainment Expense | $1,422,906 | $34,287 | $81,682 | $0 | $245,789 | $20,568 | $567,699 | $7,670 | $18,512 | $3,105 | $34,797 |
| Salaries & Related Expenses | $29,518,820 | $837,175 | $812,716 | $0 | $4,711,920 | $376,834 | $5,273,410 | $282,564 | $330,825 | $84,335 | $134,750 |
| Professional Fees | $10,979,601 | $183,207 | $310,465 | $0 | $1,846,862 | $115,581 | $3,180,687 | $62,865 | $156,941 | $26,288 | $47,621 |
| Premises Related Expenses | $6,985,034 | $154,976 | $409,108 | $0 | $1,174,304 | $97,211 | $2,062,911 | $44,721 | $78,423 | $18,468 | $23,708 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $1,247,335 | $39,375 | $65,351 | $0 | $235,223 | $21,362 | $203,434 | $6,120 | $14,862 | $2,479 | $3,829 |
| Other Expenses | $4,554,572 | $205,706 | $48,241 | $0 | $897,053 | $87,385 | $607,526 | $22,612 | $117,499 | $7,695 | $2,648 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $96,691,227 | $2,353,711 | $5,695,423 | $0 | $16,444,261 | $1,337,867 | $25,903,146 | $543,483 | $1,289,515 | $221,521 | $334,927 |
| Net Operating Income | $136,567,524 | $6,341,636 | $7,088,723 | $0 | $26,155,954 | $2,576,434 | $27,662,726 | $757,424 | $2,598,139 | $362,728 | $173,882 |
| Mold Depreciation | $11,449,216 | $709,761 | $944,589 | $0 | $2,548,035 | $559,851 | $1,499,193 | $23,645 | $0 | $123,287 | $23,408 |
| Other Depreciation & Amortization | $491,313 | $21,552 | $0 | $0 | $134,569 | $15,314 | $7,169 | $0 | $9,590 | $0 | $0 |
| Other (Income) / Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $11,940,529 | $731,313 | $944,589 | $0 | $2,682,394 | $575,165 | $1,506,362 | $23,645 | $9,590 | $123,287 | $23,408 |
| Profit Before Taxes | $124,627,996 | $5,619,303 | $6,144,135 | $0 | $23,473,560 | $2,001,269 | $26,156,364 | $733,779 | $2,588,549 | $239,462 | $150,473 |
| Taxes | $7,025,765 | $214,961 | $465,536 | $0 | $1,290,495 | $96,496 | $2,200,974 | $65,832 | $28,674 | $18,394 | $10,206 |
| Net Income from Bratz | $117,599,231 | $5,404,341 | $5,678,599 | $0 | $22,183,064 | $1,904,773 | $23,955,390 | $668,947 | $2,559,874 | $221,068 | $140,268 |
| Taxes Paid by Shareholders | $30,542,194 | $1,394,142 | $2,164,651 | $0 | $5,911,785 | $472,413 | $8,075,070 | $223,358 | $276,090 | $83,563 | $46,937 |
| Income from Bratz after MGA Taxes | $87,054,037 | $4,020,200 | $3,513,948 | $0 | $16,271,280 | $1,432,360 | $15,880,320 | $445,549 | $2,275,784 | $137,505 | $93,330 |
| Net Income from Bratz, US Only | $43,260,568 | $3,240,925 | $2,365,468 | $0 | $17,286,720 | $1,123,398 | $10,718,611 | $301,110 | $1,542,395 | $92,720 | $52,933 |

Source: Tab B1, Schedule 1.1a (Revised through Tab B1, Schedule 1.1c)/A

LitiNomics, Inc.

Exhibit 1
Page 45

Confidential - Attorneys' Eyes Only

Mattel v. MGA
Profitability of Bratz
Profitability by Profit Center - 2001 through 2008 Y

