Confidential – Attorneys' Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Profitability by Profit Center – 2001 through 2008 'Y'**

Tab B1, Schedule 1.1i(New)

| | 800 Large Dolls Big Babyz, Kidz | 800 Large Dolls Big Boyz | 800 Large Dolls Big Ponyz | 900 Large Dolls Accessories Big Babyz, Kidz | 900 Large Dolls Accessories Big Boyz | 1900 Plush by Item | 1700 Games/Puzzles by Item | 1400 Licensed | 1500 Sporting Goods by Item | 1900 + 1800 Electronics | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bratz Gross Sales | $128,415,655 | $0 | $0 | $8,597,909 | $0 | $22,310,587 | $56,379,122 | $943,341 | $86,793,047 | $163,630,956 | $0 |
| Bratz Other Revenues | $817,905 | $0 | $0 | $41,769 | $0 | $75,978 | $335,234 | $8,381 | $9,510,968 | $1,083,461 | $192,708,667 |
| Total Bratz Gross Revenue | $129,233,561 | $0 | $0 | $8,639,678 | $0 | $22,386,565 | $56,714,356 | $951,722 | $96,304,015 | $164,714,417 | $192,708,667 |
| Sales Returns | $1,455,293 | $0 | $0 | $79,304 | $0 | $304,790 | $679,484 | $14,433 | $1,183,892 | $2,255,462 | $0 |
| Sales Discounts and Allowances | $8,368,985 | $0 | $0 | $495,373 | $0 | $1,500,426 | $3,813,863 | $75,577 | $8,346,628 | $13,481,444 | $0 |
| Net Sales | $119,409,282 | $0 | $0 | $8,065,001 | $0 | $20,581,349 | $52,221,009 | $861,712 | $86,773,495 | $148,977,511 | $192,708,667 |
| Cost of Goods Sold (at HK Standard) | $58,484,732 | $0 | $0 | $4,331,331 | $0 | $9,194,341 | $26,649,680 | $446,448 | $58,197,822 | $76,016,079 | $0 |
| **Gross Profit on Sales** | **$60,924,551** | **$0** | **$0** | **$3,733,670** | **$0** | **$11,387,008** | **$25,571,389** | **$414,967** | **$28,575,673** | **$72,961,434** | **$192,708,667** |
| | | | | | | | | | | | |
| Production Costs (DVD, TV, Music) | $7,173,599 | $0 | $0 | $471,707 | $0 | $728,600 | $2,679,960 | $57,593 | $4,161,215 | $9,617,712 | $26,054,060 |
| Other COS, Excluding Production and Royalty Expense | $0 | $0 | $0 | $0 | $0 | ($83) | $0 | $0 | $0 | $0 | $0 |
| Royalty Expense | $2,859,497 | $0 | $0 | ($2) | $0 | $1,816 | $611,416 | ($307) | $34 | ($51,028) | $0 |
| **Gross Margin** | **$50,891,465** | **$0** | **$0** | **$3,261,935** | **$0** | **$10,338,215** | **$22,280,013** | **$357,691** | **$24,414,424** | **$63,344,750** | **$166,654,607** |
| | | | | | | | | | | | |
| Ad Production Expense | $605,687 | $0 | $0 | $50,938 | $0 | $206,330 | $334,169 | $6,463 | $681,855 | $1,314,524 | $1,448,753 |
| Ad Media Expense | $4,204,759 | $0 | $0 | $241,009 | $0 | $866,412 | $1,736,621 | $44,244 | $3,013,972 | $6,600,202 | $8,784,960 |
| Other Sales & Marketing Expense | $1,123,913 | $0 | $0 | $208,844 | $0 | $265,288 | $542,285 | $23,006 | $1,729,064 | $4,457,724 | $4,522,511 |
| Product Development Expenses | $1,563,479 | $0 | $0 | $119,957 | $0 | $265,305 | $685,305 | $8,620 | $1,027,139 | $2,323,547 | $2,214,453 |
| Travel & Entertainment Expense | $258,217 | $0 | $0 | $23,948 | $0 | $82,193 | $152,962 | $2,633 | $244,219 | $511,465 | $518,750 |
| Salaries & Related Expenses | $9,056,634 | $0 | $0 | $618,834 | $0 | $1,236,646 | $3,634,410 | $56,428 | $5,346,597 | $11,485,765 | $11,440,130 |
| Professional Fees | $3,141,284 | $0 | $0 | $192,732 | $0 | $402,632 | $1,239,843 | $26,299 | $1,980,779 | $4,225,836 | $4,331,625 |
| Premises Related Expenses | $2,007,321 | $0 | $0 | $137,420 | $0 | $318,541 | $831,556 | $12,623 | $1,204,676 | $2,640,526 | $2,676,444 |
| Equipment Related Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Supplies, Postage & Delivery Expense | $285,886 | $0 | $0 | $19,113 | $0 | $50,210 | $125,466 | $2,105 | $199,775 | $430,706 | $426,319 |
| Other Expenses | $764,367 | $0 | $0 | $75,100 | $0 | $137,601 | $312,036 | $1,312 | $453,190 | $1,152,541 | $995,522 |
| Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Operating Expenses | $25,341,768 | $0 | $0 | $1,687,895 | $0 | $3,328,577 | $10,495,636 | $183,541 | $16,331,835 | $35,101,895 | $35,405,063 |
| | | | | | | | | | | | |
| **Net Operating Income** | **$25,549,698** | **$0** | **$0** | **$1,574,070** | **$0** | **$7,199,638** | **$11,784,377** | **$173,750** | **$8,082,590** | **$28,242,855** | **$131,249,525** |
| | | | | | | | | | | | |
| Mold Depreciation | $1,404,607 | $0 | $0 | $295,519 | $0 | $399,714 | $350,659 | $0 | $192,546 | $2,929,793 | $0 |
| Other Depreciation & Amortization | $0 | $0 | $0 | $0 | $0 | $37,581 | $428 | $0 | $65,085 | $87,113 | $0 |
| Other (Income) & Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $104,250 |
| Total Non-Operating Expenses | $1,404,607 | $0 | $0 | $295,519 | $0 | $437,295 | $351,087 | $0 | $257,631 | $3,016,906 | $104,250 |
| | | | | | | | | | | | |
| **Profit Before Taxes** | **$24,145,091** | **$0** | **$0** | **$1,278,551** | **$0** | **$6,762,343** | **$11,433,290** | **$173,750** | **$7,824,959** | **$25,225,949** | **$131,145,235** |
| | | | | | | | | | | | |
| Taxes | $1,952,030 | $0 | $0 | $113,967 | $0 | $586,682 | $875,458 | $13,534 | $589,433 | $1,673,319 | $11,519,472 |
| Net Income from Bratz | $22,193,061 | $0 | $0 | $1,164,583 | $0 | $6,186,161 | $10,557,832 | $160,216 | $7,235,526 | $23,552,630 | $119,626,763 |
| | | | | | | | | | | | |
| Taxes Paid by Shareholders | $7,865,887 | $0 | $0 | $266,589 | $0 | $1,811,790 | $3,737,396 | $58,699 | $2,151,384 | $6,503,539 | $37,347,293 |
| Income from Bratz after MGA Taxes | $14,327,175 | $0 | $0 | $897,995 | $0 | $4,374,371 | $6,820,435 | $101,517 | $5,084,142 | $17,049,091 | $82,279,470 |
| | | | | | | | | | | | |
| **Net Income from Bratz, US Only** | **$8,627,151** | **$0** | **$0** | **$605,521** | **$0** | **$2,392,507** | **$4,734,321** | **$68,454** | **$3,619,412** | **$12,340,025** | **$56,982,732** |

LitiNomics, Inc.

Source: Tab B1, Schedule 1.1i (Revised through Tab B1, Schedule 1.1h (New))

46

Exhibit 1
Page 47

Confidential - Attorney's Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Incremental Profitability Before Adjustments**

Tab B1, Schedule 1.2 (Revised)

