Confidential- Attorneys' Eyes Only

Mattel v. MGA
MGA - Bratz Licensing Revenue
Non-Domestic Payments

Tab B1, Schedule 3.9b (Revised)

| | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 YTD June | Total |
|---|---|---|---|---|---|---|---|---|
| **Bratz:** | | | | | | | | |
| Bratz | $0 | $0 | $0 | $0 | $0 | $14,137 | $6,950 | $21,086 |
| Brats | $0 | $0 | $0 | $0 | $0 | $20,000 | $0 | $20,000 |
| (a) Bratz | $963,474 | $4,212,770 | $10,771,910 | $15,373,845 | $15,017,260 | $9,082,860 | $2,334,261 | $57,756,380 |
| Bratz & Bratz Babyz | $0 | $0 | $0 | $0 | $0 | $53,106 | $34,378 | $87,484 |
| Bratz & Lil Bratz | $0 | $0 | $0 | $0 | $39,233 | $187,457 | $0 | $226,690 |
| Bratz & Lil' Bratz | $0 | $0 | $0 | $0 | $15,750 | $37,088 | $0 | $52,838 |
| Bratz abd Lil Bratz | $0 | $0 | $0 | $54,980 | $128,295 | $183,293 | $60,978 | $427,546 |
| Bratz and Lil Bratz | $0 | $0 | $0 | $0 | $31,580 | $78,804 | $77,000 | $187,384 |
| Bratz&Lil Bratz | $0 | $0 | $0 | $0 | $0 | $0 | $500 | $500 |
| Bratz, Babyz | $0 | $0 | $0 | $0 | $0 | $16,820 | $0 | $16,820 |
| Bratz, Lil Bratz | $0 | $0 | $0 | $0 | $0 | $60,000 | $0 | $60,000 |
| Bratz/B. Kidz/B. Babyz | $0 | $0 | $0 | $0 | $0 | $0 | $29,722 | $29,722 |
| Bratz/Babyz | $0 | $0 | $0 | $0 | $0 | $1,414,888 | $212,262 | $1,627,150 |
| Bratz/Bratz Babyz | $0 | $0 | $0 | $0 | $0 | $56,330 | $26,830 | $83,160 |
| Bratz/Bratz Kidz | $0 | $0 | $0 | $0 | $0 | $34,610 | $48,140 | $82,750 |
| Bratz/LB/BB | $0 | $0 | $0 | $0 | $0 | $43,730 | $43,710 | $87,440 |
| Bratz/LB/BK/BA | $0 | $0 | $0 | $0 | $0 | $0 | $23,800 | $23,800 |
| Bratz/Lil Bratz | $0 | $0 | $0 | $0 | $79,600 | $384,344 | $133,999 | $597,943 |
| Bratz/Lil' Bratz | $0 | $0 | $0 | $0 | $0 | $72,900 | $77,106 | $150,006 |
| Bratz/Lil' Bratz/Babyz | $0 | $0 | $0 | $0 | $0 | $99,000 | $45,000 | $144,000 |
| Bratz/Lil Bratz/Bratz Babyz | $0 | $0 | $0 | $0 | $0 | $30,450 | $29,443 | $59,893 |
| Brtaz | $0 | $0 | $0 | $0 | $0 | $0 | $12,352 | $12,352 |
| Total | $963,474 | $4,212,770 | $10,771,910 | $15,428,825 | $15,311,718 | $11,869,817 | $3,196,430 | $61,754,943 |
| **Lil Bratz:** | | | | | | | | |
| Lil Bratz | $0 | $0 | $0 | $0 | $0 | $22,000 | $0 | $22,000 |
| Lil Bratz | $0 | $27,000 | $936,840 | $1,733,016 | $1,542,481 | $839,395 | $295,054 | $5,373,786 |
| Lil' Bratz | $0 | $0 | $0 | $0 | $32,485 | $0 | $0 | $32,485 |
| Lil Bratz/Bratz Babyz/Bratz Babyz Ponyz | $0 | $0 | $0 | $0 | $16,890 | $17,649 | $0 | $34,539 |
| Lil Bratz/Bratz Kidz | $0 | $0 | $0 | $0 | $0 | $7,735 | $41,879 | $49,614 |
| Total | $0 | $27,000 | $936,840 | $1,733,016 | $1,591,856 | $886,779 | $336,933 | $5,512,425 |
| **Other Bratz:** | | | | | | | | |
| Baby Bratz | $0 | $0 | $0 | $0 | $11,318 | $0 | $0 | $11,318 |
| Bratz Babyz | $0 | $0 | $0 | $49,126 | $218,650 | $251,701 | $59,664 | $579,142 |
| Bratz Babyz Ponyz | $0 | $0 | $0 | $0 | $5,250 | $8,400 | $0 | $13,650 |
| Bratz Babyz/Bratz Kidz | $0 | $0 | $0 | $0 | $0 | $0 | $2,975 | $2,975 |
| Bratz Kidz | $0 | $0 | $0 | $0 | $0 | $28,154 | $51,070 | $79,224 |
| Bratz Kidz/Lil Bratz | $0 | $0 | $0 | $0 | $0 | $91,780 | $8,750 | $100,530 |
| Bratz Petz | $0 | $0 | $60,241 | $76,391 | $228,008 | $45,760 | $0 | $410,400 |
| Bratz Ponyz | $0 | $0 | $0 | $0 | $0 | $0 | $23,800 | $23,800 |
| Ponyz | $0 | $0 | $0 | $0 | $107,533 | $78,197 | $0 | $185,729 |
| Total | $0 | $0 | $60,241 | $125,517 | $570,760 | $503,992 | $146,259 | $1,406,768 |

LitiNomics, Inc.

Exhibit 1
Page 70

EX 13931-0069

Confidential- Attorneys' Eyes Only

Mattel v. MGA
MGA - Bratz Licensing Revenue
Non-Domestic Payments

Tab B1, Schedule 3.9b (Revised)

| | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 YTD June | Total |
|---|---|---|---|---|---|---|---|---|
| Total Bratz | $963,474 | $4,239,770 | $11,768,990 | $17,287,358 | $17,474,333 | $13,260,588 | $3,679,623 | $68,674,136 |
| | | | | | | | | |
| Not Specified/Blank | $0 | $0 | $63 | $0 | $13,117 | $42,401 | $0 | $55,581 |
| | | | | | | | | |
| Non-Bratz: | | | | | | | | |
| 4EverBF | $0 | $0 | $0 | $16,912 | ($15,710) | $0 | $0 | $1,202 |
| Annabell | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Baby Born | $0 | $0 | $0 | $0 | $0 | $9,780 | $0 | $9,780 |
| (b) Bratz Ponyz/YL | $0 | $0 | $0 | $0 | $0 | $0 | $2,975 | $2,975 |
| Little Tikes | $0 | $0 | $0 | $0 | $0 | $80,300 | $37,564 | $117,864 |
| LT | $0 | $0 | $0 | $0 | $0 | $149,980 | $0 | $149,980 |
| Storytime | $0 | $0 | $0 | $0 | $0 | $81,000 | $20,323 | $101,324 |
| YummiLand | $0 | $0 | $0 | $0 | $0 | $2,750 | $6,602 | $9,352 |
| Yummiland/Storytime | $0 | $0 | $0 | $0 | $0 | $0 | $5,950 | $5,950 |
| Yummy Land | $0 | $0 | $0 | $0 | $0 | $6,475 | $8,925 | $15,400 |
| Total Non-Bratz | $0 | $0 | $0 | $16,912 | ($15,710) | $330,285 | $82,339 | $413,826 |
| | | | | | | | | |
| Total Non-Domestic Payments | $963,474 | $4,239,770 | $11,769,053 | $17,304,270 | $17,471,741 | $13,633,274 | $3,761,962 | $69,143,544 |

Source: Tab B1, Schedule 3.9d (Revised)
Note: Subcategories are as shown in source. Any category that contains 'Bratz' is categorized as 'Bratz', even though it may contain other products such as Bratz Kids or Lil' Bratz.
(a) I have included a $25,109 payment with unspecified 'Date Paid' in 2008 total because source document shows 'Due Date' was 3/31/08.
I have also included a $14,955 payment with Date Paid reported as 10/30/1964 in 2008 total because source shows 'Due Date' as 9/30/2008.
(b) I have included these payments as Non-Bratz, even though 'Property Type' contains Bratz Ponyz in the description, in order to remain conservative.

LitiNomics, Inc.

70

Exhibit 1
Page 71

EX 13931-0070

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Domestic License Payments**

Tab B1, Schedule 3.9c (Revised)

Sum of Amt. Paid | CRA: Year Paid

| Property | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| 4EverBF | | | | | $23,750 | | | | $193,750 |
| Alien Racers | | | | $170,000 | $52,525 | $14,165 | $45,000 | $11,280 | $166,690 |
| B/LB/BB/BK | | | | $100,000 | | | $32,500 | $5,000 | $56,280 |
| B/LB/BK | | | | | | | | $5,000 | $37,500 |
| Babyz Ponyz | | | | | | $25,000 | $30,000 | $20,000 | $75,000 |
| Bratz | $90,000 | $882,557 | $8,843,079 | $13,951,568 | $12,569,003 | $12,780,045 | $10,985,316 | $3,959,584 | $64,061,152 |
| Bratz Babyz | | | | | $150,000 | $735,800 | $582,775 | $92,011 | $1,560,586 |
| Bratz Boyz | | | | $12,500 | $6,260 | $3,130 | | | $21,890 |
| Bratz Kidz | | | | | | | $25,428 | $6,318 | $31,747 |
| Bratz Movie | | | | | | | $686,937 | $411,551 | $1,098,487 |
| Bratz Petz | | | | $401,000 | $234,145 | $48,185 | $5,527 | $3,361 | $692,218 |
| Bratz The Movie | | | | | | | $546 | $2,471 | $3,017 |
| Bratz/ Lil Bratz | | | | | | | $148,756 | $62,808 | $211,563 |
| Bratz/Kidz | | | | | | | $215,000 | $85,000 | $300,000 |
| Bratz/LB/ Bratz Kidz | | | | | | | | $26,250 | $26,250 |
| Bratz/LB/Bratz Kidz | | | | | | | | $5,000 | $5,000 |
| Bratz/Li Bratz | | | | | | $355,354 | $569,823 | $194,270 | $1,119,447 |
| Bratz/Li' Bratz | | | | | | $40,000 | $10,000 | | $50,000 |
| Bratz/Li Bratz/Bratz Kids | | | | | | | $5,000 | | $5,000 |
| Bratz/Li Bratz/Bratz Kics/Bratz Babyz | | | | | | | | $431,250 | $431,250 |
| Bratz/Li Bratz/Bratz Kcz | | | | | | $250,000 | | $125,000 | $375,000 |
| Bratz/Li/Kicz | | | | | | $650,000 | $195,000 | $65,000 | $910,000 |
| Bratz: The Movie | | | | | | | | $6,564 | $6,564 |
| Btatz | | | | | | | $11,250 | $2,500 | $13,750 |
| LB/Bratz Kidz | | | | | | | $50,000 | | $50,000 |
| Lil Bratz | | | $1,475,000 | $3,009,932 | $4,768,429 | $3,345,319 | $1,495,065 | $455,197 | $14,548,943 |
| Lil Bratz/Bratz Kidz | | | | | | | $250,000 | $21,875 | $271,875 |
| Lil Bratz/Kicz | | | | | | $512,500 | $864,111 | $718,456 | $2,095,067 |
| Lil' Bratz/Kidz | | | | | | | | $3,130 | $3,130 |
| Little Tikes | | | | | | | $200,215 | $40,465 | $240,680 |
| LT | | | | | | | $528,620 | $2,007,730 | $2,536,350 |
| Yummi-Land | | | | | | $135,000 | $374,722 | $97,501 | $607,223 |
| (blank) | | | | | | | $25,000 | | $25,000 |
| Grand Total | $90,000 | $882,557 | $10,318,079 | $17,645,000 | $17,804,113 | $18,894,493 | $17,336,592 | $8,859,570 | $91,830,409 |
| | | | (a) | | (b) | (c) | | | |

Source: Tab G14 - MGA3896502 Licensing Log through July 31, 2008.xls

(a) Differs from original report amount of $10,168,079 because $150,000 of Lil Bratz licensing revenue with previously unreported 'Date Paid' is now recorded as paid on 11/1/2003.
(b) Differs from original report amount of $17,654,113 because $150,000 of Bratz Babyz licensing revenue previously recorded as unpaid is now recorded as paid on 10/10/2005.
(c) Bratz total differs from original report amount of $13,036,045 because $250,000 previously classified as 'Bratz' property type has been reclassified as 'Bratz/Lil Bratz/Bratz Kidz' property type,
    and $6,000 previously classified as Domestic 'Bratz' property type has been reclassified as ROW 'Bratz' property type.

