Confidential- Attorneys' Eyes Only

89

Mattel v. MGA
MGA Statement of Operations Items by Month, 20X

Tab B1, Schedule 4.3 (Revised)

| | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 |
|---|---|---|---|---|---|
| (e) MGA Sales | $107,864,238 | $149,880,313 | $143,513,943 | $121,424,788 | $65,127,512 |
| (e) Other Revenue | $3,258,440 | $13,774,964 | $2,670,900 | $3,989,145 | $13,455,398 |
| Gross Revenue | $111,122,678 | $163,655,277 | $146,184,843 | $125,413,933 | $78,582,910 |
| Sales Returns | $450,093 | $348,123 | $1,930,867 | $1,800,452 | $8,105,655 |
| (h) Sales Discounts & Allowances | $8,373,107 | $8,653,749 | $13,112,275 | $7,798,048 | $16,974,421 |
| Net Sales | $102,299,478 | $156,453,405 | $131,141,701 | $115,817,433 | $53,501,834 |
| Cost of Goods Sold | $57,198,781 | $95,662,499 | $76,533,889 | $58,422,761 | $46,565,001 |
| Gross Profit on Sales | $45,100,697 | $60,790,906 | $54,607,812 | $57,394,672 | $6,936,833 |
| | | | | | |
| Production Costs (DVD, TV Music) | $445,380 | $738,601 | $1,072,290 | $1,073,415 | $8,574,383 |
| (g) Other COS, Excluding Production and Royalty Expenses | $4,433,672 | $7,168,939 | $7,728,856 | $7,656,892 | $9,559,904 |
| (g) Royalty Expense | $2,535,188 | $2,444,358 | ($293,876) | $489,409 | $531,646 |
| (g) Gross Margin | $37,686,457 | $50,439,008 | $46,099,542 | $48,174,956 | ($11,729,100) |
| | | | | | |
| Ad Production Expense | $569,634 | $254,838 | $428,082 | $111,724 | $355,792 |
| Ad Media Expense | $3,271,743 | $6,839,436 | $12,754,194 | $8,158,090 | $11,184,938 |
| (f) Other Sales & Marketing Expense | $2,181,548 | $4,313,277 | $5,667,891 | $3,209,881 | $3,527,817 |
| (f) Product Development Expenses | $1,273,262 | $1,741,386 | $1,834,261 | $1,347,694 | $1,293,494 |
| Travel & Entertainment Expense | $473,198 | $496,382 | $203,011 | $917,525 | $442,944 |
| Salaries & Related Expenses | $10,191,955 | $8,451,305 | $9,046,385 | $8,613,744 | $1,807,576 |
| Professional Fees | $6,259,000 | $2,707,606 | $2,541,272 | $10,770,787 | $10,524,540 |
| (f) Premises Related Expenses | $1,261,326 | $2,275,532 | $2,331,548 | $1,684,723 | $2,014,207 |
| (f) Equipment Related Expenses | $496,042 | $138,781 | $362,225 | $176,348 | $190,756 |
| Supplies, Postage & Delivery Expense | $388,871 | $997,283 | $182,903 | ($231,682) | $753,653 |
| Other Expenses | ($231,510) | $416,041 | ($596,396) | $198,148 | $489,629 |
| Distribution Expenses | $501,549 | $84,900 | $822,163 | $1,242,098 | $2,943,948 |
| Total Operating Expenses | $26,636,618 | $28,716,767 | $35,617,539 | $36,399,060 | $35,738,294 |
| | | | | | |
| Net Operating Income | $11,047,839 | $21,722,241 | $10,482,003 | $11,775,876 | ($47,467,394) |
| | | | | | |
| (f) Mold Depreciation | $1,085,724 | $1,590,556 | $1,532,124 | $1,831,509 | $4,481,287 |
| (f) Other Depreciation & Amortization | $644,000 | $691,589 | $1,690,902 | ($13,124) | $944,775 |
| Other (Income) & Expense | $1,206,107 | $2,056,793 | $1,596,473 | $3,855,915 | $5,862,601 |
| Net Income Before Taxes | $8,112,008 | $17,383,303 | $5,662,504 | $6,101,576 | ($58,556,057) |
| | | | | | |
| Taxes | ($11,854) | $3,779,557 | $622,195 | $97,888 | ($430,042) |
| Net Income | $8,123,862 | $13,603,746 | $5,040,309 | $6,003,688 | ($58,126,015) |

LitiNomics, Inc.

Note: I have not received monthly MGA Statement of Operations for 2004 or
See Tab B1, Schedule 4.1 (Revised) for 2008 YTD June Annual Statement o
(a)  Source: MGA Entertainment, Inc. Consolidated Statement of Operations for t
(a)  Source: MGA Entertainment, Inc. Consolidated P&L by Month for the Month i
(c)  Source: MGA Entertainment, Inc. Consolidated Statement of Operations by M
(c)  Source: MGA Entertainment, Inc. Consolidated Statement of Operations by M
(e)  Tab B1, Schedule 4.3e (Revised)
(f)  2002 Source: Tab B1, Schedule 4.3b (Revised)

Exhibit 1
Page 90

EX 13931-0089

Confidential- Attorneys' Eyes Only

90

**Mattel v. MGA**
**MGA Statement of Operations Items by Month, 20(**

Tab B1, Schedule 4.3 (Revised)

| | Aug-07 | Sep-07 (I) | Oct-07 (I) | Nov-07 (I) | Dec-07 (I) |
|---|---|---|---|---|---|
| (2) Other Cost of Sales | $8,499,964 | $11,707,454 | $10,040,094 | $11,051,225 | $322,971,220 |
| Less: Production Costs | $445,380 | $738,601 | $1,012,390 | $1,073,415 | $89,574,383 |
| Less: Royalty Expense - Third Party | $2,504,522 | $2,444,358 | ($267,799) | $453,332 | $541,646 |
| Less: Royalty Expense - Affiliates | $0 | $0 | $0 | $0 | $0 |
| Less: Royalty Expense - Music | $30,666 | $0 | ($26,077) | $36,077 | ($810,000) |
| Less: Royalty Minimum Guarantee | | | | | |
| 2003 & Aug - Dec 2007 Only: Less: Tooling (Mold) Depreciation | $1,085,724 | $1,355,556 | $1,522,124 | $1,831,509 | $4,246,287 |
| Other COS, Excluding Production and Royalty Expenses | $4,433,672 | $7,146,939 | $7,729,856 | $7,656,892 | $9,559,904 |
| | | | | | |
| (1) Note: In Statements of Operations, 'Sales Returns, Discounts & Allowances Allowances' - [Sales Returns]: | | | | | |
| Sales Returns, Discounts & Allowances | $8,823,200 | $7,201,872 | $15,043,142 | $9,596,500 | $25,081,076 |
| Returns | $450,093 | $348,123 | $1,930,867 | $1,600,452 | $89,105,655 |
| Sales Discounts & Allowances | $8,373,107 | $6,853,749 | $13,112,275 | $7,796,048 | $16,974,421 |

(I) Source: MGA Entertainment, Inc. Consolidated Statement of Operations by M...

LitiNomics, Inc.

Exhibit 1
Page 91

EX 13931-0090

Confidential-Attorneys' Eyes Only

**Mattel v. MGA**
**MGA Statement of Operations Items by Month, 2002, 2003, 2006, 2007 YTD July**
**Breakdown of Gross Revenue**

Tab B1, Schedule 4.3a (Revised)

91

| | Jan-02 (a) | Feb-02 (a) | Mar-02 (a) | Apr-02 (a) | May-02 (a) | Jun-02 (a) | Jul-02 (a) | Aug-02 (a) | Sep-02 (a) |
|---|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | | |
| MGA Sales, Domestic | $5,191,867 | $5,537,746 | $4,867,998 | $3,863,405 | $3,882,799 | $2,795,409 | $7,198,758 | $9,219,663 | $11,731,156 |
| MGA Sales, FOB HK | $3,992,171 | $1,698,244 | $5,569,618 | $4,740,295 | $3,162,223 | $8,447,739 | $17,519,887 | $31,841,047 | $27,019,624 |
| Sales NS | $9,072,095 | | | | | | | | |
| Hallmark Sales | | | | | | | | | |
| Contingent Purchase Price | | | | | | | | | |
| Gross Sales | $18,256,133 | $7,235,990 | $10,437,616 | $8,603,700 | $7,045,022 | $11,243,148 | $24,718,645 | $41,060,710 | $38,750,780 |
| | | | | | | | | | |
| DVD Revenue | | | | | | | | | |
| Music Revenue | | | | | | | | | |
| TV Syndication Revenue | | | | | | | | | |
| Theatrical Revenue | | | | | | | | | |
| Distribution Revenue | | | | | | | | | |
| Shipping Revenue | | | | | | | | | |
| Royalty (Income) - Third Party | | | | | $27,835 | | | | |
| Royalty (Income) - Affiliate | | | | | | | | $175,394 | |
| Other Revenue | $0 | $0 | $0 | $0 | $27,835 | $0 | $0 | $175,394 | $0 |
| | | | | | | | | | |
| Total Gross Revenue | $18,256,133 | $7,235,990 | $10,437,616 | $8,603,700 | $7,072,857 | $11,243,148 | $24,718,645 | $41,236,104 | $38,750,780 |

(a) Source: MGA Entertainment, Inc. Consolidated Statement Of Operations for the Month Ending December 31, 2002 [Tab E13:MGA3710008-15]
(b) Source: MGA Entertainment, Inc. Consolidated P&L by Month for the Month Ending December 31, 2003 [Tab E14:MGA3710036-49]
(c) Source: MGA Entertainment, Inc. Consolidated Statement of Operations by Month for the Month Ending December 31, 2006 [Tab E9:MGA3711608-37]
(d) Source: MGA Entertainment, Inc. Consolidated Statement of Operations by Month for the Month Ending July 31, 2007 [Tab E15:MGA3711340-457]
(e) Source: MGA Entertainment, Inc. Consolidated Statement of Operations by Month for the Month Ending December 31, 2007 [Tab E132:MGA3896553]

LitiNomics, Inc.

Exhibit 1
Page 92

EX 13931-0091

Confidential–Attorneys' Eyes Only

**Mattel v. MGA**
**MGA Statement of Operations Items by Month, 20**
**Breakdown of Gross Revenue**

Tab B1, Schedule 4.3a (Revised)

| | Oct-02 [a] | Nov-02 [a] | Dec-02 [a] | Jan-03 [b] | Feb-03 [b] | Mar-03 [b] | Apr-03 [b] | May-03 [b] | Jun-03 [b] | Jul-03 [b] |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | | | |
| MGA Sales, Domestic | $20,636,112 | $23,626,433 | $14,787,340 | $8,116,135 | $6,631,105 | $5,353,878 | $3,882,841 | $6,424,750 | $4,744,692 | $11,881,062 |
| MGA Sales, FOB HK | $21,014,687 | $10,840,417 | $11,930,033 | $12,411,139 | $6,089,013 | $5,619,622 | $6,514,704 | $4,476,629 | $9,395,922 | $21,756,280 |
| Sales NS | $383,232 | $3,963,269 | ($479,079) | $16,213,158 | $10,399,023 | $12,770,788 | $11,921,215 | $6,310,702 | $13,977,893 | $31,511,849 |
| Hallmark Sales | | | | | | | | | | |
| Contingent Purchase Price | | ($28,013,770) | ($21,027,772) | $23,055,603 | $20,985,939 | | | | | |
| Gross Sales | $42,034,031 | $10,416,349 | $5,210,522 | $64,796,036 | $43,505,080 | $23,744,288 | $22,318,759 | $17,212,082 | $28,118,507 | $65,149,191 |
| | | | | | | | | | | |
| DVD Revenue | | | | | | | | | | |
| Music Revenue | | | | | | | | | | |
| TV Syndication Revenue | | | | | | | | | | |
| Theatrical Revenue | | | | | | | | | | |
| Distribution Revenue | | | | | | | | | | |
| Shipping Revenue | | | $37,861 | | | | | | | |
| Royalty (Income) – Third Party | $67,739 | $537,370 | $1,440,612 | $499,551 | $859,236 | $17,937 | $151,055 | $485,258 | $430,000 | $64,351 |
| Royalty Income – Affiliate | | | ($773,079) | $1 | | $16,103 | $0 | | $27,531 | $0 |
| Other Revenue | $67,739 | $537,370 | $705,394 | $499,551 | $859,236 | $34,039 | $151,055 | $485,258 | $457,531 | $64,351 |
| Total Gross Revenue | $42,101,770 | $10,953,719 | $5,915,916 | $65,295,587 | $44,364,316 | $23,778,327 | $22,469,814 | $17,697,340 | $28,576,037 | $65,213,543 |

LitiNomics, Inc.

