Confidential- Attorneys' Eyes Only

Mattel v. MGA
Bratz Royalty Expense
Royalty Payments to Carter Bryant, 2001-2008 YTD June

Tab B1, Schedule 7.2 (Revised)

135

| Quarter Ended | Earned in Quarter | Prior Balance | Net Balance Due | Source |
|---|---|---|---|---|
| **Royalty Payments to Carter Bryant for Bratz:** | | | | |
| 6/30/2001 | $39,045 | ($48,000) | ($8,955) | Tab E102.BRYANT04532 |
| 9/30/2001 | $214,907 | ($8,955) | $205,951 | Tab E103.BRYANT02626 |
| 12/31/2001 | $411,402 | $0 | $411,402 | Tab E104.BRYANT02615 |
| 3/31/2002 | $442,075 | $0 | $442,075 | Tab E105.BRYANT04863 |
| 6/30/2002 | $398,136 | $0 | $398,136 | Tab E106.BRYANT02631 |
| 9/30/2002 | $1,461,881 | | $1,461,881 | Tab E107.BRYANT02903 |
| 12/31/2002 | $1,619,613 | $0 | $1,619,613 | Tab E108.BRYANT02909 |
| 3/31/2003 | $1,180,709 | $0 | $1,180,709 | Tab E109.BRYANT02915 |
| 6/30/2003 | $712,503 | | $712,503 | Tab E110.MGA0009985R6 |
| 9/30/2003 | $3,094,738 | | $3,094,738 | Tab E111.BRYANT02757 |
| 12/31/2003 | $1,745,189 | | $1,745,189 | Tab E112.BRYANT02623 |
| 3/31/2004 | $627,390 | $0 | $627,390 | Tab E113.BRYANT12237 |
| 6/30/2004 | $1,967,920 | | $1,967,920 | Tab E114.MGA3720905 |
| 9/30/2004 *(b)* | $1,088,747 | | $1,088,747 | Tab E115.BRYANT12120 |
| 12/31/2004 | $2,783,439 | | $2,783,439 | Tab E116.MGA3720931 |
| 3/31/2005 | $1,725,738 | | $1,725,738 | Tab E117.BRYANT12242 |
| 6/30/2005 | $1,000,475 | | $1,000,475 | Tab E73.BRYANT12125 |
| 9/30/2005 | $1,976,451 | | $1,976,451 | Tab E74.MGA3720966 |
| 12/31/2005 | $2,236,997 | | $2,236,997 | Tab E75.BRYANT12074 |
| 3/31/2006 | $998,376 | | $998,376 | Tab F19.MGA3720981.xls |
| 6/30/2006 | $1,242,219 | | $1,242,219 | Tab F19.MGA3720981.xls |
| 9/30/2006 | $2,567,045 | | $2,567,045 | Tab F19.MGA3720981.xls |
| 12/31/2006 | $1,960,562 | | $1,960,562 | Tab F19.MGA3720981.xls |
| 3/31/2007 | $1,206,185 | | $1,206,185 | Tab F20.MGA3721053.xls |
| 6/30/2007 | $1,316,282 | | $1,316,282 | Tab F20.MGA3721053.xls |
| 9/30/2007 | $997,335 | | $997,335 | Tab F20.MGA3721053.xls |
| 12/31/2007 | $725,233 | | $725,233 | Tab F46.MGA3895245.xls |
| 3/31/2008 | $301,919 | | $301,919 | Tab E127.MGA 3896245 |
| 6/30/2008 *(c)* | $222,154 | | $222,154 | *(c)* |
| **Total - Bratz:** | **$36,264,662** | | | |
| **Royalty Payments to Carter Bryant for Sugar Planet:** | | | | |
| 6/30/2002 | $1,504 | ($12,000) | ($10,496) | Tab E06.BRYANT02663 |
| 9/30/2002 | $13,072 | ($10,496) | $2,576 | Tab E07.BRYANT04857 |
| 12/31/2002 | $12,218 | $0 | $12,218 | Tab E08.BRYANT02633 |

LitiNomics, Inc.

Exhibit 1
Page 136

EX 13931-0135

Confidential- Attorneys' Eyes Only

136

**Mattel v. MGA**
**Bratz Royalty Expense**
**Royalty Payments to Carter Bryant, 2001-2008 YTD June**

Tab B1, Schedule 7.2 (Revised)

| Quarter Ended | Earned in Quarter | Prior Balance | Net Balance Due | Source |
|---|---|---|---|---|
| 3/31/2003 | $18,488 | $0 | $18,488 | Tab E109.BRYANT02916 |
| 6/30/2003 | $9,069 | | $9,069 | Tab E110.BRYANT02756 |
| 9/30/2003 | $2,436 | | $2,436 | Tab E111.BRYANT02757 |
| 12/31/2003 | $1,038 | | $1,038 | Tab E112.BRYANT02624 |
| 3/31/2004 | $2,151 | $0 | $2,151 | Tab E113.BRYANT02244 |
| 6/30/2004 | $72 | | $72 | Tab E114.BRYANT02253 |
| **Total - Sugar Planet:** | **$60,049** | | | |

(a)

**Total Bryant Royalties:** $36,324,711

| For the Quarter Ending: | 6/30/2006 | 9/30/2006 | 12/31/2006 | 3/31/2007 | 6/30/2007 | 9/30/2007 | 12/31/2007 | 3/31/2008 |
|---|---|---|---|---|---|---|---|---|
| Bryant Royalties | $1,242,219 | $2,567,045 | $1,960,562 | $1,206,185 | $1,316,282 | $997,335 | $725,233 | $301,919 |
| Bratz Sales | $99,692,741 | $270,775,260 | $179,731,657 | $73,903,243 | $69,638,463 | $198,652,026 | $158,236,977 | $53,877,845 |
| Royalties as a % of Bratz Sales | 1.2% | 0.9% | 1.1% | 1.6% | 1.9% | 0.5% | 0.5% | 0.6% |

Estimated Q2 2008 Bryant Royalties = [Q2 2008 Bratz Sales] x [Bryant Royalties as a % of Bratz Sales, Average of 9/30/2007-3/31/2008]

| | | |
|---|---|---|
| Q2 2008 Bratz Sales | $43,824,532 | Source: Tab E2, Schedule 2.7 (Revised) |
| % Average of 9/30/2007-3/31/2008 | 0.5% | |
| Estimated Q2 2008 Bryant Royalties | $222,154 | |

(a)  Source lists payment date as 7/31/2003 and labels payment as "3RDQTR03 SGR PLT". However, royalty statements are produced after their respective quarters have elapsed, so I have assumed that this payment is incorrectly labeled and refers to Q2, 2003.
(b)  Note: Net balance due in Q3 2004 is incorrectly summed on royalty statement as $1,015,458.43.  Actual calculated amount should be $1,088,747.
(c)  Royalties for Q2 2008 are estimated based on past royalties and Bratz sales.
     Bratz Sales Source: Tab E2, Schedule 2.7 (Revised)

LitiNomics, Inc.

Exhibit 1
Page 137

EX 13931-0136

Confidential- Attorneys' Eyes Only

137

Mattel v. MGA                                                    Tab B1, Schedule 7.3 (Revised)
Bratz Royalty Expense
Royalty Payments to Lovins, Q3 2002 - Q2 2008

| | Quarter | Year | Royalties Earned in Period |
|---|---|---|---|
| (a) | Q3 | 2002 | $799 |
| (a) | Q4 | 2002 | $5,471 |
| (a) | Q1 | 2003 | $3,688 |
| (a) | Q2 | 2003 | $8,943 |
| (a) | Q3 | 2003 | $22,711 |
| (a) | Q4 | 2003 | $13,982 |
| (b) | Q1 | 2004 | $9,743 |
| (b) | Q2 | 2004 | $12,724 |
| (b) | Q3 | 2004 | $26,288 |
| (b) | Q4 | 2004 | $0 |
| (c) | Q1 | 2005 | $0 |
| (c) | Q2 | 2005 | $0 |
| (c) | Q3 | 2005 | $4,313 |
| (c) | Q4 | 2005 | $3,608 |
| (d) | Q1 | 2006 | $2,637 |
| (d) | Q2 | 2006 | $2,079 |
| (d) | Q3 | 2006 | $1,944 |
| (d) | Q4 | 2006 | $3,500 |
| (e) | Q1 | 2007 | $2,449 |
| (e) | Q2 | 2007 | $0 |
| (e) | Q3 | 2007 | $333 |
| (e) | Q4 | 2007 | $0 |
| (f) | Q1 | 2008 | $544 |
| (g) | Q2 | 2008 | $0 |
| | | **Total** | **$125,758** |

(a)  2002-2003 Lovins Royalty Report [Tab F21.MGA3720787.xls]
(b)  2004 Lovins Royalty Report [Tab F22.MGA3720794.xls]
(c)  2005 Lovins Royalty Report [Tab F33.MGA3720798.xls]
(d)  2006 Lovins Royalty Report [Tab F24.MGA3720802.xls]
(e)  2007 Lovins Royalty Report [Tab F25.MGA3720806.xls]
(f)  3/31/2008 Quarterly Lovins Royalty Report [Tab E128.MGA 3896247]
(g)  I do not include royalties for the quarter since I was not provided with information.

LitiNomics, Inc.

Exhibit 1
Page 138

EX 13931-0137

Confidential- Attorneys' Eyes Only

138

**Mattel v. MGA**
**Bratz Royalty Expense**
**Royalty Payments to Barham Parinchy, Q1 2004 - Q2 2008**

Tab B1, Schedule 7.4 (Revised)

| | Quarter | Year | Royalties Earned in Period |
|---|---|---|---|
| (a) | Q1 | 2004 | $0 |
| (a) | Q2 | 2004 | $0 |
| (a) | Q3 | 2004 | $0 |
| (a) | Q4 | 2004 | $0 |
| (b) | Q1 | 2005 | $0 |
| (b) | Q2 | 2005 | $0 |
| (b) | Q3 | 2005 | $0 |
| (b) | Q4 | 2005 | $0 |
| (c) | Q1 | 2006 | $94,637 |
| (c) | Q2 | 2006 | $126,383 |
| (c) | Q3 | 2006 | $141,232 |
| (c) | Q4 | 2006 | $203,863 |
| (d) | Q1 | 2007 | $135,499 |
| (d) | Q2 | 2007 | $70,445 |
| (g) | Q3 | 2007 | $160,880 |
| (e) | Q4 | 2007 | $85,242 |
| (f) | Q1 | 2008 | $43,970 |
| (g) | Q2 | 2008 | $35,492 |
| | | **Total** | **$1,107,642** |

(a) 2004 Parinchy Royalty Report [Tab F26 MGA3720609.xls]
(b) 2005 Parinchy Royalty Report [Tab F27 MGA3720813.xls]
(c) 2006 Parinchy Royalty Report [Tab F28 MGA3720817.xls]
(d) 2007 Parinchy Royalty Report [Tab F29 MGA3720821.xls]
(e) 12/31/2007 Quarterly Parinchy Royalty Report [Tab E129 MGA 389G249]
(f) 3/31/2008 Quarterly Parinchy Royalty Report [Tab E130 MGA 389G250]
(g) 2007 Q3 and 2008 Q2 Royalties are estimated based on past royalties and Bratz sales
Source for Bratz Sales: Tab B2 Schedule 2.7 (Revised)

| | 2006 Q2 | 2006 Q3 | 2006 Q4 | 2007 Q1 | 2007 Q2 | 2007 Q4 | 2008 Q1 |
|---|---|---|---|---|---|---|---|
| Parinchy Royalties | $126,383 | $141,232 | $203,863 | $135,499 | $70,445 | $85,242 | $43,970 |
| Bratz Sales | $99,692,741 | $270,775,250 | $179,731,857 | $73,963,243 | $69,638,463 | $159,236,977 | $53,877,845 |
| Royalties as a % of Bratz Sales | 0.1% | 0.1% | 0.1% | 0.2% | 0.1% | 0.1% | 0.1% |

2007 Q3 Parinchy Royalties = [2007 Q3 Actual Bratz Sales] x (Parinchy Royalties as a % of Bratz Sales, Average of 2007Q2, 2007Q4, 2008Q2)
2007Q3 Bratz Sales    $196,652,026    Source: Tab E2, Schedule 2.7 (Revised)
Average Royalties as a % of Bratz Sales, 6/30/2007-3/31/2008    0.1%
Estimated 2007 Q3 Parinchy Royalties    $160,880

2008 Q2 Parinchy Royalties = [2008 Q2 Actual Bratz Sales] x (Parinchy Royalties as a % of Bratz Sales, Average of 2007Q2, 2007Q4, 2008Q2)
2008Q2 Bratz Sales    $43,824,532    Source: Tab E2, Schedule 2.7 (Revised)
Average Royalties as a % of Bratz Sales, 6/30/2007-3/31/2008    0.1%
Estimated 2008Q2 Parinchy Royalties    $35,492

LitiNomics, Inc.

