Confidential - Attorneys' Eyes Only

169

**Tab B1, Schedule 9 (Revised)**

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 101567 | 1500 | 1500 |
| 101574 | 400 | 400c |
| 101604 | 400 | 400c |
| 101642 | 400 | 400c |
| 101659 | 500 | 500c |
| 101710 | 600 | 600b |
| 101727 | 600 | 600b |
| 101741 | 1100 | 1100 |
| 101802 | 400 | 400c |
| 101895 | 400 | 400c |
| 101901 | 400 | 400c |
| 101932 | 600 | 600b |
| 101949 | 400 | 400c |
| 101956 | 800 | 800b |
| 102007 | 600 | 600b |
| 102014 | 400 | 400k |
| 102038 | 600 | 600b |
| 102045 | 400 | 400k |
| 102052 | 400 | 400k |
| 102069 | 800 | 800b |
| 102076 | 800 | 800c |
| 102083 | 400 | 400k |
| 102090 | 500 | 500c |
| 102106 | 500 | 500c |
| 102113 | 600 | 600be |
| 102199 | 400 | 400c |
| 102236 | 500 | 500c |
| 102243 | 400 | 400c |
| 102298 | 400 | 400c |
| 102342 | 500 | 500c |
| 102441 | 400 | 400c |
| 102458 | 400 | 400c |
| 102465 | 400 | 400k |
| 102540 | 500 | 500c |
| 102564 | 500 | 500c |
| 102571 | 400 | 400c |
| 102588 | 100 | 100 |
| 102601 | 200 | 200 |
| 102802 | 500 | 500c |
| 102991 | 500 | 500c |
| 105329 | 500 | 500c |
| 105381 | 500 | 500c |
| 105459 | 500 | 500c |
| 105466 | 500 | 500c |
| 105473 | 400 | 400c |
| 105480 | 200 | 200 |
| 105497 | 200 | 200 |
| 105510 | 400 | 400k |
| 105596 | 600 | 600b |
| 105602 | 600 | 600b |
| 105619 | 600 | 600b |

Exhibit 1
Page 170

EX 13931-0169

Confidential - Attorneys' Eyes Only

170

**Tab B1, Schedule 9 (Revised)**

Mattel v. MGA
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**
*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 105626 | 600 | 600c |
| 105633 | 600 | 600c |
| 105640 | 600 | 600c |
| 105664 | 600 | 600c |
| 105671 | 600 | 600c |
| 105688 | 600 | 600c |
| 105695 | 600 | 600c |
| 105701 | 600 | 600c |
| 105749 | 600 | 600c |
| 105763 | 600 | 600c |
| 105909 | 500 | 500c |
| 105923 | 500 | 400c |
| 105930 | 500 | 500c |
| 106159 | 400 | 400c |
| 106197 | 500 | 500c |
| 106203 | 400 | 400c |
| 106227 | 900 | 900c |
| 106234 | 400 | 400c |
| 106241 | 400 | 400c |
| 106319 | 600 | 600m |
| 106326 | 600 | 600m |
| 106371 | 400 | 400c |
| 106418 | 100 | 100 |
| 106531 | 400 | 400c |
| 107057 | 400 | 400c |
| 248521 | 400 | 400c |
| 248538 | 400 | 400c |
| 248545 | 400 | 400c |
| 248552 | 400 | 400c |
| 248569 | 400 | 400c |
| 248576 | 500 | 500c |
| 248583 | 500 | 500c |
| 248682 | 500 | 500c |
| 249115 | 500 | 500c |
| 250517 | 400 | 400c |
| 250524 | 400 | 400c |
| 251071 | 300 | 300 |
| 251439 | 400 | 400c |
| 251446 | 400 | 400c |
| 251453 | 400 | 400c |
| 251460 | 400 | 400c |
| 251477 | 500 | 500c |
| 251590 | 400 | 400c |
| 251606 | 400 | 400c |
| 251613 | 400 | 400c |
| 251620 | 400 | 400c |
| 251637 | 400 | 400c |
| 251644 | 600 | 600m |
| 251651 | 600 | 600m |
| 251668 | 600 | 600m |
| 251675 | 600 | 600m |

LitiNomics, Inc.

Exhibit 1
Page 171

EX 13931-0170

Confidential - Attorneys' Eyes Only

171

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

**Tab B1, Schedule 9 (Revised)**

Source: [Tab G10] with corrections described in footnotes

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 251682 | 600 | 600m |
| 251705 | 400 | 400c |
| 251897 | 1100 | 1100 |
| 251903 | 1100 | 1100 |
| 254010 | 400 | 400c |
| 254027 | 400 | 400c |
| 254034 | 400 | 400c |
| 254058 | 400 | 400c |
| 254065 | 400 | 400c |
| 254072 | 500 | 500c |
| 254089 | 400 | 400c |
| 254096 | 500 | 500c |
| 254102 | 500 | 500c |
| 254119 | 500 | 500c |
| 254164 | 100 | 100 |
| 254256 | 400 | 400c |
| 254263 | 400 | 400c |
| 254270 | 400 | 400c |
| 254287 | 400 | 400c |
| 254294 | 400 | 400c |
| 254300 | 400 | 400c |
| 254324 | 500 | 500c |
| 254553 | 500 | 500c |
| 254744 | 400 | 400c |
| 254751 | 400 | 400c |
| 254768 | 400 | 400c |
| 254775 | 400 | 400c |
| 254782 | 400 | 400c |
| 255178 | 100 | 100 |
| 255215 | 500 | 500c |
| 255260 | 600 | 600l |
| 255277 | 600 | 600m |
| 255284 | 600 | 600m |
| 255307 | 600 | 600m |
| 255314 | 400 | 400c |
| 255321 | 300 | 300 |
| 255345 | 300 | 300 |
| 255352 | 300 | 300 |
| 255376 | 300 | 300 |
| 255383 | 100 | 100 |
| 255390 | 100 | 100 |
| 255406 | 500 | 500c |
| 255413 | 500 | 500c |
| 255420 | 500 | 500c |
| 255451 | 500 | 500c |
| 255468 | 400 | 400c |
| 255475 | 400 | 400c |
| 255482 | 400 | 400c |
| 255499 | 400 | 400c |
| 255505 | 400 | 400c |
| 255512 | 100 | 100 |

LitiNomics, Inc.

Exhibit 1
Page 172

EX 13931-0171

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Tab B1, Schedule 9 (Revised)

172

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 255536 | 100 | 100 |
| 255543 | 300 | 300 |
| 255567 | 100 | 100 |
| 255574 | 100 | 100 |
| 255970 | 400 | 400 |
| 255987 | 400 | 400 |
| 256267 | 400 | 400 |
| 256274 | 400 | 400 |
| 256281 | 400 | 400 |
| 256298 | 400 | 400 |
| 256304 | 400 | 400 |
| 256311 | 400 | 400 |
| 256328 | 400 | 400 |
| 256335 | 400 | 400 |
| 256342 | 400 | 400 |
| 256359 | 400 | 400 |
| 256366 | 500 | 500 |
| 256373 | 500 | 500 |
| 256380 | 500 | 500 |
| 256700 | 1800 | 1800 |
| 256786 | 400 | 400 |
| 256793 | 400 | 400 |
| 256809 | 400 | 400 |
| 256816 | 400 | 400 |
| 256823 | 400 | 400 |
| 256830 | 400 | 400 |
| 256847 | 400 | 400 |
| 256854 | 400 | 400 |
| 256861 | 400 | 400 |
| 256878 | 400 | 400 |
| 256885 | 400 | 400 |
| 256892 | 400 | 400 |
| 256908 | 400 | 400 |
| 256915 | 500 | 500 |
| 257042 | 400 | 400 |
| 257202 | 400 | 400 |
| 257219 | 400 | 400 |
| 257226 | 400 | 400 |
| 257233 | 400 | 400 |
| 257240 | 400 | 400 |
| 257257 | 400 | 400 |
| 257264 | 600 | 600 |
| 257271 | 600 | 600 |
| 257288 | 600 | 600 |
| 257295 | 600 | 600 |
| 257301 | 600 | 600 |
| 257318 | 600 | 600 |
| 257325 | 600 | 600 |
| 257332 | 600 | 600 |
| 257349 | 600 | 600 |
| 257356 | 600 | 600 |

(g)

Exhibit 1
Page 173

EX 13931-0172

Confidential - Attorneys' Eyes Only

173

Mattel v. MGA
Bratz SKUs by Profit Center
Bratz Profit Centers 100-1800

Tab B1, Schedule 9 (Revised)

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 257363 | 700 | 700 |
| 257370 | 600 | 600 |
| 257387 | 400 | 400 |
| 257394 | 500 | 500 |
| 257431 | 500 | 500 |
| 257615 | 700 | 700 |
| 257653 | 500 | 500 |
| 257660 | 500 | 500 |
| 257677 | 500 | 500 |
| 257684 | 500 | 500 |
| 257691 | 500 | 500 |
| 257707 | 400 | 400 |
| 257714 | 400 | 400 |
| 257776 | 400 | 400 |
| 257790 | 500 | 500 |
| 257806 | 500 | 500 |
| 257813 | 1600 | 1600 |
| 257820 | 1600 | 1600 |
| 257844 | 1600 | 1600 |
| 257868 | 1600 | 1600 |
| 257875 | 1600 | 1600 |
| 257882 | 1600 | 1600 |
| 257905 | 200 | 200 |
| 258261 | 500 | 500 |
| 258278 | 400 | 400 |
| 258285 | 400 | 400 |
| 258292 | 400 | 400 |
| 258308 | 400 | 400 |
| 258315 | 400 | 400 |
| 258322 | 400 | 400 |
| 258346 | 500 | 500 |
| 258353 | 500 | 500 |
| 258360 | 500 | 500 |
| 258377 | 500 | 500 |
| 258414 | 700 | 700 |
| 258551 | 100 | 100 |
| 258568 | 100 | 100 |
| 258612 | 100 | 100 |
| 258636 | 100 | 100 |
| 258022 | 700 | 700 |
| 259039 | 700 | 700 |
| 259046 | 700 | 700 |
| 259206 | 500 | 500 |
| 259701 | 400 | 400 |
| 260219 | 600 | 600 |
| 260226 | 600 | 600 |
| 260233 | 600 | 600 |
| 260240 | 600 | 600 |
| 260257 | 600 | 600 |
| 260264 | 600 | 600 |
| 260271 | 600 | 600 |

(a)

LitiNomics, Inc.

Exhibit 1
Page 174

EX 13931-0173

Confidential - Attorneys' Eyes Only

174

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Tab B1, Schedule 9 (Revised)

Source: [Tab G10] with corrections described in footnotes

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 260288 | 600 | 600 |
| 260332 | 400 | 400b |
| 260349 | 400 | 400b |
| 260356 | 400 | 400c |
| 260363 | 400 | 400c |
| 260370 | 400 | 400c |
| 260387 | 400 | 400c |
| 260394 | 400 | 400c |
| 260400 | 400 | 400c |
| 260417 | 400 | 400c |
| 260424 | 400 | 400c |
| 260431 | 400 | 400c |
| 260448 | 400 | 400b |
| 260486 | 500 | 500b |
| 260493 | 500 | 500b |
| 260509 | 500 | 500b |
| 260516 | 500 | 500b |
| 260615 | 400 | 400c |
| 260738 | 600 | 600 |
| 260752 | 100 | 100 |
| 260769 | 100 | 100 |
| 260806 | 200 | 200 |
| 260813 | 200 | 200 |
| 260844 | 200 | 200 |
| 260851 | 1800 | 1800 |
| 260875 | 1100 | 1100 |
| 260929 | 600 | 600i |
| 260936 | 600 | 600i |
| 260943 | 600 | 600i |
| 260950 | 600 | 600 |
| 260960 | 300 | 300 |
| 261001 | 300 | 300 |
| 261018 | 300 | 300 |
| 261070 | 1100 | 1100 |
| 261087 | 100 | 100 |
| 261094 | 200 | 200 |
| 261100 | 300 | 300 |
| 261117 | 100 | 100 |
| 261131 | 100 | 100 |
| 261148 | 100 | 100 |
| 261179 | 400 | 4000 |
| 261186 | 400 | 4000 |
| 261193 | 400 | 4000 |
| 261209 | 400 | 4000 |
| 261216 | 400 | 4000 |
| 261223 | 400 | 4000 |
| 261230 | 400 | 4000 |
| 261308 | 300 | 300 |
| 261315 | 1600 | 1600 |
| 261322 | 1600 | 1600 |
| 261339 | 100 | 100 |
| 261346 | 100 | 100 |

Exhibit 1
Page 175

EX 13931-0174

Confidential - Attorneys' Eyes Only

175

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

**Tab B1, Schedule 9 (Revised)**

Source: [Tab G10] with corrections described in footnotes

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 261353 | 100 | 100 |
| 261360 | 100 | 100 |
| 261377 | 100 | 100 |
| 261384 | 700 | 700 |
| 261421 | 700 | 700 |
| 261438 | 700 | 700 |
| 261506 | 1100 | 1100 |
| 261513 | 1100 | 1100 |
| 261520 | 1100 | 1100 |
| 261537 | 1100 | 1100 |
| 261551 | 100 | 100 |
| 261575 | 400 | 400c |
| 261582 | 400 | 400c |
| 261599 | 400 | 400c |
| 261605 | 400 | 400c |
| 261612 | 400 | 400c |
| 261629 | 400 | 400c |
| 261636 | 400 | 400c |
| 261643 | 400 | 400c |
| 261650 | 400 | 400c |
| 261667 | 400 | 400c |
| 261674 | 400 | 400c |
| 261681 | 400 | 400c |
| 261698 | 400 | 400c |
| 261704 | 400 | 400c |
| 261711 | 400 | 400c |
| 261797 | 1100 | 1100 |
| 261803 | 1100 | 1100 |
| 261872 | 700 | 700 |
| 262006 | 400 | 400c |
| 262008 | 300 | 300 |
| 262039 | 300 | 300 |
| 262046 | 300 | 300 |
| 262053 | 300 | 300 |
| 262152 | 600 | 600 |
| 262305 | 300 | 300 |
| 262527 | 700 | 700 |
| 262534 | 500 | 500c |
| 262541 | 500 | 500c |
| 262558 | 500 | 500c |
| 262602 | 500 | 500b |
| 262619 | 500 | 500b |
| 262626 | 500 | 500b |
| 262633 | 300 | 300 |
| 262640 | 600 | 600b |
| 262657 | 600 | 600b |
| 262664 | 600 | 600b |
| 262671 | 600 | 600b |
| 262688 | 600 | 600b |
| 262725 | 400 | 400c |
| 262732 | 400 | 400c |
| 262961 | 1100 | 1100 |

LitiNomics, Inc.

Exhibit 1
Page 176

EX 13931-0175

Confidential - Attorneys' Eyes Only

176

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

**Tab B1, Schedule 9 (Revised)**

Source: [Tab G10] with corrections described in footnotes

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 263029 | 400 | 400c |
| 263036 | 400 | 400c |
| 263043 | 400 | 400c |
| 263050 | 400 | 400c |
| 263135 | 1800 | 1800 |
| 263142 | 1800 | 1800 |
| 263159 | 1800 | 1800 |
| 263166 | 1800 | 1800 |
| 263173 | 1800 | 1800 |
| 263333 | 400 | 400c |
| 263357 | 500 | 500c |
| 263371 | 1600 | 1600 |
| 263396 | 1600 | 1600 |
| 263401 | 300 | 300 |
| 263531 | 500 | 500c |
| 263548 | 500 | 500c |
| 263555 | 500 | 500c |
| 263562 | 500 | 500c |
| 263869 | 400 | 400c |
| 263906 | 400 | 400c |
| 263913 | 300 | 300 |
| 264033 | 300 | 300 |
| 264040 | 300 | 300 |
| 264057 | 300 | 300 |
| 264064 | 300 | 300 |
| 264071 | 300 | 300 |
| 264088 | 300 | 300 |
| 264170 | 1500 | 1500 |
| 264187 | 1500 | 1500 |
| 264194 | 1500 | 1500 |
| 264217 | 1500 | 1500 |
| 264224 | 1500 | 1500 |
| 264248 | 1500 | 1500 |
| 264255 | 1500 | 1500 |
| 264262 | 300 | 300 |
| 264279 | 300 | 300 |
| 264286 | 300 | 300 |
| 264293 | 300 | 300 |
| 264316 | 300 | 300 |
| 264323 | 300 | 300 |
| 264385 | 500 | 500c |
| 264392 | 500 | 500c |
| 264408 | 400 | 400c |
| 264415 | 400 | 400c |
| 264422 | 400 | 400c |
| 264439 | 400 | 400c |
| 264446 | 500 | 500c |
| 264453 | 500 | 500c |
| 264460 | 500 | 500c |
| 264477 | 500 | 500c |
| 264484 | 600 | 600I |

LitiNomics, Inc.

Exhibit 1
Page 177

EX 13931-0176

Confidential - Attorneys' Eyes Only

177

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Source: [Tab G10] with corrections described in footnotes

**Tab B1, Schedule 9 (Revised)**

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 264491 | 600 | 600l |
| 264507 | 600 | 600l |
| 264514 | 600 | 600l |
| 264521 | 700 | 700 |
| 264620 | 500 | 500b |
| 264637 | 500 | 500c |
| 264644 | 500 | 500c |
| 264698 | 500 | 500c |
| 264675 | 500 | 500c |
| 264712 | 500 | 500c |
| 264729 | 500 | 500c |
| 264750 | 700 | 700 |
| 264767 | 700 | 700 |
| 264781 | 700 | 700 |
| 264798 | 500 | 500c |
| 264804 | 400 | 400c |
| 264811 | 500 | 500c |
| 264828 | 600 | 600l |
| 264835 | 400 | 400c |
| 264842 | 600 | 600l |
| 264859 | 600 | 600l |
| 264866 | 500 | 500b |
| 265375 | 1100 | 1100 |
| 265382 | 1100 | 1100 |
| 265399 | 400 | 400c |
| 265405 | 400 | 400c |
| 265429 | 300 | 300 |
| 265436 | 300 | 300 |
| 265443 | 100 | 100 |
| 265498 | 1800 | 1800 |
| 265511 | 400 | 400c |
| 265528 | 400 | 400c |
| 265535 | 400 | 400c |
| 265542 | 400 | 400c |
| 265559 | 400 | 400c |
| 265597 | 200 | 200 |
| 265603 | 200 | 200 |
| 265610 | 200 | 200 |
| 265627 | 200 | 200 |
| 265634 | 200 | 200 |
| 265719 | 100 | 100 |
| 265801 | 500 | 500b |
| 265818 | 500 | 500b |
| 265832 | 600 | 600b |
| 265948 | 100 | 100 |
| 265955 | 1800 | 1800 |
| 265962 | 1500 | 1500 |
| 266167 | 500 | 500c |
| 266204 | 500 | 500c |
| 266563 | 1500 | 1500 |
| 266570 | 1500 | 1500 |

LitiNomics, Inc.

