# Exhibit 7

**quinn emanuel** trial lawyers | los angeles

865 South Figueroa Street, 10th Floor, Los Angeles, California 90017 | TEL 213-443-3000 FAX 213-443-3100

WRITER'S DIRECT DIAL NO.
(213) 443-3666

WRITER'S INTERNET ADDRESS
dianehutnyan@quinnemanuel.com

April 15, 2009

**VIA MAIL AND EMAIL**

Amman A. Khan, Esq.
Richard Stoll, Esq.
Glaser, Weil, Fink, Jacobs & Shapiro, LLP
10250 Constellation Boulevard
19th Floor
Los Angeles, CA 90067

Re:   Bryant v. Mattel, Inc. and Consolidated Actions
      U.S.D.C. Eastern Division, Case No. CV04-09049 SJL (RNBx)

Dear Amman and Richard:

Pursuant to my conversation with Amman yesterday afternoon regarding MGA's continuing misuse of the third-tier designation, I enclose a list of the Bates-numbered documents that our records show are currently designated as Third Tier by MGA.  While I am sure that you recognize that it is not Mattel's responsibility to provide MGA with a list of its own third-tier document designations, Mattel is willing to provide this list to MGA to speed things along.

There is, as we have explained, no basis for MGA's designations.  The language of the stipulation identifies the categories of documents affording such protection as those "created after January 1, 2006 that pertain to products which are currently unreleased *and scheduled for public release in 2007 or 2008* and that constitute highly sensitive trade secrets of the producing Party."  Indeed, MGA itself has recognized that the modified protective order was intended to cover documents relating to products that were in development in April 2007 for release in fall 2007 and spring 2008.  In that it is already 2009, it is not possible to have products currently scheduled for release in fall 2007 or spring 2008.  Therefore, no documents can meet the requirements of the definition, and more importantly, they lack the special qualities that MGA

**EXHIBIT** _7_

**quinn emanuel urquhart oliver & hedges, llp**

**PAGE** _79_

07209/2885411.2

NEW YORK | 51 Madison Avenue, 22nd Floor, New York, New York 10010 | TEL 212-849-7000 FAX 212-849-7100
SAN FRANCISCO | 50 California Street, 22nd Floor, San Francisco, California 94111 | TEL 415-875-6600 FAX 415-875-6700
SILICON VALLEY | 555 Twin Dolphin Drive, Suite 560, Redwood Shores, California 94065 | TEL 650-801-5000 FAX 650-801-5100
TOKYO | Akasaka Twin Tower Main Building, 6th Floor, 17-22 Akasaka 2-Chome, Minato-ku, Tokyo 107-0052, Japan | TEL +81-3-5561-1711 FAX +81-3-5561-1712

agreed were necessary to afford them the special heightened protection of the third-tier designation.

As already more than a week has elapsed since I raised the issue, we will have no choice but to file our motion unless MGA agrees to re-designate these documents.  Please also be advised that because the issue is so clear cut at this point and because MGA was required to re-designate even without Mattel's prodding, Mattel also will seek reimbursement of its fees if MGA forces Mattel to bring a motion to obtain MGA's compliance with the stipulation modifying the protective order.

I look forward to hearing from you soon.

Sincerely,

Diane C. Hutnyan

DH:CEB

Attachment

EXHIBIT 2

PAGE 80

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 0104806 | MGA 0104808 | 3 | 7/31/2007 |
| MGA 0104809 | MGA 0104809 | 1 | 7/31/2007 |
| MGA 0104810 | MGA 0104811 | 2 | 7/31/2007 |
| MGA 0104812 | MGA 0104813 | 2 | 7/31/2007 |
| MGA 0104814 | MGA 0104815 | 2 | 7/31/2007 |
| MGA 0104816 | MGA 0104817 | 2 | 7/31/2007 |
| MGA 0104818 | MGA 0104820 | 3 | 7/31/2007 |
| MGA 0104821 | MGA 0104823 | 3 | 7/31/2007 |
| MGA 0104824 | MGA 0104824 | 1 | 7/31/2007 |
| MGA 0104825 | MGA 0104825 | 1 | 7/31/2007 |
| MGA 0104826 | MGA 0104826 | 1 | 7/31/2007 |
| MGA 0104827 | MGA 0104827 | 1 | 7/31/2007 |
| MGA 0104828 | MGA 0104828 | 1 | 7/31/2007 |
| MGA 0104829 | MGA 0104829 | 1 | 7/31/2007 |
| MGA 0104830 | MGA 0104830 | 1 | 7/31/2007 |
| MGA 0104831 | MGA 0104831 | 1 | 7/31/2007 |
| MGA 0104832 | MGA 0104832 | 1 | 7/31/2007 |
| MGA 0104833 | MGA 0104833 | 1 | 7/31/2007 |
| MGA 0104834 | MGA 0104834 | 1 | 7/31/2007 |
| MGA 0104835 | MGA 0104835 | 1 | 7/31/2007 |
| MGA 0104836 | MGA 0104836 | 1 | 7/31/2007 |
| MGA 0104837 | MGA 0104837 | 1 | 7/31/2007 |
| MGA 0104838 | MGA 0104838 | 1 | 7/31/2007 |
| MGA 0104839 | MGA 0104839 | 1 | 7/31/2007 |
| MGA 0104840 | MGA 0104840 | 1 | 7/31/2007 |
| MGA 0104841 | MGA 0104841 | 1 | 7/31/2007 |
| MGA 0104842 | MGA 0104853 | 12 | 7/31/2007 |
| MGA 0104854 | MGA 0104854 | 1 | 7/31/2007 |
| MGA 0104855 | MGA 0104855 | 1 | 7/31/2007 |
| MGA 0147226 | MGA 0147237 | 12 | 9/17/2007 |
| MGA 0155499 | MGA 0156243 | 745 | 9/17/2007 |
| MGA 0158981 | MGA 0158981 | 1 | 9/17/2007 |
| MGA 0158982 | MGA 0158998 | 17 | 9/17/2007 |
| MGA 0163373 | MGA 0163375 | 3 | 9/17/2007 |
| MGA 0163376 | MGA 0163381 | 6 | 9/17/2007 |
| MGA 0163382 | MGA 0163387 | 6 | 9/17/2007 |
| MGA 0163388 | MGA 0163389 | 2 | 9/17/2007 |
| MGA 0163390 | MGA 0163394 | 5 | 9/17/2007 |
| MGA 0163395 | MGA 0163421 | 27 | 9/17/2007 |
| MGA 0163422 | MGA 0163427 | 6 | 9/17/2007 |
| MGA 0163428 | MGA 0163433 | 6 | 9/17/2007 |
| MGA 0163434 | MGA 0163438 | 5 | 9/17/2007 |
| MGA 0163439 | MGA 0163440 | 2 | 9/17/2007 |
| MGA 0163441 | MGA 0163445 | 5 | 9/17/2007 |
| MGA 0163446 | MGA 0163472 | 27 | 9/17/2007 |
| MGA 0163473 | MGA 0163478 | 6 | 9/17/2007 |
| MGA 0178084 | MGA 0178088 | 5 | 9/17/2007 |
| MGA 0178089 | MGA 0178095 | 7 | 9/17/2007 |
| MGA 0178100 | MGA 0178110 | 11 | 9/17/2007 |
| MGA 0178113 | MGA 0178122 | 10 | 9/17/2007 |
| MGA 0178159 | MGA 0178172 | 14 | 9/17/2007 |

EXHIBIT 2

PAGE 81

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 0178173 | MGA 0178186 | 14 | 9/17/2007 |
| MGA 0178187 | MGA 0178187 | 1 | 9/17/2007 |
| MGA 0178188 | MGA 0178195 | 8 | 9/17/2007 |
| MGA 0192389 | MGA 0192390 | 2 | 9/17/2007 |
| MGA 0192612 | MGA 0192612 | 1 | 9/17/2007 |
| MGA 0192613 | MGA 0192639 | 27 | 9/17/2007 |
| MGA 0192654 | MGA 0192655 | 2 | 9/17/2007 |
| MGA 0192656 | MGA 0192681 | 26 | 9/17/2007 |
| MGA 0193925 | MGA 0193933 | 9 | 9/17/2007 |
| MGA 0193962 | MGA 0193962 | 1 | 9/17/2007 |
| MGA 0193963 | MGA 0193969 | 7 | 9/17/2007 |
| MGA 0193974 | MGA 0193974 | 1 | 9/17/2007 |
| MGA 0193975 | MGA 0193984 | 10 | 9/17/2007 |
| MGA 0193985 | MGA 0193985 | 1 | 9/17/2007 |
| MGA 0194299 | MGA 0194300 | 2 | 9/17/2007 |
| MGA 0194396 | MGA 0194397 | 2 | 9/17/2007 |
| MGA 0194398 | MGA 0194403 | 6 | 9/17/2007 |
| MGA 0194505 | MGA 0194512 | 8 | 9/17/2007 |
| MGA 0194887 | MGA 0194893 | 7 | 9/17/2007 |
| MGA 0196651 | MGA 0196663 | 13 | 9/17/2007 |
| MGA 0196664 | MGA 0196675 | 12 | 9/17/2007 |
| MGA 0196676 | MGA 0196686 | 11 | 9/17/2007 |
| MGA 0196687 | MGA 0196690 | 4 | 9/17/2007 |
| MGA 0196704 | MGA 0196718 | 15 | 9/17/2007 |
| MGA 0196736 | MGA 0196749 | 14 | 9/17/2007 |
| MGA 0196750 | MGA 0196759 | 10 | 9/17/2007 |
| MGA 0196760 | MGA 0196768 | 9 | 9/17/2007 |
| MGA 0196769 | MGA 0196772 | 4 | 9/17/2007 |
| MGA 0196773 | MGA 0196776 | 4 | 9/17/2007 |
| MGA 0196780 | MGA 0196785 | 6 | 9/17/2007 |
| MGA 0196794 | MGA 0196801 | 8 | 9/17/2007 |
| MGA 0196819 | MGA 0196820 | 2 | 9/17/2007 |
| MGA 0196893 | MGA 0196898 | 6 | 9/17/2007 |
| MGA 0196901 | MGA 0196906 | 6 | 9/17/2007 |
| MGA 0196963 | MGA 0196969 | 7 | 9/17/2007 |
| MGA 0196970 | MGA 0196998 | 29 | 9/17/2007 |
| MGA 0196999 | MGA 0197027 | 29 | 9/17/2007 |
| MGA 0199006 | MGA 0199011 | 6 | 9/17/2007 |
| MGA 0226309 | MGA 0226312 | 4 | 9/17/2007 |
| MGA 0226444 | MGA 0226445 | 2 | 9/17/2007 |
| MGA 0226446 | MGA 0226455 | 10 | 9/17/2007 |
| MGA 0242897 | MGA 0242897 | 1 | 9/17/2007 |
| MGA 0242898 | MGA 0243328 | 431 | 9/17/2007 |
| MGA 0243329 | MGA 0243329 | 1 | 9/17/2007 |
| MGA 0243330 | MGA 0244107 | 778 | 9/17/2007 |
| MGA 0244108 | MGA 0244108 | 1 | 9/17/2007 |
| MGA 0244109 | MGA 0244884 | 776 | 9/17/2007 |
| MGA 0245020 | MGA 0245020 | 1 | 9/17/2007 |
| MGA 0245021 | MGA 0245022 | 2 | 9/17/2007 |
| MGA 0245772 | MGA 0245772 | 1 | 9/17/2007 |
| MGA 0245773 | MGA 0246244 | 472 | 9/17/2007 |

EXHIBIT 2

PAGE 82

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 0246394 | MGA 0246511 | 118 | 9/17/2007 |
| MGA 0246535 | MGA 0247317 | 783 | 9/17/2007 |
| MGA 0247378 | MGA 0247793 | 416 | 9/17/2007 |
| MGA 0247794 | MGA 0248569 | 776 | 9/17/2007 |
| MGA 0249308 | MGA 0250118 | 811 | 9/17/2007 |
| MGA 0250119 | MGA 0250901 | 783 | 9/17/2007 |
| MGA 0250902 | MGA 0251656 | 755 | 9/17/2007 |
| MGA 0252137 | MGA 0252254 | 118 | 9/17/2007 |
| MGA 0252255 | MGA 0252372 | 118 | 9/17/2007 |
| MGA 0259140 | MGA 0259143 | 4 | 9/17/2007 |
| MGA 0273876 | MGA 0273876 | 1 | 9/17/2007 |
| MGA 0273877 | MGA 0274034 | 158 | 9/17/2007 |
| MGA 0274673 | MGA 0274673 | 1 | 9/17/2007 |
| MGA 0276616 | MGA 0276617 | 2 | 9/17/2007 |
| MGA 0276618 | MGA 0276630 | 13 | 9/17/2007 |
| MGA 0277088 | MGA 0277088 | 1 | 9/17/2007 |
| MGA 0277089 | MGA 0277091 | 3 | 9/17/2007 |
| MGA 0277138 | MGA 0277138 | 1 | 9/17/2007 |
| MGA 0277139 | MGA 0277141 | 3 | 9/17/2007 |
| MGA 0277266 | MGA 0277266 | 1 | 9/17/2007 |
| MGA 0277267 | MGA 0277279 | 13 | 9/17/2007 |
| MGA 0277446 | MGA 0277446 | 1 | 9/17/2007 |
| MGA 0277448 | MGA 0277448 | 1 | 9/17/2007 |
| MGA 0277449 | MGA 0277459 | 11 | 9/17/2007 |
| MGA 0277756 | MGA 0277756 | 1 | 9/17/2007 |
| MGA 0277757 | MGA 0277772 | 16 | 9/17/2007 |
| MGA 0277889 | MGA 0277889 | 1 | 9/17/2007 |
| MGA 0277890 | MGA 0277897 | 8 | 9/17/2007 |
| MGA 0277898 | MGA 0277898 | 1 | 9/17/2007 |
| MGA 0277899 | MGA 0277914 | 16 | 9/17/2007 |
| MGA 0277915 | MGA 0277915 | 1 | 9/17/2007 |
| MGA 0277916 | MGA 0277931 | 16 | 9/17/2007 |
| MGA 0277982 | MGA 0277982 | 1 | 9/17/2007 |
| MGA 0277983 | MGA 0277990 | 8 | 9/17/2007 |
| MGA 0277991 | MGA 0277991 | 1 | 9/17/2007 |
| MGA 0277992 | MGA 0277999 | 8 | 9/17/2007 |
| MGA 0278034 | MGA 0278036 | 3 | 9/17/2007 |
| MGA 0278037 | MGA 0278039 | 3 | 9/17/2007 |
| MGA 0278045 | MGA 0278046 | 2 | 9/17/2007 |
| MGA 0278062 | MGA 0278062 | 1 | 9/17/2007 |
| MGA 0278063 | MGA 0278075 | 13 | 9/17/2007 |
| MGA 0278081 | MGA 0278082 | 2 | 9/17/2007 |
| MGA 0278090 | MGA 0278091 | 2 | 9/17/2007 |
| MGA 0278092 | MGA 0278104 | 13 | 9/17/2007 |
| MGA 0281709 | MGA 0281709 | 1 | 9/17/2007 |
| MGA 0281710 | MGA 0281713 | 4 | 9/17/2007 |
| MGA 0282210 | MGA 0282210 | 1 | 9/17/2007 |
| MGA 0282211 | MGA 0282282 | 72 | 9/17/2007 |
| MGA 0282290 | MGA 0282290 | 1 | 9/17/2007 |
| MGA 0282291 | MGA 0282302 | 12 | 9/17/2007 |
| MGA 0282303 | MGA 0282303 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 83

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 0282304 | MGA 0282307 | 4 | 9/17/2007 |
| MGA 0282421 | MGA 0282421 | 1 | 9/17/2007 |
| MGA 0282474 | MGA 0282474 | 1 | 9/17/2007 |
| MGA 0282475 | MGA 0282483 | 9 | 9/17/2007 |
| MGA 0282484 | MGA 0282484 | 1 | 9/17/2007 |
| MGA 0282485 | MGA 0282489 | 5 | 9/17/2007 |
| MGA 0282502 | MGA 0282502 | 1 | 9/17/2007 |
| MGA 0282591 | MGA 0282593 | 3 | 9/17/2007 |
| MGA 0282688 | MGA 0282699 | 12 | 9/17/2007 |
| MGA 0286413 | MGA 0286413 | 1 | 9/17/2007 |
| MGA 0293094 | MGA 0293095 | 2 | 9/17/2007 |
| MGA 0293101 | MGA 0293101 | 1 | 9/17/2007 |
| MGA 0293102 | MGA 0293203 | 102 | 9/17/2007 |
| MGA 0294124 | MGA 0294124 | 1 | 9/17/2007 |
| MGA 0294125 | MGA 0294139 | 15 | 9/17/2007 |
| MGA 0294140 | MGA 0294140 | 1 | 9/17/2007 |
| MGA 0294141 | MGA 0294142 | 2 | 9/17/2007 |
| MGA 0295320 | MGA 0295321 | 2 | 9/17/2007 |
| MGA 0295322 | MGA 0295329 | 8 | 9/17/2007 |
| MGA 0304950 | MGA 0304953 | 4 | 9/17/2007 |
| MGA 0305214 | MGA 0305214 | 1 | 9/17/2007 |
| MGA 0305215 | MGA 0305332 | 118 | 9/17/2007 |
| MGA 0305333 | MGA 0305336 | 4 | 9/17/2007 |
| MGA 0305337 | MGA 0305340 | 4 | 9/17/2007 |
| MGA 0305341 | MGA 0305343 | 3 | 9/17/2007 |
| MGA 0305968 | MGA 0305968 | 1 | 9/17/2007 |
| MGA 0305969 | MGA 0306034 | 66 | 9/17/2007 |
| MGA 0306035 | MGA 0306035 | 1 | 9/17/2007 |
| MGA 0306036 | MGA 0306101 | 66 | 9/17/2007 |
| MGA 0306102 | MGA 0306102 | 1 | 9/17/2007 |
| MGA 0306103 | MGA 0306214 | 112 | 9/17/2007 |
| MGA 0306215 | MGA 0306216 | 2 | 9/17/2007 |
| MGA 0306217 | MGA 0306218 | 2 | 9/17/2007 |
| MGA 0306219 | MGA 0306330 | 112 | 9/17/2007 |
| MGA 0306331 | MGA 0306331 | 1 | 9/17/2007 |
| MGA 0306332 | MGA 0306435 | 104 | 9/17/2007 |
| MGA 0306436 | MGA 0306437 | 2 | 9/17/2007 |
| MGA 0306438 | MGA 0306479 | 42 | 9/17/2007 |
| MGA 0306480 | MGA 0306480 | 1 | 9/17/2007 |
| MGA 0306481 | MGA 0306552 | 72 | 9/17/2007 |
| MGA 0306553 | MGA 0306559 | 7 | 9/17/2007 |
| MGA 0306560 | MGA 0306560 | 1 | 9/17/2007 |
| MGA 0306561 | MGA 0306561 | 1 | 9/17/2007 |
| MGA 0306562 | MGA 0306562 | 1 | 9/17/2007 |
| MGA 0306563 | MGA 0306563 | 1 | 9/17/2007 |
| MGA 0306564 | MGA 0306564 | 1 | 9/17/2007 |
| MGA 0306565 | MGA 0306565 | 1 | 9/17/2007 |
| MGA 0306566 | MGA 0306626 | 61 | 9/17/2007 |
| MGA 0306627 | MGA 0306629 | 3 | 9/17/2007 |
| MGA 0306630 | MGA 0306705 | 76 | 9/17/2007 |
| MGA 0306706 | MGA 0306709 | 4 | 9/17/2007 |

4/146

EXHIBIT 7

PAGE 84

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 0306710 | MGA 0306710 | 1 | 9/17/2007 |
| MGA 0306711 | MGA 0306786 | 76 | 9/17/2007 |
| MGA 0306787 | MGA 0306791 | 5 | 9/17/2007 |
| MGA 0306792 | MGA 0306792 | 1 | 9/17/2007 |
| MGA 0306793 | MGA 0306793 | 1 | 9/17/2007 |
| MGA 0306794 | MGA 0306884 | 91 | 9/17/2007 |
| MGA 0306885 | MGA 0306889 | 5 | 9/17/2007 |
| MGA 0306890 | MGA 0306970 | 81 | 9/17/2007 |
| MGA 0306971 | MGA 0306971 | 1 | 9/17/2007 |
| MGA 0306972 | MGA 0306972 | 1 | 9/17/2007 |
| MGA 0306973 | MGA 0306973 | 1 | 9/17/2007 |
| MGA 0306974 | MGA 0306975 | 2 | 9/17/2007 |
| MGA 0306976 | MGA 0306977 | 2 | 9/17/2007 |
| MGA 0306978 | MGA 0306979 | 2 | 9/17/2007 |
| MGA 0306980 | MGA 0306982 | 3 | 9/17/2007 |
| MGA 0306983 | MGA 0306985 | 3 | 9/17/2007 |
| MGA 0306986 | MGA 0306988 | 3 | 9/17/2007 |
| MGA 0306989 | MGA 0306992 | 4 | 9/17/2007 |
| MGA 0306993 | MGA 0306996 | 4 | 9/17/2007 |
| MGA 0307037 | MGA 0307039 | 3 | 9/17/2007 |
| MGA 0307040 | MGA 0307040 | 1 | 9/17/2007 |
| MGA 0307041 | MGA 0307041 | 1 | 9/17/2007 |
| MGA 0307042 | MGA 0307109 | 68 | 9/17/2007 |
| MGA 0307110 | MGA 0307111 | 2 | 9/17/2007 |
| MGA 0307112 | MGA 0307113 | 2 | 9/17/2007 |
| MGA 0307114 | MGA 0307114 | 1 | 9/17/2007 |
| MGA 0307115 | MGA 0307115 | 1 | 9/17/2007 |
| MGA 0307116 | MGA 0307198 | 83 | 9/17/2007 |
| MGA 0307199 | MGA 0307200 | 2 | 9/17/2007 |
| MGA 0307201 | MGA 0307201 | 1 | 9/17/2007 |
| MGA 0307202 | MGA 0307202 | 1 | 9/17/2007 |
| MGA 0307203 | MGA 0307203 | 1 | 9/17/2007 |
| MGA 0307204 | MGA 0307204 | 1 | 9/17/2007 |
| MGA 0307205 | MGA 0307206 | 2 | 9/17/2007 |
| MGA 0307207 | MGA 0307299 | 93 | 9/17/2007 |
| MGA 0307300 | MGA 0307303 | 4 | 9/17/2007 |
| MGA 0307304 | MGA 0307311 | 8 | 9/17/2007 |
| MGA 0307312 | MGA 0307313 | 2 | 9/17/2007 |
| MGA 0307314 | MGA 0307315 | 2 | 9/17/2007 |
| MGA 0307316 | MGA 0307317 | 2 | 9/17/2007 |
| MGA 0307318 | MGA 0307319 | 2 | 9/17/2007 |
| MGA 0307325 | MGA 0307333 | 9 | 9/17/2007 |
| MGA 0307461 | MGA 0307463 | 3 | 9/17/2007 |
| MGA 0307464 | MGA 0307467 | 4 | 9/17/2007 |
| MGA 0307468 | MGA 0307470 | 3 | 9/17/2007 |
| MGA 0307471 | MGA 0307474 | 4 | 9/17/2007 |
| MGA 0307475 | MGA 0307478 | 4 | 9/17/2007 |
| MGA 0307481 | MGA 0307481 | 1 | 9/17/2007 |
| MGA 0307482 | MGA 0307488 | 7 | 9/17/2007 |
| MGA 0331969 | MGA 0331970 | 2 | 9/17/2007 |
| MGA 0331971 | MGA 0331990 | 20 | 9/17/2007 |

EXHIBIT _7_

PAGE _85_

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 0394556 | MGA 0394557 | 2 | 9/17/2007 |
| MGA 0394558 | MGA 0395201 | 644 | 9/17/2007 |
| MGA 0395202 | MGA 0395279 | 78 | 9/17/2007 |
| MGA 0396091 | MGA 0396092 | 2 | 9/17/2007 |
| MGA 0396093 | MGA 0397179 | 1087 | 9/17/2007 |
| MGA 0397180 | MGA 0397214 | 35 | 9/17/2007 |
| MGA 0417966 | MGA 0417967 | 2 | 9/17/2007 |
| MGA 0417968 | MGA 0418108 | 141 | 9/17/2007 |
| MGA 0418109 | MGA 0418453 | 345 | 9/17/2007 |
| MGA 0418454 | MGA 0418612 | 159 | 9/17/2007 |
| MGA 0420643 | MGA 0420643 | 1 | 9/17/2007 |
| MGA 0420644 | MGA 0420644 | 1 | 9/17/2007 |
| MGA 0423154 | MGA 0423154 | 1 | 9/17/2007 |
| MGA 0423155 | MGA 0423355 | 201 | 9/17/2007 |
| MGA 0423356 | MGA 0423703 | 348 | 9/17/2007 |
| MGA 0423704 | MGA 0423705 | 2 | 9/17/2007 |
| MGA 0423706 | MGA 0423918 | 213 | 9/17/2007 |
| MGA 0423919 | MGA 0424266 | 348 | 9/17/2007 |
| MGA 0424267 | MGA 0424268 | 2 | 9/17/2007 |
| MGA 0424269 | MGA 0424484 | 216 | 9/17/2007 |
| MGA 0424485 | MGA 0424829 | 345 | 9/17/2007 |
| MGA 0425170 | MGA 0425171 | 2 | 9/17/2007 |
| MGA 0425172 | MGA 0425372 | 201 | 9/17/2007 |
| MGA 0425373 | MGA 0425711 | 339 | 9/17/2007 |
| MGA 0425712 | MGA 0425712 | 1 | 9/17/2007 |
| MGA 0425713 | MGA 0425928 | 216 | 9/17/2007 |
| MGA 0425929 | MGA 0426273 | 345 | 9/17/2007 |
| MGA 0426274 | MGA 0426275 | 2 | 9/17/2007 |
| MGA 0426276 | MGA 0426491 | 216 | 9/17/2007 |
| MGA 0426492 | MGA 0426836 | 345 | 9/17/2007 |
| MGA 0426837 | MGA 0426838 | 2 | 9/17/2007 |
| MGA 0426839 | MGA 0427048 | 210 | 9/17/2007 |
| MGA 0427049 | MGA 0427396 | 348 | 9/17/2007 |
| MGA 0435945 | MGA 0435946 | 2 | 9/17/2007 |
| MGA 0435997 | MGA 0435997 | 1 | 9/17/2007 |
| MGA 0435998 | MGA 0436005 | 8 | 9/17/2007 |
| MGA 0437955 | MGA 0438012 | 58 | 9/17/2007 |
| MGA 0438463 | MGA 0438531 | 69 | 9/17/2007 |
| MGA 0438532 | MGA 0438594 | 63 | 9/17/2007 |
| MGA 0438639 | MGA 0438665 | 27 | 9/17/2007 |
| MGA 0438666 | MGA 0438708 | 43 | 9/17/2007 |
| MGA 0441239 | MGA 0441243 | 5 | 9/17/2007 |
| MGA 0441244 | MGA 0441245 | 2 | 9/17/2007 |
| MGA 0452391 | MGA 0452391 | 1 | 9/17/2007 |
| MGA 0452440 | MGA 0452467 | 28 | 9/17/2007 |
| MGA 0456295 | MGA 0456296 | 2 | 9/17/2007 |
| MGA 0464241 | MGA 0464297 | 57 | 9/17/2007 |
| MGA 0464391 | MGA 0464391 | 1 | 9/17/2007 |
| MGA 0464392 | MGA 0464878 | 487 | 9/17/2007 |
| MGA 0465362 | MGA 0465362 | 1 | 9/17/2007 |
| MGA 0465363 | MGA 0465638 | 276 | 9/17/2007 |

EXHIBIT 7

PAGE 86

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 0465639 | MGA 0465639 | 1 | 9/17/2007 |
| MGA 0465640 | MGA 0465918 | 279 | 9/17/2007 |
| MGA 0467235 | MGA 0467235 | 1 | 9/17/2007 |
| MGA 0467236 | MGA 0467526 | 291 | 9/17/2007 |
| MGA 0468324 | MGA 0468324 | 1 | 9/17/2007 |
| MGA 0468325 | MGA 0468620 | 296 | 9/17/2007 |
| MGA 0468621 | MGA 0468621 | 1 | 9/17/2007 |
| MGA 0468622 | MGA 0468950 | 329 | 9/17/2007 |
| MGA 0468951 | MGA 0469064 | 114 | 9/17/2007 |
| MGA 0469592 | MGA 0469592 | 1 | 9/17/2007 |
| MGA 0469593 | MGA 0469986 | 394 | 9/17/2007 |
| MGA 0470142 | MGA 0470142 | 1 | 9/17/2007 |
| MGA 0470143 | MGA 0470536 | 394 | 9/17/2007 |
| MGA 0470616 | MGA 0470616 | 1 | 9/17/2007 |
| MGA 0470617 | MGA 0471013 | 397 | 9/17/2007 |
| MGA 0471014 | MGA 0471014 | 1 | 9/17/2007 |
| MGA 0471015 | MGA 0471409 | 395 | 9/17/2007 |
| MGA 0471410 | MGA 0471410 | 1 | 9/17/2007 |
| MGA 0471411 | MGA 0472068 | 658 | 9/17/2007 |
| MGA 0472122 | MGA 0472122 | 1 | 9/17/2007 |
| MGA 0472123 | MGA 0472131 | 9 | 9/17/2007 |
| MGA 0472132 | MGA 0472139 | 8 | 9/17/2007 |
| MGA 0472140 | MGA 0472148 | 9 | 9/17/2007 |
| MGA 0472149 | MGA 0472159 | 11 | 9/17/2007 |
| MGA 0472160 | MGA 0472160 | 1 | 9/17/2007 |
| MGA 0472161 | MGA 0472576 | 416 | 9/17/2007 |
| MGA 0472600 | MGA 0472600 | 1 | 9/17/2007 |
| MGA 0472601 | MGA 0473016 | 416 | 9/17/2007 |
| MGA 0473207 | MGA 0473207 | 1 | 9/17/2007 |
| MGA 0473208 | MGA 0473702 | 495 | 9/17/2007 |
| MGA 0473705 | MGA 0473705 | 1 | 9/17/2007 |
| MGA 0473706 | MGA 0474460 | 755 | 9/17/2007 |
| MGA 0474478 | MGA 0474478 | 1 | 9/17/2007 |
| MGA 0474479 | MGA 0474493 | 15 | 9/17/2007 |
| MGA 0474494 | MGA 0474494 | 1 | 9/17/2007 |
| MGA 0474495 | MGA 0474889 | 395 | 9/17/2007 |
| MGA 0477525 | MGA 0477529 | 5 | 9/17/2007 |
| MGA 0477530 | MGA 0477908 | 379 | 9/17/2007 |
| MGA 0477993 | MGA 0477993 | 1 | 9/17/2007 |
| MGA 0477994 | MGA 0478568 | 575 | 9/17/2007 |
| MGA 0478602 | MGA 0478602 | 1 | 9/17/2007 |
| MGA 0478603 | MGA 0478949 | 347 | 9/17/2007 |
| MGA 0478950 | MGA 0478950 | 1 | 9/17/2007 |
| MGA 0478951 | MGA 0479365 | 415 | 9/17/2007 |
| MGA 0479473 | MGA 0479473 | 1 | 9/17/2007 |
| MGA 0479474 | MGA 0479890 | 417 | 9/17/2007 |
| MGA 0479891 | MGA 0479891 | 1 | 9/17/2007 |
| MGA 0479892 | MGA 0480307 | 416 | 9/17/2007 |
| MGA 0485235 | MGA 0485235 | 1 | 9/17/2007 |
| MGA 0485236 | MGA 0485237 | 2 | 9/17/2007 |
| MGA 0485243 | MGA 0485243 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 87

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 0485244 | MGA 0485345 | 102 | 9/17/2007 |
| MGA 0492211 | MGA 0492211 | 1 | 9/17/2007 |
| MGA 0492212 | MGA 0492683 | 472 | 9/17/2007 |
| MGA 0493168 | MGA 0493168 | 1 | 9/17/2007 |
| MGA 0493169 | MGA 0493663 | 495 | 9/17/2007 |
| MGA 0493664 | MGA 0493664 | 1 | 9/17/2007 |
| MGA 0493665 | MGA 0494159 | 495 | 9/17/2007 |
| MGA 0494160 | MGA 0494161 | 2 | 9/17/2007 |
| MGA 0494162 | MGA 0494656 | 495 | 9/17/2007 |
| MGA 0494657 | MGA 0494660 | 4 | 9/17/2007 |
| MGA 0494661 | MGA 0495155 | 495 | 9/17/2007 |
| MGA 0499287 | MGA 0499353 | 67 | 9/17/2007 |
| MGA 0501364 | MGA 0501367 | 4 | 9/17/2007 |
| MGA 0501405 | MGA 0501876 | 472 | 9/17/2007 |
| MGA 0501877 | MGA 0502363 | 487 | 9/17/2007 |
| MGA 0502425 | MGA 0502481 | 57 | 9/17/2007 |
| MGA 0504617 | MGA 0504968 | 352 | 9/17/2007 |
| MGA 0504969 | MGA 0505190 | 222 | 9/17/2007 |
| MGA 0505191 | MGA 0505574 | 384 | 9/17/2007 |
| MGA 0505575 | MGA 0506021 | 447 | 9/17/2007 |
| MGA 0506022 | MGA 0506776 | 755 | 9/17/2007 |
| MGA 0506777 | MGA 0507271 | 495 | 9/17/2007 |
| MGA 0507272 | MGA 0507754 | 483 | 9/17/2007 |
| MGA 0507755 | MGA 0508243 | 489 | 9/17/2007 |
| MGA 0508782 | MGA 0508839 | 58 | 9/17/2007 |
| MGA 0510568 | MGA 0510635 | 68 | 9/17/2007 |
| MGA 0513707 | MGA 0514100 | 394 | 9/17/2007 |
| MGA 0515277 | MGA 0515771 | 495 | 9/17/2007 |
| MGA 0515772 | MGA 0516254 | 483 | 9/17/2007 |
| MGA 0516255 | MGA 0516741 | 487 | 9/17/2007 |
| MGA 0517073 | MGA 0517677 | 605 | 9/17/2007 |
| MGA 0518359 | MGA 0518361 | 3 | 9/17/2007 |
| MGA 0518362 | MGA 0518364 | 3 | 9/17/2007 |
| MGA 0518365 | MGA 0518366 | 2 | 9/17/2007 |
| MGA 0518367 | MGA 0518368 | 2 | 9/17/2007 |
| MGA 0518370 | MGA 0518371 | 2 | 9/17/2007 |
| MGA 0518379 | MGA 0518381 | 3 | 9/17/2007 |
| MGA 0518382 | MGA 0518385 | 4 | 9/17/2007 |
| MGA 0518386 | MGA 0518388 | 3 | 9/17/2007 |
| MGA 0518389 | MGA 0518391 | 3 | 9/17/2007 |
| MGA 0518392 | MGA 0518393 | 2 | 9/17/2007 |
| MGA 0518394 | MGA 0518395 | 2 | 9/17/2007 |
| MGA 0518520 | MGA 0518523 | 4 | 9/17/2007 |
| MGA 0518524 | MGA 0518527 | 4 | 9/17/2007 |
| MGA 0518528 | MGA 0518528 | 1 | 9/17/2007 |
| MGA 0518529 | MGA 0518529 | 1 | 9/17/2007 |
| MGA 0518531 | MGA 0518537 | 7 | 9/17/2007 |
| MGA 0518789 | MGA 0518791 | 3 | 9/17/2007 |
| MGA 0518862 | MGA 0518864 | 3 | 9/17/2007 |
| MGA 0518865 | MGA 0518868 | 4 | 9/17/2007 |
| MGA 0518877 | MGA 0518880 | 4 | 9/17/2007 |