Tab B1, Schedule 1.1i (New)

| | Small/Mini Doll Accessories: Lil Bratz | Small/Mini Doll Accessories: Lil Boyz | Small/Mini Doll Accessories: Babyz_Itsy Bitsy | 700 Small/Mini Doll Accessories: Babyz_Bratz Boyz | Small/Mini Doll Accessories: Micro Bratz | Small/Mini Doll Accessories: Petz | Small/Mini Doll Accessories: Ponyz |
|---|---|---|---|---|---|---|---|
| Bratz Gross Sales | $35,466,047 | $0 | $32,985,822 | $0 | $0 | $1,743,787 | $0 |
| Bratz Other Revenues | $216,439 | $0 | $177,293 | $0 | $0 | $10,511 | $0 |
| Total Bratz Gross Revenue | $35,712,485 | $0 | $33,163,115 | $0 | $0 | $1,754,298 | $0 |
| Sales Returns | $866,902 | $0 | $341,397 | $0 | $0 | $20,415 | $0 |
| Sales Discounts and Allowances | $5,762,298 | $0 | $2,016,397 | $0 | $0 | $108,635 | $0 |
| Net Sales | $29,043,285 | $0 | $30,805,331 | $0 | $0 | $1,625,248 | $0 |
| Cost of Goods Sold (at HK Standard) | $43,326,497 | $0 | $15,243,736 | $0 | $0 | $705,972 | $0 |
| **Gross Profit on Sales** | **$35,716,789** | **$0** | **$15,561,545** | **$0** | **$0** | **$919,276** | **$0** |
| Production Costs (DVD, TV, Music) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other COS, Excluding Production and Royalty Expense | $2,741,219 | $0 | $1,752,725 | $0 | $0 | $93,187 | $0 |
| Royalty Expense | $19,033 | $0 | $81,057 | $0 | $0 | $6,144 | $0 |
| **Gross Margin** | **$32,956,539** | **$0** | **$13,747,763** | **$0** | **$0** | **$819,955** | **$0** |
| Ad Production Expense | $664,427 | $0 | $207,335 | $0 | $0 | $11,016 | $0 |
| Ad Media Expense | $2,205,633 | $0 | $976,720 | $0 | $0 | $48,534 | $0 |
| Other Sales & Marketing Expense | $1,795,100 | $0 | $601,639 | $0 | $0 | $42,436 | $0 |
| Product Development Expenses | $1,145,205 | $0 | $434,728 | $0 | $0 | $22,934 | $0 |
| Travel & Entertainment Expense | $306,357 | $0 | $91,923 | $0 | $0 | $4,883 | $0 |
| Salaries & Related Expenses | $4,062,297 | $0 | $2,305,055 | $0 | $0 | $133,037 | $0 |
| Professional Fees | $1,264,704 | $0 | $750,705 | $0 | $0 | $42,035 | $0 |
| Premises Related Expenses | $1,018,627 | $0 | $517,613 | $0 | $0 | $29,043 | $0 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $169,617 | $0 | $73,336 | $0 | $0 | $3,481 | $0 |
| Other Expenses | $721,370 | $0 | $246,691 | $0 | $0 | $11,120 | $0 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $13,394,037 | $0 | $6,405,745 | $0 | $0 | $348,638 | $0 |
| **Net Operating Income** | **$19,661,902** | **$0** | **$7,342,018** | **$0** | **$0** | **$471,127** | **$0** |
| Mold Depreciation | $4,664,421 | $0 | $1,770,499 | $0 | $0 | $311,671 | $0 |
| Other Depreciation & Amortization | $121,752 | $0 | $5,060 | $0 | $0 | $0 | $0 |
| Other (Income) Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Non-Operating Expenses | $4,786,173 | $0 | $1,775,559 | $0 | $0 | $311,671 | $0 |
| **Profit Before Taxes** | **$14,875,730** | **$0** | **$5,566,459** | **$0** | **$0** | **$159,456** | **$0** |
| Taxes | $859,220 | $0 | $485,102 | $0 | $0 | $12,599 | $0 |
| **Net Income from Bratz** | **$14,016,510** | **$0** | **$5,081,357** | **$0** | **$0** | **$146,857** | **$0** |
| Taxes Paid by Shareholders | $4,227,829 | $0 | $1,259,034 | $0 | $0 | $47,304 | $0 |
| **Income from Bratz after MGA Taxes** | **$9,788,680** | **$0** | **$3,822,323** | **$0** | **$0** | **$99,553** | **$0** |
| **Net Income from Bratz, US Only** | **$7,465,283** | **$0** | **$2,585,892** | **$0** | **$0** | **$67,129** | **$0** |

LitiNomics, Inc.

*Source: Tab B1, Schedule 1.1a (Revised through Tab B1, Schedule 1.1h (N/A*

Exhibit 1
Page 46

EX 13931-0045