| Line | Methodology or Incremental % | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 YTD June | TOTAL | % of Gross Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (a) Bratz Gross Sales | Actual | $24,426,632 | $880,000 | $160,065,231 | $548,946,832 | $541,312,696 | $586,002,790 | $831,696,542 | $630,430,710 | $97,702,377 | $3,120,902,610 | 89.73% |
| (b) Bratz Other Revenues | Actual | | $80,000 | $1,873,012 | $14,339,669 | $36,201,905 | $39,479,770 | $53,946,160 | $46,639,028 | $14,239,272 | $206,694,215 | 5.27% |
| Total Bratz Gross Revenue | Actual | $24,426,632 | $960,000 | $161,943,243 | $563,286,901 | $577,514,601 | $625,502,560 | $885,642,702 | $546,989,738 | $111,922,049 | $3,327,597,025 | 100.00% |
| (c) Sales Returns | Actual | $234 | $234 | $620,693 | $2,259,568 | $835,716 | $4,331,362 | $8,009,901 | $6,470,572 | $4,040,072 | $34,518,617 | 1.04% |
| (d) Sales Discounts and Allowances | Full Allocation | $1,343,888 | | $8,245,014 | $37,779,505 | $37,733,959 | $31,195,107 | $40,371,224 | $42,572,123 | $10,736,608 | $209,396,660 | 5.81% |
| Total Sales Discounts and Allowances | | $23,172,500 | $880,000 | $185,175,537 | $523,345,828 | $539,945,136 | $589,976,091 | $837,261,576 | $497,946,043 | $97,145,369 | $3,083,081,748 | 92.65% |
| (e) Cost of Goods Sold (at HK Standard) | Meyer Normalized | $8,766,346 | | $76,778,828 | $228,311,857 | $245,549,636 | $295,456,376 | $306,347,737 | $247,192,496 | $56,342,678 | $1,466,885,384 | 44.08% |
| Gross Profit on Sales | | $14,406,154 | $108,397,709 | $295,033,941 | $283,395,770 | $294,519,714 | $328,913,839 | $1,250,744,346 | $40,783,290 | $1,616,194,964 | | 48.57% |
| (f) Production Costs (DVD, TV, Music) | Actual | | | $0 | $0 | $1,896,868 | $243,927 | $5,289,683 | $15,026,047 | $3,597,592 | $20,054,090 | 0.76% |
| (g) Other: COS, Excluding Production and Royalty Expenses | Full Allocation | $832,513 | $2,569,081 | $16,734,467 | $11,218,885 | $33,010,498 | $31,685,990 | $32,539,651 | $7,287,067 | $135,846,291 | | 4.06% |
| (h) Royalty Expense | Actual | $965,353 | $3,527,975 | $9,782,462 | $5,516,253 | $9,647,582 | $7,344,473 | $4,709,882 | $504,078 | $37,498,662 | | 1.13% |
| Gross Margin | | $12,608,288 | $101,500,653 | $271,517,013 | $263,763,776 | $254,337,070 | $284,063,703 | $934,488,767 | $29,394,613 | $1,416,794,520 | | 42.50% |
| (i) Ad Production Expense | Actual | $3,907,621 | $7,223,733 | $3,077,568 | $6,251,780 | $3,653,038 | $4,147,309 | $3,063,789 | $1,391,651 | $22,190,151 | | 0.67% |
| Ad Media Expense | Actual | $592,631 | $4,633,770 | $12,927,962 | $15,067,710 | $17,478,766 | $16,622,286 | $30,366,241 | $7,591,151 | $111,091,699 | | 3.34% |
| Other: Sales & Marketing Expense | 2.42% | $80,268 | $197,304 | $1,535,235 | $13,822,320 | $13,980,037 | $15,120,001 | $16,573,778 | $2,704,463 | $80,438,715 | | 2.42% |
| (j) Product Development Expenses | 0.61% | $967,957 | $832,039 | $4,434,061 | $4,372,405 | $5,102,473 | $5,042,185 | $789,182 | $28,286,662 | | 0.76% |
| Travel & Entertainment Expense | 0.28% | $1,177,755 | $223,764 | $1,600,789 | $1,733,504 | $1,556,103 | $310,234 | $9,223,627 | | 0.29% |
| Salaries & Related Expenses | 4.00% | $703,704 | $5,509,369 | $27,074,062 | $27,743,231 | $30,046,326 | $32,937,599 | $26,275,888 | $5,376,654 | $159,804,477 | | 4.80% |
| Professional Fees | 2.07% | $280,672 | $2,193,977 | $16,176,643 | $16,576,489 | $17,993,373 | $19,680,082 | $16,699,736 | $3,212,529 | $99,512,404 | | 2.99% |
| Premises Related Expenses | 1.15% | | $6,456,650 | $6,616,234 | $7,156,003 | $7,854,992 | $56,286,300 | $1,282,230 | $38,122,257 | | 1.15% |
| Equipment Related Expenses | 0.06% | $54,237 | $404,628 | | | | | | | $0 | | 0.06% |
| Supplies, Postage & Delivery Expense | 0.02% | | $1,246,788 | $1,277,604 | $1,383,786 | $1,516,810 | $1,210,031 | $247,600 | $7,361,459 | | 0.22% |
| Other Expenses | 0.00% | | | $0 | $0 | $0 | $0 | $0 | $0 | | 0.00% |
| Distribution Expenses | 0.00% | | | $0 | $0 | $0 | $0 | $0 | | 0.00% |
| Total Operating Expenses | | ($80,268) | $5,936,208 | $70,610,140 | $185,120,711 | $170,267,518 | $155,046,338 | $178,377,875 | $96,631,786 | $23,506,673 | $549,076,250 | 16.50% |
| Net Operating Income | | ($80,268) | $5,936,208 | $70,610,140 | $185,120,711 | $170,267,518 | $155,046,338 | $178,377,875 | $96,631,786 | $5,787,939 | $867,715,270 | 26.00% |
| (j) Mold Depreciation | Actual | $0 | $54,355 | $2,423,222 | $8,653,064 | $11,193,314 | $12,939,038 | $7,905,471 | $2,463,629 | $43,952,592 | | 1.32% |
| Other Depreciation & Amortization | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | 0.00% |
| Other Income & Expense | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | 0.00% |
| Total Non-Operating Expenses | | $0 | $54,355 | $2,423,222 | $8,653,064 | $11,193,314 | $12,939,038 | $7,905,471 | $2,463,629 | $43,952,592 | | 1.32% |
| Profit Before Income | | ($80,268) | $5,936,208 | $70,555,784 | $182,614,510 | $163,314,455 | $143,852,524 | $165,438,837 | $88,926,317 | $3,324,310 | $823,762,678 | 24.79% |
| Taxes | (i) | $0 | $52,409 | $865,373 | $3,056,051 | $14,051,389 | $12,946,952 | $10,960,703 | $8,693,614 | $738,089 | $54,411,579 | 1.64% |
| Net Income from Bratz | | ($80,268) | $5,783,799 | $69,689,413 | $174,558,459 | $149,263,066 | $130,906,572 | $154,478,134 | $82,232,703 | $2,538,221 | $769,371,099 | 23.12% |
| Taxes Paid by Shareholders Attributed to Bratz | (iii) | ($80,268) | $5,783,799 | $59,772,250 | $46,085,000 | $55,094,000 | $17,554,700 | $71,655,909 | $12,525,555 | Not Provided | $210,305,417 | 6.32% |
| Income from Bratz after MGA Taxes | | ($80,268) | $5,783,799 | $62,823,163 | $127,763,459 | $94,169,066 | $113,351,870 | $82,822,225 | $69,707,148 | $2,538,221 | $559,065,682 | 16.89% |
| Net Income from Bratz, US Only | (v) | ($80,268) | $3,908,073 | $42,514,717 | $102,027,265 | $65,598,186 | $76,433,576 | $55,914,788 | $47,003,784 | $11,711,532 | $335,301,654 | 10.08% |

(a) Amount of Incremental Expense = [Bratz Gross Revenue] * [Incremental Cost Percentage]
Exception: Product Development Expense = [Bratz Gross Sales] * [Incremental Cost Percentage]; See Tab B1, Schedule 5.1 (Revised)
Incremental Cost Percentages provided by Mattel. See Tab B1, Schedule 6.1 (Revised)
Note: Actual revenues and expenses attributable to Bratz are used when known. Sources are as follows:

(b) Tab B1, Schedule 2.1 (Revised)
2001 Source: 2001 Sales Returns by SKU [Tab 01.MG3717.7765.xs]
2002 Source: 2002 Sales Returns by SKU [Tab 02.MG3717.7823.xs]
2003 Source: 2003 Sales Returns by SKU [Tab 03.MG3437.7880.xs]
2004 Source: 2004 Sales Returns by SKU [Tab 04.MG3437.7880.xs]
2005 Source: 2005 Sales Returns by SKU [Tab 05.MG3437.0009.xs]
2006 Source: 2006 Sales Returns by SKU [Tab 06.MG3717.6161.xs]
2007 Source: 2007 Sales Returns by SKU [Tab 07.MG3.016.MG3.85624.xs]
2008 YTD.June Source: 2008 YTD.June Sales Returns by SKU [Tab 016.MG3.85624.xs]
Note: Because of the variable nature of Sales Discounts and Allowances and Other COS, Taxes used is full allocation to determine these costs.

(c) Amount of Sales Discounts and Allowances and Other COS, and Allowances and Other COS = [Amount of Total MGA Sales Discounts, Tab B1, Schedule 4.2 (Revised)] / [Total MGA Gross Sales], Tab B1, Schedule 4.2 (Revised)

(d) Amount of Fully Allocated Expense = [Bratz Gross Sales] * [Amount of Total MGA Expense...]

LitNomics, Inc.

47

Exhibit 1
Page 48

EX 13931-0047

Confidential - Attorney's Eyes Only

Tab B1, Schedule 1.2 (Revised)

**Mattel v. MGA**
**Profitability of Bratz**
**Incremental Profitability Before Adjustments**

| | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total |
|---|---|---|---|---|---|---|---|
| "Reconciled" Bratz COS (Meyer Schedule C2) | $9,046,959 | $19,216,751 | $235,824,287 | $233,401,121 | $304,850,894 | $318,214,865 | $1,200,557,737 |
| Reconciliation Percent [Meyer Schedule A7] | 103.7% | 103.2% | 103.2% | 103.2% | 103.2% | 103.2% | |
| "Normalized" Bratz COS | $8,766,946 | $18,716,822 | $235,511,837 | $245,540,536 | $296,468,876 | $308,347,757 | $1,163,360,210 |

(a) Source for 2001-2006: Expert Rebuttal Report of Paul R. Meyer, 3/17/08, Schedule C2
Note: Mr. Meyer adjusts COS per the Trapp report in two steps:
1. He "Meyer 'normalizes'" COS by scaling COS into monthly data points containing sales and no corresponding COS [Page 19, Paragraph 52, Expert Report of Paul Meyer, 3/17/08].
2. He then "Reconciles" COS to adjust to MGA Statements of Operations.
I have excluded Mr. Meyer's "normalized" Cost of Sales figures in this schedule. However, he does not explicitly show Bratz "normalized" Cost of Sales, so I have derived "normalized" costs from his "reconciled" figures.

2007-2008 YTD June COS calculated as follows:

| | 2007 | 2008 YTD June |
|---|---|---|
| COS per Tab B1, Schedule 4.2 (Revised) | $249,761,057 | $57,831,087 |
| Less: COS of Returns | $2,078,861 | $1,489,188 |
| Net COS | $247,742,196 | $56,342,878 |

Note: I have "normalized" 2007 COS using Mr. Meyer's methodology in source file. See [Tab 018 - MGA 3560238.xls] Source for 2007 COS of Returns: [Tab 019 - MGA 3396242-xls]
Note: I have "normalized" 2008 YTD June COS using Mr. Meyer's methodology in source file. See [Tab 017 - MGA 3396239.xls] Source for 2008 YTD June COS of Returns: [Tab 016 - MGA 3396243-xls]

(f)  Tab B1, Schedule 3.5
(g) Tab B1, Schedule 7.1 (Revised)
(h) Tab B1, Schedule 3.2.5.2
(i)  Tab B1, Schedule 3.3 (Revised)
(j)  Source for 2001-2006: Tooling Costs and Depreciation [Tab 019 MGA3720.06-xls]
Note: I have assumed that 2001 Mold Depreciation is $4 because MGA launched two Bratz products in 2001 and no were not provided with information about 2001 Tooling (Mold) Depreciation.
Source for 2007-2008: Tab B1, Schedule 8.3 (Revised)
(k) Pre-2001 Product Development Expense Source: Tab B1, Schedule 2.4
There is no Bratz revenue before 2001 (exclude Bratz did not launch until 2001.
(l)  2000: Because Bratz Profits are negative, I have applied 0% taxes.
2001-2004, 2005-2007: Per review of Tab B1, Schedule 1.5 (Revised), all profits from MGA were associated with Bratz for these years. Therefore, I have applied MGA total taxes to these years [Tab B1, Schedule 4.1 (Revised)]
2008 YTD June: Per review of Tab B1, Schedule 2.3 (Revised), all of MGA's 2008 YTD June profits were associated with Bratz. Therefore, I have applied MGA total taxes for 2008 YTD June [Tab B1, Schedule 4.1 (Revised)]
(m) 2001-2005 Source: Tab B1, Schedule 4.1
2006 Source: Tab B1, Schedule 6.1
2007 Source: Tab B1, Schedule 6.6 (Revised). Note: All 2007 tax distributions are made prior to May, 2007. The most recent MGA profitability figures I have been provided with are for 2007 YTD July, at which time MGA had negative profits.
Therefore, I have applied all 2007 tax distributions to Bratz.
Per review of analysis at Tab B2, Schedule 6.0 (Revised), I have assumed that total tax related distributions are applicable to Bratz for 2001-2004 and 2006-2007.
Because Net Income is negative in 2001, I have applied a tax rate of 0%
(n) For 2000, I attribute the following item of total deductions to Bratz:
(o) US Allocation as % of Gross Sales of Worldwide Sales [Net Income from Bratz, Worldwide] * % US of Worldwide [Tab B1, Schedule 6.1]
I have assumed that all Bratz-related costs in 2000 are domestic.
(p) Total Incremental % for costs where actuals are not available.

Tab B2, Schedule 6.0 (Revised)
Sum percentage from "Methodology or Incremental %" column above

12.5%

Exhibit 1
Page 49

LitiNomics, Inc.

EX 13931-0048

49

Confidential - Attorneys' Eyes Only

Mattel v. MGA

Tab B1, Schedule 1.3

Schedule Not Used

LitiNomics, Inc.

Exhibit 1
Page 50

EX 13931-0049

50

Confidential - Attorneys' Eyes Only

Mattel v. MGA

Tab B1, Schedule 1.4



Schedule Not Used

LitiNomics, Inc.