LitiNomics, Inc

71

Exhibit 1
Page 72

EX 13931-0071

Confidential- Attorneys' Eyes Only

Mattel v. MGA  
Non-Domestic License Payments

Tab B1, Schedule 3.9d (Revised)

| Sum of Net US$ | CRA: Year Paid | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Property | 1964 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2003 Not Specified | Grand Total |
| Bratz | | | | $63 | | | | | $63 |
| Lil Bratz | | | | | | | $14,137 | $6,950 | $21,086 |
| 4EverBF | | | | | | | $22,000 | | $22,000 |
| Annabell | | | | | $16,912 | ($15,710) | | | $1,202 |
| Baby Born | | | | | | | $0 | | $0 |
| Baby Bratz | | | | | | | $9,780 | | $9,780 |
| Babyz Ponyz, Yummland, Storytime | | | | | | $11,318 | | | $11,318 |
| Brats | | | | | | | | $0 | $0 |
| Bratz | $14,955 | $963,474 | $4,212,770 | $10,771,910 | $15,373,845 | $15,017,260 | $20,000 | | $20,000 |
| | | | | | | | $9,082,860 | $2,294,198 | $57,756,380 |
| Bratz & Bratz Babyz | | | | | | | $53,106 | $34,378 | $87,484 |
| Bratz & Lil Bratz | | | | | | $39,233 | $187,457 | | $226,690 |
| Bratz & Lil' Bratz | | | | | | $15,750 | $37,088 | | $52,838 |
| Bratz abd Lil Bratz | | | | | $54,980 | $126,295 | $183,293 | $60,978 | $427,546 |
| Bratz and Lil Bratz | | | | | | $31,580 | $78,804 | $77,000 | $187,384 |
| Bratz Babyz | | | | | $49,126 | $216,650 | $251,701 | $59,664 | $579,142 |
| Bratz Babyz Ponyz | | | | | | $5,250 | $8,400 | | $13,650 |
| Bratz Babyz/Bratz Kidz | | | | | | | | $2,975 | $2,975 |
| Bratz Kidz | | | | | | | $28,154 | $51,070 | $79,224 |
| Bratz Kidz/Lil Bratz | | | | | | | $91,780 | $8,750 | $100,530 |
| Bratz Petz | | | | $60,241 | $76,391 | $228,008 | $45,760 | | $410,400 |
| Bratz Ponyz | | | | | | | | $23,800 | $23,800 |
| Bratz Ponyz/YL | | | | | | | | $2,975 | $2,975 |
| Bratz&Li' Bratz | | | | | | | | $500 | $500 |
| Bratz, Babyz | | | | | | | $16,820 | | $16,820 |
| Bratz, Lil Bratz | | | | | | | $60,000 | | $60,000 |
| Bratz/B, Kidz/B. Babyz | | | | | | | | $29,722 | $29,722 |
| Bratz/Babyz | | | | | | | $1,414,888 | $212,262 | $1,627,150 |
| Bratz/Bratz Babyz | | | | | | | $56,330 | $26,830 | $83,160 |
| Bratz/Bratz Kidz | | | | | | | $34,610 | $48,140 | $82,750 |
| Bratz/LB/BB | | | | | | | $43,730 | $43,710 | $87,440 |
| Bratz/LB/BK/BA | | | | | | | | $23,800 | $23,800 |
| Bratz/Lil Bratz | | | | | | | $384,344 | $133,999 | $597,943 |
| Bratz/Lil Bratz | | | | | | $79,600 | $72,900 | $77,106 | $150,006 |
| Bratz/Lil Bratz/Babyz | | | | | | | $99,000 | $45,000 | $144,000 |
| Bratz/Lil Bratz/Bratz Babyz | | | | | | | $30,450 | $29,443 | $59,893 |
| Brtaz | | | | | | | | $12,352 | $12,352 |
| Lil Bratz | | | $27,000 | $936,840 | $1,733,016 | $1,542,481 | $839,395 | $295,054 | $5,373,786 |
| Lil' Bratz | | | | | | $32,485 | $17,649 | | $32,485 |
| Lil Bratz/Bratz Babyz/Bratz Babyz Ponyz | | | | | | $16,890 | $7,735 | | $34,539 |
| Lil Bratz/Bratz Kidz | | | | | | | $80,300 | $41,879 | $49,614 |
| Little Tikes | | | | | | | $149,980 | $37,564 | $117,864 |
| LT | | | | | | | $78,197 | | $149,980 |
| Ponyz | | | | | | $107,533 | $81,000 | $20,323 | $185,729 |
| Storytime | | | | | | | $2,750 | $6,602 | $101,324 |
| YummiLand | | | | | | | | | $9,352 |
| Yummiland/Storytime | | | | | | | $6,475 | $5,950 | $15,400 |
| Yummy Land | | | | | | | $42,401 | $8,925 | $55,518 |
| (blank) | | | | | | | | | |
| Grand Total | $14,955 | $963,474 | $4,239,770 | $11,769,053 | $17,304,270 | $17,471,741 | $13,633,274 | $3,721,898 | $69,143,544 |
| | (a) | | | | | (b) | | (c) | |

Source: Tab. G14 - MGA3896502 Licensing Log through July 31, 2008.xls  
(a)  Source shows 'Date Paid' as 10/30/1964.  
(b)  'Bratz' payments decreased by $11,060 and 'Bratz/Lil Bratz' payments increased by $11,060 because two payments by Licensee Marisa Rojas were reclassified from 'Bratz' to 'Bratz/Lil Bratz'.  
  Additionally, 'Bratz & Lil' Bratz' payments decreased by $27,980 compared to original report. I believe this is to correct for the same $27,980 payment being recorded twice, once with Empresas La Polar S.A. (Formerly New Line Agmt) as Licensee, and once with 'New Line Fashion (Rights Re-assigned to Emp. La Polar)' reported as Licensee.  
(c)  Source document shows 'Amount Paid' of $25,108.62 but does not show a 'Date Paid'. I have classified this as a 2008 payment on Tab B1, Schedule 3.9b (Revised)because 'Due Date' was 3/31/08.

LitiNomics, Inc.

72

Exhibit 1  
Page 73

EX 13931-0072

Confidential- Attorneys' Eyes Only

Mattel v. MGA  
MGA Net Revenue per Statements of Operations, 2001-2008 YTD June

Tab B1, Schedule 4.1 (Revised)

| | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 YTD June |
|---|---|---|---|---|---|---|---|---|
| | (a) | (b) | (c) | (d) | (e) | (f) | (i) | (g) |
| Sales | $104,704,920 | | | | | $762,896,980 | $1,020,060,383 | $296,987,827 |
| MGA Sales, Domestic | | $113,338,686 | $108,699,327 | $105,437,286 | $63,851,777 | | | |
| MGA Sales, FOB HK | | $147,775,985 | $180,336,325 | $8,612,664 | $679,030 | | | |
| Sales NS | | $3,867,422 | $254,035,292 | $507,716,326 | $630,204,721 | | | |
| Hallmark Sales | | ($39,969,447) | $49,041,542 | | | | | |
| Contingent Purchase Price | | | | $6,376,579 | $7,753,187 | $3,856,857 | $8,360,053 | $1,989,762 |
| DVD Revenue | | | | $5,000,000 | $2,500,000 | $897,038 | $427,611 | $196,958 |
| Music Revenue | | | | | | $7,976,209 | $2,323,848 | $525,855 |
| TV Syndication Revenue | | | | | $10,000 | $300,000 | $500,000 | |
| Theatrical Revenue | | | | | | | | |
| Distribution Revenue | | | $87,606 | $2,388,018 | $2,343,026 | $5,481,307 | $9,858,061 | $3,054,415 |
| Shipping Revenue | | $37,861 | | | | $144,554 | | $1,473,907 |
| Royalty Income | $90,978 | | | | | | | |
| Royalty (Income) - Third Party | | $1,643,841 | $11,127,010 | $36,701,081 | $43,918,891 | $43,211,679 | $47,925,355 | $18,213,640 |
| Royalty Income - Affiliate | | ($167,970) | | $0 | $0 | $2 | | |
| Gross Revenue | $104,795,898 | $226,526,378 | $603,327,103 | $672,231,953 | $751,260,631 | $824,764,626 | $1,089,455,311 | $322,422,364 |
| Sales Discounts and Allowances | | $5,943,131 | $32,700,573 | $29,266,825 | $26,961,698 | $22,233,525 | $24,804,929 | $6,414,599 |
| Returns | | $5,419,783 | $4,742,097 | $12,852,425 | $7,484,074 | $16,149,651 | $16,440,830 | $2,231,106 |
| Advertising Allowance | | | $502,242 | $1,528,810 | $925,945 | $14,616,880 | $31,032,267 | $9,142,719 |
| Advertising Cooperative | | | | | $60,000 | | | |
| End Cap Allowance | | | | | $2,500 | | | |
| Markdown Allowance | | | $6,215,196 | $11,598,698 | $5,105,391 | $197,446 | $11,781,781 | $9,307,914 |
| Markdown Allowance-Freegoods | | | | $6,513 | $80,964 | $152,953 | $3,176 | $629,780 |
| Markdown Allowance-Direct Chargeoff | | $1,337,677 | | | | | | |
| New Store Allowance | | | $89,347 | $367,211 | $9,570 | $709,861 | $513,286 | $95,963 |
| Promotional Allowance | | | | | $1,630,218 | $160,000 | $534,913 | $15,435 |
| Defective Allowance | | | $808,215 | $1,468,210 | $791,007 | $5,742,290 | $6,781,741 | $2,251,428 |
| Defective Returns | | | $213 | $31,439 | $145,160 | $25,870 | $8,959 | $9,355 |
| Freight Allowance | | | $43,203 | $247,371 | $89,149 | $83,199 | $1,922,958 | $646,699 |
| Miscellaneous Account Adjustment | | ($616) | $251,980 | $525,002 | $117,738 | $2,670,976 | $2,430,310 | $609,464 |
| Post Audit Claims | | | | | | | $689,796 | $224,599 |
| Price Adjustment | | | $162 | $500,469 | $343,515 | $332,327 | $1,603,980 | $852,748 |
| Shipment Shortage | | | | $260,097 | $507,565 | $380 | $1,587 | |
| Shipping Violations | | | $788 | $144,670 | $334,278 | $173,244 | $3,184 | ($168) |
| Small Balance Write Off | | | | | | | $445,534 | $210,814 |
| Terms/Cash Discounts | | $114,280 | $138,397 | $161,794 | $290,112 | $120,722 | $512,094 | $599,469 |
| Volume Discount | | | | | | $1,392,477 | $3,472,211 | $667,314 |
| Employee Discount | | | | | | $142,830 | $75,159 | $29,795 |
| Distributor Discount | | | | | | $1,159 | $159,656 | $16,906 |
| Customer Claims | | | | | | | | $972,240 |
| Sales Returns & Discounts | $8,425,692 | $12,814,255 | $45,492,412 | $58,959,535 | $44,878,884 | $64,905,790 | $103,218,351 | $34,928,179 |
| *% of Gross Sales* | *8.04%* | *5.66%* | *7.54%* | *8.77%* | *5.97%* | *7.87%* | *9.47%* | *10.83%* |
| Net Sales | $96,370,206 | $213,712,123 | $557,834,691 | $613,272,418 | $706,381,747 | $759,858,836 | $986,236,960 | $287,494,185 |
| (h) As reported on Income Statement | $96,370,206 | $216,575,563 | $557,834,691 | $613,272,419 | $706,381,747 | $759,859,000 | | |
| Difference | $0 | $2,863,440 | ($0) | $1 | $0 | $164 | | |
| | | (i) | | | | | | |

LitiNomics, Inc.