(a) Source: MGA Entertainment, Inc. Consolidated Statement of Operations fo
(b) Source: MGA Entertainment, Inc. Consolidated P&L by Month for the Mont
(c) Source: MGA Entertainment, Inc. Consolidated Statement of Operations b
(d) Source: MGA Entertainment, Inc. Consolidated Statement of Operations b
(e) Source: MGA Entertainment, Inc. Consolidated Statement of Operations b
(e) Source: MGA Entertainment, Inc. Consolidated Statement of Operations b

Confidential-Attorneys' Eyes Only

93

**Mattel v. MGA**
**MGA Statement of Operations Items by Month, 20**
**Breakdown of Gross Revenue**

Tab B1, Schedule 4.3a (Revised)

| | Aug-03 (b) | Sep-03 (b) | Oct-03 (b) | Nov-03 (b) | Dec-03 (b) | Jan-06 (c) | Feb-06 (c) | Mar-06 (c) | Apr-06 (c) |
|---|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | | |
| MGA Sales, Domestic | $19,216,752 | $13,095,895 | $25,678,041 | $1,433,010 | $2,841,167 | $30,048,600 | $27,652,386 | $30,506,766 | $25,233,060 |
| MGA Sales, FOB HK | $29,309,943 | $57,319,077 | $24,814,727 | $1,342,399 | $1,286,869 | | | | |
| Sales NS | $39,998,566 | $59,201,969 | $34,012,587 | $6,579,412 | $11,138,131 | | | | |
| Hallmark Sales | | | | | | | | | |
| Contingent Purchase Price | | | | | | | | | |
| Gross Sales | $88,525,260 | $129,616,941 | $84,505,355 | $9,354,821 | $15,266,166 | $30,048,600 | $27,652,386 | $30,506,766 | $25,233,060 |
| | | | | | | | | | |
| DVD Revenue | | | | | $87,606 | | | | |
| Music Revenue | | | | | | | $10,000 | $500,000 | $1,000,000 |
| TV Syndication Revenue | | | | | | | $337,808 | $14,985 | $1,166,037 |
| Theatrical Revenue | | | | | | | | | |
| Distribution Revenue | | | | | | | | $795,201 | $275,036 |
| Shipping Revenue | | | | | | | | | |
| Royalty (Income) - Third Party | $250,770 | $921,925 | $1,146,668 | $4,133,349 | $2,166,911 | $2,389,355 | $1,381,169 | $6,584,930 | $3,438,781 |
| Royalty Income - Affiliate | $0 | $35,845 | | | ($79,479) | | | | |
| Other Revenue | $250,770 | $957,770 | $1,146,668 | $4,133,349 | $2,175,039 | $2,389,355 | $1,728,977 | $7,895,096 | $5,879,854 |
| | | | | | | | | | |
| Total Gross Revenue | $88,776,030 | $130,574,711 | $85,652,022 | $13,488,171 | $17,441,205 | $32,437,955 | $29,381,363 | $38,401,862 | $32,112,914 |

(a)  Source: MGA Entertainment, Inc. Consolidated Statement of Operations fo
(b)  Source: MGA Entertainment, Inc. Consolidated P&L by Month for the Mont
(c)  Source: MGA Entertainment, Inc. Consolidated Statement of Operations b)
(d)  Source: MGA Entertainment, Inc. Consolidated Statement of Operations b)
(e)  Source: MGA Entertainment, Inc. Consolidated Statement of Operations b)

LitiNomics, Inc.

Exhibit 1
Page 94

Confidential–Attorneys' Eyes Only

**Mattel v. MGA**
**MGA Statement of Operations Items by Month, 20**
**Breakdown of Gross Revenue**

Tab B1, Schedule 4.3a (Revised)

94

| | (c) May-06 | (c) Jun-06 | (c) Jul-06 | (c) Aug-05 | (c) Sep-05 | (c) Oct-06 | (c) Nov-06 | (c) Dec-06 | (d) Jan-07 |
|---|---|---|---|---|---|---|---|---|---|
| Sales | $25,884,148 | $56,959,388 | $74,018,709 | $101,323,603 | $132,632,842 | $83,516,668 | $110,359,164 | $63,761,646 | $51,137,253 |
| MGA Sales, Domestic | | | | | | | | | |
| MGA Sales, FOB HK | | | | | | | | | |
| Sales NS | | | | | | | | | |
| Hallmark Sales | | | | | | | | | |
| Contingent Purchase Price | | | | | | | | | |
| Gross Sales | $25,884,148 | $56,959,388 | $74,018,709 | $101,323,603 | $132,632,842 | $83,516,668 | $110,359,164 | $63,761,646 | $51,137,253 |
| | | | | | | | | | |
| DVD Revenue | $611,166 | | $17,340 | $836,686 | $2,029,177 | $85,785 | $1,068,044 | ($1,715,557) | $7,170 |
| Music Revenue | | $37,000 | $15,455 | | $200,000 | | | $58,798 | $29,718 |
| TV Syndication Revenue | $473,280 | $62,072 | $189,180 | $475,000 | $309,809 | $258,152 | $80,690 | $4,609,217 | $173,866 |
| Theatrical Revenue | | | | | | | $300,000 | | $0 |
| Distribution Revenue | $1,037 | $921,970 | $474,521 | | $1,820,000 | ($361,236) | $6,257 | $1,548,523 | $256,410 |
| Shipping Revenue | | | | | | | $67,085 | $77,469 | $73,499 |
| Royalty (Income) - Third Party | $3,019,328 | $1,563,507 | $2,560,268 | $2,128,822 | $1,668,076 | $3,189,125 | $4,741,511 | $10,546,807 | $1,872,119 |
| Royalty Income - Affiliate | | | | | $1 | | | $1 | $0 |
| Other Revenue | $4,104,811 | $2,584,549 | $3,256,764 | $3,440,508 | $6,027,063 | $3,171,826 | $6,263,587 | $15,125,258 | $2,412,782 |
| | | | | | | | | | |
| Total Gross Revenue | $29,988,959 | $59,543,937 | $77,275,473 | $104,764,111 | $138,659,905 | $86,688,494 | $116,622,751 | $78,886,904 | $53,550,035 |

LitiNomics, Inc.

(a) Source: MGA Entertainment, Inc. Consolidated Statement of Operations fo
(b) Source: MGA Entertainment, Inc. Consolidated P&L by Month for the Mont
(c) Source: MGA Entertainment, Inc. Consolidated Statement of Operations b
(d) Source: MGA Entertainment, Inc. Consolidated Statement of Operations b
(e) Source: MGA Entertainment, Inc. Consolidated Statement of Operations b

Exhibit 1
Page 95

EX 13931-0094

Confidential-Attorneys' Eyes Only

**Mattel v. MGA**
**MGA Statement of Operations Items by Month, 20**
**Breakdown of Gross Revenue**

Tab B1, Schedule 4.3a (Revised)

95

| | Feb-07 (d) | Mar-07 (d) | Apr-07 (d) | May-07 (d) | Jun-07 (d) | Jul-07 | Aug-07 (e) | Sep-07 |
|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | |
| MGA Sales, Domestic | $51,193,108 | $59,559,655 | $53,499,006 | $52,179,900 | $68,775,853 | $95,904,809 | $107,864,238 | $149,880,313 |
| MGA Sales, FOB HK | | | | | | | | |
| Sales NS | | | | | | | | |
| Hallmark Sales | | | | | | | | |
| Contingent Purchase Price | | | | | | | | |
| Gross Sales | $51,193,108 | $59,559,655 | $53,499,006 | $52,179,900 | $68,775,853 | $95,904,809 | $107,864,238 | $149,880,313 |
| | | | | | | | | |
| DVD Revenue | $11,100,000 | $1,100,000 | $0 | $1,463,852 | $860,612 | $121,925 | $1,674,299 | $1,088 |
| Music Revenue | $51,725 | $0 | $86,029 | $0 | $0 | $0 | $80,000 | $53,804 |
| TV Syndication Revenue | $143,050 | $517,539 | $162,780 | $0 | $1,247,973 | $0 | $0 | $0 |
| Theatrical Revenue | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Distribution Revenue | $256,410 | $1,142,286 | $256,410 | $256,410 | $1,714,709 | $207,358 | ($147,067) | $1,632,256 |
| Shipping Revenue | $67,081 | $108,089 | $78,857 | $100,100 | $0 | $72,073 | ($499,699) | $0 |
| Royalty (Income) - Third Party | $3,297,423 | $2,381,666 | $3,506,066 | $2,431,123 | $5,059,021 | $2,037,729 | $2,150,907 | $12,087,816 |
| Royalty (Income) - Affiliate | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Revenue | $4,915,689 | $5,249,580 | $4,090,142 | $4,256,485 | $8,882,315 | $2,439,085 | $3,258,440 | $13,774,964 |
| | | | | | | | | |
| Total Gross Revenue | $56,108,797 | $64,809,235 | $57,589,148 | $56,436,385 | $77,658,168 | $98,343,894 | $111,122,678 | $163,655,277 |

(a) Source: MGA Entertainment, Inc. Consolidated Statement of Operations fo
(b) Source: MGA Entertainment, Inc. Consolidated P&L by Month for the Mont
(c) Source: MGA Entertainment, Inc. Consolidated Statement of Operations b
(d) Source: MGA Entertainment, Inc. Consolidated Statement of Operations b
(d) Source: MGA Entertainment, Inc. Consolidated Statement of Operations b
(e) Source: MGA Entertainment, Inc. Consolidated Statement of Operations b

LitiNomics, Inc.

Exhibit 1
Page 96

96

Confidential- Attorneys' Eyes Only

**Mattel v. MGA**
**MGA Statement of Operations Items by Month, 20**
**Breakdown of Gross Revenue**

Tab B1, Schedule 4.3a (Revised)

| | Oct-07 (a) | Nov-07 (e) | Dec-07 (e) |
|---|---|---|---|
| **Sales** | | | |
| MGA Sales, Domestic | $143,513,943 | $121,424,788 | $65,127,512 |
| MGA Sales, FOB HK | | | |
| Sales NS | | | |
| Hallmark Sales | | | |
| Contingent Purchase Price | | | |
| Gross Sales | $143,513,943 | $121,424,788 | $65,127,512 |
| | | | |
| DVD Revenue | $47,785 | $1,690,038 | $288,284 |
| Music Revenue | $96,600 | ($9,700) | $39,435 |
| TV Syndication Revenue | $47,582 | $14,060 | $16,997 |
| Theatrical Revenue | $0 | $0 | $500,000 |
| Distribution Revenue | $786,642 | $278,014 | $3,218,222 |
| Shipping Revenue | $0 | $0 | $0 |
| Royalty (Income) - Third Party | $1,692,291 | $2,016,733 | $9,392,460 |
| Royalty Income - Affiliate | $0 | $0 | $0 |
| Other Revenue | $2,670,900 | $3,989,145 | $13,455,398 |
| | | | |
| Total Gross Revenue | $146,184,843 | $125,413,933 | $78,582,910 |

(a) Source: MGA Entertainment, Inc. Consolidated Statement of Operations fo
(b) Source: MGA Entertainment, Inc. Consolidated P&L by Month for the Mont
(c) Source: MGA Entertainment, Inc. Consolidated Statement of Operations b
(d) Source: MGA Entertainment, Inc. Consolidated Statement of Operations b
(e) Source: MGA Entertainment, Inc. Consolidated Statement of Operations b
(e) Source: MGA Entertainment, Inc. Consolidated Statement of Operations b

LitiNomics, Inc.