Exhibit 1
Page 139

EX 13931-0138

Confidential - Attorneys' Eyes

139

**Mattel v. MGA**
**Analysis of Carter Bryant Royalty Payments**
**Payments by Profit Center and Period**

Tab B1, Schedule 7.5 (Revised)

## Full Year

| Profit Center | 100 | 200 | 300 | 400c | 400b | 400k | 400kb | 500c | 500cb | 500k | 500kb | 500l | 600b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | $0 | $0 | $0 | $634,704 | $0 | $0 | $0 | $27,387 | $0 | $0 | $0 | $0 | $0 |
| 2002 | $0 | $0 | $0 | $2,705,100 | $820,306 | $0 | $0 | $266,402 | $95,818 | $0 | $0 | $196,827 | $6,005 |
| 2003 | $0 | $0 | $0 | $3,099,495 | $2,575,538 | $0 | $0 | $347,893 | $21,45* | $0 | $0 | $162,286 | $38,699 |
| 2004 | $0 | $0 | $0 | $4,648,848 | $1,395,309 | $0 | $0 | $166,281 | $25,813 | $0 | $0 | $21,531 | $19,344 |
| 2005 | $0 | $0 | $0 | $4,079,141 | $301,669 | $0 | $0 | $214,962 | $0 | $53,184 | $0 | $5,518 | $4 |
| 2006 | $112 | $108 | $0 | $3,471,361 | $90,744 | $536,353 | $30,216 | $205,580 | $814 | $89,780 | $0 | $5,032 | $0 |
| 2007 | $112 | $108 | ($20) | $3,041,434 | $137,246 | $1,101,533 | $8,537 | $103,081 | $50 | $614 | $0 | $2,148 | ($5) |
| YTD Q2 2008 | | | | $173,168 | $10,846 | $164,792 | | $52,017 | ($1) | $36,444 | | | $1,270 |
| **Total** | **$112** | **$108** | **($20)** | **$20,857,249** | **$5,701,663** | **$1,802,577** | **$38,753** | **$1,383,604** | **$143,745** | **$179,408** | **$0** | **$390,342** | **$65,382** |

## By Quarter

| Profit Center | 100 | 200 | 300 | 400c | 400b | 400k | 400kb | 500c | 500cb | 500k | 500kb | 500l | 600b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q1 2002 | $0 | $0 | $0 | $345,036 | $19,397 | $0 | $0 | $55,622 | $77,752 | $0 | $0 | $161,205 | $5,577 |
| Q2 2002 | $0 | $0 | $0 | $237,145 | $344,652 | $0 | $0 | $34,304 | $16,066 | $0 | $0 | $35,623 | $489 |
| Q3 2002 | $0 | $0 | $0 | $891,103 | $456,278 | $0 | $0 | $95,957 | $1,224 | $0 | $0 | $5,665 | $0 |
| Q4 2002 | $0 | $0 | $0 | $1,073,816 | $405,151 | $0 | $0 | $82,519 | $26,380 | $0 | $0 | $105,837 | $12,070 |
| Q1 2003 | $0 | $0 | $0 | $695,025 | $270,785 | $0 | $0 | $60,533 | ($14,384) | $0 | $0 | $26,500 | $9,466 |
| Q2 2003 | $0 | $0 | $0 | $402,018 | $1,506,334 | $0 | $0 | $39,700 | $6,232 | $0 | $0 | $24,284 | $17,164 |
| Q3 2003 | $0 | $0 | $0 | $1,181,762 | $793,268 | $0 | $0 | $156,657 | $5,069 | $0 | $0 | $8,003 | $12,402 |
| Q4 2003 | $0 | $0 | $0 | $819,690 | $410,526 | $0 | $0 | $71,004 | $11,895 | $0 | $0 | $9,429 | $6,040 |
| Q1 2004 | $0 | $0 | $0 | $162,197 | $213,299 | $0 | $0 | $41,697 | $2,256 | $0 | $0 | $1,395 | $716 |
| Q2 2004 | $0 | $0 | $0 | $1,555,995 | $178,492 | $0 | $0 | $51,339 | $6,592 | $0 | $0 | $2,687 | $186 |
| Q3 2004 | $0 | $0 | $0 | $885,857 | $592,992 | $0 | $0 | $21,404 | $103 | $0 | $0 | $2,559 | $0 |
| Q4 2004 | $0 | $0 | $0 | $2,042,799 | $168,191 | $0 | $0 | $41,842 | $442 | $0 | $0 | $334 | $0 |
| Q1 2005 | $0 | $0 | $0 | $1,374,063 | $11,179 | $0 | $0 | $35,872 | $62 | $587 | $0 | $1,972 | $0 |
| Q2 2005 | $0 | $0 | $0 | $550,081 | $28,043 | $0 | $0 | $13,766 | $8 | $18,324 | $0 | $753 | $0 |
| Q3 2005 | $0 | $0 | $0 | $1,018,342 | $64,256 | $0 | $0 | $27,343 | ($30) | $34,273 | $0 | $1,029 | $0 |
| Q4 2005 | $0 | $0 | $0 | $1,133,654 | $22,999 | $0 | $0 | $137,982 | $45 | $33,809 | $0 | $18 | $0 |
| Q1 2006 | $0 | $0 | $0 | $493,970 | $22,461 | $34,823 | $9,631 | $79,452 | $6 | $11,167 | $0 | $322 | $0 |
| Q2 2006 | $0 | $0 | $0 | $947,013 | $94,958 | $217,482 | $5,040 | $35,816 | ($30) | $1,887 | $0 | $664 | $0 |
| Q3 2006 | $0 | $0 | $0 | $1,334,527 | $10,306 | $283,949 | $24,545 | $46,049 | ($1) | $31,917 | $0 | $1,237 | $0 |
| Q4 2006 | $0 | $0 | $0 | $665,462 | $11,312 | $276,630 | $4,918 | $41,263 | ($1) | $20,995 | $0 | $911 | $0 |
| Q1 2007 | $112 | $108 | $0 | $835,791 | $37,101 | $291,919 | $3,619 | $16,782 | | $15,449 | $0 | | $0 |
| Q2 2007 | | | | $800,553 | $37,558 | $247,053 | | $34,482 | | | | | |
| Q3 2007 | $112 | $108 | ($20) | $405,226 | $51,279 | $287,930 | | $32,438 | | | | | |
| Q4 2007 | | | | $212,663 | $6,250 | $94,935 | | $18,376 | | | | | $732 |
| Q1 2008 | $112 | $108 | $0 | $99,761 | $4,959 | $69,856 | | $18,445 | | | | | $538 |
| Q2 2008 | | | | $73,407 | | | | $13,572 | | | | | |
| **Total** | **$112** | **$108** | **($20)** | **$20,222,545** | **$5,701,663** | **$1,802,577** | **$38,753** | **$1,356,216** | **$143,745** | **$179,408** | **$0** | **$390,342** | **$65,382** |

LitiNomics, Inc.

2001 Source: Tab B1, Schedule 7.5e
2002 Source: Tab B1, Schedule 7.5e
2003 - Q3 2007 Source: Tab G11 Royalty Payment Details.xs
Q4 2007 - 2008 Source: Tab G3C Updated June 2008 YTD Royalty Payment Details.xs

Note: Profit Center allocations are determined by matching SKUs on MGA Profit Center report. [Tab E33 MGA0866723 - Tab E57 MGA0866865]
When SKU on a Royalty Statement did not match a SKU on the Profit Center Report, I inferred the Profit Center categorization based on the product description.

(a) Q3 2002 Royalty Statement does not contain complete detail about product receiving royalty payments. Therefore, I have used weighted average allocations from Q2 and Q4 2002 to calculate royalties per product category.
      Q3 2002 Royalty per Profit center 'X' = [Total Q3 Bryant Royalties (below) / Q2 2002 Royalty for 'X' + Q4 Royalty for 'X'] / [Total Q2 Royalties + Total Q4 Royalties]
      Q3 2002 Bryant Royalty amount =    $1,461,881

(b) I have not been provided with the Q2 2008 Royalty Statement for Carter Bryant. Therefore, I apply Q1 2008 Profit Center % of total royalty due Carter Bryant to Q2 2008 total royalties to estimate Q2 2008 royalties per Profit Center.
      Source for Q2 2008 total royalties due to Carter Bryant: Tab B1, Schedule 7.2 (Revised)