Exhibit 1
Page 178

EX 13931-0177

Confidential - Attorneys' Eyes Only

178

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Source: [Tab G10] with corrections described in footnotes

**Tab B1, Schedule 9 (Revised)**

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 266709 | 500 | 500c |
| 266716 | 500 | 500c |
| 266723 | 500 | 500c |
| 266730 | 500 | 500c |
| 267034 | 200 | 200 |
| 267058 | 1600 | 1600 |
| 267065 | 1600 | 1600 |
| 267096 | 500 | 500c |
| 267102 | 500 | 500c |
| 267119 | 500 | 500c |
| 267126 | 500 | 500c |
| 267133 | 400 | 400c |
| 267218 | 100 | 100 |
| 2672225 | 100 | 100 |
| 267263 | 1500 | 1500 |
| 267270 | 1500 | 1500 |
| 267294 | 1500 | 1500 |
| 267492 | 1600 | 1600 |
| 267539 | 1600 | 1600 |
| 267553 | 500 | 500c |
| 267560 | 600 | 600 |
| 267577 | 400 | 400c |
| 267584 | 400 | 400c |
| 267591 | 400 | 400c |
| 267683 | 600 | 600l |
| 267690 | 100 | 100 |
| 267706 | 100 | 100 |
| 267713 | 100 | 100 |
| 267881 | 100 | 100 |
| 267911 | 100 | 100 |
| 267928 | 500 | 500c |
| 267935 | 500 | 500c |
| 267942 | 100 | 100 |
| 267966 | 100 | 100 |
| 267980 | 200 | 200 |
| 267997 | 200 | 200 |
| 268017 | 100 | 100 |
| 268130 | 1100 | 1100 |
| 268147 | 1600 | 1600 |
| 268215 | 200 | 200 |
| 268789 | 1000 | 1000 |
| 268796 | 1000 | 1000 |
| 268802 | 1000 | 1000 |
| 268819 | 1000 | 1000 |
| 268826 | 1000 | 1000 |
| 268981 | 400 | 400c |
| 269045 | 500 | 500c |
| 269052 | 500 | 500c |
| 269069 | 1500 | 1500 |
| 269076 | 700 | 700l |
| 269090 | 700 | 700l |

(a)

(a)

Exhibit 1
Page 179

EX 13931-0178

179

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Tab B1, Schedule 9 (Revised)

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|----------|---------------|-------------------|
| 26S106 | 700 | 700 |
| 26S137 | 700 | 700 |
| 26S144 | 700 | 700 |
| 26S151 | 700 | 700 |
| 26S168 | 700 | 700 |
| 26S175 | 700 | 700 |
| 26S199 | 700 | 700 |
| 26S205 | 700 | 700 |
| 26S304 | 600 | 600 |
| 26S373 | 400 | 400c |
| 26S380 | 400 | 400c |
| 26S397 | 400 | 400c |
| 26S403 | 400 | 400c |
| 26S410 | 400 | 400c |
| 26S427 | 400 | 400b |
| 26S434 | 400 | 400b |
| 26S441 | 400 | 400b |
| 26S458 | 400 | 400b |
| 26S465 | 400 | 400b |
| 26S472 | 400 | 400b |
| 26S489 | 400 | 400b |
| 26S496 | 400 | 400b |
| 26S519 | 400 | 400b |
| 26S526 | 400 | 400b |
| 26S533 | 400 | 400b |
| 26S540 | 400 | 400b |
| 26S557 | 400 | 400b |
| 26S564 | 400 | 400b |
| 26S571 | 400 | 400b |
| 26S588 | 400 | 400b |
| 26S595 | 400 | 400b |
| 26S601 | 400 | 400b |
| 26S618 | 400 | 400b |
| 26S625 | 400 | 400b |
| 26S632 | 400 | 400b |
| 26S649 | 400 | 400b |
| 26S656 | 400 | 400b |
| 26S663 | 400 | 400b |
| 26S670 | 400 | 400b |
| 26S687 | 400 | 400b |
| 26S694 | 500 | 500c |
| 26S700 | 500 | 500c |
| 26S717 | 500 | 500c |
| 26S724 | 500 | 500c |
| 26S731 | 100 | 100 |
| 26S748 | 100 | 100 |
| 26S755 | 100 | 100 |
| 26S847 | 200 | 200 |
| 26S878 | 200 | 200 |
| 26S885 | 200 | 200 |
| 26S908 | 100 | 100 |

LitiNomics, Inc.

Exhibit 1
Page 180

EX 13931-0179

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Tab B1, Schedule 9 (Revised)

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 269915 | 100 | 100 |
| 269922 | 100 | 100 |
| 269939 | 100 | 100 |
| 269960 | 100 | 100 |
| 269991 | 100 | 100 |
| 270010 | 100 | 100 |
| 270072 | 600 | 600 |
| 270089 | 600 | 600 |
| 270096 | 600 | 600 |
| 270102 | 600 | 600 |
| 270119 | 600 | 600 |
| 270126 | 600 | 600 |
| 270133 | 600 | 600b |
| 270140 | 600 | 600b |
| 270157 | 600 | 600b |
| 270164 | 600 | 600b |
| 270171 | 600 | 600b |
| 270188 | 600 | 600b |
| 270195 | 600 | 600 |
| 270218 | 600 | 600 |
| 270225 | 700 | 700 |
| 270249 | 700 | 700 |
| 270287 | 700 | 700 |
| 270294 | 300 | 300 |
| 270300 | 100 | 100 |
| 270317 | 300 | 300 |
| 270324 | 300 | 300 |
| 270331 | 300 | 300 |
| 270348 | 300 | 300 |
| 270355 | 300 | 300 |
| 270362 | 300 | 300 |
| 270379 | 300 | 300 |
| 270409 | 500 | 500c |
| 270416 | 200 | 200 |
| 270423 | 200 | 200 |
| 270430 | 200 | 200 |
| 270447 | 200 | 200 |
| 270454 | 700 | 700 |
| 270461 | 700 | 700 |
| 270485 | 700 | 700 |
| 270515 | 100 | 100 |
| 270539 | 100 | 100 |
| 270546 | 100 | 100 |
| 270560 | 600 | 600 |
| 270577 | 600 | 600 |
| 270584 | 600 | 600 |
| 270591 | 600 | 600 |
| 270607 | 600 | 600b |
| 270614 | 600 | 600b |
| 270621 | 600 | 600b |
| 270638 | 600 | 600b |

@
@
@

180

Exhibit 1
Page 181

EX 13931-0180

Confidential - Attorneys' Eyes Only

181

**Tab B1, Schedule 9 (Revised)**

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 270645 | 600 | 600 |
| 270652 | 600 | 600 |
| 270669 | 600 | 600 |
| 270676 | 600 | 600 |
| 270683 | 100 | 100 |
| 270690 | 100 | 100 |
| 270836 | 1500 | 1500 |
| 270942 | 100 | 100 |
| 270959 | 100 | 100 |
| 271031 | 100 | 100 |
| 271109 | 500 | 500b |
| 271116 | 500 | 500b |
| 271123 | 500 | 500b |
| 271130 | 500 | 500b |
| 271147 | 500 | 500b |
| 271154 | 500 | 500b |
| 271161 | 500 | 500b |
| 271178 | 500 | 500b |
| 271185 | 500 | 500b |
| 271192 | 500 | 500b |
| 271208 | 500 | 500c |
| 271215 | 500 | 500c |
| 271222 | 500 | 500c |
| 271239 | 500 | 500c |
| 271307 | 500 | 500c |
| 271321 | 500 | 500c |
| 271345 | 500 | 500c |
| 271383 | 100 | 100 |
| 271390 | 700 | 700 |
| 271406 | 700 | 700 |
| 271413 | 500 | 500c |
| 271420 | 500 | 500c |
| 271437 | 500 | 500c |
| 271444 | 500 | 500c |
| 271482 | 1100 | 1100 |
| 271499 | 1600 | 1600 |
| 271505 | 1600 | 1600 |
| 271512 | 1600 | 1600 |
| 271529 | 1600 | 1600 |
| 271543 | 1600 | 1600 |
| 271550 | 1600 | 1600 |
| 271574 | 1600 | 1600 |
| 271581 | 1600 | 1600 |
| 271598 | 1600 | 1600 |
| 271604 | 1600 | 1600 |
| 271611 | 1600 | 1600 |
| 271628 | 1600 | 1600 |
| 271642 | 1600 | 1600 |
| 271970 | 700 | 700i |
| 272120 | 500 | 500c |
| 272137 | 500 | 500c |

LitiNomics, Inc.

Exhibit 1
Page 182

EX 13931-0181

Confidential - Attorneys' Eyes Only

182

Tab B1, Schedule 9 (Revised)

Mattel v. MGA
Bratz SKUs by Profit Center
Bratz Profit Centers 100-1800

Source: [Tab G10] with corrections described in footnotes

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 272144 | 500 | 500 |
| 272151 | 1500 | 1500 |
| 272168 | 1500 | 1500 |
| 272175 | 1500 | 1500 |
| 272182 | 1500 | 1500 |
| 272199 | 500 | 500 |
| 272205 | 1800 | 1800 |
| 272274 | 1600 | 1600 |
| 272304 | 1600 | 1600 |
| 272359 | 1500 | 1500 |
| 272366 | 1500 | 1500 |
| 272502 | 1500 | 1500 |
| 272519 | 1500 | 1500 |
| 272526 | 1500 | 1500 |
| 272663 | 1500 | 1500 |
| 272717 | 1000 | 1000 |
| 272731 | 1000 | 1000 |
| 272748 | 1000 | 1000 |
| 272755 | 1000 | 1000 |
| 272878 | 100 | 100 |
| 272885 | 700 | 700 |
| 272908 | 500 | 500 |
| 272915 | 500 | 500 |
| 272960 | 500 | 500 |
| 272977 | 500 | 500 |
| 272984 | 500 | 500 |
| 273134 | 700 | 700 |
| 273387 | 400 | 400 |
| 273394 | 400 | 400 |
| 273424 | 700 | 700 |
| 273431 | 700 | 700 |
| 273455 | 400 | 400 |
| 273462 | 400 | 400 |
| 273479 | 400 | 400 |
| 273486 | 400 | 400 |
| 273493 | 500 | 500 |
| 273523 | 400 | 400 |
| 273530 | 1500 | 1500 |
| 273547 | 1000 | 1000 |
| 273554 | 1000 | 1000 |
| 273561 | 1000 | 1000 |
| 273578 | 1000 | 1000 |
| 273585 | 1000 | 1000 |
| 273646 | 1100 | 1100 |
| 273653 | 1100 | 1100 |
| 273660 | 1600 | 1600 |
| 273820 | 1500 | 1500 |
| 273837 | 1500 | 1500 |
| 273851 | 300 | 300 |
| 273950 | 200 | 200 |
| 273981 | 500 | 500 |

LitiNomics, Inc.

Exhibit 1
Page 183

EX 13931-0182

Confidential - Attorneys' Eyes Only

183

**Tab B1, Schedule 9 (Revised)**

Mattel v. MGA
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 275998 | 100 | 100 |
| 274056 | 1500 | 1500 |
| 274070 | 1000 | 1000 |
| 274087 | 1000 | 1000 |
| 274094 | 1000 | 1000 |
| 274100 | 1000 | 1000 |
| 274117 | 1000 | 1000 |
| 274124 | 1000 | 1000 |
| 274131 | 1000 | 1000 |
| 274148 | 1000 | 1000 |
| 274155 | 1000 | 1000 |
| 274162 | 1000 | 1000 |
| 274223 | 1000 | 1000 |
| 274230 | 1000 | 1000 |
| 274247 | 1000 | 1000 |
| 274254 | 1000 | 1000 |
| 274261 | 1000 | 1000 |
| 274278 | 1000 | 1000 |
| 274285 | 1000 | 1000 |
| 274292 | 1000 | 1000 |
| 274308 | 1000 | 1000 |
| 274315 | 1000 | 1000 |
| 274322 | 1000 | 1000 |
| 274339 | 1000 | 1000 |
| 274346 | 600 | 600pe |
| 274353 | 1000 | 1000 |
| 274360 | 1000 | 1000 |
| 274377 | 100 | 100 |
| 274384 | 200 | 200 |
| 274391 | 200 | 200 |
| 274407 | 200 | 200 |
| 274414 | 200 | 200 |
| 274421 | 200 | 200 |
| 274438 | 600 | 600 |
| 274445 | 600 | 600b |
| 274452 | 100 | 100 |
| 274483 | 400 | 400c |
| 274551 | 1000 | 1000 |
| 274605 | 1800 | 1800 |
| 274612 | 400 | 400c |
| 274629 | 400 | 400c |
| 274643 | 500 | 500c |
| 274650 | 500 | 500c |
| 274667 | 500 | 500c |
| 274698 | 300 | 300 |
| 274711 | 300 | 300 |
| 274803 | 1100 | 1100 |
| 274810 | 1100 | 1100 |
| 275107 | 1800 | 1800 |
| 275121 | 1800 | 1800 |
| 275756 | 400 | 400c |

LitiNomics, Inc.

Exhibit 1
Page 184

EX 13931-0183

184

Confidential - Attorneys' Eyes Only

**Tab B1, Schedule 9 (Revised)**

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Source: [Tab G10] with corrections described in footnotes

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 275787 | 600 | 600i |
| 275794 | 600 | 600i |
| 275817 | 400 | 400c |
| 275824 | 700 | 700i |
| 275992 | -100 | 100 |
| 276029 | 200 | 200 |
| 276050 | 200 | 200 |
| 276067 | 200 | 200 |
| 276128 | 200 | 200 |
| 276142 | 200 | 200 |
| 276166 | 500 | 500c |
| 276302 | 200 | 200 |
| 276319 | 200 | 200 |
| 276326 | 300 | 300 |
| 276340 | 300 | 300 |
| 276357 | 300 | 300 |
| 276364 | 300 | 300 |
| 276371 | 300 | 300 |
| 276388 | 300 | 300 |
| 276395 | 300 | 300 |
| 276418 | 300 | 300 |
| 276487 | 1500 | 1500 |
| 277040 | 500 | 500c |
| 277057 | 500 | 500c |
| 277064 | 600 | 600:b |
| 277088 | 500 | 500c |
| 277095 | 500 | 500c |
| 277453 | 400 | 400c |
| 277460 | 400 | 400c |
| 277477 | 400 | 400c |
| 277484 | 400 | 400c |
| 277491 | 400 | 400c |
| 277507 | 400 | 400c |
| 277514 | 400 | 400c |
| 277521 | 400 | 400c |
| 277545 | 400 | 400c |
| 277552 | 400 | 400c |
| 277569 | 400 | 400c |
| 277576 | 400 | 400c |
| 277583 | 400 | 400c |
| 277590 | 400 | 400c |
| 277606 | 400 | 400c |
| 277613 | 400 | 400c |
| 277620 | 400 | 400c |
| 277637 | 400 | 400c |
| 277644 | 400 | 400c |
| 277651 | 500 | 500c |
| 277698 | 400 | 400c |
| 277675 | 400 | 400c |
| 277682 | 400 | 400c |
| 277699 | 400 | 400c |

LitiNomics, Inc.

Exhibit 1
Page 185

EX 13931-0184

185

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

*Source: [Tab G10] with corrections described in footnotes*

**Tab B1, Schedule 9 (Revised)**

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 277705 | 400 | 400c |
| 277712 | 400 | 400c |
| 277729 | 400 | 400c |
| 277738 | 400 | 400c |
| 277743 | 400 | 400c |
| 277750 | 400 | 400c |
| 277767 | 400 | 400c |
| 277774 | 400 | 400c |
| 277781 | 500 | 500c |
| 277798 | 400 | 400c |
| 277804 | 400 | 400c |
| 277811 | 400 | 400c |
| 277828 | 400 | 400c |
| 277835 | 400 | 400c |
| 277842 | 400 | 400c |
| 277859 | 400 | 400c |
| 277866 | 400 | 400c |
| 277873 | 400 | 400c |
| 277880 | 500 | 500c |
| 277897 | 400 | 400c |
| 277903 | 400 | 400c |
| 277910 | 400 | 400c |
| 277927 | 400 | 400c |
| 277934 | 400 | 400c |
| 277941 | 400 | 400c |
| 277958 | 400 | 400c |
| 277989 | 500 | 500c |
| 277996 | 500 | 500b |
| 278122 | 500 | 500c |
| 278139 | 500 | 500c |
| 278146 | 500 | 500c |
| 278153 | 500 | 500c |
| 278177 | 500 | 500c |
| 278191 | 700 | 700l |
| 278214 | 500 | 500c |
| 278221 | 600 | 600l |
| 278283 | 600 | 600l |
| 278290 | 600 | 600l |
| 278306 | 600 | 600l |
| 278313 | 600 | 600l |
| 278320 | 600 | 600l |
| 278337 | 600 | 600l |
| 278344 | 600 | 600l |
| 278351 | 600 | 600l |
| 278368 | 600 | 600l |
| 278375 | 600 | 600b |
| 278382 | 600 | 600b |
| 278399 | 600 | 600b |
| 278405 | 600 | 600b |
| 278474 | 600 | 600l |
| 278481 | 600 | 600l |

*(2)*

LitiNomics, Inc.

Exhibit 1
Page 186

Confidential - Attorneys' Eyes Only

186

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Tab B1, Schedule 9 (Revised)

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 278498 | 600 | 600 |
| 278504 | 600 | 600 |
| 278511 | 600 | 600 |
| 278528 | 700 | 700 |
| 278535 | 700 | 700 |
| 278542 | 700 | 700 |
| 278559 | 700 | 700 |
| 278566 | 700 | 700 |
| 278573 | 700 | 700 |
| 278580 | 700 | 700 |
| 278597 | 700 | 700 |
| 278603 | 700 | 700 |
| 278610 | 700 | 700 |
| 278815 | 200 | 200 |
| 279822 | 200 | 200 |
| 279839 | 200 | 200 |
| 280286 | 1600 | 1600 |
| 280309 | 1600 | 1600 |
| 280415 | 700 | 700 |
| 280477 | 200 | 200 |
| 280484 | 200 | 200 |
| 280491 | 200 | 200 |
| 280507 | 200 | 200 |
| 280514 | 1100 | 1100 |
| 280521 | 1100 | 1100 |
| 280538 | 1100 | 1100 |
| 280545 | 1100 | 1100 |
| 280552 | 1100 | 1100 |
| 280569 | 1100 | 1100 |
| 280576 | 1100 | 1100 |
| 280583 | 1600 | 1600 |
| 280590 | 100 | 100 |
| 280811 | 600 | 600b |
| 280873 | 1500 | 1500 |
| 280880 | 300 | 300 |
| 280897 | 300 | 300 |
| 280903 | 300 | 300 |
| 280927 | 300 | 300 |
| 280934 | 300 | 300 |
| 280941 | 300 | 300 |
| 280958 | 300 | 300 |
| 280965 | 300 | 300 |
| 280972 | 300 | 300 |
| 280989 | 300 | 300 |
| 280996 | 300 | 300 |
| 281468 | 300 | 300 |
| 281511 | 300 | 300 |
| 281535 | 300 | 300 |
| 281542 | 300 | 300 |
| 281559 | 300 | 300 |
| 281566 | 300 | 300 |

LitiNomics, Inc.

Exhibit 1
Page 187

EX 13931-0186

Confidential - Attorneys' Eyes Only

Tab B1, Schedule 9 (Revised)

Mattel v. MGA
Bratz SKUs by Profit Center
Bratz Profit Centers 100-1800

Source: [Tab G10] with corrections described in footnotes

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 261573 | 300 | 300 |
| 261590 | 300 | 300 |
| 281597 | 1100 | 1100 |
| 282037 | 1000 | 1000 |
| 282044 | 1000 | 1000 |
| 282051 | 1000 | 1000 |
| 282068 | 1000 | 1000 |
| 282075 | 1000 | 1000 |
| 282082 | 200 | 200 |
| 282150 | 700 | 700i |
| 282167 | 1500 | 1500 |
| 282174 | 200 | 200 |
| 282181 | 200 | 200 |
| 282358 | 100 | 100 |
| 282617 | 500 | 500c |
| 282624 | 500 | 500c |
| 282631 | 500 | 500c |
| 282648 | 500 | 500c |
| 282655 | 500 | 500c |
| 282716 | 400 | 400c |
| 282723 | 400 | 400c |
| 282730 | 400 | 400c |
| 282747 | 400 | 400c |
| 283379 | 300 | 300 |
| 283386 | 300 | 300 |
| 283782 | 400 | 400c |
| 283898 | 400 | 400c |
| 283935 | 1100 | 1100 |
| 283942 | 1000 | 1000 |
| 283959 | 1000 | 1000 |
| 283966 | 1000 | 1000 |
| 283973 | 1000 | 1000 |
| 283980 | 1000 | 1000 |
| 283997 | 1000 | 1000 |
| 284031 | 400 | 400c |
| 284048 | 400 | 400c |
| 284055 | 1500 | 1500 |
| 284062 | 400 | 400c |
| 284079 | 400 | 400c |
| 284130 | 500 | 500c |
| 284147 | 1500 | 1500 |
| 284154 | 1500 | 1500 |
| 284161 | 1500 | 1500 |
| 284178 | 1500 | 1500 |
| 284185 | 1500 | 1500 |
| 284192 | 1500 | 1500 |
| 284208 | 1500 | 1500 |
| 284215 | 500 | 500c |
| 284222 | 500 | 500c |
| 284239 | 700 | 700i |
| 284413 | 500 | 500c |

LitiNomics, Inc.