EXHIBIT 7

PAGE 88

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 0518895 | MGA 0518898 | 4 | 9/17/2007 |
| MGA 0518899 | MGA 0518902 | 4 | 9/17/2007 |
| MGA 0518903 | MGA 0518904 | 2 | 9/17/2007 |
| MGA 0518913 | MGA 0518918 | 6 | 9/17/2007 |
| MGA 0518919 | MGA 0518921 | 3 | 9/17/2007 |
| MGA 0518922 | MGA 0518924 | 3 | 9/17/2007 |
| MGA 0518925 | MGA 0518929 | 5 | 9/17/2007 |
| MGA 0518930 | MGA 0518932 | 3 | 9/17/2007 |
| MGA 0519015 | MGA 0519015 | 1 | 9/17/2007 |
| MGA 0586807 | MGA 0586808 | 2 | 9/17/2007 |
| MGA 0590151 | MGA 0590151 | 1 | 9/17/2007 |
| MGA 0590152 | MGA 0590152 | 1 | 9/17/2007 |
| MGA 0602957 | MGA 0602961 | 5 | 9/17/2007 |
| MGA 0603230 | MGA 0603232 | 3 | 9/17/2007 |
| MGA 0603233 | MGA 0603236 | 4 | 9/17/2007 |
| MGA 0603237 | MGA 0603240 | 4 | 9/17/2007 |
| MGA 0603241 | MGA 0603243 | 3 | 9/17/2007 |
| MGA 0603257 | MGA 0603260 | 4 | 9/17/2007 |
| MGA 0603261 | MGA 0603263 | 3 | 9/17/2007 |
| MGA 0603266 | MGA 0603266 | 1 | 9/17/2007 |
| MGA 0603483 | MGA 0603526 | 44 | 9/17/2007 |
| MGA 0604108 | MGA 0604111 | 4 | 9/17/2007 |
| MGA 0604136 | MGA 0604139 | 4 | 9/17/2007 |
| MGA 0604199 | MGA 0604199 | 1 | 9/17/2007 |
| MGA 0604200 | MGA 0604218 | 19 | 9/17/2007 |
| MGA 0604219 | MGA 0604222 | 4 | 9/17/2007 |
| MGA 0604262 | MGA 0604263 | 2 | 9/17/2007 |
| MGA 0604264 | MGA 0604265 | 2 | 9/17/2007 |
| MGA 0604266 | MGA 0604328 | 63 | 9/17/2007 |
| MGA 0604329 | MGA 0604329 | 1 | 9/17/2007 |
| MGA 0604330 | MGA 0604330 | 1 | 9/17/2007 |
| MGA 0604331 | MGA 0604331 | 1 | 9/17/2007 |
| MGA 0604332 | MGA 0604332 | 1 | 9/17/2007 |
| MGA 0604333 | MGA 0604333 | 1 | 9/17/2007 |
| MGA 0604334 | MGA 0604334 | 1 | 9/17/2007 |
| MGA 0604335 | MGA 0604335 | 1 | 9/17/2007 |
| MGA 0604336 | MGA 0604336 | 1 | 9/17/2007 |
| MGA 0604337 | MGA 0604337 | 1 | 9/17/2007 |
| MGA 0604338 | MGA 0604356 | 19 | 9/17/2007 |
| MGA 0604390 | MGA 0604398 | 9 | 9/17/2007 |
| MGA 0604399 | MGA 0604408 | 10 | 9/17/2007 |
| MGA 0604723 | MGA 0604724 | 2 | 9/17/2007 |
| MGA 0604803 | MGA 0604830 | 28 | 9/17/2007 |
| MGA 0604831 | MGA 0604847 | 17 | 9/17/2007 |
| MGA 0615002 | MGA 0615005 | 4 | 9/17/2007 |
| MGA 0615006 | MGA 0615006 | 1 | 9/17/2007 |
| MGA 0615007 | MGA 0615007 | 1 | 9/17/2007 |
| MGA 1004467 | MGA 1004471 | 5 | 9/17/2007 |
| MGA 1017184 | MGA 1017186 | 3 | 9/17/2007 |
| MGA 1017187 | MGA 1017187 | 1 | 9/17/2007 |
| MGA 1017514 | MGA 1017514 | 1 | 9/17/2007 |

EXHIBIT 2

PAGE 89

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
| --- | --- | --- | --- |
| MGA 1017515 | MGA 1017516 | 2 | 9/17/2007 |
| MGA 1019169 | MGA 1019172 | 4 | 9/17/2007 |
| MGA 1028425 | MGA 1028428 | 4 | 9/17/2007 |
| MGA 1028480 | MGA 1028483 | 4 | 9/17/2007 |
| MGA 1029096 | MGA 1029099 | 4 | 9/17/2007 |
| MGA 1029147 | MGA 1029149 | 3 | 9/17/2007 |
| MGA 1029282 | MGA 1029283 | 2 | 9/17/2007 |
| MGA 1029328 | MGA 1029330 | 3 | 9/17/2007 |
| MGA 1029346 | MGA 1029346 | 1 | 9/17/2007 |
| MGA 1029887 | MGA 1029894 | 8 | 9/17/2007 |
| MGA 1029995 | MGA 1030000 | 6 | 9/17/2007 |
| MGA 1030001 | MGA 1030005 | 5 | 9/17/2007 |
| MGA 1030023 | MGA 1030026 | 4 | 9/17/2007 |
| MGA 1030027 | MGA 1030029 | 3 | 9/17/2007 |
| MGA 1030131 | MGA 1030131 | 1 | 9/17/2007 |
| MGA 1030132 | MGA 1030136 | 5 | 9/17/2007 |
| MGA 1030166 | MGA 1030166 | 1 | 9/17/2007 |
| MGA 1030167 | MGA 1030168 | 2 | 9/17/2007 |
| MGA 1030174 | MGA 1030178 | 5 | 9/17/2007 |
| MGA 1030235 | MGA 1030238 | 4 | 9/17/2007 |
| MGA 1030239 | MGA 1030242 | 4 | 9/17/2007 |
| MGA 1030243 | MGA 1030243 | 1 | 9/17/2007 |
| MGA 1030244 | MGA 1030247 | 4 | 9/17/2007 |
| MGA 1050525 | MGA 1050525 | 1 | 9/17/2007 |
| MGA 1050953 | MGA 1050953 | 1 | 9/17/2007 |
| MGA 1050954 | MGA 1050972 | 19 | 9/17/2007 |
| MGA 1050973 | MGA 1050976 | 4 | 9/17/2007 |
| MGA 1051376 | MGA 1051377 | 2 | 9/17/2007 |
| MGA 1051378 | MGA 1051402 | 25 | 9/17/2007 |
| MGA 1051403 | MGA 1051403 | 1 | 9/17/2007 |
| MGA 1051404 | MGA 1051428 | 25 | 9/17/2007 |
| MGA 1054959 | MGA 1054966 | 8 | 9/17/2007 |
| MGA 1055222 | MGA 1055222 | 1 | 9/17/2007 |
| MGA 1055223 | MGA 1055224 | 2 | 9/17/2007 |
| MGA 1055225 | MGA 1055225 | 1 | 9/17/2007 |
| MGA 1055226 | MGA 1055226 | 1 | 9/17/2007 |
| MGA 1055227 | MGA 1055228 | 2 | 9/17/2007 |
| MGA 1062688 | MGA 1062689 | 2 | 9/17/2007 |
| MGA 1062690 | MGA 1062694 | 5 | 9/17/2007 |
| MGA 1062723 | MGA 1062723 | 1 | 9/17/2007 |
| MGA 1062901 | MGA 1062903 | 3 | 9/17/2007 |
| MGA 1062998 | MGA 1063003 | 6 | 9/17/2007 |
| MGA 1063031 | MGA 1063042 | 12 | 9/17/2007 |
| MGA 1063043 | MGA 1063049 | 7 | 9/17/2007 |
| MGA 1063050 | MGA 1063055 | 6 | 9/17/2007 |
| MGA 1066628 | MGA 1066631 | 4 | 9/17/2007 |
| MGA 1066841 | MGA 1066844 | 4 | 9/17/2007 |
| MGA 1066914 | MGA 1066916 | 3 | 9/17/2007 |
| MGA 1069372 | MGA 1069372 | 1 | 9/17/2007 |
| MGA 1072793 | MGA 1072793 | 1 | 9/17/2007 |
| MGA 1072794 | MGA 1072798 | 5 | 9/17/2007 |

EXHIBIT 7

PAGE 90

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1074726 | MGA 1074727 | 2 | 9/17/2007 |
| MGA 1074741 | MGA 1074742 | 2 | 9/17/2007 |
| MGA 1074753 | MGA 1074754 | 2 | 9/17/2007 |
| MGA 1074755 | MGA 1074765 | 11 | 9/17/2007 |
| MGA 1074766 | MGA 1074766 | 1 | 9/17/2007 |
| MGA 1074767 | MGA 1074767 | 1 | 9/17/2007 |
| MGA 1074768 | MGA 1074768 | 1 | 9/17/2007 |
| MGA 1074769 | MGA 1074769 | 1 | 9/17/2007 |
| MGA 1074770 | MGA 1074770 | 1 | 9/17/2007 |
| MGA 1074771 | MGA 1074771 | 1 | 9/17/2007 |
| MGA 1074772 | MGA 1074772 | 1 | 9/17/2007 |
| MGA 1074792 | MGA 1074795 | 4 | 9/17/2007 |
| MGA 1074796 | MGA 1074799 | 4 | 9/17/2007 |
| MGA 1074800 | MGA 1074803 | 4 | 9/17/2007 |
| MGA 1074804 | MGA 1074805 | 2 | 9/17/2007 |
| MGA 1074806 | MGA 1074806 | 1 | 9/17/2007 |
| MGA 1074807 | MGA 1074810 | 4 | 9/17/2007 |
| MGA 1074811 | MGA 1074814 | 4 | 9/17/2007 |
| MGA 1074815 | MGA 1074816 | 2 | 9/17/2007 |
| MGA 1074817 | MGA 1074817 | 1 | 9/17/2007 |
| MGA 1074818 | MGA 1074820 | 3 | 9/17/2007 |
| MGA 1074821 | MGA 1074824 | 4 | 9/17/2007 |
| MGA 1074825 | MGA 1074826 | 2 | 9/17/2007 |
| MGA 1074827 | MGA 1074841 | 15 | 9/17/2007 |
| MGA 1074842 | MGA 1074842 | 1 | 9/17/2007 |
| MGA 1074843 | MGA 1074843 | 1 | 9/17/2007 |
| MGA 1074844 | MGA 1074844 | 1 | 9/17/2007 |
| MGA 1074845 | MGA 1074845 | 1 | 9/17/2007 |
| MGA 1074846 | MGA 1074857 | 12 | 9/17/2007 |
| MGA 1074858 | MGA 1074864 | 7 | 9/17/2007 |
| MGA 1074865 | MGA 1074865 | 1 | 9/17/2007 |
| MGA 1074866 | MGA 1074866 | 1 | 9/17/2007 |
| MGA 1074867 | MGA 1074867 | 1 | 9/17/2007 |
| MGA 1074868 | MGA 1074868 | 1 | 9/17/2007 |
| MGA 1074869 | MGA 1074869 | 1 | 9/17/2007 |
| MGA 1074870 | MGA 1074870 | 1 | 9/17/2007 |
| MGA 1074871 | MGA 1074871 | 1 | 9/17/2007 |
| MGA 1074872 | MGA 1074872 | 1 | 9/17/2007 |
| MGA 1074873 | MGA 1074873 | 1 | 9/17/2007 |
| MGA 1074874 | MGA 1074874 | 1 | 9/17/2007 |
| MGA 1074875 | MGA 1074877 | 3 | 9/17/2007 |
| MGA 1074878 | MGA 1074878 | 1 | 9/17/2007 |
| MGA 1074879 | MGA 1074879 | 1 | 9/17/2007 |
| MGA 1074880 | MGA 1074880 | 1 | 9/17/2007 |
| MGA 1074881 | MGA 1074881 | 1 | 9/17/2007 |
| MGA 1074882 | MGA 1074882 | 1 | 9/17/2007 |
| MGA 1074893 | MGA 1074895 | 3 | 9/17/2007 |
| MGA 1074896 | MGA 1074897 | 2 | 9/17/2007 |
| MGA 1074900 | MGA 1074903 | 4 | 9/17/2007 |
| MGA 1075014 | MGA 1075020 | 7 | 9/17/2007 |
| MGA 1075021 | MGA 1075021 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 91

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1075022 | MGA 1075028 | 7 | 9/17/2007 |
| MGA 1075029 | MGA 1075029 | 1 | 9/17/2007 |
| MGA 1075034 | MGA 1075038 | 5 | 9/17/2007 |
| MGA 1075039 | MGA 1075039 | 1 | 9/17/2007 |
| MGA 1075040 | MGA 1075040 | 1 | 9/17/2007 |
| MGA 1075041 | MGA 1075046 | 6 | 9/17/2007 |
| MGA 1075047 | MGA 1075049 | 3 | 9/17/2007 |
| MGA 1075050 | MGA 1075052 | 3 | 9/17/2007 |
| MGA 1075053 | MGA 1075053 | 1 | 9/17/2007 |
| MGA 1075054 | MGA 1075054 | 1 | 9/17/2007 |
| MGA 1075055 | MGA 1075057 | 3 | 9/17/2007 |
| MGA 1075058 | MGA 1075058 | 1 | 9/17/2007 |
| MGA 1075059 | MGA 1075059 | 1 | 9/17/2007 |
| MGA 1075060 | MGA 1075063 | 4 | 9/17/2007 |
| MGA 1075064 | MGA 1075064 | 1 | 9/17/2007 |
| MGA 1075065 | MGA 1075065 | 1 | 9/17/2007 |
| MGA 1075066 | MGA 1075069 | 4 | 9/17/2007 |
| MGA 1075070 | MGA 1075071 | 2 | 9/17/2007 |
| MGA 1075072 | MGA 1075075 | 4 | 9/17/2007 |
| MGA 1075076 | MGA 1075080 | 5 | 9/17/2007 |
| MGA 1075081 | MGA 1075081 | 1 | 9/17/2007 |
| MGA 1075082 | MGA 1075083 | 2 | 9/17/2007 |
| MGA 1075084 | MGA 1075085 | 2 | 9/17/2007 |
| MGA 1075086 | MGA 1075087 | 2 | 9/17/2007 |
| MGA 1075088 | MGA 1075088 | 1 | 9/17/2007 |
| MGA 1075089 | MGA 1075090 | 2 | 9/17/2007 |
| MGA 1075091 | MGA 1075091 | 1 | 9/17/2007 |
| MGA 1075092 | MGA 1075093 | 2 | 9/17/2007 |
| MGA 1075094 | MGA 1075097 | 4 | 9/17/2007 |
| MGA 1075098 | MGA 1075099 | 2 | 9/17/2007 |
| MGA 1075100 | MGA 1075103 | 4 | 9/17/2007 |
| MGA 1075104 | MGA 1075107 | 4 | 9/17/2007 |
| MGA 1075108 | MGA 1075108 | 1 | 9/17/2007 |
| MGA 1075114 | MGA 1075129 | 16 | 9/17/2007 |
| MGA 1075130 | MGA 1075145 | 16 | 9/17/2007 |
| MGA 1075146 | MGA 1075161 | 16 | 9/17/2007 |
| MGA 1075162 | MGA 1075162 | 1 | 9/17/2007 |
| MGA 1075167 | MGA 1075167 | 1 | 9/17/2007 |
| MGA 1075168 | MGA 1075169 | 2 | 9/17/2007 |
| MGA 1075170 | MGA 1075175 | 6 | 9/17/2007 |
| MGA 1075176 | MGA 1075181 | 6 | 9/17/2007 |
| MGA 1075182 | MGA 1075183 | 2 | 9/17/2007 |
| MGA 1075184 | MGA 1075185 | 2 | 9/17/2007 |
| MGA 1075186 | MGA 1075188 | 3 | 9/17/2007 |
| MGA 1075189 | MGA 1075194 | 6 | 9/17/2007 |
| MGA 1075195 | MGA 1075197 | 3 | 9/17/2007 |
| MGA 1075198 | MGA 1075203 | 6 | 9/17/2007 |
| MGA 1075204 | MGA 1075204 | 1 | 9/17/2007 |
| MGA 1075205 | MGA 1075219 | 15 | 9/17/2007 |
| MGA 1075220 | MGA 1075222 | 3 | 9/17/2007 |
| MGA 1075223 | MGA 1075226 | 4 | 9/17/2007 |

EXHIBIT 7

PAGE 92

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1075227 | MGA 1075230 | 4 | 9/17/2007 |
| MGA 1075231 | MGA 1075253 | 23 | 9/17/2007 |
| MGA 1075258 | MGA 1075261 | 4 | 9/17/2007 |
| MGA 1075262 | MGA 1075267 | 6 | 9/17/2007 |
| MGA 1075268 | MGA 1075274 | 7 | 9/17/2007 |
| MGA 1075275 | MGA 1075281 | 7 | 9/17/2007 |
| MGA 1075282 | MGA 1075289 | 8 | 9/17/2007 |
| MGA 1075295 | MGA 1075295 | 1 | 9/17/2007 |
| MGA 1075296 | MGA 1075297 | 2 | 9/17/2007 |
| MGA 1075298 | MGA 1075299 | 2 | 9/17/2007 |
| MGA 1075300 | MGA 1075301 | 2 | 9/17/2007 |
| MGA 1075302 | MGA 1075303 | 2 | 9/17/2007 |
| MGA 1075304 | MGA 1075306 | 3 | 9/17/2007 |
| MGA 1075307 | MGA 1075311 | 5 | 9/17/2007 |
| MGA 1075312 | MGA 1075317 | 6 | 9/17/2007 |
| MGA 1075318 | MGA 1075318 | 1 | 9/17/2007 |
| MGA 1075319 | MGA 1075321 | 3 | 9/17/2007 |
| MGA 1075322 | MGA 1075330 | 9 | 9/17/2007 |
| MGA 1075331 | MGA 1075331 | 1 | 9/17/2007 |
| MGA 1075332 | MGA 1075332 | 1 | 9/17/2007 |
| MGA 1075333 | MGA 1075333 | 1 | 9/17/2007 |
| MGA 1075334 | MGA 1075334 | 1 | 9/17/2007 |
| MGA 1075335 | MGA 1075335 | 1 | 9/17/2007 |
| MGA 1075336 | MGA 1075336 | 1 | 9/17/2007 |
| MGA 1075337 | MGA 1075337 | 1 | 9/17/2007 |
| MGA 1075338 | MGA 1075338 | 1 | 9/17/2007 |
| MGA 1075339 | MGA 1075339 | 1 | 9/17/2007 |
| MGA 1075345 | MGA 1075347 | 3 | 9/17/2007 |
| MGA 1075350 | MGA 1075350 | 1 | 9/17/2007 |
| MGA 1075351 | MGA 1075352 | 2 | 9/17/2007 |
| MGA 1075353 | MGA 1075356 | 4 | 9/17/2007 |
| MGA 1075357 | MGA 1075363 | 7 | 9/17/2007 |
| MGA 1075364 | MGA 1075364 | 1 | 9/17/2007 |
| MGA 1075365 | MGA 1075365 | 1 | 9/17/2007 |
| MGA 1075366 | MGA 1075366 | 1 | 9/17/2007 |
| MGA 1075367 | MGA 1075367 | 1 | 9/17/2007 |
| MGA 1075368 | MGA 1075368 | 1 | 9/17/2007 |
| MGA 1075369 | MGA 1075369 | 1 | 9/17/2007 |
| MGA 1075370 | MGA 1075372 | 3 | 9/17/2007 |
| MGA 1075373 | MGA 1075375 | 3 | 9/17/2007 |
| MGA 1075376 | MGA 1075389 | 14 | 9/17/2007 |
| MGA 1075390 | MGA 1075402 | 13 | 9/17/2007 |
| MGA 1075403 | MGA 1075406 | 4 | 9/17/2007 |
| MGA 1075439 | MGA 1075452 | 14 | 9/17/2007 |
| MGA 1075453 | MGA 1075463 | 11 | 9/17/2007 |
| MGA 1075464 | MGA 1075467 | 4 | 9/17/2007 |
| MGA 1075468 | MGA 1075471 | 4 | 9/17/2007 |
| MGA 1075472 | MGA 1075473 | 2 | 9/17/2007 |
| MGA 1075474 | MGA 1075478 | 5 | 9/17/2007 |
| MGA 1075479 | MGA 1075480 | 2 | 9/17/2007 |
| MGA 1075481 | MGA 1075482 | 2 | 9/17/2007 |

EXHIBIT  7

PAGE  93

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1075483 | MGA 1075484 | 2 | 9/17/2007 |
| MGA 1075485 | MGA 1075486 | 2 | 9/17/2007 |
| MGA 1075487 | MGA 1075488 | 2 | 9/17/2007 |
| MGA 1075489 | MGA 1075491 | 3 | 9/17/2007 |
| MGA 1075492 | MGA 1075492 | 1 | 9/17/2007 |
| MGA 1075493 | MGA 1075495 | 3 | 9/17/2007 |
| MGA 1075496 | MGA 1075498 | 3 | 9/17/2007 |
| MGA 1075499 | MGA 1075499 | 1 | 9/17/2007 |
| MGA 1075500 | MGA 1075500 | 1 | 9/17/2007 |
| MGA 1075501 | MGA 1075501 | 1 | 9/17/2007 |
| MGA 1075502 | MGA 1075502 | 1 | 9/17/2007 |
| MGA 1075503 | MGA 1075504 | 2 | 9/17/2007 |
| MGA 1075505 | MGA 1075506 | 2 | 9/17/2007 |
| MGA 1075507 | MGA 1075508 | 2 | 9/17/2007 |
| MGA 1075509 | MGA 1075511 | 3 | 9/17/2007 |
| MGA 1075512 | MGA 1075512 | 1 | 9/17/2007 |
| MGA 1075513 | MGA 1075513 | 1 | 9/17/2007 |
| MGA 1075514 | MGA 1075514 | 1 | 9/17/2007 |
| MGA 1075515 | MGA 1075515 | 1 | 9/17/2007 |
| MGA 1075516 | MGA 1075516 | 1 | 9/17/2007 |
| MGA 1075521 | MGA 1075526 | 6 | 9/17/2007 |
| MGA 1075527 | MGA 1075527 | 1 | 9/17/2007 |
| MGA 1075528 | MGA 1075528 | 1 | 9/17/2007 |
| MGA 1075529 | MGA 1075529 | 1 | 9/17/2007 |
| MGA 1075563 | MGA 1075564 | 2 | 9/17/2007 |
| MGA 1075565 | MGA 1075565 | 1 | 9/17/2007 |
| MGA 1075566 | MGA 1075566 | 1 | 9/17/2007 |
| MGA 1075576 | MGA 1075579 | 4 | 9/17/2007 |
| MGA 1075580 | MGA 1075584 | 5 | 9/17/2007 |
| MGA 1075585 | MGA 1075585 | 1 | 9/17/2007 |
| MGA 1075586 | MGA 1075588 | 3 | 9/17/2007 |
| MGA 1075599 | MGA 1075602 | 4 | 9/17/2007 |
| MGA 1075603 | MGA 1075604 | 2 | 9/17/2007 |
| MGA 1075614 | MGA 1075616 | 3 | 9/17/2007 |
| MGA 1075619 | MGA 1075620 | 2 | 9/17/2007 |
| MGA 1075634 | MGA 1075634 | 1 | 9/17/2007 |
| MGA 1075635 | MGA 1075635 | 1 | 9/17/2007 |
| MGA 1075636 | MGA 1075639 | 4 | 9/17/2007 |
| MGA 1075640 | MGA 1075641 | 2 | 9/17/2007 |
| MGA 1075642 | MGA 1075642 | 1 | 9/17/2007 |
| MGA 1075643 | MGA 1075643 | 1 | 9/17/2007 |
| MGA 1075644 | MGA 1075645 | 2 | 9/17/2007 |
| MGA 1075646 | MGA 1075646 | 1 | 9/17/2007 |
| MGA 1075647 | MGA 1075647 | 1 | 9/17/2007 |
| MGA 1075648 | MGA 1075648 | 1 | 9/17/2007 |
| MGA 1075649 | MGA 1075649 | 1 | 9/17/2007 |
| MGA 1075650 | MGA 1075650 | 1 | 9/17/2007 |
| MGA 1075651 | MGA 1075651 | 1 | 9/17/2007 |
| MGA 1075662 | MGA 1075657 | 6 | 9/17/2007 |
| MGA 1075658 | MGA 1075659 | 2 | 9/17/2007 |
| MGA 1075660 | MGA 1075660 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 94

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1075661 | MGA 1075661 | 1 | 9/17/2007 |
| MGA 1075662 | MGA 1075662 | 1 | 9/17/2007 |
| MGA 1075663 | MGA 1075663 | 1 | 9/17/2007 |
| MGA 1075664 | MGA 1075664 | 1 | 9/17/2007 |
| MGA 1075665 | MGA 1075665 | 1 | 9/17/2007 |
| MGA 1075666 | MGA 1075666 | 1 | 9/17/2007 |
| MGA 1075667 | MGA 1075667 | 1 | 9/17/2007 |
| MGA 1075668 | MGA 1075668 | 1 | 9/17/2007 |
| MGA 1075669 | MGA 1075669 | 1 | 9/17/2007 |
| MGA 1075670 | MGA 1075671 | 2 | 9/17/2007 |
| MGA 1075677 | MGA 1075678 | 2 | 9/17/2007 |
| MGA 1075679 | MGA 1075679 | 1 | 9/17/2007 |
| MGA 1075680 | MGA 1075680 | 1 | 9/17/2007 |
| MGA 1075681 | MGA 1075681 | 1 | 9/17/2007 |
| MGA 1075682 | MGA 1075682 | 1 | 9/17/2007 |
| MGA 1075683 | MGA 1075683 | 1 | 9/17/2007 |
| MGA 1075684 | MGA 1075684 | 1 | 9/17/2007 |
| MGA 1075685 | MGA 1075685 | 1 | 9/17/2007 |
| MGA 1075686 | MGA 1075686 | 1 | 9/17/2007 |
| MGA 1075687 | MGA 1075691 | 5 | 9/17/2007 |
| MGA 1075692 | MGA 1075692 | 1 | 9/17/2007 |
| MGA 1075693 | MGA 1075693 | 1 | 9/17/2007 |
| MGA 1075694 | MGA 1075694 | 1 | 9/17/2007 |
| MGA 1075695 | MGA 1075695 | 1 | 9/17/2007 |
| MGA 1075714 | MGA 1075715 | 2 | 9/17/2007 |
| MGA 1075716 | MGA 1075716 | 1 | 9/17/2007 |
| MGA 1075717 | MGA 1075717 | 1 | 9/17/2007 |
| MGA 1075718 | MGA 1075719 | 2 | 9/17/2007 |
| MGA 1075720 | MGA 1075720 | 1 | 9/17/2007 |
| MGA 1075721 | MGA 1075721 | 1 | 9/17/2007 |
| MGA 1075722 | MGA 1075722 | 1 | 9/17/2007 |
| MGA 1075723 | MGA 1075723 | 1 | 9/17/2007 |
| MGA 1075724 | MGA 1075724 | 1 | 9/17/2007 |
| MGA 1075725 | MGA 1075725 | 1 | 9/17/2007 |
| MGA 1075726 | MGA 1075726 | 1 | 9/17/2007 |
| MGA 1075727 | MGA 1075732 | 6 | 9/17/2007 |
| MGA 1075733 | MGA 1075733 | 1 | 9/17/2007 |
| MGA 1075734 | MGA 1075734 | 1 | 9/17/2007 |
| MGA 1075735 | MGA 1075735 | 1 | 9/17/2007 |
| MGA 1075736 | MGA 1075736 | 1 | 9/17/2007 |
| MGA 1075737 | MGA 1075741 | 5 | 9/17/2007 |
| MGA 1075742 | MGA 1075742 | 1 | 9/17/2007 |
| MGA 1075743 | MGA 1075743 | 1 | 9/17/2007 |
| MGA 1075744 | MGA 1075744 | 1 | 9/17/2007 |
| MGA 1075745 | MGA 1075745 | 1 | 9/17/2007 |
| MGA 1075746 | MGA 1075747 | 2 | 9/17/2007 |
| MGA 1075748 | MGA 1075748 | 1 | 9/17/2007 |
| MGA 1075749 | MGA 1075751 | 3 | 9/17/2007 |
| MGA 1075752 | MGA 1075752 | 1 | 9/17/2007 |
| MGA 1075753 | MGA 1075756 | 4 | 9/17/2007 |
| MGA 1075757 | MGA 1075757 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 95

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1075758 | MGA 1075758 | 1 | 9/17/2007 |
| MGA 1075759 | MGA 1075760 | 2 | 9/17/2007 |
| MGA 1075761 | MGA 1075761 | 1 | 9/17/2007 |
| MGA 1075762 | MGA 1075762 | 1 | 9/17/2007 |
| MGA 1075763 | MGA 1075763 | 1 | 9/17/2007 |
| MGA 1075764 | MGA 1075764 | 1 | 9/17/2007 |
| MGA 1075765 | MGA 1075765 | 1 | 9/17/2007 |
| MGA 1075766 | MGA 1075766 | 1 | 9/17/2007 |
| MGA 1075767 | MGA 1075767 | 1 | 9/17/2007 |
| MGA 1075768 | MGA 1075768 | 1 | 9/17/2007 |
| MGA 1075769 | MGA 1075775 | 7 | 9/17/2007 |
| MGA 1075776 | MGA 1075776 | 1 | 9/17/2007 |
| MGA 1075777 | MGA 1075777 | 1 | 9/17/2007 |
| MGA 1075778 | MGA 1075778 | 1 | 9/17/2007 |
| MGA 1075779 | MGA 1075779 | 1 | 9/17/2007 |
| MGA 1075780 | MGA 1075784 | 5 | 9/17/2007 |
| MGA 1075785 | MGA 1075785 | 1 | 9/17/2007 |
| MGA 1075786 | MGA 1075786 | 1 | 9/17/2007 |
| MGA 1075787 | MGA 1075787 | 1 | 9/17/2007 |
| MGA 1075788 | MGA 1075788 | 1 | 9/17/2007 |
| MGA 1075789 | MGA 1075789 | 1 | 9/17/2007 |
| MGA 1075790 | MGA 1075794 | 5 | 9/17/2007 |
| MGA 1075795 | MGA 1075797 | 3 | 9/17/2007 |
| MGA 1075798 | MGA 1075798 | 1 | 9/17/2007 |
| MGA 1075799 | MGA 1075799 | 1 | 9/17/2007 |
| MGA 1075800 | MGA 1075801 | 2 | 9/17/2007 |
| MGA 1075802 | MGA 1075802 | 1 | 9/17/2007 |
| MGA 1075803 | MGA 1075803 | 1 | 9/17/2007 |
| MGA 1075804 | MGA 1075805 | 2 | 9/17/2007 |
| MGA 1075806 | MGA 1075806 | 1 | 9/17/2007 |
| MGA 1075807 | MGA 1075807 | 1 | 9/17/2007 |
| MGA 1075808 | MGA 1075808 | 1 | 9/17/2007 |
| MGA 1075809 | MGA 1075809 | 1 | 9/17/2007 |
| MGA 1075810 | MGA 1075813 | 4 | 9/17/2007 |
| MGA 1075814 | MGA 1075815 | 2 | 9/17/2007 |
| MGA 1075816 | MGA 1075816 | 1 | 9/17/2007 |
| MGA 1075817 | MGA 1075818 | 2 | 9/17/2007 |
| MGA 1075819 | MGA 1075822 | 4 | 9/17/2007 |
| MGA 1075823 | MGA 1075823 | 1 | 9/17/2007 |
| MGA 1075824 | MGA 1075824 | 1 | 9/17/2007 |
| MGA 1075825 | MGA 1075825 | 1 | 9/17/2007 |
| MGA 1075826 | MGA 1075826 | 1 | 9/17/2007 |
| MGA 1075827 | MGA 1075831 | 5 | 9/17/2007 |
| MGA 1075832 | MGA 1075832 | 1 | 9/17/2007 |
| MGA 1075833 | MGA 1075833 | 1 | 9/17/2007 |
| MGA 1075834 | MGA 1075835 | 2 | 9/17/2007 |
| MGA 1075836 | MGA 1075837 | 2 | 9/17/2007 |
| MGA 1075838 | MGA 1075839 | 2 | 9/17/2007 |
| MGA 1075840 | MGA 1075841 | 2 | 9/17/2007 |
| MGA 1075842 | MGA 1075846 | 5 | 9/17/2007 |
| MGA 1075847 | MGA 1075852 | 6 | 9/17/2007 |

EXHIBIT 7

PAGE 96

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1075853 | MGA 1075856 | 4 | 9/17/2007 |
| MGA 1075857 | MGA 1075857 | 1 | 9/17/2007 |
| MGA 1075858 | MGA 1075858 | 1 | 9/17/2007 |
| MGA 1075859 | MGA 1075863 | 5 | 9/17/2007 |
| MGA 1075864 | MGA 1075865 | 2 | 9/17/2007 |
| MGA 1075866 | MGA 1075870 | 5 | 9/17/2007 |
| MGA 1075871 | MGA 1075876 | 6 | 9/17/2007 |
| MGA 1075877 | MGA 1075883 | 7 | 9/17/2007 |
| MGA 1075884 | MGA 1075885 | 2 | 9/17/2007 |
| MGA 1075886 | MGA 1075886 | 1 | 9/17/2007 |
| MGA 1075887 | MGA 1075892 | 6 | 9/17/2007 |
| MGA 1075893 | MGA 1075894 | 2 | 9/17/2007 |
| MGA 1075903 | MGA 1075906 | 4 | 9/17/2007 |
| MGA 1075907 | MGA 1075907 | 1 | 9/17/2007 |
| MGA 1075908 | MGA 1075908 | 1 | 9/17/2007 |
| MGA 1075909 | MGA 1075909 | 1 | 9/17/2007 |
| MGA 1075910 | MGA 1075910 | 1 | 9/17/2007 |
| MGA 1076050 | MGA 1076054 | 5 | 9/17/2007 |
| MGA 1076061 | MGA 1076066 | 6 | 9/17/2007 |
| MGA 1076067 | MGA 1076069 | 3 | 9/17/2007 |
| MGA 1076070 | MGA 1076073 | 4 | 9/17/2007 |
| MGA 1076074 | MGA 1076077 | 4 | 9/17/2007 |
| MGA 1076078 | MGA 1076078 | 1 | 9/17/2007 |
| MGA 1076079 | MGA 1076079 | 1 | 9/17/2007 |
| MGA 1076080 | MGA 1076080 | 1 | 9/17/2007 |
| MGA 1076081 | MGA 1076084 | 4 | 9/17/2007 |
| MGA 1076085 | MGA 1076088 | 4 | 9/17/2007 |
| MGA 1076089 | MGA 1076092 | 4 | 9/17/2007 |
| MGA 1076093 | MGA 1076097 | 5 | 9/17/2007 |
| MGA 1076098 | MGA 1076101 | 4 | 9/17/2007 |
| MGA 1076102 | MGA 1076106 | 5 | 9/17/2007 |
| MGA 1076109 | MGA 1076113 | 5 | 9/17/2007 |
| MGA 1076114 | MGA 1076114 | 1 | 9/17/2007 |
| MGA 1076115 | MGA 1076115 | 1 | 9/17/2007 |
| MGA 1076116 | MGA 1076116 | 1 | 9/17/2007 |
| MGA 1076117 | MGA 1076122 | 6 | 9/17/2007 |
| MGA 1076123 | MGA 1076128 | 6 | 9/17/2007 |
| MGA 1076129 | MGA 1076134 | 6 | 9/17/2007 |
| MGA 1076135 | MGA 1076136 | 2 | 9/17/2007 |
| MGA 1076137 | MGA 1076139 | 3 | 9/17/2007 |
| MGA 1076151 | MGA 1076152 | 2 | 9/17/2007 |
| MGA 1076153 | MGA 1076158 | 6 | 9/17/2007 |
| MGA 1076162 | MGA 1076168 | 7 | 9/17/2007 |
| MGA 1076169 | MGA 1076172 | 4 | 9/17/2007 |
| MGA 1076173 | MGA 1076174 | 2 | 9/17/2007 |
| MGA 1076175 | MGA 1076181 | 7 | 9/17/2007 |
| MGA 1076182 | MGA 1076182 | 1 | 9/17/2007 |
| MGA 1076183 | MGA 1076183 | 1 | 9/17/2007 |
| MGA 1076186 | MGA 1076192 | 7 | 9/17/2007 |
| MGA 1076193 | MGA 1076199 | 7 | 9/17/2007 |
| MGA 1076200 | MGA 1076206 | 7 | 9/17/2007 |