Exhibit 1
Page 51

EX 13931-0050

Confidential - Attorneys' Eyes Only

E1

**Mattel v. MGA**
**MGA Statement of Operations Excluding Bratz**

Tab B1, Schedule 1.5 (Revised)

| | Actual Statement of Operation before Introduction of Bratz | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1997 | | 1998 | | 1999 | | 2000 | |
| Gross Revenue | $65,202,457 | 103% | $45,096,692 | 100% | $68,149,464 | 100% | $93,145,823 | 100% |
| Sales Returns and Discounts | $9,894,682 | 15% | $4,265,643 | 9% | $1,799,911 | 3% | $5,932,365 | 7% |
| Net Sales | $55,307,774 | 85% | $40,831,048 | 91% | $66,349,553 | 97% | $77,213,458 | 93% |
| Cost of Goods Sold | $34,441,367 | 53% | $22,896,386 | 51% | $37,219,809 | 55% | $47,245,525 | 57% |
| **Gross Profit on Sales** | **$20,866,408** | **32%** | **$17,934,663** | **40%** | **$29,129,744** | **43%** | **$29,967,934** | **36%** |
| Other CGS, Excluding Production and Royalty Expenses | $1,393,877 | 2% | $1,090,850 | 2% | $2,673,697 | 4% | $4,177,293 | 5% |
| Production Costs (DVD, TV, Music) | | | | | | | | |
| Royalty Expense | $3,488,424 | 5% | $2,002,772 | 4% | $3,874,402 | 6% | $2,375,001 | 3% |
| Ad Production Expense (a) | | | | | | | | |
| Ad Media Expense (a) | | | | | | | | |
| Sales & Marketing Expense (a) | $5,233,229 | 8% | $6,047,292 | 13% | $6,727,805 | 10% | $13,380,142 | 16% |
| Product Development Expenses | $745,908 | 1% | $1,334,161 | 3% | $1,711,149 | 3% | $2,846,464 | 3% |
| Travel & Entertainment Expense | $265,072 | 0% | $320,031 | 1% | $331,787 | 0% | $411,527 | 0% |
| Salaries & Related Expenses | $3,031,770 | 5% | $3,715,213 | 8% | $4,414,466 | 6% | $4,764,218 | 6% |
| Professional Fees | $1,405,337 | 2% | $1,751,736 | 4% | $1,597,057 | 2% | $1,877,256 | 2% |
| Premises Related Expenses | $717,910 | 1% | $758,322 | 2% | $888,535 | 1% | $986,386 | 1% |
| Equipment Related Expenses | $525,534 | 1% | $43,524 | 0% | $526,046 | 0% | $833,584 | 1% |
| Supplies, Postage & Delivery Expense | $300,250 | 0% | $302,505 | 1% | $471,782 | 1% | $681,571 | 1% |
| Other Expenses | $452,462 | 1% | $293,773 | 1% | $309,231 | 0% | $597,154 | 1% |
| Distribution Expenses | | | | 0% | | 0% | | 0% |
| Total Operating Expenses | $17,058,774 | 26% | $17,660,180 | 39% | $23,037,958 | 34% | $32,130,644 | 39% |
| **Net Operating Income** | **$3,807,633** | **6%** | **$274,482** | **1%** | **$6,091,786** | **9%** | **($2,162,710)** | **-3%** |
| Mold Depreciation | $531,147 | 1% | $1,081,294 | 2% | $1,233,926 | 2% | $2,465,915 | 3% |
| Other Depreciation & Amortization | $92,055 | 0% | $56,981 | 0% | $15,386 | 0% | $85,018 | 0% |
| Other (Income) & Expense | $683,382 | 1% | $501,111 | 1% | $441,959 | 1% | $1,430,020 | 2% |
| **Net Income Before Taxes** | **$2,501,049** | **4%** | **($1,404,904)** | **-3%** | **$4,300,515** | **6%** | **($6,123,663)** | **-7%** |
| Taxes | $3,621 | 0% | $0 | 0% | | 0% | | 0% |
| **Net Income Before Adjustments** | **$2,497,429** | **4%** | **($1,404,904)** | **-3%** | **$4,300,515** | **6%** | **($6,123,663)** | **-7%** |
| **Adjustments from Tab B1, Schedule 1.6** | | | | | | | | |
| **Net Non-Bratz Income After Adjustments** | | | | | | | | |

1997-2000 Source: Tab B1, Schedule 4-6
2001-2007: [Hypothetical Operating Results Excluding Bratz] = [Total Actual MGA Results; Tab B1, Schedule 4.2 (Revised)] - [Bratz Incremental Results Before Adjustments; Tab B1, Schedule 1.2 (Revised)]
Percentages shown in this schedule signify percent of Gross Revenue.

(a) Prior to 2002, Ad Production Expense and Ad Media Expense were included in Sales and Marketing Expense. Therefore, we must look at the three expense categories together to compare over the years.

LitNomics, Inc.

Exhibit 1
Page 52

EX 13931-0051

Confidential - Attorneys' Eyes Only

Mattel v. MGA
MGA Statement of Operations Excluding Bratz

Tab B1, Schedule 1.5 (Revised)

**Total MGA Actual Results Less Bratz Incremental = Hypothetical Operating Results Excluding Bratz**

| | 2001 | | 2002 | | 2003 | | 2004 | | 2005 | | 2006 | | 2007 | |
|---|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| Gross Revenue | $90,279,266 | 100% | $34,563,135 | 100% | $39,742,203 | 100% | $94,717,362 | 100% | $125,758,071 | 100% | $139,121,924 | 100% | $542,485,573 | 100% |
| Sales Returns and Discounts | | | | | | | | | | | | | | |
| Net Sales | $73,197,706 | 91% | $28,535,586 | 83% | $34,298,861 | 86% | $84,327,112 | 89% | $116,456,156 | 93% | $122,597,259 | 88% | $488,309,913 | 90% |
| Cost of Goods Sold | $47,395,988 | 59% | $32,071,436 | 93% | $60,392,319 | 152% | $39,267,488 | 41% | $38,282,828 | 30% | $54,371,534 | 39% | $307,368,259 | 57% |
| **Gross Profit on Sales** | **$25,801,718** | **32%** | **($3,535,850)** | **-10%** | **($26,103,458)** | **-66%** | **$45,059,625** | **48%** | **$78,193,328** | **62%** | **$68,225,725** | **49%** | **$180,941,658** | **33%** |
| Other COS, Excluding Production and Royalty Expenses | $2,736,058 | 3% | $472,978 | 1% | $1,315,924 | 3% | $1,799,594 | 2% | $6,560,492 | 5% | $6,581,033 | 5% | $33,757,097 | 6% |
| Production Costs (DVD, TV, Music) | $0 | 0% | $0 | 0% | $0 | 0% | $0 | 0% | $1 | 0% | $17,199 | 0% | $0 | 0% |
| Royalty Expense | $1,744,018 | 2% | $788,715 | 2% | $8,903,375 | 22% | $580,282 | 1% | $908,735 | 0% | $2,854,739 | 2% | $8,566,093 | 2% |
| Ad Production Expense | $0 | 0% | $0 | 0% | $1,999,939 | 5% | $4,042,341 | 4% | $2,682,310 | 2% | $2,682,317 | 2% | $1,364,250 | 0% |
| Ad Media Expense | $3,681,789 | 5% | $6,658,546 | 19% | $11,814,516 | 30% | $13,904,914 | 15% | $16,097,874 | 13% | $25,327,499 | 18% | $24,298,386 | 4% |
| Sales & Marketing Expense | $4,734,008 | 6% | $2,618,290 | 8% | ($5,226,635) | -13% | $3,883,475 | 4% | $11,406,799 | 9% | $14,172,518 | 10% | $27,014,021 | 5% |
| Product Development Expenses | $3,459,169 | 4% | $3,872,797 | 11% | $6,097,678 | 15% | $4,773,108 | 5% | $8,828,206 | 7% | $8,355,433 | 6% | $15,264,222 | 3% |
| Travel & Entertainment Expense | $332,007 | 0% | $76,990 | 0% | ($591,767) | -1% | ($120,299) | 0% | $368,442 | 0% | $1,255,740 | 1% | $4,426,981 | 1% |
| Salaries & Related Expenses | $4,824,019 | 6% | $2,261,406 | 7% | ($9,457,967) | -24% | $10,243,420 | 11% | $19,658,295 | 16% | $32,040,924 | 23% | $74,311,650 | 14% |
| Professional Fees | $1,079,946 | 1% | ($194,716) | -1% | ($10,528,617) | -26% | ($85,040,043) | -5% | ($2,239,663) | -2% | $851,531 | 1% | $53,843,805 | 10% |
| Premises Related Expenses | $978,455 | 1% | ($32,936) | 0% | ($2,293,411) | -6% | $2,341,890 | 2% | $3,328,457 | 3% | $5,972,483 | 4% | $18,527,575 | 3% |
| Equipment Related Expenses | $71,212 | 0% | $95,865 | 0% | $234,311 | 1% | $905,564 | 1% | $456,989 | 0% | $550,924 | 0% | $2,563,228 | 0% |
| Supplies, Postage & Delivery Expense | $495,047 | 1% | $384,906 | 1% | $365,251 | 1% | $706,615 | 1% | $1,024,067 | 1% | $774,240 | 1% | $3,496,194 | 1% |
| Other Expenses | $3,752,924 | 5% | $3,353,821 | 10% | $7,535,229 | 19% | $2,964,883 | 3% | $7,871,857 | 6% | $3,949,113 | 3% | $2,459,357 | 0% |
| Distribution Expenses | $0 | 0% | $0 | 0% | $0 | 0% | $0 | 0% | $0 | 0% | $169,163 | 0% | $7,722,095 | 1% |
| Total Operating Expenses | $27,878,654 | 35% | $20,366,520 | 59% | $10,127,825 | 25% | $40,983,734 | 43% | $76,932,569 | 61% | $105,534,881 | 76% | $279,284,923 | 51% |
| **Net Operating Income** | **($2,076,936)** | **-3%** | **($23,902,369)** | **-69%** | **($36,231,283)** | **-91%** | **$4,075,891** | **4%** | **$1,260,759** | **1%** | **($37,309,156)** | **-27%** | **($98,343,264)** | **-18%** |
| Mold Depreciation | $2,622,688 | 3% | $2,256,799 | 7% | $4,593,468 | 12% | $4,357,264 | 5% | $3,032,563 | 2% | $5,879,257 | 4% | $10,840,984 | 2% |
| Other Depreciation & Amortization | $82,549 | 0% | $358,800 | 1% | $815,105 | 2% | $3,444,110 | 4% | $2,059,549 | 2% | $3,820,038 | 3% | $9,017,839 | 2% |
| Other (Income) & Expense | $1,551,747 | 2% | ($3,648,336) | -11% | ($6,013,038) | -15% | ($920,913) | -1% | ($5,899,079) | -5% | $2,100,366 | 2% | $2?,836,755 | 4% |
| **Net Income Before Taxes** | **($6,193,920)** | **-8%** | **($22,853,631)** | **-66%** | **($35,426,819)** | **-89%** | **($804,569)** | **-1%** | **$2,037,727** | **2%** | **($49,109,017)** | **-35%** | **($139,838,842)** | **-26%** |
| Taxes | $0 | 0% | $0 | 0% | $0 | 0% | $0 | 0% | $183,384 | 0% | $0 | 0% | $0 | 0% |
| **Net Income Before Adjustments** | **($6,193,920)** | **-8%** | **($22,853,631)** | **-66%** | **($35,426,819)** | **-89%** | **($804,569)** | **-1%** | **$1,854,343** | **1%** | **($49,109,017)** | **-35%** | **($139,838,842)** | **-26%** |
| Adjustments from Tab B1, Schedule 1.6 | $3,887,199 | 5% | $5,158,494 | 15% | ($16,393,686) | -41% | ($701,158) | -1% | $21,301,466 | 17% | $32,644,296 | 23% | | |
| **Net Non-Bratz Income After Adjustments** | **($2,306,721)** | **-3%** | **($17,695,137)** | **-51%** | **($51,820,505)** | **-130%** | **($1,505,727)** | **-2%** | **$23,155,809** | **18%** | **($16,464,721)** | **-12%** | **($139,838,842)** | **-26%** |

1997-2000 Source: "Tab B1", Schedule 4.6
2001-2007: [Hypothetical Operating Results Excluding Bratz] = [Total Actual...]
Percentages shown in this schedule signify percent of Gross Revenue.
(a) Prior to 2002, Ad Production Expense and Ad Media Expense were include...