Confidential- Attorneys' Eyes Only

**Mattel v. MGA**                                                                 **Tab B1, Schedule 4.1 (Revised)**
**MGA Net Revenue per Statements of Operations, 2001-2008 YTD June**

(a) 2001 Consolidated Statement of Operations [Tab E12.MGA3709872-73]
    Note: Source does not further break down Net Revenue items for MGA Consolidated with HK, shown here.
(b) 2002 Monthly Statement of Operations [Tab E13.MGA3710008-9]
    Note: Net Sales in 2002 Consolidated Statement of Operations is $218,463,408 [Tab E2.MGA3709925-26], which differs from Net Sales in Monthly Statement of Operations as well as MGA Income Statement. Also see (i).
(c) 2003 Monthly Statement of Operations [Tab E14.MGA3710237]
(d) 2004 Consolidated Statement of Operations [Tab E4.MGA371G420]
(e) 2005 Consolidated Statement of Operations [Tab E5.MGA371c567]
(f) 2006 Monthly Statement of Operations [Tab E8.MGA3711612]
(g) Source: MGA Consolidated Statement of Operations for the Six Months Ending June 30, 2008 [Tab E135.MGA3896500]
(h) Tab B2, Schedule 2.6
    No data available for 2007 and 2008 YTD June.
(i) Note: 2002 Net Sales per Statement of Operations do not tie to Net Sales per Income Statement:
    [Net Sales per St. of Operations – Net Sales per Income Statement] / [Net Sales per Income Statement] = 1.32%
    Also see (b).
(j) Source: MGA Consolidated Statement of Operations for the Twelve Months Ending December 31, 2007 [Tab E134.MGA3896237]

LitiNomics, Inc.

74

Exhibit 1
Page 75

EX 13931-0074

Confidential- Attorneys' Eyes Only

**Mattel v. MGA**
**MGA Statement of Operations Items by Year, 1999-2008 YTD June**

Tab B1, Schedule 4.2 (Revised)

| | (f) 1999 | (f) 2000 | (g) 2001 | (h) 2002 | (h) 2003 | (i) 2004 | (j) 2005 | (h) 2006 | (k) 2007 | (l) 2008 YTD June |
|---|---|---|---|---|---|---|---|---|---|---|
| (a) MGA Sales | $68,149,464 | $83,145,823 | $104,704,920 | $225,012,646 | $592,112,487 | $628,142,854 | $702,488,714 | $762,896,980 | $1,020,060,383 | $296,987,827 |
| (a) Other Revenue | | | $90,978 | $1,513,732 | $11,214,617 | $44,088,099 | $48,771,917 | $61,887,646 | $69,394,928 | $25,434,537 |
| Gross Revenue | $68,149,464 | $83,145,823 | $104,795,898 | $226,526,378 | $603,327,103 | $672,231,953 | $751,260,631 | $824,764,626 | $1,089,455,311 | $322,422,364 |
| (a) Sales Returns | | | $2,665,064 | $5,419,783 | $4,742,097 | $12,852,425 | $7,484,074 | $16,149,651 | $16,440,830 | $2,231,106 |
| (a) Sales Discounts & Allowances | $1,799,911 | $5,932,365 | $5,760,628 | $7,394,472 | $40,750,317 | $46,107,110 | $37,394,810 | $48,756,140 | $86,777,521 | $32,697,073 |
| Net Sales | $66,349,553 | $77,213,458 | $96,370,206 | $213,712,123 | $557,834,689 | $613,272,418 | $706,381,747 | $759,858,835 | $986,236,960 | $287,494,185 |
| (b) Cost of Goods Sold | $37,219,809 | $47,245,524 | $56,162,334 | $108,850,264 | $288,904,206 | $284,817,024 | $333,668,704 | $362,719,271 | $553,914,814 | $194,838,920 |
| **Gross Profit on Sales** | **$29,129,744** | **$29,967,934** | **$40,207,872** | **$104,861,859** | **$268,930,483** | **$328,455,394** | **$372,713,042** | **$397,139,564** | **$432,322,146** | **$92,655,265** |
| (c) Production Costs (DVD, TV, Music) | | | | $0 | $0 | $1,896,856 | $243,928 | $5,306,867 | $15,026,047 | $3,597,592 |
| (c) Other COS, Excluding Production and | | | | | | | | | | |
| Royalty Expenses | $2,673,697 | $4,177,293 | $3,568,571 | $3,041,459 | $18,050,391 | $13,018,469 | $39,570,990 | $38,267,023 | $66,256,938 | $22,150,459 |
| (c) Royalty Expense | $3,874,402 | $2,375,001 | $2,409,371 | $4,716,690 | $15,685,837 | $7,096,535 | $7,556,318 | $10,199,217 | $13,655,975 | $4,063,033 |
| **Gross Margin** | **$22,581,645** | **$23,415,640** | **$34,229,930** | **$97,103,710** | **$235,194,255** | **$306,443,535** | **$325,341,806** | **$343,366,457** | **$337,363,186** | **$62,844,181** |
| Ad Production Expense | | | | $0 | $5,067,527 | $10,294,121 | $6,015,053 | $6,829,619 | $5,053,039 | $3,279,433 |
| Ad Media Expense | $6,727,805 | $13,380,142 | $7,679,410 | $13,888,281 | $24,642,508 | $29,002,624 | $33,576,660 | $41,829,784 | $54,634,627 | $12,416,499 |
| (d) Other Sales & Marketing Expense | $1,711,149 | $2,846,464 | $5,326,639 | $7,258,060 | $8,396,684 | $17,843,512 | $26,526,830 | $30,746,294 | $40,235,709 | $9,279,523 |
| (e) Product Development Expenses | $331,787 | $411,527 | $3,656,473 | $5,408,032 | $10,531,739 | $9,145,514 | $13,561,754 | $13,457,906 | $19,306,387 | $6,026,737 |
| Travel & Entertainment Expense | | | $389,964 | $608,429 | $970,410 | $1,480,489 | $2,102,247 | $3,156,244 | $5,943,104 | $1,931,428 |
| Salaries & Related Expenses | $4,414,466 | $4,764,218 | $6,001,774 | $11,482,170 | $17,616,095 | $37,986,652 | $49,706,820 | $64,978,523 | $101,087,536 | $44,271,416 |
| Professional Fees | $1,597,057 | $1,877,295 | $1,783,650 | $5,314,591 | $5,648,026 | $11,536,426 | $15,714,209 | $20,531,613 | $69,543,541 | $54,250,125 |
| Premises Related Expenses | $898,535 | $986,396 | $1,259,327 | $2,166,039 | $4,163,239 | $8,958,124 | $11,094,459 | $13,827,475 | $24,893,875 | $11,911,226 |
| Equipment Related Expenses | $28,046 | $33,564 | $71,212 | $66,955 | $204,311 | $903,564 | $456,989 | $530,924 | $2,653,226 | $1,618,096 |
| Supplies, Postage & Delivery Expense | $471,782 | $681,571 | $549,284 | $809,561 | $1,612,039 | $1,984,218 | $2,407,832 | $2,291,050 | $4,706,225 | $1,413,531 |
| Other Expenses | $309,231 | $597,154 | $3,752,924 | $3,393,821 | $7,535,229 | $2,964,883 | $7,871,857 | $3,949,113 | $2,459,357 | $2,082,712 |
| Distribution Expenses | | | | | | | | $169,193 | $7,722,095 | $5,765,410 |
| Total Operating Expenses | $16,489,859 | $25,578,350 | $30,470,658 | $50,395,939 | $86,387,807 | $132,100,126 | $169,034,709 | $202,297,738 | $338,238,721 | $154,246,136 |
| **Net Operating Income** | **$6,091,786** | **($2,162,710)** | **$3,759,272** | **$46,707,771** | **$148,806,448** | **$174,343,409** | **$156,307,097** | **$141,068,719** | **($875,535)** | **($91,401,955)** |
| (d) Mold Depreciation | | | $2,522,688 | $2,354,154 | $7,016,690 | $11,310,327 | $14,226,376 | $18,818,295 | $18,614,361 | $7,452,451 |
| (d) Other Depreciation & Amortization | $115,386 | $65,018 | $82,549 | $299,800 | $615,105 | $1,444,110 | $2,059,549 | $3,820,338 | $9,017,839 | $5,309,108 |
| Other (Income) & Expense | $441,959 | $1,430,020 | $1,511,747 | ($3,346,838) | ($6,013,038) | ($920,913) | ($5,869,079) | $2,100,266 | $21,836,755 | $17,438,461 |
| **Net Income Before Taxes** | **$5,534,442** | **($3,657,748)** | **($357,712)** | **$47,702,155** | **$147,187,691** | **$162,509,886** | **$145,890,251** | **$116,329,820** | **($50,344,490)** | **($121,601,975)** |
| Taxes | $0 | $0 | $52,409 | $865,373 | $8,056,051 | $14,051,389 | $13,129,336 | $10,980,703 | $6,693,614 | $786,089 |
| **Net Income** | **$5,534,442** | **($3,657,748)** | **($410,121)** | **$46,836,782** | **$139,131,640** | **$148,458,497** | **$132,760,915** | **$105,369,117** | **($57,038,104)** | **($122,388,064)** |

(a) Tab B1, Schedule 4.1 (Revised)
[MGA Sales] = [Sales] + [MGA Sales, Domestic] + [MGA Sales, FOB HK] + [Sales NS] + [Hallmark Sales] + [Contingent Purchase Price]
Exception: 2001 Source for Sales Returns: Tab B1, Schedule 4.2a (Revised)
(b) Because Production Costs (DVD, TV) are included in 2004 Cost of Goods Sold, I have recalculated 2004 Cost of Goods Sold to exclude these costs. [Tab B1, Schedule 4.2a (Revised)]
(c) Note: MGA Production Costs listed in Statements of Operations tie to amounts in Tab B1, Schedule 3.5. However, 2005 Production Costs' contains two subcategories:
   7896-8950 - Amortization - DVD Production      $243,928     Tab F33.MGA3710565.xls, Schedule 'MGAE, US - Acct Detail'
   7895-8850-Episodic Production Cost              $15,050,582  Tab F33.MGA3710565.xls, Schedule 'MGAE, US - Acct Detail'
   Total Production Costs                          $15,294,510
Note: 100% of 2005 MGA Production Cost is incurred in MGAE, US. [Tab F33.MGA3710565.xls, Schedule 'Consolidated']
I have listed only 'Amortization - DVD Production' in this schedule because it is this cost that ties to MGA's DVD Revenue/Cost/Amortization Schedule in 2005. [Tab B1, Schedule 3.5]
See footnote (l) for 2008 YTD June source. Due to inconsistencies between MGA Statement of Operations Items by Year and MGA Statement of Operations Items by Month in 2008 YTD June, I have excluded analysis of MGA Statement Operations Items by Month for 2008 YTD June.