Exhibit 1
Page 97

Confidential–Attorneys' Eyes Only

**Mattel v. MGA**
**MGA Statement of Operations Items by Month, 2002, 2003, 2006, 2007 YTD July**
**Reclassification of Line Items for Consistency Across Years**

Tab B1, Schedule 4.3b (Revised)

97

The following items have been reclassified from the Statements of Operations for consistency across years:

| | Jan-02 (a) | Feb-02 (a) | Mar-02 (a) | Apr-02 (a) | May-02 (a) | Jun-02 (a) | Jul-02 (a) |
|---|---|---|---|---|---|---|---|
| (e) Sales & Marketing Expense, as Reported in Source | $653,540 | $780,176 | $713,070 | $662,402 | $2,550,880 | $2,238,916 | $1,594,788 |
| (f) Premises Related Expenses, As Reported in Source | $152,862 | $135,811 | $214,248 | $248,911 | $138,629 | $148,020 | $298,658 |
| (g) Equipment Related Expenses, As Reported in Source | $13,295 | $11,309 | $14,144 | $15,304 | $8,565 | $16,097 | $21,741 |
| **Product Development Expenses, Originally classified as Sales & Marketing Expense (2002):** | | | | | | | |
| Prod Devel - Misc | $0 | $400 | $0 | $0 | $0 | $239 | $0 |
| Prod Devel - Concept | $0 | $0 | $0 | $15,825 | $0 | $0 | $0 |
| Prod Devel - Design | $121,874 | $106,706 | $97,912 | $178,748 | $133,449 | $109,460 | $81,551 |
| Product Testing | ($635,706) | $0 | $0 | $0 | $0 | $0 | $0 |
| Prod Fees - Market Devel | $4,711 | $66,613 | $126,099 | $55,147 | $111,572 | $1,129,375 | $566,411 |
| Prod Devel - Packaging | $0 | $16,399 | $6,680 | $7,450 | $12,237 | $3,775 | $9,744 |
| Prod Devel - Software | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Prod Devel - Mockups & Models | $20,831 | $0 | $0 | $4,063 | $0 | $56,828 | $7,475 |
| Prod Devel - Sculpting | $0 | $0 | $0 | $0 | $0 | $0 | $1,500 |
| Prod Devel - Reimb to US | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Product Development Expenses** | **($488,290)** | **$190,118** | **$230,691** | **$261,233** | **$257,258** | **$1,299,677** | **$666,681** |
| | | | | | | | |
| Mod Depreciation (as classified in source as part of Sales & Marketing, 2002) | $142,963 | $155,678 | $155,673 | $148,278 | $0 | $207,191 | $207,191 |
| | | | | | | | |
| Sales & Marketing Expense (as reported in source, 2003, 2006, 2007), Less Product Development Expense, Less Mod Depreciation (2002) | $998,867 | $434,380 | $326,701 | $252,891 | $2,299,622 | $732,048 | $720,916 |
| Less: Ad Production Expense | $466,461 | $12,725 | $0 | $0 | $1,810,688 | $0 | $0 |
| Less: Ad Media Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Other Sales & Marketing Expense** | **$532,406** | **$421,655** | **$326,701** | **$252,891** | **$482,934** | **$732,048** | **$720,916** |
| | | | | | | | |
| Depreciation & Amortization, As Reported | | | | | | | |
| Depreciation - Non-LT Molds | | | | | | | |
| Depreciation - Little Tikes Molds | | | | | | | |
| Mod Depreciation (Classified in 2006-7 source as part of Total Depreciation) | | | | | | | |
| Depreciation - Premises (Classified in source as Premises Related Expense) | $8,604 | $8,561 | $8,567 | $8,563 | $6,290 | $8,770 | $8,717 |
| Depreciation - Equipment (Classified in source as Equipment Related Expense) | $10,027 | $10,044 | $10,262 | $10,469 | $5,634 | $11,360 | $13,137 |
| Mod Depreciation (Reclassified for Aug-Dec 2007) | | | | | | | |
| **Other Depreciation & Amortization** | **$18,631** | **$18,605** | **$18,829** | **$19,032** | **$11,924** | **$20,130** | **$21,854** |
| | | | | | | | |
| (i) Depreciation-Production (Classified in source as Other Cost of Sales in Aug-Dec 2007) | | | | | | | |
| (i) Depreciation - Molds (Classified in source as Depreciation & Amortization in Aug-Dec 2007) | | | | | | | |
| (i) Mod Depreciation (Reclassified for Aug-Dec 2007) | | | | | | | |
| | | | | | | | |
| (i) Depreciation & Amortization, As Reported | | | | | | | |
| (i) Less Depreciation - Molds (Classified in source as Depreciation & Amortization in Aug-Dec 2007) | | | | | | | |
| (i) Other Depreciation & Amortization (Reclassified for Aug-Dec 2007) | | | | | | | |
| | | | | | | | |
| Premises Related Expenses Less Premises Depreciation | $144,258 | $127,250 | $205,681 | $240,348 | $132,339 | $139,250 | $289,941 |
| Equipment Related Expenses Less Equipment Depreciation | $3,268 | $1,265 | $3,882 | $4,835 | $2,931 | $4,737 | $8,604 |

LitiNomics, Inc.

Exhibit 1
Page 98

EX 13931-0097

Confidential–Attorneys' Eyes Only

**Mattel v. MGA**
**MGA Statement of Operations Items by Month, 2002, 2003, 2006, 20**
**Reclassification of Line Items for Consistency Across Years**

Tab B1, Schedule 4.3b (Revised)

98

**The following items have been reclassified from the Statements of Operations**

| | (a) Aug-02 | (e) Sep-02 | (b) Oct-02 | (b) Nov-02 | (b) Dec-02 | (b) Jan-03 | (b) Feb-03 | (b) Mar-03 |
|---|---|---|---|---|---|---|---|---|
| (e) Sales & Marketing Expense, as Reported in Source | $2,341,460 | $1,325,607 | $2,552,377 | $6,142,131 | $7,353,180 | | | |
| (f) Premises Related Expenses, As Reported in Source | $113,562 | $175,682 | $207,540 | $224,088 | $235,307 | | | |
| (g) Equipment Related Expenses, As Reported in Source | $18,676 | $18,153 | $25,205 | $25,032 | $51,955 | | | |
| **Product Development Expenses, Originally classified as Sales & Marketing Expense** | | | | | | | | |
| Prod Devel - Misc | $0 | $0 | $250 | $0 | $0 | | | |
| Prod Devel - Concept | $0 | $0 | $0 | $0 | $0 | | | |
| Prod Devel - Design | $58,904 | $40,601 | $29,685 | $177,744 | $134,699 | | | |
| Product Testing | $0 | $0 | $0 | $0 | $12,205 | | | |
| Prod Fees - Market Devel | $502,874 | $103,340 | $100,817 | $1,389,285 | ($1,128,172) | | | |
| Prod Devel - Packaging | $7,475 | $3,105 | $1,613 | $3,674 | $12,283 | | | |
| Prod Devel - Software | $4,542 | $1,000 | $2,000 | $0 | $5,857 | | | |
| Prod Devel - Mockups & Models | $28,856 | $15,279 | $7,570 | $113,644 | $217,027 | | | |
| Prod Devel - Sculpting | $0 | $32,493 | $0 | $1,500 | ($22,367) | | | |
| Prod Devel - Reimb to US | $0 | $0 | $0 | $0 | $1,132,881 | | | |
| **Product Development Expenses** | $602,661 | $195,818 | $141,935 | $1,685,847 | $364,413 | | | |
| | | | | | | | | |
| Mold Depreciation (as classified in source as part of Sales & Marketing, 2002) | $207,191 | $207,191 | $207,191 | $207,191 | $508,411 | | | |
| | | | | | | | | |
| **Sales & Marketing Expense (as reported in source, 2003, 2006, 2007), Less** | | | | | | | | |
| Product Development Expense Less Mold Depreciation (2002) | $1,531,618 | $922,598 | $2,203,251 | $4,249,093 | $6,480,356 | ($104,444) | $209,796 | $2,775,925 |
| Less: Ad Production Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $350,000 |
| Less: Ad Media Expense | $604,077 | $8,824 | $831,955 | $4,209,734 | $5,943,817 | ($190,180) | $23,773 | $2,264,092 |
| **Other Sales & Marketing Expense** | $927,541 | $913,774 | $1,371,296 | $39,359 | $536,639 | $86,736 | $186,022 | $161,832 |
| | | | | | | | | |
| **Depreciation & Amortization, As Reported** | | | | | | | | |
| Depreciation - Non-LT Molds | | | | | | | | |
| Depreciation - Little Tikes Molds | | | | | | | | |
| **Mold Depreciation (Classified in 2006-7 source as part of Total Depreciation)** | | | | | | | | |
| Depreciation - Premises (Classified in source as Premises Related Expense) | $9,024 | $19,864 | $9,967 | $9,953 | $20,399 | | | |
| Depreciation - Equipment (Classified in source as Equipment Related Expense) | $14,383 | $15,310 | $14,770 | $15,159 | $41,966 | | | |
| **Other Depreciation & Amortization** | $23,407 | $35,174 | $24,737 | $25,112 | $62,365 | | | |
| | | | | | | | | |
| (i) Depreciation-Production (Classified in source as Other Cost of Sales in Aug-Dec 20 | | | | | | | | |
| (i) Depreciation - Molds (Classified in source as Depreciation & Amortization in Aug-De | | | | | | | | |
| (i) Mold Depreciation (Reclassified for Aug-Dec 2007) | | | | | | | | |
| | | | | | | | | |
| (i) Depreciation & Amortization, As Reported | | | | | | | | |
| (i) Less Depreciation - Molds (Classified in source as Depreciation & Amortization in A | | | | | | | | |
| (i) Other Depreciation & Amortization (Reclassified for Aug-Dec 2007) | | | | | | | | |
| | | | | | | | | |
| **Premises Related Expenses Less Premises Depreciation** | $104,538 | $155,818 | $197,573 | $214,135 | $214,908 | | | |
| **Equipment Related Expenses Less Equipment Depreciation** | $4,293 | $2,843 | $10,435 | $9,873 | $9,989 | | | |

LitiNomics, Inc.