Exhibit 1
Page 140

Confidential - Attorneys' Eyes

140

**Mattel v. MG Analysis of Payments b**

Tab B1, Schedule 7.5 (Revised)

| Profit Center: | 600b | 600ctb | 600m | 600pe | 600po | 700l | 700lb | 700b | 700bb | 700m | 700pe | 700po |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Full Year** | | | | | | | | | | | | |
| 2001 | $0 | $0 | $3,261 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | $0 | $0 | $109,895 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2003 | $0 | $0 | $0 | $0 | $0 | $12,503 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2004 | $28,132 | $0 | $0 | $0 | $0 | $6,490 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2005 | $1,104,620 | $42,928 | $0 | $0 | $0 | ($5) | $0 | $18,183 | $0 | $0 | $0 | $0 |
| 2006 | $1,105,576 | $23,274 | $0 | $25 | $26,297 | $57 | $0 | $35,928 | $0 | $0 | $6,037 | $0 |
| 2007 | $268,866 | $10,912 | $0 | $2 | $10,684 | ($316) | $0 | $5,577 | $0 | $0 | $108 | $0 |
| YTD Q2 2008 | $20,234 | $193 | $0 | $0 | $415 | ($5) | $0 | $1,270 | $0 | $0 | $0 | $0 |
| **Total** | **$2,527,431** | **$77,306** | **$113,157** | **$28** | **$37,391** | **$19,033** | **$0** | **$61,057** | **$0** | **$0** | **$6,144** | **$0** |
| **By Quarter:** | | | | | | | | | | | | |
| Q1 2002 | $0 | $0 | $40,416 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Q2 2002 | $0 | $0 | $40,289 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Q3 2002 | $0 | $0 | $29,190 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| (a) Q4 2002 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Q1 2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Q2 2003 | $0 | $0 | $0 | $0 | $0 | $5,453 | $0 | $0 | $0 | $0 | $0 | $0 |
| Q3 2003 | $0 | $0 | $0 | $0 | $0 | $7,050 | $0 | $0 | $0 | $0 | $0 | $0 |
| Q4 2003 | $0 | $0 | $0 | $0 | $0 | $6,081 | $0 | $0 | $0 | $0 | $0 | $0 |
| Q1 2004 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Q2 2004 | $0 | $0 | $0 | $0 | $0 | $413 | $0 | $0 | $0 | $0 | $0 | $0 |
| Q3 2004 | $0 | $0 | $0 | $0 | $0 | ($4) | $0 | $0 | $0 | $0 | $0 | $0 |
| Q4 2004 | $0 | $0 | $0 | $0 | $0 | ($5) | $0 | $0 | $0 | $0 | $0 | $0 |
| Q1 2005 | $28,132 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Q2 2005 | $418,701 | $13,317 | $0 | $0 | $0 | $0 | $0 | $5,848 | $0 | $0 | $0 | $0 |
| Q3 2005 | $372,073 | $27,387 | $0 | $0 | $0 | $0 | $0 | $12,335 | $0 | $0 | $0 | $0 |
| Q4 2005 | $221,727 | $1,729 | $0 | $0 | $0 | ($5) | $0 | $31,056 | $0 | $0 | $0 | $0 |
| Q1 2006 | $218,052 | $2,900 | $0 | $0 | $909 | $57 | $0 | $847 | $0 | $0 | $0 | $0 |
| Q2 2006 | $270,245 | $9,004 | $0 | $25 | ($2) | $0 | $0 | $2,124 | $0 | $0 | $4,900 | $0 |
| Q3 2006 | $385,315 | $9,641 | $0 | $2 | $5,863 | $0 | $0 | $1,901 | $0 | $0 | $379 | $0 |
| Q4 2006 | $231,964 | $4,159 | $0 | $0 | $19,528 | $0 | $0 | $535 | $0 | $0 | $758 | $0 |
| Q1 2007 | $65,046 | $3,768 | $0 | $0 | $3,593 | $4 | $0 | $957 | $0 | $0 | $30 | $0 |
| Q2 2007 | $48,666 | $2,380 | $0 | $2 | $3,612 | ($20) | $0 | $4,147 | $0 | $0 | $88 | $0 |
| Q3 2007 | $102,406 | $604 | $0 | $0 | $2,968 | $0 | $0 | $337 | $0 | $0 | $0 | $0 |
| Q4 2007 | $22,747 | $111 | $0 | $0 | $511 | ($5) | $0 | $732 | $0 | $0 | $0 | $0 |
| Q1 2008 | $11,657 | $82 | $0 | $0 | $239 | ($5) | $0 | $538 | $0 | $0 | $0 | $0 |
| (a) Q2 2008 | $8,577 | | $0 | $0 | $176 | | $0 | | $0 | $0 | $0 | $0 |
| **Total** | **$2,527,431** | **$77,306** | **$109,895** | **$28** | **$37,391** | **$19,033** | **$0** | **$61,057** | **$0** | **$0** | **$6,144** | **$0** |

2001 : Source
2002 Source
2003 - Q3 2C
Q4 2007 - 2C
Note: Profit C
When SKU c

(a) Q3 2002 R9,
Q2 2009
Q3 300

(e) I have not le
Source for Q

LIINcmios, Inc.

Exhibit 1
Page 141

EX 13931-0140

Confidential - Attorneys' Eyes

141

Mattel v. MG
Analysis of
Payments b

Tab B1, Schedule 7.5 (Revised)

**Full Year:**

| Profit Center | 800b | 900b | 900p | 1000 | 1100 | 1400 | 1500 | 1600 | 1900 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $665,353 |
| 2002 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,921,703 |
| 2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $6,733,139 |
| 2004 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $6,467,497 |
| 2005 | $1,111,478 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $6,939,661 |
| 2006 | $1,237,749 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $6,768,202 |
| 2006 | $440,390 | $0 | $0 | ($8) | $1,036 | ($307) | $34 | ($504) | ($2,602) | $4,244,847 |
| YTD Q2 2008 | $99,871 | $0 | $0 | $0 | $780 | $0 | $0 | $2,078 | $0 | $524,064 |
| **Total** | **$2,859,488** | **$0** | **($2)** | **($8)** | **$1,816** | **($307)** | **$34** | **$1,573** | **($2,602)** | **$36,264,465** |

**By Quarter:**

| Profit Center | 800b | 900b | 900p | 1000 | 1100 | 1400 | 1500 | 1600 | 1900 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Q1 2002 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $442,074 |
| Q2 2002 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $398,135 |
| (a) Q3 2002 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,461,881 |
| Q4 2002 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,619,613 |
| Q1 2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,180,709 |
| Q2 2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $712,503 |
| Q3 2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,094,738 |
| Q4 2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,745,189 |
| Q1 2004 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $627,390 |
| Q2 2004 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,967,920 |
| Q3 2004 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,088,747 |
| Q4 2004 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,783,439 |
| Q1 2005 | $2 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,725,738 |
| Q2 2005 | $174,134 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,000,475 |
| Q3 2005 | $460,491 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,976,451 |
| Q4 2005 | $476,851 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,236,997 |
| Q1 2006 | $142,647 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $998,376 |
| Q2 2006 | $226,297 | $0 | $0 | $0 | $580 | $0 | $0 | $0 | $0 | $1,242,219 |
| Q3 2006 | $557,304 | $0 | $0 | ($8) | $456 | ($307) | $0 | ($560) | ($2,602) | $2,567,045 |
| Q4 2006 | $331,501 | $0 | $0 | $0 | $450 | $0 | $34 | $55 | $0 | $1,960,562 |
| Q1 2007 | $105,497 | $0 | $0 | $0 | $0 | $0 | $0 | $1,197 | $0 | $1,206,185 |
| Q2 2007 | $83,637 | $0 | $0 | $0 | $331 | $0 | $0 | $881 | $0 | $1,316,282 |
| Q3 2007 | $148,191 | $0 | ($2) | $0 | $0 | $0 | $0 | $0 | $0 | $997,335 |
| Q4 2007 | $73,066 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($2,602) | $725,045 |
| Q1 2008 | $40,252 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $301,910 |
| (a) Q2 2008 | $29,619 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $222,154 |
| **Total** | **$2,859,488** | **$0** | **($2)** | **($8)** | **$1,816** | **($307)** | **$34** | **$1,573** | **($2,602)** | **$35,599,112** |

2001 Source
2002 Source
2003 - Q3 2(
Q4 2007 - 2(
Note: Profit (
When SKU c

(a) Q3 2002 Ru
Q2 200
Q3 200

(b) I have no be
Source for Q

LitiNomics, Inc.

Exhibit 1
Page 142

EX 13931-0141

142

Mattel v. MGA
Carter Bryant Royalty Payments by SKU
2001

Tab B1, Schedule 7.5a

| Royalty Period | SKU | Royalty Amount | Profit Center (d) |
|---|---|---|---|
| (a) Q2 2001 | 248538 | $15,238 | 400c |
| | 248545 | $6,498 | 400c |
| | 248552 | $8,307 | 400c |
| | 248569 | $3,920 | 400c |
| | 248576 | $27 | 500c |
| | 248583 | $27 | 500c |
| | 248602 | $27 | 500c |
| **Total Q2 2001** | | **$39,045** | |
| (b) Q3 2001 | 248521 | $2,812 | 400c |
| | 248538 | $97,721 | 400c |
| | 248545 | $35,826 | 400c |
| | 248552 | $22,030 | 400c |
| | 248569 | $52,088 | 400c |
| | 248576 | $1,476 | 500c |
| | 248583 | $1,476 | 500c |
| | 248602 | $1,476 | 500c |
| **Total Q3 2001** | | **$214,907** | |
| (c) Q4 2001 | 248521 | $6,263 | 400c |
| | 248538 | $165,398 | 400c |
| | 248545 | $63,067 | 400c |
| | 248552 | $39,744 | 400c |
| | 248569 | $98,305 | 400c |
| | 248576 | $6,094 | 500c |
| | 248583 | $6,094 | 500c |
| | 248602 | $4,596 | 500c |
| | 251477 | $544 | 500c |
| | 251651 | $544 | 600m |
| | 251668 | $1,087 | 600m |
| | 251675 | $1,087 | 600m |
| | 251682 | $544 | 600m |
| | 254263 | $4,174 | 400c |
| | 254270 | $2,087 | 400c |
| | 254287 | $2,087 | 400c |
| | 254751 | $1,182 | 400c |
| | 254768 | $1,182 | 400c |
| | 254775 | $1,182 | 400c |
| | 254782 | $591 | 400c |
| **Total Q4 2001** | | **$411,402** | |

(a)  Bryant Royalty Statement, Q2 2001 [Tab E102.BRYANT04532].
(b)  Bryant Royalty Statement, Q3 2001 [Tab E103.BRYANT02626].
(c)  Bryant Royalty Statement, Q4 2001 [Tab E104.BRYANT02615].
(d)  I determined profit centers using a V-Lookup function in [Tab G11].

LitiNomics, Inc.

Confidential - Attorneys Eyes Only

Exhibit 1
Page 143

EX 13931-0142

143

Mattel v. MGA
Carter Bryant Royalty Royalty Payments by SKU
Q1, Q2, and Q4 2002

Tab B1, Schedule 7.5b

| | Royalty Period | SKU | Royalty Amount | Profit Center |
|---|---|---|---|---|
| | | | | (d) |
| (a) | Q1 2002 | 248536 | $48,420 | 400c |
| | | 248545 | $12,274 | 400c |
| | | 248552 | $4,671 | 400c |
| | | 248569 | $25,111 | 400c |
| | | 248576 | $14,268 | 500c |
| | | 248583 | $14,268 | 500c |
| | | 248582 | $14,268 | 500c |
| | | 251439 | $20,993 | 500c |
| | | 251446 | $21,496 | 400c |
| | | 251453 | $41,812 | 400c |
| | | 251460 | $35,950 | 400c |
| | | 251477 | $12,798 | 500c |
| | | 251606 | $5,499 | 400c |
| | | 251613 | $7,512 | 400c |
| | | 251620 | $7,912 | 400c |
| | | 251637 | $6,122 | 400c |
| | | 251651 | $9,726 | 600m |
| | | 251568 | $12,939 | 600m |
| | | 251575 | $11,500 | 600m |
| | | 251582 | $9,250 | 600m |
| | | 254263 | $39,955 | 400c |
| | | 254270 | $26,884 | 400c |
| | | 254287 | $10,984 | 400c |
| | | 254294 | $14,315 | 400c |
| | | 254408 | $3,819 | 400c |
| | | 254416 | $3,819 | 400c |
| | | 254423 | $2,546 | 400c |
| | | 254430 | $1,273 | 400c |
| | | 254751 | $4,638 | 400c |
| | | 254768 | $4,760 | 400c |
| | | 254775 | $2,979 | 400c |
| | | 254782 | $2,052 | 400c |
| | | **Total Q1 2002** | **$442,074** | |
| (b) | Q2 2002 | 248521 | $186,825 | 400c |
| | | 248538 | ($197) | 400c |
| | | 248538 | $87 | 400c |
| | | 248545 | ($65) | 400c |
| | | 248552 | $29 | 400c |
| | | 248569 | ($110) | 400c |
| | | 248569 | ($94) | 400c |
| | | 248576 | $58 | 400c |
| | | 248583 | ($1) | 500c |
| | | 248582 | ($1) | 500c |
| | | 248115 | ($1) | 500c |
| | | 251439 | $23,687 | 400c |
| | | 251439 | $10,503 | 500c |
| | | 251446 | $6,734 | 400c |
| | | 251453 | ($4) | 400c |
| | | 251460 | ($6) | 400c |
| | | 251477 | ($4) | 400c |
| | | 251477 | $4,117 | 500c |

LitiNomics, Inc.