Exhibit 1
Page 188

EX 13931-0187

187

Confidential - Attorneys' Eyes Only

188

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Tab B1, Schedule 9 (Revised)

Source: [Tab G10] with corrections described in footnotes

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 264696 | 400 | 400c |
| 264956 | 100 | 100 |
| 264963 | 100 | 100 |
| 264970 | 100 | 100 |
| 264987 | 100 | 100 |
| 264994 | 100 | 100 |
| 265007 | 100 | 100 |
| 265168 | 1500 | 1500 |
| 265212 | 1500 | 1500 |
| 265229 | 1100 | 1100 |
| 265236 | 1100 | 1100 |
| 265373 | 1000 | 1000 |
| 265553 | 100 | 100 |
| 265540 | 100 | 100 |
| 265557 | 100 | 100 |
| 265564 | 100 | 100 |
| 265571 | 100 | 100 |
| 265663 | 1500 | 1500 |
| 265670 | 1500 | 500c |
| 265884 | 500 | 700i |
| 265891 | 700 | 700i |
| 265878 | 700 | 700i |
| 265885 | 700 | 700i |
| 265892 | 700 | 700i |
| 265908 | 700 | 700i |
| 266035 | 100 | 100 |
| 266103 | 200 | 200 |
| 266110 | 100 | 100 |
| 266127 | 100 | 100 |
| 266134 | 100 | 100 |
| 266141 | 100 | 100 |
| 266158 | 100 | 100 |
| 266202 | 1500 | 1500 |
| 266219 | 200 | 200 |
| 266226 | 200 | 200 |
| 266233 | 200 | 200 |
| 266257 | 200 | 200 |
| 266295 | 200 | 200 |
| 266301 | 200 | 200 |
| 266424 | 1000 | 1000 |
| 266431 | 200 | 200 |
| 266448 | 200 | 200 |
| 266455 | 200 | 200 |
| 266462 | 200 | 200 |
| 266479 | 200 | 200 |
| 266486 | 1500 | 1500 |
| 266721 | 1500 | 1500 |
| 266738 | 1500 | 1500 |
| 266783 | 1000 | 1000 |
| 266790 | 1000 | 1000 |
| 266813 | 600 | 600i |

(a)

(a)

LitiNomics, Inc.

Exhibit 1
Page 189

EX 13931-0188

Confidential - Attorneys' Eyes Only

189

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Tab B1, Schedule 9 (Revised)

Source: [Tab G10] with corrections described in footnotes

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 266820 | 600 | 600 |
| 266851 | 400 | 400c |
| 266868 | 1000 | 1000 |
| 266875 | 400 | 400c |
| 266974 | 600 | 600b |
| 267018 | 100 | 100 |
| 267025 | 100 | 100 |
| 267032 | 300 | 300 |
| 267063 | 1100 | 1100 |
| 267070 | 1100 | 1100 |
| 267094 | 300 | 300 |
| 267117 | 1100 | 1100 |
| 267124 | 300 | 300 |
| 267193 | 700 | 700 |
| 267209 | 1000 | 1000 |
| 267223 | 1100 | 1100 |
| 267315 | 500 | 500c |
| 267339 | 400 | 400c |
| 267346 | 700 | 700i |
| 267353 | 700 | 700i |
| 267568 | 1000 | 1000 |
| 287605 | 500 | 500c |
| 287612 | 100 | 100 |
| 287629 | 1100 | 1100 |
| 287650 | 400 | 400c |
| 287667 | 500 | 500c |
| 287674 | 400 | 400c |
| 287681 | 600 | 600b |
| 287964 | 1000 | 1000 |
| 288107 | 400 | 400c |
| 288329 | 1600 | 1600 |
| 288336 | 1600 | 1600 |
| 288343 | 1600 | 1600 |
| 288350 | 500 | 500c |
| 288367 | 500 | 500c |
| 288497 | 1100 | 1100 |
| 288503 | 1100 | 1100 |
| 288527 | 1100 | 1100 |
| 288541 | 1100 | 1100 |
| 288558 | 200 | 200 |
| 288749 | 1500 | 1500 |
| 288824 | 1500 | 1500 |
| 288879 | 1500 | 1500 |
| 288886 | 300 | 300 |
| 288978 | 300 | 300 |
| 289005 | 1100 | 1100 |
| 289036 | 1500 | 1500 |
| 289333 | 1500 | 1500 |
| 289340 | 500 | 500c |
| 289449 | 400 | 400c |
| 289463 | 500 | 500c |

(e)

(e)

LitiNomics, Inc.

Exhibit 1
Page 190

EX 13931-0189

Confidential - Attorneys' Eyes Only

190

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

**Tab B1, Schedule 9 (Revised)**

Source: [Tab G10] with corrections described in footnotes

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 285593 | 1100 | 1100 |
| 285616 | 1100 | 1100 |
| 285630 | 1100 | 1100 |
| 285647 | 1100 | 1100 |
| 285661 | 1100 | 1100 |
| 285678 | 500 | 500c |
| 285683 | 1100 | 1100 |
| 285890 | 1100 | 1100 |
| 285906 | 1100 | 1100 |
| 285913 | 1100 | 1100 |
| 285920 | 1100 | 1100 |
| 285937 | 1100 | 1100 |
| 289944 | 1100 | 1100 |
| 290490 | 1600 | 1600 |
| 290513 | 1800 | 1800 |
| 290575 | 300 | 300 |
| 290599 | 400 | 400c |
| 290635 | 400 | 400c |
| 290674 | 500 | 500c |
| 290681 | 500 | 500c |
| 290803 | 200 | 200 |
| 290868 | 400 | 400c |
| 291039 | 600 | 600l |
| 291046 | 400 | 400c |
| 291244 | 1500 | 1500 |
| 291558 | 400 | 400c |
| 291896 | 400 | 400c |
| 291893 | 400 | 400c |
| 291909 | 400 | 400c |
| 291930 | 400 | 400c |
| 291940 | 400 | 400c |
| 291947 | 400 | 400c |
| 291954 | 400 | 400c |
| 291961 | 400 | 400c |
| 291978 | 400 | 400c |
| 291985 | 400 | 400c |
| 292005 | 400 | 400c |
| 292012 | 400 | 400c |
| 292029 | 400 | 400c |
| 292043 | 400 | 400c |
| 292050 | 400 | 400c |
| 292067 | 400 | 400c |
| 292074 | 400 | 400c |
| 292081 | 400 | 400c |
| 292098 | 400 | 400c |
| 292104 | 400 | 400c |
| 292197 | 200 | 200 |
| 292203 | 300 | 300 |
| 292210 | 300 | 300 |
| 292227 | 300 | 300 |
| 292258 | 400 | 400b |
| 292265 | 400 | 400c |

(e)
(e)

LitiNomics, Inc.

Exhibit 1
Page 191

Confidential - Attorneys' Eyes Only

191

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Tab B1, Schedule 9 (Revised)

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 292272 | 400 | 400b |
| 292289 | 400 | 400b |
| 292364 | 300 | 300 |
| 292395 | 500 | 500c |
| 292401 | 500 | 500c |
| 292418 | 500 | 500c |
| 292456 | 500 | 500c |
| 292463 | 500 | 500c |
| 292494 | 500 | 500c |
| 292500 | 500 | 500c |
| 292517 | 500 | 500c |
| 292524 | 500 | 500c |
| 292531 | 500 | 500c |
| 292548 | 500 | 500c |
| 292555 | 500 | 500c |
| 292562 | 500 | 500c |
| 292579 | 600 | 600b |
| 292596 | 600 | 600b |
| 292603 | 600 | 600b |
| 292609 | 600 | 600b |
| 292616 | 600 | 600b |
| 292623 | 700 | 700b |
| 292630 | 700 | 700b |
| 292647 | 700 | 700b |
| 292654 | 700 | 700b |
| 292661 | 700 | 700b |
| 292678 | 700 | 700b |
| 292708 | 600 | 600l |
| 292715 | 600 | 600l |
| 292722 | 600 | 600l |
| 292739 | 600 | 600l |
| 292746 | 600 | 600l |
| 292753 | 600 | 600l |
| 292760 | 600 | 600l |
| 292777 | 600 | 600l |
| 292838 | 500 | 500c |
| 292869 | 1500 | 1500 |
| 292876 | 1100 | 1100 |
| 292913 | 1500 | 1500 |
| 292920 | 1500 | 1500 |
| 292937 | 1500 | 1500 |
| 292944 | 1500 | 1500 |
| 292951 | 500 | 500c |
| 293088 | 100 | 100 |
| 293095 | 100 | 100 |
| 293101 | 100 | 100 |
| 293118 | 100 | 100 |
| 293125 | 100 | 100 |
| 293132 | 700 | 700l |
| 293149 | 600 | 600l |
| 293200 | 200 | 200 |

(a)

(a)

LitiNomics, Inc.

Exhibit 1
Page 192

EX 13931-0191

192

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Tab B1, Schedule 9 (Revised)

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 293217 | 200 | 200 |
| 293255 | 200 | 200 |
| 293316 | 300 | 300 |
| 293354 | 1100 | 1100 |
| 293460 | 300 | 300 |
| 293606 | 500 | 500c |
| 293637 | 700 | 700l |
| 293644 | 700 | 700l |
| 293651 | 700 | 700l |
| 293668 | 600 | 600l |
| 293675 | 700 | 700l |
| 293682 | 700 | 700l |
| 293699 | 700 | 700l |
| 293910 | 1500 | 1500 |
| 293919 | 1500 | 1500 |
| 294061 | 500 | 500c |
| 294078 | 400 | 400c |
| 294085 | 400 | 400c |
| 294092 | 400 | 400c |
| 294115 | 400 | 400c |
| 294122 | 400 | 400c |
| 294177 | 400 | 400c |
| 294184 | 400 | 400c |
| 294191 | 400 | 400c |
| 294214 | 400 | 400c |
| 294238 | 400 | 400c |
| 294245 | 400 | 400c |
| 294252 | 400 | 400c |
| 294269 | 400 | 400c |
| 294283 | 500 | 500c |
| 294290 | 700 | 7000 |
| 294306 | 700 | 7000 |
| 294313 | 700 | 7000 |
| 294320 | 500 | 500c |
| 294337 | 500 | 500c |
| 294344 | 500 | 500c |
| 294351 | 500 | 500c |
| 294368 | 500 | 500c |
| 294369 | 100 | 100 |
| 294535 | 1100 | 1100 |
| 294542 | 100 | 100 |
| 294702 | 400 | 400c |
| 294719 | 400 | 400c |
| 294726 | 400 | 400c |
| 294733 | 400 | 400c |
| 294740 | 400 | 400c |
| 295286 | 1800 | 1800 |
| 295396 | 1100 | 1100 |
| 295402 | 1100 | 1100 |
| 295419 | 1100 | 1100 |
| 295426 | 1100 | 1100 |

(a)
(a)

LitiNomics, Inc.

Exhibit 1
Page 193

EX 13931-0192

Confidential - Attorneys' Eyes Only

Tab B1, Schedule 9 (Revised)

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|----------|---------------|-------------------|
| 295433 | 1100 | 1100 |
| 295440 | 1100 | 1100 |
| 295532 | 1800 | 1800 |
| 295587 | 400 | 400 |
| 295662 | 100 | 100 |
| 295723 | 700 | 700 |
| 295808 | 400 | 400 |
| 295815 | 400 | 400 |
| 295884 | 400 | 400 |
| 296256 | 200 | 200 |
| 296324 | 500 | 500 |
| 296447 | 400 | 400 |
| 296546 | 500 | 500 |
| 296553 | 1100 | 1100 |
| 296577 | 1100 | 1100 |
| 296607 | 600 | 600 |
| 296669 | 400 | 400 |
| 296676 | 400 | 400 |
| 296690 | 700 | 7000 |
| 296713 | 200 | 200 |
| 296720 | 300 | 300 |
| 296737 | 300 | 300 |
| 296744 | 100 | 100 |
| 296782 | 200 | 200 |
| 296799 | 1000 | 1000 |
| 296973 | 400 | 400 |
| 296980 | 400 | 400 |
| 296997 | 400 | 400 |
| 297000 | 400 | 400 |
| 297017 | 400 | 400 |
| 297024 | 400 | 400 |
| 297031 | 400 | 400 |
| 297048 | 400 | 400 |
| 297079 | 400 | 400 |
| 297086 | 400 | 400 |
| 297093 | 400 | 400 |
| 297406 | 400 | 400 |
| 297413 | 400 | 400 |
| 297420 | 400 | 400 |
| 297437 | 400 | 400 |
| 297444 | 400 | 400 |
| 297451 | 400 | 400 |
| 298076 | 1500 | 1500 |
| 298168 | 1000 | 1000 |
| 298571 | 100 | 100 |
| 298588 | 100 | 100 |
| 298595 | 100 | 100 |
| 298601 | 100 | 100 |
| 298618 | 100 | 100 |
| 298854 | 100 | 100 |
| 298861 | 100 | 100 |

(a)

LitiNomics, Inc.

Exhibit 1
Page 194

EX 13931-0193

193

194

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Tab B1, Schedule 9 (Revised)

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
| --- | --- | --- |
| 298878 | 100 | 100 |
| 298885 | 100 | 100 |
| 299066 | 200 | 200 |
| 299141 | 200 | 200 |
| 299172 | 200 | 200 |
| 299202 | 200 | 200 |
| 299226 | 200 | 200 |
| 299257 | 200 | 200 |
| 299264 | 200 | 200 |
| 299271 | 200 | 200 |
| 299288 | 200 | 200 |
| 299295 | 200 | 200 |
| 299325 | 200 | 200 |
| 299332 | 200 | 200 |
| 299349 | 200 | 200 |
| 299387 | 200 | 200 |
| 299394 | 200 | 200 |
| 299486 | 200 | 200 |
| 299516 | 200 | 200 |
| 299530 | 200 | 200 |
| 299547 | 200 | 200 |
| 299543 | 300 | 300 |
| 299550 | 300 | 300 |
| 299967 | 300 | 300 |
| 299981 | 300 | 300 |
| 300267 | 1100 | 1100 |
| 300274 | 1100 | 1100 |
| 300281 | 1100 | 1100 |
| 300298 | 1100 | 1100 |
| 300304 | 1100 | 1100 |
| 300328 | 400 | 400 |
| 300335 | 600 | 600 |
| 300656 | 1100 | 1100 |
| 300786 | 1100 | 1100 |
| 300793 | 1100 | 1100 |
| 300809 | 1100 | 1100 |
| 300816 | 1100 | 1100 |
| 300823 | 1100 | 1100 |
| 300830 | 1100 | 1100 |
| 300011 | 1100 | 1100 |
| 301110 | 100 | 100 |
| 301127 | 100 | 100 |
| 301134 | 100 | 100 |
| 301141 | 100 | 100 |
| 301158 | 100 | 100 |
| 301165 | 100 | 100 |
| 301172 | 100 | 100 |
| 301189 | 100 | 100 |
| 301226 | 400 | 400 |
| 301240 | 1000 | 1000 |
| 301257 | 1000 | 1000 |

LitiNomics, Inc.

Exhibit 1
Page 195

EX 13931-0194

Confidential - Attorneys' Eyes Only

195

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

**Tab B1, Schedule 9 (Revised)**

Source: (Tab G10) with corrections described in footnotes

| | Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|---|
| (a) | 301264 | 1000 | 1000 |
| (a) | 301271 | 1000 | 1000 |
| | 301370 | 1000 | 1000 |
| | 301387 | 1800 | 1800 |
| | 301417 | 1800 | 1800 |
| | 301424 | 1000 | 1000 |
| | 301431 | 1000 | 1000 |
| | 301162 | 1500 | 1500 |
| | 302414 | 400 | 400b |
| | 302438 | 400 | 400b |
| | 302445 | 400 | 400b |
| | 302469 | 600 | 600b |
| | 302476 | 600 | 600b |
| | 302483 | 700 | 700b |
| | 302490 | 700 | 700b |
| | 302506 | 700 | 700b |
| | 302513 | 700 | 700b |
| | 302520 | 700 | 700b |
| | 302537 | 700 | 700b |
| | 302544 | 700 | 700b |
| | 302551 | 700 | 700b |
| | 302558 | 700 | 700i |
| | 302575 | 700 | 700i |
| | 302582 | 700 | 700i |
| | 302599 | 700 | 700i |
| | 302605 | 700 | 700i |
| | 302711 | 1800 | 1800 |
| | 302827 | 1600 | 1600 |
| | 302834 | 1600 | 1600 |
| | 302841 | 1600 | 1600 |
| | 302858 | 1600 | 1600 |
| | 302889 | 1900 | 1600 |
| | 302902 | 1600 | 1600 |
| | 302919 | 1600 | 1600 |
| | 302926 | 1600 | 1600 |
| | 302933 | 1600 | 1600 |
| | 302940 | 1600 | 1600 |
| | 302988 | 100 | 100 |
| | 303015 | 100 | 100 |
| | 303138 | 500 | 500c |
| | 303145 | 500 | 500c |
| | 303152 | 500 | 500c |
| | 303169 | 500 | 500c |
| | 303312 | 1600 | 1600 |
| | 303329 | 1100 | 1100 |
| | 303343 | 500 | 500c |
| | 303367 | 500 | 500c |
| | 303374 | 500 | 500c |
| | 303381 | 500 | 500c |
| | 303398 | 500 | 500c |
| | 303404 | 500 | 500c |

Exhibit 1
Page 196

EX 13931-0195

Confidential - Attorneys' Eyes Only

196

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

**Tab B1, Schedule 9 (Revised)**

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 303411 | 500 | 500c |
| 303428 | 500 | 500c |
| 303442 | 500 | 500c |
| 303459 | 400 | 400c |
| 303466 | 400 | 400c |
| 303473 | 400 | 400c |
| 303480 | 400 | 400c |
| 303503 | 500 | 500c |
| 303510 | 400 | 400c |
| 303527 | 400 | 400c |
| 303534 | 400 | 400c |
| 303541 | 400 | 400c |
| 303558 | 400 | 400c |
| 303565 | 400 | 400c |
| 303572 | 400 | 400c |
| 303589 | 400 | 400c |
| 303596 | 400 | 400c |
| 303626 | 500 | 500c |
| 303640 | 400 | 400c |
| 303657 | 400 | 400c |
| 303664 | 400 | 400c |
| 303671 | 400 | 400c |
| 303817 | 1600 | 1600 |
| 303848 | 1600 | 1600 |
| 303855 | 500 | 500c |
| 303862 | 500 | 500c |
| 303879 | 400 | 400c |
| 303886 | 400 | 400c |
| 303909 | 400 | 400c |
| 303916 | 400 | 400c |
| 303923 | 500 | 500c |
| 303930 | 500 | 500c |
| 303947 | 400 | 400c |
| 303954 | 400 | 400c |
| 303961 | 400 | 400c |
| 303978 | 400 | 400c |
| 303985 | 700 | 700i |
| 303992 | 1100 | 1100 |
| 304005 | 600 | 600b |
| 304012 | 500 | 500c |
| 304029 | 500 | 500c |
| 304050 | 600 | 600b |
| 304135 | 400 | 400c |
| 304142 | 400 | 400c |
| 304227 | 600 | 600b |
| 304241 | 600 | 600b |
| 304258 | 600 | 600b |
| 304265 | 600 | 600b |
| 304272 | 600 | 600b |
| 304289 | 700 | 700b |
| 304296 | 700 | 700b |

LitiNomics, Inc.