EXHIBIT 7

PAGE 97

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1076215 | MGA 1076228 | 14 | 9/17/2007 |
| MGA 1076229 | MGA 1076229 | 1 | 9/17/2007 |
| MGA 1076230 | MGA 1076230 | 1 | 9/17/2007 |
| MGA 1076231 | MGA 1076231 | 1 | 9/17/2007 |
| MGA 1076232 | MGA 1076232 | 1 | 9/17/2007 |
| MGA 1076233 | MGA 1076233 | 1 | 9/17/2007 |
| MGA 1076234 | MGA 1076234 | 1 | 9/17/2007 |
| MGA 1076235 | MGA 1076235 | 1 | 9/17/2007 |
| MGA 1076236 | MGA 1076236 | 1 | 9/17/2007 |
| MGA 1076237 | MGA 1076237 | 1 | 9/17/2007 |
| MGA 1076238 | MGA 1076238 | 1 | 9/17/2007 |
| MGA 1076239 | MGA 1076239 | 1 | 9/17/2007 |
| MGA 1076240 | MGA 1076248 | 9 . | 9/17/2007 |
| MGA 1076249 | MGA 1076249 | 1 | 9/17/2007 |
| MGA 1076250 | MGA 1076282 | 33 | 9/17/2007 |
| MGA 1076283 | MGA 1076289 | 7 | 9/17/2007 |
| MGA 1076290 | MGA 1076290 | 1 | 9/17/2007 |
| MGA 1076291 | MGA 1076293 | 3 | 9/17/2007 |
| MGA 1076295 | MGA 1076295 | 1 | 9/17/2007 |
| MGA 1076297 | MGA 1076297 | 1 | 9/17/2007 |
| MGA 1076298 | MGA 1076298 | 1 | 9/17/2007 |
| MGA 1076300 | MGA 1076300 | 1 | 9/17/2007 |
| MGA 1076301 | MGA 1076305 | 5 | 9/17/2007 |
| MGA 1076306 | MGA 1076310 | 5 | 9/17/2007 |
| MGA 1076311 | MGA 1076311 | 1 | 9/17/2007 |
| MGA 1076312 | MGA 1076312 | 1 | 9/17/2007 |
| MGA 1076313 | MGA 1076313 | 1 | 9/17/2007 |
| MGA 1076314 | MGA 1076314 | 1 | 9/17/2007 |
| MGA 1076315 | MGA 1076315 | 1 | 9/17/2007 |
| MGA 1076316 | MGA 1076316 | 1 | 9/17/2007 |
| MGA 1076317 | MGA 1076320 | 4 | 9/17/2007 |
| MGA 1076321 | MGA 1076321 | 1 | 9/17/2007 |
| MGA 1076325 | MGA 1076328 | 4 | 9/17/2007 |
| MGA 1076342 | MGA 1076345 | 4 | 9/17/2007 |
| MGA 1076347 | MGA 1076347 | 1 | 9/17/2007 |
| MGA 1076475 | MGA 1076475 | 1 | 9/17/2007 |
| MGA 1076476 | MGA 1076476 | 1 | 9/17/2007 |
| MGA 1076477 | MGA 1076477 | 1 | 9/17/2007 |
| MGA 1076497 | MGA 1076498 | 2 | 9/17/2007 |
| MGA 1076506 | MGA 1076509 | 4 | 9/17/2007 |
| MGA 1076575 | MGA 1076582 | 8 | 9/17/2007 |
| MGA 1076583 | MGA 1076583 | 1 | 9/17/2007 |
| MGA 1076584 | MGA 1076584 | 1 | 9/17/2007 |
| MGA 1076585 | MGA 1076585 | 1 | 9/17/2007 |
| MGA 1076586 | MGA 1076591 | 6 | 9/17/2007 |
| MGA 1076592 | MGA 1076592 | 1 | 9/17/2007 |
| MGA 1076593 | MGA 1076593 | 1 | 9/17/2007 |
| MGA 1076594 | MGA 1076594 | 1 | 9/17/2007 |
| MGA 1076595 | MGA 1076595 | 1 | 9/17/2007 |
| MGA 1076596 | MGA 1076602 | 7 | 9/17/2007 |
| MGA 1076603 | MGA 1076603 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 98

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1076604 | MGA 1076604 | 1 | 9/17/2007 |
| MGA 1076605 | MGA 1076605 | 1 | 9/17/2007 |
| MGA 1076606 | MGA 1076612 | 7 | 9/17/2007 |
| MGA 1076613 | MGA 1076613 | 1 | 9/17/2007 |
| MGA 1076614 | MGA 1076614 | 1 | 9/17/2007 |
| MGA 1076615 | MGA 1076615 | 1 | 9/17/2007 |
| MGA 1076619 | MGA 1076621 | 3 | 9/17/2007 |
| MGA 1076622 | MGA 1076624 | 3 | 9/17/2007 |
| MGA 1076625 | MGA 1076627 | 3 | 9/17/2007 |
| MGA 1076628 | MGA 1076628 | 1 | 9/17/2007 |
| MGA 1076629 | MGA 1076629 | 1 | 9/17/2007 |
| MGA 1076630 | MGA 1076630 | 1 | 9/17/2007 |
| MGA 1076631 | MGA 1076631 | 1 | 9/17/2007 |
| MGA 1076632 | MGA 1076635 | 4 | 9/17/2007 |
| MGA 1076636 | MGA 1076637 | 2 | 9/17/2007 |
| MGA 1076638 | MGA 1076639 | 2 | 9/17/2007 |
| MGA 1076642 | MGA 1076647 | 6 | 9/17/2007 |
| MGA 1076653 | MGA 1076656 | 4 | 9/17/2007 |
| MGA 1076657 | MGA 1076660 | 4 | 9/17/2007 |
| MGA 1076665 | MGA 1076670 | 6 | 9/17/2007 |
| MGA 1076671 | MGA 1076673 | 3 | 9/17/2007 |
| MGA 1076674 | MGA 1076674 | 1 | 9/17/2007 |
| MGA 1076675 | MGA 1076675 | 1 | 9/17/2007 |
| MGA 1076676 | MGA 1076676 | 1 | 9/17/2007 |
| MGA 1076677 | MGA 1076679 | 3 | 9/17/2007 |
| MGA 1076680 | MGA 1076680 | 1 | 9/17/2007 |
| MGA 1076681 | MGA 1076682 | 2 | 9/17/2007 |
| MGA 1076713 | MGA 1076714 | 2 | 9/17/2007 |
| MGA 1076727 | MGA 1076729 | 3 | 9/17/2007 |
| MGA 1076730 | MGA 1076735 | 6 | 9/17/2007 |
| MGA 1076736 | MGA 1076736 | 1 | 9/17/2007 |
| MGA 1076776 | MGA 1076780 | 5 | 9/17/2007 |
| MGA 1076781 | MGA 1076781 | 1 | 9/17/2007 |
| MGA 1076782 | MGA 1076782 | 1 | 9/17/2007 |
| MGA 1076783 | MGA 1076783 | 1 | 9/17/2007 |
| MGA 1076784 | MGA 1076784 | 1 | 9/17/2007 |
| MGA 1076785 | MGA 1076785 | 1 | 9/17/2007 |
| MGA 1076786 | MGA 1076786 | 1 | 9/17/2007 |
| MGA 1076787 | MGA 1076788 | 2 | 9/17/2007 |
| MGA 1076789 | MGA 1076789 | 1 | 9/17/2007 |
| MGA 1076792 | MGA 1076796 | 5 | 9/17/2007 |
| MGA 1076813 | MGA 1076817 | 5 | 9/17/2007 |
| MGA 1076818 | MGA 1076818 | 1 | 9/17/2007 |
| MGA 1076819 | MGA 1076819 | 1 | 9/17/2007 |
| MGA 1076820 | MGA 1076820 | 1 | 9/17/2007 |
| MGA 1076821 | MGA 1076821 | 1 | 9/17/2007 |
| MGA 1076822 | MGA 1076822 | 1 | 9/17/2007 |
| MGA 1076823 | MGA 1076823 | 1 | 9/17/2007 |
| MGA 1076824 | MGA 1076824 | 1 | 9/17/2007 |
| MGA 1076825 | MGA 1076825 | 1 | 9/17/2007 |
| MGA 1076826 | MGA 1076831 | 6 | 9/17/2007 |

EXHIBIT 7

PAGE 99

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1076832 | MGA 1076832 | 1 | 9/17/2007 |
| MGA 1076833 | MGA 1076833 | 1 | 9/17/2007 |
| MGA 1076834 | MGA 1076840 | 7 | 9/17/2007 |
| MGA 1076841 | MGA 1076841 | 1 | 9/17/2007 |
| MGA 1076842 | MGA 1076842 | 1 | 9/17/2007 |
| MGA 1076843 | MGA 1076849 | 7 | 9/17/2007 |
| MGA 1076850 | MGA 1076856 | 7 | 9/17/2007 |
| MGA 1076857 | MGA 1076857 | 1 | 9/17/2007 |
| MGA 1076858 | MGA 1076858 | 1 | 9/17/2007 |
| MGA 1076859 | MGA 1076859 | 1 | 9/17/2007 |
| MGA 1076887 | MGA 1076891 | 5 | 9/17/2007 |
| MGA 1076892 | MGA 1076896 | 5 | 9/17/2007 |
| MGA 1076897 | MGA 1076902 | 6 | 9/17/2007 |
| MGA 1076910 | MGA 1076911 | 2 | 9/17/2007 |
| MGA 1076912 | MGA 1076913 | 2 | 9/17/2007 |
| MGA 1076917 | MGA 1076921 | 5 | 9/17/2007 |
| MGA 1076922 | MGA 1076922 | 1 | 9/17/2007 |
| MGA 1077013 | MGA 1077017 | 5 | 9/17/2007 |
| MGA 1077033 | MGA 1077033 | 1 | 9/17/2007 |
| MGA 1077036 | MGA 1077044 | 9 | 9/17/2007 |
| MGA 1077045 | MGA 1077047 | 3 | 9/17/2007 |
| MGA 1077052 | MGA 1077055 | 4 | 9/17/2007 |
| MGA 1077060 | MGA 1077061 | 2 | 9/17/2007 |
| MGA 1077075 | MGA 1077075 | 1 | 9/17/2007 |
| MGA 1077078 | MGA 1077079 | 2 | 9/17/2007 |
| MGA 1077080 | MGA 1077084 | 5 | 9/17/2007 |
| MGA 1077085 | MGA 1077092 | 8 | 9/17/2007 |
| MGA 1077093 | MGA 1077100 | 8 | 9/17/2007 |
| MGA 1077111 | MGA 1077112 | 2 | 9/17/2007 |
| MGA 1077113 | MGA 1077115 | 3 | 9/17/2007 |
| MGA 1077193 | MGA 1077195 | 3 | 9/17/2007 |
| MGA 1077196 | MGA 1077198 | 3 | 9/17/2007 |
| MGA 1077208 | MGA 1077212 | 5 | 9/17/2007 |
| MGA 1077213 | MGA 1077218 | 6 | 9/17/2007 |
| MGA 1077219 | MGA 1077222 | 4 | 9/17/2007 |
| MGA 1077223 | MGA 1077223 | 1 | 9/17/2007 |
| MGA 1077226 | MGA 1077234 | 9 | 9/17/2007 |
| MGA 1077289 | MGA 1077312 | 24 | 9/17/2007 |
| MGA 1077313 | MGA 1077313 | 1 | 9/17/2007 |
| MGA 1077314 | MGA 1077317 | 4 | 9/17/2007 |
| MGA 1077318 | MGA 1077318 | 1 | 9/17/2007 |
| MGA 1077319 | MGA 1077324 | 6 | 9/17/2007 |
| MGA 1077325 | MGA 1077337 | 13 | 9/17/2007 |
| MGA 1077338 | MGA 1077350 | 13 | 9/17/2007 |
| MGA 1077373 | MGA 1077377 | 5 | 9/17/2007 |
| MGA 1077378 | MGA 1077382 | 5 | 9/17/2007 |
| MGA 1077383 | MGA 1077389 | 7 | 9/17/2007 |
| MGA 1077390 | MGA 1077402 | 13 | 9/17/2007 |
| MGA 1077403 | MGA 1077403 | 1 | 9/17/2007 |
| MGA 1077404 | MGA 1077406 | 3 | 9/17/2007 |
| MGA 1077408 | MGA 1077419 | 12 | 9/17/2007 |

EXHIBIT 7

PAGE 100

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1077420 | MGA 1077430 | 11 | 9/17/2007 |
| MGA 1077431 | MGA 1077442 | 12 | 9/17/2007 |
| MGA 1077443 | MGA 1077454 | 12 | 9/17/2007 |
| MGA 1077455 | MGA 1077467 | 13 | 9/17/2007 |
| MGA 1077468 | MGA 1077480 | 13 | 9/17/2007 |
| MGA 1077481 | MGA 1077493 | 13 | 9/17/2007 |
| MGA 1077494 | MGA 1077507 | 14 | 9/17/2007 |
| MGA 1077605 | MGA 1077615 | 11 | 9/17/2007 |
| MGA 1077626 | MGA 1077628 | 3 | 9/17/2007 |
| MGA 1077629 | MGA 1077631 | 3 | 9/17/2007 |
| MGA 1077632 | MGA 1077632 | 1 | 9/17/2007 |
| MGA 1077633 | MGA 1077633 | 1 | 9/17/2007 |
| MGA 1077634 | MGA 1077634 | 1 | 9/17/2007 |
| MGA 1077635 | MGA 1077636 | 2 | 9/17/2007 |
| MGA 1077637 | MGA 1077639 | 3 | 9/17/2007 |
| MGA 1077645 | MGA 1077649 | 5 | 9/17/2007 |
| MGA 1077656 | MGA 1077661 | 6 | 9/17/2007 |
| MGA 1077662 | MGA 1077667 | 6 | 9/17/2007 |
| MGA 1077668 | MGA 1077671 | 4 | 9/17/2007 |
| MGA 1077672 | MGA 1077677 | 6 | 9/17/2007 |
| MGA 1077682 | MGA 1077688 | 7 | 9/17/2007 |
| MGA 1077689 | MGA 1077696 | 8 | 9/17/2007 |
| MGA 1077697 | MGA 1077704 | 8 | 9/17/2007 |
| MGA 1077705 | MGA 1077709 | 5 | 9/17/2007 |
| MGA 1077719 | MGA 1077727 | 9 | 9/17/2007 |
| MGA 1077728 | MGA 1077737 | 10 | 9/17/2007 |
| MGA 1077747 | MGA 1077756 | 10 | 9/17/2007 |
| MGA 1077764 | MGA 1077772 | 9 | 9/17/2007 |
| MGA 1077773 | MGA 1077782 | 10 | 9/17/2007 |
| MGA 1077783 | MGA 1077794 | 12 | 9/17/2007 |
| MGA 1077795 | MGA 1077796 | 2 | 9/17/2007 |
| MGA 1077797 | MGA 1077806 | 10 | 9/17/2007 |
| MGA 1077807 | MGA 1077807 | 1 | 9/17/2007 |
| MGA 1077808 | MGA 1077809 | 2 | 9/17/2007 |
| MGA 1077810 | MGA 1077812 | 3 | 9/17/2007 |
| MGA 1077813 | MGA 1077815 | 3 | 9/17/2007 |
| MGA 1077816 | MGA 1077816 | 1 | 9/17/2007 |
| MGA 1077817 | MGA 1077818 | 2 | 9/17/2007 |
| MGA 1077819 | MGA 1077821 | 3 | 9/17/2007 |
| MGA 1077822 | MGA 1077824 | 3 | 9/17/2007 |
| MGA 1077825 | MGA 1077827 | 3 | 9/17/2007 |
| MGA 1077828 | MGA 1077833 | 6 | 9/17/2007 |
| MGA 1077834 | MGA 1077839 | 6 | 9/17/2007 |
| MGA 1077840 | MGA 1077845 | 6 | 9/17/2007 |
| MGA 1077846 | MGA 1077847 | 2 | 9/17/2007 |
| MGA 1077848 | MGA 1077851 | 4 | 9/17/2007 |
| MGA 1077852 | MGA 1077852 | 1 | 9/17/2007 |
| MGA 1077853 | MGA 1077853 | 1 | 9/17/2007 |
| MGA 1077854 | MGA 1077854 | 1 | 9/17/2007 |
| MGA 1077855 | MGA 1077855 | 1 | 9/17/2007 |
| MGA 1077856 | MGA 1077856 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 101

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1077857 | MGA 1077859 | 3 | 9/17/2007 |
| MGA 1077860 | MGA 1077860 | 1 | 9/17/2007 |
| MGA 1077861 | MGA 1077881 | 21 | 9/17/2007 |
| MGA 1077882 | MGA 1077885 | 4 | 9/17/2007 |
| MGA 1077886 | MGA 1077886 | 1 | 9/17/2007 |
| MGA 1077887 | MGA 1077887 | 1 | 9/17/2007 |
| MGA 1077888 | MGA 1077888 | 1 | 9/17/2007 |
| MGA 1077889 | MGA 1077891 | 3 | 9/17/2007 |
| MGA 1077892 | MGA 1077894 | 3 | 9/17/2007 |
| MGA 1077895 | MGA 1077900 | 6 | 9/17/2007 |
| MGA 1077901 | MGA 1077906 | 6 | 9/17/2007 |
| MGA 1077907 | MGA 1077909 | 3 | 9/17/2007 |
| MGA 1077910 | MGA 1077913 | 4 | 9/17/2007 |
| MGA 1077914 | MGA 1077918 | 5 | 9/17/2007 |
| MGA 1077919 | MGA 1077922 | 4 | 9/17/2007 |
| MGA 1077923 | MGA 1077924 | 2 | 9/17/2007 |
| MGA 1077925 | MGA 1077930 | 6 | 9/17/2007 |
| MGA 1077931 | MGA 1077933 | 3 | 9/17/2007 |
| MGA 1077934 | MGA 1077935 | 2 | 9/17/2007 |
| MGA 1077936 | MGA 1077936 | 1 | 9/17/2007 |
| MGA 1077937 | MGA 1077937 | 1 | 9/17/2007 |
| MGA 1077938 | MGA 1077938 | 1 | 9/17/2007 |
| MGA 1077939 | MGA 1077939 | 1 | 9/17/2007 |
| MGA 1077940 | MGA 1077945 | 6 | 9/17/2007 |
| MGA 1077946 | MGA 1077951 | 6 | 9/17/2007 |
| MGA 1077952 | MGA 1077952 | 1 | 9/17/2007 |
| MGA 1077953 | MGA 1077954 | 2 | 9/17/2007 |
| MGA 1077955 | MGA 1077960 | 6 | 9/17/2007 |
| MGA 1077961 | MGA 1077967 | 7 | 9/17/2007 |
| MGA 1077968 | MGA 1077974 | 7 | 9/17/2007 |
| MGA 1077975 | MGA 1077981 | 7 | 9/17/2007 |
| MGA 1077982 | MGA 1077989 | 8 | 9/17/2007 |
| MGA 1078014 | MGA 1078015 | 2 | 9/17/2007 |
| MGA 1078016 | MGA 1078021 | 6 | 9/17/2007 |
| MGA 1078022 | MGA 1078030 | 9 | 9/17/2007 |
| MGA 1078031 | MGA 1078035 | 5 | 9/17/2007 |
| MGA 1078036 | MGA 1078036 | 1 | 9/17/2007 |
| MGA 1078037 | MGA 1078038 | 2 | 9/17/2007 |
| MGA 1078039 | MGA 1078048 | 10 | 9/17/2007 |
| MGA 1078049 | MGA 1078054 | 6 | 9/17/2007 |
| MGA 1078055 | MGA 1078061 | 7 | 9/17/2007 |
| MGA 1078069 | MGA 1078071 | 3 | 9/17/2007 |
| MGA 1078072 | MGA 1078072 | 1 | 9/17/2007 |
| MGA 1078073 | MGA 1078076 | 4 | 9/17/2007 |
| MGA 1078077 | MGA 1078080 | 4 | 9/17/2007 |
| MGA 1078081 | MGA 1078083 | 3 | 9/17/2007 |
| MGA 1078084 | MGA 1078084 | 1 | 9/17/2007 |
| MGA 1078085 | MGA 1078085 | 1 | 9/17/2007 |
| MGA 1078086 | MGA 1078086 | 1 | 9/17/2007 |
| MGA 1078087 | MGA 1078087 | 1 | 9/17/2007 |
| MGA 1078088 | MGA 1078088 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 162

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1078089 | MGA 1078089 | 1 | 9/17/2007 |
| MGA 1078090 | MGA 1078090 | 1 | 9/17/2007 |
| MGA 1078091 | MGA 1078091 | 1 | 9/17/2007 |
| MGA 1078092 | MGA 1078092 | 1 | 9/17/2007 |
| MGA 1078093 | MGA 1078093 | 1 | 9/17/2007 |
| MGA 1078094 | MGA 1078094 | 1 | 9/17/2007 |
| MGA 1078095 | MGA 1078095 | 1 | 9/17/2007 |
| MGA 1078096 | MGA 1078096 | 1 | 9/17/2007 |
| MGA 1078097 | MGA 1078097 | 1 | 9/17/2007 |
| MGA 1078098 | MGA 1078098 | 1 | 9/17/2007 |
| MGA 1078099 | MGA 1078099 | 1 | 9/17/2007 |
| MGA 1078100 | MGA 1078102 | 3 | 9/17/2007 |
| MGA 1078103 | MGA 1078103 | 1 | 9/17/2007 |
| MGA 1078104 | MGA 1078104 | 1 | 9/17/2007 |
| MGA 1078105 | MGA 1078105 | 1 | 9/17/2007 |
| MGA 1078106 | MGA 1078107 | 2 | 9/17/2007 |
| MGA 1078108 | MGA 1078117 | 10 | 9/17/2007 |
| MGA 1078118 | MGA 1078124 | 7 | 9/17/2007 |
| MGA 1078125 | MGA 1078128 | 4 | 9/17/2007 |
| MGA 1078129 | MGA 1078129 | 1 | 9/17/2007 |
| MGA 1078130 | MGA 1078130 | 1 | 9/17/2007 |
| MGA 1078131 | MGA 1078131 | 1 | 9/17/2007 |
| MGA 1078132 | MGA 1078136 | 5 | 9/17/2007 |
| MGA 1078137 | MGA 1078137 | 1 | 9/17/2007 |
| MGA 1078138 | MGA 1078140 | 3 | 9/17/2007 |
| MGA 1078141 | MGA 1078143 | 3 | 9/17/2007 |
| MGA 1078144 | MGA 1078145 | 2 | 9/17/2007 |
| MGA 1078146 | MGA 1078151 | 6 | 9/17/2007 |
| MGA 1078152 | MGA 1078155 | 4 | 9/17/2007 |
| MGA 1078156 | MGA 1078156 | 1 | 9/17/2007 |
| MGA 1078157 | MGA 1078158 | 2 | 9/17/2007 |
| MGA 1078159 | MGA 1078161 | 3 | 9/17/2007 |
| MGA 1078162 | MGA 1078162 | 1 | 9/17/2007 |
| MGA 1078163 | MGA 1078164 | 2 | 9/17/2007 |
| MGA 1078165 | MGA 1078167 | 3 | 9/17/2007 |
| MGA 1078168 | MGA 1078168 | 1 | 9/17/2007 |
| MGA 1078169 | MGA 1078170 | 2 | 9/17/2007 |
| MGA 1078171 | MGA 1078171 | 1 | 9/17/2007 |
| MGA 1078210 | MGA 1078210 | 1 | 9/17/2007 |
| MGA 1078249 | MGA 1078249 | 1 | 9/17/2007 |
| MGA 1078250 | MGA 1078255 | 6 | 9/17/2007 |
| MGA 1078256 | MGA 1078257 | 2 | 9/17/2007 |
| MGA 1078258 | MGA 1078270 | 13 | 9/17/2007 |
| MGA 1078271 | MGA 1078274 | 4 | 9/17/2007 |
| MGA 1078275 | MGA 1078281 | 7 | 9/17/2007 |
| MGA 1078301 | MGA 1078303 | 3 | 9/17/2007 |
| MGA 1078308 | MGA 1078310 | 3 | 9/17/2007 |
| MGA 1078311 | MGA 1078312 | 2 | 9/17/2007 |
| MGA 1078313 | MGA 1078315 | 3 | 9/17/2007 |
| MGA 1078316 | MGA 1078318 | 3 | 9/17/2007 |
| MGA 1078319 | MGA 1078321 | 3 | 9/17/2007 |

EXHIBIT 7

PAGE 103

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
| --- | --- | --- | --- |
| MGA 1078322 | MGA 1078324 | 3 | 9/17/2007 |
| MGA 1078325 | MGA 1078327 | 3 | 9/17/2007 |
| MGA 1078332 | MGA 1078336 | 5 | 9/17/2007 |
| MGA 1078354 | MGA 1078355 | 2 | 9/17/2007 |
| MGA 1078366 | MGA 1078367 | 2 | 9/17/2007 |
| MGA 1078368 | MGA 1078387 | 20 | 9/17/2007 |
| MGA 1078404 | MGA 1078406 | 3 | 9/17/2007 |
| MGA 1078407 | MGA 1078407 | 1 | 9/17/2007 |
| MGA 1078408 | MGA 1078408 | 1 | 9/17/2007 |
| MGA 1078409 | MGA 1078409 | 1 | 9/17/2007 |
| MGA 1078410 | MGA 1078410 | 1 | 9/17/2007 |
| MGA 1078431 | MGA 1078441 | 11 | 9/17/2007 |
| MGA 1078442 | MGA 1078442 | 1 | 9/17/2007 |
| MGA 1078443 | MGA 1078443 | 1 | 9/17/2007 |
| MGA 1078444 | MGA 1078444 | 1 | 9/17/2007 |
| MGA 1078445 | MGA 1078445 | 1 | 9/17/2007 |
| MGA 1078446 | MGA 1078448 | 3 | 9/17/2007 |
| MGA 1078449 | MGA 1078449 | 1 | 9/17/2007 |
| MGA 1078450 | MGA 1078457 | 8 | 9/17/2007 |
| MGA 1078458 | MGA 1078466 | 9 | 9/17/2007 |
| MGA 1078467 | MGA 1078468 | 2 | 9/17/2007 |
| MGA 1078469 | MGA 1078474 | 6 | 9/17/2007 |
| MGA 1078475 | MGA 1078475 | 1 | 9/17/2007 |
| MGA 1078476 | MGA 1078476 | 1 | 9/17/2007 |
| MGA 1078477 | MGA 1078477 | 1 | 9/17/2007 |
| MGA 1078478 | MGA 1078479 | 2 | 9/17/2007 |
| MGA 1078480 | MGA 1078482 | 3 | 9/17/2007 |
| MGA 1078483 | MGA 1078486 | 4 | 9/17/2007 |
| MGA 1078487 | MGA 1078491 | 5 | 9/17/2007 |
| MGA 1078492 | MGA 1078496 | 5 | 9/17/2007 |
| MGA 1078497 | MGA 1078501 | 5 | 9/17/2007 |
| MGA 1078502 | MGA 1078503 | 2 | 9/17/2007 |
| MGA 1078504 | MGA 1078505 | 2 | 9/17/2007 |
| MGA 1078510 | MGA 1078514 | 5 | 9/17/2007 |
| MGA 1078515 | MGA 1078516 | 2 | 9/17/2007 |
| MGA 1078517 | MGA 1078518 | 2 | 9/17/2007 |
| MGA 1078519 | MGA 1078530 | 12 | 9/17/2007 |
| MGA 1078531 | MGA 1078532 | 2 | 9/17/2007 |
| MGA 1078589 | MGA 1078593 | 5 | 9/17/2007 |
| MGA 1078606 | MGA 1078613 | 8 | 9/17/2007 |
| MGA 1078620 | MGA 1078625 | 6 | 9/17/2007 |
| MGA 1078626 | MGA 1078631 | 6 | 9/17/2007 |
| MGA 1078644 | MGA 1078647 | 4 | 9/17/2007 |
| MGA 1078648 | MGA 1078651 | 4 | 9/17/2007 |
| MGA 1078652 | MGA 1078653 | 2 | 9/17/2007 |
| MGA 1078661 | MGA 1078672 | 12 | 9/17/2007 |
| MGA 1078673 | MGA 1078677 | 5 | 9/17/2007 |
| MGA 1078678 | MGA 1078679 | 2 | 9/17/2007 |
| MGA 1078680 | MGA 1078683 | 4 | 9/17/2007 |
| MGA 1078684 | MGA 1078689 | 6 | 9/17/2007 |
| MGA 1078690 | MGA 1078694 | 5 | 9/17/2007 |

EXHIBIT 7

PAGE 104

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1078698 | MGA 1078702 | 5 | 9/17/2007 |
| MGA 1078703 | MGA 1078705 | 3 | 9/17/2007 |
| MGA 1078706 | MGA 1078708 | 3 | 9/17/2007 |
| MGA 1078712 | MGA 1078715 | 4 | 9/17/2007 |
| MGA 1078716 | MGA 1078721 | 6 | 9/17/2007 |
| MGA 1078722 | MGA 1078722 | 1 | 9/17/2007 |
| MGA 1078723 | MGA 1078723 | 1 | 9/17/2007 |
| MGA 1078724 | MGA 1078724 | 1 | 9/17/2007 |
| MGA 1078725 | MGA 1078725 | 1 | 9/17/2007 |
| MGA 1078726 | MGA 1078726 | 1 | 9/17/2007 |
| MGA 1078727 | MGA 1078727 | 1 | 9/17/2007 |
| MGA 1078728 | MGA 1078728 | 1 | 9/17/2007 |
| MGA 1078729 | MGA 1078734 | 6 | 9/17/2007 |
| MGA 1078735 | MGA 1078735 | 1 | 9/17/2007 |
| MGA 1078736 | MGA 1078736 | 1 | 9/17/2007 |
| MGA 1078737 | MGA 1078737 | 1 | 9/17/2007 |
| MGA 1078738 | MGA 1078738 | 1 | 9/17/2007 |
| MGA 1078739 | MGA 1078739 | 1 | 9/17/2007 |
| MGA 1078740 | MGA 1078742 | 3 | 9/17/2007 |
| MGA 1078743 | MGA 1078748 | 6 | 9/17/2007 |
| MGA 1078749 | MGA 1078749 | 1 | 9/17/2007 |
| MGA 1078750 | MGA 1078750 | 1 | 9/17/2007 |
| MGA 1078751 | MGA 1078751 | 1 | 9/17/2007 |
| MGA 1078752 | MGA 1078752 | 1 | 9/17/2007 |
| MGA 1078753 | MGA 1078753 | 1 | 9/17/2007 |
| MGA 1078754 | MGA 1078754 | 1 | 9/17/2007 |
| MGA 1078755 | MGA 1078755 | 1 | 9/17/2007 |
| MGA 1078756 | MGA 1078762 | 7 | 9/17/2007 |
| MGA 1078763 | MGA 1078763 | 1 | 9/17/2007 |
| MGA 1078764 | MGA 1078764 | 1 | 9/17/2007 |
| MGA 1078765 | MGA 1078765 | 1 | 9/17/2007 |
| MGA 1078766 | MGA 1078766 | 1 | 9/17/2007 |
| MGA 1078767 | MGA 1078767 | 1 | 9/17/2007 |
| MGA 1078768 | MGA 1078768 | 1 | 9/17/2007 |
| MGA 1078769 | MGA 1078769 | 1 | 9/17/2007 |
| MGA 1078770 | MGA 1078775 | 6 | 9/17/2007 |
| MGA 1078776 | MGA 1078776 | 1 | 9/17/2007 |
| MGA 1078777 | MGA 1078777 | 1 | 9/17/2007 |
| MGA 1078778 | MGA 1078778 | 1 | 9/17/2007 |
| MGA 1078779 | MGA 1078779 | 1 | 9/17/2007 |
| MGA 1078780 | MGA 1078780 | 1 | 9/17/2007 |
| MGA 1078781 | MGA 1078781 | 1 | 9/17/2007 |
| MGA 1078782 | MGA 1078782 | 1 | 9/17/2007 |
| MGA 1078783 | MGA 1078789 | 7 | 9/17/2007 |
| MGA 1078790 | MGA 1078790 | 1 | 9/17/2007 |
| MGA 1078791 | MGA 1078791 | 1 | 9/17/2007 |
| MGA 1078792 | MGA 1078792 | 1 | 9/17/2007 |
| MGA 1078793 | MGA 1078793 | 1 | 9/17/2007 |
| MGA 1078794 | MGA 1078794 | 1 | 9/17/2007 |
| MGA 1078795 | MGA 1078795 | 1 | 9/17/2007 |
| MGA 1078796 | MGA 1078796 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 105

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1078797 | MGA 1078802 | 6 | 9/17/2007 |
| MGA 1078803 | MGA 1078803 | 1 | 9/17/2007 |
| MGA 1078804 | MGA 1078804 | 1 | 9/17/2007 |
| MGA 1078805 | MGA 1078805 | 1 | 9/17/2007 |
| MGA 1078806 | MGA 1078806 | 1 | 9/17/2007 |
| MGA 1078807 | MGA 1078807 | 1 | 9/17/2007 |
| MGA 1078808 | MGA 1078808 | 1 | 9/17/2007 |
| MGA 1078809 | MGA 1078809 | 1 | 9/17/2007 |
| MGA 1078810 | MGA 1078816 | 7 | 9/17/2007 |
| MGA 1078817 | MGA 1078817 | 1 | 9/17/2007 |
| MGA 1078818 | MGA 1078818 | 1 | 9/17/2007 |
| MGA 1078819 | MGA 1078819 | 1 | 9/17/2007 |
| MGA 1078820 | MGA 1078820 | 1 | 9/17/2007 |
| MGA 1078821 | MGA 1078821 | 1 | 9/17/2007 |
| MGA 1078822 | MGA 1078822 | 1 | 9/17/2007 |
| MGA 1078823 | MGA 1078823 | 1 | 9/17/2007 |
| MGA 1078824 | MGA 1078826 | 3 | 9/17/2007 |
| MGA 1078827 | MGA 1078829 | 3 | 9/17/2007 |
| MGA 1078830 | MGA 1078830 | 1 | 9/17/2007 |
| MGA 1078831 | MGA 1078831 | 1 | 9/17/2007 |
| MGA 1078832 | MGA 1078832 | 1 | 9/17/2007 |
| MGA 1078833 | MGA 1078833 | 1 | 9/17/2007 |
| MGA 1078834 | MGA 1078841 | 8 | 9/17/2007 |
| MGA 1078842 | MGA 1078860 | 19 | 9/17/2007 |
| MGA 1078861 | MGA 1078867 | 7 | 9/17/2007 |
| MGA 1078868 | MGA 1078868 | 1 | 9/17/2007 |
| MGA 1078869 | MGA 1078869 | 1 | 9/17/2007 |
| MGA 1078870 | MGA 1078870 | 1 | 9/17/2007 |
| MGA 1078871 | MGA 1078871 | 1 | 9/17/2007 |
| MGA 1078872 | MGA 1078872 | 1 | 9/17/2007 |
| MGA 1078873 | MGA 1078873 | 1 | 9/17/2007 |
| MGA 1078874 | MGA 1078874 | 1 | 9/17/2007 |
| MGA 1078875 | MGA 1078877 | 3 | 9/17/2007 |
| MGA 1078878 | MGA 1078884 | 7 | 9/17/2007 |
| MGA 1078885 | MGA 1078885 | 1 | 9/17/2007 |
| MGA 1078886 | MGA 1078886 | 1 | 9/17/2007 |
| MGA 1078887 | MGA 1078887 | 1 | 9/17/2007 |
| MGA 1078888 | MGA 1078888 | 1 | 9/17/2007 |
| MGA 1078889 | MGA 1078889 | 1 | 9/17/2007 |
| MGA 1078890 | MGA 1078890 | 1 | 9/17/2007 |
| MGA 1078891 | MGA 1078891 | 1 | 9/17/2007 |
| MGA 1078912 | MGA 1078915 | 4 | 9/17/2007 |
| MGA 1079002 | MGA 1079008 | 7 | 9/17/2007 |
| MGA 1079009 | MGA 1079021 | 13 | 9/17/2007 |
| MGA 1079022 | MGA 1079027 | 6 | 9/17/2007 |
| MGA 1079028 | MGA 1079033 | 6 | 9/17/2007 |
| MGA 1079034 | MGA 1079036 | 3 | 9/17/2007 |
| MGA 1079037 | MGA 1079039 | 3 | 9/17/2007 |
| MGA 1079040 | MGA 1079046 | 7 | 9/17/2007 |
| MGA 1079047 | MGA 1079049 | 3 | 9/17/2007 |
| MGA 1079050 | MGA 1079059 | 10 | 9/17/2007 |