LitiGnomics, Inc.

Exhibit 1
Page 53

EX 13931-0052

52

Confidential - Attorneys' Eyes Only

Tab B1, Schedule 1.6

**Mattel v. MGA**
**Profitability of Bratz**
**Adjustments to Incremental Profitability**

*This schedule shows expenses to add (subtract) from Bratz incremental analysis based on analysis performed at Tab B1, Schedule 1.5 (Revised).*
*These adjustments are used to identify additional costs incurred by MGA after the introduction of Bratz that may have been related to Bratz but were not captured in the incremental analysis.*

| | | 2001 | | 2002 | | 2003 | | 2004 | | 2005 | | 2006 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $ Change to Incremental Cost | % Change to Gross Sales of Non-Bratz | $ Change to Incremental Cost | % Change to Gross Sales of Non-Bratz | $ Change to Incremental Cost | % Change to Gross Sales of Non-Bratz | $ Change to Incremental Cost | % Change to Gross Sales of Non-Bratz | $ Change to Incremental Cost | % Change to Gross Sales of Non-Bratz | $ Change to Incremental Cost | % Change to Gross Sales of Non-Bratz |
| (a) Gross Revenue, All Non-Bratz | | $80,279,266 | | $34,583,135 | | $39,742,203 | | $94,717,352 | | $125,758,071 | | $139,121,924 | |
| (c) Adjustments to Expenses - Expenses to Add and (Deduct) from Incremental Analysis: | | | | | | | | | | | | | |
| Other Cost of Sales, Excluding Royalty Expenses | | | | | | ($5,226,635) | | | | | | | |
| Production Costs (DVD, TV, Music) | | | | | | | | | | | | | |
| Royalty Expense | | | | | | ($591,767) | | | | | | | |
| Ad Production Expense | | | | | | | | | | | | | |
| Ad Media Expense | | | | | | | | | | | | | |
| Other Sales & Marketing Expense (e, e) | | $710,841 | 1% | $2,688,857 | 8% | $4,737,119 | 12% | $1,500,498 | 2% | $4,522,929 | 4% | $3,592,649 | 3% |
| Product Development Expenses (e) | | | | | | ($9,457,967) | | | 5% | $12,452,415 | 10% | $24,069,302 | 17% |
| Travel & Entertainment Expense (e) | | | | ($975,608) | -3% | ($11,425,931) | -29% | ($7,178,604) | -8% | ($5,079,073) | -4% | ($2,289,613) | -2% |
| Salaries & Related Expenses (e, f) | | | | | 1% | | | | | | | | |
| Professional Fees | | | | | | ($2,293,411) | | $1,218,216 | 1% | $2,438,533 | 2% | $4,322,019 | 3% |
| Premises Related Expenses (g) | | | | | | | | | | | | | |
| Equipment Related Expenses | | | | | | | | | | | | | |
| Supplies, Postage & Delivery Expense (e, h) | | | | | | | | | | | | | |
| Other Expenses (f) | | $3,176,356 | 4% | $3,145,445 | 9% | $7,249,800 | 18% | $2,284,522 | 2% | $6,958,662 | 6% | $2,949,939 | 2% |
| Distributor Expenses | | | 0% | | | | | | | | | | |
| Total Adjustments to Operating Expenses | | $3,887,199 | | $4,858,694 | | ($17,008,791) | | ($2,145,268) | | $21,301,466 | | $32,644,296 | |
| Mold Depreciation | | | | | | | | | | | | | |
| Other Depreciation & Amortization (e) | | | | $299,800 | | $615,105 | | $1,444,110 | | | | | |
| Other (Income) & Expense | | | | | | | | | | | | | |
| Total Adjustments to Non-Operating Expenses | | $0 | | $299,800 | | $615,105 | | $1,444,110 | | $0 | | $0 | |
| **Total Adjustments** | | **$3,887,199** | | **$5,158,494** | | **($16,393,686)** | | **($701,158)** | | **$21,301,466** | | **$32,644,296** | |
| **Total Adjustments - All Years** | | **$45,896,610** | | | | | | | | | | | |

(a) [% Change to Gross Sales of Non-Bratz] = [% of Gross Sales, Current Year] – [% of Gross Sales, 2000]; Source: Tab B1, Schedule 1.5 (Revised)
[$ Change to Incremental Cost] = [% Change to Gross Sales of Non-Bratz] * [Gross Revenue, All Non-Bratz]
If Bratz Incremental > MGA Actual, [$ Change to Incremental Cost] = [MGA Actual Cost, Tab B1, Schedule 4.2 (Revised)] - [Bratz Incremental Cost, Tab B1, Schedule 1.2 (Revised)]; See (e)
(b) Tab B1, Schedule 1.5 (Revised)
(c) Because MGA provided actual expenses for Ad Media and Ad Production, I made no adjustments to Sales and Marketing, except for 2003 where Bratz incremental expense is greater than MGA total expense
Ad Media and Ad Production Expenses are included in Sales and Marketing in Statements of Operations.
(d) Expenses were adjusted downward so that expense as a percentage of non-Bratz sales was 3% in 2000, prior to the introduction of Bratz.
(e) For all expenses where the Bratz incremental expenses exceed the actual total company expenses, I adjusted the expenses so that total actual expenses is used in the Bratz incremental analysis
Expenses were adjusted downward for 2005 and 2006 so that expense as a percentage of non-Bratz sales equaled 2%. Expense as a percentage of non-Bratz sales equaled 2% in 2000, prior to the introduction of Bratz.
(f) Expenses were adjusted downward so that expense as a percentage of non-Bratz sales did not exceed 1%. Expense as a percentage of non-Bratz sales equaled 1% in 2000, prior to the introduction of Bratz.
(g) Expenses were adjusted downward so that expense as a percentage of non-Bratz sales did not exceed 1%. Expense as a percentage of non-Bratz sales equaled 1% in 2000, prior to the introduction of Bratz.
(h) Expenses were adjusted downward so that expense as a percentage of non-Bratz sales did not exceed 1%. Expense as a percentage of non-Bratz sales equaled 1% in 2000, prior to the introduction of Bratz.

53

LLNImcrios, Inc.

Exhibit 1
Page 54

Confidential - Attorney's Eyes Only

**Mattel v. MGA**
**MGA Summary by Profit Centers**
**Comparison of Bratz to Total MGA Sales Data, 1999-2008 YTD June**

Tab B1, Schedule 2.1 (Revised)

| | | | | | Year | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 YTD June | 1999-2008 YTD June |
| (a) Bratz Quantity Sold | 0 | 0 | 3,123,649 | 23,028,971 (d) | 54,533,070 | 53,379,059 | 59,253,162 | 61,442,89¹ | 45,400,869 | ·2,176,960 | 312,338,431 |
| (b) MGA Gross Revenue | $38,149,464 | $83,145,823 | $104,795,898 | $226,526,378 | $603,327,103 | $672,231,953 | $751,280,631 | $824,764,526 | $1,369,455,311 | $322,422,364 | **$4,746,079,551** |
| (e) Bratz Gross Sales | $0 | $0 | $24,426,632 | $190,065,231 | $548,945,832 | $541,312,693 | $568,022,790 | $831,896,542 | $500,430,710 | $97,702,377 | **$3,120,602,810** |
| Bratz: Other Revenues | $0 | $0 | $90,000 | $1,878,012 | $14,638,069 | $36,201,905 | $39,479,770 | $53,946,160 | $46,539,028 | $14,220,272 | **$206,994,215** |
| Total Bratz Gross Revenue | $0 | $0 | $24,516,632 | $191,943,243 | $563,584,901 | $577,514,601 | $825,502,590 | $885,842,702 | $546,969,738 | $111,922,649 | **$3,327,597,025** |
| *[Total Bratz Revenue] / [Gross revenue MGA]* | | | 23.4% | 94.7% | 93.4% | 85.9% | 83.3% | 83.1% | 50.2% | 34.7% | 70.1% |
| *[Bratz Gross Sales] / [Gross revenue MGA]* | | | 23.3% | 83.9% | 91.0% | 80.5% | 76.0% | 76.0% | 45.9% | 30.3% | 65.6% |
| MGA Non-Bratz Gross Revenue | $38,149,464 | $83,145,823 | $80,278,266 | $34,583,135 | $39,742,203 | $94,717,352 | $125,758,071 | $138,121,924 | $542,485,573 | $210,499,715 | $1,418,482,526 |

(a) 1999-2000: Bratz Quantity Sold is 0 because Bratz did not launch until 2001.
2001-2008 Source: Tab B1, Schedule 10.1; Tab B1, Schedule 10.2; Tab B1, Schedule 10.3; Tab B1, Schedule 10.4; Tab B1, Schedule 10.5; Tab B1, Schedule 10.6; Tab B1, Schedule 10.7 (Revised); Tab B1, Schedule 10.8
(b) 1999-2008 Source: Tab B1, Schedule 4.2 (Revised)
(c) Tab B1, Schedule 2.1 (Revised)
(d) NOTE: 2002 net revenue per Statement of Operations does not tie to 2002 net revenue per Income Statement. See Schedule Tab B1, Schedule 4.1 (Revised), footnote (i) for details.
(e) Tab B1, Schedule 8.1 (Revised)

LitiNomics, Inc.