(d) Items have been reclassified from the Statements of Operations for consistency for years noted below.
1999 and 2000 Source: Tab B1, Schedule 4.6
2002 and 2003 Source: Tab B1, Schedule 4.3 (Revised)

LitiNomics, Inc.

Exhibit 1
Page 76

75

EX 13931-0075

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**  
**MGA Statement of Operations Items by Year, 1999-2008 YTD June**

Tab B1, Schedule 4.2 (Revised)

2005 Other Depreciation & Amortization Source Tab B1, Schedule 4.2a (Revised)
2006 Source: Tab B1, Schedule 4.3 (Revised)

(e) 2003 Statement of Operations contains a note saying 2003 Product Development Expense is $10,507,005.87 per audit, which is $24,733.32 less than the reported sum. [Tab F34.MGA3710236.xls]
(f) Tab B1, Schedule 4.6
Note: Because of limited information, I did not break out Ad Production and Ad Media Expense from total Sales and Marketing, and I did not break out Mold Depreciation from Total Depreciation and Amortization.
(g) Source: MGA Consolidated Statement of Operations for the Twelve Months Ending December 31, 2001 [Tab F31.MGA3709872.xls]
Exception: Sales Returns, Sales Discounts and Allowances, Other COS, Royalty Expense, Other Sales & Marketing Expense, and Product Development Expense [Tab B1, Schedule 4.2a (Revised)]
Exception: Other Expenses and Other Depreciation & Amortization:

Electronic source [Tab F31] contains schedules 'Consolidated with HK' and 'Consolidated.' I have assumed that 'Consolidated with HK' contains combined data for US and HK operations, and 'Consolidated' contains only US data. Data reflected on this schedule are from Consolidated with HK to reflect MGA in its entirety.  I made the following adjustment to reflect Depreciation & Amortization:
I have assumed that Depreciation & Amortization incurred in MGAE US is included in 2001 Other Expenses per 'Consolidated with HK' schedule.  2001 Other Expenses for MGAE US is equal to 2001 Other Expenses plus Depreciation & Amortization per 'Consolidated' schedule:

| | | |
|---|---:|---|
| Other Expenses, MGAE US | $1,909,140 | Consolidated with HK |
| Depreciation & Amortization, MGAE US | $82,549 | Consolidated with HK |
| Other Expenses, MGAE US | $1,991,689 | Other Expenses [Consolidated with HK] = Other Expenses [Consolidated] + Depreciation & Amortization [Consolidated] |
| Other Expenses, Adjustments | $1,843,784 | Consolidated |
| Other Expenses, MGAE | $3,835,473 | |
| Less: Depreciation & Amortization, MGAE US | $82,549 | |
| Other Expenses Less Depreciation, MGAE | $3,752,924 | |

I assume that 100% of MGA Depreciation in 2001 is incurred in MGAE, US, because there is no line item for Depreciation in Schedule 'HK' in electronic source [Tab F31.MGA3709872.xls]
(h) Source: Tab B1, Schedule 4.3 (Revised)
(i) Source: MGA Consolidated Statement of Operations for the Twelve Months Ending December 31, 2004 [Tab F32.MGA3710419.xls]
(j) Source: MGA Consolidated Statement of Operations for the Twelve Months Ending December 31, 2005 [Tab F33.MGA3710565.xls]
Except for Other Depreciation & Amortization. Source: Tab B1, Schedule 4.2a (Revised)
(k) Source: MGA Consolidated Statement of Operations for the Twelve Months Ending December 31, 2007 [Tab E134.MGA3896237]
(l) Source: MGA Consolidated Statement of Operations for the Six Months Ending June 30, 2008 [Tab E135.MGA3896500]

LitiNomics, Inc.

76

Exhibit 1
Page 77

EX 13931-0076

Confidential- Attorneys' Eyes Only

**Mattel v. MGA**
**MGA Statement of Operations Items by Year, 2001-2008 YTD June**
**Reclassification of Line Items for Consistency Across Years**

Tab B1, Schedule 4.2a (Revised)

| | (a) 2001 | (b) 2002 | (b) 2003 | (c) 2004 | (d) 2005 | (h) 2006 | (h) 2007 | (i) 2008 YTD June |
|---|---|---|---|---|---|---|---|---|
| Sales Returns, Discounts, and Allowances | $8,425,692 | $12,814,255 | $45,492,415 | $56,959,535 | $44,878,884 | $64,905,791 | $103,218,351 | $34,928,179 |
| Less: Sales Returns | $2,665,064 | $5,419,783 | $4,742,098 | $12,852,425 | $7,484,074 | $16,149,651 | $16,440,830 | $2,231,106 |
| **Sales Discounts and Allowances** | **$5,760,628** | **$7,394,472** | **$40,750,317** | **$46,107,110** | **$37,394,810** | **$48,756,140** | **$86,777,521** | **$32,697,073** |
| Cost of Goods Sold | | | | $286,713,880 | | | | |
| (f) Less: Production Costs (DVD, TV, Music) | | | | $1,896,856 | | | | |
| **Cost of Goods Sold, Excluding Production Costs** | | | | **$284,817,024** | | | | |
| Other Cost of Sales, as reported in Statement of Operations | $8,500,630 | $7,758,149 | $40,752,918 | $31,425,331 | $47,371,236 | $53,773,107 | $113,573,321 | $37,263,535 |
| Royalty Expenses (Included in Other COS): | | | | | | | | |
| Royalty Expense - Third Party | $2,409,371 | $4,815,724 | $15,685,837 | $7,096,535 | $7,556,318 | $10,199,216 | $13,569,325 | $4,063,033 |
| Royalty Expense - Affiliates | | $0 | $0 | $0 | $0 | $1 | $0 | $0 |
| Royalty Expense - Music | | $0 | $0 | $0 | | $0 | $96,650 | $0 |
| Royalty Minimum Guarantee | | ($99,034) | $0 | | | | | |
| Royalty Expenses | $2,409,371 | $4,716,690 | $15,685,837 | $7,096,535 | $7,556,318 | $10,199,217 | $13,665,975 | $4,063,033 |
| **Other COS, less Royalty Expenses** | **$6,091,259** | **$3,041,459** | **$25,067,081** | **$24,328,796** | **$39,814,918** | **$43,573,890** | **$99,907,346** | **$33,200,502** |
| (e) Less: Mold Depreciation (2003, 2004, 2007, & 2008 only) | $2,522,688 | | $7,016,690 | $11,310,327 | | | $18,614,361 | $7,452,451 |
| **Other COS, less Royalty Expense and Mold Depreciation** | **$3,568,571** | **$3,041,459** | **$18,050,391** | **$13,018,469** | **$39,814,918** | **$43,573,890** | **$81,292,985** | **$25,748,051** |
| (f) Less: Production Costs (DVD, TV, Music) | | $0 | | See (f) | $243,928 | $5,306,867 | $15,026,047 | $3,597,592 |
| (g) **Other COS, Excluding Production and Royalty Expenses** | **$3,568,571** | **$3,041,459** | **$18,050,391** | **$13,018,469** | **$39,570,990** | **$38,267,023** | **$66,266,938** | **$22,150,459** |
| Sales & Marketing Expense | $16,662,523 | | | $57,140,256 | $66,118,543 | | $99,923,375 | 24,975,455 |
| (j) Less: Ad Production Expense | | | | $10,294,121 | $6,015,053 | | $5,053,039 | $3,279,433 |
| (j) Less: Ad Media Expense | $7,679,410 | | | $29,002,624 | $33,576,660 | | $54,634,627 | $12,416,499 |
| (j) Less: Product Development Expense | $3,656,473 | | | | | | | |
| **Other Sales & Marketing Expense** | **$5,326,639** | | | **$17,843,512** | **$26,526,830** | | **$40,235,709** | **$9,279,523** |
| 2005 Depreciation & Amortization, As Reported | | | | | $16,285,925 | | | |
| 2005 Depreciation - Molds | | | | | $14,226,376 | | | |
| **2005 Other Depreciation & Amortization** | | | | | **$2,059,549** | | | |

(a) Source: MGA Consolidated Statement of Operations for the Twelve Months Ending December 31, 2001 [Tab F31 MGA3709872.xls]. See notes below:
Electronic source contains schedules Consolidated with HK' and 'Consolidated.' I have assumed that 'Consolidated with HK' contains combined data for US and HK operations, and 'Consolidated' contains only US data. However, I obtained information for Sales Returns, Ad Media Expense, and Product Development Expense from 'Consolidated' because 'Consolidated' contains a higher level of detail. I made the following adjustment to reflect Product Development Expense:
I have assumed that Product Development Expense incurred in MGAE US is included in 2001 Sales & Marketing Expense per 'Consolidated with HK' schedule. 2001 Sales & Marketing Expense for MGAE US is equal to 2001 Sales & Marketing Expense plus Product Development Expense per 'Consolidated schedule.

| 2001 Sales & Marketing Expense, MGAE US: | $15,757,331 | Consolidated with HK |
| 2001 Sales & Marketing Expense, Adjustments: | $905,192 | Consolidated with HK |
| 2001 Sales & Marketing Expense, Total: | $16,662,523 | Consolidated with HK |
| 2001 Sales & Marketing Expense, MGAE US: | $12,100,858 | Consolidated |
| 2001 Product Development Expense, MGAE US: | $3,656,473 | Consolidated |
| 2001 Sales & Marketing Expense + Product Development Expense, MGAE US: | $15,757,332 | Consolidated |

(b) Source, except for Mold Depreciation and Production Costs: Tab B1, Schedule 4.3 (Revised)
See (e) and (f) for Mold Depreciation and Production Costs.
(c) Source: MGA Consolidated Statement of Operations for the Twelve Months Ending December 31, 2004 [Tab F32 MGA3710419.xls], except for the following:
Sales Returns, Production Costs (DVD, TV, Music), Mold Depreciation, Ad Production Expense, and Ad Media Expense Source: Tab B1, Schedule 4.2 (Revised)
(d) Source: MGA Consolidated Statement of Operations for the Twelve Months Ending December 31, 2005 [Tab F33 MGA3710565.xls], except for the following:
Sales Returns, Production Costs (DVD, TV, Music), Mold Depreciation, Ad Production Expense, and Ad Media Expense Source: Tab B1, Schedule 4.2 (Revised)
(e) In 2003, 2004, 2007, and 2008 YTD June, Mold Depreciation is included in Other Cost of Sales.
Source: Tab B1, Schedule 4.2 (Revised)

LitiNomics, Inc.

77

Exhibit 1
Page 78

EX 13931-0077

Confidential- Attorneys Eyes Only

**Mattel v. MGA**  
**MGA Statement of Operations Items by Year, 2001-2008 YTD June**  
**Reclassification of Line Items for Consistency Across Years**

Tab B1, Schedule 4.2a (Revised)

(f) Source, unless noted otherwise below: Tab B1, Schedule 4.2 (Revised)  
    2004: Production Costs are included in Cost of Goods Sold.  
    2005: See Tab B1, Schedule 4.2 (Revised), Footnote (c)  
(g) Other COS, Excluding Production and Royalty Expenses' also excludes Mold Depreciation in 2003, 2004, 2007, and 2008 YTD June.  
(h) Source: MGA Consolidated Statement of Operations for the Twelve Months Ending December 31, 2007 [Tab E134.MGA3896237]  
(i) Source: MGA Consolidated Statement of Operations for the Six Months Ending June 30, 2008 [Tab E135.MGA3896500]  
    Tab B1, Schedule 4.3 (Revised); Depreciation expense listed on Tab B1, Schedule 4.3b (Revised).  
(j) Source: Tab B1, Schedule 4.2 (Revised)

78

LitiNomics, Inc.