Exhibit 1
Page 99

EX 13931-0098

Confidential-Attorneys' Eyes Only

**Mattel v. MGA**
**MGA Statement of Operations Items by Month, 2002, 2002, 2003, 2006, 20**
**Reclassification of Line Items for Consistency Across Years**

Tab B1, Schedule 4.3b (Revised)

The following items have been reclassified from the Statements of Operations

| | Apr-03 (a) | May-03 (b) | Jun-03 (b) | Jul-03 (b) | Aug-03 (b) | Sep-03 (b) | Oct-03 (b) | Nov-03 (b) |
|---|---|---|---|---|---|---|---|---|
| (e) Sales & Marketing Expense, as Reported in Source | | | | | | | | |
| (f) Premises Related Expenses, As Reported in Source | | | | | | | | |
| (g) Equipment Related Expenses, As Reported in Source | | | | | | | | |
| **Product Development Expenses, Originally classified as Sales & Marketing Expense** | | | | | | | | |
| Prod Devel - Misc | | | | | | | | |
| Prod Devel - Concept | | | | | | | | |
| Prod Devel - Design | | | | | | | | |
| Product Testing | | | | | | | | |
| Prod Fees - Market Devel | | | | | | | | |
| Prod Devel - Packaging | | | | | | | | |
| Prod Devel - Software | | | | | | | | |
| Prod Devel - Mockups & Models | | | | | | | | |
| Prod Devel - Sculpting | | | | | | | | |
| Prod Devel - Reimb to US | | | | | | | | |
| **Product Development Expenses** | | | | | | | | |
| Mold Depreciation (as classified in source as part of Sales & Marketing, 2002) | | | | | | | | |
| Sales & Marketing Expense (as reported in source, 2003, 2006, 2007), Less | $1,121,499 | $487,505 | $729,844 | $1,167,678 | $2,817,210 | $3,736,618 | $3,985,717 | $10,673,421 |
| Product Development Expense, Less (Mold Depreciation (2002)) | $1,037,700 | $399,800 | $672,382 | $581,983 | $785,476 | $0 | $3,000 | $500,642 |
| Less: Ad Production Expense | $14,505 | $11,191 | $17,900 | $474,300 | $1,963,273 | $3,612,372 | $3,289,778 | $9,736,838 |
| Less: Ad Media Expense | | | | | | | | |
| **Other Sales & Marketing Expense** | **$69,294** | **$76,515** | **$39,562** | **$111,395** | **$68,461** | **$124,246** | **$692,939** | **$435,940** |
| Depreciation & Amortization, As Reported | | | | | | | | |
| Depreciation - Non-LT Molds | | | | | | | | |
| Depreciation - Little Tikes Molds | | | | | | | | |
| **Mold Depreciation (Classified in 2006-7 source as part of Total Depreciation)** | | | | | | | | |
| Depreciation - Premises (Classified in source as Premises Related Expense) | | | | | | | | |
| Depreciation - Equipment (Classified in source as Equipment Related Expense) | | | | | | | | |
| **Other Depreciation & Amortization** | | | | | | | | |
| (i) Depreciation-Production (Classified in source as Other Cost of Sales in Aug-Dec 20 | | | | | | | | |
| (i) Depreciation - Molds (Classified in source as Depreciation & Amortization in Aug-De | | | | | | | | |
| (i) **Mold Depreciation (Reclassified for Aug-Dec 2007)** | | | | | | | | |
| (i) Depreciation & Amortization, As Reported | | | | | | | | |
| (i) Less Depreciation - Molds (Classified in source as Depreciation & Amortization in A | | | | | | | | |
| (i) **Other Depreciation & Amortization (Reclassified for Aug-Dec 2007)** | | | | | | | | |
| **Premises Related Expenses Less Premises Depreciation** | | | | | | | | |
| **Equipment Related Expenses Less Equipment Depreciation** | | | | | | | | |

LitiNomics, Inc.

99

Exhibit 1
Page 100

Mattel v. MGA

**Tab B1, Schedule 4.3b (Revised)**

**MGA Statement of Operations Items by Month, 2002, 2003, 2006, 20**
**Reclassification of Line Items for Consistency Across Years**

The following items have been reclassified from the Statements of Operations

| | (b) Dec-03 | (c) Jan-06 | (c) Feb-06 | (c) Mar-06 | (c) Apr-06 | (c) May-06 | (c) Jun-06 | (c) Jul-06 |
|---|---|---|---|---|---|---|---|---|
| (e) Sales & Marketing Expense, as Reported in Source | | | | | | | | |
| (f) Premises Related Expenses, As Reported in Source | | | | | | | | |
| (g) Equipment Related Expenses, As Reported in Source | | | | | | | | |
| | | | | | | | | |
| Product Development Expenses, Originally classified as Sales & Marketing Expense | | | | | | | | |
| Prod Devel - Misc | | | | | | | | |
| Prod Devel - Concept | | | | | | | | |
| Prod Devel - Design | | | | | | | | |
| Product Testing | | | | | | | | |
| Prod Fees - Market Devel | | | | | | | | |
| Prod Devel - Packaging | | | | | | | | |
| Prod Devel - Software | | | | | | | | |
| Prod Devel - Mockups & Models | | | | | | | | |
| Prod Devel - Sculpting | | | | | | | | |
| Prod Devel - Reimb to US | | | | | | | | |
| **Product Development Expenses** | | | | | | | | |
| | | | | | | | | |
| Mold Depreciation (as classified in source as part of Sales & Marketing, 2002) | | | | | | | | |
| | | | | | | | | |
| Sales & Marketing Expense (as reported in source, 2003, 2006, 2007), Less | $10,505,952 | $2,203,498 | $5,328,176 | $2,861,256 | $5,224,333 | $2,829,836 | $4,616,178 | $4,090,117 |
| Product Development Expense, Less Mold Depreciation (2002) | $736,544 | $928,695 | $137,512 | $288,727 | $887,356 | $453,733 | $1,327,016 | $382,018 |
| Less: Ad Production Expense | | | | | | | | |
| Less: Ad Media Expense | $3,424,666 | ($35,620) | $3,242,084 | $1,136,487 | $3,493,738 | $1,509,968 | $133,004 | $398,824 |
| **Other Sales & Marketing Expense** | **$6,344,742** | **$1,310,423** | **$1,948,680** | **$1,456,042** | **$843,239** | **$866,135** | **$3,166,158** | **$3,309,275** |
| | | | | | | | | |
| Depreciation & Amortization, As Reported | $1,052,597 | $809,205 | $1,066,841 | $1,073,249 | $1,102,011 | $1,140,512 | $1,222,042 | $1,407,563 |
| Depreciation - Non-LT Molds | $809,205 | $317,375 | $825,325 | $836,271 | $866,335 | $945,146 | $1,124,754 | |
| Depreciation - Little Tikes Molds | $0 | $0 | ($217) | $542 | $108 | $108 | $108 | |
| **Mold Depreciation (Classified in 2006-7 source as part of Total Depreciation)** | **$809,205** | **$817,575** | **$825,108** | **$836,813** | **$866,443** | **$945,254** | **$1,124,862** | |
| | | | | | | | | |
| Depreciation - Premises (Classified in source as Premises Related Expense) | | | | | | | | |
| Depreciation - Equipment (Classified in source as Equipment Related Expense) | | | | | | | | |
| **Other Depreciation & Amortization** | **$243,392** | **$249,466** | **$248,141** | **$265,198** | **$274,069** | **$276,788** | **$282,701** | |
| | | | | | | | | |
| (i) Depreciation-Production (Classified in source as Other Cost of Sales in Aug-Dec 20 | | | | | | | | |
| (i) Depreciation - Molds (Classified in source as Depreciation & Amortization in Aug-De | | | | | | | | |
| (i) Mold Depreciation (Reclassified for Aug-Dec 2007) | | | | | | | | |
| | | | | | | | | |
| (i) Depreciation & Amortization, As Reported | | | | | | | | |
| (i) Less Depreciation - Molds (Classified in source as Depreciation & Amortization in A | | | | | | | | |
| (i) Other Depreciation & Amortization (Reclassified for Aug-Dec 2007) | | | | | | | | |
| | | | | | | | | |
| Premises Related Expenses Less Premises Depreciation | | | | | | | | |
| | | | | | | | | |
| Equipment Related Expenses Less Equipment Depreciation | | | | | | | | |

Confidential–Attorneys' Eyes Only

LitiNomics, Inc.

100

Exhibit 1
Page 101

EX 13931-0100

Confidential-Attorneys' Eyes Only

**Mattel v. MGA**
**MGA Statement of Operations Items by Month, 2002, 2003, 2006, 20**
**Reclassification of Line Items for Consistency Across Years**

Tab B1, Schedule 4.3b (Revised)

101

| | Aug-06 (c) | Sep-06 (c) | Oct-06 (c) | Nov-06 (c) | Dec-06 (c) | Jan-07 (d) | Feb-07 (d) | Mar-07 (d) |
|---|---|---|---|---|---|---|---|---|
| **The following items have been reclassified from the Statements of Operations** | | | | | | | | |
| (e) Sales & Marketing Expense, as Reported in Source | | | | | | | | |
| (f) Premises Related Expenses, As Reported in Source | | | | | | | | |
| (g) Equipment Related Expenses, As Reported in Source | | | | | | | | |
| **Product Development Expenses, Originally classified as Sales & Marketing Expense** | | | | | | | | |
| Prod Devel - Misc | | | | | | | | |
| Prod Devel - Concept | | | | | | | | |
| Prod Devel - Design | | | | | | | | |
| Product Testing | | | | | | | | |
| Prod Fees - Market Devel | | | | | | | | |
| Prod Devel - Packaging | | | | | | | | |
| Prod Devel - Software | | | | | | | | |
| Prod Devel - Mockups & Models | | | | | | | | |
| Prod Devel - Sculpting | | | | | | | | |
| Prod Devel - Reimb to US | | | | | | | | |
| **Product Development Expenses** | | | | | | | | |
| | | | | | | | | |
| Mold Depreciation (as classified in source as part of Sales & Marketing, 2002) | | | | | | | | |
| | | | | | | | | |
| Sales & Marketing Expense (as reported in source, 2003, 2006, 2007), Less | | | | | | | | |
| Product Development Expense, Less Mold Depreciation (2002) | $7,183,772 | $9,147,268 | $13,905,825 | $13,175,192 | $8,839,246 | $3,351,110 | $5,023,991 | $4,992,747 |
| Less: Ad Production Expense | $771,916 | $248,328 | $275,605 | $666,803 | $481,910 | $962,033 | $120,067 | $59,636 |
| Less: Ad Media Expense | $3,664,721 | $2,960,360 | $13,923,937 | $8,996,172 | $2,406,109 | $287,475 | $1,965,518 | $2,572,303 |
| **Other Sales & Marketing Expense** | **$2,747,135** | **$5,938,680** | **($292,717)** | **$3,512,217** | **$5,951,227** | **$2,101,602** | **$2,938,406** | **$2,360,808** |
| | | | | | | | | |
| Depreciation & Amortization, As Reported | $1,452,430 | $1,987,582 | $1,494,392 | $1,886,255 | $7,753,159 | $1,582,575 | $1,629,715 | $2,754,287 |
| Depreciation - Non-LT Molds | $1,170,346 | $1,704,654 | $1,124,851 | $1,108,438 | $7,171,268 | | | |
| Depreciation - Little Tikes Molds | $108 | $108 | $108 | $311,512 | $1,842 | | | |
| **Mold Depreciation (Classified in 2006-7 source as part of Total Depreciation)** | **$1,170,454** | **$1,704,762** | **$1,124,959** | **$1,419,960** | **$7,173,110** | **$1,024,044** | **$1,066,372** | **$2,176,305** |
| Depreciation - Premises (Classified in source as Premises Related Expense) | | | | | | | | |
| Depreciation - Equipment (Classified in source as Equipment Related Expense) | | | | | | | | |
| **Other Depreciation & Amortization** | **$281,976** | **$282,820** | **$369,433** | **$466,305** | **$580,049** | **$558,531** | **$564,343** | **$677,982** |
| | | | | | | | | |
| (I) Depreciation-Production (Classified in source as Other Cost of Sales in Aug-Dec 20 | | | | | | | | |
| (I) Depreciation - Molds (Classified in source as Depreciation & Amortization in Aug-De | | | | | | | | |
| (I) Mold Depreciation (Reclassified for Aug-Dec 2007) | | | | | | | | |
| | | | | | | | | |
| (I) Depreciation & Amortization, As Reported | | | | | | | | |
| (I) Less Depreciation - Molds (Classified in source as Depreciation & Amortization in A | | | | | | | | |
| (I) Other Depreciation & Amortization (Reclassified for Aug-Dec 2007) | | | | | | | | |
| | | | | | | | | |
| **Premises Related Expenses Less Premises Depreciation** | | | | | | | | |
| | | | | | | | | |
| **Equipment Related Expenses Less Equipment Depreciation** | | | | | | | | |

LitiNomics, Inc.