Confidential - Attorneys' Eyes Only

Exhibit 1
Page 144

EX 13931-0143

Confidential - Attorney's Eyes Only

Mattel v. MGA
Carter Bryant Royalty Payments by SKU
Q1, Q2, and Q4 2002

**Tab B1, Schedule 7.5b**

| Royalty Period | SKU | Royalty Amount | Profit Center |
|---|---|---|---|
| | 251477 | $836 | 500c |
| | 251477 | $630 | 500c |
| | 251477 | $630 | 500c |
| | 251477 | $59 | 500c |
| | 251477 | $1,348 | 500c |
| | 251590 | $8,229 | 400c |
| | 251906 | $298 | 400c |
| | 251906 | $1,261 | 400c |
| | 251813 | $1,655 | 400c |
| | 251813 | $1,702 | 400c |
| | 251520 | $772 | 400c |
| | 251520 | $2,087 | 400c |
| | 251837 | $251 | 400c |
| | 251837 | $1,606 | 400c |
| | 251844 | $40,278 | 400c |
| | 251851 | $6 | 600m |
| | 251968 | $1 | 600m |
| | 251975 | $1 | 600m |
| | 251982 | $2 | 600m |
| | 254358 | $3,806 | 400c |
| | 254263 | ($3) | 400c |
| | 254270 | ($11) | 400c |
| | 254287 | $2 | 400c |
| | 254294 | $2 | 400c |
| | 254744 | $41,713 | 400c |
| | 254751 | $1,617 | 400c |
| | 254751 | $3,666 | 400c |
| | 254751 | $646 | 400c |
| | 254768 | $1,326 | 400c |
| | 254768 | $3,667 | 400c |
| | 254768 | $1,060 | 400c |
| | 254775 | $1,326 | 400c |
| | 254775 | $3,666 | 400c |
| | 254775 | $494 | 400c |
| | 254782 | $1,333 | 400c |
| | 254782 | $3,076 | 400c |
| | 254782 | $207 | 400c |
| | 255307 | $1 | 600m |
| | 255314 | $16,127 | 400b |
| | 256287 | $4,765 | 400c |
| | 256287 | $3,136 | 400c |
| | 256947 | $1,635 | 400b |
| | 256954 | $1,635 | 400b |
| | **Total Q2 2002** | **$398,135** | |
| (c) Q4 2002 | 248521 | $547,083 | 400c |
| | 248522 | $6 | 400c |
| | 248538 | $5 | 400c |
| | 248545 | $5 | 400c |
| | 248569 | $14 | 400c |
| | 248576 | $39 | 500c |
| | 248583 | $36 | 500c |
| | 248582 | $38 | 500c |

LitiNomics, Inc.

144

Exhibit 1
Page 145

EX 13931-0144

145

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Carter Bryant Royalty Payments by SKU**
**Q1, Q2, and Q4 2002**

**Tab B1, Schedule 7.5b**

| Royalty Period | SKU | Royalty Amount | Profit Center |
|---|---|---|---|
| | 249115 | $55,941 | 500c |
| | 251439 | $4,440 | 400c |
| | 251446 | ($13) | 400c |
| | 251453 | $30 | 400c |
| | 251460 | ($22) | 400c |
| | 254010 | $808 | 400c |
| | 254027 | $1,089 | 400c |
| | 254034 | $551 | 400c |
| | 254058 | $55,420 | 400c |
| | 254065 | $1,404 | 400c |
| | 254089 | $103,068 | 400c |
| | 254096 | $1 | 500c |
| | 254102 | $1 | 400c |
| | 254119 | $1 | 500c |
| | 254256 | $5 | 400c |
| | 254263 | ($2) | 400c |
| | 254270 | ($2) | 400c |
| | 254287 | ($0) | 400c |
| | 254294 | ($1) | 400c |
| | 254744 | $3,564 | 400c |
| | 254751 | $3,452 | 400c |
| | 254768 | $3,442 | 400c |
| | 254775 | $1,819 | 400c |
| | 254782 | $1,070 | 400c |
| | 255314 | $255,736 | 400c |
| | 255468 | $384 | 400c |
| | 255475 | $18 | 400c |
| | 255482 | $14 | 400c |
| | 255499 | $18 | 400c |
| | 255505 | $8,779 | 400c |
| | 255970 | $167 | 400b |
| | 255987 | $203 | 400b |
| | 256267 | $48,710 | 400c |
| | 256274 | $8,372 | 400c |
| | 256281 | $3,101 | 400c |
| | 256304 | $48,060 | 400c |
| | 256311 | $5,957 | 400c |
| | 256328 | $72 | 400c |
| | 256335 | $66 | 400c |
| | 256342 | $74 | 400c |
| | 256359 | $72 | 400c |
| | 256366 | $2 | 500c |
| | 256373 | $2 | 400c |
| | 256380 | $2 | 500c |
| | 256786 | $6,040 | 400c |
| | 256793 | $5,528 | 400c |
| | 256809 | $3,507 | 400c |
| | 256816 | $3,385 | 400c |
| | 256823 | $5,780 | 400c |
| | 256830 | $707 | 400b |
| | 256947 | $4,367 | 400b |
| | 256961 | $24,932 | 400c |
| | 256978 | $9,099 | 400c |

LitNomics, Inc.

Exhibit 1
Page 146

EX 13931-0145

146

Confidential - Attorney's Eyes Only

**Mattel v. MGA**
**Carter Bryant Royalty Payments by SKU**
**Q1, Q2, and Q4 2002**

Tab B1, Schedule 7.5b

| Royalty Period | SKU | Royalty Amount | Profit Center |
|---|---|---|---|
| | 256885 | $4,705 | 400c |
| | 256892 | $3,167 | 400c |
| | 256908 | $3,856 | 400c |
| | 256915 | $8,308 | 400c |
| | 257202 | $61,229 | 400c |
| | 257219 | $7 | 400c |
| | 257226 | $6 | 400c |
| | 257233 | $4 | 400c |
| | 257240 | $6,373 | 400c |
| | 257257 | $6 | 400c |
| | 257387 | $23,389 | 400c |
| | 257707 | $4 | 400b |
| | 257714 | $4 | 400b |
| | 259701 | $53,201 | 400b |
| | 261575 | $49,363 | 400c |
| | 261582 | $5,203 | 400c |
| | 261599 | $8,868 | 400c |
| | 261605 | $8,230 | 400c |
| | 261612 | $8,095 | 400c |
| | 261629 | $6,864 | 400c |
| | 261636 | $32,465 | 400b |
| | 261643 | $3,000 | 400b |
| | 261650 | $5,194 | 400b |
| | 261667 | $16,027 | 400c |
| | 261674 | $151 | 400c |
| | 261581 | $454 | 400c |
| | 261898 | $353 | 400c |
| | 261704 | $272 | 400c |
| | 261711 | $302 | 400c |
| | 262725 | $9,449 | 400c |
| | 265215 | $13,502 | 500c |
| | 265215 | $22,855 | 500c |
| **Total Q4 2002** | | **$1,619,613** | |

*Note: We do not have breakdown for Q3 2002 Bryant Royalties.*

(a) *Bryant Royalty Statement, Q1 2002 [Tab E105 BR/VANT04662]*
(b) *Bryant Royalty Statement, Q2 2002 [Tab E106 BR/VANT02630-31]*
(c) *Bryant Royalty Statement, Q4 2002 [Tab E108 BR/VANT02607-09]*
(d) *I determined profit centers using a V-Lookup function in [Tab 611].*

LitiNomics, Inc.

Exhibit 1
Page 147

EX 13931-0146

Confidential - Attorneys' Eyes Only

Mattel v. MGA
Breakdown of Bratz Sales by Profit Center
2001-2008 YTD June

Tab B1, Schedule 8.1 (Revised)

| | Per Sales by SKU Report 100 Total | Per Profit Center Report (ii) 100 Total | Difference | Per Sales by SKU Report 200 Total | Per Profit Center Report (ii) 200 Total | Difference | Per Sales by SKU Report 300 Total | Per Profit Center Report (ii) 300 Total | Difference |
|---|---|---|---|---|---|---|---|---|---|
| 2001 | $0 | $0 | | $0 | $0 | | $0 | $0 | |
| 2002 | $926,559 | $926,559 | 0.00% | $96,683 | $96,683 | 0.00% | $1,435,560 | $1,435,560 | 0.00% |
| 2003 | $7,344,198 | $7,344,198 | 0.00% | $4,013,644 | $3,904,564 | -2.79% | $4,894,964 | $4,898,554 | 0.07% |
| 2004 | $3,590,921 | $3,590,921 | 0.00% | $9,061,827 | $8,998,782 | -0.70% | $6,077,153 | $6,049,814 | -0.45% |
| 2005 | $2,563,643 | $2,503,178 | -2.42% | $18,471,224 | $18,159,044 | -1.72% | $1,738,147 | $1,677,847 | -3.59% |
| 2006 | $9,694,116 | $9,699,851 | 0.06% | $18,870,633 | $17,656,246 | -6.88% | $1,430,303 | $1,452,983 | 1.56% |
| 2007 | $9,813,688 | N/A | | $7,463,041 | N/A | | $1,603,579 | N/A | |
| 2008 YTD June | $4,974,248 | N/A | | $1,100,014 | N/A | | $716,321 | N/A | |
| Total: | $38,907,372 | | | $59,077,066 | | | $17,896,026 | | |

Source: Sum if Functions Used in Combination with the following schedules
  Tab B1, Schedule 9 (Revised)
  Tab G10 Revised 2001 through 2007 Manipulated Sales by SKU.xls [2001 - 2006 data]
  Tab G18 - MGA 3896238 - 2007 Sales by SKU.xls [2001 - 2007 data]
  Tab G17 - MGA 3896239 - 2008 YTD June Sales by SKU.xls [2008 YTD June data]

(ii) Source: Tab B1, Schedules 10.1 through 10.6
  Note: Because we received Bratz Sales by Profit Center for the years 2001-2006 only, I used 2007 MGA Sales by SKU and 2008 YTD June MGA Sales by SKU to determine 2007 and 2008 YTD June Bratz
  sales. Therefore, I am unable to compare Sales by SKU results with the Profit Center Report for these years

LitiNomics, Inc.