Exhibit 1
Page 197

197

Confidential - Attorneys' Eyes Only

Mattel v. MGA
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Tab B1, Schedule 9 (Revised)

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 304319 | 600 | 600b |
| 304326 | 700 | 700b |
| 304401 | 1500 | 1500 |
| 304517 | 200 | 200 |
| 304548 | 200 | 200 |
| 304562 | 200 | 200 |
| 304661 | 1500 | 1500 |
| 304678 | 1500 | 1500 |
| 304708 | 1000 | 1000 |
| 304739 | 1000 | 1000 |
| 304784 | 200 | 200 |
| 304807 | 600 | 600 |
| 304814 | 600 | 600 |
| 304821 | 600 | 600 |
| 304838 | 600 | 600 |
| 304845 | 600 | 600 |
| 304883 | 900 | 900b |
| 304890 | 900 | 900b |
| 304906 | 900 | 900b |
| 304913 | 900 | 900b |
| 304944 | 800 | 800 |
| 304951 | 800 | 800 |
| 304968 | 800 | 800 |
| 304975 | 800 | 800 |
| 304982 | 900 | 900b |
| 304999 | 900 | 900b |
| 305033 | 700 | 700l |
| 305040 | 1800 | 1800 |
| 305057 | 1600 | 1600 |
| 305064 | 400 | 400b |
| 305095 | 200 | 200 |
| 305118 | 1600 | 1600 |
| 305125 | 1600 | 1600 |
| 305132 | 1600 | 1600 |
| 305149 | 1600 | 1600 |
| 305156 | 1600 | 1600 |
| 305163 | 1600 | 1600 |
| 305170 | 900 | 900b |
| 305194 | 800 | 800b |
| 305200 | 100 | 100 |
| 305217 | 600 | 600l |
| 305224 | 600 | 600l |
| 305231 | 600 | 600l |
| 305309 | 100 | 100 |
| 305361 | 100 | 100 |
| 305392 | 100 | 100 |
| 305415 | 100 | 100 |
| 305422 | 100 | 100 |
| 305484 | 300 | 300 |
| 305491 | 300 | 300 |
| 305507 | 300 | 300 |

LitiNomics, Inc.

Exhibit 1
Page 198

EX 13931-0197

Confidential - Attorneys' Eyes Only

198

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Source: [Tab G10] with corrections described in footnotes

**Tab B1, Schedule 9 (Revised)**

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 305514 | 300 | 300 |
| 305521 | 300 | 300 |
| 305538 | 300 | 300 |
| 305545 | 300 | 300 |
| 305552 | 300 | 300 |
| 305576 | 1100 | 1100 |
| 305644 | 1500 | 1500 |
| 305651 | 1500 | 1500 |
| 305668 | 1000 | 1000 |
| 305712 | 200 | 200 |
| 305729 | 1800 | 1800 |
| 305736 | 200 | 200 |
| 305897 | 1100 | 1100 |
| 306009 | 400 | 400 |
| 306016 | 400 | 400 |
| 306023 | 400 | 400 |
| 306030 | 400 | 400 |
| 306047 | 400 | 400 |
| 306054 | 400 | 400 |
| 306207 | 300 | 300 |
| 306214 | 300 | 300 |
| 306221 | 300 | 300 |
| 306238 | 300 | 300 |
| 306245 | 300 | 300 |
| 306252 | 500 | 500 |
| 306269 | 500 | 500 |
| 306276 | 500 | 500 |
| 306283 | 500 | 500 |
| 306290 | 500 | 500 |
| 306351 | 300 | 300 |
| 306405 | 500 | 500 |
| 306436 | 100 | 100 |
| 306443 | 300 | 300 |
| 306450 | 500 | 500 |
| 306467 | 400 | 400 |
| 306474 | 400 | 400 |
| 306481 | 400 | 400 |
| 306498 | 400 | 400 |
| 306504 | 500 | 500 |
| 306511 | 500 | 500 |
| 306542 | 1500 | 1500 |
| 306566 | 1500 | 1500 |
| 306573 | 200 | 200 |
| 306610 | 700 | 700 |
| 306696 | 700 | 700 |
| 306719 | 700 | 700 |
| 306849 | 1100 | 1100 |
| 306856 | 1100 | 1100 |
| 306962 | 1500 | 1500 |
| 307006 | 1500 | 1500 |
| 307013 | 1500 | 1500 |

LitiNomics, Inc.

Exhibit 1
Page 199

EX 13931-0198

199

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Tab B1, Schedule 9 (Revised)

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 307020 | 1500 | 1500 |
| 307105 | 1500 | 1500 |
| 307196 | 1600 | 1600 |
| 307259 | 200 | 200 |
| 307280 | 200 | 200 |
| 307501 | 1500 | 1500 |
| 307518 | 1500 | 1500 |
| 307525 | 1500 | 1500 |
| 307532 | 600 | 600c |
| 307549 | 400 | 400c |
| 307563 | 1100 | 1100 |
| 307587 | 1600 | 1600 |
| 307594 | 1500 | 1500 |
| 307679 | 500 | 500c |
| 307696 | 500 | 500c |
| 307693 | 500 | 500c |
| 307747 | 200 | 200 |
| 307754 | 200 | 200 |
| 307761 | 200 | 200 |
| 307778 | 200 | 200 |
| 307792 | 1600 | 1600 |
| 307808 | 1600 | 1600 |
| 307815 | 1600 | 1600 |
| 307846 | 1000 | 1000 |
| 307853 | 1000 | 1000 |
| 307877 | 1000 | 1000 |
| 307884 | 200 | 200 |
| 307921 | 200 | 200 |
| 307938 | 200 | 200 |
| 307952 | 200 | 200 |
| 308072 | 1500 | 1500 |
| 308089 | 500 | 500c |
| 308096 | 500 | 500c |
| 308102 | 500 | 500c |
| 308126 | 500 | 500c |
| 308195 | 500 | 500c |
| 308201 | 500 | 500c |
| 308218 | 800 | 800c |
| 308225 | 800 | 800c |
| 308232 | 900 | 900c |
| 308379 | 1500 | 1500 |
| 308997 | 400 | 400c |
| 309000 | 400 | 400c |
| 309017 | 400 | 400c |
| 309222 | 200 | 200 |
| 309246 | 1600 | 1600 |
| 309321 | 1600 | 1600 |
| 309338 | 100 | 100 |
| 309399 | 100 | 100 |
| 309390 | 400 | 400b |
| 309918 | 1600 | 1600 |

LitiNomics, Inc.

Exhibit 1
Page 200

EX 13931-0199

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Tab B1, Schedule 9 (Revised)

200

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 310242 | 300 | 300 |
| 310653 | 200 | 200 |
| 310877 | 200 | 200 |
| 310894 | 200 | 200 |
| 310907 | 200 | 200 |
| 310914 | 200 | 200 |
| 310938 | 200 | 200 |
| 310945 | 200 | 200 |
| 310952 | 200 | 200 |
| 310959 | 200 | 200 |
| 310976 | 200 | 200 |
| 310983 | 200 | 200 |
| 310990 | 200 | 200 |
| 311041 | 200 | 200 |
| 311058 | 200 | 200 |
| 311072 | 200 | 200 |
| 311119 | 200 | 200 |
| 311171 | 200 | 200 |
| 311348 | 100 | 100 |
| 311423 | 300 | 300 |
| 311492 | 300 | 300 |
| 311560 | 100 | 100 |
| 311638 | 200 | 200 |
| 311867 | 400 | 400c |
| 311904 | 1600 | 1600 |
| 311996 | 700 | 700l |
| 312055 | 1100 | 1100 |
| 312062 | 1100 | 1100 |
| 312079 | 1100 | 1100 |
| 312086 | 1100 | 1100 |
| 312093 | 1100 | 1100 |
| 312109 | 300 | 300 |
| 312116 | 600 | 600b |
| 312123 | 400 | 400c |
| 312178 | 400 | 400c |
| 312185 | 400 | 400c |
| 312192 | 500 | 500c |
| 312208 | 200 | 200 |
| 312239 | 200 | 200 |
| 312253 | 200 | 200 |
| 312284 | 200 | 200 |
| 312307 | 200 | 200 |
| 312314 | 700 | 700b |
| 312369 | 600 | 600b |
| 312390 | 700 | 700 |
| 312406 | 700 | 700b |
| 312413 | 600 | 600b |
| 312444 | 600 | 600b |
| 312451 | 600 | 600l |
| 312536 | 600 | 600l |
| 312543 | 600 | 600l |

LitiNomics, Inc.

Exhibit 1
Page 201

EX 13931-0200

Confidential - Attorneys' Eyes Only

201

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Tab B1, Schedule 9 (Revised)

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 312550 | 600 | 600i |
| 312567 | 600 | 600i |
| 312574 | 700 | 600i |
| 312598 | 700 | 700i |
| 312604 | 700 | 700i |
| 312611 | 600 | 700b |
| 312659 | 600 | 600b |
| 312666 | 600 | 600b |
| 312673 | 600 | 600b |
| 312680 | 600 | 600b |
| 312697 | 600 | 600b |
| 312703 | 600 | 600b |
| 312710 | 600 | 600b |
| 312727 | 700 | 600b |
| 312734 | 700 | 700pe |
| 312741 | 700 | 700b |
| 312758 | 700 | 700b |
| 312765 | 700 | 700b |
| 312772 | 600 | 700b |
| 312802 | 600 | 600pe |
| 312819 | 600 | 600pe |
| 312826 | 600 | 600pe |
| 312833 | 700 | 700pe |
| 312857 | 700 | 700pe |
| 312864 | 700 | 700pe |
| 312871 | 700 | 700pe |
| 312888 | 700 | 700pe |
| 312895 | 900 | 900b |
| 312949 | 800 | 800b |
| 312956 | 800 | 800b |
| 312963 | 800 | 800b |
| 312970 | 800 | 800b |
| 312987 | 800 | 800b |
| 313045 | 800 | 800b |
| 313052 | 800 | 800b |
| 313069 | 400 | 800b |
| 313168 | 400 | 400c |
| 313182 | 400 | 400c |
| 313205 | 500 | 500c |
| 313274 | 400 | 500c |
| 313281 | 400 | 400c |
| 313298 | 400 | 400c |
| 313304 | 400 | 400c |
| 313311 | 400 | 400c |
| 313328 | 400 | 400c |
| 313335 | 400 | 400c |
| 313380 | 600 | 600b |
| 313397 | 400 | 600c |
| 313403 | 400 | 400c |
| 313410 | 400 | 400c |
| 313427 | 400 | 400c |

Exhibit 1
Page 202

EX 13931-0201

Confidential - Attorneys' Eyes Only

202

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

**Tab B1, Schedule 9 (Revised)**

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 313434 | 400 | 400c |
| 313441 | 400 | 400c |
| 313458 | 400 | 400c |
| 313472 | 400 | 400c |
| 313489 | 400 | 400c |
| 313496 | 400 | 400c |
| 313557 | 400 | 400c |
| 313564 | 400 | 400c |
| 313571 | 400 | 400c |
| 313588 | 400 | 400c |
| 313595 | 400 | 400c |
| 313601 | 400 | 400c |
| 313618 | 500 | 500c |
| 313625 | 400 | 400c |
| 313632 | 400 | 400c |
| 313649 | 400 | 400c |
| 313656 | 400 | 400c |
| 313663 | 400 | 400c |
| 313670 | 400 | 400c |
| 313687 | 400 | 400c |
| 313694 | 500 | 500c |
| 313700 | 500 | 500c |
| 313717 | 500 | 500c |
| 313724 | 1100 | 1100c |
| 313731 | 500 | 500c |
| 313793 | 500 | 500c |
| 313809 | 700 | 700b |
| 313816 | 700 | 700b |
| 313830 | 500 | 500c |
| 313847 | 500 | 500c |
| 313854 | 1600 | 1600 |
| 313878 | 100 | 100 |
| 313885 | 100 | 100 |
| 313892 | 100 | 100 |
| 313922 | 100 | 100 |
| 313977 | 300 | 300 |
| 314028 | 600 | 600b |
| 314035 | 400 | 400c |
| 314059 | 500 | 500c |
| 314202 | 400 | 400c |
| 314233 | 400 | 400c |
| 314318 | 200 | 200 |
| 314493 | 1100 | 1100c |
| 314509 | 1100 | 1100c |
| 314578 | 1100 | 1100c |
| 314622 | 1100 | 1100c |
| 314851 | 1100 | 1100c |
| 314868 | 1100 | 1100c |
| 314912 | 600 | 600b |
| 314936 | 600 | 600b |
| 314981 | 400 | 400c |

(b)

(a)

LitiNomics, Inc.

Exhibit 1
Page 203

EX 13931-0202

Confidential - Attorneys' Eyes Only

203

**Tab B1, Schedule 9 (Revised)**

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
| --- | --- | --- |
| 315117 | 100 | 100 |
| 315124 | 100 | 100 |
| 315131 | 100 | 100 |
| 315544 | 1500 | 1500 |
| 315582 | 1500 | 1500 |
| 315599 | 1500 | 1500 |
| 315612 | 1500 | 1500 |
| 315629 | 1500 | 1500 |
| 315834 | 400 | 400c |
| 315957 | 400 | 400c |
| 316800 | 500 | 500c |
| 317975 | 100 | 100 |
| 317982 | 100 | 100 |
| 318057 | 200 | 200 |
| 318064 | 200 | 200 |
| 318125 | 200 | 200 |
| 318163 | 200 | 200 |
| 318231 | 200 | 200 |
| 318248 | 200 | 200 |
| 318309 | 200 | 200 |
| 318323 | 200 | 200 |
| 318408 | 200 | 200 |
| 318507 | 300 | 300 |
| 319221 | 500 | 500c |
| 319238 | 1500 | 1500 |
| 319245 | 500 | 500c |
| 319351 | 100 | 100 |
| 319405 | 1500 | 1500 |
| 319641 | 1500 | 1500 |
| 319788 | 600 | 600c |
| 319795 | 400 | 400c |
| 320067 | 1800 | 1800 |
| 320081 | 1100 | 1100 |
| 320319 | 100 | 100 |
| 320326 | 100 | 100 |
| 320333 | 100 | 100 |
| 320340 | 100 | 100 |
| 320692 | 600 | 600c |
| 320708 | 500 | 500c |
| 320937 | 400 | 400c |
| 320944 | 400 | 400c |
| 320951 | 400 | 400c |
| 320968 | 400 | 400c |
| 320982 | 500 | 500c |
| 320999 | 500 | 500c |
| 321118 | 400 | 400c |
| 321125 | 400 | 400c |
| 321132 | 700 | 700b |
| 321187 | 700 | 700b |
| 321200 | 700 | 700b |
| 321217 | 700 | 700b |

LitiNomics, Inc.

Exhibit 1
Page 204

EX 13931-0203

Confidential - Attorneys' Eyes Only

204

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Tab B1, Schedule 9 (Revised)

*Source: (Tab G10) with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 321224 | 700 | 700pe |
| 321279 | 700 | 700pe |
| 321293 | 700 | 700pe |
| 321323 | 1500 | 1500 |
| 321330 | 1500 | 1500 |
| 321552 | 200 | 200 |
| 321576 | 300 | 300 |
| 321644 | 200 | 200 |
| 321651 | 200 | 200 |
| 321699 | 700 | 7001 |
| 321705 | 400 | 400c |
| 321712 | 400 | 400c |
| 321767 | 1500 | 1500 |
| 321774 | 1500 | 1500 |
| 321781 | 1500 | 1500 |
| 321811 | 1500 | 1500 |
| 322429 | 500 | 500c |
| 322436 | 500 | 500c |
| 322443 | 500 | 500c |
| 322450 | 500 | 500c |
| 322467 | 500 | 500c |
| 322474 | 500 | 500c |
| 322481 | 500 | 500c |
| 322498 | 500 | 500c |
| 322504 | 500 | 500c |
| 322511 | 500 | 500c |
| 322528 | 500 | 500c |
| 322535 | 500 | 500c |
| 322542 | 500 | 500c |
| 322559 | 500 | 500c |
| 322610 | 500 | 500c |
| 322627 | 500 | 500c |
| 322634 | 500 | 500c |
| 322641 | 500 | 500c |
| 322658 | 500 | 500c |
| 322665 | 500 | 500c |
| 322672 | 500 | 500c |
| 322689 | 500 | 500c |
| 322740 | 500 | 500c |
| 322757 | 500 | 500c |
| 322764 | 500 | 500c |
| 322771 | 500 | 500c |
| 322788 | 500 | 500c |
| 322795 | 500 | 500c |
| 322801 | 500 | 500c |
| 322818 | 500 | 500c |
| 322870 | 500 | 500c |
| 322887 | 500 | 500c |
| 322894 | 500 | 500c |
| 322900 | 500 | 500c |
| 322917 | 500 | 500c |

LitiNomics, Inc.

Exhibit 1
Page 205

EX 13931-0204

205

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

*Source: [Tab G10] with corrections described in footnotes*

**Tab B1, Schedule 9 (Revised)**

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 322924 | 500 | 500c |
| 322931 | 500 | 500c |
| 322948 | 500 | 500c |
| 323136 | 500 | 500c |
| 323143 | 500 | 500c |
| 323150 | 500 | 500c |
| 323167 | 500 | 500c |
| 323228 | 400 | 400c |
| 323341 | 600 | 600b |
| 323372 | 600 | 600b |
| 323389 | 800 | 800b |
| 323396 | 800 | 800b |
| 323402 | 800 | 800b |
| 323419 | 800 | 800b |
| 323426 | 900 | 900b |
| 323433 | 400 | 400b |
| 323693 | 1500 | 1500 |
| 323709 | 500 | 500c |
| 323747 | 600 | 600m |
| 323754 | 600 | 600m |
| 323761 | 600 | 600m |
| 323778 | 600 | 650m |
| 323785 | 600 | 650m |
| 323822 | 300 | 300 |
| 323839 | 300 | 300 |
| 323860 | 300 | 300 |
| 323914 | 200 | 200 |
| 323921 | 200 | 200 |
| 323938 | 200 | 200 |
| 323969 | 200 | 200 |
| 324058 | 200 | 200 |
| 324102 | 100 | 100 |
| 324652 | 300 | 300 |
| 324683 | 400 | 400c |
| 324690 | 400 | 400c |
| 324706 | 400 | 400c |
| 324713 | 400 | 400c |
| 324720 | 400 | 400c |
| 324737 | 400 | 400c |
| 324890 | 400 | 400c |
| 325000 | 600 | 600b |
| 325031 | 400 | 400b |
| 325048 | 500 | 500c |
| 325079 | 100 | 100 |
| 325093 | 100 | 100 |
| 325123 | 300 | 300 |
| 325147 | 100 | 100 |
| 325154 | 800 | 800b |
| 325161 | 800 | 800b |
| 325178 | 800 | 800b |
| 325253 | 1500 | 1500 |

LitiNomics, Inc.