EXHIBIT 7

PAGE 166

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1079060 | MGA 1079062 | 3 | 9/17/2007 |
| MGA 1079063 | MGA 1079064 | 2 | 9/17/2007 |
| MGA 1079065 | MGA 1079070 | 6 | 9/17/2007 |
| MGA 1079071 | MGA 1079072 | 2 | 9/17/2007 |
| MGA 1079073 | MGA 1079076 | 4 | 9/17/2007 |
| MGA 1079077 | MGA 1079079 | 3 | 9/17/2007 |
| MGA 1079080 | MGA 1079080 | 1 | 9/17/2007 |
| MGA 1079081 | MGA 1079085 | 5 | 9/17/2007 |
| MGA 1079086 | MGA 1079087 | 2 | 9/17/2007 |
| MGA 1079088 | MGA 1079090 | 3 | 9/17/2007 |
| MGA 1079091 | MGA 1079095 | 5 | 9/17/2007 |
| MGA 1079096 | MGA 1079101 | 6 | 9/17/2007 |
| MGA 1079102 | MGA 1079103 | 2 | 9/17/2007 |
| MGA 1079104 | MGA 1079107 | 4 | 9/17/2007 |
| MGA 1079108 | MGA 1079112 | 5 | 9/17/2007 |
| MGA 1079113 | MGA 1079117 | 5 | 9/17/2007 |
| MGA 1079118 | MGA 1079122 | 5 | 9/17/2007 |
| MGA 1079123 | MGA 1079127 | 5 | 9/17/2007 |
| MGA 1079128 | MGA 1079129 | 2 | 9/17/2007 |
| MGA 1079130 | MGA 1079136 | 7 | 9/17/2007 |
| MGA 1079137 | MGA 1079138 | 2 | 9/17/2007 |
| MGA 1079143 | MGA 1079147 | 5 | 9/17/2007 |
| MGA 1079153 | MGA 1079155 | 3 | 9/17/2007 |
| MGA 1079156 | MGA 1079156 | 1 | 9/17/2007 |
| MGA 1079157 | MGA 1079157 | 1 | 9/17/2007 |
| MGA 1079158 | MGA 1079160 | 3 | 9/17/2007 |
| MGA 1079161 | MGA 1079161 | 1 | 9/17/2007 |
| MGA 1079162 | MGA 1079162 | 1 | 9/17/2007 |
| MGA 1079163 | MGA 1079167 | 5 | 9/17/2007 |
| MGA 1079168 | MGA 1079168 | 1 | 9/17/2007 |
| MGA 1079169 | MGA 1079169 | 1 | 9/17/2007 |
| MGA 1079170 | MGA 1079170 | 1 | 9/17/2007 |
| MGA 1079171 | MGA 1079171 | 1 | 9/17/2007 |
| MGA 1079172 | MGA 1079175 | 4 | 9/17/2007 |
| MGA 1079176 | MGA 1079177 | 2 | 9/17/2007 |
| MGA 1079178 | MGA 1079178 | 1 | 9/17/2007 |
| MGA 1079179 | MGA 1079179 | 1 | 9/17/2007 |
| MGA 1079183 | MGA 1079186 | 4 | 9/17/2007 |
| MGA 1079187 | MGA 1079187 | 1 | 9/17/2007 |
| MGA 1079188 | MGA 1079192 | 5 | 9/17/2007 |
| MGA 1079199 | MGA 1079202 | 4 | 9/17/2007 |
| MGA 1079203 | MGA 1079206 | 4 | 9/17/2007 |
| MGA 1079207 | MGA 1079210 | 4 | 9/17/2007 |
| MGA 1079211 | MGA 1079214 | 4 | 9/17/2007 |
| MGA 1079215 | MGA 1079219 | 5 | 9/17/2007 |
| MGA 1079220 | MGA 1079220 | 1 | 9/17/2007 |
| MGA 1079221 | MGA 1079222 | 2 | 9/17/2007 |
| MGA 1079234 | MGA 1079237 | 4 | 9/17/2007 |
| MGA 1079238 | MGA 1079245 | 8 | 9/17/2007 |
| MGA 1079247 | MGA 1079252 | 6 | 9/17/2007 |
| MGA 1079253 | MGA 1079260 | 8 | 9/17/2007 |

EXHIBIT 7

PAGE 102

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1079261 | MGA 1079262 | 2 | 9/17/2007 |
| MGA 1079263 | MGA 1079270 | 8 | 9/17/2007 |
| MGA 1079272 | MGA 1079273 | 2 | 9/17/2007 |
| MGA 1079274 | MGA 1079276 | 3 | 9/17/2007 |
| MGA 1079277 | MGA 1079281 | 5 | 9/17/2007 |
| MGA 1079282 | MGA 1079285 | 4 | 9/17/2007 |
| MGA 1079286 | MGA 1079286 | 1 | 9/17/2007 |
| MGA 1079287 | MGA 1079287 | 1 | 9/17/2007 |
| MGA 1079288 | MGA 1079295 | 8 | 9/17/2007 |
| MGA 1079296 | MGA 1079296 | 1 | 9/17/2007 |
| MGA 1079297 | MGA 1079300 | 4 | 9/17/2007 |
| MGA 1079317 | MGA 1079319 | 3 | 9/17/2007 |
| MGA 1079320 | MGA 1079323 | 4 | 9/17/2007 |
| MGA 1079324 | MGA 1079327 | 4 | 9/17/2007 |
| MGA 1079328 | MGA 1079333 | 6 | 9/17/2007 |
| MGA 1079349 | MGA 1079356 | 8 | 9/17/2007 |
| MGA 1079357 | MGA 1079358 | 2 | 9/17/2007 |
| MGA 1079360 | MGA 1079362 | 3 | 9/17/2007 |
| MGA 1079363 | MGA 1079363 | 1 | 9/17/2007 |
| MGA 1079366 | MGA 1079367 | 2 | 9/17/2007 |
| MGA 1079368 | MGA 1079369 | 2 | 9/17/2007 |
| MGA 1079372 | MGA 1079374 | 3 | 9/17/2007 |
| MGA 1079383 | MGA 1079383 | 1 | 9/17/2007 |
| MGA 1079384 | MGA 1079385 | 2 | 9/17/2007 |
| MGA 1079386 | MGA 1079386 | 1 | 9/17/2007 |
| MGA 1079387 | MGA 1079387 | 1 | 9/17/2007 |
| MGA 1079389 | MGA 1079395 | 7 | 9/17/2007 |
| MGA 1079397 | MGA 1079397 | 1 | 9/17/2007 |
| MGA 1079398 | MGA 1079398 | 1 | 9/17/2007 |
| MGA 1079400 | MGA 1079403 | 4 | 9/17/2007 |
| MGA 1079404 | MGA 1079404 | 1 | 9/17/2007 |
| MGA 1079405 | MGA 1079405 | 1 | 9/17/2007 |
| MGA 1079406 | MGA 1079406 | 1 | 9/17/2007 |
| MGA 1079407 | MGA 1079408 | 2 | 9/17/2007 |
| MGA 1079409 | MGA 1079412 | 4 | 9/17/2007 |
| MGA 1079413 | MGA 1079413 | 1 | 9/17/2007 |
| MGA 1079414 | MGA 1079414 | 1 | 9/17/2007 |
| MGA 1079415 | MGA 1079415 | 1 | 9/17/2007 |
| MGA 1079416 | MGA 1079422 | 7 | 9/17/2007 |
| MGA 1079423 | MGA 1079436 | 14 | 9/17/2007 |
| MGA 1079437 | MGA 1079437 | 1 | 9/17/2007 |
| MGA 1079438 | MGA 1079438 | 1 | 9/17/2007 |
| MGA 1079439 | MGA 1079446 | 8 | 9/17/2007 |
| MGA 1079447 | MGA 1079450 | 4 | 9/17/2007 |
| MGA 1079451 | MGA 1079451 | 1 | 9/17/2007 |
| MGA 1079452 | MGA 1079452 | 1 | 9/17/2007 |
| MGA 1079453 | MGA 1079453 | 1 | 9/17/2007 |
| MGA 1079454 | MGA 1079457 | 4 | 9/17/2007 |
| MGA 1079458 | MGA 1079458 | 1 | 9/17/2007 |
| MGA 1079459 | MGA 1079459 | 1 | 9/17/2007 |
| MGA 1079460 | MGA 1079460 | 1 | 9/17/2007 |

EXHIBIT 2

PAGE 108

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1079461 | MGA 1079465 | 5 | 9/17/2007 |
| MGA 1079466 | MGA 1079466 | 1 | 9/17/2007 |
| MGA 1079467 | MGA 1079467 | 1 | 9/17/2007 |
| MGA 1079468 | MGA 1079468 | 1 | 9/17/2007 |
| MGA 1079471 | MGA 1079478 | 8 | 9/17/2007 |
| MGA 1079479 | MGA 1079480 | 2 | 9/17/2007 |
| MGA 1079482 | MGA 1079492 | 11 | 9/17/2007 |
| MGA 1079493 | MGA 1079496 | 4 | 9/17/2007 |
| MGA 1079497 | MGA 1079500 | 4 | 9/17/2007 |
| MGA 1079501 | MGA 1079512 | 12 | 9/17/2007 |
| MGA 1079513 | MGA 1079516 | 4 | 9/17/2007 |
| MGA 1079517 | MGA 1079520 | 4 | 9/17/2007 |
| MGA 1079527 | MGA 1079530 | 4 | 9/17/2007 |
| MGA 1079543 | MGA 1079557 | 15 | 9/17/2007 |
| MGA 1079558 | MGA 1079572 | 15 | 9/17/2007 |
| MGA 1079573 | MGA 1079587 | 15 | 9/17/2007 |
| MGA 1079588 | MGA 1079602 | 15 | 9/17/2007 |
| MGA 1079603 | MGA 1079618 | 16 | 9/17/2007 |
| MGA 1079619 | MGA 1079634 | 16 | 9/17/2007 |
| MGA 1079637 | MGA 1079638 | 2 | 9/17/2007 |
| MGA 1079639 | MGA 1079640 | 2 | 9/17/2007 |
| MGA 1079641 | MGA 1079643 | 3 | 9/17/2007 |
| MGA 1079653 | MGA 1079655 | 3 | 9/17/2007 |
| MGA 1079656 | MGA 1079659 | 4 | 9/17/2007 |
| MGA 1079660 | MGA 1079663 | 4 | 9/17/2007 |
| MGA 1079664 | MGA 1079665 | 2 | 9/17/2007 |
| MGA 1079666 | MGA 1079668 | 3 | 9/17/2007 |
| MGA 1079669 | MGA 1079671 | 3 | 9/17/2007 |
| MGA 1079672 | MGA 1079681 | 10 | 9/17/2007 |
| MGA 1079682 | MGA 1079683 | 2 | 9/17/2007 |
| MGA 1079684 | MGA 1079687 | 4 | 9/17/2007 |
| MGA 1079688 | MGA 1079689 | 2 | 9/17/2007 |
| MGA 1079690 | MGA 1079691 | 2 | 9/17/2007 |
| MGA 1079692 | MGA 1079693 | 2 | 9/17/2007 |
| MGA 1079694 | MGA 1079697 | 4 | 9/17/2007 |
| MGA 1079698 | MGA 1079703 | 6 | 9/17/2007 |
| MGA 1079704 | MGA 1079704 | 1 | 9/17/2007 |
| MGA 1079705 | MGA 1079706 | 2 | 9/17/2007 |
| MGA 1079707 | MGA 1079708 | 2 | 9/17/2007 |
| MGA 1079709 | MGA 1079710 | 2 | 9/17/2007 |
| MGA 1079711 | MGA 1079712 | 2 | 9/17/2007 |
| MGA 1079713 | MGA 1079717 | 5 | 9/17/2007 |
| MGA 1079718 | MGA 1079719 | 2 | 9/17/2007 |
| MGA 1079741 | MGA 1079745 | 5 | 9/17/2007 |
| MGA 1079746 | MGA 1079746 | 1 | 9/17/2007 |
| MGA 1079764 | MGA 1079766 | 3 | 9/17/2007 |
| MGA 1079767 | MGA 1079767 | 1 | 9/17/2007 |
| MGA 1079768 | MGA 1079768 | 1 | 9/17/2007 |
| MGA 1079769 | MGA 1079769 | 1 | 9/17/2007 |
| MGA 1079771 | MGA 1079774 | 4 | 9/17/2007 |
| MGA 1079775 | MGA 1079775 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 109

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1079776 | MGA 1079776 | 1 | 9/17/2007 |
| MGA 1079777 | MGA 1079777 | 1 | 9/17/2007 |
| MGA 1079779 | MGA 1079780 | 2 | 9/17/2007 |
| MGA 1079781 | MGA 1079782 | 2 | 9/17/2007 |
| MGA 1079783 | MGA 1079784 | 2 | 9/17/2007 |
| MGA 1079785 | MGA 1079785 | 1 | 9/17/2007 |
| MGA 1079786 | MGA 1079787 | 2 | 9/17/2007 |
| MGA 1079788 | MGA 1079788 | 1 | 9/17/2007 |
| MGA 1079790 | MGA 1079790 | 1 | 9/17/2007 |
| MGA 1079791 | MGA 1079791 | 1 | 9/17/2007 |
| MGA 1079792 | MGA 1079793 | 2 | 9/17/2007 |
| MGA 1079795 | MGA 1079795 | 1 | 9/17/2007 |
| MGA 1079796 | MGA 1079796 | 1 | 9/17/2007 |
| MGA 1079799 | MGA 1079801 | 3 | 9/17/2007 |
| MGA 1079802 | MGA 1079803 | 2 | 9/17/2007 |
| MGA 1079804 | MGA 1079806 | 3 | 9/17/2007 |
| MGA 1079814 | MGA 1079814 | 1 | 9/17/2007 |
| MGA 1079815 | MGA 1079815 | 1 | 9/17/2007 |
| MGA 1079816 | MGA 1079816 | 1 | 9/17/2007 |
| MGA 1079817 | MGA 1079817 | 1 | 9/17/2007 |
| MGA 1079818 | MGA 1079818 | 1 | 9/17/2007 |
| MGA 1079819 | MGA 1079819 | 1 | 9/17/2007 |
| MGA 1079823 | MGA 1079824 | 2 | 9/17/2007 |
| MGA 1079825 | MGA 1079826 | 2 | 9/17/2007 |
| MGA 1079827 | MGA 1079827 | 1 | 9/17/2007 |
| MGA 1079828 | MGA 1079830 | 3 | 9/17/2007 |
| MGA 1079831 | MGA 1079831 | 1 | 9/17/2007 |
| MGA 1079832 | MGA 1079832 | 1 | 9/17/2007 |
| MGA 1079833 | MGA 1079833 | 1 | 9/17/2007 |
| MGA 1079834 | MGA 1079834 | 1 | 9/17/2007 |
| MGA 1079835 | MGA 1079835 | 1 | 9/17/2007 |
| MGA 1079836 | MGA 1079836 | 1 | 9/17/2007 |
| MGA 1079837 | MGA 1079837 | 1 | 9/17/2007 |
| MGA 1079838 | MGA 1079838 | 1 | 9/17/2007 |
| MGA 1079839 | MGA 1079839 | 1 | 9/17/2007 |
| MGA 1079840 | MGA 1079841 | 2 | 9/17/2007 |
| MGA 1079842 | MGA 1079845 | 4 | 9/17/2007 |
| MGA 1079846 | MGA 1079846 | 1 | 9/17/2007 |
| MGA 1079847 | MGA 1079847 | 1 | 9/17/2007 |
| MGA 1079850 | MGA 1079852 | 3 | 9/17/2007 |
| MGA 1079853 | MGA 1079853 | 1 | 9/17/2007 |
| MGA 1079854 | MGA 1079854 | 1 | 9/17/2007 |
| MGA 1079855 | MGA 1079855 | 1 | 9/17/2007 |
| MGA 1079856 | MGA 1079856 | 1 | 9/17/2007 |
| MGA 1079857 | MGA 1079857 | 1 | 9/17/2007 |
| MGA 1079858 | MGA 1079858 | 1 | 9/17/2007 |
| MGA 1079859 | MGA 1079861 | 3 | 9/17/2007 |
| MGA 1079862 | MGA 1079864 | 3 | 9/17/2007 |
| MGA 1079865 | MGA 1079867 | 3 | 9/17/2007 |
| MGA 1079883 | MGA 1079885 | 3 | 9/17/2007 |
| MGA 1079886 | MGA 1079886 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 110

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1079887 | MGA 1079887 | 1 | 9/17/2007 |
| MGA 1079893 | MGA 1079894 | 2 | 9/17/2007 |
| MGA 1079904 | MGA 1079905 | 2 | 9/17/2007 |
| MGA 1079906 | MGA 1079907 | 2 | 9/17/2007 |
| MGA 1079908 | MGA 1079909 | 2 | 9/17/2007 |
| MGA 1079910 | MGA 1079917 | 8 | 9/17/2007 |
| MGA 1079918 | MGA 1079919 | 2 | 9/17/2007 |
| MGA 1079920 | MGA 1079920 | 1 | 9/17/2007 |
| MGA 1079921 | MGA 1079921 | 1 | 9/17/2007 |
| MGA 1079922 | MGA 1079923 | 2 | 9/17/2007 |
| MGA 1079924 | MGA 1079925 | 2 | 9/17/2007 |
| MGA 1079926 | MGA 1079928 | 3 | 9/17/2007 |
| MGA 1079929 | MGA 1079930 | 2 | 9/17/2007 |
| MGA 1079979 | MGA 1079982 | 4 | 9/17/2007 |
| MGA 1079983 | MGA 1079983 | 1 | 9/17/2007 |
| MGA 1079984 | MGA 1079984 | 1 | 9/17/2007 |
| MGA 1079985 | MGA 1079985 | 1 | 9/17/2007 |
| MGA 1079986 | MGA 1079989 | 4 | 9/17/2007 |
| MGA 1079990 | MGA 1079990 | 1 | 9/17/2007 |
| MGA 1079991 | MGA 1079991 | 1 | 9/17/2007 |
| MGA 1079992 | MGA 1079992 | 1 | 9/17/2007 |
| MGA 1079993 | MGA 1079996 | 4 | 9/17/2007 |
| MGA 1079997 | MGA 1079997 | 1 | 9/17/2007 |
| MGA 1079998 | MGA 1079998 | 1 | 9/17/2007 |
| MGA 1079999 | MGA 1079999 | 1 | 9/17/2007 |
| MGA 1080000 | MGA 1080000 | 1 | 9/17/2007 |
| MGA 1080001 | MGA 1080005 | 5 | 9/17/2007 |
| MGA 1080006 | MGA 1080006 | 1 | 9/17/2007 |
| MGA 1080007 | MGA 1080007 | 1 | 9/17/2007 |
| MGA 1080008 | MGA 1080008 | 1 | 9/17/2007 |
| MGA 1080009 | MGA 1080010 | 2 | 9/17/2007 |
| MGA 1080011 | MGA 1080011 | 1 | 9/17/2007 |
| MGA 1080012 | MGA 1080012 | 1 | 9/17/2007 |
| MGA 1080013 | MGA 1080013 | 1 | 9/17/2007 |
| MGA 1080014 | MGA 1080014 | 1 | 9/17/2007 |
| MGA 1080015 | MGA 1080015 | 1 | 9/17/2007 |
| MGA 1080016 | MGA 1080016 | 1 | 9/17/2007 |
| MGA 1080017 | MGA 1080017 | 1 | 9/17/2007 |
| MGA 1080018 | MGA 1080018 | 1 | 9/17/2007 |
| MGA 1080028 | MGA 1080030 | 3 | 9/17/2007 |
| MGA 1080031 | MGA 1080031 | 1 | 9/17/2007 |
| MGA 1080032 | MGA 1080032 | 1 | 9/17/2007 |
| MGA 1080033 | MGA 1080033 | 1 | 9/17/2007 |
| MGA 1080034 | MGA 1080034 | 1 | 9/17/2007 |
| MGA 1080035 | MGA 1080035 | 1 | 9/17/2007 |
| MGA 1080036 | MGA 1080036 | 1 | 9/17/2007 |
| MGA 1080037 | MGA 1080037 | 1 | 9/17/2007 |
| MGA 1080038 | MGA 1080038 | 1 | 9/17/2007 |
| MGA 1080043 | MGA 1080045 | 3 | 9/17/2007 |
| MGA 1080046 | MGA 1080046 | 1 | 9/17/2007 |
| MGA 1080062 | MGA 1080064 | 3 | 9/17/2007 |

31/146

EXHIBIT 7

PAGE 111

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1080065 | MGA 1080072 | 8 | 9/17/2007 |
| MGA 1080084 | MGA 1080087 | 4 | 9/17/2007 |
| MGA 1080088 | MGA 1080088 | 1 | 9/17/2007 |
| MGA 1080090 | MGA 1080090 | 1 | 9/17/2007 |
| MGA 1080091 | MGA 1080098 | 8 | 9/17/2007 |
| MGA 1080099 | MGA 1080106 | 8 | 9/17/2007 |
| MGA 1080109 | MGA 1080112 | 4 | 9/17/2007 |
| MGA 1080113 | MGA 1080113 | 1 | 9/17/2007 |
| MGA 1080114 | MGA 1080114 | 1 | 9/17/2007 |
| MGA 1080121 | MGA 1080127 | 7 | 9/17/2007 |
| MGA 1080128 | MGA 1080134 | 7 | 9/17/2007 |
| MGA 1080135 | MGA 1080135 | 1 | 9/17/2007 |
| MGA 1080151 | MGA 1080157 | 7 | 9/17/2007 |
| MGA 1080170 | MGA 1080176 | 7 | 9/17/2007 |
| MGA 1080177 | MGA 1080184 | 8 | 9/17/2007 |
| MGA 1080185 | MGA 1080187 | 3 | 9/17/2007 |
| MGA 1080227 | MGA 1080234 | 8 | 9/17/2007 |
| MGA 1080235 | MGA 1080235 | 1 | 9/17/2007 |
| MGA 1080236 | MGA 1080236 | 1 | 9/17/2007 |
| MGA 1080237 | MGA 1080237 | 1 | 9/17/2007 |
| MGA 1080238 | MGA 1080238 | 1 | 9/17/2007 |
| MGA 1080240 | MGA 1080241 | 2 | 9/17/2007 |
| MGA 1080242 | MGA 1080250 | 9 | 9/17/2007 |
| MGA 1080251 | MGA 1080251 | 1 | 9/17/2007 |
| MGA 1080252 | MGA 1080252 | 1 | 9/17/2007 |
| MGA 1080253 | MGA 1080253 | 1 | 9/17/2007 |
| MGA 1080254 | MGA 1080254 | 1 | 9/17/2007 |
| MGA 1080256 | MGA 1080257 | 2 | 9/17/2007 |
| MGA 1080265 | MGA 1080269 | 5 | 9/17/2007 |
| MGA 1080270 | MGA 1080278 | 9 | 9/17/2007 |
| MGA 1080279 | MGA 1080279 | 1 | 9/17/2007 |
| MGA 1080280 | MGA 1080280 | 1 | 9/17/2007 |
| MGA 1080281 | MGA 1080281 | 1 | 9/17/2007 |
| MGA 1080282 | MGA 1080282 | 1 | 9/17/2007 |
| MGA 1080284 | MGA 1080293 | 10 | 9/17/2007 |
| MGA 1080295 | MGA 1080295 | 1 | 9/17/2007 |
| MGA 1080296 | MGA 1080296 | 1 | 9/17/2007 |
| MGA 1080297 | MGA 1080297 | 1 | 9/17/2007 |
| MGA 1080298 | MGA 1080298 | 1 | 9/17/2007 |
| MGA 1080299 | MGA 1080303 | 5 | 9/17/2007 |
| MGA 1080304 | MGA 1080304 | 1 | 9/17/2007 |
| MGA 1080305 | MGA 1080305 | 1 | 9/17/2007 |
| MGA 1080306 | MGA 1080313 | 8 | 9/17/2007 |
| MGA 1080314 | MGA 1080318 | 5 | 9/17/2007 |
| MGA 1080319 | MGA 1080319 | 1 | 9/17/2007 |
| MGA 1080320 | MGA 1080320 | 1 | 9/17/2007 |
| MGA 1080321 | MGA 1080330 | 10 | 9/17/2007 |
| MGA 1080331 | MGA 1080331 | 1 | 9/17/2007 |
| MGA 1080332 | MGA 1080332 | 1 | 9/17/2007 |
| MGA 1080333 | MGA 1080333 | 1 | 9/17/2007 |
| MGA 1080334 | MGA 1080334 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 12

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1080336 | MGA 1080341 | 6 | 9/17/2007 |
| MGA 1080342 | MGA 1080342 | 1 | 9/17/2007 |
| MGA 1080343 | MGA 1080343 | 1 | 9/17/2007 |
| MGA 1080344 | MGA 1080348 | 5 | 9/17/2007 |
| MGA 1080349 | MGA 1080349 | 1 | 9/17/2007 |
| MGA 1080350 | MGA 1080350 | 1 | 9/17/2007 |
| MGA 1080351 | MGA 1080355 | 5 | 9/17/2007 |
| MGA 1080356 | MGA 1080356 | 1 | 9/17/2007 |
| MGA 1080357 | MGA 1080357 | 1 | 9/17/2007 |
| MGA 1080358 | MGA 1080363 | 6 | 9/17/2007 |
| MGA 1080364 | MGA 1080364 | 1 | 9/17/2007 |
| MGA 1080365 | MGA 1080365 | 1 | 9/17/2007 |
| MGA 1080366 | MGA 1080369 | 4 | 9/17/2007 |
| MGA 1080375 | MGA 1080380 | 6 | 9/17/2007 |
| MGA 1080381 | MGA 1080381 | 1 | 9/17/2007 |
| MGA 1080382 | MGA 1080382 | 1 | 9/17/2007 |
| MGA 1080383 | MGA 1080383 | 1 | 9/17/2007 |
| MGA 1080384 | MGA 1080387 | 4 | 9/17/2007 |
| MGA 1080392 | MGA 1080397 | 6 | 9/17/2007 |
| MGA 1080406 | MGA 1080410 | 5 | 9/17/2007 |
| MGA 1080411 | MGA 1080411 | 1 | 9/17/2007 |
| MGA 1080412 | MGA 1080412 | 1 | 9/17/2007 |
| MGA 1080413 | MGA 1080413 | 1 | 9/17/2007 |
| MGA 1080414 | MGA 1080414 | 1 | 9/17/2007 |
| MGA 1080415 | MGA 1080415 | 1 | 9/17/2007 |
| MGA 1080416 | MGA 1080416 | 1 | 9/17/2007 |
| MGA 1080417 | MGA 1080417 | 1 | 9/17/2007 |
| MGA 1080418 | MGA 1080418 | 1 | 9/17/2007 |
| MGA 1080419 | MGA 1080423 | 5 | 9/17/2007 |
| MGA 1080424 | MGA 1080424 | 1 | 9/17/2007 |
| MGA 1080425 | MGA 1080425 | 1 | 9/17/2007 |
| MGA 1080426 | MGA 1080426 | 1 | 9/17/2007 |
| MGA 1080427 | MGA 1080427 | 1 | 9/17/2007 |
| MGA 1080428 | MGA 1080428 | 1 | 9/17/2007 |
| MGA 1080429 | MGA 1080429 | 1 | 9/17/2007 |
| MGA 1080430 | MGA 1080430 | 1 | 9/17/2007 |
| MGA 1080431 | MGA 1080431 | 1 | 9/17/2007 |
| MGA 1080432 | MGA 1080436 | 5 | 9/17/2007 |
| MGA 1080437 | MGA 1080437 | 1 | 9/17/2007 |
| MGA 1080438 | MGA 1080438 | 1 | 9/17/2007 |
| MGA 1080439 | MGA 1080439 | 1 | 9/17/2007 |
| MGA 1080440 | MGA 1080440 | 1 | 9/17/2007 |
| MGA 1080441 | MGA 1080441 | 1 | 9/17/2007 |
| MGA 1080442 | MGA 1080442 | 1 | 9/17/2007 |
| MGA 1080443 | MGA 1080443 | 1 | 9/17/2007 |
| MGA 1080444 | MGA 1080444 | 1 | 9/17/2007 |
| MGA 1080445 | MGA 1080450 | 6 | 9/17/2007 |
| MGA 1080451 | MGA 1080451 | 1 | 9/17/2007 |
| MGA 1080452 | MGA 1080452 | 1 | 9/17/2007 |
| MGA 1080453 | MGA 1080453 | 1 | 9/17/2007 |
| MGA 1080454 | MGA 1080454 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 113

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1080455 | MGA 1080455 | 1 | 9/17/2007 |
| MGA 1080456 | MGA 1080456 | 1 | 9/17/2007 |
| MGA 1080457 | MGA 1080457 | 1 | 9/17/2007 |
| MGA 1080458 | MGA 1080458 | 1 | 9/17/2007 |
| MGA 1080459 | MGA 1080463 | 5 | 9/17/2007 |
| MGA 1080464 | MGA 1080464 | 1 | 9/17/2007 |
| MGA 1080465 | MGA 1080465 | 1 | 9/17/2007 |
| MGA 1080466 | MGA 1080466 | 1 | 9/17/2007 |
| MGA 1080467 | MGA 1080467 | 1 | 9/17/2007 |
| MGA 1080468 | MGA 1080468 | 1 | 9/17/2007 |
| MGA 1080469 | MGA 1080469 | 1 | 9/17/2007 |
| MGA 1080470 | MGA 1080470 | 1 | 9/17/2007 |
| MGA 1080471 | MGA 1080471 | 1 | 9/17/2007 |
| MGA 1080472 | MGA 1080477 | 6 | 9/17/2007 |
| MGA 1080478 | MGA 1080478 | 1 | 9/17/2007 |
| MGA 1080479 | MGA 1080479 | 1 | 9/17/2007 |
| MGA 1080480 | MGA 1080480 | 1 | 9/17/2007 |
| MGA 1080481 | MGA 1080481 | 1 | 9/17/2007 |
| MGA 1080482 | MGA 1080482 | 1 | 9/17/2007 |
| MGA 1080483 | MGA 1080483 | 1 | 9/17/2007 |
| MGA 1080484 | MGA 1080484 | 1 | 9/17/2007 |
| MGA 1080485 | MGA 1080485 | 1 | 9/17/2007 |
| MGA 1080486 | MGA 1080490 | 5 | 9/17/2007 |
| MGA 1080491 | MGA 1080491 | 1 | 9/17/2007 |
| MGA 1080492 | MGA 1080492 | 1 | 9/17/2007 |
| MGA 1080493 | MGA 1080493 | 1 | 9/17/2007 |
| MGA 1080494 | MGA 1080494 | 1 | 9/17/2007 |
| MGA 1080495 | MGA 1080495 | 1 | 9/17/2007 |
| MGA 1080496 | MGA 1080496 | 1 | 9/17/2007 |
| MGA 1080497 | MGA 1080497 | 1 | 9/17/2007 |
| MGA 1080498 | MGA 1080498 | 1 | 9/17/2007 |
| MGA 1080499 | MGA 1080504 | 6 | 9/17/2007 |
| MGA 1080505 | MGA 1080505 | 1 | 9/17/2007 |
| MGA 1080506 | MGA 1080506 | 1 | 9/17/2007 |
| MGA 1080507 | MGA 1080507 | 1 | 9/17/2007 |
| MGA 1080508 | MGA 1080508 | 1 | 9/17/2007 |
| MGA 1080509 | MGA 1080509 | 1 | 9/17/2007 |
| MGA 1080510 | MGA 1080510 | 1 | 9/17/2007 |
| MGA 1080511 | MGA 1080511 | 1 | 9/17/2007 |
| MGA 1080512 | MGA 1080512 | 1 | 9/17/2007 |
| MGA 1080513 | MGA 1080516 | 4 | 9/17/2007 |
| MGA 1080517 | MGA 1080517 | 1 | 9/17/2007 |
| MGA 1080518 | MGA 1080518 | 1 | 9/17/2007 |
| MGA 1080519 | MGA 1080521 | 3 | 9/17/2007 |
| MGA 1080522 | MGA 1080522 | 1 | 9/17/2007 |
| MGA 1080523 | MGA 1080523 | 1 | 9/17/2007 |
| MGA 1080524 | MGA 1080524 | 1 | 9/17/2007 |
| MGA 1080525 | MGA 1080525 | 1 | 9/17/2007 |
| MGA 1080526 | MGA 1080542 | 17 | 9/17/2007 |
| MGA 1080543 | MGA 1080548 | 6 | 9/17/2007 |
| MGA 1080549 | MGA 1080549 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 114

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1080550 | MGA 1080550 | 1 | 9/17/2007 |
| MGA 1080551 | MGA 1080551 | 1 | 9/17/2007 |
| MGA 1080552 | MGA 1080558 | 7 | 9/17/2007 |
| MGA 1080559 | MGA 1080559 | 1 | 9/17/2007 |
| MGA 1080560 | MGA 1080560 | 1 | 9/17/2007 |
| MGA 1080561 | MGA 1080561 | 1 | 9/17/2007 |
| MGA 1080562 | MGA 1080562 | 1 | 9/17/2007 |
| MGA 1080563 | MGA 1080563 | 1 | 9/17/2007 |
| MGA 1080564 | MGA 1080564 | 1 | 9/17/2007 |
| MGA 1080565 | MGA 1080565 | 1 | 9/17/2007 |
| MGA 1080566 | MGA 1080566 | 1 | 9/17/2007 |
| MGA 1080573 | MGA 1080577 | 5 | 9/17/2007 |
| MGA 1080578 | MGA 1080578 | 1 | 9/17/2007 |
| MGA 1080579 | MGA 1080579 | 1 | 9/17/2007 |
| MGA 1080586 | MGA 1080595 | 10 | 9/17/2007 |
| MGA 1080596 | MGA 1080596 | 1 | 9/17/2007 |
| MGA 1080597 | MGA 1080597 | 1 | 9/17/2007 |
| MGA 1080598 | MGA 1080598 | 1 | 9/17/2007 |
| MGA 1080599 | MGA 1080599 | 1 | 9/17/2007 |
| MGA 1080600 | MGA 1080600 | 1 | 9/17/2007 |
| MGA 1080601 | MGA 1080601 | 1 | 9/17/2007 |
| MGA 1080602 | MGA 1080602 | 1 | 9/17/2007 |
| MGA 1080603 | MGA 1080603 | 1 | 9/17/2007 |
| MGA 1080604 | MGA 1080606 | 3 | 9/17/2007 |
| MGA 1080607 | MGA 1080607 | 1 | 9/17/2007 |
| MGA 1080608 | MGA 1080608 | 1 | 9/17/2007 |
| MGA 1080609 | MGA 1080609 | 1 | 9/17/2007 |
| MGA 1080610 | MGA 1080610 | 1 | 9/17/2007 |
| MGA 1080611 | MGA 1080611 | 1 | 9/17/2007 |
| MGA 1080612 | MGA 1080612 | 1 | 9/17/2007 |
| MGA 1080613 | MGA 1080613 | 1 | 9/17/2007 |
| MGA 1080614 | MGA 1080614 | 1 | 9/17/2007 |
| MGA 1080615 | MGA 1080615 | 1 | 9/17/2007 |
| MGA 1080616 | MGA 1080653 | 38 | 9/17/2007 |
| MGA 1080654 | MGA 1080656 | 3 | 9/17/2007 |
| MGA 1080657 | MGA 1080668 | 12 | 9/17/2007 |
| MGA 1080669 | MGA 1080669 | 1 | 9/17/2007 |
| MGA 1080670 | MGA 1080670 | 1 | 9/17/2007 |
| MGA 1080671 | MGA 1080671 | 1 | 9/17/2007 |
| MGA 1080672 | MGA 1080672 | 1 | 9/17/2007 |
| MGA 1080673 | MGA 1080673 | 1 | 9/17/2007 |
| MGA 1080674 | MGA 1080677 | 4 | 9/17/2007 |
| MGA 1080678 | MGA 1080682 | 5 | 9/17/2007 |
| MGA 1080683 | MGA 1080683 | 1 | 9/17/2007 |
| MGA 1080684 | MGA 1080684 | 1 | 9/17/2007 |
| MGA 1080685 | MGA 1080690 | 6 | 9/17/2007 |
| MGA 1080691 | MGA 1080691 | 1 | 9/17/2007 |
| MGA 1080692 | MGA 1080692 | 1 | 9/17/2007 |
| MGA 1080693 | MGA 1080704 | 12 | 9/17/2007 |
| MGA 1080705 | MGA 1080705 | 1 | 9/17/2007 |
| MGA 1080706 | MGA 1080706 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 115

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1080707 | MGA 1080707 | 1 | 9/17/2007 |
| MGA 1080708 | MGA 1080708 | 1 | 9/17/2007 |
| MGA 1080717 | MGA 1080727 | 11 | 9/17/2007 |
| MGA 1080728 | MGA 1080728 | 1 | 9/17/2007 |
| MGA 1080729 | MGA 1080729 | 1 | 9/17/2007 |
| MGA 1080730 | MGA 1080730 | 1 | 9/17/2007 |
| MGA 1080731 | MGA 1080731 | 1 | 9/17/2007 |
| MGA 1080732 | MGA 1080732 | 1 | 9/17/2007 |
| MGA 1080733 | MGA 1080733 | 1 | 9/17/2007 |
| MGA 1080734 | MGA 1080734 | 1 | 9/17/2007 |
| MGA 1080735 | MGA 1080735 | 1 | 9/17/2007 |
| MGA 1080743 | MGA 1080748 | 6 | 9/17/2007 |
| MGA 1080749 | MGA 1080749 | 1 | 9/17/2007 |
| MGA 1080750 | MGA 1080750 | 1 | 9/17/2007 |
| MGA 1080751 | MGA 1080751 | 1 | 9/17/2007 |
| MGA 1080752 | MGA 1080757 | 6 | 9/17/2007 |
| MGA 1080758 | MGA 1080758 | 1 | 9/17/2007 |
| MGA 1080759 | MGA 1080759 | 1 | 9/17/2007 |
| MGA 1080760 | MGA 1080760 | 1 | 9/17/2007 |
| MGA 1080761 | MGA 1080767 | 7 | 9/17/2007 |
| MGA 1080768 | MGA 1080768 | 1 | 9/17/2007 |
| MGA 1080769 | MGA 1080769 | 1 | 9/17/2007 |
| MGA 1080770 | MGA 1080770 | 1 | 9/17/2007 |
| MGA 1080771 | MGA 1080773 | 3 | 9/17/2007 |
| MGA 1080774 | MGA 1080780 | 7 | 9/17/2007 |
| MGA 1080781 | MGA 1080781 | 1 | 9/17/2007 |
| MGA 1080782 | MGA 1080782 | 1 | 9/17/2007 |
| MGA 1080783 | MGA 1080783 | 1 | 9/17/2007 |
| MGA 1080784 | MGA 1080784 | 1 | 9/17/2007 |
| MGA 1080785 | MGA 1080785 | 1 | 9/17/2007 |
| MGA 1080786 | MGA 1080786 | 1 | 9/17/2007 |
| MGA 1080787 | MGA 1080787 | 1 | 9/17/2007 |
| MGA 1080788 | MGA 1080790 | 3 | 9/17/2007 |
| MGA 1080794 | MGA 1080797 | 4 | 9/17/2007 |
| MGA 1080798 | MGA 1080809 | 12 | 9/17/2007 |
| MGA 1080810 | MGA 1080810 | 1 | 9/17/2007 |
| MGA 1080811 | MGA 1080811 | 1 | 9/17/2007 |
| MGA 1080812 | MGA 1080812 | 1 | 9/17/2007 |
| MGA 1080813 | MGA 1080813 | 1 | 9/17/2007 |
| MGA 1080815 | MGA 1080822 | 8 | 9/17/2007 |
| MGA 1080823 | MGA 1080823 | 1 | 9/17/2007 |
| MGA 1080824 | MGA 1080824 | 1 | 9/17/2007 |
| MGA 1080825 | MGA 1080825 | 1 | 9/17/2007 |
| MGA 1080826 | MGA 1080826 | 1 | 9/17/2007 |
| MGA 1080827 | MGA 1080827 | 1 | 9/17/2007 |
| MGA 1080828 | MGA 1080828 | 1 | 9/17/2007 |
| MGA 1080829 | MGA 1080829 | 1 | 9/17/2007 |
| MGA 1080830 | MGA 1080830 | 1 | 9/17/2007 |
| MGA 1080831 | MGA 1080835 | 5 | 9/17/2007 |
| MGA 1080836 | MGA 1080836 | 1 | 9/17/2007 |
| MGA 1080837 | MGA 1080837 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 116