54

Exhibit 1
Page 55

EX 13931-0054

Confidential - Attorney's Eyes Only

55

**Mattel v. MGA**
**October 2006 YTD Segment P&L**
**Bratz Segment P & L**

Tab B1, Schedule 2.2

| | Calculation | Big Babyz | iBratz | Kidz | Bratz Other | Babyz | Boyz | Babyz Ponyz | Bratz Petz | Lil Bratz | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Quantity | | 2,795,851 | 58,505 | 3,243,061 | 31,961,218 | 8,160,666 | 543,063 | 562,831 | 802,949 | 1,373,678 | 49,502,122 |
| Gross Sales | | $47,674,679 | $1,141,819 | $33,142,473 | $348,660,225 | $59,727,089 | $3,637,093 | $3,461,231 | $2,821,214 | $5,244,045 | $505,509,868 |
| SDA | Gross Sales * 6.76% | $3,223,613 | $77,206 | $2,240,991 | $23,575,318 | $4,038,560 | $245,929 | $234,038 | $190,762 | $354,586 | $34,181,003 |
| Net Sales | | $44,451,066 | $1,064,613 | $30,901,482 | $325,084,907 | $55,688,529 | $3,391,164 | $3,227,193 | $2,630,452 | $4,889,459 | $471,328,865 |
| Royalty Expense | | | | $445,742 | $3,986,582 | $45,483 | $71,207 | | | $3,736,247 | $4,549,014 |
| COS at HK Standard | | $21,084,343 | $556,361 | $13,870,136 | $178,341,542 | $27,772,500 | $2,256,718 | $1,862,368 | $1,887,375 | $189,999 | $251,167,590 |
| Other COS | Gross Sales * 3.62% | $1,727,316 | $41,370 | $1,200,795 | $12,632,417 | $2,163,991 | $131,777 | $125,405 | $102,216 | | $18,315,286 |
| Gross Margin | | $21,639,407 | $466,882 | $15,384,809 | $130,124,366 | $25,706,555 | $931,462 | $1,239,420 | $840,861 | $963,213 | $197,296,975 |
| Ad Media | | $1,086,738 | $22,294 | $1,260,566 | $12,342,845 | $3,172,022 | $211,087 | $226,544 | $312,103 | $533,808 | $19,168,007 |
| Ad Prod | | $254,147 | | $369,162 | $822,738 | $158,647 | | $96,882 | $85,057 | $4,917 | $1,791,550 |
| Contribution Margin | | $20,298,522 | $444,588 | $13,755,081 | $116,958,783 | $22,375,886 | $720,375 | $915,994 | $443,701 | $424,488 | $176,337,418 |
| Overhead | | $6,843,341 | $150,524 | $6,265,022 | $58,605,149 | $12,397,888 | $640,514 | $1,109,610 | $781,507 | $1,387,875 | $88,181,430 |
| Operating Margin | | $13,455,181 | $294,064 | $7,490,059 | $58,353,634 | $9,977,998 | $79,861 | ($193,616) | ($337,806) | ($963,387) | $88,155,988 |
| Tooling Depreciation | | $443,156 | $2,009 | $1,126,620 | $3,280,419 | $849,543 | $24,250 | $132,262 | $175,657 | $421,072 | $5,454,988 |
| Other Depr. | Gross Sales * .44% | $209,191 | $5,010 | $145,426 | $1,529,884 | $262,076 | $15,959 | $15,188 | $12,379 | $23,010 | $2,218,123 |
| EBIT | | $12,802,834 | $287,045 | $7,218,013 | $53,543,331 | $8,866,379 | $39,652 | ($341,066) | ($525,842) | ($1,407,469) | $80,482,877 |
| SDA as a % of Gross Sales | | 6.76% | 6.76% | 6.76% | 6.76% | 6.76% | 6.76% | 6.76% | 6.76% | 6.76% | 6.76% |
| Royalty Expense as % of Gross Sales | | 0.00% | 0.00% | 1.34% | 1.14% | 0.08% | 1.96% | 0.00% | 0.00% | 71.25% | 0.90% |
| COS as % of Gross Sales | | 44.23% | 48.73% | 41.85% | 51.15% | 46.50% | 62.05% | 53.81% | 59.81% | 3.62% | 49.69% |
| Other COS as % of Gross Sales | | 3.62% | 3.62% | 3.62% | 3.62% | 3.62% | 3.62% | 3.62% | 3.62% | 3.62% | 3.62% |
| GM % of Gross Sales | | 45.39% | 40.89% | 46.42% | 37.32% | 43.04% | 25.61% | 35.81% | 29.80% | 18.37% | 39.03% |
| Ad Media as % of Gross Sales | | 2.28% | 1.95% | 3.80% | 3.54% | 5.31% | 5.80% | 6.55% | 11.06% | 10.18% | 3.79% |
| Ad Prod as % of Gross Sales | | 0.53% | 0.00% | 1.11% | 0.24% | 0.27% | 0.00% | 2.80% | 3.01% | 0.09% | 0.35% |
| CM as % of Gross Sales | | 42.58% | 38.94% | 41.50% | 33.55% | 37.46% | 19.81% | 26.46% | 15.73% | 8.09% | 34.88% |
| Overhead as a % of Gross Sales | | 14.35% | 13.18% | 18.90% | 16.81% | 20.76% | 17.61% | 32.06% | 27.70% | 26.47% | 17.44% |
| Oper Margin as % of Gross Sales | | 28.22% | 25.75% | 22.60% | 16.74% | 16.71% | 2.20% | -5.59% | -11.97% | -18.37% | 17.44% |
| Tooling Depr as % of Gross Sales | | 0.93% | 0.18% | 0.38% | 0.94% | 1.42% | 0.67% | 3.82% | 6.23% | 8.03% | 1.08% |
| Other Depr. As % of Gross Sales | | 0.44% | 0.44% | 0.44% | 0.44% | 0.44% | 0.44% | 0.44% | 0.44% | 0.44% | 0.44% |
| EBIT as % of Gross Sales | | 26.85% | 25.14% | 21.78% | 15.36% | 14.84% | 1.09% | -9.85% | -18.64% | -26.64% | 15.92% |

Source: MGA Worldwide, Segment P&L, October 2006 YTD [Tab E69 MGA1610365-372]

LitiNomics, Inc.

Exhibit 1
Page 56
EX 13931-0055

Confidential: Attorneys' Eyes Only

56

**Mattel v. MGA**
**MGA Annual Common-Size Income Statement**

Tab B1, Schedule 2.3 (Revised)

| | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 YTD-June | Average 2001-2007 (a) | Incremental Profitability (b) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MGA Sales | 100.00% | 100.00% | 99.91% | 99.33% | 98.14% | 93.44% | 93.51% | 92.50% | 93.63% | 92.11% | 95.76% | |
| Other Revenue | 0.00% | 0.00% | 0.09% | 0.67% | 1.86% | 6.56% | 6.49% | 7.50% | 6.37% | 7.89% | 4.22% | |
| Gross Revenue | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Returns | 0.00% | 0.00% | 2.54% | 2.39% | 0.79% | 1.91% | 1.00% | 1.96% | 1.51% | 0.69% | 1.73% | |
| Sales Discounts & Allowances | 2.64% | 7.13% | 5.50% | 3.29% | 6.75% | 6.86% | 4.98% | 5.91% | 7.97% | 10.14% | 5.89% | |
| Net Sales | 97.36% | 92.87% | 91.96% | 94.34% | 92.46% | 91.23% | 94.03% | 92.13% | 90.53% | 89.17% | 92.36% | |
| Cost of Gross Sold | 54.61% | 56.82% | 53.59% | 48.05% | 47.89% | 42.37% | 44.41% | 43.98% | 50.84% | 60.43% | 47.30% | |
| Gross Profit on Sales | 42.74% | 36.04% | 38.37% | 46.29% | 44.57% | 48.86% | 49.61% | 48.15% | 39.68% | 28.74% | 45.08% | |
| Production Costs (DVD TV, Music) | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.28% | 0.03% | 0.64% | 0.64% | 1.12% | 0.33% | |
| Other COS, Excluding Production and Royalty Expenses | 3.92% | 5.02% | 3.41% | 1.54% | 2.99% | 1.94% | 5.27% | 4.64% | 6.08% | 6.87% | 8.67% | |
| Royalty Expense | 5.69% | 2.99% | 2.30% | 2.06% | 2.63% | 1.06% | 1.01% | 1.24% | 1.25% | 1.25% | 1.65% | |
| Gross Margin | 33.14% | 28.15% | 32.66% | 42.87% | 38.96% | 45.09% | 43.31% | 41.63% | 30.97% | 19.48% | 39.43% | |
| Ad Production Expense | 0.00% | 0.00% | 0.00% | 0.00% | 0.84% | 1.53% | 0.60% | 0.83% | 0.49% | 1.02% | 0.64% | 0.64% |
| Ad Media Expense | 0.00% | 0.00% | 7.33% | 6.10% | 4.09% | 4.31% | 4.47% | 5.07% | 5.01% | 3.85% | 5.20% | 5.20% |
| Other Sales & Marketing Expense | 9.87% | 16.09% | 5.08% | 3.20% | 1.39% | 2.65% | 3.53% | 3.73% | 3.69% | 2.88% | 3.35% | 2.42% |
| Product Development Expenses | 2.51% | 3.42% | 3.49% | 2.39% | 1.75% | 1.36% | 1.81% | 1.63% | 1.77% | 1.87% | 1.87% | 0.81% |
| Travel & Entertainment Expense | 0.49% | 0.49% | 0.37% | 0.27% | 0.18% | 0.22% | 0.28% | 0.38% | 0.55% | 0.63% | 0.32% | 0.28% |
| Salaries & Related Expenses | 6.48% | 5.73% | 5.73% | 5.07% | 2.92% | 5.65% | 3.62% | 7.88% | 9.29% | 13.73% | 6.16% | 4.80% |
| Professional Fees | 2.34% | 2.20% | 1.70% | 2.55% | 0.94% | 1.72% | 2.09% | 2.49% | 6.39% | 13.83% | 2.52% | 2.87% |
| Premises Related Expenses | 1.32% | 1.19% | 1.20% | 0.66% | 0.69% | 1.33% | 1.48% | 1.68% | 2.28% | 3.69% | 1.37% | 1.15% |
| Equipment Related Expenses | 0.04% | 0.04% | 0.07% | 0.06% | 0.03% | 0.13% | 0.06% | 0.06% | 0.24% | 0.53% | 0.89% | 0.00% (c) |
| Supplies, Postage & Delivery Expense | 0.69% | 0.82% | 0.52% | 0.39% | 0.27% | 0.07% | 0.32% | 0.53% | 0.48% | 0.44% | 0.35% | 0.22% (c) |
| Other Expenses | 0.45% | 0.72% | 3.58% | 1.50% | 1.29% | 0.44% | 1.05% | 0.48% | 0.23% | 0.65% | 1.22% | 0.00% (c) |
| Distribution Expenses | 0.00% | 0.00% | 0.00% | 0.00% | 0.02% | 0.00% | 0.00% | 0.02% | 0.71% | 1.79% | 0.10% | 0.00% (c) |
| Total Operating Expenses | 24.20% | 30.76% | 29.08% | 22.29% | 14.32% | 19.65% | 22.50% | 24.53% | 31.05% | 47.84% | 23.54% | |
| Net Operating Income | 8.94% | -2.62% | 3.59% | 20.62% | 24.66% | 25.94% | 20.81% | 17.10% | -0.08% | -28.35% | 16.09% | |
| Mold Depreciation | 0.00% | 0.00% | 2.41% | 1.04% | 1.19% | 1.68% | 1.89% | 2.28% | 1.71% | 2.31% | 1.74% | |
| Other Depreciation & Amortization | 0.17% | 0.08% | 0.08% | 0.13% | 0.13% | 0.21% | 0.27% | 0.40% | 0.83% | 1.65% | 0.30% | 0.00% (c) |
| Other (Income) & Expense | 0.65% | 1.72% | 1.44% | -1.61% | -1.00% | -0.14% | -0.78% | 0.25% | 2.02% | 5.41% | 0.03% | 0.00% (c) |
| Net Income Before Taxes | 8.12% | -4.40% | -0.34% | 21.06% | 24.40% | 24.17% | 19.42% | 14.10% | -4.62% | -37.72% | 14.03% | |
| Taxes as a % of Net Income before Taxes | 0.00% | 0.00% | -14.65% | 1.81% | 5.47% | 8.65% | 9.00% | 9.42% | -13.30% | -0.65% | 0.92% | |
| Taxes as a % of Gross Revenue | 0.00% | 0.00% | 0.05% | 0.38% | 1.34% | 2.09% | 1.75% | 1.33% | 0.61% | 0.24% | 1.08% | |

Source: Tab B1, Schedule 2.3 (Revised)

(a) Because distribution of some revenues and expenses is uneven across months, I have included only full years (2001-2007) in this average.

(b) Tab B1, Schedule 3.1 (Revised)

Note: Incremental Profitability data are provided only for regressors used in analyses.

(c) Regression results are either statistically insignificant at the 5% level or have negative intercept coefficients.

LitiNomics, Inc.