Exhibit 1  
Page 79

EX 13931-0078

Confidential- Attorneys' Eyes Only

Mattel v. MGA
MGA Statement of Operations Items by Month, 2002, 2003, 2006, 2007

Tab B1, Schedule 4.3 (Revised)

| | Jan-02 (a) | Feb-02 (a) | Mar-02 (a) | Apr-02 (a) | May-02 (a) | Jun-02 (a) | Jul-02 (a) | Aug-02 (a) |
|---|---|---|---|---|---|---|---|---|
| (e) MGA Sales | $18,256,133 | $7,235,990 | $10,437,616 | $8,603,700 | $7,045,022 | $11,243,148 | $24,718,645 | $41,060,710 |
| (e) Other Revenue | $0 | $0 | $0 | $0 | $27,835 | $0 | $0 | $175,394 |
| Gross Revenue | $18,256,133 | $7,235,990 | $10,437,616 | $8,603,700 | $7,072,857 | $11,243,148 | $24,718,645 | $41,236,104 |
| Sales Returns | ($232,436) | $229,079 | $648,097 | $856,419 | $279,828 | $25,964 | $57,779 | $18,286 |
| (h) Sales Discounts & Allowances | ($439,512) | $57,923 | ($5,279) | $18,570 | $13,155 | $25,218 | $1,404,973 | $225,840 |
| Net Sales | $18,928,081 | $6,948,988 | $9,794,798 | $7,728,711 | $6,779,874 | $11,191,966 | $23,255,893 | $40,991,978 |
| Cost of Goods Sold | $3,350,655 | $4,128,339 | $5,790,306 | $4,152,159 | $3,720,128 | $6,023,139 | $14,183,130 | $19,234,217 |
| Gross Profit on Sales | $15,577,426 | $2,820,649 | $4,004,492 | $3,576,552 | $3,059,746 | $5,168,827 | $9,072,763 | $21,757,761 |
| Production Costs (DVD, TV, Music) | | | | | | | | |
| (g) Other COS, Excluding Production and Royalty Expenses | $93,361 | $309,314 | $190,885 | $378,737 | $254,244 | $412,555 | $595,105 | $574,823 |
| (g) Royalty Expense | ($194,649) | $160,000 | $684,247 | $155,008 | $164,000 | $250,000 | $533,185 | $816,332 |
| Gross Margin | $15,678,714 | $2,351,335 | $3,129,360 | $3,042,807 | $2,641,502 | $4,506,272 | $7,944,473 | $20,366,606 |
| Ad Production Expense | | | | | | | | |
| Ad Media Expense | $466,461 | $12,725 | $0 | $0 | $1,810,688 | $0 | $0 | $604,077 |
| (f) Other Sales & Marketing Expense | $532,406 | $421,655 | $326,701 | $252,891 | $482,934 | $732,048 | $720,916 | $927,541 |
| (f) Product Development Expenses | ($488,290) | $190,118 | $230,691 | $261,233 | $257,258 | $1,299,677 | $666,681 | $602,651 |
| Travel & Entertainment Expense | $43,181 | $38,399 | $59,798 | $44,540 | $49,339 | $28,354 | $44,535 | $39,771 |
| Salaries & Related Expenses | $822,777 | $668,378 | $933,625 | $862,549 | $669,510 | $761,054 | $872,939 | $963,180 |
| Professional Fees | $35,188 | $133,058 | $169,830 | $196,307 | $248,402 | $314,847 | $404,105 | $293,783 |
| (f) Premises Related Expenses | $144,258 | $127,250 | $205,681 | $240,348 | $132,339 | $139,250 | $289,941 | $104,538 |
| (f) Equipment Related Expenses | $3,268 | $1,265 | $3,882 | $4,835 | $2,931 | $4,737 | $8,604 | $4,293 |
| Supplies, Postage & Delivery Expense | $43,860 | $63,687 | $91,107 | $44,169 | $57,993 | $64,511 | $80,569 | $63,080 |
| Other Expenses | ($1,625,390) | $15,451 | $21,854 | $119,781 | $31,514 | $38,887 | $80,230 | $82,339 |
| Distribution Expenses | | | | | | | | |
| Total Operating Expenses | ($22,281) | $1,671,986 | $2,043,169 | $2,026,653 | $3,742,908 | $3,383,365 | $3,168,520 | $3,685,253 |
| Net Operating Income | $15,700,995 | $679,349 | $1,086,191 | $1,016,154 | ($1,101,406) | $1,122,907 | $4,775,953 | $16,681,353 |
| (f) Mold Depreciation | $142,963 | $155,678 | $155,678 | $148,278 | $0 | $207,191 | $207,191 | $207,191 |
| (f) Other Depreciation & Amortization | $18,631 | $18,605 | $18,829 | $19,032 | $11,924 | $20,130 | $21,854 | $23,407 |
| Other (Income) & Expense | ($131,990) | ($190,797) | ($223,381) | ($207,625) | ($280,814) | ($336,677) | ($366,103) | ($348,841) |
| Net Income Before Taxes | $15,671,391 | $695,863 | $1,135,065 | $1,056,469 | ($832,516) | $1,232,263 | $4,913,011 | $16,799,596 |
| Taxes | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Net Income | $15,671,391 | $695,863 | $1,135,065 | $1,056,469 | ($832,516) | $1,232,263 | $4,913,011 | $16,799,596 |

Note: I have not received monthly MGA Statement of Operations for 2004 or 2005. I have excluded 2008 from this schedule since there are discrepancies between the Monthly Statement Operations and Consolidated Statement of Operations.
See Tab B1, Schedule 4.1 (Revised) for 2008 YTD June Annual Statement of Operations.
(a) Source: MGA Entertainment, Inc. Consolidated Statement of Operations for the Month Ending December 31, 2002 [Tab E13.MGA3710006-15]
(b) Source: MGA Entertainment, Inc. Consolidated P&L by Month for the Month Ending December 31, 2003 [Tab E14.MGA3710236-45]
(c) Source: MGA Entertainment, Inc. Consolidated Statement of Operations by Month for the Month Ending December 31, 2006 [Tab E8.MGA3711608-37]
(d) Source: MGA Entertainment, Inc. Consolidated Statement of Operations by Month for the Month Ending July 31, 2007 [Tab E15.MGA3714340-457]
(e) Tab B1, Schedule 4.3a (Revised)
(f) 2002 Source: Tab B1, Schedule 4.3b (Revised)

LitiNomics, Inc.

Confidential- Attorneys' Eyes Only

**Mattel v. MGA**
**MGA Statement of Operations Items by Month, 2002, 2003, 2006, 2007**

Tab B1, Schedule 4.3 (Revised)

| | Jan-02 (a) | Feb-02 (a) | Mar-02 (a) | Apr-02 (a) | May-02 (a) | Jun-02 (a) | Jul-02 (a) | Aug-02 (a) |
|---|---|---|---|---|---|---|---|---|
| (g) Other Cost of Sales | | | | | | | | |
| Less: Production Costs | ($101,298) | $469,314 | $875,132 | $533,745 | $418,244 | $662,555 | $1,128,290 | $1,391,155 |
| Less: Royalty Expense - Third Party | ($95,615) | $160,000 | $684,247 | $155,008 | $164,000 | $250,000 | $533,185 | $816,332 |
| Less: Royalty Expense - Affiliates | | | | | | | | |
| Less: Royalty Expense - Music | | | | | | | | |
| Less: Royalty Minimum Guarantee | ($99,034) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2003 & Aug - Dec 2007 Only: Less: Tooling (Mold) Depreciation | | | | | | | | |
| Other COS, Excluding Production and Royalty Expenses | $93,351 | $309,314 | $190,885 | $378,737 | $254,244 | $412,555 | $595,105 | $574,823 |
| (h) Note: In Statements of Operations, 'Sales Returns, Discounts & Allowances' contains a subcategory called 'Sales Discounts and Allowances'. However, for purposes of this analysis, [Sales Discounts and Allowances] = [Sales Returns, Discounts & Allowances] - [Sales Returns]. | | | | | | | | |
| Sales Returns, Discounts & Allowances | ($671,948) | $287,002 | $642,818 | $874,989 | $292,983 | $51,182 | $1,462,752 | $244,126 |
| Returns | ($232,436) | $229,079 | $648,097 | $856,419 | $279,828 | $25,964 | $57,779 | $18,286 |
| Sales Discounts & Allowances | ($439,512) | $57,923 | ($5,279) | $18,570 | $13,155 | $25,218 | $1,404,973 | $225,840 |
| (i) Source: MGA Entertainment, Inc. Consolidated Statement of Operations by Month for the Month Ending December 31, 2007 [Tab E132.MGA3896565] | | | | | | | | |

LitiNomics, Inc.

Exhibit 1
Page 81

Confidential- Attorneys' Eyes Only

**Mattel v. MGA**
**MGA Statement of Operations Items by Month, 200(**

Tab B1, Schedule 4.3 (Revised)