Exhibit 1
Page 102

EX 13931-0101

Mattel v. MGA
MGA Statement of Operations Items by Month, 2002, 2003, 2006, 20
Reclassification of Line Items for Consistency Across Years

Tab B1, Schedule 4.3b (Revised)

The following items have been reclassified from the Statements of Operations

(e) Sales & Marketing Expense, as Reported in Source
(f) Premises Related Expenses, As Reported in Source
(g) Equipment Related Expenses, As Reported in Source

Product Development Expenses, Originally classified as Sales & Marketing Expense
Prod Devel - Misc
Prod Devel - Concept
Prod Devel - Design
Product Testing
Prod Fees - Market Devel
Prod Devel - Packaging
Prod Devel - Software
Prod Devel - Mockups & Models
Prod Devel - Sculpting
Prod Devel - Reimb to US
Product Development Expenses

Mold Depreciation (as classified in source as part of Sales & Marketing, 2002)

| | Apr-07 (d) | May-07 (d) | Jun-07 | Jul-07 (a) | Aug-07 (h) | Sep-07 (h) |
|---|---|---|---|---|---|---|
| Sales & Marketing Expense (as reported in source, 2003, 2006, 2007), Less | | | | | | |
| Product Development Expense, Less Mold Depreciation (2002) | $6,024,393 | $6,472,328 | $5,166,724 | $5,923,211 | $6,042,925 | $11,407,551 |
| Less: Ad Production Expense | $79,471 | $683,275 | $700,734 | $707,753 | $589,634 | $254,838 |
| Less: Ad Media Expense | $2,680,671 | $3,218,450 | ($458,067) | $2,159,874 | $3,271,743 | $6,839,436 |
| Other Sales & Marketing Expense | $3,264,251 | $2,570,603 | $4,924,067 | $3,055,584 | $2,181,548 | $4,313,277 |
| | | | | | | |
| Depreciation & Amortization, As Reported | $1,738,476 | $1,658,309 | $2,037,259 | $1,752,238 | | |
| Depreciation - Non-LT Molds | | | | | | |
| Depreciation - Little Tikes Molds | | | | | | |
| Mold Depreciation (Classified in 2006-7 source as part of Total Depreciation) | $960,447 | $1,064,805 | $1,132,295 | $1,139,893 | | |
| Depreciation - Premises (Classified in source as Premises Related Expense) | | | | | | |
| Depreciation - Equipment (Classified in source as Equipment Related Expense) | | | | | | |
| Other Depreciation & Amortization | $778,029 | $593,504 | $904,964 | $612,345 | | |
| | | | | | | |
| (f) Depreciation-Production (Classified in source as Other Cost of Sales in Aug-Dec 20 | | | | | | $1,355,556 |
| (f) Depreciation - Molds (Classified in source as Depreciation & Amortization in Aug-De | | | | | | $235,000 |
| (f) Mold Depreciation (Reclassified for Aug-Dec 2007) | | | | | $1,085,724 | $1,590,556 |
| | | | | | | |
| (f) Depreciation & Amortization, As Reported | | | | | $844,000 | $926,589 |
| (f) Less Depreciation - Molds (Classified in source as Depreciation & Amortization in A | | | | | | $235,000 |
| (f) Other Depreciation & Amortization (Reclassified for Aug-Dec 2007) | | | | | $844,000 | $691,589 |
| | | | | | | |
| Premises Related Expenses Less Premises Depreciation | | | | | | |
| | | | | | | |
| Equipment Related Expenses Less Equipment Depreciation | | | | | | |

LitiNomics, Inc.

102

Exhibit 1
Page 103

EX 13931-0102

Confidential- Attorneys' Eyes Only

103

**Mattel v. MGA**
**MGA Statement of Operations Items by Month, 2002, 2003, 2006, 20**
**Reclassification of Line Items for Consistency Across Years**

Tab B1, Schedule 4.3b (Revised)

The following items have been reclassified from the Statements of Operations

| | (n) Oct-07 | (n) Nov-07 | (n) Dec-07 |
|---|---|---|---|
| (e) Sales & Marketing Expense, as Reported in Source | | | |
| (f) Premises Related Expenses, As Reported in Source | | | |
| (g) Equipment Related Expenses, As Reported in Source | | | |
| | | | |
| Product Development Expenses, Originally classified as Sales & Marketing Expense | | | |
| Prod Devel - Misc | | | |
| Prod Devel - Concept | | | |
| Prod Devel - Design | | | |
| Product Testing | | | |
| Prod Fees - Market Devel | | | |
| Prod Devel - Packaging | | | |
| Prod Devel - Software | | | |
| Prod Devel - Mockups & Models | | | |
| Prod Devel - Sculpting | | | |
| Prod Devel - Reimb to US | | | |
| **Product Development Expenses** | | | |
| | | | |
| Mold Depreciation (as classified in source as part of Sales & Marketing, 2002) | | | |
| | | | |
| Sales & Marketing Expense (as reported in source, 2003, 2006, 2007), Less | $18,870,167 | $11,479,695 | $15,168,547 |
| Less: Ad Production Expense | $428,082 | $111,724 | $355,792 |
| Less: Ad Media Expense | $12,754,194 | $8,158,090 | $11,184,938 |
| **Other Sales & Marketing Expense** | **$5,687,891** | **$3,209,881** | **$3,627,817** |
| | | | |
| Depreciation & Amortization, As Reported | | | |
| Depreciation - Non-LT Molds | | | |
| Depreciation - Little Tikes Molds | | | |
| Mold Depreciation (Classified in 2006-7 source as part of Total Depreciation) | | | |
| Depreciation - Premises (Classified in source as Premises Related Expense) | | | |
| Depreciation - Equipment (Classified in source as Equipment Related Expense) | | | |
| **Other Depreciation & Amortization** | | | |
| | | | |
| (i) Depreciation-Production (Classified in source as Other Cost of Sales in Aug-Dec 20 | $1,532,124 | $1,831,509 | $4,246,287 |
| (i) Depreciation - Molds (Classified in source as Depreciation & Amortization in Aug-De | | | $235,000 |
| (i) Mold Depreciation (Reclassified for Aug-Dec 2007) | $1,532,124 | $1,831,509 | $4,481,287 |
| | | | |
| (i) Depreciation & Amortization, As Reported | $1,690,902 | ($13,124) | $1,179,775 |
| (i) Less Depreciation - Molds (Classified in source as Depreciation & Amortization in A | | | $235,000 |
| (i) Other Depreciation & Amortization (Reclassified for Aug-Dec 2007) | $1,690,902 | ($13,124) | $944,775 |
| | | | |
| Premises Related Expenses Less Premises Depreciation | | | |
| | | | |
| Equipment Related Expenses Less Equipment Depreciation | | | |

LitiNomics, Inc.

Exhibit 1
Page 104

EX 13931-0103

Confidential- Attorneys' Eyes Only

104

Tab B1, Schedule 4.3b (Revised)

Mattel v. MGA
MGA Statement of Operations Items by Month, 2002, 2003, 2004, 2006, 2007 YTD July
Reclassification of Line Items for Consistency Across Years

| | (a) Jan-02 | (a) Feb-02 | (a) Mar-02 | (a) Apr-02 | (a) May-02 | (a) Jun-02 | (a) Jul-02 |
|---|---|---|---|---|---|---|---|

(a)  Source: MGA Entertainment, Inc. Consolidated Statement of Operations for the Month Ending December 31, 2002 [Tab E13:MGA3710006-15]
(b)  Source: MGA Entertainment, Inc. Consolidated P&L by Month for the Month Ending December 31, 2003 [Tab E14:MGA3710236-45]
(c)  Source: MGA Entertainment, Inc. Consolidated Statement of Operations by Month for the Month Ending December 31, 2004 [Tab E8:MGA3711608-37].
     See electronic source 2006 Monthly Statement of Operations [Tab F4:MGA3711606] for a breakdown of Little Tikes Molds and Non-Little Tikes Molds under Depreciation.
(d)  Source: MGA Entertainment, Inc. Consolidated Statement of Operations by Month for the Month Ending July 31, 2007 [Tab E15:MGA3714340-457]
(e)  Sales & Marketing Expense includes Ad Production Expense and Ad Media Expense in all years reported.
     Additionally, Sales & Marketing Expense includes Product Development Expenses and Mold Depreciation in 2002.
(f)  Premises Related Expenses includes Premises Depreciation in 2002.
(g)  Equipment Related Expenses includes Equipment Depreciation in 2002.
(h)  Source: MGA Entertainment, Inc. Consolidated Statement of Operations by Month for the Month Ending December 31, 2007 [Tab: E132:MGA3896565]
(i)  Mold Depreciation is broken down into Other Cost of Sales and Depreciation & Amortization for August - December 2007.  I have consolidated these mold depreciation line items and grouped together other line items from the Depreciation & Amortization
     category.

LitiNomics, Inc.

Exhibit 1
Page 105

EX 13931-0104

Confidential-Attorneys' Eyes Only

105

Mattel v. MGA
**MGA Statement of Operations Percent Allocations by Month**
**2002, 2003, 2006**