Exhibit 1
Page 148

Confidential - Attorneys' Eyes Only

148

**Mattel v. MGA**
**Breakdown of Bi**
**2001-2008 YTD J**

**Tab B1, Schedule 8.1 (Revised)**

| | 400c Bratz Core | 400b Boyz | 400k Kidz | 400kb Boyz Kidz | Per Sales by SKU Report 400 Total | Per Profit Center Report (a) 400 Total | Difference |
|---|---|---|---|---|---|---|---|
| **2001** | $23,068,450 100.00% | $0 0.00% | $0 0.00% | $0 0.00% | $23,068,450 100.00% | $23,068,450 | 0.00% |
| **2002** | $99,985,469 81.19% | $23,157,073 18.81% | $0 0.00% | $0 0.00% | $123,142,543 100.00% | $123,142,543 | 0.00% |
| **2003** | $228,525,884 84.84% | $40,842,474 15.16% | $0 0.00% | $0 0.00% | $269,368,359 100.00% | $268,579,845 | -0.29% |
| **2004** | $245,837,444 87.47% | $35,225,056 12.53% | $0 0.00% | $0 0.00% | $281,062,500 100.00% | $275,698,393 | -1.95% |
| **2005** | $224,967,950 97.55% | $5,652,339 2.45% | $0 0.00% | $0 0.00% | $230,620,289 100.00% | $224,682,986 | -2.64% |
| **2006** | $257,747,208 87.66% | $3,830,192 1.30% | $32,454,233 11.04% | $0 0.00% | $294,031,633 100.00% | $294,057,194 | 0.01% |
| **2007** | $199,859,552 81.21% | $4,462,254 1.81% | $40,443,492 16.43% | $1,321,878 0.54% | $246,087,172 100.00% | N/A | |
| **2008 YTD June** | $37,817,085 79.70% | $1,242,731 2.62% | $6,038,760 16.94% | $350,060 0.74% | $47,448,636 100.00% | N/A | |
| **Total:** | $1,317,809,043 | $114,412,119 | $80,936,485 | $1,671,938 | $1,514,829,582 | | |

*Source: Sum if Funct*

(a) Source: Tab B1, Sch
Note: Because we re
sales. Therefore, I ar

149

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Breakdown of Bi**
**2001-2008 YTD J**

**Tab B1, Schedule 8.1 (Revised)**

| | 500c Bratz Core | 500b Boyz | 500k Kidz | 500kb Boyz Kidz | 500 Total (Per Sales by SKU Report) | 500 Total (Per Profit Center Report (a)) | Difference |
|---|---|---|---|---|---|---|---|
| 2001 | $1,249,449 100.00% | $0 0.00% | $0 0.00% | $0 0.00% | $1,249,449 100.00% | $1,249,449 | 0.00% |
| 2002 | $52,399,419 100.00% | $0 0.00% | $0 0.00% | $0 0.00% | $52,399,419 100.00% | $52,399,419 | 0.00% |
| 2003 | $133,384,410 90.29% | $14,336,467 9.71% | $0 0.00% | $0 0.00% | $147,720,878 100.00% | $147,267,017 | -0.31% |
| 2004 | $93,181,291 97.54% | $2,352,367 2.46% | $0 0.00% | $0 0.00% | $95,533,658 100.00% | $95,785,480 | 0.26% |
| 2005 | $100,305,967 98.96% | $1,050,558 1.04% | $0 0.00% | $0 0.00% | $101,356,526 100.00% | $99,730,811 | -1.63% |
| 2006 | $75,420,894 87.09% | $47,214 0.05% | $11,128,752 12.85% | $0 0.00% | $86,596,859 100.00% | $85,829,101 | -0.89% |
| 2007 | $88,389,393 83.55% | $1,040 0.00% | $17,397,209 16.45% | $0 0.00% | $105,787,642 100.00% | N/A | |
| 2008 YTD June | $17,280,605 95.89% | $0 0.00% | $741,090 4.11% | $0 0.00% | $18,021,696 100.00% | N/A | |
| **Total:** | **$561,611,428** | **$17,787,646** | **$29,267,051** | **$0** | **$608,666,126** | | |

*Source: Sum If Funct*

(a) Source: Tab B1, Sch.
Note: Because we re
sales. Therefore, t ar

LitiNomics  Inc.

Exhibit 1
Page 150

EX 13931-0149

Confidential - Attorneys' Eyes Only

Mattel v. MGA
Breakdown of B...
2001-2008 YTD J...

Tab B1, Schedule 8.1 (Revised)

| Year | 600l Lil | | 600lb Lil Boyz | | 600b Babyz Itsy Bitsy | | 600bb Babyz Boyz | | 600m Micro | | 600pe Petz | | 600po Ponyz | | Per Sales by SKU Report 600 Total | | Per Profit Center Report (a) 600 Total | Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | $0 | 0.00% | $0 | 0.00% | $0 | 0.00% | $0 | 0.00% | $108,733 | 100.00% | $0 | 0.00% | $0 | 0.00% | $108,733 | 100.00% | $108,733 | 0.00% |
| 2002 | $4,111,069 | 40.84% | $0 | 0.00% | $0 | 0.00% | $0 | 0.00% | $5,956,270 | 59.16% | $0 | 0.00% | $0 | 0.00% | $10,067,339 | 100.00% | $9,825,731 | -2.46% |
| 2003 | $42,916,618 | 88.61% | $5,304,498 | 10.95% | $0 | 0.00% | $0 | 0.00% | $211,994 | 0.44% | $0 | 0.00% | $0 | 0.00% | $48,433,109 | 100.00% | $47,722,290 | -1.49% |
| 2004 | $32,309,286 | 82.88% | $3,794,669 | 9.73% | $2,856,085 | 7.33% | $0 | 0.00% | $22,036 | 0.06% | $0 | 0.00% | $0 | 0.00% | $38,982,076 | 100.00% | $37,160,924 | -4.90% |
| 2005 | $12,582,151 | 19.14% | $391,803 | 0.60% | $50,476,294 | 76.77% | $1,619,028 | 2.46% | $206,285 | 0.31% | $475,993 | 0.72% | $0 | 0.00% | $65,751,553 | 100.00% | $62,207,225 | -5.70% |
| 2006 | $2,000,600 | 3.45% | $306 | 0.00% | $53,510,084 | 92.37% | $1,055,271 | 1.82% | $157,631 | 0.27% | $593,752 | 1.02% | $610,952 | 1.05% | $57,928,597 | 100.00% | $57,877,814 | -0.09% |
| 2007 | $5,309,849 | 18.82% | $3,116 | 0.01% | $21,720,798 | 76.97% | $68,501 | 0.24% | $92,908 | 0.33% | $44,205 | 0.16% | $980,906 | 3.48% | $28,220,287 | 100.00% | N/A | |
| 2008 YTD June | $6,905,766 | 66.81% | $24,100 | 0.23% | $3,272,002 | 31.66% | $10,267 | 0.10% | $0 | 0.00% | $0 | 0.00% | $123,551 | 1.20% | $10,335,686 | 100.00% | N/A | |
| Total: | $106,135,339 | | $9,518,490 | | $131,835,264 | | $2,753,066 | | $6,765,856 | | $1,113,951 | | $1,715,410 | | $259,827,380 | | | |

Source: Sum If Func...

(a) Source: Tab B1, Sc...
Note: Because we re...
sales. Therefore, t ar...

LitiNomics, Inc.

Exhibit 1
Page 151

EX 13931-0150

Confidential - Attorneys' Eyes Only

Mattel v. MGA
Breakdown of Bi...
2001-2008 YTD J...

Tab B1, Schedule 8.1 (Revised)

| | 700l Lil | 700lb Lil Boyz | 700b Babyz Itsy Bitsy | 700bb Babyz Boyz | 700m Micro | 700pe Petz | 700po Ponyz | Per Sales by SKU Report 700 Total | Per Profit Center Report (a) 700 Total | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | $1,261,182 100.00% | $0 0.00% | $0 0.00% | $0 0.00% | $0 0.00% | $0 0.00% | $0 0.00% | $1,261,182 100.00% | $1,261,182 | 0.00% |
| 2003 | $29,738,740 100.00% | $0 0.00% | $0 0.00% | $0 0.00% | $0 0.00% | $0 0.00% | $0 0.00% | $29,738,740 100.00% | $29,720,470 | -0.06% |
| 2004 | $34,789,847 94.52% | $0 0.00% | $2,015,862 5.48% | $0 0.00% | $0 0.00% | $0 0.00% | $0 0.00% | $36,805,708 100.00% | $34,930,356 | -5.37% |
| 2005 | $14,387,924 44.53% | $0 0.00% | $17,336,879 53.65% | $0 0.00% | $0 0.00% | $589,189 1.82% | $0 0.00% | $32,313,992 100.00% | $30,626,348 | -5.51% |
| 2006 | $4,422,941 27.98% | $0 0.00% | $10,337,878 65.40% | $0 0.00% | $0 0.00% | $1,045,935 6.62% | $0 0.00% | $15,806,754 100.00% | $15,815,895 | 0.06% |
| 2007 | $264,651 7.69% | $0 0.00% | $3,113,710 90.52% | $0 0.00% | $0 0.00% | $61,428 1.79% | $0 0.00% | $3,439,788 100.00% | N/A | |
| 2008 YTD June | $630,763 73.39% | $0 0.00% | $181,493 21.12% | $0 0.00% | $0 0.00% | $47,235 5.50% | $0 0.00% | $859,492 100.00% | N/A | |
| Total: | $85,496,047 | $0 | $32,985,822 | $0 | $0 | $1,743,787 | $0 | $120,225,656 | | |

Source: Sum if Func...

(a) Source: Tab B1, Sc...
Note: Because we re...
sales. Therefore, I al...

LitiNomics, Inc.

Exhibit 1
Page 152

EX 13931-0151

152

Confidential - Attorneys' Eyes Only

Mattel v. MGA
Breakdown of Bi...
2001–2008 YTD J...

Tab B1, Schedule 8.1 (Revised)

| | Per Sales by SKU Report | | | Per Profit Center Report (a) | | | Per Sales by SKU Report | | | Per Profit Center Report (a) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 800b Big Babyz, Big Kidz | 800p Big Ponyz | 800 Total | 800 Total | Difference | 900b Big Babyz, Big Kidz | 900p Big Ponyz | 900 Total | 900 Total | Difference |
| 2001 | $0 | $0 | $0 | $0 | $0 | | | $0 | $0 | $0 |
| 2002 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2004 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2005 | $47,567,926 100.00% | $0 0.00% | $47,567,926 100.00% | $46,618,007 | -2.04% | $5,741,535 100.00% | $0 0.00% | $5,741,535 100.00% | $5,741,535 | 0.00% |
| 2006 | $53,669,719 100.00% | $0 0.00% | $53,669,719 100.00% | $53,675,214 | 0.01% | $2,519,410 75.83% | $802,983 24.17% | $3,322,393 100.00% | $3,327,163 | 0.14% |
| 2007 | $23,389,539 100.00% | $0 0.00% | $23,389,539 100.00% | N/A | | $334,520 100.00% | $0 0.00% | $334,520 100.00% | N/A | |
| 2008 YTD June | $3,788,471 100.00% | $0 0.00% | $3,788,471 100.00% | N/A | | $2,444 100.00% | $0 0.00% | $2,444 100.00% | N/A | |
| Total: | $128,415,655 | $0 | $128,415,655 | | | $8,597,909 | $802,983 | $9,400,892 | | |

Source: Sum if Func...