Exhibit 1
Page 206

EX 13931-0205

206

Confidential - Attorneys' Eyes Only

Mattel v. MGA
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

*Source: [Tab G10] with corrections described in footnotes*

Tab B1, Schedule 9 (Revised)

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 325499 | 1500 | 1500 |
| 325512 | 600 | 600b |
| 325680 | 400 | 400c |
| 325697 | 400 | 400c |
| 325703 | 400 | 400c |
| 325710 | 400 | 400c |
| 325765 | 400 | 400c |
| 325789 | 400 | 400c |
| 325796 | 400 | 400c |
| 325857 | 1500 | 1500 |
| 325864 | 1500 | 1500 |
| 325871 | 1500 | 1500 |
| 325888 | 200 | 200 |
| 325918 | 600 | 600b |
| 325925 | 600 | 600b |
| 325932 | 600 | 600b |
| 325949 | 600 | 600b |
| 325956 | 700 | 700b |
| 325963 | 700 | 700b |
| 325970 | 700 | 700b |
| 325987 | 700 | 700b |
| 326014 | 700 | 700b |
| 326021 | 700 | 700b |
| 326151 | 700 | 700b |
| 326250 | 500 | 500c |
| 326311 | 400 | 400k |
| 326663 | 500 | 500k |
| 326700 | 500 | 500k |
| 326717 | 400 | 400k |
| 326724 | 400 | 400k |
| 326731 | 400 | 400k |
| 326748 | 400 | 400k |
| 326755 | 400 | 400c |
| 326892 | 400 | 400c |
| 327141 | 400 | 400c |
| 327219 | 500 | 500c |
| 327226 | 500 | 500c |
| 327325 | 400 | 400c |
| 327387 | 500 | 500c |
| 327493 | 1500 | 1500 |
| 327585 | 200 | 200 |
| 327615 | 200 | 200 |
| 327622 | 200 | 200 |
| 327639 | 200 | 200 |
| 327694 | 200 | 200 |
| 327745 | 200 | 200 |
| 327769 | 200 | 200 |
| 327800 | 200 | 200 |
| 327837 | 200 | 200 |
| 327868 | 200 | 200 |
| 328209 | 100 | 100 |

LitiNomics, Inc.

Exhibit 1
Page 207

EX 13931-0206

Confidential - Attorneys' Eyes Only

207

**Tab B1, Schedule 9 (Revised)**

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Source: [Tab G10] with corrections described in footnotes

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 328278 | 100 | 100 |
| 328407 | 100 | 100 |
| 328414 | 100 | 100 |
| 328445 | 100 | 100 |
| 328452 | 100 | 100 |
| 328483 | 100 | 100 |
| 328490 | 100 | 100 |
| 328520 | 100 | 100 |
| 328537 | 100 | 100 |
| 328551 | 300 | 300 |
| 328568 | 300 | 300 |
| 328735 | 700 | 7000b |
| 328780 | 300 | 300 |
| 328803 | 300 | 300 |
| 329442 | 100 | 100 |
| 329592 | 200 | 200 |
| 330097 | 400 | 400c |
| 330103 | 400 | 400c |
| 330110 | 400 | 400c |
| 330189 | 1100 | 1100 |
| 330219 | 1500 | 1500 |
| 330561 | 900 | 900b |
| 330622 | 1100 | 1100 |
| 330912 | 1100 | 1100 |
| 330967 | 1100 | 1100 |
| 331117 | 1100 | 1100 |
| 331407 | 1100 | 1100 |
| 331438 | 1100 | 1100 |
| 331462 | 1100 | 1100 |
| 331469 | 1100 | 1100 |
| 331599 | 1100 | 1100 |
| 332312 | 100 | 100 |
| 332329 | 400 | 400c |
| 332374 | 400 | 400c |
| 332381 | 400 | 400c |
| 332398 | 400 | 400c |
| 332404 | 400 | 400c |
| 332411 | 400 | 400c |
| 332428 | 400 | 400c |
| 332435 | 400 | 400c |
| 332442 | 400 | 400c |
| 332459 | 400 | 400c |
| 332466 | 400 | 400c |
| 332473 | 400 | 400c |
| 332480 | 400 | 400c |
| 332497 | 400 | 400c |
| 332503 | 400 | 400c |
| 332508 | 400 | 400c |
| 332565 | 400 | 400c |
| 332572 | 400 | 400c |
| 332589 | 400 | 400c |

Exhibit 1
Page 208

EX 13931-0207

Confidential - Attorneys' Eyes Only

208

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

**Tab B1, Schedule 9 (Revised)**

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 332596 | 400 | 400c |
| 332602 | 400 | 400c |
| 332619 | 400 | 400c |
| 332626 | 400 | 400c |
| 332855 | 1600 | 1600 |
| 332893 | 100 | 100 |
| 332985 | 1500 | 1500 |
| 332992 | 1500 | 1500 |
| 333043 | 400 | 400c |
| 333111 | 1500 | 1500 |
| 333128 | 1500 | 1500 |
| 333159 | 100 | 100 |
| 333166 | 100 | 100 |
| 333241 | 1800 | 1800 |
| 333258 | 1800 | 1800 |
| 333289 | 1800 | 1800 |
| 333340 | 1500 | 1500 |
| 333357 | 1500 | 1500 |
| 333371 | 1500 | 1500 |
| 333449 | 1600 | 1600 |
| 333456 | 1600 | 1600 |
| 333463 | 1800 | 1800 |
| 333470 | 1600 | 1600 |
| 333487 | 1600 | 1600 |
| 333500 | 1600 | 1600 |
| 333517 | 1600 | 1600 |
| 333623 | 100 | 100 |
| 333630 | 200 | 200 |
| 333647 | 200 | 200 |
| 333654 | 1600 | 1600 |
| 333692 | 400 | 400c |
| 333708 | 400 | 400c |
| 333715 | 400 | 400c |
| 333739 | 400 | 400c |
| 333746 | 400 | 400c |
| 333807 | 400 | 400c |
| 333814 | 400 | 400c |
| 333821 | 400 | 400c |
| 333838 | 400 | 400c |
| 333845 | 400 | 400c |
| 333852 | 500 | 500c |
| 333869 | 500 | 500c |
| 333876 | 500 | 500c |
| 333883 | 500 | 500c |
| 333890 | 500 | 500c |
| 333906 | 500 | 500c |
| 333920 | 500 | 500c |
| 333937 | 500 | 500c |
| 333944 | 400 | 400c |
| 333982 | 400 | 400c |
| 333999 | 400 | 400c |

(e)

Exhibit 1
Page 209

EX 13931-0208

Confidential - Attorneys' Eyes Only

209

**Tab B1, Schedule 9 (Revised)**

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**
*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 334002 | 400 | 400c |
| 334019 | 400 | 400c |
| 334026 | 500 | 500c |
| 334071 | 400 | 400c |
| 334068 | 400 | 400c |
| 334095 | 400 | 400c |
| 334101 | 400 | 400c |
| 334118 | 400 | 400c |
| 334125 | 400 | 400c |
| 334132 | 400 | 400c |
| 334149 | 400 | 400c |
| 334156 | 100 | 100 |
| 334170 | 400 | 400c |
| 334187 | 400 | 400c |
| 334194 | 400 | 400c |
| 334200 | 400 | 400c |
| 334224 | 400 | 400c |
| 334248 | 400 | 400c |
| 334255 | 400 | 400c |
| 334262 | 400 | 400c |
| 334279 | 400 | 400c |
| 334378 | 700 | 700b |
| 334385 | 700 | 700b |
| 334392 | 700 | 700b |
| 334408 | 700 | 700b |
| 334415 | 600 | 600b |
| 334422 | 600 | 600b |
| 334439 | 600 | 600b |
| 334446 | 600 | 600b |
| 334460 | 500 | 500c |
| 334477 | 500 | 500c |
| 334484 | 600 | 600b |
| 334491 | 600 | 600b |
| 334521 | 600 | 600b |
| 334538 | 900 | 900b |
| 334545 | 900 | 900b |
| 334552 | 900 | 900b |
| 334569 | 800 | 800b |
| 334576 | 800 | 800b |
| 334583 | 800 | 800b |
| 334590 | 800 | 800b |
| 334606 | 800 | 800b |
| 334613 | 800 | 800b |
| 334620 | 800 | 800b |
| 334637 | 800 | 800b |
| 334644 | 800 | 800b |
| 334651 | 800 | 800b |
| 334668 | 800 | 800b |
| 334804 | 600 | 600b |
| 335009 | 700 | 700b |
| 335054 | 700 | 700b |

LitiNomics, Inc.

Exhibit 1
Page 210

EX 13931-0209

Confidential - Attorneys' Eyes Only

210

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Tab B1, Schedule 9 (Revised)

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 335108 | 700 | 700b |
| 335122 | 1600 | 1600 |
| 335146 | 1500 | 1500 |
| 335177 | 700 | 700 |
| 335184 | 500 | 500c |
| 336105 | 600 | 600b |
| 336112 | 400 | 400c |
| 336129 | 400 | 400c |
| 336228 | 700 | 700l |
| 336990 | 1100 | 1100 |
| 337003 | 1100 | 1100 |
| 337010 | 1100 | 1100 |
| 337027 | 1100 | 1100 |
| 337096 | 200 | 200 |
| 337102 | 200 | 200 |
| 337126 | 200 | 200 |
| 337133 | 200 | 200 |
| 337140 | 200 | 200 |
| 337195 | 500 | 500c |
| 337464 | 500 | 500c |
| 337461 | 500 | 500c |
| 337478 | 500 | 500c |
| 337485 | 500 | 500c |
| 337492 | 500 | 500c |
| 337843 | 400 | 400c |
| 337850 | 400 | 400c |
| 337867 | 400 | 400c |
| 337874 | 500 | 500c |
| 337881 | 500 | 500c |
| 337898 | 500 | 500c |
| 337911 | 400 | 400c |
| 337928 | 400 | 400c |
| 337935 | 400 | 400c |
| 337942 | 400 | 400c |
| 337959 | 1600 | 1600 |
| 337996 | 1600 | 1600 |
| 338055 | 400 | 400c |
| 338062 | 200 | 200 |
| 338079 | 100 | 100 |
| 338130 | 600 | 600b |
| 338192 | 500 | 500c |
| 338215 | 200 | 200 |
| 338239 | 500 | 500k |
| 338260 | 1100 | 1100 |
| 338277 | 600 | 600po |
| 338314 | 600 | 600po |
| 338321 | 600 | 600po |
| 338338 | 600 | 600po |
| 338345 | 500 | 500k |
| 338369 | 500 | 500k |
| 338376 | | |

LitiNomics, Inc.

Exhibit 1
Page 211

EX 13931-0210

Confidential - Attorneys' Eyes Only

211

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Tab B1, Schedule 9 (Revised)

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 338390 | 400 | 400c |
| 338406 | 400 | 400c |
| 338444 | 200 | 200 |
| 338451 | 200 | 200 |
| 338468 | 200 | 200 |
| 338536 | 400 | 400c |
| 338543 | 400 | 400c |
| 338550 | 400 | 400c |
| 338574 | 400 | 400c |
| 338598 | 400 | 400c |
| 338604 | 500 | 500c |
| 338611 | 500 | 500c |
| 338628 | 500 | 500c |
| 338635 | 500 | 500c |
| 338659 | 1800 | 1800 |
| 338696 | 200 | 200 |
| 338673 | 200 | 200 |
| 338734 | 200 | 200 |
| 338741 | 200 | 200 |
| 338772 | 200 | 200 |
| 338789 | 200 | 200 |
| 338840 | 100 | 100 |
| 338857 | 100 | 100 |
| 338864 | 100 | 100 |
| 338871 | 100 | 100 |
| 338901 | 1500 | 1500 |
| 338918 | 1500 | 1500 |
| 338949 | 1500 | 1500 |
| 338956 | 500 | 500k |
| 338963 | 1600 | 1600 |
| 339045 | 1600 | 1600 |
| 339052 | 1600 | 1600 |
| 339441 | 1100 | 1100 |
| 339458 | 1100 | 1100 |
| 339526 | 100 | 100 |
| 339533 | 200 | 200 |
| 339557 | 100 | 100 |
| 339564 | 200 | 200 |
| 339588 | 200 | 200 |
| 339762 | 400 | 400c |
| 339779 | 400 | 400c |
| 339786 | 400 | 400c |
| 339793 | 400 | 400c |
| 339809 | 500 | 500c |
| 339908 | 1500 | 1500 |
| 339915 | 1100 | 1100 |
| 339922 | 1100 | 1100 |
| 339939 | 1100 | 1100 |
| 339946 | 1100 | 1100 |
| 339953 | 1100 | 1100 |
| 339991 | 1500 | 1500 |

LitiNomics, Inc.

Exhibit 1
Page 212

EX 13931-0211

Confidential - Attorneys' Eyes Only

212

**Tab B1, Schedule 9 (Revised)**

Mattel v. MGA
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**
Source: [Tab G10] with corrections described in footnotes

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 340010 | 1100 | 1100 |
| 340034 | 200 | 200 |
| 340041 | 200 | 200 |
| 340058 | 200 | 200 |
| 340065 | 200 | 200 |
| 340072 | 800 | 800b |
| 340089 | 800 | 800b |
| 340096 | 800 | 800b |
| 340102 | 300 | 300 |
| 340126 | 200 | 200 |
| 340133 | 200 | 200 |
| 340140 | 200 | 200 |
| 340157 | 200 | 200 |
| 340171 | 200 | 200 |
| 340218 | 1100 | 1100 |
| 340225 | 1100 | 1100 |
| 340355 | 800 | 800b |
| 340485 | 1100 | 1100 |
| 340539 | 400 | 400k |
| 340546 | 400 | 400k |
| 340553 | 400 | 400k |
| 340560 | 400 | 400k |
| 340591 | 700 | 700b |
| 340607 | 700 | 700b |
| 340614 | 700 | 700b |
| 340621 | 700 | 700b |
| 340812 | 400 | 400k |
| 340829 | 400 | 400k |
| 340843 | 500 | 500k |
| 340860 | 200 | 200 |
| 340904 | 400 | 400c |
| 340911 | 400 | 400c |
| 340928 | 800 | 800b |
| 340935 | 800 | 800b |
| 340942 | 800 | 800b |
| 341000 | 800 | 800b |
| 341017 | 800 | 800b |
| 341024 | 800 | 800b |
| 341031 | 800 | 800b |
| 341048 | 800 | 800b |
| 341215 | 400 | 400c |
| 341222 | 400 | 400c |
| 341239 | 400 | 400c |
| 341246 | 400 | 400c |
| 341291 | 400 | 400c |
| 341307 | 400 | 400c |
| 341314 | 400 | 400c |
| 341321 | 400 | 400c |
| 341338 | 400 | 400c |
| 341345 | 500 | 500c |
| 341369 | 500 | 500c |

LitiNomics, Inc.

Exhibit 1
Page 213

EX 13931-0212

Confidential - Attorneys' Eyes Only

213

**Tab B1, Schedule 9 (Revised)**

Mattel v. MGA
Bratz SKUs by Profit Center
Bratz Profit Centers 100-1800

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|----------|---------------|-------------------|
| 341383 | 1100 | 1100 |
| 341406 | 1100 | 1100 |
| 341413 | 1100 | 1100 |
| 341604 | 400 | 400 |
| 341611 | 400 | 400 |
| 342298 | 1600 | 1600 |
| 342311 | 200 | 200 |
| 342342 | 1600 | 1600 |
| 342403 | 200 | 200 |
| 342410 | 200 | 200 |
| 342441 | 200 | 200 |
| 342465 | 200 | 200 |
| 342779 | 1600 | 1600 |
| 342808 | 1100 | 1100 |
| 342946 | 500 | 500K |
| 343059 | 100 | 100 |
| 343479 | 200 | 200 |
| 343530 | 400 | 400K |
| 343547 | 400 | 400K |
| 343554 | 400 | 400K |
| 343561 | 400 | 400K |
| 343578 | 400 | 400K |
| 343585 | 400 | 400K |
| 343592 | 400 | 400K |
| 343608 | 400 | 400K |
| 343615 | 400 | 400K |
| 343622 | 400 | 400K |
| 343639 | 400 | 400K |
| 343646 | 400 | 400K |
| 343660 | 400 | 400K |
| 343677 | 400 | 400K |
| 343684 | 400 | 400K |
| 343691 | 400 | 400K |
| 343707 | 400 | 400K |
| 343714 | 400 | 400K |
| 343721 | 400 | 400K |
| 343738 | 400 | 400K |
| 343745 | 500 | 500K |
| 343752 | 1600 | 1600 |
| 343769 | 1600 | 1600 |
| 344070 | 400 | 400K |
| 344087 | 400 | 400K |
| 344094 | 400 | 400K |
| 344100 | 400 | 400K |
| 344117 | 400 | 400K |
| 344124 | 400 | 400K |
| 344131 | 400 | 400K |
| 344155 | 400 | 400K |
| 344308 | 500 | 500K |
| 344315 | 500 | 500K |
| 344582 | 1500 | 1500 |

LitiNomics, Inc.

Exhibit 1
Page 214

EX 13931-0213

Confidential - Attorneys' Eyes Only

214

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

**Tab B1, Schedule 9 (Revised)**

Source: [Tab G10] with corrections described in footnotes

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 344629 | 1500 | 1500 |
| 344643 | 1500 | 1500 |
| 344797 | 1500 | 1500 |
| 344803 | 1500 | 1500 |
| 344864 | 1500 | 1500 |
| 344964 | 200 | 200 |
| 345534 | 600 | 600l |
| 345596 | 100 | 100 |
| 345619 | 100 | 100 |
| 345626 | 100 | 100 |
| 345671 | 700 | 700l |
| 345688 | 700 | 700 |
| 345696 | 700 | 700 |
| 345701 | 400 | 400c |
| 345718 | 400 | 400c |
| 346340 | 600 | 600pe |
| 346357 | 600 | 600pe |
| 346371 | 600 | 600pe |
| 346388 | 600 | 600pe |
| 346395 | 1000 | 1000 |
| 346548 | 600 | 600pe |
| 346555 | 600 | 600pe |
| 346562 | 600 | 600pe |
| 346579 | 600 | 600pe |
| 347156 | 600 | 600b |
| 347163 | 1600 | 1600 |
| 347231 | 1600 | 1600 |
| 347262 | 500 | 500c |
| 346733 | 600 | 600c |
| 347740 | 700 | 700b |
| 347757 | 600 | 400b |
| 346764 | 400 | 400 |
| 346788 | 400 | 400b |
| 346795 | 400 | 400b |
| 346801 | 400 | 400c |
| 346818 | 400 | 400c |
| 346825 | 400 | 400c |
| 346832 | 400 | 400c |
| 346849 | 400 | 400c |
| 346856 | 400 | 400c |
| 346863 | 500 | 500c |
| 346870 | 500 | 500c |
| 346894 | 500 | 500c |
| 346900 | 500 | 500c |
| 346917 | 600 | 600c |
| 346924 | 600 | 600c |
| 346931 | 600 | 600b |
| 346948 | 600 | 600b |
| 346955 | 600 | 600b |
| 346993 | 400 | 400k |
| 345006 | 400 | 400k |

(a)

LitiNomics, Inc.