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1080838 | MGA 1080838 | 1 | 9/17/2007 |
| MGA 1080839 | MGA 1080839 | 1 | 9/17/2007 |
| MGA 1080840 | MGA 1080848 | 9 | 9/17/2007 |
| MGA 1080849 | MGA 1080849 | 1 | 9/17/2007 |
| MGA 1080850 | MGA 1080850 | 1 | 9/17/2007 |
| MGA 1080851 | MGA 1080851 | 1 | 9/17/2007 |
| MGA 1080852 | MGA 1080852 | 1 | 9/17/2007 |
| MGA 1080853 | MGA 1080853 | 1 | 9/17/2007 |
| MGA 1080854 | MGA 1080854 | 1 | 9/17/2007 |
| MGA 1080855 | MGA 1080855 | 1 | 9/17/2007 |
| MGA 1080856 | MGA 1080856 | 1 | 9/17/2007 |
| MGA 1080857 | MGA 1080868 | 12 | 9/17/2007 |
| MGA 1080869 | MGA 1080869 | 1 | 9/17/2007 |
| MGA 1080870 | MGA 1080870 | 1 | 9/17/2007 |
| MGA 1080871 | MGA 1080871 | 1 | 9/17/2007 |
| MGA 1080872 | MGA 1080872 | 1 | 9/17/2007 |
| MGA 1080873 | MGA 1080873 | 1 | 9/17/2007 |
| MGA 1080874 | MGA 1080881 | 8 | 9/17/2007 |
| MGA 1080882 | MGA 1080882 | 1 | 9/17/2007 |
| MGA 1080883 | MGA 1080883 | 1 | 9/17/2007 |
| MGA 1080884 | MGA 1080884 | 1 | 9/17/2007 |
| MGA 1080885 | MGA 1080885 | 1 | 9/17/2007 |
| MGA 1080886 | MGA 1080886 | 1 | 9/17/2007 |
| MGA 1080887 | MGA 1080887 | 1 | 9/17/2007 |
| MGA 1080888 | MGA 1080888 | 1 | 9/17/2007 |
| MGA 1080889 | MGA 1080889 | 1 | 9/17/2007 |
| MGA 1080890 | MGA 1080893 | 4 | 9/17/2007 |
| MGA 1080894 | MGA 1080894 | 1 | 9/17/2007 |
| MGA 1080895 | MGA 1080895 | 1 | 9/17/2007 |
| MGA 1080896 | MGA 1080896 | 1 | 9/17/2007 |
| MGA 1080897 | MGA 1080897 | 1 | 9/17/2007 |
| MGA 1080898 | MGA 1080899 | 2 | 9/17/2007 |
| MGA 1080900 | MGA 1080901 | 2 | 9/17/2007 |
| MGA 1080902 | MGA 1080902 | 1 | 9/17/2007 |
| MGA 1080903 | MGA 1080923 | 21 | 9/17/2007 |
| MGA 1080924 | MGA 1080924 | 1 | 9/17/2007 |
| MGA 1080925 | MGA 1080925 | 1 | 9/17/2007 |
| MGA 1080926 | MGA 1080926 | 1 | 9/17/2007 |
| MGA 1080927 | MGA 1080927 | 1 | 9/17/2007 |
| MGA 1080928 | MGA 1080931 | 4 | 9/17/2007 |
| MGA 1080932 | MGA 1080932 | 1 | 9/17/2007 |
| MGA 1080933 | MGA 1080933 | 1 | 9/17/2007 |
| MGA 1080934 | MGA 1080934 | 1 | 9/17/2007 |
| MGA 1080935 | MGA 1080935 | 1 | 9/17/2007 |
| MGA 1080936 | MGA 1080946 | 11 | 9/17/2007 |
| MGA 1080947 | MGA 1080947 | 1 | 9/17/2007 |
| MGA 1080948 | MGA 1080948 | 1 | 9/17/2007 |
| MGA 1080949 | MGA 1080949 | 1 | 9/17/2007 |
| MGA 1080950 | MGA 1080950 | 1 | 9/17/2007 |
| MGA 1080951 | MGA 1080951 | 1 | 9/17/2007 |
| MGA 1080952 | MGA 1080952 | 1 | 9/17/2007 |

EXHIBIT  7

PAGE  117

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1080953 | MGA 1080953 | 1 | 9/17/2007 |
| MGA 1080954 | MGA 1080954 | 1 | 9/17/2007 |
| MGA 1080959 | MGA 1080965 | 7 | 9/17/2007 |
| MGA 1080966 | MGA 1080966 | 1 | 9/17/2007 |
| MGA 1080967 | MGA 1080967 | 1 | 9/17/2007 |
| MGA 1080968 | MGA 1080975 | 8 | 9/17/2007 |
| MGA 1080976 | MGA 1080976 | 1 | 9/17/2007 |
| MGA 1080977 | MGA 1080977 | 1 | 9/17/2007 |
| MGA 1080978 | MGA 1080978 | 1 | 9/17/2007 |
| MGA 1080979 | MGA 1080987 | 9 | 9/17/2007 |
| MGA 1080988 | MGA 1080988 | 1 | 9/17/2007 |
| MGA 1080989 | MGA 1080989 | 1 | 9/17/2007 |
| MGA 1080990 | MGA 1080990 | 1 | 9/17/2007 |
| MGA 1080991 | MGA 1080991 | 1 | 9/17/2007 |
| MGA 1080992 | MGA 1080992 | 1 | 9/17/2007 |
| MGA 1080996 | MGA 1081009 | 14 | 9/17/2007 |
| MGA 1081010 | MGA 1081010 | 1 | 9/17/2007 |
| MGA 1081011 | MGA 1081011 | 1 | 9/17/2007 |
| MGA 1081012 | MGA 1081012 | 1 | 9/17/2007 |
| MGA 1081013 | MGA 1081013 | 1 | 9/17/2007 |
| MGA 1081015 | MGA 1081029 | 15 | 9/17/2007 |
| MGA 1081030 | MGA 1081030 | 1 | 9/17/2007 |
| MGA 1081031 | MGA 1081031 | 1 | 9/17/2007 |
| MGA 1081032 | MGA 1081032 | 1 | 9/17/2007 |
| MGA 1081033 | MGA 1081033 | 1 | 9/17/2007 |
| MGA 1081035 | MGA 1081049 | 15 | 9/17/2007 |
| MGA 1081050 | MGA 1081050 | 1 | 9/17/2007 |
| MGA 1081051 | MGA 1081051 | 1 | 9/17/2007 |
| MGA 1081052 | MGA 1081052 | 1 | 9/17/2007 |
| MGA 1081053 | MGA 1081053 | 1 | 9/17/2007 |
| MGA 1081054 | MGA 1081054 | 1 | 9/17/2007 |
| MGA 1081081 | MGA 1081086 | 6 | 9/17/2007 |
| MGA 1081087 | MGA 1081087 | 1 | 9/17/2007 |
| MGA 1081088 | MGA 1081088 | 1 | 9/17/2007 |
| MGA 1081089 | MGA 1081099 | 11 | 9/17/2007 |
| MGA 1081100 | MGA 1081100 | 1 | 9/17/2007 |
| MGA 1081101 | MGA 1081101 | 1 | 9/17/2007 |
| MGA 1081102 | MGA 1081102 | 1 | 9/17/2007 |
| MGA 1081103 | MGA 1081103 | 1 | 9/17/2007 |
| MGA 1081104 | MGA 1081104 | 1 | 9/17/2007 |
| MGA 1081105 | MGA 1081105 | 1 | 9/17/2007 |
| MGA 1081106 | MGA 1081106 | 1 | 9/17/2007 |
| MGA 1081107 | MGA 1081112 | 6 | 9/17/2007 |
| MGA 1081113 | MGA 1081113 | 1 | 9/17/2007 |
| MGA 1081114 | MGA 1081114 | 1 | 9/17/2007 |
| MGA 1081115 | MGA 1081130 | 16 | 9/17/2007 |
| MGA 1081131 | MGA 1081131 | 1 | 9/17/2007 |
| MGA 1081132 | MGA 1081132 | 1 | 9/17/2007 |
| MGA 1081133 | MGA 1081133 | 1 | 9/17/2007 |
| MGA 1081134 | MGA 1081134 | 1 | 9/17/2007 |
| MGA 1081135 | MGA 1081135 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 118

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1081136 | MGA 1081136 | 1 | 9/17/2007 |
| MGA 1081138 | MGA 1081138 | 1 | 9/17/2007 |
| MGA 1081139 | MGA 1081139 | 1 | 9/17/2007 |
| MGA 1081140 | MGA 1081140 | 1 | 9/17/2007 |
| MGA 1081141 | MGA 1081143 | 3 | 9/17/2007 |
| MGA 1081144 | MGA 1081144 | 1 | 9/17/2007 |
| MGA 1081145 | MGA 1081145 | 1 | 9/17/2007 |
| MGA 1081146 | MGA 1081146 | 1 | 9/17/2007 |
| MGA 1081147 | MGA 1081147 | 1 | 9/17/2007 |
| MGA 1081148 | MGA 1081161 | 14 | 9/17/2007 |
| MGA 1081162 | MGA 1081162 | 1 | 9/17/2007 |
| MGA 1081163 | MGA 1081163 | 1 | 9/17/2007 |
| MGA 1081164 | MGA 1081164 | 1 | 9/17/2007 |
| MGA 1081165 | MGA 1081165 | 1 | 9/17/2007 |
| MGA 1081166 | MGA 1081166 | 1 | 9/17/2007 |
| MGA 1081167 | MGA 1081167 | 1 | 9/17/2007 |
| MGA 1081168 | MGA 1081168 | 1 | 9/17/2007 |
| MGA 1081169 | MGA 1081169 | 1 | 9/17/2007 |
| MGA 1081170 | MGA 1081170 | 1 | 9/17/2007 |
| MGA 1081184 | MGA 1081187 | 4 | 9/17/2007 |
| MGA 1081188 | MGA 1081188 | 1 | 9/17/2007 |
| MGA 1081189 | MGA 1081189 | 1 | 9/17/2007 |
| MGA 1081190 | MGA 1081190 | 1 | 9/17/2007 |
| MGA 1081191 | MGA 1081191 | 1 | 9/17/2007 |
| MGA 1081232 | MGA 1081238 | 7 | 9/17/2007 |
| MGA 1081239 | MGA 1081239 | 1 | 9/17/2007 |
| MGA 1081240 | MGA 1081240 | 1 | 9/17/2007 |
| MGA 1081241 | MGA 1081241 | 1 | 9/17/2007 |
| MGA 1081242 | MGA 1081242 | 1 | 9/17/2007 |
| MGA 1081243 | MGA 1081243 | 1 | 9/17/2007 |
| MGA 1081244 | MGA 1081244 | 1 | 9/17/2007 |
| MGA 1081392 | MGA 1081393 | 2 | 9/17/2007 |
| MGA 1081394 | MGA 1081395 | 2 | 9/17/2007 |
| MGA 1081396 | MGA 1081405 | 10 | 9/17/2007 |
| MGA 1081406 | MGA 1081407 | 2 | 9/17/2007 |
| MGA 1081408 | MGA 1081416 | 9 | 9/17/2007 |
| MGA 1081417 | MGA 1081419 | 3 | 9/17/2007 |
| MGA 1081487 | MGA 1081489 | 3 | 9/17/2007 |
| MGA 1081490 | MGA 1081490 | 1 | 9/17/2007 |
| MGA 1081504 | MGA 1081504 | 1 | 9/17/2007 |
| MGA 1081519 | MGA 1081520 | 2 | 9/17/2007 |
| MGA 1081528 | MGA 1081529 | 2 | 9/17/2007 |
| MGA 1081530 | MGA 1081538 | 9 | 9/17/2007 |
| MGA 1081539 | MGA 1081539 | 1 | 9/17/2007 |
| MGA 1081540 | MGA 1081540 | 1 | 9/17/2007 |
| MGA 1081541 | MGA 1081541 | 1 | 9/17/2007 |
| MGA 1081542 | MGA 1081542 | 1 | 9/17/2007 |
| MGA 1081543 | MGA 1081543 | 1 | 9/17/2007 |
| MGA 1081544 | MGA 1081544 | 1 | 9/17/2007 |
| MGA 1081545 | MGA 1081545 | 1 | 9/17/2007 |
| MGA 1081546 | MGA 1081546 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 119

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1081547 | MGA 1081550 | 4 | 9/17/2007 |
| MGA 1081551 | MGA 1081551 | 1 | 9/17/2007 |
| MGA 1081552 | MGA 1081552 | 1 | 9/17/2007 |
| MGA 1081553 | MGA 1081553 | 1 | 9/17/2007 |
| MGA 1081732 | MGA 1081742 | 11 | 9/17/2007 |
| MGA 1081743 | MGA 1081743 | 1 | 9/17/2007 |
| MGA 1081744 | MGA 1081744 | 1 | 9/17/2007 |
| MGA 1081745 | MGA 1081745 | 1 | 9/17/2007 |
| MGA 1081746 | MGA 1081746 | 1 | 9/17/2007 |
| MGA 1081747 | MGA 1081747 | 1 | 9/17/2007 |
| MGA 1081748 | MGA 1081748 | 1 | 9/17/2007 |
| MGA 1081749 | MGA 1081749 | 1 | 9/17/2007 |
| MGA 1081750 | MGA 1081750 | 1 | 9/17/2007 |
| MGA 1081751 | MGA 1081751 | 1 | 9/17/2007 |
| MGA 1081752 | MGA 1081752 | 1 | 9/17/2007 |
| MGA 1081803 | MGA 1081804 | 2 | 9/17/2007 |
| MGA 1081809 | MGA 1081820 | 12 | 9/17/2007 |
| MGA 1081821 | MGA 1081823 | 3 | 9/17/2007 |
| MGA 1081824 | MGA 1081826 | 3 | 9/17/2007 |
| MGA 1081827 | MGA 1081827 | 1 | 9/17/2007 |
| MGA 1081828 | MGA 1081828 | 1 | 9/17/2007 |
| MGA 1081829 | MGA 1081829 | 1 | 9/17/2007 |
| MGA 1081830 | MGA 1081830 | 1 | 9/17/2007 |
| MGA 1081832 | MGA 1081832 | 1 | 9/17/2007 |
| MGA 1081833 | MGA 1081833 | 1 | 9/17/2007 |
| MGA 1081834 | MGA 1081834 | 1 | 9/17/2007 |
| MGA 1081835 | MGA 1081837 | 3 | 9/17/2007 |
| MGA 1081838 | MGA 1081838 | 1 | 9/17/2007 |
| MGA 1081839 | MGA 1081839 | 1 | 9/17/2007 |
| MGA 1081840 | MGA 1081843 | 4 | 9/17/2007 |
| MGA 1081844 | MGA 1081844 | 1 | 9/17/2007 |
| MGA 1081845 | MGA 1081845 | 1 | 9/17/2007 |
| MGA 1081846 | MGA 1081849 | 4 | 9/17/2007 |
| MGA 1081850 | MGA 1081850 | 1 | 9/17/2007 |
| MGA 1081851 | MGA 1081851 | 1 | 9/17/2007 |
| MGA 1081852 | MGA 1081858 | 7 | 9/17/2007 |
| MGA 1081859 | MGA 1081859 | 1 | 9/17/2007 |
| MGA 1081860 | MGA 1081860 | 1 | 9/17/2007 |
| MGA 1081861 | MGA 1081866 | 6 | 9/17/2007 |
| MGA 1081867 | MGA 1081867 | 1 | 9/17/2007 |
| MGA 1081868 | MGA 1081875 | 8 | 9/17/2007 |
| MGA 1081876 | MGA 1081876 | 1 | 9/17/2007 |
| MGA 1081877 | MGA 1081877 | 1 | 9/17/2007 |
| MGA 1081878 | MGA 1081885 | 8 | 9/17/2007 |
| MGA 1081886 | MGA 1081886 | 1 | 9/17/2007 |
| MGA 1081887 | MGA 1081887 | 1 | 9/17/2007 |
| MGA 1081888 | MGA 1081896 | 9 | 9/17/2007 |
| MGA 1081897 | MGA 1081906 | 10 | 9/17/2007 |
| MGA 1081907 | MGA 1081908 | 2 | 9/17/2007 |
| MGA 1081909 | MGA 1081909 | 1 | 9/17/2007 |
| MGA 1081910 | MGA 1081910 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 120

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1081911 | MGA 1081911 | 1 | 9/17/2007 |
| MGA 1081912 | MGA 1081912 | 1 | 9/17/2007 |
| MGA 1081913 | MGA 1081913 | 1 | 9/17/2007 |
| MGA 1081914 | MGA 1081914 | 1 | 9/17/2007 |
| MGA 1081915 | MGA 1081915 | 1 | 9/17/2007 |
| MGA 1081916 | MGA 1081918 | 3 | 9/17/2007 |
| MGA 1081919 | MGA 1081919 | 1 | 9/17/2007 |
| MGA 1081920 | MGA 1081920 | 1 | 9/17/2007 |
| MGA 1081921 | MGA 1081921 | 1 | 9/17/2007 |
| MGA 1081922 | MGA 1081922 | 1 | 9/17/2007 |
| MGA 1081923 | MGA 1081923 | 1 | 9/17/2007 |
| MGA 1081924 | MGA 1081924 | 1 | 9/17/2007 |
| MGA 1081925 | MGA 1081926 | 2 | 9/17/2007 |
| MGA 1081927 | MGA 1081927 | 1 | 9/17/2007 |
| MGA 1081928 | MGA 1081928 | 1 | 9/17/2007 |
| MGA 1081929 | MGA 1081932 | 4 | 9/17/2007 |
| MGA 1081933 | MGA 1081934 | 2 | 9/17/2007 |
| MGA 1081935 | MGA 1081943 | 9 | 9/17/2007 |
| MGA 1081944 | MGA 1081946 | 3 | 9/17/2007 |
| MGA 1081947 | MGA 1081948 | 2 | 9/17/2007 |
| MGA 1081949 | MGA 1081950 | 2 | 9/17/2007 |
| MGA 1081955 | MGA 1081956 | 2 | 9/17/2007 |
| MGA 1081964 | MGA 1081966 | 3 | 9/17/2007 |
| MGA 1081967 | MGA 1081967 | 1 | 9/17/2007 |
| MGA 1081968 | MGA 1081968 | 1 | 9/17/2007 |
| MGA 1081969 | MGA 1081969 | 1 | 9/17/2007 |
| MGA 1081971 | MGA 1081974 | 4 | 9/17/2007 |
| MGA 1081983 | MGA 1081987 | 5 | 9/17/2007 |
| MGA 1081988 | MGA 1081988 | 1 | 9/17/2007 |
| MGA 1081989 | MGA 1081989 | 1 | 9/17/2007 |
| MGA 1081990 | MGA 1081990 | 1 | 9/17/2007 |
| MGA 1081992 | MGA 1081995 | 4 | 9/17/2007 |
| MGA 1081996 | MGA 1081996 | 1 | 9/17/2007 |
| MGA 1081997 | MGA 1081997 | 1 | 9/17/2007 |
| MGA 1081998 | MGA 1081998 | 1 | 9/17/2007 |
| MGA 1081999 | MGA 1081999 | 1 | 9/17/2007 |
| MGA 1082000 | MGA 1082000 | 1 | 9/17/2007 |
| MGA 1082001 | MGA 1082001 | 1 | 9/17/2007 |
| MGA 1082002 | MGA 1082008 | 7 | 9/17/2007 |
| MGA 1082009 | MGA 1082009 | 1 | 9/17/2007 |
| MGA 1082010 | MGA 1082010 | 1 | 9/17/2007 |
| MGA 1082011 | MGA 1082011 | 1 | 9/17/2007 |
| MGA 1082012 | MGA 1082012 | 1 | 9/17/2007 |
| MGA 1082013 | MGA 1082013 | 1 | 9/17/2007 |
| MGA 1082014 | MGA 1082014 | 1 | 9/17/2007 |
| MGA 1082015 | MGA 1082017 | 3 | 9/17/2007 |
| MGA 1082083 | MGA 1082084 | 2 | 9/17/2007 |
| MGA 1082085 | MGA 1082089 | 5 | 9/17/2007 |
| MGA 1082090 | MGA 1082090 | 1 | 9/17/2007 |
| MGA 1082091 | MGA 1082091 | 1 | 9/17/2007 |
| MGA 1082092 | MGA 1082094 | 3 | 9/17/2007 |

EXHIBIT 7

PAGE 121

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1082095 | MGA 1082095 | 1 | 9/17/2007 |
| MGA 1082096 | MGA 1082096 | 1 | 9/17/2007 |
| MGA 1082097 | MGA 1082097 | 1 | 9/17/2007 |
| MGA 1082098 | MGA 1082102 | 5 | 9/17/2007 |
| MGA 1082103 | MGA 1082107 | 5 | 9/17/2007 |
| MGA 1082108 | MGA 1082112 | 5 | 9/17/2007 |
| MGA 1082113 | MGA 1082116 | 4 | 9/17/2007 |
| MGA 1082117 | MGA 1082117 | 1 | 9/17/2007 |
| MGA 1082118 | MGA 1082118 | 1 | 9/17/2007 |
| MGA 1082119 | MGA 1082119 | 1 | 9/17/2007 |
| MGA 1082120 | MGA 1082120 | 1 | 9/17/2007 |
| MGA 1082121 | MGA 1082122 | 2 | 9/17/2007 |
| MGA 1082123 | MGA 1082123 | 1 | 9/17/2007 |
| MGA 1082124 | MGA 1082124 | 1 | 9/17/2007 |
| MGA 1082125 | MGA 1082125 | 1 | 9/17/2007 |
| MGA 1082126 | MGA 1082131 | 6 | 9/17/2007 |
| MGA 1082132 | MGA 1082132 | 1 | 9/17/2007 |
| MGA 1082133 | MGA 1082134 | 2 | 9/17/2007 |
| MGA 1082135 | MGA 1082137 | 3 | 9/17/2007 |
| MGA 1082138 | MGA 1082142 | 5 | 9/17/2007 |
| MGA 1082143 | MGA 1082156 | 14 | 9/17/2007 |
| MGA 1082157 | MGA 1082157 | 1 | 9/17/2007 |
| MGA 1082158 | MGA 1082158 | 1 | 9/17/2007 |
| MGA 1082159 | MGA 1082159 | 1 | 9/17/2007 |
| MGA 1082160 | MGA 1082160 | 1 | 9/17/2007 |
| MGA 1082161 | MGA 1082168 | 8 | 9/17/2007 |
| MGA 1082169 | MGA 1082169 | 1 | 9/17/2007 |
| MGA 1082170 | MGA 1082170 | 1 | 9/17/2007 |
| MGA 1082171 | MGA 1082172 | 2 | 9/17/2007 |
| MGA 1082180 | MGA 1082183 | 4 | 9/17/2007 |
| MGA 1082184 | MGA 1082184 | 1 | 9/17/2007 |
| MGA 1082185 | MGA 1082185 | 1 | 9/17/2007 |
| MGA 1082186 | MGA 1082186 | 1 | 9/17/2007 |
| MGA 1082187 | MGA 1082187 | 1 | 9/17/2007 |
| MGA 1082188 | MGA 1082191 | 4 | 9/17/2007 |
| MGA 1082192 | MGA 1082193 | 2 | 9/17/2007 |
| MGA 1082194 | MGA 1082194 | 1 | 9/17/2007 |
| MGA 1082195 | MGA 1082195 | 1 | 9/17/2007 |
| MGA 1082196 | MGA 1082200 | 5 | 9/17/2007 |
| MGA 1082201 | MGA 1082201 | 1 | 9/17/2007 |
| MGA 1082202 | MGA 1082202 | 1 | 9/17/2007 |
| MGA 1082203 | MGA 1082203 | 1 | 9/17/2007 |
| MGA 1082204 | MGA 1082204 | 1 | 9/17/2007 |
| MGA 1082205 | MGA 1082208 | 4 | 9/17/2007 |
| MGA 1082209 | MGA 1082210 | 2 | 9/17/2007 |
| MGA 1082211 | MGA 1082211 | 1 | 9/17/2007 |
| MGA 1082212 | MGA 1082212 | 1 | 9/17/2007 |
| MGA 1082213 | MGA 1082213 | 1 | 9/17/2007 |
| MGA 1082214 | MGA 1082214 | 1 | 9/17/2007 |
| MGA 1082215 | MGA 1082215 | 1 | 9/17/2007 |
| MGA 1082216 | MGA 1082216 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 122

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1082217 | MGA 1082217 | 1 | 9/17/2007 |
| MGA 1082218 | MGA 1082219 | 2 | 9/17/2007 |
| MGA 1082233 | MGA 1082234 | 2 | 9/17/2007 |
| MGA 1082235 | MGA 1082235 | 1 | 9/17/2007 |
| MGA 1082236 | MGA 1082236 | 1 | 9/17/2007 |
| MGA 1082237 | MGA 1082237 | 1 | 9/17/2007 |
| MGA 1082238 | MGA 1082243 | 6 | 9/17/2007 |
| MGA 1082244 | MGA 1082244 | 1 | 9/17/2007 |
| MGA 1082245 | MGA 1082247 | 3 | 9/17/2007 |
| MGA 1082248 | MGA 1082250 | 3 | 9/17/2007 |
| MGA 1082251 | MGA 1082253 | 3 | 9/17/2007 |
| MGA 1082254 | MGA 1082256 | 3 | 9/17/2007 |
| MGA 1082257 | MGA 1082257 | 1 | 9/17/2007 |
| MGA 1082258 | MGA 1082258 | 1 | 9/17/2007 |
| MGA 1082259 | MGA 1082261 | 3 | 9/17/2007 |
| MGA 1082262 | MGA 1082265 | 4 | 9/17/2007 |
| MGA 1082266 | MGA 1082266 | 1 | 9/17/2007 |
| MGA 1082267 | MGA 1082267 | 1 | 9/17/2007 |
| MGA 1082297 | MGA 1082299 | 3 | 9/17/2007 |
| MGA 1082300 | MGA 1082311 | 12 | 9/17/2007 |
| MGA 1082312 | MGA 1082314 | 3 | 9/17/2007 |
| MGA 1082315 | MGA 1082315 | 1 | 9/17/2007 |
| MGA 1082316 | MGA 1082317 | 2 | 9/17/2007 |
| MGA 1082318 | MGA 1082318 | 1 | 9/17/2007 |
| MGA 1082319 | MGA 1082319 | 1 | 9/17/2007 |
| MGA 1082320 | MGA 1082332 | 13 | 9/17/2007 |
| MGA 1082333 | MGA 1082333 | 1 | 9/17/2007 |
| MGA 1082334 | MGA 1082334 | 1 | 9/17/2007 |
| MGA 1082335 | MGA 1082335 | 1 | 9/17/2007 |
| MGA 1082336 | MGA 1082336 | 1 | 9/17/2007 |
| MGA 1082356 | MGA 1082359 | 4 | 9/17/2007 |
| MGA 1082360 | MGA 1082362 | 3 | 9/17/2007 |
| MGA 1082363 | MGA 1082363 | 1 | 9/17/2007 |
| MGA 1082364 | MGA 1082364 | 1 | 9/17/2007 |
| MGA 1082365 | MGA 1082365 | 1 | 9/17/2007 |
| MGA 1082384 | MGA 1082387 | 4 | 9/17/2007 |
| MGA 1082388 | MGA 1082390 | 3 | 9/17/2007 |
| MGA 1082391 | MGA 1082391 | 1 | 9/17/2007 |
| MGA 1082392 | MGA 1082392 | 1 | 9/17/2007 |
| MGA 1082393 | MGA 1082393 | 1 | 9/17/2007 |
| MGA 1082394 | MGA 1082394 | 1 | 9/17/2007 |
| MGA 1082395 | MGA 1082395 | 1 | 9/17/2007 |
| MGA 1082396 | MGA 1082398 | 3 | 9/17/2007 |
| MGA 1082399 | MGA 1082399 | 1 | 9/17/2007 |
| MGA 1082400 | MGA 1082400 | 1 | 9/17/2007 |
| MGA 1082401 | MGA 1082401 | 1 | 9/17/2007 |
| MGA 1082402 | MGA 1082402 | 1 | 9/17/2007 |
| MGA 1082403 | MGA 1082403 | 1 | 9/17/2007 |
| MGA 1082404 | MGA 1082404 | 1 | 9/17/2007 |
| MGA 1082419 | MGA 1082420 | 2 | 9/17/2007 |
| MGA 1082421 | MGA 1082421 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 123

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1082422 | MGA 1082434 | 13 | 9/17/2007 |
| MGA 1082435 | MGA 1082435 | 1 | 9/17/2007 |
| MGA 1082436 | MGA 1082436 | 1 | 9/17/2007 |
| MGA 1082437 | MGA 1082437 | 1 | 9/17/2007 |
| MGA 1082438 | MGA 1082438 | 1 | 9/17/2007 |
| MGA 1082439 | MGA 1082439 | 1 | 9/17/2007 |
| MGA 1082440 | MGA 1082440 | 1 | 9/17/2007 |
| MGA 1082441 | MGA 1082441 | 1 | 9/17/2007 |
| MGA 1082442 | MGA 1082442 | 1 | 9/17/2007 |
| MGA 1082443 | MGA 1082443 | 1 | 9/17/2007 |
| MGA 1082444 | MGA 1082444 | 1 | 9/17/2007 |
| MGA 1082445 | MGA 1082457 | 13 | 9/17/2007 |
| MGA 1082458 | MGA 1082469 | 12 | 9/17/2007 |
| MGA 1082470 | MGA 1082476 | 7 | 9/17/2007 |
| MGA 1082477 | MGA 1082477 | 1 | 9/17/2007 |
| MGA 1082478 | MGA 1082478 | 1 | 9/17/2007 |
| MGA 1082479 | MGA 1082479 | 1 | 9/17/2007 |
| MGA 1082480 | MGA 1082480 | 1 | 9/17/2007 |
| MGA 1082481 | MGA 1082481 | 1 | 9/17/2007 |
| MGA 1082482 | MGA 1082482 | 1 | 9/17/2007 |
| MGA 1082483 | MGA 1082483 | 1 | 9/17/2007 |
| MGA 1082484 | MGA 1082484 | 1 | 9/17/2007 |
| MGA 1082485 | MGA 1082485 | 1 | 9/17/2007 |
| MGA 1082486 | MGA 1082486 | 1 | 9/17/2007 |
| MGA 1082487 | MGA 1082498 | 12 | 9/17/2007 |
| MGA 1082499 | MGA 1082499 | 1 | 9/17/2007 |
| MGA 1082500 | MGA 1082500 | 1 | 9/17/2007 |
| MGA 1082501 | MGA 1082501 | 1 | 9/17/2007 |
| MGA 1082502 | MGA 1082515 | 14 | 9/17/2007 |
| MGA 1082532 | MGA 1082533 | 2 | 9/17/2007 |
| MGA 1082534 | MGA 1082534 | 1 | 9/17/2007 |
| MGA 1082535 | MGA 1082535 | 1 | 9/17/2007 |
| MGA 1082536 | MGA 1082536 | 1 | 9/17/2007 |
| MGA 1082537 | MGA 1082537 | 1 | 9/17/2007 |
| MGA 1082538 | MGA 1082538 | 1 | 9/17/2007 |
| MGA 1082539 | MGA 1082539 | 1 | 9/17/2007 |
| MGA 1082540 | MGA 1082540 | 1 | 9/17/2007 |
| MGA 1082541 | MGA 1082545 | 5 | 9/17/2007 |
| MGA 1082546 | MGA 1082546 | 1 | 9/17/2007 |
| MGA 1082547 | MGA 1082550 | 4 | 9/17/2007 |
| MGA 1082551 | MGA 1082561 | 11 | 9/17/2007 |
| MGA 1082562 | MGA 1082562 | 1 | 9/17/2007 |
| MGA 1082563 | MGA 1082563 | 1 | 9/17/2007 |
| MGA 1082564 | MGA 1082564 | 1 | 9/17/2007 |
| MGA 1082565 | MGA 1082565 | 1 | 9/17/2007 |
| MGA 1082566 | MGA 1082566 | 1 | 9/17/2007 |
| MGA 1082567 | MGA 1082567 | 1 | 9/17/2007 |
| MGA 1082568 | MGA 1082568 | 1 | 9/17/2007 |
| MGA 1082569 | MGA 1082569 | 1 | 9/17/2007 |
| MGA 1082570 | MGA 1082570 | 1 | 9/17/2007 |
| MGA 1082571 | MGA 1082571 | 1 | 9/17/2007 |

EXHIBIT  7

PAGE  124

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1082572 | MGA 1082578 | 7 | 9/17/2007 |
| MGA 1082579 | MGA 1082585 | 7 | 9/17/2007 |
| MGA 1082586 | MGA 1082586 | 1 | 9/17/2007 |
| MGA 1082587 | MGA 1082594 | 8 | 9/17/2007 |
| MGA 1082595 | MGA 1082595 | 1 | 9/17/2007 |
| MGA 1082596 | MGA 1082596 | 1 | 9/17/2007 |
| MGA 1082597 | MGA 1082599 | 3 | 9/17/2007 |
| MGA 1082600 | MGA 1082600 | 1 | 9/17/2007 |
| MGA 1082601 | MGA 1082603 | 3 | 9/17/2007 |
| MGA 1082604 | MGA 1082609 | 6 | 9/17/2007 |
| MGA 1082610 | MGA 1082610 | 1 | 9/17/2007 |
| MGA 1082620 | MGA 1082620 | 1 | 9/17/2007 |
| MGA 1082621 | MGA 1082621 | 1 | 9/17/2007 |
| MGA 1082622 | MGA 1082623 | 2 | 9/17/2007 |
| MGA 1082632 | MGA 1082633 | 2 | 9/17/2007 |
| MGA 1082665 | MGA 1082666 | 2 | 9/17/2007 |
| MGA 1082673 | MGA 1082675 | 3 | 9/17/2007 |
| MGA 1082676 | MGA 1082676 | 1 | 9/17/2007 |
| MGA 1082677 | MGA 1082677 | 1 | 9/17/2007 |
| MGA 1082678 | MGA 1082678 | 1 | 9/17/2007 |
| MGA 1082679 | MGA 1082679 | 1 | 9/17/2007 |
| MGA 1082680 | MGA 1082680 | 1 | 9/17/2007 |
| MGA 1082681 | MGA 1082691 | 11 | 9/17/2007 |
| MGA 1082692 | MGA 1082694 | 3 | 9/17/2007 |
| MGA 1082695 | MGA 1082695 | 1 | 9/17/2007 |
| MGA 1082696 | MGA 1082696 | 1 | 9/17/2007 |
| MGA 1082697 | MGA 1082697 | 1 | 9/17/2007 |
| MGA 1082698 | MGA 1082698 | 1 | 9/17/2007 |
| MGA 1082699 | MGA 1082713 | 15 | 9/17/2007 |
| MGA 1082714 | MGA 1082721 | 8 | 9/17/2007 |
| MGA 1082722 | MGA 1082722 | 1 | 9/17/2007 |
| MGA 1082740 | MGA 1082745 | 6 | 9/17/2007 |
| MGA 1082746 | MGA 1082751 | 6 | 9/17/2007 |
| MGA 1082752 | MGA 1082761 | 10 | 9/17/2007 |
| MGA 1082762 | MGA 1082768 | 7 | 9/17/2007 |
| MGA 1082769 | MGA 1082775 | 7 | 9/17/2007 |
| MGA 1082776 | MGA 1082782 | 7 | 9/17/2007 |
| MGA 1082783 | MGA 1082790 | 8 | 9/17/2007 |
| MGA 1082791 | MGA 1082801 | 11 | 9/17/2007 |
| MGA 1082802 | MGA 1082808 | 7 | 9/17/2007 |
| MGA 1082809 | MGA 1082811 | 3 | 9/17/2007 |
| MGA 1082812 | MGA 1082812 | 1 | 9/17/2007 |
| MGA 1082813 | MGA 1082813 | 1 | 9/17/2007 |
| MGA 1082814 | MGA 1082814 | 1 | 9/17/2007 |
| MGA 1082815 | MGA 1082815 | 1 | 9/17/2007 |
| MGA 1082816 | MGA 1082832 | 17 | 9/17/2007 |
| MGA 1082833 | MGA 1082834 | 2 | 9/17/2007 |
| MGA 1082863 | MGA 1082866 | 4 | 9/17/2007 |
| MGA 1082867 | MGA 1082881 | 15 | 9/17/2007 |
| MGA 1082882 | MGA 1082890 | 9 | 9/17/2007 |
| MGA 1082891 | MGA 1082891 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 125