Exhibit 1
Page 57

EX 13931-0056

Confidential- Attorneys' Eyes Only

57

**Mattel v. MGA**
**Tab B1, Schedule 2.4**
Bratz Development Expenses Incurred Through 2/28/01

**Development Expense:**

| | | | |
|---|---|---|---|
| Veronica Marlow | Design | 10/28/2000 | $510 |
| Carter H. Bryant | Design | 11/2/2000 | $981 |
| Leahy 3-D Design | Design | 11/2/2000 | $5,954 |
| Veronica Marlow | Design | 11/2/2000 | $561 |
| Veronica Marlow | Design | 11/2/2000 | $460 |
| Veronica Marlow | Design | 11/2/2000 | $659 |
| Veronica Marlow | Design | 11/2/2000 | $524 |
| Leahy 3-D Design | Design | 11/2/2000 | $7,036 |
| Veronica Marlow | Design | 11/15/2000 | $4,400 |
| Veronica Marlow | Design | 11/15/2000 | $2,430 |
| Carter H. Bryant | Design | 11/17/2000 | $502 |
| Carter H. Bryant | Design | 11/29/2000 | $203 |
| Carter H. Bryant | Design | 11/29/2000 | $254 |
| Leahy 3-D Design | Design | 12/13/2000 | $6,716 |
| Billy Ragsdale | Design | 12/14/2000 | $2,371 |
| South Bay Molds | Design | 12/18/2000 | $1,510 |
| South Bay Molds | Design | 12/18/2000 | $875 |
| South Bay Molds | Design | 12/18/2000 | $300 |
| South Bay Molds | Design | 12/18/2000 | $2,430 |
| South Bay Molds | Design | 12/26/2000 | $900 |
| South Bay Molds | Design | 12/26/2000 | $1,795 |
| Veronica Marlow | Design | 12/26/2000 | $4,200 |
| Veronica Marlow | Design | 12/26/2000 | $4,380 |
| Veronica Marlow | Design | 12/26/2000 | $4,600 |
| Veronica Marlow | Design | 12/26/2000 | $4,275 |
| Leahy 3-D Design | Design | 12/27/2000 | $2,923 |
| Leahy 3-D Design | Design | 12/28/2000 | $3,248 |
| Veronica Marlow | Design | 12/28/2000 | $7,175 |
| Veronica Marlow | Design | 12/28/2000 | $4,185 |
| Veronica Marlow | Design | 12/28/2000 | $200 |
| Anna Rhee | Design | 12/29/2000 | $1,800 |
| Bridge | Design | 12/29/2000 | $1,824 |
| **2000 Total Development Expense** | | | **$80,268** |

LitiNomics, Inc.

Exhibit 1
Page 58

EX 13931-0057

58

Confidential- Attorneys' Eyes Only

Mattel v. MGA

**Bratz Development Expenses Incurred Through 2/28/01**                    Tab B1, Schedule 2.4

| | | | |
|---|---|---|---|
| Tarmichael | Design | 1/9/2001 | $900 |
| Veronica Marlow | Design | 1/16/2001 | $650 |
| Anna Rhee | Design | 1/18/2001 | $864 |
| Anna Rhee | Design | 1/18/2001 | $1,296 |
| Anna Rhee | Design | 1/18/2001 | $4,428 |
| David Dees Illustr | Design | 1/18/2001 | $500 |
| David Dees Illustr | Design | 1/18/2001 | $1,000 |
| Halpern | Design | 1/18/2001 | $4,425 |
| Tarmichael | Design | 1/25/2001 | $600 |
| Tarmichael | Design | 1/25/2001 | $300 |
| Tarmichael | Design | 1/25/2001 | $1,800 |
| Veronica Marlow | Design | 1/25/2001 | $800 |
| Leahy 3-D Design | Design | 1/31/2001 | $480 |
| Leahy 3-D Design | Design | 1/31/2001 | $550 |
| Veronica Marlow | Design | 1/31/2001 | $918 |
| Tarmichael | Design | 2/7/2001 | $3,000 |
| Veronica Marlow | Design | 2/7/2001 | $900 |
| Veronica Marlow | Design | 2/12/2001 | $972 |
| Veronica Marlow | Design | 2/21/2001 | $600 |
| Veronica Marlow | Design | 2/21/2001 | $600 |
| **2001 Total Development Expense Through 2/28** | | | **$25,583** |

(a)  **Total Development Expense Through 2/28/01**          **$105,851**

**Tooling Expense:**

| | | | |
|---|---|---|---|
| Early Light | Tool | 2/27/2001 | $223,233 |

*Source: Bratz Tooling & Development Expenses Through 2/28/01 [Tab E68.MGA0006407B-08B]*

(a)  *Email accompanying source document incorrectly lists development expenses as $104,027.*
    *[Tab E68.MGA0C06406B]*

LitiNomics, Inc.

Exhibit 1
Page 59

EX 13931-0058

Confidential-Attorneys' Eyes Only

**Mattel v. MGA**
**Other Revenue Revenue**
**Allocation of Other Revenue**

Tab B1, Schedule 3.1 (Revised)

59

| | | | | | Year | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 YTD June | 2001-2008 YTD June |
| **Revenue Allocated to Bratz:** | | | | | | | | | |
| (a) Licensing Revenue | $90,000 | $1,846,031 | $14,557,849 | $29,143,990 | $35,015,196 | $36,219,667 | $29,468,623 | $10,393,498 | $156,734,853 |
| (b) Distribution Revenue | | $0 | | $2,057,915 | $1,954,574 | $4,756,392 | $5,458,893 | $1,134,200 | $15,361,973 |
| (c) DVD + TV Syndication Revenue | | $0 | | $5,000,000 | $2,510,000 | $11,773,064 | $10,683,901 | $2,495,617 | $32,462,582 |
| (d) Music Revenue | | $0 | | | | $897,038 | $427,611 | $196,958 | $1,521,607 |
| (e) Theatrical Revenue | $0 | | | | | $300,000 | $500,000 | $0 | $800,000 |
| (f) Shipping Revenue | $0 | $31,981 | $81,220 | | | | | $0 | $113,200 |
| **Total Other Bratz Revenue** | $90,000 | $1,878,012 | $14,639,069 | $36,201,905 | $39,479,770 | $53,946,160 | $46,539,028 | $14,220,272 | $206,994,215 |

(a) Tab B1, Schedule 3.6 (Revised)
Note: Because of incomplete information regarding date recognized, licensing revenue shown here are based on date paid instead of date recognized
(b) Tab B1, Schedule 3.7 (Revised)
(c) Tab B1, Schedule 3.4
(d) Tab B1, Schedule 3.6
(e) Tab B1, Schedule 4.1 (Revised)
I have assumed that 100% of revenue is attributable to Bratz
(f) Tab B1, Schedule 3.6 (Revised)

LitiNomics, Inc.

Exhibit 1
Page 60

EX 13931-0059

Confidential- Attorneys' Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Ad Production Expense Attributable to Bratz**

Tab B1, Schedule 3.2

65

| | | 2003 | 2004 | 2005 | 2006 | 2007 YTD July | 2007 | 2008 YTD June |
|---|---|---|---|---|---|---|---|---|
| | **Ad Production Expense (US Only):** | | | | | | | |
| (a) | Bratz Total | | | | $3,693,727 | $1,779,483 | | |
| (a) | Mluchiz – Babyz | | | | $3,667 | $0 | | |
| (a) | Itsy Bitsy | | | | $6,667 | | | |
| (a) | Petz | | | | $40,000 | | | |
| (a) | Play Spontz | | | | $62,000 | $0 | | |
| (a) | Pampered Petz | | | | $70,000 | | | |
| (a) | Pixiez (Enchanted) | | | | $71,000 | $0 | | |
| (aa) | **Ad Production Expense Attributable to Bratz, US** | $3,077,588 | $4,327,902 | $3,278,466 | $3,947,061 | $1,779,483 | $2,569,073 | $1,766,455 |
| | | | | | | | | |
| (b) | Total MGA Ad Production Expense, US | $5,067,527 | $7,126,282 | $5,398,292 | $6,469,858 | $2,929,780 | $4,230,211 | $2,908,628 |
| (c) | [Ad Production Expense, US Bratz] / [Ad Production Expense, US] | 60.73% | 60.73% | 60.73% | 60.73% | 60.74% | 60.73% | 60.73% |
| (d) | Total MGA Ad Production Expense, All Countries | $5,067,527 | $10,294,121 | $6,015,053 | $6,829,618 | $3,312,971 | $5,053,039 | $3,279,433 |
| (e) | [Ad Production Expense, US] / [Ad Production Expense, All Countries] | 100.00% | 69.23% | 89.75% | 95.17% | 88.43% | 83.72% | 83.69% |
| (f) | **Ad Production Expense Attributable to Bratz, All Countries** | $3,077,588 | $6,251,780 | $3,653,035 | $4,147,309 | $2,012,225 | $3,068,789 | $1,991,651 |

*Note: In Statement of Operations, Ad Production Expense is not recorded prior to 2003.*
*MGA did not track Ad Production Expense by brand until 2006. Therefore, I performed the following to calculate Ad Production Expense attributable to Bratz:*
*I calculated actual Ad Production Expense attributable to Bratz in 2006 and 2007 YTD July, then calculated the percentage of US Bratz Production Expense over total US Ad Production Expense.*
*I applied the average 2006-2007 YTD US Bratz Ad Production Expense % to US Ad Production Expense for 2003-2005 and 2007-2008.*
*Using actual Ad Production Expense in the US and All Countries, I prorated Ad Production Expense Attributable to Bratz for All Countries in 2003-2008 YTD.*

(a) 2003-2005 and 2007-2008 YTD June: (a) = (b) * (c)
(b) 2003 Source: MGA Entertainment, Inc. Consolidated Statement of Operations for the Twelve Months Ending 12/31/2003 [Tab E3 MGA3710124-131]
2004 Source: MGA Entertainment, Inc. Consolidated Statement of Operations for the Twelve Months Ending 12/31/2004 [Tab E4 MGA3710419-429]
2005 Source: MGA Entertainment, Inc. Consolidated Statement of Operations for the Twelve Months Ending 12/31/2005 [Tab E5 MGA3710565-562]
2006 Source: MGA Entertainment, Inc. Consolidated Statement of Operations for the Twelve Months Ending 12/31/2006 [Tab E6 MGA3710834-0690]
2007 YTD July Source: MGA Entertainment, Inc. Consolidated Statement of Operations for the Seven Months Ending July 31, 2007 [Tab E7 MGA3713590?-24]
2007 Source: MGA Entertainment, Inc. Consolidated Statement of Operations for the Twelve Months Ending 12/31/2007 [Tab F44 MGA389K237.xls]
2008 Source: MGA Entertainment, Inc. Consolidated Statement of Operations for the Six Months Ending 6/30/2008 [Tab F45 MGA1895500]
(c) 2006-2007 YTD July: (c) = (b) / (b)
2001-2005 and 2007-2008: Average of 2006 and 2007 YTD July
(d) Source: See (b)
(e) = (e) / (d)
(f) = (aa) / (e)
(g) MGA US Ad Production Expense, 2006 Full Year, 2007 YTD July [Tab E8 MGA3720119-123]

LitiNomics  Inc.