| | | (a) Sep-02 | (a) Oct-02 | (a) Nov-02 | (a) Dec-02 | (b) Jan-03 | (b) Feb-03 | (b) Mar-03 | (b) Apr-03 | (b) May-03 |
|---|---|---|---|---|---|---|---|---|---|---|
| (e) | MGA Sales | $38,750,780 | $42,034,031 | $10,416,349 | $5,210,522 | $64,796,036 | $43,505,080 | $23,744,288 | $22,318,759 | $17,212,082 |
| (e) | Other Revenue | $0 | $67,739 | $537,370 | $705,394 | $499,551 | $859,236 | $34,039 | $151,055 | $485,258 |
| | Gross Revenue | $38,750,780 | $42,101,770 | $10,953,719 | $5,915,916 | $65,295,587 | $44,364,316 | $23,778,327 | $22,469,814 | $17,697,340 |
| | Sales Returns | $689,013 | $461,883 | $2,038,094 | $347,777 | $120,092 | $212,406 | $298,978 | $247,168 | $1,164,663 |
| (h) | Sales Discounts & Allowances | $286,911 | $1,812,101 | $561,537 | $3,433,035 | $4,212,673 | $1,142,447 | $579,347 | $1,163,115 | ($100,329) |
| | Net Sales | $37,774,856 | $39,827,786 | $8,354,088 | $2,135,104 | $60,962,822 | $43,009,463 | $22,900,002 | $21,059,531 | $16,633,006 |
| | Cost of Goods Sold | $19,905,370 | $20,172,374 | $3,431,519 | $4,758,928 | $32,235,041 | $17,616,587 | $10,056,777 | $8,203,315 | $8,173,533 |
| | Gross Profit on Sales | $17,869,486 | $19,655,412 | $4,922,569 | ($2,623,824) | $28,727,781 | $25,392,876 | $12,843,224 | $12,856,216 | $8,459,473 |
| | Production Costs (DVD, TV, Music) | | | | | | | | | |
| (g) | Other COS, Excluding Production and Royalty Expenses | $616,435 | $945,143 | $1,548,442 | ($2,877,585) | $1,812,725 | $672,085 | $769,161 | $946,804 | $1,092,534 |
| (g) | Royalty Expense | $755,497 | $1,317,263 | $1,571,375 | ($1,495,568) | $2,577,243 | $93,716 | $1,321,458 | $1,193,963 | $1,716,530 |
| | Gross Margin | $16,497,554 | $17,393,006 | $1,802,752 | $1,749,329 | $24,337,814 | $24,627,075 | $10,752,606 | $10,715,449 | $5,650,408 |
| | Ad Production Expense | | | | | $0 | $0 | $350,000 | $1,037,700 | $399,800 |
| | Ad Media Expense | $8,824 | $831,955 | $4,209,734 | $5,943,817 | ($190,180) | $23,773 | $2,264,092 | $14,505 | $11,191 |
| (f) | Other Sales & Marketing Expense | $913,774 | $1,371,296 | $39,359 | $536,539 | $85,736 | $186,022 | $161,832 | $69,294 | $76,515 |
| (f) | Product Development Expenses | $195,818 | $141,935 | $1,685,847 | $364,413 | $1,867,430 | $386,975 | $697,072 | $398,349 | $557,844 |
| | Travel & Entertainment Expense | $36,136 | $55,428 | $82,438 | $86,510 | $60,703 | $71,336 | $91,640 | $44,865 | $56,919 |
| | Salaries & Related Expenses | $914,392 | $1,049,692 | $1,048,553 | $1,915,521 | $1,178,914 | $1,045,500 | $706,955 | $1,380,630 | $1,328,511 |
| | Professional Fees | ($375,794) | $1,593,166 | $492,615 | $1,809,084 | ($963,341) | $464,479 | ($266,508) | $955,090 | $308,837 |
| (f) | Premises Related Expenses | $155,818 | $197,573 | $214,135 | $214,908 | $150,770 | $355,464 | $188,579 | $254,229 | $285,574 |
| (f) | Equipment Related Expenses | $2,843 | $10,435 | $9,873 | $9,989 | $21,971 | $8,529 | $7,033 | $8,642 | $8,816 |
| | Supplies, Postage & Delivery Expense | $39,840 | $58,430 | $97,828 | $104,487 | $87,562 | $75,232 | $111,152 | $100,728 | $114,977 |
| | Other Expenses | $64,465 | $80,619 | $2,959,181 | $1,524,890 | $156,406 | $98,602 | $75,313 | $157,219 | $122,945 |
| | Distribution Expenses | | | | | | | | | |
| | Total Operating Expenses | $1,956,116 | $5,390,529 | $10,839,563 | $12,510,158 | $2,455,970 | $2,715,912 | $4,387,160 | $4,421,250 | $3,271,928 |
| | Net Operating Income | $14,541,438 | $12,002,477 | ($9,036,811) | ($10,760,829) | $21,881,844 | $21,911,162 | $6,365,446 | $6,294,198 | $2,378,480 |
| (f) | Mold Depreciation | $207,191 | $207,191 | $207,191 | $508,411 | $290,216 | $317,350 | $313,895 | $313,092 | $297,424 |
| (f) | Other Depreciation & Amortization | $35,174 | $24,737 | $25,112 | $62,365 | $30,320 | $35,164 | $36,616 | $38,111 | $41,344 |
| | Other (Income) & Expense | ($397,685) | ($385,126) | ($403,803) | ($375,496) | ($15,649) | ($170,424) | ($31,378) | ($57,841) | ($50,152) |
| | Net Income Before Taxes | $14,696,758 | $12,155,675 | ($8,865,311) | ($10,956,109) | $21,576,957 | $21,729,071 | $6,046,313 | $6,000,836 | $2,089,865 |
| | Taxes | $67,036 | $14,092 | $135,308 | $648,937 | $17,449 | $2,330 | $659,816 | $823,013 | $210,392 |
| | Net Income | $14,629,722 | $12,141,583 | ($9,000,619) | ($11,605,046) | $21,559,508 | $21,726,741 | $5,386,497 | $5,177,824 | $1,879,473 |

Note: I have not received monthly MGA Statement of Operations for 2004 or
See Tab B1, Schedule 4.1 (Revised) for 2008 YTD June Annual Statement o
(a)  Source: MGA Entertainment, Inc. Consolidated Statement of Operations for t
(b)  Source: MGA Entertainment, Inc. Consolidated P&L by Month for the Month t
(c)  Source: MGA Entertainment, Inc. Consolidated Statement of Operations by f.
(d)  Source: MGA Entertainment, Inc. Consolidated Statement of Operations by f.
(e)  Tab B1, Schedule 4.3a (Revised)
(f)  2002 Source: Tab B1, Schedule 4.3b (Revised)

LitiNomics, Inc.

Exhibit 1
Page 82

EX 13931-0081

Confidential- Attorneys' Eyes Only

**Mattel v. MGA**
**MGA Statement of Operations Items by Month, 200(**

Tab B1, Schedule 4.3 (Revised)

| | (a) Sep-02 | (a) Oct-02 | (a) Nov-02 | (a) Dec-02 | (b) Jan-03 | (b) Feb-03 | (b) Mar-03 | (b) Apr-03 | (b) May-03 |
|---|---|---|---|---|---|---|---|---|---|
| (g) Other Cost of Sales | | | | | | | | | |
| Less: Production Costs | $1,371,932 | $2,262,406 | $3,119,817 | ($4,373,153) | $4,680,163 | $1,083,151 | $2,404,513 | $2,453,860 | $3,106,489 |
| Less: Royalty Expense - Third Party | $755,497 | $1,317,263 | $1,571,375 | ($1,495,568) | $2,577,242 | $93,716 | $1,305,355 | $1,193,963 | $1,716,530 |
| Less: Royalty Expense - Affiliates | | | | | $1 | $0 | $16,103 | $0 | $0 |
| Less: Royalty Expense - Music | | | | | | | | | |
| Less: Royalty Minimum Guarantee | $0 | $0 | $0 | $0 | | | | | |
| 2003 & Aug - Dec 2007 Only: Less: Tooling (Mold) Depreciation | | | | | $290,216 | $317,350 | $313,895 | $313,092 | $297,424 |
| Other COS, Excluding Production and Royalty Expenses | $616,435 | $945,143 | $1,548,442 | ($2,877,585) | $1,812,725 | $672,085 | $769,161 | $946,804 | $1,092,534 |
| (h) Note: In Statements of Operations, 'Sales Returns, Discounts & Allowances' Allowances] - [Sales Returns] | | | | | | | | | |
| Sales Returns, Discounts & Allowances | $975,924 | $2,273,984 | $2,599,631 | $3,780,812 | $4,332,765 | $1,354,853 | $878,325 | $1,410,283 | $1,064,334 |
| Returns | $689,013 | $461,883 | $2,038,094 | $347,777 | $120,092 | $212,406 | $298,978 | $247,168 | $1,164,663 |
| Sales Discounts & Allowances | $286,911 | $1,812,101 | $561,537 | $3,433,035 | $4,212,673 | $1,142,447 | $579,347 | $1,163,115 | ($100,329) |
| (i) Source: MGA Entertainment, Inc. Consolidated Statement of Operations by N. | | | | | | | | | |

LitiNomics, Inc.

Confidential- Attorneys' Eyes Only

**Mattel v. MGA**
**MGA Statement of Operations Items by Month, 200(**                                                           **Tab B1, Schedule 4.3 (Revised)**

|  | Jun-03 (b) | Jul-03 (b) | Aug-03 (b) | Sep-03 (b) | Oct-03 (b) | Nov-03 (b) | Dec-03 (b) | Jan-06 (c) | Feb-06 (c) |
|---|---|---|---|---|---|---|---|---|---|
| (e) MGA Sales | $28,118,507 | $65,149,191 | $88,525,260 | $129,616,941 | $84,505,355 | $9,354,821 | $15,266,166 | $30,048,600 | $27,652,386 |
| (e) Other Revenue | $457,531 | $64,351 | $250,770 | $957,770 | $1,146,668 | $4,133,349 | $2,175,039 | $2,389,355 | $1,728,977 |
| Gross Revenue | $28,576,037 | $65,213,543 | $88,776,030 | $130,574,711 | $85,652,022 | $13,488,171 | $17,441,205 | $32,437,955 | $29,381,363 |
| Sales Returns | $132,470 | $148,293 | $13,015 | $139,513 | $105,128 | $142,346 | $2,018,025 | $238,256 | $68,152 |
| (h) Sales Discounts & Allowances | $1,946,826 | $4,416,654 | $6,201,308 | $8,938,896 | $5,765,857 | $801,825 | $5,681,699 | $1,788,492 | $1,945,569 |
| Net Sales | $26,496,741 | $60,648,596 | $82,561,707 | $121,496,302 | $79,781,037 | $12,544,000 | $9,741,481 | $30,411,207 | $27,367,642 |
| Cost of Goods Sold | $11,450,151 | $33,294,255 | $43,606,224 | $40,466,585 | $35,723,798 | $3,105,033 | $44,972,907 | $14,832,570 | $14,799,653 |
| Gross Profit on Sales | $15,046,590 | $27,354,340 | $38,955,483 | $81,029,717 | $44,057,240 | $9,438,967 | ($35,231,425) | $15,578,637 | $12,567,989 |
| Production Costs (DVD, TV, Music) |  |  |  |  |  |  |  | $0 | $0 |
| (g) Other COS, Excluding Production and Royalty Expenses | $1,409,442 | $3,218,726 | $2,257,626 | $3,181,210 | $4,216,114 | $2,937,618 | ($4,463,654) | $1,816,966 | $1,367,347 |
| (g) Royalty Expense | $1,384,303 | $779,042 | $2,655,758 | $5,886,171 | $3,049,366 | ($1,397,648) | ($3,574,065) | $160,124 | $151,120 |
| Gross Margin | $12,252,845 | $23,356,573 | $34,042,099 | $71,962,336 | $36,791,759 | $7,898,996 | ($27,193,706) | $13,601,547 | $11,049,522 |
| Ad Production Expense | $672,382 | $581,983 | $785,476 | $0 | $3,000 | $500,642 | $736,544 | $928,695 | $137,512 |
| Ad Media Expense | $17,900 | $474,300 | $1,963,273 | $3,612,372 | $3,289,778 | $9,736,838 | $3,424,666 | ($35,620) | $3,242,084 |
| (f) Other Sales & Marketing Expense | $39,562 | $111,395 | $68,461 | $124,246 | $692,939 | $435,940 | $6,344,742 | $1,310,423 | $1,948,580 |
| (f) Product Development Expenses | $1,079,808 | $782,455 | $443,227 | $1,187,860 | $617,433 | $627,479 | $1,885,809 | $854,360 | $933,045 |
| Travel & Entertainment Expense | $79,256 | $137,897 | $99,261 | $71,910 | $80,058 | $75,276 | $101,290 | $211,410 | $181,705 |
| Salaries & Related Expenses | $795,048 | $1,639,865 | $1,643,728 | $1,014,347 | $1,917,163 | $1,886,156 | $3,079,279 | $4,134,300 | $3,675,502 |
| Professional Fees | $1,622,434 | $597,071 | $694,788 | $659,485 | ($186,426) | $733,586 | $1,028,532 | $762,724 | $628,143 |
| (f) Premises Related Expenses | $358,813 | $320,307 | $324,909 | $308,973 | $444,033 | $594,317 | $577,271 | $843,069 | $964,044 |
| (f) Equipment Related Expenses | $10,722 | $36,795 | $11,077 | $11,209 | $16,520 | $17,494 | $45,502 | $51,560 | $26,097 |
| Supplies, Postage & Delivery Expense | $113,466 | $145,595 | $201,617 | $175,841 | $214,719 | $146,792 | $124,357 | $106,524 | $192,096 |
| Other Expenses | $84,341 | $137,180 | $385,788 | $238,533 | $233,861 | $171,675 | $5,673,365 | $185,083 | $231,998 |
| Distribution Expenses |  |  |  |  |  |  |  | $0 | $0 |
| Total Operating Expenses | $4,873,731 | $4,964,844 | $6,621,605 | $7,404,775 | $7,323,079 | $14,926,195 | $23,021,357 | $9,352,528 | $12,160,806 |
| Net Operating Income | $7,379,114 | $18,391,729 | $27,420,494 | $64,557,560 | $29,468,681 | ($7,027,199) | ($50,215,063) | $4,249,019 | ($1,111,284) |
| (f) Mold Depreciation | $311,530 | $347,314 | $310,991 | $2,910,063 | $982,652 | $962,553 | ($340,388) | $809,205 | $817,375 |
| (f) Other Depreciation & Amortization | $60,252 | $57,427 | $58,003 | $58,143 | $60,579 | $69,314 | $69,832 | $243,392 | $249,466 |
| Other (Income) & Expense | ($35,589) | ($20,101) | ($8,197) | ($3,627) | ($5,594,005) | $239,013 | ($265,089) | ($200,895) | ($240,158) |
| Net Income Before Taxes | $7,042,922 | $18,007,090 | $27,059,697 | $61,592,981 | $34,019,456 | ($8,298,079) | ($49,679,418) | $3,397,317 | ($1,937,967) |
| Taxes | $770,397 | $999,942 | $1,541,061 | $2,457,639 | $1,956,058 | $1,301,023 | ($2,683,069) | $0 | $5,000 |
| Net Income | $6,272,524 | $17,007,148 | $25,518,636 | $59,135,342 | $32,063,398 | ($9,599,101) | ($46,996,350) | $3,397,317 | ($1,942,967) |

Note: I have not received monthly MGA Statement of Operations for 2004 or
See Tab B1, Schedule 4.1 (Revised) for 2008 YTD June Annual Statement o
(a) Source: MGA Entertainment, Inc. Consolidated Statement of Operations for t
(b) Source: MGA Entertainment, Inc. Consolidated P&L by Month for the Month
(c) Source: MGA Entertainment, Inc. Consolidated Statement of Operations by N
(d) Source: MGA Entertainment, Inc. Consolidated Statement of Operations by N
(e) Tab B1, Schedule 4.3a (Revised)
(f) 2002 Source: Tab B1, Schedule 4.3b (Revised)

LitiNomics, Inc.