Tab B1, Schedule 4.4

| | Jan-02 | Feb-02 | Mar-02 | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | Sep-02 | Oct-02 | Nov-02 | Dec-02 | 2002: Jan-Jul | Aug-Oct | Nov-Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenue | 8.05% | 3.15% | 4.61% | 3.80% | 3.12% | 4.93% | 10.91% | 18.20% | 17.11% | 16.59% | 4.84% | 2.61% | 38.66% | 53.90% | 7.45% |
| Sales Returns | -4.29% | 4.23% | 11.96% | 15.80% | 5.16% | 0.48% | 1.07% | 0.34% | 12.71% | 8.52% | 37.60% | 6.42% | 34.41% | 21.57% | 44.02% |
| Sales Discounts and Allowances | -5.94% | 0.78% | -0.07% | 0.25% | 0.18% | 0.34% | 19.00% | 3.05% | 3.83% | 24.51% | 7.59% | 46.43% | 14.54% | 31.44% | 54.02% |
| Net Sales | 8.86% | 3.25% | 4.58% | 3.62% | 3.17% | 5.24% | 10.88% | 19.16% | 17.88% | 16.64% | 3.91% | 1.00% | 39.60% | 55.49% | 4.51% |
| Cost of Goods Sold | 3.08% | 3.75% | 5.32% | 3.81% | 3.42% | 5.53% | 13.03% | 17.67% | 16.29% | 16.53% | 3.15% | 4.57% | 37.99% | 54.49% | 7.52% |
| **Gross Profit on Sales** | **14.88%** | **2.69%** | **3.82%** | **3.41%** | **2.92%** | **4.93%** | **8.65%** | **20.75%** | **17.04%** | **18.74%** | **4.69%** | **-2.50%** | **41.27%** | **56.53%** | **2.19%** |
| | | | | | | | | | | | | | | | |
| Production Costs (DVD, TV, Music) | 3.07% | 10.17% | 6.28% | 12.45% | 8.86% | 13.56% | 19.57% | 18.95% | 20.27% | 31.08% | 50.91% | -94.61% | 0.00% | 0.00% | 0.00% |
| Other COS, Excluding Production and Royalty Expenses | -4.13% | 3.55% | 14.51% | 3.29% | 3.48% | 5.33% | -1.30% | 17.31% | 16.02% | 27.93% | 33.32% | -31.71% | 73.46% | 70.24% | -43.70% |
| Royalty Expense | | | | | | | | | | | | | 37.14% | 61.25% | 1.61% |
| **Gross Margin** | **16.15%** | **2.42%** | **3.22%** | **3.13%** | **2.72%** | **4.64%** | **8.18%** | **20.97%** | **16.99%** | **17.91%** | **1.86%** | **1.80%** | **40.47%** | **55.88%** | **3.66%** |
| | | | | | | | | | | | | | | | |
| Ad Production Expense | 3.36% | 0.06% | 0.00% | 0.00% | 13.04% | 0.03% | 0.00% | 4.35% | 0.06% | 5.99% | 30.31% | 42.80% | 16.49% | 10.40% | 73.11% |
| Ad Media Expense | 7.34% | 5.61% | 4.50% | 3.48% | 6.65% | 10.09% | 9.93% | 12.78% | 12.59% | 16.89% | 0.54% | 7.39% | 47.80% | 44.26% | 7.93% |
| Other Sales & Marketing Expense | -9.03% | 3.52% | 4.27% | 4.83% | 4.76% | 24.03% | -2.33% | 11.14% | 3.62% | 2.62% | 31.17% | 6.74% | 44.70% | 47.39% | 37.91% |
| Product Development Expenses | 7.10% | 6.31% | 9.83% | 7.32% | 8.11% | 4.63% | 7.32% | 6.54% | 5.94% | 9.11% | 13.55% | 14.22% | 50.65% | 21.59% | 27.77% |
| Travel & Entertainment Expense | 7.17% | 5.62% | 8.13% | 7.51% | 5.83% | 6.63% | 7.60% | 8.39% | 7.86% | 9.14% | 9.13% | 16.68% | 48.69% | 25.49% | 25.81% |
| Salaries & Related Expenses | 0.66% | 2.56% | 2.20% | 8.89% | 3.62% | 5.53% | 6.92% | 5.53% | -7.07% | 29.98% | 5.27% | 34.04% | 28.26% | 28.43% | 43.31% |
| Professional Fees | 6.66% | 5.67% | 5.50% | 11.10% | 6.11% | 6.43% | 13.39% | 4.83% | 7.19% | 9.12% | 9.89% | 9.52% | 59.05% | 21.14% | 19.81% |
| Premises Related Expenses | 4.88% | 1.85% | 5.80% | 7.22% | 4.38% | 7.07% | -2.85% | 6.41% | 4.25% | -15.59% | 14.75% | 14.92% | 44.09% | 26.24% | 29.65% |
| Equipment Related Expenses | 5.42% | 7.67% | 11.25% | 5.46% | 7.16% | 7.97% | 9.95% | 7.79% | 4.92% | 7.22% | 12.08% | 12.91% | 55.08% | 19.93% | 24.99% |
| Supplies, Postage & Delivery Expense | -47.89% | 0.46% | 0.64% | 3.53% | 0.93% | 1.15% | 2.36% | 2.43% | 1.90% | 2.08% | 87.19% | 44.93% | -38.83% | 6.70% | 132.12% |
| Other Expenses | | | | | | | | | | | | | | | |
| Distribution Expenses | | | | | | | | | | | | | | | |
| Total Operating Expenses | -0.04% | 3.32% | 4.05% | 4.02% | 7.43% | 6.71% | 6.29% | 7.31% | 3.88% | 10.70% | 21.51% | 24.82% | 31.78% | 21.89% | 46.33% |
| | | | | | | | | | | | | | | | |
| **Net Operating Income** | **33.62%** | **1.45%** | **2.33%** | **2.18%** | **-2.36%** | **2.40%** | **10.23%** | **35.71%** | **31.13%** | **25.70%** | **-19.35%** | **-23.04%** | **49.84%** | **92.54%** | **-42.39%** |
| | | | | | | | | | | | | | | | |
| Mold Depreciation | 6.07% | 6.61% | 6.61% | 6.30% | 0.00% | 8.83% | 8.80% | 8.80% | 8.80% | 8.80% | 8.80% | 21.60% | 43.20% | 26.40% | 30.40% |
| Other Depreciation & Amortization | 6.21% | 6.21% | 6.61% | 6.35% | 6.71% | 6.71% | 7.29% | 7.81% | 11.73% | 8.25% | 8.36% | 20.80% | 43.03% | 27.79% | 29.18% |
| Other (Income) & Expense | 3.62% | 5.23% | 6.12% | 5.69% | 7.70% | 9.23% | 10.03% | 9.55% | 10.90% | 10.56% | 11.07% | 10.39% | 47.62% | 31.02% | 21.35% |
| **Net Income Before Taxes** | **32.85%** | **1.46%** | **2.38%** | **2.21%** | **-1.75%** | **2.58%** | **10.30%** | **35.22%** | **30.81%** | **25.48%** | **-18.58%** | **-22.97%** | **50.04%** | **91.51%** | **-41.55%** |
| | | | | | | | | | | | | | | | |
| Taxes | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.03% | 0.00% | 0.00% | 7.75% | 1.63% | 15.64% | 74.99% | 0.00% | 9.37% | 90.63% |
| **Net Income** | **33.46%** | **1.49%** | **2.42%** | **2.26%** | **-1.78%** | **2.63%** | **10.49%** | **35.87%** | **31.24%** | **25.92%** | **-19.22%** | **-24.78%** | **50.97%** | **93.03%** | **-43.99%** |

*Source: [Monthly Total in Tab B1, Schedule 4.3 (Revised)] / [Yearly Total in Tab B1, Schedule 4.2 (Revised)]*

LitiNomics, Inc.

Exhibit 1
Page 106

EX 13931-0105

Confidential- Attorneys' Eyes Only

**Mattel v. MGA**
**MGA Statement of Operations Percent Allocation:**
**2002, 2003, 2006**

Tab B1, Schedule 4.4

| | Jan-03 | Feb-03 | Mar-03 | Apr-03 | May-03 | Jun-03 | Jul-03 | Aug-03 | Sep-03 | Oct-03 | Nov-03 | Dec-03 | 2003: Jan-Jul | 2003: Aug-Oct | 2003: Nov-Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenue | 10.82% | 7.35% | 3.94% | 3.72% | 2.93% | 4.74% | 10.81% | 4.71% | 21.64% | 14.20% | 2.24% | 2.89% | 44.32% | 50.55% | 5.13% |
| Sales Returns | 2.53% | 4.48% | 6.30% | 5.21% | 24.56% | 2.79% | 3.13% | 0.27% | 2.94% | 2.22% | 3.00% | 42.56% | 49.01% | 5.43% | 45.56% |
| Sales Discounts and Allowances | 10.34% | 2.80% | 1.42% | 2.85% | -0.25% | 4.78% | 10.64% | 5.22% | 21.94% | 14.15% | 1.97% | 13.94% | 32.79% | 51.30% | 15.91% |
| Net Sales | 10.93% | 7.1% | 4.11% | 3.78% | 2.98% | 4.75% | 10.87% | 4.80% | 21.78% | 14.30% | 2.25% | 1.75% | 45.12% | 50.88% | 3.99% |
| Cost of Goods Sold | 11.16% | 6.10% | 3.43% | 4.78% | 2.85% | 3.96% | 11.52% | 5.09% | 14.01% | 12.37% | 2.37% | 15.57% | 41.89% | 41.47% | 16.64% |
| **Gross Profit on Sales** | **10.68%** | **3.44%** | **4.73%** | **4.78%** | **3.15%** | **5.59%** | **10.17%** | **4.49%** | **30.1%** | **10.38%** | **3.51%** | **-13.10%** | **48.59%** | **61.00%** | **-9.59%** |
| | | | | | | | | | | | | | | | |
| Production Costs (DVD, TV, Music) | | | | | | | | 2.51% | 17.62% | 23.36% | 16.27% | -24.73% | 0.00% | 54.97% | -8.45% |
| Other COS, Excluding Production and Royalty Expenses | 10.04% | 3.72% | 4.26% | 5.25% | 6.05% | 7.81% | 17.83% | 16.93% | 37.55% | 19.44% | -8.91% | -22.79% | 54.97% | 53.49% | -31.70% |
| Royalty Expense | 16.43% | 0.60% | 8.42% | 7.61% | 10.94% | 8.83% | 4.97% | 16.93% | 37.55% | 19.44% | -8.91% | -22.79% | 57.80% | 73.50% | -31.70% |
| **Gross Margin** | **10.35%** | **10.47%** | **4.57%** | **4.56%** | **2.40%** | **5.21%** | **9.93%** | **14.47%** | **30.60%** | **15.64%** | **3.36%** | **-11.56%** | **47.49%** | **60.71%** | **-8.20%** |
| | | | | | | | | | | | | | | | |
| Ac Production Expense | 0.00% | 0.10% | 6.91% | 20.48% | 7.85% | 13.27% | 11.49% | 5.50% | 0.00% | 0.06% | 9.88% | 14.53% | 60.03% | 15.66% | 24.41% |
| Ac Media Expense | -0.77% | 0.10% | 9.19% | 0.06% | 0.05% | 0.07% | 1.92% | 7.97% | 14.66% | 13.35% | 39.5% | 13.90% | 10.61% | 35.88% | 53.41% |
| Other Sales & Marketing Expense | 1.02% | 2.22% | 1.93% | 3.83% | 0.91% | 0.47% | 1.33% | 0.62% | 1.43% | 6.25% | 5.19% | 75.56% | 8.70% | 10.59% | 80.75% |
| Product Development Expenses | 17.73% | 3.67% | 6.62% | 3.78% | 5.30% | 10.25% | 7.43% | 4.21% | 11.28% | 5.86% | 5.96% | 17.91% | 54.79% | 21.35% | 23.86% |
| Travel & Entertainment Expense | 6.26% | 7.35% | 9.44% | 4.62% | 5.87% | 8.17% | 14.21% | 0.23% | 7.41% | 6.25% | 7.76% | 10.44% | 55.92% | 25.89% | 18.19% |
| Salaries & Related Expenses | 8.69% | 5.93% | 4.01% | 7.84% | 7.54% | 4.51% | 9.51% | 9.35% | 5.73% | 10.88% | 10.7% | 10.7% | 55.84% | 25.57% | 28.19% |
| Professional Fees | -17.06% | 6.22% | -4.72% | 16.91% | 5.47% | 28.73% | 10.57% | -2.30% | 11.65% | -3.30% | 12.99% | 18.21% | 48.12% | 20.68% | 31.20% |
| Premises Related Expenses | 3.62% | 6.54% | 4.53% | 5.11% | 6.86% | 8.62% | 7.69% | 7.60% | 7.42% | 10.67% | 14.28% | 13.87% | 45.97% | 25.89% | 28.14% |
| Equipment Related Expenses | 10.75% | 4.17% | 3.44% | 4.23% | 4.31% | 5.25% | 18.01% | 6.42% | 5.49% | 6.09% | 8.56% | 22.27% | 50.17% | 18.99% | 30.83% |
| Supplies, Postage & Delivery Expense | 5.43% | 4.67% | 6.90% | 3.25% | 7.13% | 7.04% | 9.03% | 2.51% | 10.91% | 13.32% | 9.11% | 7.71% | 46.45% | 36.73% | 16.82% |
| Other Expenses | 2.08% | 1.31% | 1.00% | 2.09% | 1.63% | 1.12% | 1.82% | 5.12% | 3.17% | 3.10% | 2.28% | 75.25% | 11.04% | 11.39% | 77.57% |
| Distribution Expenses | | | | | | | | | | | | | | | |
| Total Operating Expenses | 2.84% | 3.14% | 5.08% | 5.12% | 3.75% | 5.64% | 5.73% | 7.65% | 8.57% | 8.48% | 17.28% | 28.65% | 31.36% | 24.77% | 43.93% |
| | | | | | | | | | | | | | | | |
| **Net Operating Income** | **14.70%** | **14.72%** | **4.28%** | **4.23%** | **1.60%** | **4.96%** | **12.36%** | **18.43%** | **43.38%** | **19.80%** | **-4.72%** | **-33.75%** | **56.85%** | **81.61%** | **-38.47%** |
| | | | | | | | | | | | | | | | |
| Mold Depreciation | 4.14% | 4.52% | 4.47% | 4.46% | 4.24% | 4.44% | 4.95% | 4.43% | 41.47% | 14.00% | 13.72% | -4.85% | 31.22% | 59.59% | 8.87% |
| Other Depreciation & Amortization | 4.93% | 5.72% | 5.95% | 5.20% | 6.72% | 9.80% | 9.34% | 9.45% | 9.45% | 9.85% | 11.27% | 11.35% | 48.65% | 28.73% | 22.62% |
| Other (Income) & Expense | 0.28% | 2.83% | 0.52% | 0.98% | 0.85% | 0.59% | 0.33% | 0.14% | 0.06% | 93.03% | -3.97% | 4.41% | 6.34% | 93.23% | 0.43% |
| **Net Income Before Taxes** | **14.66%** | **14.76%** | **4.11%** | **4.88%** | **1.42%** | **4.78%** | **12.23%** | **18.38%** | **41.85%** | **23.11%** | **-5.64%** | **-33.75%** | **56.05%** | **83.34%** | **-33.39%** |
| | | | | | | | | | | | | | | | |
| Taxes | 0.22% | 0.03% | 8.19% | 10.22% | 2.61% | 9.56% | 12.41% | 9.13% | 30.51% | 24.28% | 16.15% | -33.3% | 43.24% | 73.92% | -17.16% |
| **Net Income** | **15.54%** | **15.62%** | **3.87%** | **3.72%** | **1.35%** | **4.51%** | **12.22%** | **18.34%** | **42.50%** | **23.05%** | **-6.90%** | **-33.78%** | **56.79%** | **83.89%** | **-40.68%** |

*Source: (Monthly Total in Tab B1, Schedule 4.3 (Revised) ) / (Yearly Total #*

Litinomics, Inc.