(a)  Source:  Tab B1, Sch...
Note: Because we re...
sales. Therefore, I ai...

LitiNomics, Inc.

Exhibit 1
Page 153

EX 13931-0152

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Breakdown of B1**
**2001-2008 YTD J...**

Tab B1, Schedule 8.1 (Revised)

| | Per Sales by SKU Report 1000 Total | Per Profit Center Report (a) 1000 Total | Difference | Per Sales by SKU Report 1100 Total | Per Profit Center Report (a) 1100 Total | Difference | Per Sales by SKU Report 1400 Total | Per Profit Center Report (a) 1400 Total | Difference |
|---|---|---|---|---|---|---|---|---|---|
| 2001 | $0 | $0 | | $0 | $0 | | $0 | $0 | |
| 2002 | $0 | $0 | 0.00% | $730,501 | $557,701 | -30.98% | $0 | $0 | |
| 2003 | $684,796 | $684,796 | 0.00% | $4,040,030 | $3,939,230 | -2.56% | $0 | $0 | |
| 2004 | $14,674,300 | $14,674,300 | 0.00% | $9,114,448 | $8,915,404 | -2.23% | $0 | $0 | |
| 2005 | $5,896,750 | $5,764,902 | -2.29% | $10,546,846 | $10,283,522 | -2.56% | $0 | $0 | |
| 2006 | $1,131,874 | $1,131,874 | 0.00% | $21,686,803 | $13,613,206 | -59.31% | $302,743 | $302,743 | 0.00% |
| 2007 | $183,421 | N/A | | $9,361,074 | N/A | | $559,370 | N/A | |
| 2008 YTD June | $39,445 | N/A | | $899,420 | N/A | | $81,228 | N/A | |
| **Total:** | $22,610,587 | | | $56,379,122 | | | $943,341 | | |

Source: Sum If Funct

(a) Source: Tab B1, Sch.
Note: Because we re
sales. Therefore, t. ar

LitiNomics, Inc.

Exhibit 1
Page 154

154

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Breakdown of B1**
**2001-2008 YTD J**

Tab B1, Schedule 8.1 (Revised)

| | 1500 Total (Per Sales by SKU Report) | 1500 Total (Per Profit Center Report (a)) | Difference | 1600 Total (Per Sales by SKU Report) | 1600 Total (Per Profit Center Report (a)) | Difference | 1800 Total (Per Sales by SKU Report) | 1800 Total (Per Profit Center Report (a)) | Difference |
|---|---|---|---|---|---|---|---|---|---|
| 2001 | $0 | $0 | | $0 | $0 | | $0 | $0 | |
| 2002 | $0 | 0 | | $0 | $0 | 0.00% | $5,445 | $5,445 | 0.00% |
| 2003 | $5,801,263 | 5,690,853 | -1.94% | $23,518,418 | $23,518,418 | 0.00% | $3,387,445 | $3,383,854 | -0.11% |
| 2004 | $23,407,221 | 22,342,351 | -4.77% | $14,680,760 | $14,191,617 | -3.45% | $8,322,123 | $8,090,611 | -2.86% |
| 2005 | $17,169,388 | 16,574,451 | -3.59% | $34,414,414 | $33,886,391 | -1.56% | $11,870,557 | $11,625,420 | -2.11% |
| 2006 | $21,611,861 | 21,619,799 | 0.04% | $27,035,371 | $26,974,774 | -0.22% | $18,576,884 | $18,576,886 | 0.00% |
| 2007 | $18,516,762 | N/A | | $41,279,953 | N/A | | $4,390,873 | N/A | |
| 2008 YTD June | $3,286,562 | N/A | | $5,571,503 | N/A | | $577,210 | N/A | |
| **Total:** | $89,793,047 | | | $146,500,420 | | | $47,130,537 | | |

*Source: Sum if Funct*

(a) Source: Tab B1; Sch.
Note: Because we're
sales. Therefore, I ar...

LitiNomics, Inc.

Exhibit 1
Page 155

EX 13931-0154

Confidential - Attorneys' Eyes Only

155

**Mattel v. MGA**
**Breakdown of Bi**
**2001-2008 YTD J**

**Tab B1, Schedule 8.1 (Revised)**

| | Per Sales by SKU Report | Per Profit Center Report (a) | |
|---|---|---|---|
| | All SKUs Total | All SKUs Total | Difference |
| 2001 | $24,426,632 | $24,426,632 | 0.00% |
| 2002 | $190,065,231 | $189,650,823 | -0.22% |
| 2003 | $548,945,832 | $546,654,089 | -0.42% |
| 2004 | $541,312,696 | $530,423,953 | -2.05% |
| 2005 | $586,022,790 | $570,081,667 | -2.80% |
| 2006 | $631,696,542 | $621,610,733 | -1.62% |
| 2007 | $500,430,710 | N/A | |
| 2008 YTD June | $97,702,377 | N/A | |
| Total: | $3,120,602,810 | | |

*Source: Sum if Func*

*(a)  Source:  Tab B1, Sch*
*Note: Because we re*
*sales. Therefore, I se*

LitiNomics, Inc.

Exhibit 1
Page 156

EX 13931-0155

155

Confidential - Attorneys' Eyes Only

Tab B1, Schedule 8.2 (Revised)

**Mattel v. MGA**
**Breakdown of Bratz Cost of Sales by Profit Center**
**2001-2008 YTD June**

| | Per Sales by SKU Report 100 Total | Per Profit Center Report (a) 100 Total | Difference | Per Sales by SKU Report 200 Total | Per Profit Center Report (a) 200 Total | Difference | Per Sales by SKU Report 300 Total | Per Profit Center Report (a) 300 Total | Difference |
|---|---|---|---|---|---|---|---|---|---|
| 2001 | $0 | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 | 0.00% |
| 2002 | $372,715 | $372,715 | 0.00% | $51,103 | $51,103 | 0.00% | $569,227 | $569,227 | 0.00% |
| 2003 | $2,317,442 | $2,317,442 | 0.00% | $1,245,567 | $1,178,499 | -5.69% | $1,918,074 | $1,919,804 | 0.09% |
| 2004 | $1,479,554 | $1,479,554 | 0.00% | $4,092,029 | $4,039,713 | -1.30% | $3,083,865 | $3,060,311 | -0.77% |
| 2005 | $1,309,969 | $1,281,650 | -2.21% | $11,621,297 | $11,409,797 | -1.85% | $1,122,255 | $1,076,445 | -4.26% |
| 2006 | $5,959,367 | $5,964,892 | 0.09% | $12,160,013 | $11,352,801 | -7.11% | $1,133,123 | $1,147,850 | 1.28% |
| 2007 | $5,700,515 | N/A | | $5,229,783 | N/A | | $790,512 | N/A | |
| 2008 YTD June | $2,641,753 | N/A | | $2,940,397 | N/A | | $307,150 | N/A | |
| Total: | $19,781,316 | | | $37,340,188 | | | $8,924,206 | | |

Source: Sum/if Functions Used in Combination with the following schedules:
  Tab B1, Schedule 9 (Revised)
  Tab G10: Revised 2001 through 2007 Manipulated Sales by SKU.xls [2001 - 2005 data]
  Tab G16 - MGA 3896238 - 2007 Sales by SKU.xls [2001 - 2007 data]
  Tab G17 - MGA 3896239 - 2008 YTD June Sales by SKU.xls [2008 YTD June data]

(a) Source: Tab B1, Schedules 10.1 through 10.5
Note: Because we received Bratz Sales by Profit Center for the years 2001-2006 only, I used 2007 MGA Sales by SKU and 2008 YTD June MGA Sales by SKU to determine 2007 and 2008 YTD June Bratz sales.
Therefore, I am unable to compare Sales by SKU results with the Profit Center Report for these years.

LitiNomics Inc.

Exhibit 1
Page 157

EX 13931-0156

157

Confidential - Attorneys' Eyes Only

Mattel v. MGA
Breakdown of I
2001-2008 YTD

Tab B1, Schedule 8.2 (Revised)

| | 400c Bratz Core | 400b Boyz | 400k Kidz | 400kb Boyz Kidz | Per Sales by SKU Report 400 Total | Per Profit Center Report (a) 400 Total | Difference |
|---|---|---|---|---|---|---|---|
| 2001 | $7,596,345 100.00% | $0 0.00% | $0 0.00% | $0 0.00% | $7,596,345 100.00% | $7,596,345 | 0.00% |
| 2002 | $36,773,572 81.75% | $8,210,247 18.25% | $0 0.00% | $0 0.00% | $44,983,819 100.00% | $44,983,819 | 0.00% |
| 2003 | $94,712,816 85.42% | $16,164,995 14.58% | $0 0.00% | $0 0.00% | $110,877,811 100.00% | $110,684,057 | -0.18% |
| 2004 | $109,551,850 87.59% | $15,524,750 12.41% | $0 0.00% | $0 0.00% | $125,076,600 100.00% | $121,559,660 | -2.89% |
| 2005 | $106,987,510 97.03% | $3,272,513 2.97% | $0 0.00% | $0 0.00% | $110,260,022 100.00% | $106,710,660 | -3.33% |
| 2006 | $121,274,894 88.47% | $2,256,642 1.65% | $13,555,219 9.89% | $0 0.00% | $137,086,754 100.00% | $137,217,667 | 0.10% |
| 2007 | $95,642,849 81.35% | $2,488,924 2.12% | $18,905,550 16.08% | $525,152 0.45% | $117,562,472 100.00% | N/A | |
| 2008 YTD June | $21,609,695 82.76% | $691,564 2.65% | $3,681,886 14.10% | $128,559 0.49% | $26,111,704 100.00% | N/A | |
| Total: | $594,149,530 | $48,609,636 | $36,142,655 | $653,711 | $679,555,528 | | |

Source: Sum II Fun

(a) Source: Tab B1, S...
Note: Because we r...
Therefore, I am un...

LitiNomics, Inc.

Exhibit 1
Page 158

158

Confidential - Attorneys' Eyes Only

Mattel v. MGA
Breakdown of [
2001-2008 YTD

Tab B1, Schedule 8.2 (Revised)

| | 500c Bratz Core | 500b Boyz | 500k Kidz | 500kb Boyz Kidz | Per Sales by SKU Report 500 Total | Per Profit Center Report (a) 500 Total | Difference |
|---|---|---|---|---|---|---|---|
| 2001 | $483,622 100.00% | $0 0.00% | $0 0.00% | $0 0.00% | $483,622 100.00% | $483,622 | 0.00% |
| 2002 | $21,481,307 100.00% | $0 0.00% | $0 0.00% | $0 0.00% | $21,481,307 100.00% | $21,481,307 | 0.00% |
| 2003 | $54,714,347 91.70% | $4,952,628 8.30% | $0 0.00% | $0 0.00% | $59,666,975 100.00% | $59,395,390 | -0.46% |
| 2004 | $44,035,525 97.48% | $1,136,220 2.52% | $0 0.00% | $0 0.00% | $45,171,746 100.00% | $45,107,400 | -0.14% |
| 2005 | $53,149,344 98.16% | $997,767 1.84% | $0 0.00% | $0 0.00% | $54,147,111 100.00% | $53,150,248 | -1.88% |
| 2006 | $36,471,938 89.63% | $42,047 0.10% | $4,175,807 10.26% | $0 0.00% | $40,689,792 100.00% | $40,396,906 | -0.73% |
| 2007 | $44,648,519 85.29% | $427 0.00% | $7,701,087 14.71% | $0 0.00% | $52,350,032 100.00% | N/A | |
| 2008 YTD June | $9,417,101 94.35% | $0 0.00% | $563,654 5.65% | $0 0.00% | $9,980,756 100.00% | N/A | |
| Total: | $284,401,704 | $7,129,089 | $12,440,548 | $0 | $283,971,341 | | |

Source: Sum If Fun

(a) Source: Tab B1, S...
Note: Because we...
Therefore, I am un...