Exhibit 1
Page 215

EX 13931-0214

Confidential - Attorneys' Eyes Only

215

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Tab B1, Schedule 9 (Revised)

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
| --- | --- | --- |
| 345013 | 400 | 400k |
| 345020 | 400 | 400k |
| 345037 | 500 | 500k |
| 345044 | 500 | 500k |
| 345051 | 500 | 500k |
| 345068 | 500 | 500k |
| 345310 | 700 | 700b |
| 345341 | 700 | 700b |
| 345358 | 700 | 700b |
| 345372 | 700 | 700b |
| 345433 | 700 | 700b |
| 345570 | 600 | 600pp |
| 345594 | 1600 | 1600 |
| 349594 | 200 | 200 |
| 346617 | 1600 | 1600 |
| 356125 | 1600 | 1600 |
| 356644 | 400 | 400c |
| 356651 | 400 | 400c |
| 356668 | 500 | 500c |
| 356675 | 500 | 500c |
| 356682 | 500 | 500c |
| 356699 | 500 | 500c |
| 357005 | 500 | 500c |
| 357012 | 1100 | 1100 |
| 357729 | 1100 | 1100 |
| 357736 | 1100 | 1100 |
| 356804 | 1100 | 1100 |
| 356910 | 400 | 400c |
| 356927 | 400 | 400c |
| 356934 | 600 | 600b |
| 356941 | 600 | 600b |
| 356958 | 600 | 600b |
| 356965 | 600 | 600b |
| 356972 | 700 | 700b |
| 356989 | 600 | 600b |
| 356996 | 800 | 800c |
| 351009 | 500 | 500k |
| 351207 | 1500 | 1500 |
| 351214 | 1500 | 1500 |
| 351375 | 1100 | 1100 |
| 351382 | 1100 | 1100 |
| 351399 | 1600 | 1600 |
| 351412 | 1500 | 1500 |
| 351596 | 400 | 400c |
| 351597 | 1500 | 1500 |
| 351900 | 600 | 600b |
| 352013 | 400 | 400b |
| 352020 | 100 | 100 |
| 352129 | 500 | 500c |
| 352198 | 100 | 100 |
| 352273 | 1500 | 1500 |
| 352297 | 400 | 400c |

LitiNomics, Inc.

Exhibit 1
Page 216

EX 13931-0215

216

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

*Source: [Tab G10] with corrections described in footnotes*

**Tab B1, Schedule 9 (Revised)**

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 352303 | 400 | 400c |
| 352310 | 400 | 400c |
| 352327 | 400 | 400c |
| 352334 | 400 | 400c |
| 352341 | 1400 | 1400 |
| 352358 | 400 | 400c |
| 352396 | 400 | 400c |
| 352495 | 400 | 400d |
| 352501 | 100 | 100 |
| 352693 | 100 | 100 |
| 353164 | 400 | 400c |
| 353201 | 400 | 400c |
| 353218 | 400 | 400c |
| 353225 | 500 | 500 |
| 353232 | 500 | 500 |
| 353300 | 500 | 500 |
| 353317 | 1500 | 1500 |
| 353348 | 1100 | 1100 |
| 353355 | 1100 | 1100 |
| 353393 | 400 | 400c |
| 353469 | 400 | 400c |
| 353416 | 400 | 400c |
| 353430 | 400 | 400c |
| 353942 | 800 | 800b |
| 353559 | 800 | 800b |
| 353996 | 800 | 800b |
| 353973 | 800 | 800b |
| 353980 | 800 | 800b |
| 353997 | 800 | 800b |
| 354000 | 800 | 800b |
| 354017 | 800 | 800b |
| 354024 | 800 | 800b |
| 354031 | 400 | 400K |
| 354147 | 400 | 400K |
| 354154 | 400 | 400K |
| 354161 | 400 | 400K |
| 354178 | 400 | 400K |
| 354239 | 400 | 400K |
| 354246 | 400 | 400K |
| 354253 | 400 | 400K |
| 354260 | 400 | 400K |
| 354277 | 500 | 500K |
| 354291 | 500 | 500K |
| 354307 | 500 | 500K |
| 354314 | 400 | 400K |
| 354321 | 400 | 400K |
| 354338 | 500 | 500K |
| 354345 | 500 | 500K |
| 354352 | 400 | 400K |
| 354369 | 400 | 400K |
| 354376 | 400 | 400K |

(a)
(a)

LitiNomics, Inc.

Exhibit 1
Page 217

EX 13931-0216

Confidential - Attorneys' Eyes Only

217

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Tab B1, Schedule 9 (Revised)

*Source: (Tab G10) with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 354550 | 400 | 400c |
| 354567 | 400 | 400c |
| 354581 | 400 | 400c |
| 354604 | 400 | 400c |
| 354611 | 400 | 400c |
| 354628 | 400 | 400c |
| 354659 | 400 | 400c |
| 354697 | 400 | 400c |
| 354703 | 400 | 400c |
| 354727 | 400 | 400c |
| 354734 | 400 | 400c |
| 354741 | 400 | 400c |
| 354758 | 400 | 400c |
| 354901 | 400 | 400c |
| 354918 | 400 | 400c |
| 354925 | 400 | 400c |
| 354932 | 400 | 400c |
| 355083 | 400 | 400c |
| 355090 | 400 | 400c |
| 355106 | 400 | 400c |
| 355120 | 400 | 400c |
| 355144 | 400 | 400c |
| 355151 | 400 | 400c |
| 355168 | 400 | 400c |
| 355175 | 400 | 400c |
| 355182 | 400 | 400c |
| 355199 | 400 | 400c |
| 355267 | 500 | 500c |
| 355298 | 1100 | 1100 |
| 355304 | 1100 | 1100 |
| 355311 | 1100 | 1100 |
| 355328 | 1100 | 1100 |
| 355335 | 1100 | 1100 |
| 355472 | 500 | 500c |
| 355568 | 400 | 400k |
| 355595 | 400 | 400k |
| 355694 | 400 | 400k |
| 355700 | 200 | 200 |
| 355731 | 400 | 400c |
| 355755 | 1500 | 1500 |
| 356240 | 600 | 600b |
| 356950 | 600 | 600b |
| 356967 | 600 | 600b |
| 356974 | 600 | 600b |
| 356981 | 600 | 600b |
| 356998 | 600 | 600b |
| 357001 | 700 | 700b |
| 357018 | 700 | 700b |
| 357025 | 700 | 700b |
| 357155 | 600 | 600po |
| 357162 | 600 | 600po |

LitiNomics, Inc.

Exhibit 1
Page 218

EX 13931-0217

218

Confidential - Attorneys' Eyes Only

Mattel v. MGA
Bratz SKUs by Profit Center
Bratz Profit Centers 100-1800

Tab B1, Schedule 9 (Revised)

Source: [Tab G10] with corrections described in footnotes

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 357179 | 600 | 600po |
| 357186 | 600 | 600po |
| 357193 | 600 | 600po |
| 357353 | 400 | 400c |
| 357414 | 600 | 600c |
| 357452 | 600 | 600c |
| 357643 | 200 | 200 |
| 357650 | 200 | 200 |
| 357681 | 200 | 200 |
| 357696 | 200 | 200 |
| 357728 | 200 | 200 |
| 357735 | 200 | 200 |
| 357803 | 200 | 200 |
| 357858 | 100 | 100 |
| 357896 | 100 | 100 |
| 357898 | 600 | 600b |
| 357995 | 600 | 600b |
| 358008 | 600 | 600b |
| 358046 | 600 | 600b |
| 358053 | 600 | 600b |
| 358060 | 600 | 600b |
| 358077 | 600 | 600b |
| 358084 | 600 | 600b |
| 358145 | 400 | 400K |
| 358152 | 400 | 400K |
| 358213 | 800 | 800b |
| 358220 | 800 | 800b |
| 358237 | 800 | 800b |
| 358244 | 800 | 800b |
| 358251 | 800 | 800b |
| 358275 | 400 | 400c |
| 358282 | 400 | 400c |
| 358299 | 400 | 400c |
| 358312 | 400 | 400c |
| 358398 | 400 | 400c |
| 358404 | 400 | 400c |
| 358411 | 400 | 400c |
| 358428 | 400 | 400c |
| 358435 | 400 | 400c |
| 358442 | 400 | 400c |
| 358459 | 500 | 500c |
| 358466 | 500 | 500c |
| 358473 | 500 | 500c |
| 358480 | 500 | 500c |
| 358497 | 500 | 500c |
| 358763 | 1100 | 1100 |
| 358787 | 500 | 500c |
| 358794 | 300 | 300 |
| 358831 | 100 | 100 |
| 358848 | 100 | 100 |
| 358916 | 500 | 500c |

Exhibit 1
Page 219

EX 13931-0218

Confidential - Attorneys' Eyes Only

219

**Tab B1, Schedule 9 (Revised)**

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 355241 | 600 | 600b |
| 360049 | 1100 | 1100 |
| 360056 | 400 | 400c |
| 360063 | 400 | 400c |
| 360067 | 300 | 300 |
| 360094 | 100 | 100 |
| 360100 | 1600 | 1600 |
| 360117 | 1600 | 1600 |
| 360124 | 1600 | 1600 |
| 360131 | 200 | 200 |
| 360148 | 1600 | 1600 |
| 360162 | 1600 | 1600 |
| 360179 | 1600 | 1600 |
| 360264 | 1600 | 1600 |
| 360261 | 1600 | 1600 |
| 360278 | 1600 | 1600 |
| 360308 | 1600 | 1600 |
| 360483 | 1100 | 1100 |
| 361237 | 500 | 500c |
| 361275 | 400 | 400c |
| 361299 | 400 | 400c |
| 361350 | 300 | 300 |
| 361374 | 600 | 600b |
| 361381 | 600 | 600b |
| 361398 | 600 | 600b |
| 361527 | 600 | 600b |
| 361718 | 200 | 200 |
| 361961 | 1600 | 1600 |
| 362104 | 1600 | 1600 |
| 362227 | 400 | 400K |
| 362258 | 400 | 400K |
| 362302 | 400 | 400K |
| 362319 | 400 | 400K |
| 362326 | 400 | 400K |
| 362333 | 400 | 400K |
| 362340 | 400 | 400c |
| 362357 | 400 | 400c |
| 362371 | 400 | 400c |
| 362365 | 400 | 400c |
| 362401 | 400 | 400c |
| 362418 | 400 | 400c |
| 362425 | 400 | 400c |
| 362555 | 100 | 100 |
| 362647 | 400 | 400K |
| 362661 | 400 | 400c |
| 362678 | 400 | 400c |
| 362685 | 1500 | 1500 |
| 362692 | 1500 | 1500 |
| 362852 | 500 | 500c |
| 362876 | 1500 | 1500 |
| 362944 | 600 | 600b |

Exhibit 1
Page 220

EX 13931-0219

220

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Tab B1, Schedule 9 (Revised)

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 362982 | 600 | 600b |
| 363545 | 1600 | 1600 |
| 363563 | 1500 | 1500 |
| 363606 | 100 | 100 |
| 363798 | 600 | 600b |
| 363804 | 600 | 600b |
| 363811 | 600 | 600b |
| 363828 | 600 | 600b |
| 363866 | 100 | 100 |
| 364153 | 400 | 400c |
| 364177 | 100 | 100 |
| 364344 | 400 | 400k |
| 364368 | 400 | 400k |
| 364573 | 1600 | 1600 |
| 364702 | 400 | 400c |
| 364719 | 400 | 400c |
| 364733 | 400 | 400k |
| 364764 | 400 | 400k |
| 364856 | 400 | 400k |
| 364962 | 1500 | 1500 |
| 365020 | 200 | 200 |
| 365037 | 200 | 200 |
| 365044 | 1600 | 1600 |
| 365143 | 1100 | 1100 |
| 365174 | 1600 | 1600 |
| 365242 | 1600 | 1600 |
| 365266 | 400 | 400mb |
| 365365 | 600 | 600l |
| 365419 | 1600 | 1600 |
| 365426 | 1600 | 1600 |
| 365433 | 1600 | 1600 |
| 365440 | 1600 | 1600 |
| 365488 | 1600 | 1600 |
| 365532 | 200 | 200 |
| 365556 | 200 | 200 |
| 365563 | 200 | 200 |
| 365587 | 200 | 200 |
| 365594 | 200 | 200 |
| 365617 | 200 | 200 |
| 365624 | 100 | 100 |
| 365693 | 1600 | 1600 |
| 365709 | 1600 | 1600 |
| 365907 | 1600 | 1600 |
| 365914 | 1500 | 1500 |
| 365969 | 400 | 400c |
| 366010 | 600 | 600l |
| 366034 | 1800 | 1800 |
| 366065 | 200 | 200 |
| 366072 | 1600 | 1600 |
| 366102 | 1600 | 1600 |
| 366201 | 1600 | 1600 |

LitiNomics, Inc.

Exhibit 1
Page 221

EX 13931-0220

Confidential - Attorneys' Eyes Only

221

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

**Tab B1, Schedule 9 (Revised)**

Source: [Tab G10] with corrections described in footnotes

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 366218 | 1600 | 1600 |
| 366355 | 500 | 500c |
| 366362 | 500 | 500c |
| 366416 | 500 | 500c |
| 366454 | 500 | 500K |
| 366539 | 400 | 400c |
| 366546 | 400 | 400c |
| 366553 | 1600 | 1600 |
| 366560 | 1600 | 1600 |
| 366577 | 1600 | 1600 |
| 366607 | 400 | 400c |
| 366737 | 1600 | 1600 |
| 366881 | 500 | 500c |
| 366888 | 500 | 500c |
| 367017 | 600 | 600l |
| 367154 | 200 | 200 |
| 368212 | 400 | 400c |
| 368274 | 500 | 500c |
| 368526 | 400 | 400c |
| 368755 | 100 | 100 |
| 368939 | 1500 | 1500 |
| 369039 | 400 | 400c |
| 369028 | 800 | 800b |
| 369035 | 800 | 800b |
| 369042 | 800 | 800b |
| 370802 | 500 | 500c |
| 370895 | 500 | 500c |
| 370932 | 500 | 500c |
| 371021 | 100 | 100 |
| 372820 | 600 | 600l |
| 374469 | 400 | 400c |
| 374466 | 500 | 500c |
| 374473 | 500 | 500c |
| 374701 | 500 | 500c |
| 374725 | 500 | 500c |
| 374930 | 200 | 200 |
| 381976 | 500 | 500c |
| 400028 | 200 | 200 |
| 400035 | 1000 | 1000 |
| 400059 | 200 | 200 |
| 400066 | 100 | 100 |
| 400097 | 200 | 200 |
| 400103 | 200 | 200 |
| 400189 | 1000 | 1000 |
| 400219 | 200 | 200 |
| 400318 | 700 | 700l |
| 400325 | 700 | 700l |
| 400332 | 200 | 200 |
| 400431 | 500 | 500c |
| 400455 | 300 | 300 |
| 400530 | 500 | 500c |
| 400561 | 400 | 400c |

LitiNomics, Inc.

Exhibit 1
Page 222

EX 13931-0221

222

Confidential - Attorneys' Eyes Only

Tab B1, Schedule 9 (Revised)

Mattel v. MGA
Bratz SKUs by Profit Center
Bratz Profit Centers 100-1800
*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 400578 | 400 | 400c |
| 400585 | 400 | 400c |
| 400592 | 400 | 400c |
| 400608 | 400 | 400c |
| 400615 | 400 | 400c |
| 400622 | 400 | 400c |
| 400677 | 100 | 100 |
| 401025 | 200 | 200 |
| 401032 | 300 | 300 |
| 401063 | 300 | 300 |
| 401117 | 300 | 300 |
| 401124 | 300 | 300 |
| 401179 | 700 | 700l |
| 401476 | 200 | 200 |
| 401483 | 200 | 200 |
| 401490 | 200 | 200 |
| 401506 | 200 | 200 |
| 401520 | 200 | 200 |
| 401537 | 200 | 200 |
| 401568 | 200 | 200 |
| 401575 | 200 | 200 |
| 401582 | 200 | 200 |
| 401599 | 200 | 200 |
| 401605 | 200 | 200 |
| 401612 | 200 | 200 |
| 401629 | 200 | 200 |
| 401650 | 200 | 200 |
| 401681 | 600 | 600b |
| 401803 | 600 | 600 |
| 401858 | 400 | 400c |
| 402138 | 500 | 500c |
| 402169 | 600 | 600 |
| 402220 | 500 | 500c |
| 402237 | 500 | 500c |
| 402251 | 600 | 600 |
| 402268 | 400 | 400c |
| 402282 | 200 | 200 |
| 402299 | 1500 | 1500 |
| 402305 | 1100 | 1100 |
| 402312 | 100 | 100 |
| 402343 | 500 | 500c |
| 402367 | 400 | 400c |
| 402381 | 200 | 200 |
| 402398 | 200 | 200 |
| 402404 | 200 | 200 |
| 402473 | 300 | 300 |
| 402497 | 400 | 400c |
| 402541 | 1500 | 1500 |
| 402558 | 1500 | 1500 |
| 402763 | 500 | 500c |
| 402770 | 400 | 400c |

LitiNomics, Inc.

Exhibit 1
Page 223

EX 13931-0222

Confidential - Attorneys' Eyes Only

223

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

**Tab B1, Schedule 9 (Revised)**

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 402787 | 500 | 500c |
| 402794 | 400 | 400c |
| 402800 | 900 | 900c |
| 402893 | 200 | 200 |
| 402923 | 600 | 600 |
| 402954 | 200 | 200 |
| 402992 | 400 | 400c |
| 403043 | 200 | 200 |
| 403050 | 1100 | 1100 |
| 403067 | 500 | 500c |
| 403074 | 500 | 500c |
| 403081 | 700 | 700b |
| 403098 | 500 | 500b |
| 403104 | 200 | 200 |
| 403128 | 400 | 400c |
| 403166 | 200 | 200 |
| 403173 | 200 | 200 |
| 403180 | 200 | 200 |
| 403210 | 1800 | 1800 |
| 403234 | 400 | 400c |
| 403241 | 500 | 500c |
| 403289 | 600 | 600b |
| 403296 | 800 | 800b |
| 403326 | 800 | 800b |
| 403333 | 800 | 800b |
| 403340 | 200 | 200 |
| 403357 | 400 | 400c |
| 403371 | 500 | 500c |
| 403388 | 1000 | 1000 |
| 403395 | 700 | 700ae |
| 403401 | 1000 | 1000 |
| 403418 | 1000 | 1000 |
| 403425 | 700 | 700ae |
| 403463 | 400 | 400c |
| 403470 | 400 | 400c |
| 403487 | 500 | 500c |
| 403562 | 600 | 600b |
| 403579 | 600 | 600b |
| 403586 | 600 | 600b |
| 403593 | 600 | 600b |
| 403609 | 600 | 600b |
| 403616 | 900 | 900b |
| 403821 | 200 | 200 |
| 403890 | 200 | 200 |
| 403913 | 500 | 500c |
| 403937 | 600 | 600b |
| 404019 | 200 | 200 |
| 404026 | 200 | 200 |
| 404071 | 200 | 200 |
| 404088 | 1600 | 1600 |
| 404156 | 600 | 600l |

(a)

LitiNomics, Inc.