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1082892 | MGA 1082892 | 1 | 9/17/2007 |
| MGA 1082893 | MGA 1082893 | 1 | 9/17/2007 |
| MGA 1082894 | MGA 1082894 | 1 | 9/17/2007 |
| MGA 1082895 | MGA 1082895 | 1 | 9/17/2007 |
| MGA 1082896 | MGA 1082896 | 1 | 9/17/2007 |
| MGA 1082897 | MGA 1082900 | 4 | 9/17/2007 |
| MGA 1082901 | MGA 1082903 | 3 | 9/17/2007 |
| MGA 1082916 | MGA 1082918 | 3 | 9/17/2007 |
| MGA 1082919 | MGA 1082919 | 1 | 9/17/2007 |
| MGA 1082920 | MGA 1082920 | 1 | 9/17/2007 |
| MGA 1082921 | MGA 1082921 | 1 | 9/17/2007 |
| MGA 1082922 | MGA 1082925 | 4 | 9/17/2007 |
| MGA 1082926 | MGA 1082926 | 1 | 9/17/2007 |
| MGA 1082927 | MGA 1082927 | 1 | 9/17/2007 |
| MGA 1082928 | MGA 1082928 | 1 | 9/17/2007 |
| MGA 1082929 | MGA 1082929 | 1 | 9/17/2007 |
| MGA 1082930 | MGA 1082930 | 1 | 9/17/2007 |
| MGA 1082931 | MGA 1082931 | 1 | 9/17/2007 |
| MGA 1082932 | MGA 1082935 | 4 | 9/17/2007 |
| MGA 1082936 | MGA 1082936 | 1 | 9/17/2007 |
| MGA 1082937 | MGA 1082937 | 1 | 9/17/2007 |
| MGA 1082938 | MGA 1082938 | 1 | 9/17/2007 |
| MGA 1083012 | MGA 1083018 | 7 | 9/17/2007 |
| MGA 1083019 | MGA 1083019 | 1 | 9/17/2007 |
| MGA 1083020 | MGA 1083020 | 1 | 9/17/2007 |
| MGA 1083021 | MGA 1083027 | 7 | 9/17/2007 |
| MGA 1083028 | MGA 1083028 | 1 | 9/17/2007 |
| MGA 1083029 | MGA 1083029 | 1 | 9/17/2007 |
| MGA 1083030 | MGA 1083030 | 1 | 9/17/2007 |
| MGA 1083042 | MGA 1083048 | 7 | 9/17/2007 |
| MGA 1083051 | MGA 1083055 | 5 | 9/17/2007 |
| MGA 1083056 | MGA 1083056 | 1 | 9/17/2007 |
| MGA 1083057 | MGA 1083057 | 1 | 9/17/2007 |
| MGA 1083058 | MGA 1083058 | 1 | 9/17/2007 |
| MGA 1083059 | MGA 1083060 | 2 | 9/17/2007 |
| MGA 1083061 | MGA 1083061 | 1 | 9/17/2007 |
| MGA 1083062 | MGA 1083062 | 1 | 9/17/2007 |
| MGA 1083063 | MGA 1083063 | 1 | 9/17/2007 |
| MGA 1083064 | MGA 1083064 | 1 | 9/17/2007 |
| MGA 1083065 | MGA 1083077 | 13 | 9/17/2007 |
| MGA 1083078 | MGA 1083079 | 2 | 9/17/2007 |
| MGA 1083080 | MGA 1083082 | 3 | 9/17/2007 |
| MGA 1083083 | MGA 1083088 | 6 | 9/17/2007 |
| MGA 1083089 | MGA 1083089 | 1 | 9/17/2007 |
| MGA 1083090 | MGA 1083090 | 1 | 9/17/2007 |
| MGA 1083091 | MGA 1083091 | 1 | 9/17/2007 |
| MGA 1083092 | MGA 1083092 | 1 | 9/17/2007 |
| MGA 1083093 | MGA 1083103 | 11 | 9/17/2007 |
| MGA 1083104 | MGA 1083104 | 1 | 9/17/2007 |
| MGA 1083105 | MGA 1083105 | 1 | 9/17/2007 |
| MGA 1083106 | MGA 1083106 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 126

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1083107 | MGA 1083107 | 1 | 9/17/2007 |
| MGA 1083108 | MGA 1083108 | 1 | 9/17/2007 |
| MGA 1083109 | MGA 1083109 | 1 | 9/17/2007 |
| MGA 1083110 | MGA 1083115 | 6 | 9/17/2007 |
| MGA 1083116 | MGA 1083117 | 2 | 9/17/2007 |
| MGA 1083118 | MGA 1083123 | 6 | 9/17/2007 |
| MGA 1083124 | MGA 1083125 | 2 | 9/17/2007 |
| MGA 1083126 | MGA 1083128 | 3 | 9/17/2007 |
| MGA 1083129 | MGA 1083133 | 5 | 9/17/2007 |
| MGA 1083135 | MGA 1083136 | 2 | 9/17/2007 |
| MGA 1083137 | MGA 1083138 | 2 | 9/17/2007 |
| MGA 1083139 | MGA 1083139 | 1 | 9/17/2007 |
| MGA 1083140 | MGA 1083140 | 1 | 9/17/2007 |
| MGA 1083141 | MGA 1083141 | 1 | 9/17/2007 |
| MGA 1083142 | MGA 1083143 | 2 | 9/17/2007 |
| MGA 1083144 | MGA 1083144 | 1 | 9/17/2007 |
| MGA 1083145 | MGA 1083158 | 14 | 9/17/2007 |
| MGA 1083159 | MGA 1083161 | 3 | 9/17/2007 |
| MGA 1083162 | MGA 1083169 | 8 | 9/17/2007 |
| MGA 1083181 | MGA 1083183 | 3 | 9/17/2007 |
| MGA 1083184 | MGA 1083186 | 3 | 9/17/2007 |
| MGA 1083196 | MGA 1083199 | 4 | 9/17/2007 |
| MGA 1083200 | MGA 1083200 | 1 | 9/17/2007 |
| MGA 1083201 | MGA 1083201 | 1 | 9/17/2007 |
| MGA 1083202 | MGA 1083202 | 1 | 9/17/2007 |
| MGA 1083203 | MGA 1083203 | 1 | 9/17/2007 |
| MGA 1083204 | MGA 1083204 | 1 | 9/17/2007 |
| MGA 1083205 | MGA 1083205 | 1 | 9/17/2007 |
| MGA 1083206 | MGA 1083206 | 1 | 9/17/2007 |
| MGA 1083207 | MGA 1083207 | 1 | 9/17/2007 |
| MGA 1083208 | MGA 1083212 | 5 | 9/17/2007 |
| MGA 1083214 | MGA 1083217 | 4 | 9/17/2007 |
| MGA 1083218 | MGA 1083218 | 1 | 9/17/2007 |
| MGA 1083219 | MGA 1083219 | 1 | 9/17/2007 |
| MGA 1083220 | MGA 1083220 | 1 | 9/17/2007 |
| MGA 1083221 | MGA 1083221 | 1 | 9/17/2007 |
| MGA 1083225 | MGA 1083226 | 2 | 9/17/2007 |
| MGA 1083227 | MGA 1083230 | 4 | 9/17/2007 |
| MGA 1083231 | MGA 1083231 | 1 | 9/17/2007 |
| MGA 1083232 | MGA 1083232 | 1 | 9/17/2007 |
| MGA 1083233 | MGA 1083233 | 1 | 9/17/2007 |
| MGA 1083234 | MGA 1083234 | 1 | 9/17/2007 |
| MGA 1083235 | MGA 1083237 | 3 | 9/17/2007 |
| MGA 1083240 | MGA 1083241 | 2 | 9/17/2007 |
| MGA 1083242 | MGA 1083243 | 2 | 9/17/2007 |
| MGA 1083244 | MGA 1083245 | 2 | 9/17/2007 |
| MGA 1083246 | MGA 1083249 | 4 | 9/17/2007 |
| MGA 1083250 | MGA 1083252 | 3 | 9/17/2007 |
| MGA 1083278 | MGA 1083278 | 1 | 9/17/2007 |
| MGA 1083386 | MGA 1083387 | 2 | 9/17/2007 |
| MGA 1083388 | MGA 1083390 | 3 | 9/17/2007 |

EXHIBIT 7

PAGE 127

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1083391 | MGA 1083392 | 2 | 9/17/2007 |
| MGA 1083398 | MGA 1083398 | 1 | 9/17/2007 |
| MGA 1083399 | MGA 1083399 | 1 | 9/17/2007 |
| MGA 1083401 | MGA 1083401 | 1 | 9/17/2007 |
| MGA 1083402 | MGA 1083403 | 2 | 9/17/2007 |
| MGA 1083404 | MGA 1083404 | 1 | 9/17/2007 |
| MGA 1083406 | MGA 1083406 | 1 | 9/17/2007 |
| MGA 1083407 | MGA 1083407 | 1 | 9/17/2007 |
| MGA 1083408 | MGA 1083408 | 1 | 9/17/2007 |
| MGA 1083409 | MGA 1083409 | 1 | 9/17/2007 |
| MGA 1083413 | MGA 1083415 | 3 | 9/17/2007 |
| MGA 1083416 | MGA 1083416 | 1 | 9/17/2007 |
| MGA 1083421 | MGA 1083422 | 2 | 9/17/2007 |
| MGA 1083447 | MGA 1083450 | 4 | 9/17/2007 |
| MGA 1083486 | MGA 1083489 | 4 | 9/17/2007 |
| MGA 1083506 | MGA 1083510 | 5 | 9/17/2007 |
| MGA 1083511 | MGA 1083514 | 4 | 9/17/2007 |
| MGA 1083515 | MGA 1083519 | 5 | 9/17/2007 |
| MGA 1083549 | MGA 1083553 | 5 | 9/17/2007 |
| MGA 1083571 | MGA 1083576 | 6 | 9/17/2007 |
| MGA 1083615 | MGA 1083621 | 7 | 9/17/2007 |
| MGA 1083654 | MGA 1083655 | 2 | 9/17/2007 |
| MGA 1083756 | MGA 1083756 | 1 | 9/17/2007 |
| MGA 1083757 | MGA 1083758 | 2 | 9/17/2007 |
| MGA 1083783 | MGA 1083789 | 7 | 9/17/2007 |
| MGA 1083790 | MGA 1083796 | 7 | 9/17/2007 |
| MGA 1083797 | MGA 1083798 | 2 | 9/17/2007 |
| MGA 1083799 | MGA 1083806 | 8 | 9/17/2007 |
| MGA 1083807 | MGA 1083814 | 8 | 9/17/2007 |
| MGA 1083901 | MGA 1083908 | 8 | 9/17/2007 |
| MGA 1083940 | MGA 1083942 | 3 | 9/17/2007 |
| MGA 1083943 | MGA 1083949 | 7 | 9/17/2007 |
| MGA 1083950 | MGA 1083950 | 1 | 9/17/2007 |
| MGA 1083951 | MGA 1083951 | 1 | 9/17/2007 |
| MGA 1083952 | MGA 1083952 | 1 | 9/17/2007 |
| MGA 1083953 | MGA 1083953 | 1 | 9/17/2007 |
| MGA 1083954 | MGA 1083954 | 1 | 9/17/2007 |
| MGA 1083955 | MGA 1083955 | 1 | 9/17/2007 |
| MGA 1083956 | MGA 1083956 | 1 | 9/17/2007 |
| MGA 1083957 | MGA 1083957 | 1 | 9/17/2007 |
| MGA 1083958 | MGA 1083958 | 1 | 9/17/2007 |
| MGA 1083959 | MGA 1083959 | 1 | 9/17/2007 |
| MGA 1083960 | MGA 1083962 | 3 | 9/17/2007 |
| MGA 1083963 | MGA 1083969 | 7 | 9/17/2007 |
| MGA 1083970 | MGA 1083970 | 1 | 9/17/2007 |
| MGA 1083971 | MGA 1083971 | 1 | 9/17/2007 |
| MGA 1083972 | MGA 1083972 | 1 | 9/17/2007 |
| MGA 1083973 | MGA 1083973 | 1 | 9/17/2007 |
| MGA 1083974 | MGA 1083974 | 1 | 9/17/2007 |
| MGA 1083975 | MGA 1083975 | 1 | 9/17/2007 |
| MGA 1083976 | MGA 1083976 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 128

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1083977 | MGA 1083977 | 1 | 9/17/2007 |
| MGA 1083978 | MGA 1083978 | 1 | 9/17/2007 |
| MGA 1083979 | MGA 1083979 | 1 | 9/17/2007 |
| MGA 1083980 | MGA 1083992 | 13 | 9/17/2007 |
| MGA 1083993 | MGA 1083995 | 3 | 9/17/2007 |
| MGA 1083996 | MGA 1084005 | 10 | 9/17/2007 |
| MGA 1084006 | MGA 1084016 | 11 | 9/17/2007 |
| MGA 1084017 | MGA 1084027 | 11 | 9/17/2007 |
| MGA 1084045 | MGA 1084055 | 11 | 9/17/2007 |
| MGA 1084056 | MGA 1084056 | 1 | 9/17/2007 |
| MGA 1084057 | MGA 1084057 | 1 | 9/17/2007 |
| MGA 1084058 | MGA 1084058 | 1 | 9/17/2007 |
| MGA 1084059 | MGA 1084059 | 1 | 9/17/2007 |
| MGA 1084060 | MGA 1084060 | 1 | 9/17/2007 |
| MGA 1084061 | MGA 1084061 | 1 | 9/17/2007 |
| MGA 1084062 | MGA 1084064 | 3 | 9/17/2007 |
| MGA 1084065 | MGA 1084068 | 4 | 9/17/2007 |
| MGA 1084069 | MGA 1084069 | 1 | 9/17/2007 |
| MGA 1084070 | MGA 1084070 | 1 | 9/17/2007 |
| MGA 1084075 | MGA 1084076 | 2 | 9/17/2007 |
| MGA 1084095 | MGA 1084096 | 2 | 9/17/2007 |
| MGA 1084135 | MGA 1084146 | 12 | 9/17/2007 |
| MGA 1084147 | MGA 1084158 | 12 | 9/17/2007 |
| MGA 1084159 | MGA 1084170 | 12 | 9/17/2007 |
| MGA 1084200 | MGA 1084206 | 7 | 9/17/2007 |
| MGA 1084207 | MGA 1084212 | 6 | 9/17/2007 |
| MGA 1084228 | MGA 1084229 | 2 | 9/17/2007 |
| MGA 1084230 | MGA 1084230 | 1 | 9/17/2007 |
| MGA 1084231 | MGA 1084231 | 1 | 9/17/2007 |
| MGA 1084232 | MGA 1084234 | 3 | 9/17/2007 |
| MGA 1084235 | MGA 1084235 | 1 | 9/17/2007 |
| MGA 1084263 | MGA 1084268 | 6 | 9/17/2007 |
| MGA 1084269 | MGA 1084270 | 2 | 9/17/2007 |
| MGA 1084271 | MGA 1084271 | 1 | 9/17/2007 |
| MGA 1084272 | MGA 1084274 | 3 | 9/17/2007 |
| MGA 1084275 | MGA 1084277 | 3 | 9/17/2007 |
| MGA 1084278 | MGA 1084280 | 3 | 9/17/2007 |
| MGA 1084281 | MGA 1084284 | 4 | 9/17/2007 |
| MGA 1084285 | MGA 1084290 | 6 | 9/17/2007 |
| MGA 1084813 | MGA 1084815 | 3 | 9/17/2007 |
| MGA 1084816 | MGA 1084819 | 4 | 9/17/2007 |
| MGA 1084822 | MGA 1084826 | 5 | 9/17/2007 |
| MGA 1084899 | MGA 1084899 | 1 | 9/17/2007 |
| MGA 1084900 | MGA 1084901 | 2 | 9/17/2007 |
| MGA 1084902 | MGA 1084903 | 2 | 9/17/2007 |
| MGA 1084904 | MGA 1084907 | 4 | 9/17/2007 |
| MGA 1084908 | MGA 1084911 | 4 | 9/17/2007 |
| MGA 1084915 | MGA 1084916 | 2 | 9/17/2007 |
| MGA 1084917 | MGA 1084919 | 3 | 9/17/2007 |
| MGA 1084920 | MGA 1084922 | 3 | 9/17/2007 |
| MGA 1084923 | MGA 1084925 | 3 | 9/17/2007 |

EXHIBIT 7

PAGE 129

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1085054 | MGA 1085058 | 5 | 9/17/2007 |
| MGA 1085059 | MGA 1085063 | 5 | 9/17/2007 |
| MGA 1085064 | MGA 1085068 | 5 | 9/17/2007 |
| MGA 1085069 | MGA 1085076 | 8 | 9/17/2007 |
| MGA 1085077 | MGA 1085091 | 15 | 9/17/2007 |
| MGA 1085092 | MGA 1085092 | 1 | 9/17/2007 |
| MGA 1085093 | MGA 1085108 | 16 | 9/17/2007 |
| MGA 1085109 | MGA 1085109 | 1 | 9/17/2007 |
| MGA 1085110 | MGA 1085125 | 16 | 9/17/2007 |
| MGA 1085126 | MGA 1085126 | 1 | 9/17/2007 |
| MGA 1085127 | MGA 1085142 | 16 | 9/17/2007 |
| MGA 1085143 | MGA 1085143 | 1 | 9/17/2007 |
| MGA 1085144 | MGA 1085146 | 3 | 9/17/2007 |
| MGA 1085147 | MGA 1085149 | 3 | 9/17/2007 |
| MGA 1085150 | MGA 1085155 | 6 | 9/17/2007 |
| MGA 1085156 | MGA 1085160 | 5 | 9/17/2007 |
| MGA 1085161 | MGA 1085169 | 9 | 9/17/2007 |
| MGA 1085257 | MGA 1085258 | 2 | 9/17/2007 |
| MGA 1085259 | MGA 1085259 | 1 | 9/17/2007 |
| MGA 1085260 | MGA 1085260 | 1 | 9/17/2007 |
| MGA 1085261 | MGA 1085263 | 3 | 9/17/2007 |
| MGA 1085264 | MGA 1085265 | 2 | 9/17/2007 |
| MGA 1085266 | MGA 1085266 | 1 | 9/17/2007 |
| MGA 1085267 | MGA 1085269 | 3 | 9/17/2007 |
| MGA 1085270 | MGA 1085272 | 3 | 9/17/2007 |
| MGA 1085273 | MGA 1085273 | 1 | 9/17/2007 |
| MGA 1085274 | MGA 1085282 | 9 | 9/17/2007 |
| MGA 1085283 | MGA 1085287 | 5 | 9/17/2007 |
| MGA 1085288 | MGA 1085288 | 1 | 9/17/2007 |
| MGA 1085289 | MGA 1085293 | 5 | 9/17/2007 |
| MGA 1085298 | MGA 1085310 | 13 | 9/17/2007 |
| MGA 1085311 | MGA 1085311 | 1 | 9/17/2007 |
| MGA 1085312 | MGA 1085312 | 1 | 9/17/2007 |
| MGA 1085313 | MGA 1085327 | 15 | 9/17/2007 |
| MGA 1085328 | MGA 1085328 | 1 | 9/17/2007 |
| MGA 1085329 | MGA 1085329 | 1 | 9/17/2007 |
| MGA 1085330 | MGA 1085330 | 1 | 9/17/2007 |
| MGA 1085339 | MGA 1085355 | 17 | 9/17/2007 |
| MGA 1085356 | MGA 1085356 | 1 | 9/17/2007 |
| MGA 1085357 | MGA 1085357 | 1 | 9/17/2007 |
| MGA 1085358 | MGA 1085358 | 1 | 9/17/2007 |
| MGA 1085359 | MGA 1085359 | 1 | 9/17/2007 |
| MGA 1085360 | MGA 1085360 | 1 | 9/17/2007 |
| MGA 1085361 | MGA 1085361 | 1 | 9/17/2007 |
| MGA 1085368 | MGA 1085371 | 4 | 9/17/2007 |
| MGA 1085372 | MGA 1085373 | 2 | 9/17/2007 |
| MGA 1085374 | MGA 1085376 | 3 | 9/17/2007 |
| MGA 1085377 | MGA 1085381 | 5 | 9/17/2007 |
| MGA 1085382 | MGA 1085383 | 2 | 9/17/2007 |
| MGA 1085384 | MGA 1085385 | 2 | 9/17/2007 |
| MGA 1085388 | MGA 1085390 | 3 | 9/17/2007 |

EXHIBIT 7

PAGE 130

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1085400 | MGA 1085409 | 10 | 9/17/2007 |
| MGA 1085410 | MGA 1085411 | 2 | 9/17/2007 |
| MGA 1085422 | MGA 1085429 | 8 | 9/17/2007 |
| MGA 1085430 | MGA 1085434 | 5 | 9/17/2007 |
| MGA 1085559 | MGA 1085559 | 1 | 9/17/2007 |
| MGA 1085560 | MGA 1085560 | 1 | 9/17/2007 |
| MGA 1085561 | MGA 1085561 | 1 | 9/17/2007 |
| MGA 1085562 | MGA 1085562 | 1 | 9/17/2007 |
| MGA 1085563 | MGA 1085563 | 1 | 9/17/2007 |
| MGA 1085564 | MGA 1085564 | 1 | 9/17/2007 |
| MGA 1085565 | MGA 1085565 | 1 | 9/17/2007 |
| MGA 1085566 | MGA 1085566 | 1 | 9/17/2007 |
| MGA 1085567 | MGA 1085567 | 1 | 9/17/2007 |
| MGA 1085568 | MGA 1085569 | 2 | 9/17/2007 |
| MGA 1085570 | MGA 1085570 | 1 | 9/17/2007 |
| MGA 1085573 | MGA 1085576 | 4 | 9/17/2007 |
| MGA 1085577 | MGA 1085577 | 1 | 9/17/2007 |
| MGA 1085578 | MGA 1085578 | 1 | 9/17/2007 |
| MGA 1085579 | MGA 1085582 | 4 | 9/17/2007 |
| MGA 1085583 | MGA 1085587 | 5 | 9/17/2007 |
| MGA 1085588 | MGA 1085588 | 1 | 9/17/2007 |
| MGA 1085589 | MGA 1085589 | 1 | 9/17/2007 |
| MGA 1085590 | MGA 1085593 | 4 | 9/17/2007 |
| MGA 1085594 | MGA 1085594 | 1 | 9/17/2007 |
| MGA 1085595 | MGA 1085595 | 1 | 9/17/2007 |
| MGA 1085603 | MGA 1085608 | 6 | 9/17/2007 |
| MGA 1085609 | MGA 1085615 | 7 | 9/17/2007 |
| MGA 1085616 | MGA 1085616 | 1 | 9/17/2007 |
| MGA 1085617 | MGA 1085623 | 7 | 9/17/2007 |
| MGA 1085635 | MGA 1085642 | 8 | 9/17/2007 |
| MGA 1085662 | MGA 1085663 | 2 | 9/17/2007 |
| MGA 1085664 | MGA 1085664 | 1 | 9/17/2007 |
| MGA 1085665 | MGA 1085670 | 6 | 9/17/2007 |
| MGA 1085671 | MGA 1085671 | 1 | 9/17/2007 |
| MGA 1085672 | MGA 1085672 | 1 | 9/17/2007 |
| MGA 1085673 | MGA 1085674 | 2 | 9/17/2007 |
| MGA 1085875 | MGA 1085677 | 3 | 9/17/2007 |
| MGA 1085678 | MGA 1085681 | 4 | 9/17/2007 |
| MGA 1085682 | MGA 1085685 | 4 | 9/17/2007 |
| MGA 1085686 | MGA 1085690 | 5 | 9/17/2007 |
| MGA 1085691 | MGA 1085693 | 3 | 9/17/2007 |
| MGA 1085694 | MGA 1085698 | 5 | 9/17/2007 |
| MGA 1085699 | MGA 1085701 | 3 | 9/17/2007 |
| MGA 1085702 | MGA 1085705 | 4 | 9/17/2007 |
| MGA 1085706 | MGA 1085706 | 1 | 9/17/2007 |
| MGA 1085707 | MGA 1085707 | 1 | 9/17/2007 |
| MGA 1085708 | MGA 1085710 | 3 | 9/17/2007 |
| MGA 1085711 | MGA 1085711 | 1 | 9/17/2007 |
| MGA 1085712 | MGA 1085712 | 1 | 9/17/2007 |
| MGA 1085713 | MGA 1085713 | 1 | 9/17/2007 |
| MGA 1085714 | MGA 1085714 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 131

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1085715 | MGA 1085715 | 1 | 9/17/2007 |
| MGA 1085716 | MGA 1085720 | 5 | 9/17/2007 |
| MGA 1085721 | MGA 1085722 | 2 | 9/17/2007 |
| MGA 1085723 | MGA 1085724 | 2 | 9/17/2007 |
| MGA 1085725 | MGA 1085726 | 2 | 9/17/2007 |
| MGA 1085727 | MGA 1085727 | 1 | 9/17/2007 |
| MGA 1085728 | MGA 1085728 | 1 | 9/17/2007 |
| MGA 1085729 | MGA 1085729 | 1 | 9/17/2007 |
| MGA 1085730 | MGA 1085730 | 1 | 9/17/2007 |
| MGA 1085731 | MGA 1085731 | 1 | 9/17/2007 |
| MGA 1085732 | MGA 1085733 | 2 | 9/17/2007 |
| MGA 1085734 | MGA 1085737 | 4 | 9/17/2007 |
| MGA 1085738 | MGA 1085739 | 2 | 9/17/2007 |
| MGA 1085740 | MGA 1085743 | 4 | 9/17/2007 |
| MGA 1085747 | MGA 1085750 | 4 | 9/17/2007 |
| MGA 1085751 | MGA 1085754 | 4 | 9/17/2007 |
| MGA 1085757 | MGA 1085757 | 1 | 9/17/2007 |
| MGA 1085758 | MGA 1085759 | 2 | 9/17/2007 |
| MGA 1085760 | MGA 1085764 | 5 | 9/17/2007 |
| MGA 1085765 | MGA 1085766 | 2 | 9/17/2007 |
| MGA 1085767 | MGA 1085768 | 2 | 9/17/2007 |
| MGA 1085769 | MGA 1085773 | 5 | 9/17/2007 |
| MGA 1085774 | MGA 1085775 | 2 | 9/17/2007 |
| MGA 1085776 | MGA 1085780 | 5 | 9/17/2007 |
| MGA 1085781 | MGA 1085783 | 3 | 9/17/2007 |
| MGA 1085784 | MGA 1085784 | 1 | 9/17/2007 |
| MGA 1085785 | MGA 1085785 | 1 | 9/17/2007 |
| MGA 1085786 | MGA 1085786 | 1 | 9/17/2007 |
| MGA 1085787 | MGA 1085788 | 2 | 9/17/2007 |
| MGA 1085789 | MGA 1085789 | 1 | 9/17/2007 |
| MGA 1085790 | MGA 1085797 | 8 | 9/17/2007 |
| MGA 1085798 | MGA 1085806 | 9 | 9/17/2007 |
| MGA 1085807 | MGA 1085808 | 2 | 9/17/2007 |
| MGA 1085809 | MGA 1085815 | 7 | 9/17/2007 |
| MGA 1085816 | MGA 1085822 | 7 | 9/17/2007 |
| MGA 1085823 | MGA 1085827 | 5 | 9/17/2007 |
| MGA 1085828 | MGA 1085835 | 8 | 9/17/2007 |
| MGA 1085836 | MGA 1085839 | 4 | 9/17/2007 |
| MGA 1085840 | MGA 1085849 | 10 | 9/17/2007 |
| MGA 1085850 | MGA 1085857 | 8 | 9/17/2007 |
| MGA 1085864 | MGA 1085871 | 8 | 9/17/2007 |
| MGA 1085872 | MGA 1085881 | 10 | 9/17/2007 |
| MGA 1085882 | MGA 1085882 | 1 | 9/17/2007 |
| MGA 1085883 | MGA 1085883 | 1 | 9/17/2007 |
| MGA 1085884 | MGA 1085893 | 10 | 9/17/2007 |
| MGA 1085894 | MGA 1085904 | 11 | 9/17/2007 |
| MGA 1085905 | MGA 1085905 | 1 | 9/17/2007 |
| MGA 1085906 | MGA 1085906 | 1 | 9/17/2007 |
| MGA 1085907 | MGA 1085910 | 4 | 9/17/2007 |
| MGA 1085911 | MGA 1085914 | 4 | 9/17/2007 |
| MGA 1085915 | MGA 1085919 | 5 | 9/17/2007 |

EXHIBIT 7

PAGE 132

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1085920 | MGA 1085925 | 6 | 9/17/2007 |
| MGA 1085927 | MGA 1085932 | 6 | 9/17/2007 |
| MGA 1085933 | MGA 1085934 | 2 | 9/17/2007 |
| MGA 1085935 | MGA 1085941 | 7 | 9/17/2007 |
| MGA 1085953 | MGA 1085960 | 8 | 9/17/2007 |
| MGA 1085961 | MGA 1085968 | 8 | 9/17/2007 |
| MGA 1085970 | MGA 1085970 | 1 | 9/17/2007 |
| MGA 1085971 | MGA 1085977 | 7 | 9/17/2007 |
| MGA 1085978 | MGA 1085985 | 8 | 9/17/2007 |
| MGA 1085986 | MGA 1085986 | 1 | 9/17/2007 |
| MGA 1085987 | MGA 1085987 | 1 | 9/17/2007 |
| MGA 1085988 | MGA 1085988 | 1 | 9/17/2007 |
| MGA 1085989 | MGA 1085989 | 1 | 9/17/2007 |
| MGA 1085990 | MGA 1085990 | 1 | 9/17/2007 |
| MGA 1085991 | MGA 1085991 | 1 | 9/17/2007 |
| MGA 1085992 | MGA 1085992 | 1 | 9/17/2007 |
| MGA 1085993 | MGA 1085993 | 1 | 9/17/2007 |
| MGA 1085994 | MGA 1085995 | 2 | 9/17/2007 |
| MGA 1085996 | MGA 1085997 | 2 | 9/17/2007 |
| MGA 1085998 | MGA 1086005 | 8 | 9/17/2007 |
| MGA 1086006 | MGA 1086006 | 1 | 9/17/2007 |
| MGA 1086007 | MGA 1086008 | 2 | 9/17/2007 |
| MGA 1086009 | MGA 1086010 | 2 | 9/17/2007 |
| MGA 1086011 | MGA 1086012 | 2 | 9/17/2007 |
| MGA 1086013 | MGA 1086015 | 3 | 9/17/2007 |
| MGA 1086016 | MGA 1086016 | 1 | 9/17/2007 |
| MGA 1086017 | MGA 1086017 | 1 | 9/17/2007 |
| MGA 1086018 | MGA 1086018 | 1 | 9/17/2007 |
| MGA 1086019 | MGA 1086020 | 2 | 9/17/2007 |
| MGA 1086021 | MGA 1086022 | 2 | 9/17/2007 |
| MGA 1086023 | MGA 1086025 | 3 | 9/17/2007 |
| MGA 1086026 | MGA 1086028 | 3 | 9/17/2007 |
| MGA 1086029 | MGA 1086030 | 2 | 9/17/2007 |
| MGA 1086031 | MGA 1086034 | 4 | 9/17/2007 |
| MGA 1086035 | MGA 1086036 | 2 | 9/17/2007 |
| MGA 1086037 | MGA 1086040 | 4 | 9/17/2007 |
| MGA 1086041 | MGA 1086041 | 1 | 9/17/2007 |
| MGA 1086042 | MGA 1086042 | 1 | 9/17/2007 |
| MGA 1086043 | MGA 1086043 | 1 | 9/17/2007 |
| MGA 1086044 | MGA 1086044 | 1 | 9/17/2007 |
| MGA 1086045 | MGA 1086046 | 2 | 9/17/2007 |
| MGA 1086047 | MGA 1086048 | 2 | 9/17/2007 |
| MGA 1086049 | MGA 1086051 | 3 | 9/17/2007 |
| MGA 1086052 | MGA 1086052 | 1 | 9/17/2007 |
| MGA 1086053 | MGA 1086053 | 1 | 9/17/2007 |
| MGA 1086054 | MGA 1086056 | 3 | 9/17/2007 |
| MGA 1086057 | MGA 1086058 | 2 | 9/17/2007 |
| MGA 1086059 | MGA 1086061 | 3 | 9/17/2007 |
| MGA 1086062 | MGA 1086063 | 2 | 9/17/2007 |
| MGA 1086064 | MGA 1086067 | 4 | 9/17/2007 |
| MGA 1086068 | MGA 1086069 | 2 | 9/17/2007 |

EXHIBIT 7

PAGE 133

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1086070 | MGA 1086071 | 2 | 9/17/2007 |
| MGA 1086072 | MGA 1086077 | 6 | 9/17/2007 |
| MGA 1086078 | MGA 1086083 | 6 | 9/17/2007 |
| MGA 1086084 | MGA 1086086 | 3 | 9/17/2007 |
| MGA 1086087 | MGA 1086087 | 1 | 9/17/2007 |
| MGA 1086088 | MGA 1086089 | 2 | 9/17/2007 |
| MGA 1086090 | MGA 1086092 | 3 | 9/17/2007 |
| MGA 1086093 | MGA 1086094 | 2 | 9/17/2007 |
| MGA 1086095 | MGA 1086098 | 4 | 9/17/2007 |
| MGA 1086472 | MGA 1086474 | 3 | 9/17/2007 |
| MGA 1086475 | MGA 1086475 | 1 | 9/17/2007 |
| MGA 1086476 | MGA 1086476 | 1 | 9/17/2007 |
| MGA 1086477 | MGA 1086479 | 3 | 9/17/2007 |
| MGA 1086480 | MGA 1086480 | 1 | 9/17/2007 |
| MGA 1086481 | MGA 1086481 | 1 | 9/17/2007 |
| MGA 1086482 | MGA 1086482 | 1 | 9/17/2007 |
| MGA 1086483 | MGA 1086486 | 4 | 9/17/2007 |
| MGA 1086487 | MGA 1086487 | 1 | 9/17/2007 |
| MGA 1086488 | MGA 1086488 | 1 | 9/17/2007 |
| MGA 1086489 | MGA 1086491 | 3 | 9/17/2007 |
| MGA 1086492 | MGA 1086492 | 1 | 9/17/2007 |
| MGA 1086493 | MGA 1086493 | 1 | 9/17/2007 |
| MGA 1086494 | MGA 1086497 | 4 | 9/17/2007 |
| MGA 1086498 | MGA 1086509 | 12 | 9/17/2007 |
| MGA 1086510 | MGA 1086510 | 1 | 9/17/2007 |
| MGA 1086511 | MGA 1086511 | 1 | 9/17/2007 |
| MGA 1086512 | MGA 1086515 | 4 | 9/17/2007 |
| MGA 1086516 | MGA 1086516 | 1 | 9/17/2007 |
| MGA 1086517 | MGA 1086517 | 1 | 9/17/2007 |
| MGA 1086518 | MGA 1086520 | 3 | 9/17/2007 |
| MGA 1086521 | MGA 1086521 | 1 | 9/17/2007 |
| MGA 1086522 | MGA 1086522 | 1 | 9/17/2007 |
| MGA 1086523 | MGA 1086526 | 4 | 9/17/2007 |
| MGA 1086527 | MGA 1086529 | 3 | 9/17/2007 |
| MGA 1086530 | MGA 1086530 | 1 | 9/17/2007 |
| MGA 1086531 | MGA 1086531 | 1 | 9/17/2007 |
| MGA 1086532 | MGA 1086536 | 5 | 9/17/2007 |
| MGA 1086537 | MGA 1086537 | 1 | 9/17/2007 |
| MGA 1086538 | MGA 1086538 | 1 | 9/17/2007 |
| MGA 1086539 | MGA 1086543 | 5 | 9/17/2007 |
| MGA 1086544 | MGA 1086544 | 1 | 9/17/2007 |
| MGA 1086545 | MGA 1086545 | 1 | 9/17/2007 |
| MGA 1086546 | MGA 1086551 | 6 | 9/17/2007 |
| MGA 1086552 | MGA 1086555 | 4 | 9/17/2007 |
| MGA 1086556 | MGA 1086556 | 1 | 9/17/2007 |
| MGA 1086557 | MGA 1086557 | 1 | 9/17/2007 |
| MGA 1086558 | MGA 1086562 | 5 | 9/17/2007 |
| MGA 1086563 | MGA 1086563 | 1 | 9/17/2007 |
| MGA 1086564 | MGA 1086564 | 1 | 9/17/2007 |
| MGA 1086565 | MGA 1086570 | 6 | 9/17/2007 |
| MGA 1086571 | MGA 1086575 | 5 | 9/17/2007 |