Exhibit 1
Page 61

EX 13931-0060

Confidential- Attorneys' Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Ad Media Expense Attributable to Bratz**

**Tab B1, Schedule 3.3 (Revised)**

| | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 YTD June |
|---|---|---|---|---|---|---|---|---|---|
| | **Ad Media Expense (US Only):** | | | | | | | | |
| (a) | Bratz Tota | | | | | | $14,418,495 | $20,710,675 | $5,551,928 |
| (a) | Little Tikes - Bratz Kidz | | | | | | | $63,011 | $0 |
| (a) | Miuchiz - Babyz CamoFire | | | | | | $2,366 | $97,077 | $0 |
| (a) | Miuchiz - Babyz Other | | | | | | $576,753 | | |
| (a) | Pampered Petz | | | | | | ($70,000) | | |
| (a) | Pixiez (Enchanted) | | | | | | ($71,000) | | |
| (a) | Play Sportz | | | | | | ($52,000) | | |
| (a) | **Ad Media Expense Attributable to Bratz (US Only):** | $3,997,621 | $7,229,733 | $12,827,992 | $15,097,710 | $14,085,966 | $14,794,614 | $20,870,763 | $5,551,928 |
| | | | | | | | | | |
| (b) | Total MGA Ad Media Expense, US | $7,679,410 | $13,888,280 | $24,642,508 | $29,002,624 | $27,066,754 | $37,501,202 | $37,550,461 | $9,097,415 |
| | [Ad Media Expense, US Bratz] / [Ad Media Expense, US] | 52.05% | 52.06% | 52.05% | 52.05% | 52.05% | 39.45% | 55.59% | 61.14% |
| (c) | Total MGA Ad Media Expense, All Countries | $7,679,410 | $13,888,280 | $24,642,508 | $29,002,624 | $33,576,660 | $41,829,784 | $54,634,627 | $12,416,499 |
| (e) | [Ad Media Expense, US] / [Ad Media Expense, All Countries] | 100.00% | 100.00% | 100.00% | 100.00% | 80.61% | 89.63% | 68.73% | 73.27% |
| | | | | | | | | | |
| (f) | **Ad Media Expense Attributable to Bratz, All Countries** | **$3,997,621** | **$7,229,733** | **$12,827,992** | **$15,097,710** | **$17,478,786** | **$16,502,285** | **$30,366,241** | **$7,591,131** |

*I was only provided with information about 2006-2008 YTD June US Ad Media Expense. Therefore, I performed the following to calculate Ad Media Expense attributable to Bratz:*
*I calculated actual US Ad Media Expense attributable to Bratz in 2006 through 2008 YTD June. then calculated the percentages of Bratz Media Expense over total US Ad Media Expense.*
*I applied the average of 2006, 2007, and 2008 YTD June US Bratz Ad Media Expense % to US Ad Media Expense for 2001-2005.*
*Using actual Ad Media Expense in the US and All Countries, I prorated Ad Media Expense Attributable to Bratz for All Countries.*

(a)  2001 - 2005: (d) = (b) * (e)
(b)  2001 Source: MGA Entertainment, Inc. Consolidated Statement of Operations for the Twelve Months Ending 12/31/2001 [Tab F31 MGA3709972.xls]
     2002 Source: MGA Entertainment, Inc. Consolidated Statement of Operations for the Twelve Months Ending 12/31/2002 [Tab E2 MGA3709927-930]
     2003 Source: MGA Entertainment, Inc. Consolidated Statement of Operations for the Twelve Months Ending 12/31/2003 [Tab E3 MGA3710123-131]
     2004 Source: MGA Entertainment, Inc. Consolidated Statement of Operations for the Twelve Months Ending 12/31/2004 [Tab E4 MGA3710414-423]
     2005 Source: MGA Entertainment, Inc. Consolidated Statement of Operations for the Twelve Months Ending 12/31/2005 [Tab E5 MGA3710555-562]
     2006 Source: MGA Entertainment, Inc. Consolidated Statement of Operations for the Twelve Months Ending 12/31/2006 [Tab E6 MGA3710534-0963]
     2007 Source: MGA Entertainment, Inc. Consolidated Statement of Operations for the Twelve Months Ending 12/31/2007 [Tab F44 MGA4886237.xls]
     2008 Source: MGA Entertainment, Inc. Consolidated Statement of Operations for the Six Months Ending 6/30/2008 [Tab F45 MGA3896500.xls]
(c)  2006-2008 YTD June: (d) = (a) / (b)
     2001-2005: Average of 2006 through 2008 YTD June
(d)  See (a) for sources.
(e)  = (d) / (d)
(f)  = (b) / (d)
(g)  2006: MGA US Ad Media Expense 2006 Actual & 2007 YTD July [Tab E1 MGA3719986-915]
     Note 2008 Ad Media Expenses for Pampered Petz, Pixiez, and Play Sportz are reported as negative amounts is source in 'Unknown' category. [Tab E1 MGA3719909]
     2007-2008 YTD June: MGA US Ad Media Expense 2007 Full Year & 2008 YTD June [Tab E136 MGA3896251]

LitiNomics, Inc.

Exhibit 1
Page 62

EX 13931-0061

Confidential- Attorneys' Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**DVD and TV Syndication Revenue Attributable to Bratz**

Tab B1, Schedule 3.4

62

| | 2003 | 2004 | 2005 | 2006 | 2007 (c) | 2008 YTD June (c) |
|---|---|---|---|---|---|---|
| *(a)* DVD Revenue (47000): | | | | | | |
| Total DVD Revenue | | | | | $8,360,053 | $1,969,762 |
| Less Non-Bratz Projects: | | | | | | |
| Yummi-Land Production F07 (DVD) | | | | | | |
| International - Betsy Bubblegum's Journey Through Yummi-Land F07 (DVD) | | | | | | |
| International - Little Tikes (DVD) | | | | | | |
| International - Just Dance (DVD) | | | | | | |
| Bratz Projects: | | | | | | |
| Bratz: Babyz Movie (20th Century Fox) | $0 | $0 | $0 | $1,572,500 | | |
| Rock Angelz (TV Series 1) | $0 | $0 | $0 | $66,442 | | |
| Bratz: The Video | $0 | $5,000,000 | $0 | $15,000 | | |
| Bratz Pixiez | $0 | $0 | $0 | $150,000 | | |
| Bratz Kidz | $0 | $0 | $0 | $150,000 | | |
| Misc/Accruals | $0 | $0 | $0 | $65,413 | | |
| DVD Revenue Attributable to Bratz | $0 | $5,000,000 | $0 | $2,019,355 | $8,360,053 | $1,969,762 |
| *(b)* TV Syndication Revenue (47500) | $0 | $0 | $2,510,000 | $9,753,709 | $2,323,848 | $525,855 |
| **DVD Revenue + TV Syndication Revenue** | **$0** | **$5,000,000** | **$2,510,000** | **$11,773,064** | **$10,683,901** | **$2,495,617** |

Note: Individually, DVD Revenue and TV Syndication Revenue do not tie to figures in the Statements of Operations. However, the sum of these categories are equal between reports.
(a) Source, except for 2007 and 2008 YTD June: MGA Entertainment DVD Revenue/Cost/Amortization Schedule, Dec 2006 YTD [Tab E10.MGA3743395-3403]
All DVD amortization costs are attributable to Bratz.
See (c) for 2007 and 2008 YTD June source.
(b) Source, except for 2007 and 2008 YTD June: MGA Entertainment TV Revenue/Cost/Amortization Schedule, Dec 2006 YTD [Tab E10.MGA3743404-413]
See (c) for 2007 and 2008 YTD June source.
(c) I assume all DVD and TV Syndication Revenue are attributable to Bratz as in 2003-2006.
Source for 2007: [Tab F44.MGA3896237.xls]
Source for 2008 YTD June: [Tab F45.MGA3896500.xls]

LitiNomics, Inc.

Exhibit 1
Page 63

EX 13931-0062

Confidential- Attorneys' Eyes Only

Tab B1, Schedule 3.5

63

Mattel v. MGA
Profitability of Bratz
DVD, TV and Music Production Costs Attributable to Bratz

| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 YTD June |
|---|---|---|---|---|---|---|
| (a) Amortization of DVD Production Cost (64800) | $0 | $1,896,856 | $15,167 | $1,380,224 | | |
| Less: Non-Bratz DVD Amortization | $0 | $0 | $0 | $0 | | |
| Bratz DVD Amortization | $0 | $1,896,856 | $15,167 | $1,380,224 | | |
| (b) Amortization of TV Production Cost (64810) | $0 | $0 | $0 | $3,926,644 | | |
| Less: Non-Bratz TV Amortization (Animix) | $0 | $0 | $0 | $17,200 | | |
| Amortization of TV Production Cost Attributable to Bratz | $0 | $0 | $0 | $3,909,444 | | |
| (c) Amortization of Music Production Cost | $0 | $0 | $228,760 | $0 | | |
| (d) Total MGA DVD, TV, and Music Production Costs | $0 | $1,896,856 | $243,927 | $5,306,868 | $15,026,047 | $3,597,592 |
| (e) Production Costs Attributable to Bratz | $0 | $1,896,856 | $243,927 | $5,289,668 | $15,026,047 | $3,597,592 |

(a) Source, except for 2007 and 2008 YTD June: MGA Entertainment TV Revenue/Cost/Amortization Schedule, Dec 2006 YTD [Tab: E10.MGA3743404-413]
    All DVD amortization costs are attributable to Bratz
(b) Source, except for 2007: MGA Entertainment TV Revenue/Cost/Amortization Schedule, Dec 2006 YTD [Tab: E10.MGA3743404-413]
(c) Tab B1, Schedule 3.6
(d) 2003-2006 Sum of Amortization of DVD, TV Production Cost and Music Production Cost
    Source for 2007 and 2008: Tab B1, Schedule 4.2 (Revised).
(e) I have assumed that all DVD, TV, and Music Production Costs are attributable to Bratz in 2007 and 2008 YTD June

LitiNomics, Inc.

Exhibit 1
Page 64

EX 13931-0063

Confidential- Attorneys' Eyes Only

Mattel v. MGA
Profitability of Bratz
Music Revenue and Expense Attributable to Bratz

Tab B1, Schedule 3.6

| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 YTD June |
|---|---|---|---|---|---|---|
| (a) Music Revenue Schedule | $0 | $0 | $0 | $897,038 | $427,611 | $196,958 |
| (a) Music Production Cost Schedule | $0 | $174,300 | $0 | $0 | | |
| (a) Amortization of Music Production Cost | $0 | $0 | $228,760 | $0 | $0 | $0 |

(a) 2003-2006 Source: MGA Entertainment Music Revenue/Cost/Amortization Schedule, Dec 2006 YTD [Tab E10.MGA3743414-16]
2007 and 2008 Source: Tab B1, Schedule 4.1 (Revised)
Note: I have assumed that all 2007 and 2008 Music Revenue are attributable to Bratz and that Amortization of Music Production Cost is 0.

LitiNomics, Inc.

64

Exhibit 1
Page 65

Confidential- Attorneys' Eyes Only

65

**Mattel v. MGA**
**Profitability of Bratz**
**Distribution Revenue Attributable to Bratz**

Tab B1, Schedule 3.7 (Revised)

| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 YTD June |
|---|---|---|---|---|---|---|
| (a) Total MGA Sales | $592,112,487 | $628,142,854 | $702,488,714 | $762,896,980 | $1,020,060,383 | $296,987,827 |
| (b) Less: Little Tikes Sales | | | | $34,924,428 | $116,346,598 | $33,873,998 |
| Total Non-LT MGA Sales | $592,112,487 | $628,142,854 | $702,488,714 | $727,972,552 | $903,713,785 | $263,113,829 |
| (c) Distribution Revenue (Total MGA) | $0 | $2,388,018 | $2,343,026 | $5,481,307 | $9,858,061 | $3,054,415 |
| (d) Dist. Revenue as % of Total Sales | 0.00% | 0.38% | 0.33% | 0.72% | 0.97% | 1.03% |
| (d) Dist. Revenue as % of Non-LT Sales | 0.00% | 0.38% | 0.33% | 0.75% | 1.09% | 1.16% |
| (d) Dist. Revenue as % of Non-LT Sales per MGA Forecast | | | | | | |
| (e) Bratz Sales | $548,945,832 | $541,312,696 | $586,022,790 | $631,696,542 | $500,430,710 | $97,702,377 |
| (d) Distribution Revenue Attributable to Bratz | $0 | $2,057,915 | $1,954,574 | $4,756,392 | $5,458,893 | $1,134,200 |

(a) Tab B1, Schedule 4.2 (Revised)
(b) 2006 Consolidated Statement of Operations [Tab F1 MGA3710834.xls]
    2007 YTD July Consolidated Statement of Operations [Tab F2 MGA3713507.xls]. After July 2007, the Consolidated Statements of Operations did not list Little Tikes separately.
    2008 calculated as % of LT 2007 Sales to Total MGA 2007 Sales x Total MGA 2008 Sales.
(c) Tab B1, Schedule 4.1 (Revised)
(d) NOTE: MGA forecast allocates Distribution Revenue as 0.98% of gross sales for all products except for Little Tikes, which has no Distribution Revenue. [Tab F3 MGA3765749.xls]
    Therefore, I have applied each year's non-LT Distribution Revenue percentage to Bratz Gross Sales to obtain Bratz Distribution Revenue.
(e) Tab B1, Schedule 2.1 (Revised)

LitiNomics, Inc.