83

Exhibit 1
Page 84

EX 13931-0083

Confidential- Attorneys' Eyes Only

**Mattel v. MGA**
**MGA Statement of Operations Items by Month, 200(** 

Tab B1, Schedule 4.3 (Revised)

| | (b)<br>Jun-03 | (b)<br>Jul-03 | (b)<br>Aug-03 | (b)<br>Sep-03 | (b)<br>Oct-03 | (b)<br>Nov-03 | (b)<br>Dec-03 | (c)<br>Jan-06 | (c)<br>Feb-06 |
|---|---|---|---|---|---|---|---|---|---|
| (g) Other Cost of Sales | | | | | | | | | |
| Less: Production Costs | $3,105,275 | $4,345,081 | $5,224,375 | $11,977,444 | $8,248,132 | $2,502,523 | ($8,378,108) | $1,977,090 | $1,518,467 |
| Less: Royalty Expense - Third Party | $1,356,773 | $779,042 | $2,655,758 | $5,850,326 | $3,049,366 | ($1,397,648) | ($3,494,586) | $0 | $0 |
| Less: Royalty Expense - Affiliates | $27,531 | $0 | $0 | $35,845 | $0 | $0 | ($79,479) | $160,124 | $151,120 |
| Less: Royalty Expense - Music | | | | | | | | | |
| Less: Royalty Minimum Guarantee | | | | | | | | | |
| 2003 & Aug - Dec 2007 Only: Less: Tooling (Mold) Depreciation | $311,530 | $347,314 | $310,991 | $2,910,063 | $982,652 | $962,553 | ($340,388) | | |
| Other COS Excluding Production and Royalty Expenses | $1,409,442 | $3,218,726 | $2,257,626 | $3,181,210 | $4,216,114 | $2,937,618 | ($4,463,654) | $1,816,966 | $1,367,347 |
| (h) Note: In Statements of Operations, 'Sales Returns, Discounts & Allowances' Allowances] - [Sales Returns]. | | | | | | | | | |
| Sales Returns, Discounts & Allowances | $2,079,296 | $4,564,947 | $6,214,323 | $9,078,409 | $5,870,985 | $944,171 | $7,699,724 | $2,026,748 | $2,013,721 |
| Returns | $132,470 | $148,293 | $13,015 | $1,139,513 | $105,128 | $142,346 | $2,018,025 | $238,256 | $68,152 |
| Sales Discounts & Allowances | $1,946,826 | $4,416,654 | $6,201,308 | $8,938,896 | $5,765,857 | $801,825 | $5,681,699 | $1,788,492 | $1,945,569 |
| (i) Source: MGA Entertainment, Inc. Consolidated Statement of Operations by M | | | | | | | | | |

LitiNomics, Inc.

Confidential- Attorneys' Eyes Only

Mattel v. MGA  
MGA Statement of Operations Items by Month, 200(

Tab B1, Schedule 4.3 (Revised)

| | | Mar-06 (c) | Apr-06 (c) | May-06 (c) | Jun-06 (c) | Jul-06 (c) | Aug-06 (c) | Sep-06 (c) | Oct-06 (c) | Nov-06 (c) |
|---|---|---|---|---|---|---|---|---|---|---|
| (e) | MGA Sales | $30,506,766 | $26,233,060 | $25,884,148 | $56,959,388 | $74,018,709 | $101,323,603 | $132,632,842 | $83,516,668 | $110,359,164 |
| (e) | Other Revenue | $7,895,096 | $5,879,854 | $4,104,811 | $2,584,549 | $3,256,764 | $3,440,508 | $6,027,063 | $3,171,826 | $6,263,587 |
| | Gross Revenue | $38,401,862 | $32,112,914 | $29,988,959 | $59,543,937 | $77,275,473 | $104,764,111 | $138,659,905 | $86,688,494 | $116,622,751 |
| | Sales Returns | $505,686 | $1,110,185 | $2,779,709 | $193,606 | $491,183 | $84,193 | $311,331 | $276,067 | $1,898,117 |
| (h) | Sales Discounts & Allowances | $1,513,837 | $1,174,384 | $1,502,707 | $2,716,869 | $4,658,267 | $5,131,675 | $6,352,347 | $6,968,695 | $13,515,686 |
| | Net Sales | $36,382,339 | $29,828,345 | $25,706,543 | $56,633,462 | $72,126,023 | $99,548,243 | $131,996,227 | $79,443,732 | $101,208,948 |
| | Cost of Goods Sold | $7,644,389 | $15,035,114 | $12,538,879 | $29,073,856 | $34,229,285 | $49,551,859 | $67,432,032 | $39,804,769 | $49,651,323 |
| | Gross Profit on Sales | $28,737,950 | $14,793,231 | $13,167,664 | $27,559,606 | $37,896,738 | $49,996,384 | $64,564,195 | $39,638,963 | $51,557,625 |
| | Production Costs (DVD, TV, Music) | $0 | $0 | $826,590 | $413,295 | $0 | $300,000 | $775,046 | $418,562 | $418,562 |
| (g) | Other COS, Excluding Production and Royalty Expenses | $2,067,201 | $1,911,599 | $1,390,146 | $2,777,561 | $2,658,085 | $3,796,956 | $4,212,248 | $4,610,450 | $5,010,667 |
| (g) | Royalty Expense | $712,798 | $363,257 | $552,004 | $644,357 | $343,423 | $1,298,782 | $1,349,636 | $1,367,118 | ($178,268) |
| | Gross Margin | $25,957,951 | $12,518,375 | $10,398,924 | $23,724,393 | $34,895,230 | $44,600,646 | $58,227,265 | $33,242,833 | $46,306,664 |
| | Ad Production Expense | $268,727 | $887,356 | $453,733 | $1,327,016 | $382,018 | $771,916 | $248,328 | $275,605 | $666,803 |
| | Ad Media Expense | $1,136,487 | $3,493,738 | $1,509,968 | $133,004 | $398,824 | $3,664,721 | $2,960,360 | $13,923,937 | $8,996,172 |
| (f) | Other Sales & Marketing Expense | $1,456,042 | $843,239 | $866,135 | $3,156,158 | $3,309,275 | $2,747,135 | $5,938,580 | ($292,717) | $3,512,217 |
| (f) | Product Development Expenses | $916,412 | $734,501 | $1,085,153 | $1,258,294 | $629,828 | $1,509,727 | $1,561,376 | $1,078,580 | $1,729,250 |
| | Travel & Entertainment Expense | $155,777 | $159,700 | $184,831 | $318,764 | $243,715 | $218,163 | $235,894 | $295,181 | $431,741 |
| | Salaries & Related Expenses | $5,468,803 | $4,245,839 | $5,039,418 | $4,927,478 | $4,555,445 | $5,033,730 | $5,636,148 | $5,099,834 | $8,118,845 |
| | Professional Fees | $3,430,672 | ($838,479) | $1,492,956 | $2,463,794 | $784,179 | $2,610,860 | $2,503,610 | $1,971,686 | $3,921,056 |
| (f) | Premises Related Expenses | $1,108,201 | $1,115,393 | $467,831 | $975,757 | $1,052,789 | $980,438 | $1,109,385 | $1,346,235 | $1,645,536 |
| (f) | Equipment Related Expenses | $24,744 | $31,833 | $23,539 | $50,783 | $38,665 | $42,946 | $43,077 | $32,886 | $83,416 |
| | Supplies, Postage & Delivery Expense | $130,002 | $123,384 | $162,010 | $183,978 | $171,284 | $252,786 | $177,321 | $255,671 | $303,662 |
| | Other Expenses | $48,243 | $318,631 | $126,066 | $259,140 | $111,981 | $211,984 | $218,294 | $544,893 | $552,189 |
| | Distribution Expenses | $0 | $0 | $0 | $0 | $0 | $0 | $108,246 | $73,184 | ($30,601) |
| | Total Operating Expenses | $14,144,110 | $11,115,135 | $11,411,640 | $15,054,166 | $11,678,003 | $18,044,406 | $20,740,619 | $24,604,975 | $29,930,286 |
| | Net Operating Income | $11,813,841 | $1,403,240 | ($1,012,716) | $8,670,227 | $23,217,227 | $26,556,240 | $37,486,646 | $8,637,858 | $16,376,378 |
| (f) | Mold Depreciation | $825,108 | $836,813 | $866,443 | $945,254 | $1,124,862 | $1,170,454 | $1,704,762 | $1,124,959 | $1,419,950 |
| (f) | Other Depreciation & Amortization | $248,141 | $265,198 | $274,069 | $276,788 | $282,701 | $281,976 | $282,820 | $369,433 | $466,305 |
| | Other (Income) & Expense | ($9,768) | ($86,896) | ($99,888) | ($294,734) | ($73,417) | ($49,267) | $1,167,321 | $46,317 | $247,217 |
| | Net Income Before Taxes | $10,750,360 | $388,125 | ($2,053,340) | $7,742,919 | $21,883,081 | $25,153,077 | $34,331,743 | $7,097,149 | $14,242,906 |
| | Taxes | $2,270,795 | ($511,473) | $92,763 | $567,312 | $158,327 | $98,209 | $5,141,454 | $137,983 | $62,006 |
| | Net Income | $8,479,565 | $899,598 | ($2,146,103) | $7,175,607 | $21,724,754 | $25,054,868 | $29,190,289 | $6,959,166 | $14,180,900 |

Note: I have not received monthly MGA Statement of Operations for 2004 or  
See Tab B1, Schedule 4.1 (Revised) for 2008 YTD June Annual Statement o  
(a) Source: MGA Entertainment, Inc. Consolidated Statement of Operations for t  
(b) Source: MGA Entertainment, Inc. Consolidated P&L by Month for the Month  
(c) Source: MGA Entertainment, Inc. Consolidated Statement of Operations by M  
(d) Source: MGA Entertainment, Inc. Consolidated Statement of Operations by M  
(e) Tab B1, Schedule 4.3a (Revised)  
(f) 2002 Source: Tab B1, Schedule 4.3b (Revised)

LitiNomics, Inc.