Exhibit 1
Page 107

EX 13931-0106

Confidential- Attorneys Eyes Only

**Mattel v. MGA**
**MGA Statement of Operations Percent Allocation:**
**2002, 2003, 2006**

Tab B1, Schedule 4.4

| | Jan-06 | Feb-06 | Mar-06 | Apr-06 | May-06 | Jun-06 | Jul-06 | Aug-06 | Sep-06 | Oct-06 | Nov-06 | Dec-06 | 2006 Jan - Jul | Aug-Oct | Nov - Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenue | 3.93% | 3.66% | 4.66% | 3.89% | 3.64% | 7.22% | 9.37% | 12.70% | 16.81% | 10.51% | 14.14% | 9.55% | 36.27% | 40.03% | 23.70% |
| Sales Returns | 1.48% | 0.42% | 3.13% | 6.97% | 17.21% | 1.20% | 3.04% | 0.52% | 1.93% | 1.71% | 1.75% | 50.73% | 33.36% | 4.16% | 62.49% |
| Sales Discounts and Allowances | 3.67% | 3.69% | 3.10% | 2.41% | 3.08% | 5.57% | 9.55% | 10.53% | 13.03% | 14.29% | 27.72% | 3.05% | 31.38% | 37.85% | 30.77% |
| Net Sales | 4.00% | 3.60% | 4.19% | 3.83% | 3.38% | 7.45% | 9.49% | 13.10% | 17.37% | 10.46% | 13.32% | 9.11% | 36.65% | 40.93% | 22.43% |
| Cost of Goods Sold | 4.09% | 4.05% | 7.24% | 4.15% | 3.46% | 8.07% | 9.44% | 13.66% | 13.59% | 10.37% | 13.69% | 7.73% | 35.53% | 43.23% | 21.24% |
| **Gross Profit on Sales** | **3.92%** | **3.16%** | **7.24%** | **3.72%** | **3.32%** | **6.94%** | **9.54%** | **12.59%** | **16.26%** | **9.98%** | **12.98%** | **10.34%** | **37.85%** | **38.83%** | **23.33%** |
| | | | | | | | | | | | | | | | |
| Production Costs (DVD, TV, Music) | 0.00% | 0.00% | 0.00% | 0.00% | 15.58% | 7.79% | 0.00% | 5.65% | 14.60% | 7.85% | 7.89% | 40.60% | 23.36% | 28.14% | 48.49% |
| Other COS, Excluding Production and Royalty Expenses | 4.75% | 3.57% | 5.40% | 5.30% | 3.63% | 7.26% | 5.95% | 9.92% | 11.01% | 12.05% | 13.09% | 17.37% | 36.56% | 32.88% | 30.47% |
| Royalty Expense | -1.57% | 1.48% | 6.89% | 3.58% | 5.41% | 6.52% | 3.37% | 12.73% | 13.29% | 13.40% | -1.75% | 33.68% | 28.70% | 39.37% | 31.93% |
| **Gross Margin** | **3.96%** | **3.22%** | **7.56%** | **3.65%** | **3.03%** | **6.91%** | **10.16%** | **12.99%** | **16.96%** | **9.68%** | **13.49%** | **8.40%** | **38.49%** | **39.63%** | **21.89%** |
| | | | | | | | | | | | | | | | |
| Ad Production Expense | 13.60% | 7.75% | 2.01% | 12.59% | 6.64% | 19.43% | 5.59% | 11.30% | 3.84% | 4.04% | 9.76% | 7.03% | 64.21% | 18.97% | 16.82% |
| Ad Media Expense | -0.09% | 2.72% | 2.72% | 8.35% | 3.61% | 0.32% | 0.95% | 8.76% | 7.08% | 33.29% | 21.51% | 5.73% | 23.62% | 49.13% | 27.26% |
| Other Sales & Marketing Expense | 4.26% | 6.34% | 4.74% | 2.74% | 2.82% | 10.27% | 10.76% | 8.93% | 19.31% | -0.95% | 11.42% | 19.38% | 41.92% | 27.30% | 30.78% |
| Product Development Expenses | 6.35% | 6.53% | 6.81% | 5.46% | 6.06% | 9.35% | 4.68% | 11.22% | 11.60% | 8.01% | 12.85% | 8.67% | 47.64% | 30.83% | 21.52% |
| Travel & Entertainment Expense | 6.70% | 5.76% | 4.94% | 5.08% | 5.88% | 10.10% | 7.22% | 6.91% | 7.47% | 9.35% | 13.68% | 16.46% | 46.13% | 23.74% | 30.13% |
| Salaries & Related Expenses | 6.36% | 5.65% | 8.42% | 6.33% | 7.78% | 7.58% | 7.01% | 8.67% | 8.67% | 7.85% | 12.49% | 13.92% | 49.22% | 24.27% | 26.41% |
| Professional Fees | 3.71% | 3.09% | 16.71% | 4.08% | 2.27% | 12.00% | 3.38% | 12.73% | 12.19% | 9.82% | 9.10% | 7.96% | 42.49% | 34.51% | 23.00% |
| Premises Related Expenses | 6.10% | 6.57% | 8.01% | 8.07% | 3.38% | 7.06% | 7.61% | 7.09% | 8.02% | 9.74% | 11.90% | 16.05% | 47.20% | 24.85% | 27.95% |
| Equipment Related Expenses | 9.71% | 4.52% | 4.68% | 6.00% | 4.43% | 9.57% | 7.28% | 8.09% | 8.11% | 6.19% | 15.71% | 15.33% | 46.56% | 22.40% | 31.04% |
| Supplies, Postage & Delivery Expense | 4.65% | 8.38% | 5.39% | 7.07% | 7.01% | 8.03% | 7.48% | 11.03% | 7.74% | 11.16% | 13.25% | 10.14% | 46.67% | 29.93% | 23.40% |
| Other Expenses | 4.99% | 5.67% | 5.67% | 8.07% | 3.19% | 6.56% | 2.84% | 5.37% | 5.53% | 13.30% | 13.98% | 28.68% | 32.44% | 24.69% | 42.87% |
| Distribution Expenses | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 63.98% | 43.25% | -18.09% | 10.85% | 0.00% | 31.34% | 26.89% |
| Total Operating Expenses | 4.62% | 6.01% | 6.89% | 5.49% | 5.64% | 7.44% | 5.77% | 8.92% | 10.25% | 12.16% | 14.80% | 11.65% | 41.98% | 31.34% | 26.89% |
| | | | | | | | | | | | | | | | |
| **Net Operating Income** | **3.01%** | **-0.79%** | **8.37%** | **0.99%** | **-0.72%** | **6.15%** | **16.46%** | **18.83%** | **26.57%** | **6.12%** | **11.61%** | **3.39%** | **33.48%** | **51.52%** | **15.00%** |
| | | | | | | | | | | | | | | | |
| Mold Depreciation | 4.30% | 4.34% | 4.38% | 4.45% | 4.60% | 5.02% | 5.98% | 6.22% | 9.06% | 5.98% | 7.55% | 38.12% | 33.08% | 21.26% | 45.66% |
| Other Depreciation & Amortization | 6.37% | 6.55% | 6.50% | 6.34% | 7.17% | 7.25% | 7.40% | 7.38% | 7.40% | 9.67% | 12.21% | 15.16% | 48.16% | 24.45% | 27.39% |
| Other (Income) & Expense | -9.57% | -11.43% | -0.47% | -4.14% | -4.78% | -14.03% | -3.50% | -2.35% | 55.58% | 2.21% | 11.77% | 80.68% | -47.89% | 55.44% | 92.45% |
| **Net Income Before Taxes** | **2.92%** | **-1.67%** | **9.24%** | **0.33%** | **-1.77%** | **18.81%** | **6.67%** | **21.62%** | **55.58%** | **6.10%** | **12.24%** | **-4.01%** | **34.53%** | **57.24%** | **8.23%** |
| | | | | | | | | | | | | | | | |
| Taxes | 0.00% | 0.05% | 20.72% | -4.67% | 0.85% | 5.18% | 1.44% | 0.90% | 46.91% | 1.26% | 0.57% | 26.61% | 23.56% | 49.06% | 27.37% |
| **Net Income** | **3.22%** | **-1.84%** | **8.05%** | **6.85%** | **-2.04%** | **6.81%** | **14.62%** | **23.78%** | **27.70%** | **6.60%** | **13.46%** | **-7.22%** | **35.67%** | **58.09%** | **6.24%** |

Source: [Monthly Total in Tab B1, Schedule 4.3 [Revised] / [Yearly Total #

Lit Nomics, Inc.