LitiNomics Inc.

Exhibit 1
Page 159

EX 13931-0158

Confidential - Attorneys' Eyes Only

Mattel v. MGA
Breakdown of t
2001-2008 YTD

Tab B1, Schedule 8.2 (Revised)

| | 600l Lil | | 600lb Lil Boyz | | 600b Babyz, Itsy Bitsy | | 600bb Babyz Boyz | | 600m Micro | | 600pe Petz | | 600po Ponyz | | Per Sales by SKU Report 600 Total | | Per Profit Center Report (a) 600 Total | Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | $0 | 0.00% | $0 | 0.00% | $0 | 0.00% | $0 | 0.00% | $40,524 | 100.00% | $0 | 0.00% | $0 | 0.00% | $40,524 | 100.00% | $40,524 | 0.00% |
| 2002 | $2,361,435 | 55.21% | $0 | 0.00% | $0 | 0.00% | $0 | 0.00% | $1,915,635 | 44.79% | $0 | 0.00% | $0 | 0.00% | $4,277,070 | 100.00% | $4,183,951 | -2.23% |
| 2003 | $19,182,480 | 88.51% | $2,384,833 | 11.00% | $0 | 0.00% | $0 | 0.00% | $105,563 | 0.49% | $0 | 0.00% | $0 | 0.00% | $21,672,876 | 100.00% | $21,405,435 | -1.25% |
| 2004 | $15,315,810 | 82.57% | $1,950,448 | 10.57% | $1,261,003 | 6.80% | $0 | 0.00% | $11,783 | 0.06% | $0 | 0.00% | $0 | 0.00% | $18,549,043 | 100.00% | $17,672,320 | -4.96% |
| 2005 | $6,260,753 | 21.81% | $209,826 | 0.73% | $21,306,587 | 74.21% | $640,734 | 2.23% | $146,221 | 0.51% | $146,417 | 0.51% | $0 | 0.00% | $28,710,539 | 100.00% | $26,857,178 | -6.90% |
| 2006 | $1,316,945 | 4.96% | $189 | 0.00% | $24,183,318 | 91.11% | $385,783 | 1.45% | $108,448 | 0.41% | $218,104 | 0.82% | $229,919 | 1.24% | $26,542,705 | 100.00% | $26,473,165 | -0.26% |
| 2007 | $2,941,079 | 19.88% | $3,851 | 0.03% | $11,205,743 | 75.73% | $29,111 | 0.20% | $52,691 | 0.36% | $37,381 | 0.25% | $527,189 | 3.56% | $14,797,048 | 100.00% | N/A | |
| 2008 YTD June | $3,497,118 | 62.53% | $58,803 | 1.05% | $1,932,022 | 34.54% | $8,953 | 0.16% | $0 | 0.00% | $0 | 0.00% | $96,007 | 1.72% | $5,592,904 | 100.00% | N/A | |
| Total: | $50,875,622 | | $4,617,950 | | $59,888,672 | | $1,064,581 | | $2,380,865 | | $401,902 | | $953,115 | | $120,182,711 | | | |

Source: Sum It Fun

(a) Source: Tab B1, S...
Note: Because we i
Therefore, I am un

LitiNomics, Inc.

Exhibit 1
Page 160

EX 13931-0159

Confidential - Attorneys' Eyes Only

160

**Mattel v. MGA**
**Breakdown of {**
**2001-2008 YTD**

**Tab B1, Schedule 8.2 (Revised)**

| | 700l Lil | 700lb Lil Boyz | 700b Babyz, Itsy Bitsy | 700bb Babyz Boyz | 700m Micro | 700pe Petz | 700po Ponyz | Per Sales by SKU Report 700 Total | Per Profit Center Report (a) 700 Total | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| 2002 | $670,768 100.00% | $0 0.00% | $0 0.00% | $0 0.00% | $0 0.00% | $0 0.00% | $0 0.00% | $670,768 100.00% | $670,768 | 0.00% |
| 2003 | $13,954,692 100.00% | $0 0.00% | $0 0.00% | $0 0.00% | $0 0.00% | $0 0.00% | $0 0.00% | $13,954,692 100.00% | $13,941,605 | -0.09% |
| 2004 | $16,505,024 95.31% | $0 0.00% | $812,684 4.69% | $0 0.00% | $0 0.00% | $0 0.00% | $0 0.00% | $17,317,708 100.00% | $16,406,242 | -5.56% |
| 2005 | $9,315,846 54.76% | $0 0.00% | $7,485,308 44.00% | $0 0.00% | $0 0.00% | $210,694 1.24% | $0 0.00% | $17,011,849 100.00% | $16,111,780 | -5.59% |
| 2006 | $2,560,589 31.45% | $0 0.00% | $5,150,822 63.26% | $0 0.00% | $0 0.00% | $430,847 5.29% | $0 0.00% | $8,142,258 100.00% | $8,142,266 | 0.00% |
| 2007 | $342,143 15.43% | $0 0.00% | $1,831,212 82.58% | $0 0.00% | $0 0.00% | $44,155 1.99% | $0 0.00% | $2,217,510 100.00% | N/A | |
| 2008 YTD June | $401,973 64.97% | $0 0.00% | $124,967 20.20% | $0 0.00% | $0 0.00% | $91,760 14.83% | $0 0.00% | $618,699 100.00% | N/A | |
| **Total:** | $43,751,034 | $0 | $15,404,993 | $0 | $0 | $777,456 | $0 | $59,933,483 | | |

Source: Sum If Fun

(a)  Source:  Tab B1, S.
Note: Because we :
Therefore I am uns

LitiNomics  Inc.

Exhibit 1
Page 161

EX 13931-0160

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Breakdown of ...**
**2001-2008 YTD**

Tab B1, Schedule 8.2 (Revised)

|  | Per Sales by SKU Report | | | Per Profit Center Report (a) | |
|---|---|---|---|---|---|
|  | 800b Big Babyz, Big Kidz | 800p Big Ponyz | 800 Total | 800 Total | Difference |
| 2001 | $0 | $0 | $0 | $0 |  |
| 2002 | $0 | $0 | $0 | $0 |  |
| 2003 | $0 | $0 | $0 | $0 |  |
| 2004 | $0 | $0 | $0 | $0 |  |
| 2005 | $22,033,599 100.00% | $0 0.00% | $22,033,599 100.00% | $21,322,639 | -3.33% |
| 2006 | $23,693,400 100.00% | $0 0.00% | $23,693,400 100.00% | $23,693,598 | 0.00% |
| 2007 | $11,088,992 100.00% | $0 0.00% | $11,088,992 100.00% | N/A |  |
| 2008 YTD June | $2,564,383 100.00% | $0 0.00% | $2,564,383 100.00% | N/A |  |
| Total: | $59,380,375 | $0 | $59,380,375 |  |  |

|  | Per Sales by SKU Report | | | Per Profit Center Report (a) | |
|---|---|---|---|---|---|
|  | 900b Big Babyz, Big Kidz | 900p Big Ponyz | 900 Total | 900 Total | Difference |
| 2001 |  |  | $0 | $0 |  |
| 2002 |  |  | $0 | $0 |  |
| 2003 |  |  | $0 | $0 |  |
| 2004 |  |  | $0 | $0 |  |
| 2005 | $2,836,196 100.00% | $0 0.00% | $2,836,196 100.00% | $2,836,196 | 0.00% |
| 2006 | $1,331,443 77.05% | $396,604 22.95% | $1,728,047 100.00% | $1,728,047 | 0.00% |
| 2007 | $199,174 100.00% | $0 0.00% | $199,174 100.00% | N/A |  |
| 2008 YTD June | $2,035 100.00% | $0 0.00% | $2,035 100.00% | N/A |  |
| Total: | $4,368,847 | $396,604 | $4,765,451 |  |  |

Source: Sum 'If Fun

(a) Source:  Tab B1, S.
Note: Because we...
Therefore, I am uns...

LitiNomics  Inc.

Exhibit 1
Page 162

EX 13931-0161

Confidential - Attorneys' Eyes Only

162

**Mattel v. MGA**
**Breakdown of [**
**2001-2008 YTD**

Tab B1, Schedule 8.2 (Revised)

|  | Per Sales by SKU Report 1000 Total | Per Profit Center Report (a) 1000 Total | Difference | Per Sales by SKU Report 1100 Total | Per Profit Center Report (a) 1100 Total | Difference | Per Sales by SKU Report 1400 Total | Per Profit Center Report (a) 1400 Total | Difference |
|---|---|---|---|---|---|---|---|---|---|
| 2001 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 |  |  |  | $378,367 | $248,767 | -52.10% | $0 | $0 |  |
| 2003 | $242,226 | $242,226 | 0.00% | $1,677,882 | $1,582,132 | -6.06% | $0 | $0 |  |
| 2004 | $5,284,150 | $5,284,150 | 0.00% | $3,918,421 | $3,824,950 | -2.44% | $0 | $0 |  |
| 2005 | $2,612,224 | $2,566,873 | -1.77% | $4,661,901 | $4,506,007 | -3.46% | $0 | $0 |  |
| 2006 | $1,027,785 | $1,027,785 | 0.00% | $10,918,117 | $6,480,694 | -68.47% | $120,714 | $120,714 | 0.00% |
| 2007 | $115,868 | N/A |  | $4,852,607 | N/A |  | $283,241 | N/A |  |
| 2008 YTD June | $61,685 | N/A |  | $518,851 | N/A |  | $95,562 | N/A |  |
| Total: | $9,343,939 |  |  | $26,926,246 |  |  | $499,517 |  |  |

*Source: Sum If Fun*

(a)  Source:  Tab B1, S[
Note: Because we [
Therefore, I am un[

LitiNomics Inc.