Exhibit 1
Page 224

EX 13931-0223

Confidential - Attorneys' Eyes Only

224

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Tab B1, Schedule 9 (Revised)

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 404224 | 100 | 100 |
| 404255 | 200 | 200 |
| 404262 | 200 | 200 |
| 404279 | 600 | 600a |
| 404286 | 600 | 600a |
| 404293 | 500 | 500a |
| 404323 | 400 | 400 |
| 404347 | 300 | 300 |
| 404354 | 300 | 300 |
| 404361 | 300 | 300 |
| 404408 | 1500 | 1500 |
| 404552 | 500 | 500c |
| 404675 | 600 | 600c |
| 404736 | 200 | 200 |
| 404835 | 600 | 600b |
| 404859 | 500 | 500c |
| 404910 | 800 | 800b |
| 404927 | 500 | 500c |
| 404934 | 400 | 400c |
| 405030 | 200 | 200 |
| 405061 | 400 | 400c |
| 405078 | 400 | 400c |
| 405085 | 400 | 400c |
| 405153 | 400 | 400c |
| 405160 | 400 | 400c |
| 405177 | 400 | 400c |
| 405184 | 400 | 400c |
| 405252 | 800 | 800b |
| 405283 | 600 | 600b |
| 405306 | 600 | 600b |
| 405313 | 600 | 600b |
| 405405 | 200 | 200 |
| 405481 | 400 | 400c |
| 405535 | 600 | 600a |
| 405627 | 200 | 200 |
| 405634 | 600 | 600a |
| 405672 | 600 | 600m |
| 40E013 | 200 | 200 |
| 40E203 | 1500 | 1500 |
| 40E044 | 900 | 900p |
| 40E051 | 700 | 700l |
| 40E068 | 500 | 500c |
| 40E075 | 500 | 500c |
| 40E082 | 500 | 500c |
| 40E099 | 500 | 500c |
| 40E112 | 600 | 600b |
| 40E129 | 600 | 600l |
| 40E204 | 600 | 600l |
| 40E280 | 400 | 400K |
| 40E310 | 600 | 600b |
| 40E327 | 600 | 600b |

Exhibit 1
Page 225

EX 13931-0224

225

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

**Tab B1, Schedule 9 (Revised)**

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 40E365 | 200 | 200 |
| 40E372 | 200 | 200 |
| 40E426 | 1600 | 1600 |
| 40E457 | 200 | 200 |
| 40E488 | 600 | 600 |
| 40E495 | 400 | 400k |
| 40E518 | 200 | 200 |
| 40E525 | 400 | 400k |
| 40E532 | 400 | 400k |
| 40E563 | 400 | 400c |
| 40E570 | 400 | 400c |
| 40E624 | 100 | 100 |
| 40E679 | 800 | 800c |
| 40E686 | 500 | 500k |
| 40E693 | 400 | 400c |
| 40E716 | 100 | 100 |
| 40E723 | 100 | 100 |
| 40E761 | 200 | 200 |
| 40E778 | 700 | 700l |
| 40E785 | 700 | 700l |
| 40E792 | 700 | 700l |
| 40E808 | 700 | 700l |
| 40E815 | 700 | 700l |
| 40E891 | 400 | 400c |
| 40E921 | 400 | 400c |
| 40E952 | 400 | 400c |
| 40E969 | 200 | 200 |
| 40E976 | 100 | 100 |
| 40E983 | 400 | 400c |
| 40E990 | 400 | 400c |
| 407003 | 400 | 400c |
| 407010 | 200 | 200 |
| 407027 | 400 | 400c |
| 407119 | 400 | 400k |
| 407126 | 600 | 600c |
| 407133 | 600 | 600c |
| 407140 | 400 | 400c |
| 407157 | 600 | 600c |
| 407171 | 400 | 400c |
| 407195 | 1800 | 1800 |
| 407218 | 400 | 400c |
| 407225 | 400 | 400c |
| 407232 | 400 | 400c |
| 407249 | 400 | 400c |
| 407256 | 400 | 400c |
| 407263 | 400 | 400c |
| 407270 | 400 | 400c |
| 407317 | 600 | 600l |
| 407386 | 200 | 200 |
| 407393 | 400 | 400c |
| 407409 | 400 | 400c |

Exhibit 1
Page 226

EX 13931-0225

Confidential - Attorneys' Eyes Only

226

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Tab B1, Schedule 9 (Revised)

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 407416 | 400 | 400 |
| 407423 | 400 | 400 |
| 407430 | 400 | 400 |
| 407447 | 400 | 400 |
| 407454 | 400 | 400 |
| 407492 | 1600 | 1600 |
| 407508 | 1600 | 1600 |
| 407546 | 800 | 800 |
| 407577 | 400 | 400 |
| 407645 | 800 | 800 |
| 407652 | 800 | 800 |
| 407669 | 600 | 600 |
| 407676 | 600 | 600 |
| 407683 | 400 | 400 |
| 407751 | 100 | 100 |
| 407799 | 100 | 100 |
| 407898 | 400 | 400 |
| 407904 | 400 | 400 |
| 407911 | 400 | 400 |
| 407935 | 400 | 400 |
| 407973 | 400 | 400 |
| 407980 | 400 | 400 |
| 408277 | 200 | 200 |
| 408284 | 500 | 500K |
| 408291 | 400 | 400K |
| 408314 | 400 | 400K |
| 408352 | 400 | 400K |
| 408598 | 100 | 100 |
| 408604 | 400 | 400K |
| 408642 | 400 | 400K |
| 408802 | 400 | 400K |
| 408819 | 100 | 100 |
| 408826 | 400 | 400 |
| 408833 | 300 | 300 |
| 408864 | 400 | 400 |
| 408871 | 400 | 400 |
| 408888 | 400 | 400 |
| 408895 | 500 | 500 |
| 409221 | 600 | 600 |
| 409199 | 1600 | 1600 |
| 409267 | 400 | 400 |
| 409274 | 400 | 400 |
| 409618 | 400 | 400 |
| 409625 | 400 | 400 |
| 409632 | 400 | 400 |
| 409731 | 500 | 500 |
| 409755 | 800 | 800 |
| 409779 | 500 | 500 |
| 409830 | 400 | 400 |
| 409847 | 500 | 500K |
| 409878 | 400 | 400 |

LifiNomics, Inc.

Exhibit 1
Page 227

EX 13931-0226

Confidential - Attorneys' Eyes Only

227

**Tab B1, Schedule 9 (Revised)**

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

*Source: [Tab G10] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 409885 | 400 | 400c |
| 409946 | 500 | 500c |
| 410089 | 400 | 400c |
| 410355 | 400 | 400k |
| 410362 | 500 | 500c |
| 410366 | 500 | 500c |
| 410492 | 800 | 800c |
| 410508 | 800 | 800c |
| 410515 | 500 | 500c |
| 410645 | 500 | 500c |
| 410669 | 600 | 600l |
| 410713 | 100 | 100 |
| 410762 | 100 | 100 |
| 410789 | 400 | 400c |
| 410812 | 400 | 400c |
| 410829 | 400 | 400c |
| 410843 | 500 | 500c |
| 410850 | 500 | 500c |
| 410935 | 500 | 500c |
| 410942 | 500 | 500c |
| 410959 | 500 | 500c |
| 410966 | 400 | 400k |
| 411000 | 500 | 500c |
| 411093 | 400 | 400c |
| 411130 | 400 | 400c |
| 411147 | 400 | 400c |
| 411161 | 400 | 400c |
| 411192 | 1500 | 1500 |
| 411406 | 400 | 400c |
| 411529 | 500 | 500c |
| 411611 | 1600 | 1600 |
| 411642 | 400 | 400c |
| 411659 | 400 | 400c |
| 411696 | 400 | 400c |
| J13078 | 1600 | 1600 |
| 10E725 @ | 600 | 600b |
| 10E756 @ | 600 | 600b |
| 10E142 @ | 400 | 400c |
| 10E609 @ | 500 | 500c |
| 106661 @ | 500 | 500c |
| 106678 @ | 400 | 400k |
| 107231 @ | 500 | 500c |
| 107262 @ | 400 | 400c |
| 107286 @ | 100 | 100 |
| 305248 @ | 600 | 600l |
| 307880 @ | 1000 | 1000 |
| 305116 @ | 700 | 700l |
| 312376 @ | 700 | 700b |
| 312383 @ | 700 | 700b |
| 312628 @ | 700 | 700b |
| 312635 @ | 700 | 700b |

LitiNomics, Inc.

Exhibit 1
Page 228

EX 13931-0227

Confidential - Attorneys' Eyes Only

228

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Tab B1, Schedule 9 (Revised)

Source: [Tab G10] with corrections described in footnotes.

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 312642 | (a) | 700 | 700b |
| 312901 | (a) | 900 | 900b |
| 312918 | (a) | 900 | 900b |
| 313007 | (a) | 900 | 900b |
| 313014 | (a) | 900 | 900b |
| 313221 | (a) | 900 | 900b |
| 313199 | (a) | 400 | 400b |
| 313359 | (a) | 400 | 400b |
| 313519 | (a) | 500 | 500c |
| 313526 | (a) | 500 | 500c |
| 313533 | (a) | 500 | 500c |
| 313540 | (a) | 500 | 500c |
| 313608 | (a) | 100 | 100 |
| 314585 | (a) | 1100 | 1100 |
| 314592 | (a) | 1100 | 1100 |
| 314608 | (a) | 1100 | 1100 |
| 314615 | (a) | 1100 | 1100 |
| 315636 | (a) | 1500 | 1500 |
| 316002 | (a) | 100 | 100 |
| 320357 | (a) | 100 | 100 |
| 321149 | (a) | 700 | 700b |
| 321156 | (a) | 700 | 700b |
| 321163 | (a) | 700 | 700b |
| 321194 | (a) | 700 | 700b |
| 321248 | (a) | 700 | 700pe |
| 321255 | (a) | 700 | 700pe |
| 321262 | (a) | 700 | 700pe |
| 321286 | (a) | 700 | 700pe |
| 321378 | (a) | 100 | 100 |
| 322573 | (a) | 500 | 500c |
| 322580 | (a) | 500 | 500c |
| 322597 | (a) | 500 | 500c |
| 322603 | (a) | 500 | 500c |
| 322825 | (a) | 500 | 500c |
| 322832 | (a) | 500 | 500c |
| 322849 | (a) | 500 | 500c |
| 322856 | (a) | 500 | 500c |
| 322863 | (a) | 300 | 300 |
| 325666 | (a) | 300 | 300 |
| 325802 | (a) | 400 | 400c |
| 326687 | (a) | 500 | 500k |
| 326694 | (a) | 500 | 500k |
| 326647 | (a) | 300 | 300 |
| 332523 | (a) | 500 | 500c |
| 332530 | (a) | 500 | 500c |
| 332547 | (a) | 500 | 500c |
| 332564 | (a) | 500 | 500c |
| 332561 | (a) | 500 | 500c |
| 332578 | (a) | 500 | 500c |
| 364351 | (a) | 400 | 400k |
| 364740 | (a) | 400 | 400k |

LitiNomics, Inc.

Exhibit 1
Page 229

EX 13931-0228

229

Tab B1, Schedule 9 (Revised)

Mattel v. MGA
Bratz SKUs by Profit Center
Bratz Profit Centers 100-1800

Source: [Tab 6/10] with corrections described in footnotes

| Base SKU | | Profit Center | Sub-Profit Center |
|---|---|---|---|
| 364757 | (a) | 400 | 400k |
| 367260 | (a) | 1600 | 1600 |
| 367314 | (a) | 1600 | 1600 |
| 367468 | (a) | 600 | 600l |
| 367529 | (a) | 600 | 600l |
| 367659 | (a) | 600 | 600b |
| 367696 | (a) | 600 | 600b |
| 367673 | (a) | 600 | 600b |
| 367680 | (a) | 600 | 600b |
| 367697 | (a) | 600 | 600b |
| 367901 | (a) | 400 | 400k |
| 367918 | (a) | 400 | 400k |
| 367932 | (a) | 400 | 400k |
| 367970 | (a) | 400 | 400k |
| 367987 | (a) | 400 | 400k |
| 368083 | (a) | 800 | 800k |
| 368229 | (a) | 400 | 400c |
| 368236 | (a) | 400 | 400c |
| 368243 | (a) | 400 | 400c |
| 368342 | (a) | 400 | 400c |
| 368359 | (a) | 400 | 400c |
| 368380 | (a) | 400 | 400c |
| 368434 | (a) | 400 | 400c |
| 368465 | (a) | 400 | 400c |
| 368533 | (a) | 100 | 100 |
| 368540 | (a) | 100 | 100 |
| 368564 | (a) | 100 | 100 |
| 368656 | (a) | 1600 | 1600 |
| 368670 | (a) | 1600 | 1600 |
| 368694 | (a) | 300 | 300 |
| 368700 | (a) | 1500 | 1500 |
| 370819 | (a) | 500 | 500c |
| 370826 | (a) | 500 | 500c |
| 370901 | (a) | 500 | 500c |
| 370918 | (a) | 500 | 500c |
| 370987 | (a) | 1500 | 1500 |
| 371C14 | (a) | 1600 | 1600 |
| 371786 | (a) | 600 | 600l |
| 371823 | (a) | 600 | 600l |
| 371830 | (a) | 600 | 600l |
| 371847 | (a) | 600 | 600l |
| 371854 | (a) | 600 | 600l |
| 371878 | (a) | 1100 | 1100 |
| 371915 | (a) | 1100 | 1100 |
| 372646 | (a) | 500 | 500c |
| 372653 | (a) | 500 | 500c |
| 372660 | (a) | 500 | 500c |
| 372684 | (a) | 500 | 500c |
| 373537 | (a) | 800 | 800c |
| 373582 | (a) | 400 | 400c |
| 373599 | (a) | 400 | 400c |

LitiNomics, Inc.

Confidential - Attorneys' Eyes Only

Exhibit 1
Page 230

EX 13931-0229

Confidential - Attorneys' Eyes Only

230

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

Tab B1, Schedule 9 (Revised)

*Source: [Tab 670] with corrections described in footnotes*

| Base SKU | | Profit Center | Sub-Profit Center |
|---|---|---|---|
| 375605 | (e) | 400 | 400c |
| 375674 | (e) | 500 | 500c |
| 374411 | (e) | 400 | 400K |
| 374428 | (e) | 400 | 400c |
| 374435 | (e) | 400 | 400c |
| 374442 | (e) | 400 | 400c |
| 374497 | (e) | 500 | 500c |
| 374602 | (e) | 100 | 100 |
| 374718 | (e) | 500 | 500c |
| 374749 | (e) | 1600 | 1600 |
| 374623 | (e) | 200 | 200 |
| 375272 | (e) | 400 | 400K |
| 375289 | (e) | 400 | 400K |
| 375286 | (e) | 400 | 400K |
| 375319 | (e) | 400 | 400K |
| 375739 | (e) | 1600 | 1600 |
| 375876 | (e) | 400 | 400c |
| 377320 | (e) | 500 | 500c |
| 377337 | (e) | 500 | 500c |
| 382300 | (e) | 400 | 400c |
| 407560 | (e) | 800 | 800b |
| 4105673 | (e) | 400 | 400c |
| 411512 | (e) | 1600 | 1600 |
| 411543 | (e) | 400 | 400c |
| 411567 | (e) | 800 | 800b |
| 411574 | (e) | 400 | 400c |
| 411581 | (e) | 400 | 400c |
| 411604 | (e) | 800 | 800b |
| 411697 | (e) | 800 | 800b |
| 411796 | (e) | 1600 | 1600 |
| 411802 | (e) | 600 | 600 |
| 411840 | (e) | 500 | 500c |
| 411857 | (e) | 1600 | 1600 |
| 351146 | (e) | 600 | 600b |
| 106616 | (e) | 400 | 400c |
| 106715 | (e) | 600 | 600b |
| 106722 | (e) | 600 | 600b |
| 106739 | (e) | 600 | 600b |
| 106746 | (e) | 600 | 600b |
| 106682 | (e) | 400 | 400c |
| 106999 | (e) | 600 | 600 |
| 107002 | (e) | 600 | 600 |
| 107149 | (e) | 400 | 400c |
| 107163 | (e) | 400 | 400c |
| 107255 | (e) | 400 | 400c |
| 107392 | (e) | 400 | 400c |
| 107453 | (e) | 400 | 400c |
| 107545 | (e) | 600 | 600 |
| 107552 | (e) | 600 | 600 |
| 107569 | (e) | 1600 | 1600 |
| 107637 | (e) | 1600 | 1600 |

LitiNomics, Inc.

Exhibit 1
Page 231

EX 13931-0230

Confidential - Attorneys' Eyes Only

231

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

**Tab B1, Schedule 9 (Revised)**

*Source: [Tab 610] with corrections described in footnotes*

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| (a) 107736 | 400 | 400c |
| (a) 107750 | 500 | 500c |
| (a) 107774 | 500 | 500c |
| (a) 107828 | 500 | 500c |
| (a) 108139 | 1600 | 1600 |
| (a) 106337 | 500 | 500o |
| (a) 106382 | 400 | 400c |
| (a) 106405 | 400 | 400c |
| (a) 106542 | 400 | 400c |
| (a) 106597 | 500 | 500o |
| (a) 106603 | 400 | 400c |
| (a) 106641 | 500 | 500o |
| (a) 325758 | 400 | 400c |
| (a) 353713 | 600 | 600o |
| (a) 357421 | 600 | 600o |
| (a) 357438 | 600 | 600o |
| (a) 357445 | 600 | 600o |
| (a) 357557 | 600 | 600o |
| (a) 357964 | 600 | 600o |
| (a) 357971 | 600 | 600o |
| (a) 362074 | 600 | 600o |
| (a) 362654 | 400 | 400c |
| (a) 362698 | 600 | 600o |
| (a) 367949 | 400 | 400K |
| (a) 367956 | 400 | 400K |
| (a) 366090 | 800 | 800o |
| (a) 366106 | 800 | 800o |
| (a) 366120 | 800 | 800o |
| (a) 366137 | 500 | 500o |
| (a) 366144 | 500 | 500o |
| (a) 366151 | 500 | 500o |
| (a) 366397 | 400 | 400c |
| (a) 366403 | 400 | 400c |
| (a) 366441 | 400 | 400c |
| (a) 366458 | 400 | 400c |
| (a) 366472 | 1600 | 1600 |
| (a) 366663 | 600 | 600i |
| (a) 370663 | 200 | 200 |
| (a) 371966 | 600 | 600o |
| (a) 371373 | 600 | 600i |
| (a) 372790 | 600 | 600i |
| (a) 372806 | 600 | 600i |
| (a) 373063 | 600 | 600i |
| (a) 373070 | 800 | 800o |
| (a) 373520 | 800 | 800b |
| (a) 373536 | 500 | 500o |
| (a) 373543 | 500 | 500o |
| (a) 373681 | 500 | 500o |
| (a) 373827 | 1500 | 1500 |
| (a) 374893 | 200 | 200 |
| (a) 375838 | 400 | 400K |

LitiNomics, Inc.

Exhibit 1
Page 232

EX 13931-0231

Confidential - Attorneys' Eyes Only

232

**Mattel v. MGA**
**Bratz SKUs by Profit Center**
**Bratz Profit Centers 100-1800**

**Tab B1, Schedule 9 (Revised)**

Source: [Tab B10] with corrections described in footnotes

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 375845 | 400 | 400k |
| 375852 | 400 | 400k |
| 375869 | 400 | 400k |
| 376310 | 600 | 600l |
| 376402 | 600 | 600l |
| 376419 | 600 | 600b |
| 376464 | 600 | 600b |
| 376471 | 600 | 600b |
| 376488 | 600 | 600b |
| 376648 | 400 | 400k |
| 376655 | 400 | 400k |
| 376662 | 400 | 400k |
| 376679 | 400 | 400k |
| 376686 | 400 | 400b |
| 376693 | 400 | 400b |
| 376709 | 400 | 400b |
| 376716 | 400 | 400b |
| 376846 | 400 | 400k |
| 376853 | 400 | 400k |
| 376860 | 400 | 400k |
| 376877 | 400 | 400c |
| 376890 | 400 | 400c |
| 376927 | 400 | 400c |
| 376934 | 400 | 400c |
| 376941 | 400 | 400c |
| 376958 | 400 | 400c |
| 376965 | 400 | 400c |
| 376970 | 400 | 400c |
| 376287 | 500 | 500c |
| 376294 | 500 | 500c |
| 376300 | 500 | 500c |
| 376317 | 400 | 400c |
| 376324 | 400 | 400c |
| 376331 | 400 | 400c |
| 376393 | 400 | 400c |
| 376409 | 400 | 400c |
| 376416 | 400 | 400c |
| 376423 | 400 | 400c |
| 376478 | 400 | 400c |
| 376485 | 400 | 400c |
| 376492 | 400 | 400c |
| 376508 | 400 | 400c |
| 376515 | 400 | 400c |
| 376522 | 500 | 500c |
| 376553 | 500 | 500c |
| 376638 | 500 | 500c |
| 376683 | 400 | 400c |
| 376690 | 400 | 400c |
| 376706 | 400 | 400c |
| 380061 | 1600 | 1600 |
| 381150 | 1600 | 1600 |

LitiNomics, Inc.