EXHIBIT 7

PAGE 134

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1086576 | MGA 1086576 | 1 | 9/17/2007 |
| MGA 1086577 | MGA 1086577 | 1 | 9/17/2007 |
| MGA 1086614 | MGA 1086616 | 3 | 9/17/2007 |
| MGA 1086626 | MGA 1086630 | 5 | 9/17/2007 |
| MGA 1086631 | MGA 1086642 | 12 | 9/17/2007 |
| MGA 1086643 | MGA 1086647 | 5 | 9/17/2007 |
| MGA 1086656 | MGA 1086661 | 6 | 9/17/2007 |
| MGA 1086662 | MGA 1086662 | 1 | 9/17/2007 |
| MGA 1086671 | MGA 1086676 | 6 | 9/17/2007 |
| MGA 1086677 | MGA 1086682 | 6 | 9/17/2007 |
| MGA 1086683 | MGA 1086688 | 6 | 9/17/2007 |
| MGA 1086689 | MGA 1086689 | 1 | 9/17/2007 |
| MGA 1086874 | MGA 1086874 | 1 | 9/17/2007 |
| MGA 1086907 | MGA 1086908 | 2 | 9/17/2007 |
| MGA 1087489 | MGA 1087493 | 5 | 9/17/2007 |
| MGA 1087494 | MGA 1087502 | 9 | 9/17/2007 |
| MGA 1087503 | MGA 1087504 | 2 | 9/17/2007 |
| MGA 1087505 | MGA 1087517 | 13 | 9/17/2007 |
| MGA 1087518 | MGA 1087521 | 4 | 9/17/2007 |
| MGA 1087522 | MGA 1087525 | 4 | 9/17/2007 |
| MGA 1087526 | MGA 1087528 | 3 | 9/17/2007 |
| MGA 1087529 | MGA 1087530 | 2 | 9/17/2007 |
| MGA 1087531 | MGA 1087535 | 5 | 9/17/2007 |
| MGA 1087536 | MGA 1087537 | 2 | 9/17/2007 |
| MGA 1087538 | MGA 1087538 | 1 | 9/17/2007 |
| MGA 1087539 | MGA 1087539 | 1 | 9/17/2007 |
| MGA 1087540 | MGA 1087540 | 1 | 9/17/2007 |
| MGA 1087541 | MGA 1087541 | 1 | 9/17/2007 |
| MGA 1087542 | MGA 1087557 | 16 | 9/17/2007 |
| MGA 1087558 | MGA 1087560 | 3 | 9/17/2007 |
| MGA 1087561 | MGA 1087565 | 5 | 9/17/2007 |
| MGA 1087566 | MGA 1087570 | 5 | 9/17/2007 |
| MGA 1087571 | MGA 1087572 | 2 | 9/17/2007 |
| MGA 1087573 | MGA 1087575 | 3 | 9/17/2007 |
| MGA 1087576 | MGA 1087576 | 1 | 9/17/2007 |
| MGA 1087577 | MGA 1087577 | 1 | 9/17/2007 |
| MGA 1087578 | MGA 1087578 | 1 | 9/17/2007 |
| MGA 1087579 | MGA 1087579 | 1 | 9/17/2007 |
| MGA 1087580 | MGA 1087580 | 1 | 9/17/2007 |
| MGA 1087581 | MGA 1087581 | 1 | 9/17/2007 |
| MGA 1087582 | MGA 1087582 | 1 | 9/17/2007 |
| MGA 1087583 | MGA 1087583 | 1 | 9/17/2007 |
| MGA 1087584 | MGA 1087584 | 1 | 9/17/2007 |
| MGA 1087585 | MGA 1087585 | 1 | 9/17/2007 |
| MGA 1087586 | MGA 1087586 | 1 | 9/17/2007 |
| MGA 1087587 | MGA 1087587 | 1 | 9/17/2007 |
| MGA 1087588 | MGA 1087588 | 1 | 9/17/2007 |
| MGA 1087589 | MGA 1087589 | 1 | 9/17/2007 |
| MGA 1087590 | MGA 1087590 | 1 | 9/17/2007 |
| MGA 1087591 | MGA 1087591 | 1 | 9/17/2007 |
| MGA 1087592 | MGA 1087592 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 135

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1087593 | MGA 1087595 | 3 | 9/17/2007 |
| MGA 1087596 | MGA 1087596 | 1 | 9/17/2007 |
| MGA 1087597 | MGA 1087597 | 1 | 9/17/2007 |
| MGA 1087598 | MGA 1087598 | 1 | 9/17/2007 |
| MGA 1087599 | MGA 1087599 | 1 | 9/17/2007 |
| MGA 1087600 | MGA 1087602 | 3 | 9/17/2007 |
| MGA 1087603 | MGA 1087603 | 1 | 9/17/2007 |
| MGA 1087604 | MGA 1087604 | 1 | 9/17/2007 |
| MGA 1087605 | MGA 1087605 | 1 | 9/17/2007 |
| MGA 1087606 | MGA 1087606 | 1 | 9/17/2007 |
| MGA 1087607 | MGA 1087607 | 1 | 9/17/2007 |
| MGA 1087608 | MGA 1087608 | 1 | 9/17/2007 |
| MGA 1087609 | MGA 1087609 | 1 | 9/17/2007 |
| MGA 1087610 | MGA 1087613 | 4 | 9/17/2007 |
| MGA 1087614 | MGA 1087614 | 1 | 9/17/2007 |
| MGA 1087615 | MGA 1087615 | 1 | 9/17/2007 |
| MGA 1087616 | MGA 1087616 | 1 | 9/17/2007 |
| MGA 1087617 | MGA 1087617 | 1 | 9/17/2007 |
| MGA 1087618 | MGA 1087618 | 1 | 9/17/2007 |
| MGA 1087619 | MGA 1087619 | 1 | 9/17/2007 |
| MGA 1087620 | MGA 1087620 | 1 | 9/17/2007 |
| MGA 1087621 | MGA 1087621 | 1 | 9/17/2007 |
| MGA 1087622 | MGA 1087622 | 1 | 9/17/2007 |
| MGA 1087623 | MGA 1087623 | 1 | 9/17/2007 |
| MGA 1087624 | MGA 1087624 | 1 | 9/17/2007 |
| MGA 1087625 | MGA 1087625 | 1 | 9/17/2007 |
| MGA 1087626 | MGA 1087629 | 4 | 9/17/2007 |
| MGA 1087630 | MGA 1087630 | 1 | 9/17/2007 |
| MGA 1087631 | MGA 1087631 | 1 | 9/17/2007 |
| MGA 1087632 | MGA 1087635 | 4 | 9/17/2007 |
| MGA 1087636 | MGA 1087636 | 1 | 9/17/2007 |
| MGA 1087637 | MGA 1087637 | 1 | 9/17/2007 |
| MGA 1087638 | MGA 1087638 | 1 | 9/17/2007 |
| MGA 1087639 | MGA 1087639 | 1 | 9/17/2007 |
| MGA 1087640 | MGA 1087640 | 1 | 9/17/2007 |
| MGA 1087641 | MGA 1087641 | 1 | 9/17/2007 |
| MGA 1087642 | MGA 1087642 | 1 | 9/17/2007 |
| MGA 1087659 | MGA 1087661 | 3 | 9/17/2007 |
| MGA 1087662 | MGA 1087662 | 1 | 9/17/2007 |
| MGA 1087663 | MGA 1087663 | 1 | 9/17/2007 |
| MGA 1087664 | MGA 1087666 | 3 | 9/17/2007 |
| MGA 1087667 | MGA 1087667 | 1 | 9/17/2007 |
| MGA 1087668 | MGA 1087668 | 1 | 9/17/2007 |
| MGA 1087674 | MGA 1087677 | 4 | 9/17/2007 |
| MGA 1087678 | MGA 1087678 | 1 | 9/17/2007 |
| MGA 1087679 | MGA 1087679 | 1 | 9/17/2007 |
| MGA 1087680 | MGA 1087682 | 3 | 9/17/2007 |
| MGA 1087683 | MGA 1087683 | 1 | 9/17/2007 |
| MGA 1087685 | MGA 1087688 | 4 | 9/17/2007 |
| MGA 1087689 | MGA 1087689 | 1 | 9/17/2007 |
| MGA 1087690 | MGA 1087690 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 136

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1087691 | MGA 1087693 | 3 | 9/17/2007 |
| MGA 1087694 | MGA 1087694 | 1 | 9/17/2007 |
| MGA 1087696 | MGA 1087700 | 5 | 9/17/2007 |
| MGA 1087701 | MGA 1087701 | 1 | 9/17/2007 |
| MGA 1087702 | MGA 1087702 | 1 | 9/17/2007 |
| MGA 1087703 | MGA 1087703 | 1 | 9/17/2007 |
| MGA 1087704 | MGA 1087708 | 5 | 9/17/2007 |
| MGA 1087709 | MGA 1087709 | 1 | 9/17/2007 |
| MGA 1087710 | MGA 1087710 | 1 | 9/17/2007 |
| MGA 1087711 | MGA 1087711 | 1 | 9/17/2007 |
| MGA 1087712 | MGA 1087716 | 5 | 9/17/2007 |
| MGA 1087717 | MGA 1087720 | 4 | 9/17/2007 |
| MGA 1087722 | MGA 1087722 | 1 | 9/17/2007 |
| MGA 1087723 | MGA 1087727 | 5 | 9/17/2007 |
| MGA 1087728 | MGA 1087728 | 1 | 9/17/2007 |
| MGA 1087729 | MGA 1087729 | 1 | 9/17/2007 |
| MGA 1087730 | MGA 1087732 | 3 | 9/17/2007 |
| MGA 1087733 | MGA 1087736 | 4 | 9/17/2007 |
| MGA 1087737 | MGA 1087737 | 1 | 9/17/2007 |
| MGA 1087738 | MGA 1087740 | 3 | 9/17/2007 |
| MGA 1087741 | MGA 1087743 | 3 | 9/17/2007 |
| MGA 1087744 | MGA 1087745 | 2 | 9/17/2007 |
| MGA 1087746 | MGA 1087746 | 1 | 9/17/2007 |
| MGA 1087748 | MGA 1087748 | 1 | 9/17/2007 |
| MGA 1087749 | MGA 1087750 | 2 | 9/17/2007 |
| MGA 1087751 | MGA 1087751 | 1 | 9/17/2007 |
| MGA 1087752 | MGA 1087757 | 6 | 9/17/2007 |
| MGA 1087758 | MGA 1087758 | 1 | 9/17/2007 |
| MGA 1087759 | MGA 1087759 | 1 | 9/17/2007 |
| MGA 1087760 | MGA 1087760 | 1 | 9/17/2007 |
| MGA 1087761 | MGA 1087761 | 1 | 9/17/2007 |
| MGA 1087762 | MGA 1087762 | 1 | 9/17/2007 |
| MGA 1087763 | MGA 1087765 | 3 | 9/17/2007 |
| MGA 1087766 | MGA 1087771 | 6 | 9/17/2007 |
| MGA 1087772 | MGA 1087772 | 1 | 9/17/2007 |
| MGA 1087773 | MGA 1087773 | 1 | 9/17/2007 |
| MGA 1087774 | MGA 1087774 | 1 | 9/17/2007 |
| MGA 1087775 | MGA 1087775 | 1 | 9/17/2007 |
| MGA 1087776 | MGA 1087776 | 1 | 9/17/2007 |
| MGA 1087777 | MGA 1087777 | 1 | 9/17/2007 |
| MGA 1087778 | MGA 1087780 | 3 | 9/17/2007 |
| MGA 1087781 | MGA 1087781 | 1 | 9/17/2007 |
| MGA 1087783 | MGA 1087783 | 1 | 9/17/2007 |
| MGA 1087784 | MGA 1087784 | 1 | 9/17/2007 |
| MGA 1087785 | MGA 1087788 | 4 | 9/17/2007 |
| MGA 1087789 | MGA 1087789 | 1 | 9/17/2007 |
| MGA 1087791 | MGA 1087791 | 1 | 9/17/2007 |
| MGA 1087792 | MGA 1087796 | 5 | 9/17/2007 |
| MGA 1087797 | MGA 1087797 | 1 | 9/17/2007 |
| MGA 1087798 | MGA 1087798 | 1 | 9/17/2007 |
| MGA 1087799 | MGA 1087799 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 137

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1087800 | MGA 1087804 | 5 | 9/17/2007 |
| MGA 1087805 | MGA 1087805 | 1 | 9/17/2007 |
| MGA 1087806 | MGA 1087806 | 1 | 9/17/2007 |
| MGA 1087807 | MGA 1087807 | 1 | 9/17/2007 |
| MGA 1087808 | MGA 1087812 | 5 | 9/17/2007 |
| MGA 1087813 | MGA 1087813 | 1 | 9/17/2007 |
| MGA 1087814 | MGA 1087814 | 1 | 9/17/2007 |
| MGA 1087815 | MGA 1087815 | 1 | 9/17/2007 |
| MGA 1087816 | MGA 1087816 | 1 | 9/17/2007 |
| MGA 1087817 | MGA 1087817 | 1 | 9/17/2007 |
| MGA 1087818 | MGA 1087818 | 1 | 9/17/2007 |
| MGA 1087947 | MGA 1087950 | 4 | 9/17/2007 |
| MGA 1087951 | MGA 1087951 | 1 | 9/17/2007 |
| MGA 1088122 | MGA 1088125 | 4 | 9/17/2007 |
| MGA 1088126 | MGA 1088127 | 2 | 9/17/2007 |
| MGA 1088141 | MGA 1088145 | 5 | 9/17/2007 |
| MGA 1088146 | MGA 1088147 | 2 | 9/17/2007 |
| MGA 1088159 | MGA 1088161 | 3 | 9/17/2007 |
| MGA 1088162 | MGA 1088162 | 1 | 9/17/2007 |
| MGA 1088163 | MGA 1088163 | 1 | 9/17/2007 |
| MGA 1088172 | MGA 1088174 | 3 | 9/17/2007 |
| MGA 1088175 | MGA 1088175 | 1 | 9/17/2007 |
| MGA 1088176 | MGA 1088176 | 1 | 9/17/2007 |
| MGA 1088177 | MGA 1088177 | 1 | 9/17/2007 |
| MGA 1088184 | MGA 1088187 | 4 | 9/17/2007 |
| MGA 1088188 | MGA 1088188 | 1 | 9/17/2007 |
| MGA 1088189 | MGA 1088189 | 1 | 9/17/2007 |
| MGA 1088190 | MGA 1088190 | 1 | 9/17/2007 |
| MGA 1088191 | MGA 1088195 | 5 | 9/17/2007 |
| MGA 1088196 | MGA 1088196 | 1 | 9/17/2007 |
| MGA 1088197 | MGA 1088197 | 1 | 9/17/2007 |
| MGA 1088198 | MGA 1088198 | 1 | 9/17/2007 |
| MGA 1088199 | MGA 1088199 | 1 | 9/17/2007 |
| MGA 1088203 | MGA 1088207 | 5 | 9/17/2007 |
| MGA 1088208 | MGA 1088208 | 1 | 9/17/2007 |
| MGA 1088209 | MGA 1088209 | 1 | 9/17/2007 |
| MGA 1088210 | MGA 1088210 | 1 | 9/17/2007 |
| MGA 1088211 | MGA 1088211 | 1 | 9/17/2007 |
| MGA 1088233 | MGA 1088238 | 6 | 9/17/2007 |
| MGA 1088239 | MGA 1088239 | 1 | 9/17/2007 |
| MGA 1088240 | MGA 1088240 | 1 | 9/17/2007 |
| MGA 1088241 | MGA 1088244 | 4 | 9/17/2007 |
| MGA 1088245 | MGA 1088245 | 1 | 9/17/2007 |
| MGA 1088246 | MGA 1088246 | 1 | 9/17/2007 |
| MGA 1088247 | MGA 1088247 | 1 | 9/17/2007 |
| MGA 1088248 | MGA 1088253 | 6 | 9/17/2007 |
| MGA 1088254 | MGA 1088254 | 1 | 9/17/2007 |
| MGA 1088255 | MGA 1088255 | 1 | 9/17/2007 |
| MGA 1088256 | MGA 1088256 | 1 | 9/17/2007 |
| MGA 1088257 | MGA 1088257 | 1 | 9/17/2007 |
| MGA 1088258 | MGA 1088258 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 138

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1088284 | MGA 1088285 | 2 | 9/17/2007 |
| MGA 1088298 | MGA 1088299 | 2 | 9/17/2007 |
| MGA 1088300 | MGA 1088300 | 1 | 9/17/2007 |
| MGA 1088301 | MGA 1088301 | 1 | 9/17/2007 |
| MGA 1088302 | MGA 1088302 | 1 | 9/17/2007 |
| MGA 1088303 | MGA 1088303 | 1 | 9/17/2007 |
| MGA 1088304 | MGA 1088322 | 19 | 9/17/2007 |
| MGA 1088323 | MGA 1088326 | 4 | 9/17/2007 |
| MGA 1088327 | MGA 1088327 | 1 | 9/17/2007 |
| MGA 1088328 | MGA 1088328 | 1 | 9/17/2007 |
| MGA 1088329 | MGA 1088329 | 1 | 9/17/2007 |
| MGA 1088343 | MGA 1088347 | 5 | 9/17/2007 |
| MGA 1088348 | MGA 1088348 | 1 | 9/17/2007 |
| MGA 1088349 | MGA 1088349 | 1 | 9/17/2007 |
| MGA 1088350 | MGA 1088350 | 1 | 9/17/2007 |
| MGA 1088421 | MGA 1088424 | 4 | 9/17/2007 |
| MGA 1088425 | MGA 1088425 | 1 | 9/17/2007 |
| MGA 1088426 | MGA 1088426 | 1 | 9/17/2007 |
| MGA 1088427 | MGA 1088432 | 6 | 9/17/2007 |
| MGA 1088433 | MGA 1088433 | 1 | 9/17/2007 |
| MGA 1088434 | MGA 1088434 | 1 | 9/17/2007 |
| MGA 1088450 | MGA 1088453 | 4 | 9/17/2007 |
| MGA 1088454 | MGA 1088454 | 1 | 9/17/2007 |
| MGA 1088455 | MGA 1088455 | 1 | 9/17/2007 |
| MGA 1088456 | MGA 1088456 | 1 | 9/17/2007 |
| MGA 1088683 | MGA 1088686 | 4 | 9/17/2007 |
| MGA 1088687 | MGA 1088687 | 1 | 9/17/2007 |
| MGA 1088688 | MGA 1088688 | 1 | 9/17/2007 |
| MGA 1089054 | MGA 1089055 | 2 | 9/17/2007 |
| MGA 1089056 | MGA 1089060 | 5 | 9/17/2007 |
| MGA 1089069 | MGA 1089071 | 3 | 9/17/2007 |
| MGA 1089112 | MGA 1089114 | 3 | 9/17/2007 |
| MGA 1089115 | MGA 1089115 | 1 | 9/17/2007 |
| MGA 1089116 | MGA 1089116 | 1 | 9/17/2007 |
| MGA 1089117 | MGA 1089117 | 1 | 9/17/2007 |
| MGA 1089118 | MGA 1089118 | 1 | 9/17/2007 |
| MGA 1089119 | MGA 1089119 | 1 | 9/17/2007 |
| MGA 1089120 | MGA 1089121 | 2 | 9/17/2007 |
| MGA 1089122 | MGA 1089123 | 2 | 9/17/2007 |
| MGA 1089124 | MGA 1089125 | 2 | 9/17/2007 |
| MGA 1089207 | MGA 1089208 | 2 | 9/17/2007 |
| MGA 1089337 | MGA 1089339 | 3 | 9/17/2007 |
| MGA 1089340 | MGA 1089343 | 4 | 9/17/2007 |
| MGA 1089344 | MGA 1089344 | 1 | 9/17/2007 |
| MGA 1089345 | MGA 1089345 | 1 | 9/17/2007 |
| MGA 1089346 | MGA 1089348 | 3 | 9/17/2007 |
| MGA 1089480 | MGA 1089482 | 3 | 9/17/2007 |
| MGA 1089483 | MGA 1089483 | 1 | 9/17/2007 |
| MGA 1089484 | MGA 1089484 | 1 | 9/17/2007 |
| MGA 1089485 | MGA 1089486 | 2 | 9/17/2007 |
| MGA 1089554 | MGA 1089559 | 6 | 9/17/2007 |

EXHIBIT 7

PAGE 139

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1089560 | MGA 1089567 | 8 | 9/17/2007 |
| MGA 1089568 | MGA 1089575 | 8 | 9/17/2007 |
| MGA 1089576 | MGA 1089581 | 6 | 9/17/2007 |
| MGA 1089582 | MGA 1089587 | 6 | 9/17/2007 |
| MGA 1089588 | MGA 1089589 | 2 | 9/17/2007 |
| MGA 1089590 | MGA 1089591 | 2 | 9/17/2007 |
| MGA 1089592 | MGA 1089598 | 7 | 9/17/2007 |
| MGA 1089599 | MGA 1089605 | 7 | 9/17/2007 |
| MGA 1089606 | MGA 1089613 | 8 | 9/17/2007 |
| MGA 1089614 | MGA 1089621 | 8 | 9/17/2007 |
| MGA 1089622 | MGA 1089625 | 4 | 9/17/2007 |
| MGA 1089626 | MGA 1089626 | 1 | 9/17/2007 |
| MGA 1089627 | MGA 1089627 | 1 | 9/17/2007 |
| MGA 1089628 | MGA 1089628 | 1 | 9/17/2007 |
| MGA 1089629 | MGA 1089629 | 1 | 9/17/2007 |
| MGA 1089630 | MGA 1089636 | 7 | 9/17/2007 |
| MGA 1089637 | MGA 1089645 | 9 | 9/17/2007 |
| MGA 1089646 | MGA 1089653 | 8 | 9/17/2007 |
| MGA 1089654 | MGA 1089657 | 4 | 9/17/2007 |
| MGA 1089658 | MGA 1089658 | 1 | 9/17/2007 |
| MGA 1089659 | MGA 1089659 | 1 | 9/17/2007 |
| MGA 1089660 | MGA 1089664 | 5 | 9/17/2007 |
| MGA 1089665 | MGA 1089665 | 1 | 9/17/2007 |
| MGA 1089666 | MGA 1089666 | 1 | 9/17/2007 |
| MGA 1089667 | MGA 1089669 | 3 | 9/17/2007 |
| MGA 1089670 | MGA 1089678 | 9 | 9/17/2007 |
| MGA 1089679 | MGA 1089692 | 14 | 9/17/2007 |
| MGA 1089707 | MGA 1089709 | 3 | 9/17/2007 |
| MGA 1089710 | MGA 1089710 | 1 | 9/17/2007 |
| MGA 1089711 | MGA 1089711 | 1 | 9/17/2007 |
| MGA 1089712 | MGA 1089712 | 1 | 9/17/2007 |
| MGA 1089721 | MGA 1089724 | 4 | 9/17/2007 |
| MGA 1089725 | MGA 1089725 | 1 | 9/17/2007 |
| MGA 1089726 | MGA 1089726 | 1 | 9/17/2007 |
| MGA 1089727 | MGA 1089729 | 3 | 9/17/2007 |
| MGA 1089730 | MGA 1089730 | 1 | 9/17/2007 |
| MGA 1089731 | MGA 1089874 | 144 | 9/17/2007 |
| MGA 1089875 | MGA 1089880 | 6 | 9/17/2007 |
| MGA 1089881 | MGA 1089881 | 1 | 9/17/2007 |
| MGA 1089882 | MGA 1089882 | 1 | 9/17/2007 |
| MGA 1089883 | MGA 1089884 | 2 | 9/17/2007 |
| MGA 1089885 | MGA 1089885 | 1 | 9/17/2007 |
| MGA 1089886 | MGA 1089886 | 1 | 9/17/2007 |
| MGA 1089887 | MGA 1089887 | 1 | 9/17/2007 |
| MGA 1089888 | MGA 1089888 | 1 | 9/17/2007 |
| MGA 1089889 | MGA 1089902 | 14 | 9/17/2007 |
| MGA 1089903 | MGA 1089906 | 4 | 9/17/2007 |
| MGA 1089907 | MGA 1089907 | 1 | 9/17/2007 |
| MGA 1089908 | MGA 1089908 | 1 | 9/17/2007 |
| MGA 1089909 | MGA 1089911 | 3 | 9/17/2007 |
| MGA 1089912 | MGA 1090169 | 258 | 9/17/2007 |

EXHIBIT 7

PAGE 140

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1090170 | MGA 1090171 | 2 | 9/17/2007 |
| MGA 1090172 | MGA 1090172 | 1 | 9/17/2007 |
| MGA 1090173 | MGA 1090173 | 1 | 9/17/2007 |
| MGA 1090174 | MGA 1090174 | 1 | 9/17/2007 |
| MGA 1090175 | MGA 1090175 | 1 | 9/17/2007 |
| MGA 1090176 | MGA 1090189 | 14 | 9/17/2007 |
| MGA 1090190 | MGA 1090192 | 3 | 9/17/2007 |
| MGA 1090193 | MGA 1090193 | 1 | 9/17/2007 |
| MGA 1090194 | MGA 1090194 | 1 | 9/17/2007 |
| MGA 1090195 | MGA 1090195 | 1 | 9/17/2007 |
| MGA 1090196 | MGA 1090197 | 2 | 9/17/2007 |
| MGA 1090198 | MGA 1090198 | 1 | 9/17/2007 |
| MGA 1090199 | MGA 1090199 | 1 | 9/17/2007 |
| MGA 1090200 | MGA 1090200 | 1 | 9/17/2007 |
| MGA 1090201 | MGA 1090201 | 1 | 9/17/2007 |
| MGA 1090202 | MGA 1090215 | 14 | 9/17/2007 |
| MGA 1090216 | MGA 1090222 | 7 | 9/17/2007 |
| MGA 1090223 | MGA 1090230 | 8 | 9/17/2007 |
| MGA 1090231 | MGA 1090234 | 4 | 9/17/2007 |
| MGA 1090235 | MGA 1090240 | 6 | 9/17/2007 |
| MGA 1090241 | MGA 1090242 | 2 | 9/17/2007 |
| MGA 1090243 | MGA 1090245 | 3 | 9/17/2007 |
| MGA 1090247 | MGA 1090247 | 1 | 9/17/2007 |
| MGA 1090248 | MGA 1090248 | 1 | 9/17/2007 |
| MGA 1090249 | MGA 1090249 | 1 | 9/17/2007 |
| MGA 1090250 | MGA 1090264 | 15 | 9/17/2007 |
| MGA 1090265 | MGA 1090267 | 3 | 9/17/2007 |
| MGA 1090268 | MGA 1090268 | 1 | 9/17/2007 |
| MGA 1090269 | MGA 1090269 | 1 | 9/17/2007 |
| MGA 1090270 | MGA 1090270 | 1 | 9/17/2007 |
| MGA 1090271 | MGA 1090274 | 4 | 9/17/2007 |
| MGA 1090275 | MGA 1090275 | 1 | 9/17/2007 |
| MGA 1090276 | MGA 1090276 | 1 | 9/17/2007 |
| MGA 1090277 | MGA 1090277 | 1 | 9/17/2007 |
| MGA 1090278 | MGA 1090279 | 2 | 9/17/2007 |
| MGA 1090280 | MGA 1090282 | 3 | 9/17/2007 |
| MGA 1090283 | MGA 1090287 | 5 | 9/17/2007 |
| MGA 1090288 | MGA 1090288 | 1 | 9/17/2007 |
| MGA 1090289 | MGA 1090289 | 1 | 9/17/2007 |
| MGA 1090290 | MGA 1090290 | 1 | 9/17/2007 |
| MGA 1090291 | MGA 1090291 | 1 | 9/17/2007 |
| MGA 1090292 | MGA 1090293 | 2 | 9/17/2007 |
| MGA 1090294 | MGA 1090296 | 3 | 9/17/2007 |
| MGA 1090297 | MGA 1090299 | 3 | 9/17/2007 |
| MGA 1090300 | MGA 1090303 | 4 | 9/17/2007 |
| MGA 1090304 | MGA 1090304 | 1 | 9/17/2007 |
| MGA 1090305 | MGA 1090305 | 1 | 9/17/2007 |
| MGA 1090306 | MGA 1090309 | 4 | 9/17/2007 |
| MGA 1090310 | MGA 1090310 | 1 | 9/17/2007 |
| MGA 1090311 | MGA 1090311 | 1 | 9/17/2007 |
| MGA 1090312 | MGA 1090319 | 8 | 9/17/2007 |

EXHIBIT 7

PAGE 141

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1090320 | MGA 1090320 | 1 | 9/17/2007 |
| MGA 1090321 | MGA 1090321 | 1 | 9/17/2007 |
| MGA 1090322 | MGA 1090322 | 1 | 9/17/2007 |
| MGA 1090323 | MGA 1090323 | 1 | 9/17/2007 |
| MGA 1090324 | MGA 1090324 | 1 | 9/17/2007 |
| MGA 1090325 | MGA 1090325 | 1 | 9/17/2007 |
| MGA 1090326 | MGA 1090332 | 7 | 9/17/2007 |
| MGA 1090333 | MGA 1090341 | 9 | 9/17/2007 |
| MGA 1090342 | MGA 1090343 | 2 | 9/17/2007 |
| MGA 1090344 | MGA 1090344 | 1 | 9/17/2007 |
| MGA 1090345 | MGA 1090345 | 1 | 9/17/2007 |
| MGA 1090346 | MGA 1090346 | 1 | 9/17/2007 |
| MGA 1090347 | MGA 1090347 | 1 | 9/17/2007 |
| MGA 1090348 | MGA 1090348 | 1 | 9/17/2007 |
| MGA 1090349 | MGA 1090349 | 1 | 9/17/2007 |
| MGA 1090350 | MGA 1090351 | 2 | 9/17/2007 |
| MGA 1090352 | MGA 1090353 | 2 | 9/17/2007 |
| MGA 1090354 | MGA 1090354 | 1 | 9/17/2007 |
| MGA 1090356 | MGA 1090356 | 1 | 9/17/2007 |
| MGA 1090357 | MGA 1090357 | 1 | 9/17/2007 |
| MGA 1090358 | MGA 1090374 | 17 | 9/17/2007 |
| MGA 1090559 | MGA 1090565 | 7 | 9/17/2007 |
| MGA 1090656 | MGA 1090662 | 7 | 9/17/2007 |
| MGA 1090663 | MGA 1090663 | 1 | 9/17/2007 |
| MGA 1090709 | MGA 1090715 | 7 | 9/17/2007 |
| MGA 1090716 | MGA 1090723 | 8 | 9/17/2007 |
| MGA 1090724 | MGA 1090731 | 8 | 9/17/2007 |
| MGA 1090854 | MGA 1090862 | 9 | 9/17/2007 |
| MGA 1091086 | MGA 1091087 | 2 | 9/17/2007 |
| MGA 1091641 | MGA 1091643 | 3 | 9/17/2007 |
| MGA 1091644 | MGA 1091644 | 1 | 9/17/2007 |
| MGA 1091645 | MGA 1091645 | 1 | 9/17/2007 |
| MGA 1091646 | MGA 1091646 | 1 | 9/17/2007 |
| MGA 1091654 | MGA 1091654 | 1 | 9/17/2007 |
| MGA 1091706 | MGA 1091709 | 4 | 9/17/2007 |
| MGA 1091727 | MGA 1091728 | 2 | 9/17/2007 |
| MGA 1091729 | MGA 1091741 | 13 | 9/17/2007 |
| MGA 1091779 | MGA 1091782 | 4 | 9/17/2007 |
| MGA 1091783 | MGA 1091783 | 1 | 9/17/2007 |
| MGA 1091784 | MGA 1091784 | 1 | 9/17/2007 |
| MGA 1091785 | MGA 1091785 | 1 | 9/17/2007 |
| MGA 1091786 | MGA 1091788 | 3 | 9/17/2007 |
| MGA 1091789 | MGA 1091789 | 1 | 9/17/2007 |
| MGA 1091790 | MGA 1091790 | 1 | 9/17/2007 |
| MGA 1091791 | MGA 1091791 | 1 | 9/17/2007 |
| MGA 1091792 | MGA 1091792 | 1 | 9/17/2007 |
| MGA 1091793 | MGA 1091793 | 1 | 9/17/2007 |
| MGA 1091794 | MGA 1091794 | 1 | 9/17/2007 |
| MGA 1091795 | MGA 1091795 | 1 | 9/17/2007 |
| MGA 1091796 | MGA 1091796 | 1 | 9/17/2007 |
| MGA 1091797 | MGA 1091820 | 24 | 9/17/2007 |

EXHIBIT 7

PAGE 142

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1091821 | MGA 1091822 | 2 | 9/17/2007 |
| MGA 1091823 | MGA 1091823 | 1 | 9/17/2007 |
| MGA 1091824 | MGA 1091824 | 1 | 9/17/2007 |
| MGA 1091825 | MGA 1091825 | 1 | 9/17/2007 |
| MGA 1091826 | MGA 1091826 | 1 | 9/17/2007 |
| MGA 1091827 | MGA 1091842 | 16 | 9/17/2007 |
| MGA 1091843 | MGA 1091844 | 2 | 9/17/2007 |
| MGA 1091845 | MGA 1091846 | 2 | 9/17/2007 |
| MGA 1091847 | MGA 1091848 | 2 | 9/17/2007 |
| MGA 1091849 | MGA 1091850 | 2 | 9/17/2007 |
| MGA 1091851 | MGA 1091851 | 1 | 9/17/2007 |
| MGA 1091852 | MGA 1091852 | 1 | 9/17/2007 |
| MGA 1091853 | MGA 1091862 | 10 | 9/17/2007 |
| MGA 1091928 | MGA 1091929 | 2 | 9/17/2007 |
| MGA 1092338 | MGA 1092340 | 3 | 9/17/2007 |
| MGA 1092354 | MGA 1092366 | 13 | 9/17/2007 |
| MGA 1092367 | MGA 1092384 | 18 | 9/17/2007 |
| MGA 1092385 | MGA 1092387 | 3 | 9/17/2007 |
| MGA 1092388 | MGA 1092390 | 3 | 9/17/2007 |
| MGA 1092391 | MGA 1092393 | 3 | 9/17/2007 |
| MGA 1092394 | MGA 1092396 | 3 | 9/17/2007 |
| MGA 1092397 | MGA 1092397 | 1 | 9/17/2007 |
| MGA 1092398 | MGA 1092405 | 8 | 9/17/2007 |
| MGA 1092406 | MGA 1092406 | 1 | 9/17/2007 |
| MGA 1092407 | MGA 1092408 | 2 | 9/17/2007 |
| MGA 1092409 | MGA 1092411 | 3 | 9/17/2007 |
| MGA 1092412 | MGA 1092412 | 1 | 9/17/2007 |
| MGA 1092413 | MGA 1092413 | 1 | 9/17/2007 |
| MGA 1092414 | MGA 1092414 | 1 | 9/17/2007 |
| MGA 1092415 | MGA 1092415 | 1 | 9/17/2007 |
| MGA 1092416 | MGA 1092416 | 1 | 9/17/2007 |
| MGA 1092417 | MGA 1092417 | 1 | 9/17/2007 |
| MGA 1092418 | MGA 1092418 | 1 | 9/17/2007 |
| MGA 1092419 | MGA 1092419 | 1 | 9/17/2007 |
| MGA 1092420 | MGA 1092423 | 4 | 9/17/2007 |
| MGA 1092424 | MGA 1092428 | 5 | 9/17/2007 |
| MGA 1092429 | MGA 1092433 | 5 | 9/17/2007 |
| MGA 1092434 | MGA 1092438 | 5 | 9/17/2007 |
| MGA 1092439 | MGA 1092444 | 6 | 9/17/2007 |
| MGA 1092445 | MGA 1092445 | 1 | 9/17/2007 |
| MGA 1092446 | MGA 1092451 | 6 | 9/17/2007 |
| MGA 1092452 | MGA 1092452 | 1 | 9/17/2007 |
| MGA 1092453 | MGA 1092453 | 1 | 9/17/2007 |
| MGA 1092454 | MGA 1092454 | 1 | 9/17/2007 |
| MGA 1092455 | MGA 1092455 | 1 | 9/17/2007 |
| MGA 1092456 | MGA 1092456 | 1 | 9/17/2007 |
| MGA 1092457 | MGA 1092457 | 1 | 9/17/2007 |
| MGA 1092458 | MGA 1092464 | 7 | 9/17/2007 |
| MGA 1092465 | MGA 1092465 | 1 | 9/17/2007 |
| MGA 1092466 | MGA 1092466 | 1 | 9/17/2007 |
| MGA 1092467 | MGA 1092467 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 143