Exhibit 1
Page 66

EX 13931-0065

Confidential- Attorneys' Eyes Only

**Mattel v. MGA**
**Profitability of Bratz**
**Shipping Revenue Attributable to Bratz**

Tab B1, Schedule 3.8 (Revised)

| | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 YTD June | Total (2001-2008 YTD June) |
|---|---|---|---|---|---|---|---|---|---|
| (a) Total MGA Sales | $104,704,920 | $225,012,646 | $592,112,487 | $628,142,854 | $702,488,714 | $762,896,960 (e) | $1,020,060,383 | $296,987,827 (e) | $4,332,406,810 |
| (b) Shipping Revenue (Total MGA) | $0 | $37,861 | $87,606 | $0 | $0 | $144,554 | $0 | $1,473,907 | $1,743,928 |
| Shipping Revenue as % of Total Sales | 0.00% | 0.02% | 0.01% | 0.00% | 0.00% | 0.02% | 0.00% | 0.50% | |
| (c) Bratz Sales | $24,426,632 | $190,065,231 | $548,945,832 | $541,312,696 | $586,022,790 | $631,696,542 | $500,430,710 | $97,702,377 | $3,120,602,810 |
| (d) Shipping Revenue Attributable to Bratz | $0 | $31,961 | $81,220 | $0 | $0 | $0 | $0 | $0 | $113,200 |

(a) Tab B1, Schedule 4.2 (Revised).
(b) Tab B1, Schedule 4.1 (Revised).
Note: 2007 YTD July Shipping Revenue of $499,699 was reversed in August 2007. See [Tab F43.MGA3896565.xls].
(c) Tab B1, Schedule 2.1 (Revised).
(d) I have applied each year's Shipping Revenue percentage to Bratz Gross Sales to obtain Bratz Shipping Revenue.
(e) In 2005 and 2008 YTD June, 100% of Shipping Revenue is attributable to Little Tikes. Therefore, Shipping Revenue attributable to Bratz is $0.
Source: MGA Entertainment Inc. Consolidated Statement of Operations by Month for the Months Ending December 31, 2006 [Tab E6.MGA3710834-35] and June 30, 2008 [Tab F45.MGA3896500.xls].

LitiNomics, Inc.

66

Exhibit 1
Page 67

EX 13931-0066

Confidential- Attorneys' Eyes Only

Mattel v. MGA
MGA - Bratz Licensing Revenue by Date Paid

Tab B1, Schedule 3.9 (Revised)

**Bratz Licensing Payments**

|  | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 YTD June | Total |
|---|---|---|---|---|---|---|---|---|---|
| (a) Domestic: |  |  |  |  |  |  |  |  |  |
| (c) Bratz | $90,000 | $882,557 | $8,843,079 | $13,951,588 | $12,569,003 | $14,075,399 | $12,217,645 | $4,972,841 | $67,602,193 |
| Lil Bratz | $0 | $0 | $1,475,000 | $3,009,932 | $4,768,429 | $3,857,819 | $2,659,177 | $1,198,658 | $16,969,015 |
| Other Bratz | $0 | $0 | $0 | $413,500 | $390,405 | $812,115 | $1,331,213 | $542,276 | $3,489,509 |
| **Total Bratz Domestic Licensing Payments** | **$90,000** | **$882,557** | **$10,318,079** | **$17,375,000** | **$17,727,838** | **$18,745,333** | **$16,208,035** | **$6,713,875** | **$88,060,717** |
| (b) ROW (Rest of World): |  |  |  |  |  |  |  |  |  |
| (c) Bratz |  | $963,474 | $4,212,770 | $10,771,910 | $15,428,825 | $15,311,718 | $11,869,817 | $3,196,430 | $61,754,943 |
| Lil Bratz |  | $0 | $27,000 | $936,840 | $1,733,016 | $1,591,856 | $886,779 | $336,933 | $5,512,425 |
| Other Bratz |  | $0 | $0 | $60,241 | $125,517 | $570,760 | $503,992 | $146,259 | $1,406,768 |
| **Total Bratz ROW Licensing Payments** |  | **$963,474** | **$4,239,770** | **$11,768,990** | **$17,287,358** | **$17,474,333** | **$13,260,588** | **$3,679,623** | **$68,674,136** |
| **Total Bratz Licensing Payments** | **$90,000** | **$1,846,031** | **$14,557,849** | **$29,143,990** | **$35,015,196** | **$36,219,667** | **$29,468,623** | **$10,393,498** | **$156,734,853** |

(a) Tab B1, Schedule 3.9a (Revised)
(b) Tab B1, Schedule 3.9c (Revised)
Note: MGA Source includes Net and Gross amounts for ROW Licensing Payments.  Amounts shown here are Net Licensing Payments
(c) Note: Payments categorized as 'Bratz' in this schedule may also reference other dolls; for example, a payment could be categorized as 'Bratz/Lil Bratz.'

LitiNomics, Inc.

Exhibit 1
Page 68

EX 13931-0067

67

Confidential - Attorneys' Eyes Only

66

Mattel v. MGA
MGA - Bratz Licensing Revenue
Domestic Payments

Tab B1, Schedule 3.9a (Revised)

| | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 YTD June | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Bratz:** | | | | | | | | | |
| BV_B/BBK | $0 | $0 | $0 | $0 | $0 | $0 | $45,000 | $11,280 | $56,280 |
| BV_BEK | $0 | $0 | $0 | $0 | $0 | $0 | $32,500 | $5,000 | $37,500 |
| Bratz | $90,000 | $862,557 | $8,843,079 | $13,951,568 | $12,569,003 | $12,780,045 | $10,965,316 | $3,959,584 | $64,061,152 |
| Bratz/Lil Bratz | $0 | $0 | $0 | $0 | $0 | $0 | $148,756 | $62,808 | $211,563 |
| Bratz/Kidz | $0 | $0 | $0 | $0 | $0 | $0 | $215,000 | $85,000 | $300,000 |
| Bratz/Lil Bratz Kidz | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $26,250 | $26,250 |
| Bratz/Lil/Bratz Kidz | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5,000 | $5,000 |
| Bratz/Lil Bratz | $0 | $0 | $0 | $0 | $0 | $355,354 | $569,823 | $194,270 | $1,119,447 |
| Bratz/Lil Bratz | $0 | $0 | $0 | $0 | $0 | $40,000 | $10,000 | $0 | $50,000 |
| Bratz/Lil Bratz/Bratz Kids | $0 | $0 | $0 | $0 | $0 | $0 | $5,000 | $0 | $5,000 |
| Bratz/Lil Bratz/Bratz Kidz/Bratz Babyz | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $431,250 | $431,250 |
| Bratz/Lil Bratz/Bratz Kidz | $0 | $0 | $0 | $0 | $0 | $250,000 | $0 | $125,000 | $375,000 |
| Bratz/LilKidz | $0 | $0 | $0 | $0 | $0 | $650,000 | $195,000 | $65,000 | $910,000 |
| Bratz | $0 | $0 | $0 | $0 | $0 | $0 | $11,250 | $2,500 | $13,750 |
| **Total** | $90,000 | $862,557 | $8,843,079 | $13,951,568 | $12,569,003 | $14,075,399 | $12,217,645 | $4,972,941 | $67,602,193 |
| **Lil Bratz:** | | | | | | | | | |
| LB/Bratz Kidz | $0 | $0 | $0 | $0 | $0 | $0 | $50,000 | $0 | $50,000 |
| Lil Bratz | $0 | $0 | $1,475,000 | $3,009,932 | $4,768,429 | $3,345,319 | $1,495,065 | $455,197 | $14,548,943 |
| Lil Bratz/Bratz Kidz | $0 | $0 | $0 | $0 | $0 | $0 | $250,000 | $21,875 | $271,875 |
| Lil Bratz/Kidz | $0 | $0 | $0 | $0 | $0 | $512,500 | $864,111 | $718,456 | $2,085,067 |
| Lil Bratz/Kidz | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,130 | $3,130 |
| **Total** | $0 | $0 | $1,475,000 | $3,009,932 | $4,768,429 | $3,857,819 | $2,659,177 | $1,198,658 | $16,959,015 |
| **Total Bratz** | $90,000 | $862,557 | $10,318,079 | $17,375,000 | $17,727,838 | $18,745,333 | $16,208,035 | $6,713,875 | $88,060,717 |
| **Not Specified/Blank** | $0 | $0 | $0 | $0 | $0 | $0 | $25,000 | $0 | $25,000 |
| **Other Bratz:** | | | | | | | | | |
| Babyz Povyz | $0 | $0 | $0 | $0 | $0 | $5,000 | $50,000 | $20,000 | $75,000 |
| Bratz Babyz | $0 | $0 | $0 | $0 | $150,000 | $755,800 | $562,775 | $92,011 | $1,560,586 |
| Bratz Boyz | $0 | $0 | $0 | $12,500 | $6,260 | $3,130 | $0 | $0 | $21,890 |
| Bratz Kidz | $0 | $0 | $0 | $0 | $0 | $0 | $25,428 | $6,316 | $31,747 |
| Bratz Movie | $0 | $0 | $0 | $0 | $0 | $0 | $686,937 | $411,551 | $1,098,487 |
| Bratz Petz | $0 | $0 | $0 | $401,000 | $234,145 | $48,185 | $5,527 | $3,361 | $692,218 |
| Bratz The Movie | $0 | $0 | $0 | $0 | $0 | $0 | $3,017 | $0 | $3,017 |
| Bratz The Movie | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $6,564 | $6,564 |
| **Total** | $0 | $0 | $0 | $413,500 | $390,405 | $812,115 | $1,331,213 | $542,276 | $3,489,509 |
| **Non-Bratz:** | | | | | | | | | |
| 4Ever BF | $0 | $0 | $0 | $170,000 | $23,750 | $0 | $0 | $0 | $193,750 |
| Alien Racers | $0 | $0 | $0 | $100,000 | $52,525 | $14,165 | $0 | $0 | $166,690 |
| Little Tikes | $0 | $0 | $0 | $0 | $0 | $0 | $200,215 | $40,465 | $240,680 |
| LT | $0 | $0 | $0 | $0 | $0 | $0 | $528,620 | $2,007,730 | $2,536,350 |
| Yummi-Land | $0 | $0 | $0 | $0 | $0 | $135,000 | $374,722 | $97,501 | $607,223 |
| **Total Non-Bratz** | $0 | $0 | $0 | $270,000 | $76,275 | $149,165 | $1,103,557 | $2,145,696 | $3,744,693 |
| **Total Domestic Payments** | $90,000 | $862,557 | $10,318,079 | $17,645,000 | $17,804,113 | $18,894,498 | $17,336,592 | $8,859,570 | $91,830,409 |

Source: Tab E1, Schedule 3.9a (Revised)
Note: Subcategories are as shown in source. Any category that contains 'Bratz' is categorized as Bratz, even though it may contain other products such as Bratz Kids or Lil' Bratz.

LitNomics, Inc.

Exhibit 1
Page 69

EX 13931-0068