85

Exhibit 1  
Page 86

EX 13931-0085

Confidential- Attorneys' Eyes Only

**Mattel v. MGA**  
**MGA Statement of Operations Items by Month, 200(**            **Tab B1, Schedule 4.3 (Revised)**

| | (c)<br>Mar-06 | (c)<br>Apr-06 | (c)<br>May-06 | (c)<br>Jun-06 | (c)<br>Jul-06 | (c)<br>Aug-06 | (c)<br>Sep-06 | (c)<br>Oct-06 | (c)<br>Nov-06 |
|---|---|---|---|---|---|---|---|---|---|
| (g) Other Cost of Sales | | | | | | | | | |
| Less: Production Costs | $2,779,999 | $2,274,856 | $2,768,740 | $3,835,213 | $3,001,508 | $5,395,738 | $6,336,930 | $6,396,130 | $5,250,961 |
| Less: Royalty Expense – Third Party | $0 | $0 | $826,590 | $413,295 | $0 | $300,000 | $775,046 | $418,562 | $418,562 |
| Less: Royalty Expense – Affiliates | $712,798 | $363,257 | $552,004 | $644,357 | $343,423 | $1,298,782 | $1,349,635 | $1,367,118 | ($178,268) |
| Less: Royalty Expense – Music | | | | | | | $1 | | |
| Less: Royalty Minimum Guarantee | | | | | | | | | |
| 2003 & Aug - Dec 2007 Only: Less: Tooling (Mold) Depreciation | | | | | | | | | |
| Other COS, Excluding Production and Royalty Expenses | $2,067,201 | $1,911,599 | $1,390,146 | $2,777,561 | $2,658,085 | $3,796,956 | $4,212,246 | $4,610,450 | $5,010,667 |
| (h) Note: In Statements of Operations, 'Sales Returns, Discounts & Allowances' Allowances] - [Sales Returns] | | | | | | | | | |
| Sales Returns, Discounts & Allowances | $2,019,523 | $2,284,569 | $4,282,416 | $2,910,475 | $5,149,450 | $5,215,868 | $6,663,678 | $7,244,762 | $15,413,803 |
| Returns | $505,686 | $1,110,185 | $2,779,709 | $193,606 | $491,183 | $84,193 | $311,331 | $276,067 | $1,898,117 |
| Sales Discounts & Allowances | $1,513,837 | $1,174,384 | $1,502,707 | $2,716,869 | $4,658,267 | $5,131,675 | $6,352,347 | $6,968,695 | $13,515,686 |
| (i) Source: MGA Entertainment, Inc. Consolidated Statement of Operations by M | | | | | | | | | |

LitiNomics, Inc.

Exhibit 1  
Page 87

EX 13931-0086

Confidential- Attorneys' Eyes Only

Mattel v. MGA  
MGA Statement of Operations Items by Month, 200 

Tab B1, Schedule 4.3 (Revised)

|   |   | (c) Dec-06 | (a) Jan-07 | (c) Feb-07 | (c) Mar-07 | (d) Apr-07 | (d) May-07 | (c) Jun-07 | (d) Jul-07 |
|---|---|---|---|---|---|---|---|---|---|
| (e) | MGA Sales | $63,761,646 | $51,137,253 | $51,193,108 | $59,559,655 | $53,499,006 | $52,179,900 | $68,775,853 | $95,904,809 |
| (e) | Other Revenue | $15,125,258 | $2,412,782 | $4,915,689 | $5,249,580 | $4,090,142 | $4,256,485 | $8,882,315 | $2,439,085 |
|   | Gross Revenue | $78,886,904 | $53,550,035 | $56,108,797 | $64,809,235 | $57,589,148 | $56,436,385 | $77,658,168 | $98,343,894 |
|   | Sales Returns | $8,193,170 | $104,915 | $664,640 | $824,217 | ($393,122) | $1,024,301 | $489,706 | $1,089,981 |
| (h) | Sales Discounts & Allowances | $1,487,608 | $4,026,680 | $4,832,698 | $4,910,407 | $3,483,450 | $3,848,152 | $6,617,088 | $5,949,444 |
|   | Net Sales | $69,206,126 | $49,418,440 | $50,611,459 | $59,074,611 | $54,498,820 | $51,563,932 | $70,551,374 | $91,304,469 |
|   | Cost of Goods Sold | $28,125,542 | $24,906,471 | $24,550,788 | $27,845,422 | $28,592,506 | $26,966,043 | $38,812,108 | $48,146,218 |
|   | Gross Profit on Sales | $41,080,584 | $24,511,969 | $26,060,671 | $31,229,189 | $25,906,314 | $24,597,889 | $31,739,266 | $43,158,251 |
|   | Production Costs (DVD, TV, Music) | $2,154,812 | $425,242 | $429,344 | $348,118 | $348,118 | $348,118 | $693,175 | $529,862 |
| (g) | Other COS, Excluding Production and Royalty Expenses | $6,647,797 | $3,405,863 | $3,568,537 | $4,360,700 | $2,625,198 | $4,727,975 | $4,879,976 | $6,149,420 |
| (g) | Royalty Expense | $3,434,866 | $470,913 | $566,142 | $1,803,150 | $814,882 | $885,234 | $1,195,634 | $2,223,296 |
| (g) | Gross Margin | $28,843,109 | $20,209,951 | $21,496,648 | $24,717,221 | $22,118,116 | $18,636,562 | $24,970,481 | $34,255,673 |
|   | Ad Production Expense | $481,910 | $962,033 | $120,067 | $59,636 | $79,471 | $683,275 | $700,734 | $707,753 |
|   | Ad Media Expense | $2,406,109 | $287,475 | $1,965,518 | $2,572,303 | $2,680,671 | $3,218,450 | ($458,067) | $2,159,874 |
| (f) | Other Sales & Marketing Expense | $5,951,227 | $2,101,602 | $2,938,406 | $2,360,808 | $3,264,251 | $2,570,603 | $4,924,057 | $3,055,584 |
| (f) | Product Development Expenses | $1,167,380 | $1,106,403 | $1,401,208 | $1,379,888 | $1,309,870 | $2,023,125 | $2,485,563 | $2,110,230 |
|   | Travel & Entertainment Expense | $519,363 | $528,676 | $305,087 | $470,535 | $436,339 | $736,785 | $457,732 | $474,913 |
|   | Salaries & Related Expenses | $9,043,181 | $8,149,638 | $8,700,170 | $9,753,538 | $8,568,339 | $9,227,818 | $9,961,296 | $8,615,790 |
|   | Professional Fees | $800,412 | $1,750,862 | $1,220,912 | $4,140,567 | $2,478,647 | $19,789,089 | ($30,154) | $7,290,408 |
| (f) | Premises Related Expenses | $2,218,797 | $2,036,642 | $2,237,394 | $2,495,175 | $2,154,766 | $2,252,370 | $1,430,782 | $2,485,172 |
| (f) | Equipment Related Expenses | $81,378 | $354,541 | $115,564 | $118,974 | $163,338 | $218,851 | $163,056 | $132,748 |
|   | Supplies, Postage & Delivery Expense | $232,332 | $412,605 | $201,415 | $350,413 | $541,935 | $344,191 | $232,624 | $552,019 |
|   | Other Expenses | $1,140,611 | $629,570 | $1,160,279 | ($1,015,792) | $171,715 | $175,585 | $154,968 | $644,670 |
|   | Distribution Expenses | $18,364 | $53,651 | $181,068 | $235,804 | $42,832 | $324,333 | $812,513 | $477,241 |
|   | Total Operating Expenses | $24,061,064 | $18,373,698 | $20,547,088 | $22,921,849 | $21,892,174 | $41,564,475 | $20,835,104 | $28,706,402 |
|   | Net Operating Income | $4,782,045 | $1,836,253 | $949,560 | $1,795,372 | $225,942 | ($22,927,913) | $4,135,377 | $5,549,271 |
| (f) | Mold Depreciation | $7,173,110 | $1,024,044 | $1,065,372 | $2,176,305 | $960,447 | $1,064,805 | $1,132,295 | $1,139,893 |
| (f) | Other Depreciation & Amortization | $580,049 | $558,531 | $564,343 | $577,982 | $778,029 | $593,504 | $904,964 | $612,345 |
|   | Other (Income) & Expense | $1,694,434 | $1,059,860 | ($242,678) | $2,809,259 | $1,039,212 | $322,995 | $1,150,798 | $1,319,409 |
|   | Net Income Before Taxes | ($4,665,548) | ($806,182) | ($437,477) | ($3,768,174) | ($2,551,746) | ($24,909,217) | $947,320 | $2,477,624 |
|   | Taxes | $2,938,327 | $127,774 | $140,430 | $306,940 | $663,623 | $123,302 | $940,553 | $333,249 |
|   | Net Income | ($7,603,875) | ($933,956) | ($577,907) | ($4,075,114) | ($3,215,369) | ($25,032,519) | $6,767 | $2,144,375 |

Note: I have not received monthly MGA Statement of Operations for 2004 or  
See Tab B1, Schedule 4.1 (Revised) for 2008 YTD June Annual Statement o  
(a) Source: MGA Entertainment, Inc. Consolidated Statement of Operations for t  
(b) Source: MGA Entertainment, Inc. Consolidated P&L by Month for the Month  
(c) Source: MGA Entertainment, Inc. Consolidated Statement of Operations by M  
(d) Source: MGA Entertainment, Inc. Consolidated Statement of Operations by M  
(e) Tab B1, Schedule 4.3a (Revised)  
(f) 2002 Source: Tab B1, Schedule 4.3b (Revised)

LitiNomics, Inc.

Confidential- Attorneys' Eyes Only

**Mattel v. MGA**  
**MGA Statement of Operations Items by Month, 200(**

Tab B1, Schedule 4.3 (Revised)

| | Dec-06 (c) | Jan-07 (a) | Feb-07 (c) | Mar-07 (c) | Apr-07 (d) | May-07 (d) | Jun-07 (c) | Jul-07 (d) |
|---|---|---|---|---|---|---|---|---|
| (g) Other Cost of Sales | $12,237,475 | $4,302,018 | $4,564,023 | $6,511,968 | $3,788,198 | $5,961,327 | $6,768,785 | $8,902,578 |
| Less: Production Costs | $2,154,812 | $425,242 | $429,344 | $348,118 | $348,118 | $348,118 | $693,175 | $529,862 |
| Less: Royalty Expense - Third Party | $3,434,866 | $470,913 | $520,776 | $1,802,287 | $814,882 | $865,479 | $1,195,634 | $2,223,296 |
| Less: Royalty Expense - Affiliates | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Less: Royalty Expense - Music | | $0 | $45,366 | $863 | $0 | $19,755 | $0 | $0 |
| Less: Royalty Minimum Guarantee 2003 & Aug - Dec 2007 Only; Less: Tooling (Mold) Depreciation | | | | | | | | |
| Other COS, Excluding Production and Royalty Expenses | $6,647,797 | $3,405,863 | $3,568,537 | $4,360,700 | $2,625,198 | $4,727,975 | $4,879,976 | $6,149,420 |
| (h) Note: In Statements of Operations, 'Sales Returns, Discounts & Allowances' Allowances] - [Sales Returns] | | | | | | | | |
| Sales Returns, Discounts & Allowances | $9,680,778 | $4,131,595 | $5,497,338 | $5,734,624 | $3,090,328 | $4,872,453 | $7,106,794 | $7,039,425 |
| Returns | $8,193,170 | $104,915 | $664,640 | $824,217 | ($393,122) | $1,024,301 | $489,706 | $1,089,981 |
| Sales Discounts & Allowances | $1,487,608 | $4,026,680 | $4,832,698 | $4,910,407 | $3,483,450 | $3,848,152 | $6,517,088 | $5,949,444 |
| (i) Source: MGA Entertainment, Inc. Consolidated Statement of Operations by M. | | | | | | | | |

LitiNomics, Inc.

Exhibit 1  
Page 89

EX 13931-0088