Exhibit 1
Page 108

EX 13931-0107

1C7

Confidential - Attorneys' Eyes Only

Mattel v. MGA
MGA Statement of Operations, Allocations by Month
Average of 2002, 2003, and 2006

Tab B1, Schedule 4.5

108

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan - Jul | Aug-Oct | Nov - Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Sales | 7.60% | 4.70% | 4.40% | 3.81% | 3.23% | 5.64% | 10.36% | 15.21% | 16.52% | 14.43% | 7.07% | 5.02% | 39.75% | 48.16% | 12.09% |
| Sales Returns | -0.09% | 3.04% | 7.13% | 9.30% | 15.65% | 1.49% | 2.41% | 0.38% | 5.86% | 4.15% | 17.45% | 33.24% | 38.92% | 10.39% | 50.69% |
| Sales Discounts and Allowances | 2.69% | 2.53% | 1.49% | 1.84% | 1.00% | 3.56% | 13.13% | 9.60% | 12.95% | 17.65% | 12.43% | 21.14% | 26.24% | 20.20% | 33.57% |
| Net Sales | 7.93% | 4.85% | 4.49% | 3.77% | 3.18% | 5.81% | 10.42% | 15.69% | 18.94% | 14.46% | 6.49% | 3.95% | 40.46% | 49.10% | 10.44% |
| Cost of Goods Sold | 6.11% | 4.66% | 3.64% | 3.60% | 3.23% | 5.84% | 11.33% | 15.48% | 16.96% | 13.96% | 5.97% | 9.23% | 38.40% | 46.39% | 15.20% |
| Gross Profit on Sales | 9.82% | 5.10% | 5.28% | 3.97% | 3.13% | 5.82% | 9.46% | 15.94% | 21.14% | 15.04% | 7.06% | -1.75% | 42.57% | 52.12% | 5.31% |
| | | | | | | | | | | | | | | | |
| Production Costs (DVD, TV, Music) | | | | | | | | | | | | | | | |
| Other CCS, Excluding Production and Royalty Expenses | 5.95% | 5.82% | 5.31% | 7.56% | 6.01% | 9.54% | 14.78% | 13.78% | 16.30% | 22.16% | 26.76% | -33.99% | 54.99% | 52.24% | -7.23% |
| Royalty Expense | 4.62% | 1.82% | 9.97% | 4.82% | 6.61% | 6.81% | 6.55% | 15.66% | 22.26% | 20.26% | 7.55% | -6.94% | 41.21% | 58.17% | 0.61% |
| Gross Margin | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Ad Production Expense | 6.80% | 1.01% | 5.42% | 16.74% | 7.27% | 16.35% | 8.54% | 13.40% | 1.82% | 2.05% | 9.82% | 10.80% | 62.12% | 17.27% | 20.62% |
| Ad Media Expense | 0.83% | 2.65% | 3.97% | 2.80% | 5.56% | 0.13% | 0.96% | 7.03% | 7.27% | 17.54% | 30.44% | 20.82% | 16.91% | 31.83% | 51.26% |
| Other Sales & Marketing Expense | 4.21% | 4.79% | 3.72% | 2.35% | 3.46% | 6.94% | 7.34% | 7.51% | 11.13% | 8.73% | 5.72% | 34.10% | 32.81% | 27.37% | 39.82% |
| Product Development Expenses | 5.02% | 4.71% | 5.90% | 4.69% | 6.04% | 14.55% | 8.15% | 8.85% | 8.83% | 5.50% | 16.66% | 11.11% | 49.04% | 23.19% | 27.77% |
| Travel & Entertainment Expense | 6.68% | 6.47% | 8.07% | 5.67% | 6.61% | 7.64% | 9.75% | 7.89% | 6.94% | 8.90% | 11.65% | 13.70% | 50.90% | 23.74% | 25.37% |
| Salaries & Related Expenses | 6.74% | 5.80% | 6.85% | 7.29% | 7.04% | 6.24% | 7.97% | 8.49% | 7.47% | 9.29% | 10.78% | 16.03% | 47.95% | 25.25% | 26.80% |
| Professional Fees | -4.23% | 4.60% | 5.06% | 5.51% | 5.80% | 15.55% | 7.33% | 10.18% | 5.60% | 12.09% | 13.79% | 18.72% | 39.62% | 27.87% | 32.50% |
| Premises Related Expenses | 5.46% | 7.13% | 7.35% | 8.42% | 5.45% | 7.37% | 9.56% | 6.57% | 7.55% | 9.84% | 12.02% | 13.28% | 50.74% | 23.96% | 25.30% |
| Equipment Related Expenses | 8.45% | 3.66% | 4.63% | 5.82% | 4.38% | 7.30% | 8.82% | 6.64% | 5.95% | 9.96% | 13.01% | 17.51% | 46.94% | 22.54% | 30.51% |
| Supplies, Postage & Delivery Expense | 5.17% | 6.97% | 7.94% | 5.70% | 7.12% | 7.68% | 10.44% | 7.86% | 10.57% | 11.48% | 10.25% | 49.70% | 49.40% | 28.87% | 21.74% |
| Other Expenses | -13.71% | 2.55% | 0.96% | 4.56% | 1.92% | 2.94% | 2.34% | 4.30% | 3.53% | 6.43% | 3.48% | 49.70% | 1.55% | 14.26% | 84.19% |
| Distribution Expenses | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 63.98% | 43.25% | -18.09% | 10.85% | 0.00% | 107.23% | -7.23% |
| Total Operating Expenses | 2.47% | 4.16% | 5.37% | 4.88% | 5.62% | 6.60% | 5.94% | 7.97% | 7.57% | 10.45% | 17.86% | 21.12% | 35.04% | 25.98% | 38.98% |
| | | | | | | | | | | | | | | | |
| Net Operating Income | 17.11% | 5.13% | 4.99% | 2.47% | -0.49% | 4.50% | 13.01% | 24.32% | 33.70% | 17.21% | -4.15% | -17.80% | 46.73% | 75.23% | -21.95% |
| | | | | | | | | | | | | | | | |
| Mold Depreciation | 4.84% | 5.16% | 5.16% | 5.07% | 2.95% | 6.09% | 6.58% | 6.48% | 19.73% | 9.59% | 10.02% | 18.29% | 35.83% | 35.86% | 28.31% |
| Other Depreciation & Amortization | 5.84% | 6.15% | 6.24% | 6.50% | 5.96% | 7.92% | 8.01% | 8.21% | 9.53% | 10.62% | 10.62% | 15.78% | 46.61% | 28.99% | 26.40% |
| Other (Income) & Expense | -1.90% | -1.12% | 2.06% | 0.84% | 1.26% | -1.40% | 2.29% | 2.45% | 22.18% | 35.26% | 6.29% | 31.79% | 2.02% | 59.90% | 38.08% |
| Net Income Before Taxes | 16.81% | 4.85% | 5.24% | 2.21% | -0.70% | 13.78% | 14.44% | 25.07% | 34.06% | 18.23% | -3.99% | -20.24% | 46.87% | 77.36% | -24.24% |
| | | | | | | | | | | | | | | | |
| Taxes | 0.07% | 0.02% | 9.64% | 1.85% | 1.15% | 4.91% | 4.62% | 6.68% | 28.39% | 9.06% | 10.78% | 22.83% | 22.27% | 44.12% | 33.61% |
| Net Income | 17.39% | 5.09% | 4.78% | 2.28% | -0.82% | 4.65% | 14.44% | 26.00% | 33.81% | 18.52% | -4.22% | -21.92% | 47.81% | 78.33% | -26.14% |

LitiNomics, Inc.

Exhibit 1
Page 109

Confidential- Attorneys' Eyes Only

**Mattel v. MGA**
**MGA Statement of Operations Items per Trial Balances, 1997 - 2000**

Tab B1, Schedule 4.6

| | 1997 | | 1998 | | 1999 | | 2000 | |
|---|---:|---:|---:|---:|---:|---:|---:|---:|
| Gross Revenue | $65,202,457 | 100% | $45,096,692 | 100% | $68,149,464 | 100% | $83,145,823 | 100% |
| Sales Returns and Discounts | $9,894,682 | 15% | $4,285,643 | 9% | $1,799,911 | 3% | $5,532,365 | 7% |
| Net Sales | $55,307,774 | 85% | $40,831,049 | 91% | $66,349,553 | 97% | $77,213,458 | 93% |
| Cost of Goods Sold | $34,441,367 | 53% | $22,896,386 | 51% | $37,219,809 | 55% | $47,245,524 | 57% |
| **Gross Profit on Sales** | **$20,866,408** | **32%** | **$17,934,663** | **40%** | **$29,129,744** | **43%** | **$29,967,934** | **36%** |
| | | | | | | | | |
| Other Cost of Sales, Excluding Royalty Expenses | $1,393,877 | 2% | $1,090,850 | 2% | $2,673,697 | 4% | $4,177,293 | 5% |
| Royalty Expense | $3,488,424 | 5% | $2,002,772 | 4% | $3,874,402 | 6% | $2,375,001 | 3% |
| Sales & Marketing Expense | $5,232,229 | 8% | $6,047,292 | 13% | $6,727,805 | 10% | $13,380,142 | 16% |
| Product Development Expenses | $745,908 | 1% | $1,334,161 | 3% | $1,711,149 | 3% | $2,846,464 | 3% |
| Travel & Entertainment Expense | $265,072 | 0% | $320,031 | 1% | $331,787 | 0% | $411,527 | 0% |
| Salaries & Related Expenses | $3,031,770 | 5% | $3,715,213 | 8% | $4,414,466 | 6% | $4,764,218 | 6% |
| Professional Fees | $1,405,337 | 2% | $1,751,736 | 4% | $1,597,057 | 2% | $1,877,295 | 2% |
| Premises Related Expenses | $717,910 | 1% | $758,322 | 2% | $898,535 | 1% | $986,396 | 1% |
| Equipment Related Expenses | $25,534 | 0% | $43,524 | 0% | $28,046 | 0% | $33,584 | 0% |
| Supplies, Postage & Delivery Expense | $300,250 | 0% | $302,505 | 1% | $471,782 | 1% | $681,571 | 1% |
| Other Expenses | $452,462 | 1% | $293,773 | 1% | $309,231 | 0% | $597,154 | 1% |
| Distribution Expenses | | 0% | | 0% | | 0% | | 0% |
| Total Operating Expenses | $17,058,774 | 26% | $17,660,180 | 39% | $23,037,958 | 34% | $32,130,644 | 39% |
| | | | | | | | | |
| **Net Operating Income** | **$3,807,633** | **6%** | **$274,482** | **1%** | **$6,091,786** | **9%** | **($2,162,710)** | **-3%** |
| | | | | | | | | |
| Depreciation - Molds | $531,147 | 1% | $1,081,294 | 2% | $1,233,926 | 2% | $2,465,915 | 3% |
| Other Depreciation & Amortization | $92,055 | 0% | $96,981 | 0% | $115,386 | 0% | $65,018 | 0% |
| Other (Income) & Expense | $683,382 | 1% | $501,111 | 1% | $441,959 | 1% | $1,430,020 | 2% |
| **Net Income Before Taxes** | **$2,501,049** | **4%** | **($1,404,904)** | **-3%** | **$4,300,515** | **6%** | **($6,123,663)** | **-7%** |
| | | | | | | | | |
| Taxes | $3,621 | 0% | $0 | 0% | | 0% | | 0% |
| **Net Income** | **$2,497,429** | **4%** | **($1,404,904)** | **-3%** | **$4,300,515** | **6%** | **($6,123,663)** | **-7%** |

*Source: MGA Trial Balances, 1996-2000 [Tab F30:MGA3765665.xls]*
*Percentages shown in this schedule signify percentage of gross sales.*

LitiNomics, Inc.

109

Exhibit 1
Page 110

EX 13931-0109

Confidential- Attorneys' Eyes Only

**Mattel v. MGA**
**Updated MGA Incremental Cost Analysis - Summary**

**Tab B1, Schedule 5.1 (Revised)**

| | Incremental % Adjusted for Statistically Insignificant Results | Tab B1, Schedule 5.2 (Revised): Based on Monthly Data | Multiplied by Gross Revenue, unless otherwise noted: |
|---|---|---|---|
| Other Sales & Marketing Expense | 2.42% | 2.42% | Gross Sales |
| Product Development Expenses | 0.81% | 0.81% | |
| Travel & Entertainment Expense | 0.28% | 0.28% | |
| Salaries & Related Expenses | 4.80% | 4.80% | |
| Professional Fees | 2.87% | 2.87% | |
| Premises Related Expenses | 1.15% | 1.15% | |
| (a) Equipment Related Expenses | 0.00% | 0.13% | |
| Supplies, Postage & Delivery Expense | 0.22% | 0.22% | |
| (a) Other Expenses | 0.00% | -0.34% | |
| (a) Distribution Expenses | 0.00% | 0.37% | |
| | | | |
| (a) Other Depreciation & Amortization | 0.00% | 0.45% | |
| (a) Other (Income) & Expense | 0.00% | 1.27% | |

*Source: Tab B1, Schedule 5.2 (Revised), except for the following:*

(a) *Regression results are either statistically insignificant at the 5% level (t stat<2 and/or P-value>0.05) or have negative intercept coefficients. Therefore, I made incremental expenses zero where there was no statistically significant relation between the cost element and sales.*

LitiNomics, Inc.

110

Exhibit 1
Page 111

EX 13931-0110