Exhibit 1
Page 163

EX 13931-0162

163

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Breakdown of [...]**
**2001-2008 YTD**

Tab B1, Schedule 8.2 (Revised)

| | 1500 Total (Per Sales by SKU Report) | 1500 Total (Per Profit Center Report (a)) | Difference | 1600 Total (Per Sales by SKU Report) | 1600 Total (Per Profit Center Report (a)) | Difference | 1800 Total (Per Sales by SKU Report) | 1800 Total (Per Profit Center Report (a)) | Difference |
|---|---|---|---|---|---|---|---|---|---|
| 2001 | $0 | $0 | | $0 | $0 | | $0 | $0 | |
| 2002 | $2,972,914 | $2,874,514 | -3.42% | | | | $4,115 | $4,115 | 0.00% |
| 2003 | $13,092,405 | $12,347,157 | -6.04% | $10,219,788 | $10,219,788 | 0.00% | $1,796,108 | $1,794,378 | -0.10% |
| 2004 | $10,924,191 | $10,501,997 | -4.02% | $6,940,897 | $6,716,787 | -3.34% | $4,365,194 | $4,208,511 | -3.72% |
| 2005 | $14,499,330 | $14,498,351 | -0.01% | $22,459,465 | $22,202,371 | -1.16% | $6,874,098 | $6,737,002 | -2.03% |
| 2006 | $11,360,524 | N/A | | $17,308,620 | $17,276,886 | -0.18% | $10,261,873 | $10,263,884 | 0.02% |
| 2007 | $2,177,309 | N/A | | $20,630,409 | N/A | | $2,582,367 | N/A | |
| 2008 YTD June | | | | $3,859,731 | N/A | | $358,947 | N/A | |
| **Total:** | **$55,026,674** | | | **$81,418,911** | | | **$26,242,702** | | |

Source: Sum If Fun

(a) Source: Tab B1, S...
Note: Because we r...
Therefore, I am un...

LitiNomics Inc.

Exhibit 1
Page 164

164

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Breakdown of [**
**2001-2008 YTD**

**Tab B1, Schedule 8.2 (Revised)**

| | Per Sales by SKU Report | Per Profit Center Report(a) | |
| | All SKUs Total | All SKUs Total | Difference |
|---|---|---|---|
| 2001 | $8,120,491 | $8,120,491 | 0.00% |
| 2002 | $72,788,492 | $72,565,772 | -0.31% |
| 2003 | $228,562,455 | $227,555,270 | -0.44% |
| 2004 | $248,371,612 | $241,706,755 | -2.76% |
| 2005 | $296,584,718 | $287,270,843 | -3.24% |
| 2006 | $311,271,898 | $305,785,506 | -1.79% |
| 2007 | $249,761,057 | N/A | |
| 2008 YTD June | $57,831,867 | N/A | |
| Total: | $1,473,292,589 | | |

*Source: Sum if Fun*

(a) Source: Tab B1, S
Note: Because wer
Therefore, I am uno

LitiNomics  Inc.

Exhibit 1
Page 165

EX 13931-0164

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Analysis of Mold Depreciation**
**Depreciation by Profit Center and Period**

Tab B1, Schedule 8.3 (Revised)

165

| Profit Center | | 100 | 200 | 300 | 400c | 400b | 400k | 400kb | 500c | 500b | 500k | 500kb | 600l |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (a) | 2002 | $2,491 | $0 | $0 | $0 | $0 | $0 | $0 | $675 | $0 | $0 | $0 | $30,778 |
| | 2003 | $32,846 | $27,972 | $18,147 | $189,810 | $174,020 | $0 | $0 | $882,567 | $184,572 | $0 | $0 | $350,877 |
| | 2004 | $57,388 | $78,532 | $35,376 | $849,093 | $528,833 | $0 | $0 | $2,597,184 | $347,457 | $0 | $0 | $566,414 |
| | 2005 | $67,427 | $70,306 | $30,492 | $1,927,025 | $698,459 | $0 | $0 | $3,891,281 | $168,752 | $0 | $0 | $426,886 |
| | 2006 | $395,634 | $153,157 | $122,671 | $2,773,316 | $30,472 | $131,395 | $0 | $2,716,019 | $0 | $133,132 | $0 | $628,942 |
| (c) | 2007 | $86,346 | $78,797 | $61,987 | $2,370,714 | $17,544 | $943,011 | $16,202 | $1,120,832 | $0 | $731,145 | $0 | $205,231 |
| (d) | 2008 | $72,236 | $3,439 | $14,359 | $831,994 | $12,334 | $106,170 | $16,202 | $275,857 | $0 | $80,312 | $0 | $338,907 |

Source for 2002-2006: Tooling Costs & Depreciation Analysis [Tab G9, MGA3720189]
Source for 2007 and 2008 YTD June: [Tab G19 - Mold Depreciation 2007 and 2008 YTD June.xls]
Profit Centers and SKUs were drawn from Bratz Sales by Profit Center Report [Tab E53, MGA2868723 - Tab E67, MGA0868665], which were then applied to 2001-2007 YTD Oct Sales by SKU documents [Tab F6 - F14]. When SKU on the Sales by SKU document did not match SKU on the Profit Center Report, I inferred the Profit Center categorization based on the product description. All profit center suffixes are inferred from product descriptions.

| **Profit Center Suffixes:** | **400-500 Series:** | | **600-700 Series:** | | **800-900 Series:** | |
|---|---|---|---|---|---|---|
| | c | Bratz Core (girl) | l | Lil Bratz | b | Big Babyz |
| | b | Bratz Boyz | lb | Lil Boyz | p | Big Ponyz |
| | k | Bratz Kidz | b | Bratz Baby, Itsy Bitsy Bratz | | |
| | kb | Bratz Kidz Boyz | bb | Bratz Babyz Boyz | | |
| | | | m | Morz Bratz | | |
| | | | po | Ponyz | | |
| | | | pe | Petz | | |

(a)  As performed in source, HK currency is converted to US Dollars as follows: [USD] = [HK$]/[7.78]
(b)  Data through June 30, 2008 only.
(c)  MGA source does not contain information for November - December 2007. Therefore, I have calculated 2007 depreciation by subtracting Accumulated Depreciation at 1-1-07 from Accumulated Depreciation at 1-1-08. I then added total accumulated depreciation and capitalized in November or December 2007.
(d)  Depreciation at 1-1-08. I then added total accumulated depreciation at 1-1-08 for items that were listed with 2008 depreciation and capitalized in November or December 2007.

LitNomics, Inc.

Exhibit 1
Page 166

EX 13931-0165

Confidential - Attorneys' Eyes Only

**Mattel v. ᴹ**
**Analysis ᴏ**
**Depreciat**

Tab B1, Schedule 8.3 (Revised)

| Profit Center | 600lb | 600b | 600bb | 600m | 600pe | 600po | 700l | 700lb | 700b | 700bb | 700m |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (a) 2002 | $0 | $0 | $0 | $0 | $0 | $0 | $19,746 | $0 | $0 | $0 | $0 |
| 2003 | $49,737 | $0 | $0 | $0 | $0 | $0 | $359,952 | $0 | $0 | $0 | $0 |
| 2004 | $156,355 | $9,979 | $0 | $0 | $0 | $0 | $1,238,423 | $0 | $9,464 | $0 | $0 |
| 2005 | $118,776 | $240,435 | $2,363 | $0 | $7,009 | $0 | $2,010,046 | $0 | $239,445 | $0 | $0 |
| 2006 | $234,983 | $735,560 | $10,902 | $0 | $68,979 | $0 | $1,036,249 | $0 | $1,053,346 | $0 | $0 |
| (c) 2007 | $0 | $351,860 | $10,379 | $0 | $28,077 | $15,684 | $0 | $0 | $407,522 | $0 | $0 |
| (b) 2008 | $0 | $161,359 | $0 | $0 | $19,202 | $7,724 | | | $60,721 | | |

Source for
Source for
Profit Cent
by SKU ac

(a) As perform
(b) Data throu
(c) MGA soun
Depreciati

LitiNomics, Inc.

165

Exhibit 1
Page 167

EX 13931-0166

Confidential - Attorneys' Eyes Only

167

**Mattel v. [**
**Analysis [**
**Depreciat[**

Tab B1, Schedule 8.3 (Revised)

| Profit Center: | 700pe | 700po | 800b | 800p | 900b | 900p | 1000 | 1100 | 1300 | 1500 | 1600 | 1800 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (a) 2002 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $664 | $0 | $0 | $0 | $0 | $54,355 |
| 2003 | $0 | $0 | $0 | $0 | $0 | $0 | $362 | $8,690 | $0 | $0 | $143,670 | $0 | $2,423,222 |
| 2004 | $0 | $0 | $0 | $0 | $0 | $0 | $4,506 | $56,639 | $0 | $2,483 | $399,710 | $15,224 | $6,953,064 |
| 2005 | $9,487 | $0 | $153,992 | $0 | $60,573 | $0 | $45,926 | $309,278 | $0 | $7,587 | $634,134 | $74,136 | $11,193,814 |
| 2006 | $220,587 | $0 | $599,106 | $0 | $178,980 | $46,277 | $348,420 | $266,088 | $0 | $124,190 | $600,867 | $329,764 | $12,939,038 |
| (c) 2007 | $66,088 | $0 | $395,452 | $0 | $55,966 | $51,207 | $0 | $218,128 | $0 | $53,914 | $518,571 | $100,814 | $7,905,471 |
| (b) 2008 | $15,510 | $0 | $256,058 | $0 | $0 | $0 | $0 | $74,171 | $0 | $4,373 | $112,902 | $0 | $2,463,629 |

Source for
Source for
Profit Cent[
by SKU/dc

(a) As perform[
(b) Data throu[
(c) MGA sourc[
Depreciatio[

LitiNomics, Inc.

Exhibit 1
Page 168

EX 13931-0167

Confidential - Attorneys' Eyes Only

168

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Tab B1, Schedule 9 (Revised)

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 100003 | 200 | 200 |
| 100034 | 500 | 500c |
| 100072 | 500 | 500c |
| 100201 | 1500 | 1500c |
| 100218 | 1500 | 1500c |
| 100225 | 1500 | 1500c |
| 100270 | 500 | 500c |
| 100331 | 1500 | 1500c |
| 100348 | 100 | 100 |
| 100355 | 1800 | 1800c |
| 100362 | 600 | 600c |
| 100379 | 200 | 200 |
| 100386 | 100 | 100 |
| 100393 | 500 | 500c |
| 100409 | 400 | 400c |
| 100416 | 900 | 900c |
| 100430 | 900 | 900c |
| 100539 | 500 | 500c |
| 100614 | 500 | 500c |
| 100652 | 600 | 600c |
| 100689 | 400 | 400c |
| 100768 | 400 | 400c |
| 100775 | 400 | 400c |
| 100812 | 400 | 400c |
| 100829 | 400 | 400c |
| 100850 | 400 | 400c |
| 100874 | 400 | 400c |
| 100942 | 400 | 400c |
| 100997 | 800 | 800c |
| 101000 | 600 | 600c |
| 101017 | 800 | 800c |
| 101079 | 600 | 600c |
| 101086 | 500 | 500c |
| 101093 | 200 | 200 |
| 101109 | 600 | 600c |
| 101116 | 1500 | 1500c |
| 101147 | 600 | 600c |
| 101246 | 500 | 500c |
| 101253 | 400 | 400c |
| 101260 | 400 | 400c |
| 101277 | 400 | 400c |
| 101284 | 400 | 400c |
| 101291 | 400 | 400c |
| 101338 | 600 | 600c |
| 101383 | 400 | 400c |
| 101406 | 400 | 400c |
| 101475 | 500 | 500c |
| 101482 | 500 | 500c |
| 101499 | 400 | 400c |
| 101543 | 800 | 800c |
| 101550 | 400 | 400c |

(a)

LitiNomics, Inc.

Exhibit 1
Page 169

EX 13931-0168