Exhibit 1
Page 233

EX 13931-0232

Confidential - Attorneys' Eyes Only

233

**Tab B1, Schedule 9 (Revised)**

Mattel v. MGA
Bratz SKUs by Profit Center
Bratz Profit Centers 100-1800

Source: [Tab B1U] with corrections described in footnotes

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|
| 381174 | 500 | 500c |
| 381181 | 500 | 500c |
| 381198 | 400 | 400c |
| 381211 | 1600 | 1600 |
| 381341 | 500 | 500c |
| 381389 | 400 | 400c |
| 382522 | 400 | 400c |
| 382584 | 600 | 600l |
| 382898 | 400 | 400c |
| 382904 | 400 | 400c |
| 382911 | 400 | 400c |
| 382528 | 500 | 500c |
| 382535 | 500 | 500c |
| 383185 | 500 | 500K |
| 383192 | 500 | 500K |
| 383222 | 1600 | 1600 |
| 383239 | 300 | 300 |
| 383260 | 1600 | 1600 |
| 383482 | 600 | 600b |
| 383659 | 600 | 600l |
| 383660 | 700 | 700l |
| 383703 | 700 | 700l |
| 383758 | 500 | 500c |
| 383656 | 400 | 400c |
| 384489 | 400 | 400c |
| 384496 | 400 | 400c |
| 384502 | 400 | 400c |
| 384533 | 500 | 500c |
| 384557 | 400 | 400c |
| 384601 | 1600 | 1600 |
| 384649 | 1800 | 1800 |
| 384656 | 500 | 500c |
| 384724 | 400 | 400c |
| 384748 | 400 | 400c |
| 384755 | 400 | 400c |
| 384762 | 400 | 400c |
| 384793 | 100 | 100 |
| 385228 | 500 | 500K |
| 385225 | 400 | 400c |
| 385578 | 500 | 500c |
| 385592 | 500 | 500c |
| 385660 | 600 | 600b |
| 385820 | 400 | 400c |
| 406907 | 400 | 400c |
| 406914 | 400 | 400c |
| 406938 | 400 | 400c |
| 406960 | 100 | 100 |
| 411888 | 400 | 400c |
| 411918 | 400 | 400c |
| 411932 | 400 | 400c |
| 411987 | 500 | 500c |

LitiNomics, Inc.

Exhibit 1
Page 234

EX 13931-0233

234

Confidential - Attorneys' Eyes Only

Mattel v. MGA
Bratz SKUs by Profit Center
Bratz Profit Centers 100-1800

Tab B1, Schedule 9 (Revised)

Source: [Tab G/G with corrections described in footnotes

| Base SKU | Profit Center | Sub-Profit Center |
|---|---|---|

Note: To be conservative, I have excluded SKU Base 351146 from this set because the 2006 description for 351146 ("Miuchiz Virul/Friend Monsters and Flavz 4 pc Asst") does not contain Bratz, though the description for 351148XX ("Miuchiz Flavs, Monster Baby-2 Shipment") contains Bratz "Baby-"

(a)   Profit Center has been revised from original report.  Source: [Tab E53 MGA0866733 - E57 MGA0868663] and [Tab T38 MGA 3735015 - HK Standard Cost at 1.23.07]

(b)   Profit Center has been revised per review of SKU description.  Source: [Tab F11 MGA 3718686 - 2004 Sales by SKU-XLS]

(c)   Base SKU refers to assortment pack.  Because most Full SKUs for this Base SKU refer to Core Doll Assortments, I have assigned Sub-Profit Center: Core Dolls.

(d)   These SKUs were first included in Sales by SKU reports for full year 2007 and 2008 YTD June.
        2007 Source: Tab G18 - MGA 3696238 - 2007 Sales by SKU
        2008 YTD June Source: Tab G17 - MGA 3696319 - 2008 YTD June Sales by SKU

LitiNomics, Inc.

Exhibit 1
Page 235

EX 13931-0234

235

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**MGA Summary by Profit Centers, 2001-2008 YTD June**

**Tab B1, Schedule 10 (Revised)**

| Profit Center | Description | Quantity | Total 2001 - 2008 YTD | |
|---|---|---|---|---|
| | | | Gross Revenues | COS |
| 100 | Accessories by Item | 7,810,815 | $38,852,642 | $19,758,521 |
| 200 | Home Décor by Item | 7,011,842 | $57,378,374 | $36,202,093 |
| 300 | Stationery by Item | 7,155,401 | $17,834,658 | $8,871,299 |
| 400 | Fashion Dolls by Item | 144,455,280 | $1,502,765,220 | $672,426,384 |
| 500 | Fashion Dolls Accessories by Item | 46,874,737 | $606,070,615 | $282,345,661 |
| 600 | Small/Mini Dolls by Item | 50,202,602 | $253,458,690 | $117,022,525 |
| 700 | Small/Mini Dolls Accessories by Item | 15,118,923 | $116,653,531 | $58,108,870 |
| 800 | Large Dolls by Item | 7,760,591 | $127,471,231 | $58,669,612 |
| 900 | Large Dolls Access by Item | 932,848 | $9,405,652 | $4,765,452 |
| 1000 | Plush by Item | 3,252,432 | $22,478,739 | $9,298,588 |
| 1100 | Games/Puzzles by Item | 6,816,704 | $47,569,557 | $22,014,008 |
| 1400 | Licensed (a) | 109,223 | $943,341 | $499,517 |
| 1500 | Sporting Goods by Item | 5,185,634 | $88,030,779 | $53,759,853 |
| 1600 | Consumer Electronics by Item | 6,493,967 | $145,422,657 | $80,905,972 |
| 1800 | Youth Electronics by Item (b) | 3,157,432 | $46,650,299 | $25,949,204 |
| | Totals: Bratz | 312,338,431 | $3,080,985,984 | $1,450,597,561 |

2001 Source: Tab B1, Schedule 10.1
2002 Source: Tab B1, Schedule 10.2
2003 Source: Tab B1, Schedule 10.3
2004 Source: Tab B1, Schedule 10.4
2005 Source: Tab B1, Schedule 10.5
2006 Source: Tab B1, Schedule 10.6
2007 Source: Tab B1, Schedule 10.7 (Revised)
2008 YTD June Source: Tab B1, Schedule 10.8 (New)
(a) Source document is titled "1100 GAMES/PUZZLES by Item", however, document shows data for "1400 LICENSED"
(b) Source document is titled "1800 CONSUMER ELECTRONICS BY ITEM", however, document shows data for "1800 YOUTH ELECTRONICS BY ITEM"

LitiNomics, Inc.

Exhibit 1
Page 236

EX 13931-0235

236

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Bratz Sales by Profit Center**
**2001**

**Tab B1, Schedule 10.1**

| Profit Center | Description | Quantity (a) | Gross Revenues per MGA Profit Center Report (a) | COS per MGA Profit Center Report (a) |
|---|---|---|---|---|
| | 100 Accessories by Item | - | $0 | $0 |
| | 200 Home Décor by Item | - | $0 | $0 |
| | 300 Stationery by Item | - | $0 | $0 |
| | 400 Fashion Dolls by Item | 2,695,914 | $23,068,450 | $7,596,345 |
| | 500 Fashion Dolls Accessories by Item | 396,801 | $1,249,449 | $483,622 |
| | 600 Small/Mini Dolls by Item | 30,934 | $108,733 | $40,524 |
| | 700 Small/Mini Dolls Accessories by Item | - | $0 | $0 |
| | 800 Large Dolls by Item | - | $0 | $0 |
| | 900 Large Dolls Access by Item | - | $0 | $0 |
| | 1000 Plush by Item | - | $0 | $0 |
| | 1100 Games/Puzzles by Item | - | $0 | $0 |
| (b) | 1400 Licensed | - | $0 | $0 |
| | 1500 Sporting Goods by Item | - | $0 | $0 |
| | 1600 Consumer Electronics by Item | - | $0 | $0 |
| (c) | 1800 Youth Electronics by Item | - | $0 | $0 |
| | Totals: Bratz | 3,123,649 | $24,426,632 | $8,120,491 |

(a) Source: Tabs ES3.MGA0868721 through E67.MGA0868865
(b) Source document is titled "1100 GAMES/PUZZLES by Item"; however, document shows data for "1400 LICENSED" [E84]
(c) Source document is titled "1800 CONSUMER ELECTRONICS BY ITEM"; however, document shows data for "1800 YOUTH ELECTRONICS BY ITEM"

LitiNomics, Inc.

Exhibit 1
Page 237

Confidential - Attorneys' Eyes Only

237

**Mattel v. MGA**
**Bratz Sales by Profit Center**
**2002**

Tab B1, Schedule 10.2

| Profit Center | Description | Quantity | Gross Revenues per MGA Profit Center Report | COS per MGA Profit Center Report |
|---|---|---|---|---|
| 100 | Accessories by Item | 283,229 | $926,559 | $372,715 |
| 200 | Home Décor by Item | 14,148 | $96,683 | $51,103 |
| 300 | Stationery by Item | 503,851 | $1,435,560 | $569,227 |
| 400 | Fashion Dolls by Item | 13,725,914 | $123,142,543 | $44,983,819 |
| 500 | Fashion Dolls Accessories by Item | 5,493,330 | $52,396,419 | $21,481,307 |
| 600 | Small/Mini Dolls by Item | 2,679,197 | $9,825,731 | $4,183,951 |
| 700 | Small/Mini Dolls Accessories by Item | 183,981 | $1,261,182 | $670,768 |
| 800 | Large Dolls by Item | - | $0 | $0 |
| 900 | Large Dolls Access by Item | - | $0 | $0 |
| 1000 | Plush by Item | - | $0 | $0 |
| 1100 | Games/Puzzles by Item | 144,781 | $557,701 | $248,767 |
| 1400 | Licensed (a) | - | $0 | $0 |
| 1500 | Sporting Goods by Item | - | $0 | $0 |
| 1600 | Consumer Electronics by Item | - | $0 | $0 |
| 1800 | Youth Electronics by Item (b) | 540 | $5,445 | $4,115 |
| | Totals: Bratz | 23,028,971 | $189,650,823 | $72,565,772 |

*Source  Tabs E53 MGA0868723 through E67 MGA0868865*
*Source document is titled "1100 GAMES/PUZZLES by Item"; however, document shows data for "1400 LICENSED" [E64]*
(a) *Source document is titled "1800 CONSUMER ELECTRONICS BY ITEM"; however, document shows data for "1800 YOUTH ELECTRONICS BY ITEM".*
(b)

LitiNomics, Inc.

Exhibit 1
Page 238

Confidential - Attorneys' Eyes Only

238

**Mattel v. MGA**
**Bratz Sales by Profit Center**
**2003**

**Tab B1, Schedule 10.3**

| Profit Center | Description | Quantity | Gross Revenues per MGA Profit Center Report | COS per MGA Profit Center Report |
|---|---|---|---|---|
| 100 | Accessories by Item | 2,723,071 | $7,344,198 | $2,317,442 |
| 200 | Home Décor by Item | 358,102 | $3,904,564 | $1,178,499 |
| 300 | Stationery by Item | 1,155,637 | $4,898,554 | $1,919,804 |
| 400 | Fashion Dolls by Item | 23,604,543 | $268,579,845 | $110,684,057 |
| 500 | Fashion Dolls Accessories by Item | 10,694,043 | $147,267,017 | $59,395,390 |
| 600 | Small/Mini Dolls by Item | 10,229,538 | $47,722,280 | $21,405,435 |
| 700 | Small/Mini Dolls Accessories by Item | 3,373,253 | $29,720,470 | $13,941,605 |
| 800 | Large Dolls by Item | - | $0 | $0 |
| 900 | Large Dolls Access by Item | - | $0 | $0 |
| 1000 | Plush by Item | 151,680 | $684,796 | $242,226 |
| 1100 | Games/Puzzles by Item | 502,059 | $3,939,230 | $1,582,132 |
| 1400 | Licensed | - | $0 | $0 |
| 1500 | Sporting Goods by Item | 385,761 | $5,690,853 | $2,874,514 |
| 1600 | Consumer Electronics by Item | 979,287 | $23,518,418 | $10,219,788 |
| 1800 | Youth Electronics by Item | 376,096 | $3,383,854 | $1,794,378 |
| | Totals: Bratz | 54,533,070 | $546,654,089 | $227,555,270 |

*Source: Tabs E53.MGA0868723 through E67.MGA0868865*

(a) *Source document is titled "1100 GAMES/PUZZLES by Item"; however, document shows data for "1400 LICENSED" [E64]*

(b) *Source document is titled "1800 CONSUMER ELECTRONICS BY ITEM"; however, document shows data for "1600 YOUTH ELECTRONICS BY ITEM"*

LitiNomics, Inc.

Exhibit 1
Page 239

EX 13931-0238

Confidential - Attorneys' Eyes Only

239

**Mattel v. MGA**
**Bratz Sales by Profit Center**
**2004**

**Tab B1, Schedule 10.4**

| Profit Center | Description | Quantity | Gross Revenues per MGA Profit Center Report | COS per MGA Profit Center Report |
|---|---|---|---|---|
| | 100 Accessories by Item | 1,412,184 | $3,590,921 | $1,479,554 |
| | 200 Home Décor by Item | 1,044,623 | $8,998,782 | $4,039,713 |
| | 300 Stationery by Item | 2,401,185 | $6,049,814 | $3,060,311 |
| | 400 Fashion Dolls by Item | $23,350,446 | $275,698,393 | $121,559,660 |
| | 500 Fashion Dolls Accessories by Item | 6,977,058 | $95,785,480 | $45,107,400 |
| | 600 Small/Mini Dolls by Item | 8,794,544 | $37,160,924 | $17,672,320 |
| | 700 Small/Mini Dolls Accessories by Item | 3,505,056 | $34,930,356 | $16,406,242 |
| | 800 Large Dolls by Item | - | $0 | $0 |
| | 900 Large Dolls Access by Item | - | $0 | $0 |
| | 1000 Plush by Item | 1,868,687 | $14,674,300 | $5,284,150 |
| | 1100 Games/Puzzles by Item | 1,335,327 | $8,915,404 | $3,824,950 |
| (a) | 1400 Licensed | - | $0 | $0 |
| | 1500 Sporting Goods by Item | 1,144,336 | $22,342,351 | $12,347,157 |
| | 1600 Consumer Electronics by Item | 817,013 | $14,191,617 | $6,716,787 |
| (b) | 1800 Youth Electronics by Item | 728,600 | $8,090,611 | $4,208,511 |
| | Totals: Bratz | 53,379,059 | $530,428,953 | $241,706,755 |

*Source: Tabs E53 MGA0868723 through E67 MGA0868865*
(a) *Source document is titled "1100 GAMES/PUZZLES by Item"; however, document shows data for "1400 LICENSED" [E64]*
(a) *Source document is titled "1800 CONSUMER ELECTRONICS BY ITEM"; however, document shows data for "1600 YOUTH ELECTRONICS BY ITEM".*
(b) *Source document is titled "1600 CONSUMER ELECTRONICS BY ITEM"; however, document shows data for "1800 YOUTH ELECTRONICS BY ITEM".*

LitiNomics, Inc.

Exhibit 1
Page 240

EX 13931-0239

240

Confidential - Attorneys' Eyes Only

**Mattel v. MGA**
**Bratz Sales by Profit Center**
**2005**

**Tab B1, Schedule 10.5**

| Profit Center | Description | Quantity | Gross Revenues per MGA Profit Center Report | COS per MGA Profit Center Report |
|---|---|---|---|---|
| | 100 Accessories by Item | 692,347 | $2,503,178 | $1,281,650 |
| | 200 Home Décor by Item | 2,035,074 | $18,159,044 | $11,409,797 |
| | 300 Stationery by Item | 1,077,643 | $1,677,847 | $1,076,445 |
| | 400 Fashion Dolls by Item | 23,206,124 | $224,682,986 | $106,710,660 |
| | 500 Fashion Dolls Accessories by Item | 7,959,217 | $99,730,811 | $53,150,248 |
| | 600 Small/Mini Dolls by Item | 11,347,338 | $62,207,225 | $26,857,178 |
| | 700 Small/Mini Dolls Accessories by Item | 4,092,317 | $30,626,348 | $16,111,780 |
| | 800 Large Dolls by Item | 3,037,253 | $46,618,007 | $21,322,639 |
| | 900 Large Dolls Access by Item | 627,252 | $5,741,535 | $2,836,196 |
| | 1000 Plush by Item | 802,358 | $5,764,902 | $2,566,873 |
| | 1100 Games/Puzzles by Item | 1,396,258 | $10,283,522 | $4,506,007 |
| (a) | 1400 Licensed | - | $0 | $0 |
| | 1500 Sporting Goods by Item | 993,608 | $16,574,451 | $10,501,997 |
| | 1600 Consumer Electronics by Item | 1,135,415 | $33,886,391 | $22,202,371 |
| (b) | 1800 Youth Electronics by Item | 850,958 | $11,625,420 | $6,737,002 |
| | **Totals: Bratz** | 59,253,162 | $570,081,667 | $287,270,843 |

Source: Tabs E53.MGA0868723 through E67.MGA0868865
(a) Source document is titled "1100 GAMES/PUZZLES by Item"; however, document shows data for "1400 LICENSED" [E64]
(a) Source document is titled "1800 CONSUMER ELECTRONICS BY ITEM"; however, document shows data for "1600 YOUTH ELECTRONICS BY ITEM"
(b) Source document is titled "1800 CONSUMER ELECTRONICS BY ITEM"; however, document shows data for "1600 YOUTH ELECTRONICS BY ITEM"

LitiNomics, Inc.

Exhibit 1
Page 241

EX 13931-0240

Confidential - Attorneys' Eyes Only

241

**Mattel v. MGA**
**Bratz Sales by Profit Center**
**2006**

**Tab B1, Schedule 10.6**

| Profit Center | Description | Quantity | Gross Revenues per MGA Profit Center Report | COS per MGA Profit Center Report |
|---|---|---|---|---|
| | 100 Accessories by Item | 1,321,067 | $9,699,851 | $5,964,892 |
| | 200 Home Décor by Item | 2,120,622 | $17,656,246 | $11,352,801 |
| | 300 Stationery by Item | 1,767,205 | $1,452,983 | $1,147,850 |
| | 400 Fashion Dolls by Item | 28,213,640 | $294,057,194 | $137,217,667 |
| | 500 Fashion Dolls Accessories by Item | 6,355,935 | $85,829,101 | $40,396,906 |
| | 600 Small/Mini Dolls by Item | 9,637,007 | $57,877,814 | $26,473,185 |
| | 700 Small/Mini Dolls Accessories by Item | 3,065,507 | $15,815,895 | $8,142,296 |
| | 800 Large Dolls by Item | 2,915,198 | $53,675,214 | $23,693,598 |
| | 900 Large Doll Access by Item | 280,793 | $3,327,153 | $1,728,047 |
| | 1000 Plush by Item | 330,600 | $1,131,874 | $1,027,785 |
| | 1100 Games/Puzzles by Item | 2,057,825 | $13,613,206 | $6,480,694 |
| (a) | 1400 Licensed | 26,392 | $302,743 | $120,714 |
| | 1500 Sporting Goods by Item | 1,449,964 | $21,619,799 | $14,498,351 |
| | 1600 Consumer Electronics by Item | 924,255 | $26,974,774 | $17,276,886 |
| (b) | 1800 Youth Electronics by Item | 976,681 | $18,576,886 | $10,263,884 |
| | Totals: Bratz | 61,442,691 | $621,610,733 | $305,785,506 |

Source: Tabs E53.MGA0868723 through E67.MGA0868865
(a) Source document is titled "1100 GAMES/PUZZLES by Item"; however, document shows data for "1400 LICENSED" [E64]
(b) Source document is titled "1800 CONSUMER ELECTRONICS BY ITEM"; however, document shows data for "1800 YOUTH ELECTRONICS BY ITEM"

LitiNomics, Inc.

Exhibit 1
Page 242