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1092468 | MGA 1092468 | 1 | 9/17/2007 |
| MGA 1092469 | MGA 1092469 | 1 | 9/17/2007 |
| MGA 1092470 | MGA 1092470 | 1 | 9/17/2007 |
| MGA 1092471 | MGA 1092478 | 8 | 9/17/2007 |
| MGA 1092479 | MGA 1092479 | 1 | 9/17/2007 |
| MGA 1092480 | MGA 1092480 | 1 | 9/17/2007 |
| MGA 1092481 | MGA 1092481 | 1 | 9/17/2007 |
| MGA 1092482 | MGA 1092482 | 1 | 9/17/2007 |
| MGA 1092483 | MGA 1092483 | 1 | 9/17/2007 |
| MGA 1092484 | MGA 1092484 | 1 | 9/17/2007 |
| MGA 1092485 | MGA 1092485 | 1 | 9/17/2007 |
| MGA 1092486 | MGA 1092486 | 1 | 9/17/2007 |
| MGA 1092487 | MGA 1092487 | 1 | 9/17/2007 |
| MGA 1092488 | MGA 1092489 | 2 | 9/17/2007 |
| MGA 1092490 | MGA 1092491 | 2 | 9/17/2007 |
| MGA 1092492 | MGA 1092493 | 2 | 9/17/2007 |
| MGA 1092494 | MGA 1092504 | 11 | 9/17/2007 |
| MGA 1092505 | MGA 1092505 | 1 | 9/17/2007 |
| MGA 1092506 | MGA 1092516 | 11 | 9/17/2007 |
| MGA 1092517 | MGA 1092517 | 1 | 9/17/2007 |
| MGA 1092518 | MGA 1092529 | 12 | 9/17/2007 |
| MGA 1092530 | MGA 1092530 | 1 | 9/17/2007 |
| MGA 1092531 | MGA 1092542 | 12 | 9/17/2007 |
| MGA 1092543 | MGA 1092545 | 3 | 9/17/2007 |
| MGA 1092546 | MGA 1092558 | 13 | 9/17/2007 |
| MGA 1092559 | MGA 1092570 | 12 | 9/17/2007 |
| MGA 1092571 | MGA 1092571 | 1 | 9/17/2007 |
| MGA 1092572 | MGA 1092576 | 5 | 9/17/2007 |
| MGA 1092577 | MGA 1092588 | 12 | 9/17/2007 |
| MGA 1092589 | MGA 1092589 | 1 | 9/17/2007 |
| MGA 1092590 | MGA 1092594 | 5 | 9/17/2007 |
| MGA 1092595 | MGA 1092606 | 12 | 9/17/2007 |
| MGA 1092607 | MGA 1092607 | 1 | 9/17/2007 |
| MGA 1092608 | MGA 1092620 | 13 | 9/17/2007 |
| MGA 1092621 | MGA 1092621 | 1 | 9/17/2007 |
| MGA 1092622 | MGA 1092622 | 1 | 9/17/2007 |
| MGA 1092623 | MGA 1092623 | 1 | 9/17/2007 |
| MGA 1092624 | MGA 1092624 | 1 | 9/17/2007 |
| MGA 1092625 | MGA 1092625 | 1 | 9/17/2007 |
| MGA 1092626 | MGA 1092637 | 12 | 9/17/2007 |
| MGA 1092638 | MGA 1092638 | 1 | 9/17/2007 |
| MGA 1092639 | MGA 1092639 | 1 | 9/17/2007 |
| MGA 1092640 | MGA 1092640 | 1 | 9/17/2007 |
| MGA 1092641 | MGA 1092641 | 1 | 9/17/2007 |
| MGA 1092642 | MGA 1092642 | 1 | 9/17/2007 |
| MGA 1092643 | MGA 1092654 | 12 | 9/17/2007 |
| MGA 1092655 | MGA 1092655 | 1 | 9/17/2007 |
| MGA 1092656 | MGA 1092656 | 1 | 9/17/2007 |
| MGA 1092657 | MGA 1092657 | 1 | 9/17/2007 |
| MGA 1092658 | MGA 1092658 | 1 | 9/17/2007 |
| MGA 1092659 | MGA 1092659 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE _144_

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1092660 | MGA 1092672 | 13 | 9/17/2007 |
| MGA 1092673 | MGA 1092673 | 1 | 9/17/2007 |
| MGA 1092674 | MGA 1092674 | 1 | 9/17/2007 |
| MGA 1092675 | MGA 1092675 | 1 | 9/17/2007 |
| MGA 1092676 | MGA 1092676 | 1 | 9/17/2007 |
| MGA 1092677 | MGA 1092677 | 1 | 9/17/2007 |
| MGA 1092678 | MGA 1092681 | 4 | 9/17/2007 |
| MGA 1092682 | MGA 1092682 | 1 | 9/17/2007 |
| MGA 1092684 | MGA 1092684 | 1 | 9/17/2007 |
| MGA 1092685 | MGA 1092697 | 13 | 9/17/2007 |
| MGA 1092698 | MGA 1092698 | 1 | 9/17/2007 |
| MGA 1092699 | MGA 1092699 | 1 | 9/17/2007 |
| MGA 1092700 | MGA 1092700 | 1 | 9/17/2007 |
| MGA 1092701 | MGA 1092701 | 1 | 9/17/2007 |
| MGA 1092702 | MGA 1092702 | 1 | 9/17/2007 |
| MGA 1092703 | MGA 1092713 | 11 | 9/17/2007 |
| MGA 1092714 | MGA 1092714 | 1 | 9/17/2007 |
| MGA 1092715 | MGA 1092715 | 1 | 9/17/2007 |
| MGA 1092716 | MGA 1092716 | 1 | 9/17/2007 |
| MGA 1092717 | MGA 1092717 | 1 | 9/17/2007 |
| MGA 1092721 | MGA 1092731 | 11 | 9/17/2007 |
| MGA 1092732 | MGA 1092732 | 1 | 9/17/2007 |
| MGA 1092733 | MGA 1092733 | 1 | 9/17/2007 |
| MGA 1092734 | MGA 1092734 | 1 | 9/17/2007 |
| MGA 1092735 | MGA 1092735 | 1 | 9/17/2007 |
| MGA 1092736 | MGA 1092736 | 1 | 9/17/2007 |
| MGA 1092737 | MGA 1092737 | 1 | 9/17/2007 |
| MGA 1092738 | MGA 1092738 | 1 | 9/17/2007 |
| MGA 1092739 | MGA 1092751 | 13 | 9/17/2007 |
| MGA 1092752 | MGA 1092752 | 1 | 9/17/2007 |
| MGA 1092753 | MGA 1092753 | 1 | 9/17/2007 |
| MGA 1092754 | MGA 1092754 | 1 | 9/17/2007 |
| MGA 1092755 | MGA 1092755 | 1 | 9/17/2007 |
| MGA 1092756 | MGA 1092756 | 1 | 9/17/2007 |
| MGA 1092757 | MGA 1092758 | 2 | 9/17/2007 |
| MGA 1092759 | MGA 1092759 | 1 | 9/17/2007 |
| MGA 1092760 | MGA 1092760 | 1 | 9/17/2007 |
| MGA 1092761 | MGA 1092761 | 1 | 9/17/2007 |
| MGA 1092762 | MGA 1092765 | 4 | 9/17/2007 |
| MGA 1092766 | MGA 1092766 | 1 | 9/17/2007 |
| MGA 1092767 | MGA 1092767 | 1 | 9/17/2007 |
| MGA 1092768 | MGA 1092768 | 1 | 9/17/2007 |
| MGA 1092769 | MGA 1092787 | 19 | 9/17/2007 |
| MGA 1092788 | MGA 1092791 | 4 | 9/17/2007 |
| MGA 1092792 | MGA 1092795 | 4 | 9/17/2007 |
| MGA 1092796 | MGA 1092798 | 3 | 9/17/2007 |
| MGA 1092799 | MGA 1092799 | 1 | 9/17/2007 |
| MGA 1092800 | MGA 1092800 | 1 | 9/17/2007 |
| MGA 1092801 | MGA 1092801 | 1 | 9/17/2007 |
| MGA 1092802 | MGA 1092802 | 1 | 9/17/2007 |
| MGA 1092803 | MGA 1092836 | 34 | 9/17/2007 |

EXHIBIT 7

PAGE 145

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1092837 | MGA 1092838 | 2 | 9/17/2007 |
| MGA 1092839 | MGA 1092839 | 1 | 9/17/2007 |
| MGA 1092840 | MGA 1092840 | 1 | 9/17/2007 |
| MGA 1092841 | MGA 1092841 | 1 | 9/17/2007 |
| MGA 1092842 | MGA 1092842 | 1 | 9/17/2007 |
| MGA 1092843 | MGA 1092843 | 1 | 9/17/2007 |
| MGA 1092844 | MGA 1092844 | 1 | 9/17/2007 |
| MGA 1092845 | MGA 1092845 | 1 | 9/17/2007 |
| MGA 1092846 | MGA 1092846 | 1 | 9/17/2007 |
| MGA 1092847 | MGA 1092868 | 22 | 9/17/2007 |
| MGA 1092869 | MGA 1092871 | 3 | 9/17/2007 |
| MGA 1092872 | MGA 1092872 | 1 | 9/17/2007 |
| MGA 1092873 | MGA 1092873 | 1 | 9/17/2007 |
| MGA 1092874 | MGA 1092874 | 1 | 9/17/2007 |
| MGA 1092875 | MGA 1092875 | 1 | 9/17/2007 |
| MGA 1092876 | MGA 1092876 | 1 | 9/17/2007 |
| MGA 1092877 | MGA 1092877 | 1 | 9/17/2007 |
| MGA 1092878 | MGA 1092878 | 1 | 9/17/2007 |
| MGA 1092879 | MGA 1092879 | 1 | 9/17/2007 |
| MGA 1092880 | MGA 1092901 | 22 | 9/17/2007 |
| MGA 1092902 | MGA 1092905 | 4 | 9/17/2007 |
| MGA 1092906 | MGA 1092906 | 1 | 9/17/2007 |
| MGA 1092907 | MGA 1092907 | 1 | 9/17/2007 |
| MGA 1092908 | MGA 1092908 | 1 | 9/17/2007 |
| MGA 1092909 | MGA 1092909 | 1 | 9/17/2007 |
| MGA 1092910 | MGA 1092910 | 1 | 9/17/2007 |
| MGA 1092911 | MGA 1092911 | 1 | 9/17/2007 |
| MGA 1092912 | MGA 1092912 | 1 | 9/17/2007 |
| MGA 1092913 | MGA 1092913 | 1 | 9/17/2007 |
| MGA 1092914 | MGA 1092914 | 1 | 9/17/2007 |
| MGA 1092915 | MGA 1092915 | 1 | 9/17/2007 |
| MGA 1092916 | MGA 1092919 | 4 | 9/17/2007 |
| MGA 1092920 | MGA 1092920 | 1 | 9/17/2007 |
| MGA 1092921 | MGA 1092921 | 1 | 9/17/2007 |
| MGA 1092922 | MGA 1092922 | 1 | 9/17/2007 |
| MGA 1092923 | MGA 1092923 | 1 | 9/17/2007 |
| MGA 1092924 | MGA 1092924 | 1 | 9/17/2007 |
| MGA 1092925 | MGA 1092925 | 1 | 9/17/2007 |
| MGA 1092926 | MGA 1092926 | 1 | 9/17/2007 |
| MGA 1092927 | MGA 1092927 | 1 | 9/17/2007 |
| MGA 1092928 | MGA 1092928 | 1 | 9/17/2007 |
| MGA 1092929 | MGA 1092929 | 1 | 9/17/2007 |
| MGA 1092930 | MGA 1092933 | 4 | 9/17/2007 |
| MGA 1092934 | MGA 1092934 | 1 | 9/17/2007 |
| MGA 1092935 | MGA 1092935 | 1 | 9/17/2007 |
| MGA 1092936 | MGA 1092936 | 1 | 9/17/2007 |
| MGA 1092937 | MGA 1092937 | 1 | 9/17/2007 |
| MGA 1092938 | MGA 1092939 | 2 | 9/17/2007 |
| MGA 1092940 | MGA 1092940 | 1 | 9/17/2007 |
| MGA 1092941 | MGA 1092941 | 1 | 9/17/2007 |
| MGA 1092942 | MGA 1092942 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 146

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1092943 | MGA 1092943 | 1 | 9/17/2007 |
| MGA 1092944 | MGA 1092944 | 1 | 9/17/2007 |
| MGA 1092945 | MGA 1092945 | 1 | 9/17/2007 |
| MGA 1092946 | MGA 1092946 | 1 | 9/17/2007 |
| MGA 1092947 | MGA 1092947 | 1 | 9/17/2007 |
| MGA 1092948 | MGA 1092969 | 22 | 9/17/2007 |
| MGA 1092970 | MGA 1092973 | 4 | 9/17/2007 |
| MGA 1092974 | MGA 1092974 | 1 | 9/17/2007 |
| MGA 1092975 | MGA 1092975 | 1 | 9/17/2007 |
| MGA 1092976 | MGA 1092976 | 1 | 9/17/2007 |
| MGA 1092977 | MGA 1092977 | 1 | 9/17/2007 |
| MGA 1092978 | MGA 1092981 | 4 | 9/17/2007 |
| MGA 1092982 | MGA 1092982 | 1 | 9/17/2007 |
| MGA 1092983 | MGA 1092983 | 1 | 9/17/2007 |
| MGA 1092984 | MGA 1092984 | 1 | 9/17/2007 |
| MGA 1092985 | MGA 1092985 | 1 | 9/17/2007 |
| MGA 1092986 | MGA 1092987 | 2 | 9/17/2007 |
| MGA 1092988 | MGA 1092988 | 1 | 9/17/2007 |
| MGA 1092989 | MGA 1092989 | 1 | 9/17/2007 |
| MGA 1092990 | MGA 1092990 | 1 | 9/17/2007 |
| MGA 1092991 | MGA 1092991 | 1 | 9/17/2007 |
| MGA 1092992 | MGA 1092994 | 3 | 9/17/2007 |
| MGA 1092995 | MGA 1093007 | 13 | 9/17/2007 |
| MGA 1093008 | MGA 1093010 | 3 | 9/17/2007 |
| MGA 1093011 | MGA 1093011 | 1 | 9/17/2007 |
| MGA 1093012 | MGA 1093012 | 1 | 9/17/2007 |
| MGA 1093013 | MGA 1093013 | 1 | 9/17/2007 |
| MGA 1093014 | MGA 1093014 | 1 | 9/17/2007 |
| MGA 1093015 | MGA 1093018 | 4 | 9/17/2007 |
| MGA 1093019 | MGA 1093019 | 1 | 9/17/2007 |
| MGA 1093020 | MGA 1093020 | 1 | 9/17/2007 |
| MGA 1093021 | MGA 1093021 | 1 | 9/17/2007 |
| MGA 1093022 | MGA 1093022 | 1 | 9/17/2007 |
| MGA 1093040 | MGA 1093043 | 4 | 9/17/2007 |
| MGA 1093044 | MGA 1093048 | 5 | 9/17/2007 |
| MGA 1093049 | MGA 1093049 | 1 | 9/17/2007 |
| MGA 1093050 | MGA 1093050 | 1 | 9/17/2007 |
| MGA 1093051 | MGA 1093051 | 1 | 9/17/2007 |
| MGA 1093052 | MGA 1093052 | 1 | 9/17/2007 |
| MGA 1093053 | MGA 1093053 | 1 | 9/17/2007 |
| MGA 1093054 | MGA 1093054 | 1 | 9/17/2007 |
| MGA 1093055 | MGA 1093055 | 1 | 9/17/2007 |
| MGA 1093056 | MGA 1093056 | 1 | 9/17/2007 |
| MGA 1093057 | MGA 1093057 | 1 | 9/17/2007 |
| MGA 1093058 | MGA 1093058 | 1 | 9/17/2007 |
| MGA 1093059 | MGA 1093089 | 31 | 9/17/2007 |
| MGA 1093090 | MGA 1093092 | 3 | 9/17/2007 |
| MGA 1093093 | MGA 1093093 | 1 | 9/17/2007 |
| MGA 1093094 | MGA 1093094 | 1 | 9/17/2007 |
| MGA 1093095 | MGA 1093095 | 1 | 9/17/2007 |
| MGA 1093096 | MGA 1093096 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 147

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1093097 | MGA 1093097 | 1 | 9/17/2007 |
| MGA 1093098 | MGA 1093098 | 1 | 9/17/2007 |
| MGA 1093099 | MGA 1093099 | 1 | 9/17/2007 |
| MGA 1093100 | MGA 1093100 | 1 | 9/17/2007 |
| MGA 1093101 | MGA 1093104 | 4 | 9/17/2007 |
| MGA 1093105 | MGA 1093105 | 1 | 9/17/2007 |
| MGA 1093106 | MGA 1093106 | 1 | 9/17/2007 |
| MGA 1093107 | MGA 1093107 | 1 | 9/17/2007 |
| MGA 1093108 | MGA 1093108 | 1 | 9/17/2007 |
| MGA 1093109 | MGA 1093109 | 1 | 9/17/2007 |
| MGA 1093110 | MGA 1093110 | 1 | 9/17/2007 |
| MGA 1093111 | MGA 1093111 | 1 | 9/17/2007 |
| MGA 1093112 | MGA 1093112 | 1 | 9/17/2007 |
| MGA 1093113 | MGA 1093115 | 3 | 9/17/2007 |
| MGA 1093116 | MGA 1093116 | 1 | 9/17/2007 |
| MGA 1093117 | MGA 1093117 | 1 | 9/17/2007 |
| MGA 1093118 | MGA 1093118 | 1 | 9/17/2007 |
| MGA 1093119 | MGA 1093119 | 1 | 9/17/2007 |
| MGA 1093120 | MGA 1093120 | 1 | 9/17/2007 |
| MGA 1093121 | MGA 1093121 | 1 | 9/17/2007 |
| MGA 1093122 | MGA 1093122 | 1 | 9/17/2007 |
| MGA 1093123 | MGA 1093123 | 1 | 9/17/2007 |
| MGA 1093124 | MGA 1093124 | 1 | 9/17/2007 |
| MGA 1093125 | MGA 1093125 | 1 | 9/17/2007 |
| MGA 1093126 | MGA 1093126 | 1 | 9/17/2007 |
| MGA 1093127 | MGA 1093127 | 1 | 9/17/2007 |
| MGA 1093128 | MGA 1093128 | 1 | 9/17/2007 |
| MGA 1093129 | MGA 1093208 | 80 | 9/17/2007 |
| MGA 1093209 | MGA 1093212 | 4 | 9/17/2007 |
| MGA 1093213 | MGA 1093223 | 11 | 9/17/2007 |
| MGA 1093224 | MGA 1093227 | 4 | 9/17/2007 |
| MGA 1093228 | MGA 1093228 | 1 | 9/17/2007 |
| MGA 1093229 | MGA 1093229 | 1 | 9/17/2007 |
| MGA 1093230 | MGA 1093230 | 1 | 9/17/2007 |
| MGA 1093231 | MGA 1093231 | 1 | 9/17/2007 |
| MGA 1093232 | MGA 1093232 | 1 | 9/17/2007 |
| MGA 1093233 | MGA 1093233 | 1 | 9/17/2007 |
| MGA 1093234 | MGA 1093234 | 1 | 9/17/2007 |
| MGA 1093235 | MGA 1093239 | 5 | 9/17/2007 |
| MGA 1093240 | MGA 1093240 | 1 | 9/17/2007 |
| MGA 1093241 | MGA 1093241 | 1 | 9/17/2007 |
| MGA 1093242 | MGA 1093242 | 1 | 9/17/2007 |
| MGA 1093243 | MGA 1093243 | 1 | 9/17/2007 |
| MGA 1093244 | MGA 1093244 | 1 | 9/17/2007 |
| MGA 1093245 | MGA 1093245 | 1 | 9/17/2007 |
| MGA 1093246 | MGA 1093246 | 1 | 9/17/2007 |
| MGA 1093247 | MGA 1093249 | 3 | 9/17/2007 |
| MGA 1093260 | MGA 1093264 | 5 | 9/17/2007 |
| MGA 1093265 | MGA 1093265 | 1 | 9/17/2007 |
| MGA 1093266 | MGA 1093266 | 1 | 9/17/2007 |
| MGA 1093267 | MGA 1093267 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 148

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1093268 | MGA 1093268 | 1 | 9/17/2007 |
| MGA 1093269 | MGA 1093269 | 1 | 9/17/2007 |
| MGA 1093270 | MGA 1093271 | 2 | 9/17/2007 |
| MGA 1093272 | MGA 1093272 | 1 | 9/17/2007 |
| MGA 1093273 | MGA 1093273 | 1 | 9/17/2007 |
| MGA 1093274 | MGA 1093286 | 13 | 9/17/2007 |
| MGA 1093287 | MGA 1093289 | 3 | 9/17/2007 |
| MGA 1093290 | MGA 1093290 | 1 | 9/17/2007 |
| MGA 1093291 | MGA 1093291 | 1 | 9/17/2007 |
| MGA 1093297 | MGA 1093301 | 5 | 9/17/2007 |
| MGA 1093302 | MGA 1093302 | 1 | 9/17/2007 |
| MGA 1093303 | MGA 1093303 | 1 | 9/17/2007 |
| MGA 1093304 | MGA 1093304 | 1 | 9/17/2007 |
| MGA 1093305 | MGA 1093306 | 2 | 9/17/2007 |
| MGA 1093307 | MGA 1093307 | 1 | 9/17/2007 |
| MGA 1093308 | MGA 1093308 | 1 | 9/17/2007 |
| MGA 1093309 | MGA 1093309 | 1 | 9/17/2007 |
| MGA 1093310 | MGA 1093310 | 1 | 9/17/2007 |
| MGA 1093311 | MGA 1093311 | 1 | 9/17/2007 |
| MGA 1093312 | MGA 1093312 | 1 | 9/17/2007 |
| MGA 1093313 | MGA 1093313 | 1 | 9/17/2007 |
| MGA 1093314 | MGA 1093314 | 1 | 9/17/2007 |
| MGA 1093315 | MGA 1093317 | 3 | 9/17/2007 |
| MGA 1093318 | MGA 1093360 | 43 | 9/17/2007 |
| MGA 1093361 | MGA 1093361 | 1 | 9/17/2007 |
| MGA 1093362 | MGA 1093362 | 1 | 9/17/2007 |
| MGA 1093363 | MGA 1093363 | 1 | 9/17/2007 |
| MGA 1093364 | MGA 1093364 | 1 | 9/17/2007 |
| MGA 1093371 | MGA 1093375 | 5 | 9/17/2007 |
| MGA 1093376 | MGA 1093376 | 1 | 9/17/2007 |
| MGA 1093377 | MGA 1093377 | 1 | 9/17/2007 |
| MGA 1093378 | MGA 1093378 | 1 | 9/17/2007 |
| MGA 1093379 | MGA 1093382 | 4 | 9/17/2007 |
| MGA 1093383 | MGA 1093383 | 1 | 9/17/2007 |
| MGA 1093384 | MGA 1093384 | 1 | 9/17/2007 |
| MGA 1093385 | MGA 1093390 | 6 | 9/17/2007 |
| MGA 1093391 | MGA 1093391 | 1 | 9/17/2007 |
| MGA 1093392 | MGA 1093392 | 1 | 9/17/2007 |
| MGA 1093393 | MGA 1093393 | 1 | 9/17/2007 |
| MGA 1093394 | MGA 1093399 | 6 | 9/17/2007 |
| MGA 1093400 | MGA 1093400 | 1 | 9/17/2007 |
| MGA 1093401 | MGA 1093401 | 1 | 9/17/2007 |
| MGA 1093402 | MGA 1093402 | 1 | 9/17/2007 |
| MGA 1093403 | MGA 1093408 | 6 | 9/17/2007 |
| MGA 1093409 | MGA 1093409 | 1 | 9/17/2007 |
| MGA 1093410 | MGA 1093410 | 1 | 9/17/2007 |
| MGA 1093411 | MGA 1093411 | 1 | 9/17/2007 |
| MGA 1093412 | MGA 1093417 | 6 | 9/17/2007 |
| MGA 1093418 | MGA 1093418 | 1 | 9/17/2007 |
| MGA 1093419 | MGA 1093419 | 1 | 9/17/2007 |
| MGA 1093420 | MGA 1093420 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 149

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1093421 | MGA 1093426 | 6 | 9/17/2007 |
| MGA 1093427 | MGA 1093427 | 1 | 9/17/2007 |
| MGA 1093428 | MGA 1093428 | 1 | 9/17/2007 |
| MGA 1093429 | MGA 1093429 | 1 | 9/17/2007 |
| MGA 1093430 | MGA 1093435 | 6 | 9/17/2007 |
| MGA 1093436 | MGA 1093436 | 1 | 9/17/2007 |
| MGA 1093437 | MGA 1093437 | 1 | 9/17/2007 |
| MGA 1093438 | MGA 1093438 | 1 | 9/17/2007 |
| MGA 1093439 | MGA 1093441 | 3 | 9/17/2007 |
| MGA 1093442 | MGA 1093442 | 1 | 9/17/2007 |
| MGA 1093443 | MGA 1093443 | 1 | 9/17/2007 |
| MGA 1093444 | MGA 1093444 | 1 | 9/17/2007 |
| MGA 1093445 | MGA 1093445 | 1 | 9/17/2007 |
| MGA 1093447 | MGA 1093450 | 4 | 9/17/2007 |
| MGA 1093451 | MGA 1093451 | 1 | 9/17/2007 |
| MGA 1093452 | MGA 1093452 | 1 | 9/17/2007 |
| MGA 1093730 | MGA 1093735 | 6 | 9/17/2007 |
| MGA 1093736 | MGA 1093738 | 3 | 9/17/2007 |
| MGA 1093739 | MGA 1093739 | 1 | 9/17/2007 |
| MGA 1093740 | MGA 1093740 | 1 | 9/17/2007 |
| MGA 1093741 | MGA 1093741 | 1 | 9/17/2007 |
| MGA 1093742 | MGA 1093742 | 1 | 9/17/2007 |
| MGA 1093743 | MGA 1093743 | 1 | 9/17/2007 |
| MGA 1093744 | MGA 1093744 | 1 | 9/17/2007 |
| MGA 1093745 | MGA 1093745 | 1 | 9/17/2007 |
| MGA 1093746 | MGA 1093746 | 1 | 9/17/2007 |
| MGA 1093747 | MGA 1093747 | 1 | 9/17/2007 |
| MGA 1093748 | MGA 1093785 | 38 | 9/17/2007 |
| MGA 1093786 | MGA 1093788 | 3 | 9/17/2007 |
| MGA 1093789 | MGA 1093789 | 1 | 9/17/2007 |
| MGA 1093790 | MGA 1093790 | 1 | 9/17/2007 |
| MGA 1093791 | MGA 1093791 | 1 | 9/17/2007 |
| MGA 1093792 | MGA 1093792 | 1 | 9/17/2007 |
| MGA 1093793 | MGA 1093793 | 1 | 9/17/2007 |
| MGA 1093794 | MGA 1093794 | 1 | 9/17/2007 |
| MGA 1093795 | MGA 1093795 | 1 | 9/17/2007 |
| MGA 1093796 | MGA 1093796 | 1 | 9/17/2007 |
| MGA 1093797 | MGA 1093797 | 1 | 9/17/2007 |
| MGA 1093798 | MGA 1093835 | 38 | 9/17/2007 |
| MGA 1093836 | MGA 1093837 | 2 | 9/17/2007 |
| MGA 1093838 | MGA 1093838 | 1 | 9/17/2007 |
| MGA 1093839 | MGA 1093839 | 1 | 9/17/2007 |
| MGA 1093840 | MGA 1093840 | 1 | 9/17/2007 |
| MGA 1093841 | MGA 1093841 | 1 | 9/17/2007 |
| MGA 1093842 | MGA 1093842 | 1 | 9/17/2007 |
| MGA 1093843 | MGA 1093843 | 1 | 9/17/2007 |
| MGA 1093844 | MGA 1093864 | 21 | 9/17/2007 |
| MGA 1093865 | MGA 1093874 | 10 | 9/17/2007 |
| MGA 1093875 | MGA 1093875 | 1 | 9/17/2007 |
| MGA 1093876 | MGA 1093876 | 1 | 9/17/2007 |
| MGA 1093877 | MGA 1093877 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 150

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1093878 | MGA 1093878 | 1 | 9/17/2007 |
| MGA 1093879 | MGA 1093879 | 1 | 9/17/2007 |
| MGA 1093880 | MGA 1093880 | 1 | 9/17/2007 |
| MGA 1093881 | MGA 1093881 | 1 | 9/17/2007 |
| MGA 1093882 | MGA 1093882 | 1 | 9/17/2007 |
| MGA 1093883 | MGA 1093892 | 10 | 9/17/2007 |
| MGA 1093893 | MGA 1093893 | 1 | 9/17/2007 |
| MGA 1093894 | MGA 1093894 | 1 | 9/17/2007 |
| MGA 1093895 | MGA 1093895 | 1 | 9/17/2007 |
| MGA 1093896 | MGA 1093896 | 1 | 9/17/2007 |
| MGA 1093897 | MGA 1093897 | 1 | 9/17/2007 |
| MGA 1093898 | MGA 1093898 | 1 | 9/17/2007 |
| MGA 1093899 | MGA 1093899 | 1 | 9/17/2007 |
| MGA 1093900 | MGA 1093900 | 1 | 9/17/2007 |
| MGA 1093901 | MGA 1093904 | 4 | 9/17/2007 |
| MGA 1093905 | MGA 1093905 | 1 | 9/17/2007 |
| MGA 1093906 | MGA 1093906 | 1 | 9/17/2007 |
| MGA 1093907 | MGA 1093907 | 1 | 9/17/2007 |
| MGA 1093908 | MGA 1093908 | 1 | 9/17/2007 |
| MGA 1093909 | MGA 1093909 | 1 | 9/17/2007 |
| MGA 1093910 | MGA 1093910 | 1 | 9/17/2007 |
| MGA 1093912 | MGA 1093912 | 1 | 9/17/2007 |
| MGA 1093913 | MGA 1093916 | 4 | 9/17/2007 |
| MGA 1093917 | MGA 1093917 | 1 | 9/17/2007 |
| MGA 1093918 | MGA 1093918 | 1 | 9/17/2007 |
| MGA 1093919 | MGA 1093919 | 1 | 9/17/2007 |
| MGA 1093920 | MGA 1093920 | 1 | 9/17/2007 |
| MGA 1093921 | MGA 1093921 | 1 | 9/17/2007 |
| MGA 1093922 | MGA 1093922 | 1 | 9/17/2007 |
| MGA 1093923 | MGA 1093923 | 1 | 9/17/2007 |
| MGA 1093925 | MGA 1093925 | 1 | 9/17/2007 |
| MGA 1093932 | MGA 1093933 | 2 | 9/17/2007 |
| MGA 1093934 | MGA 1093934 | 1 | 9/17/2007 |
| MGA 1093935 | MGA 1093935 | 1 | 9/17/2007 |
| MGA 1093936 | MGA 1093936 | 1 | 9/17/2007 |
| MGA 1093937 | MGA 1093937 | 1 | 9/17/2007 |
| MGA 1093938 | MGA 1093938 | 1 | 9/17/2007 |
| MGA 1093939 | MGA 1093939 | 1 | 9/17/2007 |
| MGA 1093940 | MGA 1093940 | 1 | 9/17/2007 |
| MGA 1093941 | MGA 1093946 | 6 | 9/17/2007 |
| MGA 1093947 | MGA 1093972 | 26 | 9/17/2007 |
| MGA 1093973 | MGA 1093974 | 2 | 9/17/2007 |
| MGA 1093975 | MGA 1093975 | 1 | 9/17/2007 |
| MGA 1093976 | MGA 1093976 | 1 | 9/17/2007 |
| MGA 1093977 | MGA 1093977 | 1 | 9/17/2007 |
| MGA 1093978 | MGA 1093978 | 1 | 9/17/2007 |
| MGA 1093979 | MGA 1093994 | 16 | 9/17/2007 |
| MGA 1093995 | MGA 1093997 | 3 | 9/17/2007 |
| MGA 1093998 | MGA 1093998 | 1 | 9/17/2007 |
| MGA 1093999 | MGA 1093999 | 1 | 9/17/2007 |
| MGA 1094000 | MGA 1094000 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 151

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1094001 | MGA 1094001 | 1 | 9/17/2007 |
| MGA 1094002 | MGA 1094016 | 15 | 9/17/2007 |
| MGA 1094017 | MGA 1094019 | 3 | 9/17/2007 |
| MGA 1094020 | MGA 1094020 | 1 | 9/17/2007 |
| MGA 1094021 | MGA 1094021 | 1 | 9/17/2007 |
| MGA 1094022 | MGA 1094022 | 1 | 9/17/2007 |
| MGA 1094023 | MGA 1094023 | 1 | 9/17/2007 |
| MGA 1094024 | MGA 1094024 | 1 | 9/17/2007 |
| MGA 1094025 | MGA 1094027 | 3 | 9/17/2007 |
| MGA 1094028 | MGA 1094028 | 1 | 9/17/2007 |
| MGA 1094029 | MGA 1094029 | 1 | 9/17/2007 |
| MGA 1094030 | MGA 1094030 | 1 | 9/17/2007 |
| MGA 1094031 | MGA 1094031 | 1 | 9/17/2007 |
| MGA 1094032 | MGA 1094032 | 1 | 9/17/2007 |
| MGA 1094033 | MGA 1094213 | 181 | 9/17/2007 |
| MGA 1094214 | MGA 1094560 | 347 | 9/17/2007 |
| MGA 1094561 | MGA 1094565 | 5 | 9/17/2007 |
| MGA 1094566 | MGA 1094566 | 1 | 9/17/2007 |
| MGA 1094567 | MGA 1094567 | 1 | 9/17/2007 |
| MGA 1094568 | MGA 1094569 | 2 | 9/17/2007 |
| MGA 1094594 | MGA 1094599 | 6 | 9/17/2007 |
| MGA 1094600 | MGA 1094600 | 1 | 9/17/2007 |
| MGA 1094601 | MGA 1094601 | 1 | 9/17/2007 |
| MGA 1094602 | MGA 1094611 | 10 | 9/17/2007 |
| MGA 1094612 | MGA 1094612 | 1 | 9/17/2007 |
| MGA 1094613 | MGA 1094613 | 1 | 9/17/2007 |
| MGA 1094614 | MGA 1094614 | 1 | 9/17/2007 |
| MGA 1094615 | MGA 1094624 | 10 | 9/17/2007 |
| MGA 1094625 | MGA 1094625 | 1 | 9/17/2007 |
| MGA 1094626 | MGA 1094626 | 1 | 9/17/2007 |
| MGA 1094627 | MGA 1094630 | 4 | 9/17/2007 |
| MGA 1094631 | MGA 1094631 | 1 | 9/17/2007 |
| MGA 1094632 | MGA 1094632 | 1 | 9/17/2007 |
| MGA 1094973 | MGA 1094977 | 5 | 9/17/2007 |
| MGA 1094978 | MGA 1094981 | 4 | 9/17/2007 |
| MGA 1094982 | MGA 1094984 | 3 | 9/17/2007 |
| MGA 1094985 | MGA 1094988 | 4 | 9/17/2007 |
| MGA 1094989 | MGA 1094991 | 3 | 9/17/2007 |
| MGA 1094992 | MGA 1094992 | 1 | 9/17/2007 |
| MGA 1094993 | MGA 1094993 | 1 | 9/17/2007 |
| MGA 1094994 | MGA 1094995 | 2 | 9/17/2007 |
| MGA 1094996 | MGA 1094999 | 4 | 9/17/2007 |
| MGA 1095000 | MGA 1095000 | 1 | 9/17/2007 |
| MGA 1095001 | MGA 1095001 | 1 | 9/17/2007 |
| MGA 1095002 | MGA 1095005 | 4 | 9/17/2007 |
| MGA 1095006 | MGA 1095006 | 1 | 9/17/2007 |
| MGA 1095007 | MGA 1095007 | 1 | 9/17/2007 |
| MGA 1095008 | MGA 1095010 | 3 | 9/17/2007 |
| MGA 1095011 | MGA 1095013 | 3 | 9/17/2007 |
| MGA 1095014 | MGA 1095016 | 3 | 9/17/2007 |
| MGA 1095017 | MGA 1095019 | 3 | 9/17/2007 |

EXHIBIT 7

PAGE 152