| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1095020 | MGA 1095022 | 3 | 9/17/2007 |
| MGA 1095023 | MGA 1095027 | 5 | 9/17/2007 |
| MGA 1095028 | MGA 1095028 | 1 | 9/17/2007 |
| MGA 1095029 | MGA 1095029 | 1 | 9/17/2007 |
| MGA 1095030 | MGA 1095033 | 4 | 9/17/2007 |
| MGA 1095034 | MGA 1095034 | 1 | 9/17/2007 |
| MGA 1095035 | MGA 1095035 | 1 | 9/17/2007 |
| MGA 1095036 | MGA 1095036 | 1 | 9/17/2007 |
| MGA 1095037 | MGA 1095037 | 1 | 9/17/2007 |
| MGA 1095038 | MGA 1095041 | 4 | 9/17/2007 |
| MGA 1095042 | MGA 1095042 | 1 | 9/17/2007 |
| MGA 1095043 | MGA 1095043 | 1 | 9/17/2007 |
| MGA 1095044 | MGA 1095046 | 3 | 9/17/2007 |
| MGA 1095047 | MGA 1095047 | 1 | 9/17/2007 |
| MGA 1095048 | MGA 1095048 | 1 | 9/17/2007 |
| MGA 1095049 | MGA 1095049 | 1 | 9/17/2007 |
| MGA 1095050 | MGA 1095050 | 1 | 9/17/2007 |
| MGA 1095051 | MGA 1095051 | 1 | 9/17/2007 |
| MGA 1095052 | MGA 1095052 | 1 | 9/17/2007 |
| MGA 1095053 | MGA 1095072 | 20 | 9/17/2007 |
| MGA 1095073 | MGA 1095075 | 3 | 9/17/2007 |
| MGA 1095076 | MGA 1095077 | 2 | 9/17/2007 |
| MGA 1095078 | MGA 1095078 | 1 | 9/17/2007 |
| MGA 1095079 | MGA 1095079 | 1 | 9/17/2007 |
| MGA 1095080 | MGA 1095080 | 1 | 9/17/2007 |
| MGA 1095081 | MGA 1095081 | 1 | 9/17/2007 |
| MGA 1095082 | MGA 1095082 | 1 | 9/17/2007 |
| MGA 1095083 | MGA 1095083 | 1 | 9/17/2007 |
| MGA 1095084 | MGA 1095085 | 2 | 9/17/2007 |
| MGA 1095086 | MGA 1095088 | 3 | 9/17/2007 |
| MGA 1095091 | MGA 1095093 | 3 | 9/17/2007 |
| MGA 1095107 | MGA 1095109 | 3 | 9/17/2007 |
| MGA 1095110 | MGA 1095112 | 3 | 9/17/2007 |
| MGA 1095113 | MGA 1095115 | 3 | 9/17/2007 |
| MGA 1096626 | MGA 1096629 | 4 | 9/17/2007 |
| MGA 1096630 | MGA 1096630 | 1 | 9/17/2007 |
| MGA 1096631 | MGA 1096631 | 1 | 9/17/2007 |
| MGA 1096632 | MGA 1096635 | 4 | 9/17/2007 |
| MGA 1096636 | MGA 1096636 | 1 | 9/17/2007 |
| MGA 1096637 | MGA 1096637 | 1 | 9/17/2007 |
| MGA 1096638 | MGA 1096640 | 3 | 9/17/2007 |
| MGA 1096641 | MGA 1096641 | 1 | 9/17/2007 |
| MGA 1096642 | MGA 1096642 | 1 | 9/17/2007 |
| MGA 1096643 | MGA 1096647 | 5 | 9/17/2007 |
| MGA 1096648 | MGA 1096648 | 1 | 9/17/2007 |
| MGA 1096649 | MGA 1096649 | 1 | 9/17/2007 |
| MGA 1096650 | MGA 1096654 | 5 | 9/17/2007 |
| MGA 1096655 | MGA 1096655 | 1 | 9/17/2007 |
| MGA 1096656 | MGA 1096656 | 1 | 9/17/2007 |
| MGA 1096657 | MGA 1096658 | 2 | 9/17/2007 |
| MGA 1096659 | MGA 1096661 | 3 | 9/17/2007 |

EXHIBIT 7

PAGE 153

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1096662 | MGA 1096667 | 6 | 9/17/2007 |
| MGA 1096668 | MGA 1096668 | 1 | 9/17/2007 |
| MGA 1096669 | MGA 1096669 | 1 | 9/17/2007 |
| MGA 1096670 | MGA 1096670 | 1 | 9/17/2007 |
| MGA 1096671 | MGA 1096671 | 1 | 9/17/2007 |
| MGA 1096672 | MGA 1096672 | 1 | 9/17/2007 |
| MGA 1096673 | MGA 1096675 | 3 | 9/17/2007 |
| MGA 1096676 | MGA 1096681 | 6 | 9/17/2007 |
| MGA 1096682 | MGA 1096682 | 1 | 9/17/2007 |
| MGA 1096683 | MGA 1096683 | 1 | 9/17/2007 |
| MGA 1096684 | MGA 1096686 | 3 | 9/17/2007 |
| MGA 1096687 | MGA 1096687 | 1 | 9/17/2007 |
| MGA 1096688 | MGA 1096688 | 1 | 9/17/2007 |
| MGA 1096689 | MGA 1096689 | 1 | 9/17/2007 |
| MGA 1096690 | MGA 1096690 | 1 | 9/17/2007 |
| MGA 1096691 | MGA 1096696 | 6 | 9/17/2007 |
| MGA 1096697 | MGA 1096697 | 1 | 9/17/2007 |
| MGA 1096698 | MGA 1096698 | 1 | 9/17/2007 |
| MGA 1096699 | MGA 1096703 | 5 | 9/17/2007 |
| MGA 1096704 | MGA 1096704 | 1 | 9/17/2007 |
| MGA 1096705 | MGA 1096705 | 1 | 9/17/2007 |
| MGA 1096706 | MGA 1096706 | 1 | 9/17/2007 |
| MGA 1096721 | MGA 1096723 | 3 | 9/17/2007 |
| MGA 1096724 | MGA 1096726 | 3 | 9/17/2007 |
| MGA 1096727 | MGA 1096728 | 2 | 9/17/2007 |
| MGA 1096729 | MGA 1096730 | 2 | 9/17/2007 |
| MGA 1096731 | MGA 1096734 | 4 | 9/17/2007 |
| MGA 1096735 | MGA 1096735 | 1 | 9/17/2007 |
| MGA 1096736 | MGA 1096736 | 1 | 9/17/2007 |
| MGA 1096737 | MGA 1096737 | 1 | 9/17/2007 |
| MGA 1097196 | MGA 1097199 | 4 | 9/17/2007 |
| MGA 1097200 | MGA 1097200 | 1 | 9/17/2007 |
| MGA 1097201 | MGA 1097201 | 1 | 9/17/2007 |
| MGA 1097202 | MGA 1097202 | 1 | 9/17/2007 |
| MGA 1097203 | MGA 1097205 | 3 | 9/17/2007 |
| MGA 1097206 | MGA 1097206 | 1 | 9/17/2007 |
| MGA 1097207 | MGA 1097207 | 1 | 9/17/2007 |
| MGA 1097208 | MGA 1097209 | 2 | 9/17/2007 |
| MGA 1097210 | MGA 1097213 | 4 | 9/17/2007 |
| MGA 1097214 | MGA 1097214 | 1 | 9/17/2007 |
| MGA 1097215 | MGA 1097215 | 1 | 9/17/2007 |
| MGA 1097216 | MGA 1097217 | 2 | 9/17/2007 |
| MGA 1097219 | MGA 1097221 | 3 | 9/17/2007 |
| MGA 1097222 | MGA 1097223 | 2 | 9/17/2007 |
| MGA 1097224 | MGA 1097231 | 8 | 9/17/2007 |
| MGA 1097232 | MGA 1097232 | 1 | 9/17/2007 |
| MGA 1097233 | MGA 1097233 | 1 | 9/17/2007 |
| MGA 1097234 | MGA 1097236 | 3 | 9/17/2007 |
| MGA 1097237 | MGA 1097237 | 1 | 9/17/2007 |
| MGA 1097238 | MGA 1097239 | 2 | 9/17/2007 |
| MGA 1097302 | MGA 1097305 | 4 | 9/17/2007 |

EXHIBIT 7

PAGE 154

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1097306 | MGA 1097306 | 1 | 9/17/2007 |
| MGA 1097307 | MGA 1097307 | 1 | 9/17/2007 |
| MGA 1097308 | MGA 1097308 | 1 | 9/17/2007 |
| MGA 1097309 | MGA 1097309 | 1 | 9/17/2007 |
| MGA 1097321 | MGA 1097323 | 3 | 9/17/2007 |
| MGA 1098135 | MGA 1098143 | 9 | 9/17/2007 |
| MGA 1098144 | MGA 1098144 | 1 | 9/17/2007 |
| MGA 1098145 | MGA 1098149 | 5 | 9/17/2007 |
| MGA 1098150 | MGA 1098150 | 1 | 9/17/2007 |
| MGA 1098151 | MGA 1098151 | 1 | 9/17/2007 |
| MGA 1098152 | MGA 1098152 | 1 | 9/17/2007 |
| MGA 1098153 | MGA 1098153 | 1 | 9/17/2007 |
| MGA 1098154 | MGA 1098164 | 11 | 9/17/2007 |
| MGA 1098165 | MGA 1098167 | 3 | 9/17/2007 |
| MGA 1098168 | MGA 1098169 | 2 | 9/17/2007 |
| MGA 1098434 | MGA 1098435 | 2 | 9/17/2007 |
| MGA 1098437 | MGA 1098437 | 1 | 9/17/2007 |
| MGA 1098438 | MGA 1098438 | 1 | 9/17/2007 |
| MGA 1098439 | MGA 1098439 | 1 | 9/17/2007 |
| MGA 1098440 | MGA 1098442 | 3 | 9/17/2007 |
| MGA 1098443 | MGA 1098452 | 10 | 9/17/2007 |
| MGA 1098453 | MGA 1098453 | 1 | 9/17/2007 |
| MGA 1098454 | MGA 1098455 | 2 | 9/17/2007 |
| MGA 1098456 | MGA 1098457 | 2 | 9/17/2007 |
| MGA 1098458 | MGA 1098458 | 1 | 9/17/2007 |
| MGA 1098459 | MGA 1098460 | 2 | 9/17/2007 |
| MGA 1098461 | MGA 1098461 | 1 | 9/17/2007 |
| MGA 1098462 | MGA 1098462 | 1 | 9/17/2007 |
| MGA 1098463 | MGA 1098463 | 1 | 9/17/2007 |
| MGA 1098464 | MGA 1098464 | 1 | 9/17/2007 |
| MGA 1098465 | MGA 1098475 | 11 | 9/17/2007 |
| MGA 1098476 | MGA 1098478 | 3 | 9/17/2007 |
| MGA 1098479 | MGA 1098479 | 1 | 9/17/2007 |
| MGA 1098480 | MGA 1098480 | 1 | 9/17/2007 |
| MGA 1098481 | MGA 1098481 | 1 | 9/17/2007 |
| MGA 1098482 | MGA 1098482 | 1 | 9/17/2007 |
| MGA 1098483 | MGA 1098494 | 12 | 9/17/2007 |
| MGA 1098495 | MGA 1098496 | 2 | 9/17/2007 |
| MGA 1098497 | MGA 1098504 | 8 | 9/17/2007 |
| MGA 1098505 | MGA 1098505 | 1 | 9/17/2007 |
| MGA 1098506 | MGA 1098506 | 1 | 9/17/2007 |
| MGA 1098507 | MGA 1098509 | 3 | 9/17/2007 |
| MGA 1098510 | MGA 1098511 | 2 | 9/17/2007 |
| MGA 1098512 | MGA 1098520 | 9 | 9/17/2007 |
| MGA 1098521 | MGA 1098521 | 1 | 9/17/2007 |
| MGA 1098522 | MGA 1098522 | 1 | 9/17/2007 |
| MGA 1098523 | MGA 1098526 | 4 | 9/17/2007 |
| MGA 1098527 | MGA 1098533 | 7 | 9/17/2007 |
| MGA 1098534 | MGA 1098534 | 1 | 9/17/2007 |
| MGA 1098535 | MGA 1098535 | 1 | 9/17/2007 |
| MGA 1098536 | MGA 1098544 | 9 | 9/17/2007 |

EXHIBIT 7

PAGE 155

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1098545 | MGA 1098554 | 10 | 9/17/2007 |
| MGA 1098555 | MGA 1098565 | 11 | 9/17/2007 |
| MGA 1098566 | MGA 1098566 | 1 | 9/17/2007 |
| MGA 1098567 | MGA 1098567 | 1 | 9/17/2007 |
| MGA 1098568 | MGA 1098581 | 14 | 9/17/2007 |
| MGA 1098582 | MGA 1098596 | 15 | 9/17/2007 |
| MGA 1098597 | MGA 1098611 | 15 | 9/17/2007 |
| MGA 1098612 | MGA 1098613 | 2 | 9/17/2007 |
| MGA 1098614 | MGA 1098614 | 1 | 9/17/2007 |
| MGA 1098615 | MGA 1098615 | 1 | 9/17/2007 |
| MGA 1098616 | MGA 1098617 | 2 | 9/17/2007 |
| MGA 1098618 | MGA 1098619 | 2 | 9/17/2007 |
| MGA 1098620 | MGA 1098622 | 3 | 9/17/2007 |
| MGA 1098623 | MGA 1098626 | 4 | 9/17/2007 |
| MGA 1098627 | MGA 1098630 | 4 | 9/17/2007 |
| MGA 1098631 | MGA 1098632 | 2 | 9/17/2007 |
| MGA 1098633 | MGA 1098634 | 2 | 9/17/2007 |
| MGA 1098635 | MGA 1098636 | 2 | 9/17/2007 |
| MGA 1098662 | MGA 1098663 | 2 | 9/17/2007 |
| MGA 1098664 | MGA 1098664 | 1 | 9/17/2007 |
| MGA 1098665 | MGA 1098665 | 1 | 9/17/2007 |
| MGA 1098666 | MGA 1098666 | 1 | 9/17/2007 |
| MGA 1098667 | MGA 1098667 | 1 | 9/17/2007 |
| MGA 1098668 | MGA 1098668 | 1 | 9/17/2007 |
| MGA 1098669 | MGA 1098669 | 1 | 9/17/2007 |
| MGA 1098670 | MGA 1098687 | 18 | 9/17/2007 |
| MGA 1098688 | MGA 1098689 | 2 | 9/17/2007 |
| MGA 1098690 | MGA 1098691 | 2 | 9/17/2007 |
| MGA 1098692 | MGA 1098697 | 6 | 9/17/2007 |
| MGA 1098698 | MGA 1098703 | 6 | 9/17/2007 |
| MGA 1098704 | MGA 1098709 | 6 | 9/17/2007 |
| MGA 1098710 | MGA 1098716 | 7 | 9/17/2007 |
| MGA 1098822 | MGA 1098822 | 1 | 9/17/2007 |
| MGA 1098823 | MGA 1098824 | 2 | 9/17/2007 |
| MGA 1100244 | MGA 1100245 | 2 | 9/17/2007 |
| MGA 1100246 | MGA 1100249 | 4 | 9/17/2007 |
| MGA 1100250 | MGA 1100251 | 2 | 9/17/2007 |
| MGA 1100256 | MGA 1100258 | 3 | 9/17/2007 |
| MGA 1100259 | MGA 1100261 | 3 | 9/17/2007 |
| MGA 1100559 | MGA 1100560 | 2 | 9/17/2007 |
| MGA 1100561 | MGA 1100563 | 3 | 9/17/2007 |
| MGA 1100564 | MGA 1100566 | 3 | 9/17/2007 |
| MGA 1100567 | MGA 1100569 | 3 | 9/17/2007 |
| MGA 1100570 | MGA 1100570 | 1 | 9/17/2007 |
| MGA 1100574 | MGA 1100577 | 4 | 9/17/2007 |
| MGA 1100578 | MGA 1100580 | 3 | 9/17/2007 |
| MGA 1100581 | MGA 1100584 | 4 | 9/17/2007 |
| MGA 1100585 | MGA 1100586 | 2 | 9/17/2007 |
| MGA 1100587 | MGA 1100591 | 5 | 9/17/2007 |
| MGA 1100592 | MGA 1100592 | 1 | 9/17/2007 |
| MGA 1100593 | MGA 1100594 | 2 | 9/17/2007 |

EXHIBIT 7

PAGE 156

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1100595 | MGA 1100596 | 2 | 9/17/2007 |
| MGA 1100597 | MGA 1100598 | 2 | 9/17/2007 |
| MGA 1100690 | MGA 1100691 | 2 | 9/17/2007 |
| MGA 1100692 | MGA 1100693 | 2 | 9/17/2007 |
| MGA 1100694 | MGA 1100698 | 5 | 9/17/2007 |
| MGA 1100699 | MGA 1100706 | 8 | 9/17/2007 |
| MGA 1100707 | MGA 1100715 | 9 | 9/17/2007 |
| MGA 1100716 | MGA 1100724 | 9 | 9/17/2007 |
| MGA 1100725 | MGA 1100733 | 9 | 9/17/2007 |
| MGA 1100734 | MGA 1100735 | 2 | 9/17/2007 |
| MGA 1100746 | MGA 1100747 | 2 | 9/17/2007 |
| MGA 1100748 | MGA 1100749 | 2 | 9/17/2007 |
| MGA 1100750 | MGA 1100752 | 3 | 9/17/2007 |
| MGA 1100753 | MGA 1100753 | 1 | 9/17/2007 |
| MGA 1108003 | MGA 1108003 | 1 | 9/17/2007 |
| MGA 1108004 | MGA 1108011 | 8 | 9/17/2007 |
| MGA 1108012 | MGA 1108014 | 3 | 9/17/2007 |
| MGA 1111680 | MGA 1111681 | 2 | 9/17/2007 |
| MGA 1111682 | MGA 1111682 | 1 | 9/17/2007 |
| MGA 1112790 | MGA 1112794 | 5 | 9/17/2007 |
| MGA 1112843 | MGA 1112853 | 11 | 9/17/2007 |
| MGA 1112854 | MGA 1112864 | 11 | 9/17/2007 |
| MGA 1112908 | MGA 1112910 | 3 | 9/17/2007 |
| MGA 1112925 | MGA 1112925 | 1 | 9/17/2007 |
| MGA 1112926 | MGA 1112927 | 2 | 9/17/2007 |
| MGA 1112971 | MGA 1112972 | 2 | 9/17/2007 |
| MGA 1112973 | MGA 1112974 | 2 | 9/17/2007 |
| MGA 1112999 | MGA 1113004 | 6 | 9/17/2007 |
| MGA 1113005 | MGA 1113005 | 1 | 9/17/2007 |
| MGA 1113006 | MGA 1113006 | 1 | 9/17/2007 |
| MGA 1113007 | MGA 1113007 | 1 | 9/17/2007 |
| MGA 1113023 | MGA 1113036 | 14 | 9/17/2007 |
| MGA 1113037 | MGA 1113043 | 7 | 9/17/2007 |
| MGA 1113044 | MGA 1113051 | 8 | 9/17/2007 |
| MGA 1113052 | MGA 1113064 | 13 | 9/17/2007 |
| MGA 1113065 | MGA 1113070 | 6 | 9/17/2007 |
| MGA 1113071 | MGA 1113073 | 3 | 9/17/2007 |
| MGA 1113074 | MGA 1113082 | 9 | 9/17/2007 |
| MGA 1113083 | MGA 1113084 | 2 | 9/17/2007 |
| MGA 1113085 | MGA 1113088 | 4 | 9/17/2007 |
| MGA 1113089 | MGA 1113091 | 3 | 9/17/2007 |
| MGA 1113092 | MGA 1113093 | 2 | 9/17/2007 |
| MGA 1113094 | MGA 1113095 | 2 | 9/17/2007 |
| MGA 1113096 | MGA 1113096 | 1 | 9/17/2007 |
| MGA 1113097 | MGA 1113097 | 1 | 9/17/2007 |
| MGA 1113098 | MGA 1113098 | 1 | 9/17/2007 |
| MGA 1113099 | MGA 1113099 | 1 | 9/17/2007 |
| MGA 1113100 | MGA 1113102 | 3 | 9/17/2007 |
| MGA 1113103 | MGA 1113106 | 4 | 9/17/2007 |
| MGA 1113107 | MGA 1113110 | 4 | 9/17/2007 |
| MGA 1113111 | MGA 1113114 | 4 | 9/17/2007 |

EXHIBIT 7

PAGE 152

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1113115 | MGA 1113123 | 9 | 9/17/2007 |
| MGA 1113124 | MGA 1113131 | 8 | 9/17/2007 |
| MGA 1113140 | MGA 1113143 | 4 | 9/17/2007 |
| MGA 1113144 | MGA 1113151 | 8 | 9/17/2007 |
| MGA 1113161 | MGA 1113174 | 14 | 9/17/2007 |
| MGA 1113175 | MGA 1113187 | 13 | 9/17/2007 |
| MGA 1113303 | MGA 1113305 | 3 | 9/17/2007 |
| MGA 1113306 | MGA 1113309 | 4 | 9/17/2007 |
| MGA 1113310 | MGA 1113316 | 7 | 9/17/2007 |
| MGA 1113317 | MGA 1113324 | 8 | 9/17/2007 |
| MGA 1113325 | MGA 1113332 | 8 | 9/17/2007 |
| MGA 1113429 | MGA 1113438 | 10 | 9/17/2007 |
| MGA 1113446 | MGA 1113452 | 7 | 9/17/2007 |
| MGA 1113453 | MGA 1113459 | 7 | 9/17/2007 |
| MGA 1113460 | MGA 1113466 | 7 | 9/17/2007 |
| MGA 1113611 | MGA 1113617 | 7 | 9/17/2007 |
| MGA 1113658 | MGA 1113662 | 5 | 9/17/2007 |
| MGA 1113840 | MGA 1113846 | 7 | 9/17/2007 |
| MGA 1113858 | MGA 1113862 | 5 | 9/17/2007 |
| MGA 1114083 | MGA 1114089 | 7 | 9/17/2007 |
| MGA 1114090 | MGA 1114096 | 7 | 9/17/2007 |
| MGA 1114097 | MGA 1114103 | 7 | 9/17/2007 |
| MGA 1114104 | MGA 1114111 | 8 | 9/17/2007 |
| MGA 1114118 | MGA 1114124 | 7 | 9/17/2007 |
| MGA 1118730 | MGA 1118732 | 3 | 9/17/2007 |
| MGA 1118946 | MGA 1118951 | 6 | 9/17/2007 |
| MGA 1118976 | MGA 1118976 | 1 | 9/17/2007 |
| MGA 1119458 | MGA 1119459 | 2 | 9/17/2007 |
| MGA 1120740 | MGA 1120740 | 1 | 9/17/2007 |
| MGA 1120741 | MGA 1120748 | 8 | 9/17/2007 |
| MGA 1120752 | MGA 1120753 | 2 | 9/17/2007 |
| MGA 1120754 | MGA 1120756 | 3 | 9/17/2007 |
| MGA 1120757 | MGA 1120759 | 3 | 9/17/2007 |
| MGA 1120760 | MGA 1120762 | 3 | 9/17/2007 |
| MGA 1120763 | MGA 1120770 | 8 | 9/17/2007 |
| MGA 1120771 | MGA 1120777 | 7 | 9/17/2007 |
| MGA 1120778 | MGA 1120783 | 6 | 9/17/2007 |
| MGA 1120784 | MGA 1120790 | 7 | 9/17/2007 |
| MGA 1120791 | MGA 1120797 | 7 | 9/17/2007 |
| MGA 1120798 | MGA 1120804 | 7 | 9/17/2007 |
| MGA 1127452 | MGA 1127466 | 15 | 9/17/2007 |
| MGA 1133162 | MGA 1133513 | 352 | 9/17/2007 |
| MGA 1133912 | MGA 1133912 | 1 | 9/17/2007 |
| MGA 1133913 | MGA 1133914 | 2 | 9/17/2007 |
| MGA 1134008 | MGA 1134008 | 1 | 9/17/2007 |
| MGA 1134009 | MGA 1134012 | 4 | 9/17/2007 |
| MGA 1135808 | MGA 1135810 | 3 | 9/17/2007 |
| MGA 1135825 | MGA 1135826 | 2 | 9/17/2007 |
| MGA 1135827 | MGA 1135827 | 1 | 9/17/2007 |
| MGA 1136085 | MGA 1136086 | 2 | 9/17/2007 |
| MGA 1142367 | MGA 1142367 | 1 | 9/17/2007 |

EXHIBIT 7

PAGE 158

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1144710 | MGA 1144712 | 3 | 9/17/2007 |
| MGA 1144713 | MGA 1144766 | 54 | 9/17/2007 |
| MGA 1164462 | MGA 1164463 | 2 | 9/17/2007 |
| MGA 1164464 | MGA 1164464 | 1 | 9/17/2007 |
| MGA 1196117 | MGA 1196117 | 1 | 9/24/2007 |
| MGA 1196118 | MGA 1196124 | 7 | 9/24/2007 |
| MGA 1196125 | MGA 1196125 | 1 | 9/24/2007 |
| MGA 1196126 | MGA 1196132 | 7 | 9/24/2007 |
| MGA 1196149 | MGA 1196149 | 1 | 9/24/2007 |
| MGA 1196150 | MGA 1196152 | 3 | 9/24/2007 |
| MGA 1196153 | MGA 1196153 | 1 | 9/24/2007 |
| MGA 1196154 | MGA 1196157 | 4 | 9/24/2007 |
| MGA 1373120 | MGA 1373123 | 4 | 9/24/2007 |
| MGA 1373166 | MGA 1373174 | 9 | 9/24/2007 |
| MGA 1385447 | MGA 1385447 | 1 | 9/24/2007 |
| MGA 1385448 | MGA 1385455 | 8 | 9/24/2007 |
| MGA 1385563 | MGA 1385563 | 1 | 9/24/2007 |
| MGA 1385564 | MGA 1385583 | 20 | 9/24/2007 |
| MGA 1385584 | MGA 1385584 | 1 | 9/24/2007 |
| MGA 1385585 | MGA 1385588 | 4 | 9/24/2007 |
| MGA 1385593 | MGA 1385596 | 4 | 9/24/2007 |
| MGA 1385597 | MGA 1385597 | 1 | 9/24/2007 |
| MGA 1385598 | MGA 1385601 | 4 | 9/24/2007 |
| MGA 1385602 | MGA 1385606 | 5 | 9/24/2007 |
| MGA 1385607 | MGA 1385607 | 1 | 9/24/2007 |
| MGA 1385608 | MGA 1385636 | 29 | 9/24/2007 |
| MGA 1385637 | MGA 1385644 | 8 | 9/24/2007 |
| MGA 1385645 | MGA 1385645 | 1 | 9/24/2007 |
| MGA 1385646 | MGA 1385647 | 2 | 9/24/2007 |
| MGA 1385653 | MGA 1385660 | 8 | 9/24/2007 |
| MGA 1385661 | MGA 1385665 | 5 | 9/24/2007 |
| MGA 1385666 | MGA 1385674 | 9 | 9/24/2007 |
| MGA 1385675 | MGA 1385679 | 5 | 9/24/2007 |
| MGA 1385680 | MGA 1385680 | 1 | 9/24/2007 |
| MGA 1385683 | MGA 1385685 | 3 | 9/24/2007 |
| MGA 1385686 | MGA 1385686 | 1 | 9/24/2007 |
| MGA 1385687 | MGA 1385692 | 6 | 9/24/2007 |
| MGA 1385693 | MGA 1385695 | 3 | 9/24/2007 |
| MGA 1385696 | MGA 1385703 | 8 | 9/24/2007 |
| MGA 1385704 | MGA 1385705 | 2 | 9/24/2007 |
| MGA 1385706 | MGA 1385709 | 4 | 9/24/2007 |
| MGA 1385738 | MGA 1385739 | 2 | 9/24/2007 |
| MGA 1385740 | MGA 1385746 | 7 | 9/24/2007 |
| MGA 1385747 | MGA 1385748 | 2 | 9/24/2007 |
| MGA 1385749 | MGA 1385756 | 8 | 9/24/2007 |
| MGA 1385772 | MGA 1385777 | 6 | 9/24/2007 |
| MGA 1385778 | MGA 1385779 | 2 | 9/24/2007 |
| MGA 1385780 | MGA 1385781 | 2 | 9/24/2007 |
| MGA 1385784 | MGA 1385786 | 3 | 9/24/2007 |
| MGA 1385787 | MGA 1385792 | 6 | 9/24/2007 |
| MGA 1385804 | MGA 1385804 | 1 | 9/24/2007 |

EXHIBIT 7

PAGE 159

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1385805 | MGA 1385819 | 15 | 9/24/2007 |
| MGA 1385867 | MGA 1385867 | 1 | 9/24/2007 |
| MGA 1385868 | MGA 1385901 | 34 | 9/24/2007 |
| MGA 1385953 | MGA 1385957 | 5 | 9/24/2007 |
| MGA 1385958 | MGA 1385958 | 1 | 9/24/2007 |
| MGA 1385959 | MGA 1385959 | 1 | 9/24/2007 |
| MGA 1385960 | MGA 1385960 | 1 | 9/24/2007 |
| MGA 1385961 | MGA 1385964 | 4 | 9/24/2007 |
| MGA 1385965 | MGA 1385968 | 4 | 9/24/2007 |
| MGA 1385969 | MGA 1385972 | 4 | 9/24/2007 |
| MGA 1385973 | MGA 1385976 | 4 | 9/24/2007 |
| MGA 1385977 | MGA 1385980 | 4 | 9/24/2007 |
| MGA 1385981 | MGA 1385984 | 4 | 9/24/2007 |
| MGA 1385985 | MGA 1385988 | 4 | 9/24/2007 |
| MGA 1385989 | MGA 1385992 | 4 | 9/24/2007 |
| MGA 1385993 | MGA 1385996 | 4 | 9/24/2007 |
| MGA 1385997 | MGA 1386000 | 4 | 9/24/2007 |
| MGA 1386001 | MGA 1386004 | 4 | 9/24/2007 |
| MGA 1386005 | MGA 1386008 | 4 | 9/24/2007 |
| MGA 1386009 | MGA 1386012 | 4 | 9/24/2007 |
| MGA 1386013 | MGA 1386016 | 4 | 9/24/2007 |
| MGA 1386017 | MGA 1386020 | 4 | 9/24/2007 |
| MGA 1386021 | MGA 1386025 | 5 | 9/24/2007 |
| MGA 1386026 | MGA 1386029 | 4 | 9/24/2007 |
| MGA 1386030 | MGA 1386033 | 4 | 9/24/2007 |
| MGA 1386034 | MGA 1386034 | 1 | 9/24/2007 |
| MGA 1386035 | MGA 1386035 | 1 | 9/24/2007 |
| MGA 1386036 | MGA 1386036 | 1 | 9/24/2007 |
| MGA 1386037 | MGA 1386040 | 4 | 9/24/2007 |
| MGA 1386041 | MGA 1386045 | 5 | 9/24/2007 |
| MGA 1386058 | MGA 1386059 | 2 | 9/24/2007 |
| MGA 1386060 | MGA 1386065 | 6 | 9/24/2007 |
| MGA 1386066 | MGA 1386071 | 6 | 9/24/2007 |
| MGA 1386072 | MGA 1386073 | 2 | 9/24/2007 |
| MGA 1386074 | MGA 1386079 | 6 | 9/24/2007 |
| MGA 1386080 | MGA 1386085 | 6 | 9/24/2007 |
| MGA 1386086 | MGA 1386088 | 3 | 9/24/2007 |
| MGA 1386089 | MGA 1386089 | 1 | 9/24/2007 |
| MGA 1386090 | MGA 1386090 | 1 | 9/24/2007 |
| MGA 1386091 | MGA 1386091 | 1 | 9/24/2007 |
| MGA 1386092 | MGA 1386095 | 4 | 9/24/2007 |
| MGA 1386096 | MGA 1386100 | 5 | 9/24/2007 |
| MGA 1386101 | MGA 1386104 | 4 | 9/24/2007 |
| MGA 1386105 | MGA 1386107 | 3 | 9/24/2007 |
| MGA 1386108 | MGA 1386113 | 6 | 9/24/2007 |
| MGA 1386114 | MGA 1386117 | 4 | 9/24/2007 |
| MGA 1386118 | MGA 1386121 | 4 | 9/24/2007 |
| MGA 1386122 | MGA 1386126 | 5 | 9/24/2007 |
| MGA 1386127 | MGA 1386131 | 5 | 9/24/2007 |
| MGA 1386132 | MGA 1386137 | 6 | 9/24/2007 |
| MGA 1386138 | MGA 1386140 | 3 | 9/24/2007 |

EXHIBIT 7

PAGE 160

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1386141 | MGA 1386145 | 5 | 9/24/2007 |
| MGA 1386146 | MGA 1386147 | 2 | 9/24/2007 |
| MGA 1386148 | MGA 1386148 | 1 | 9/24/2007 |
| MGA 1386149 | MGA 1386152 | 4 | 9/24/2007 |
| MGA 1386153 | MGA 1386153 | 1 | 9/24/2007 |
| MGA 1386160 | MGA 1386160 | 1 | 9/24/2007 |
| MGA 1386161 | MGA 1386167 | 7 | 9/24/2007 |
| MGA 1386168 | MGA 1386173 | 6 | 9/24/2007 |
| MGA 1386174 | MGA 1386174 | 1 | 9/24/2007 |
| MGA 1386178 | MGA 1386178 | 1 | 9/24/2007 |
| MGA 1386181 | MGA 1386183 | 3 | 9/24/2007 |
| MGA 1386184 | MGA 1386188 | 5 | 9/24/2007 |
| MGA 1386189 | MGA 1386192 | 4 | 9/24/2007 |
| MGA 1386193 | MGA 1386198 | 6 | 9/24/2007 |
| MGA 1386199 | MGA 1386210 | 12 | 9/24/2007 |
| MGA 1386211 | MGA 1386212 | 2 | 9/24/2007 |
| MGA 1386213 | MGA 1386217 | 5 | 9/24/2007 |
| MGA 1386218 | MGA 1386218 | 1 | 9/24/2007 |
| MGA 1386219 | MGA 1386245 | 27 | 9/24/2007 |
| MGA 1386246 | MGA 1386247 | 2 | 9/24/2007 |
| MGA 1386248 | MGA 1386271 | 24 | 9/24/2007 |
| MGA 1386272 | MGA 1386273 | 2 | 9/24/2007 |
| MGA 1386274 | MGA 1386300 | 27 | 9/24/2007 |
| MGA 1386301 | MGA 1386303 | 3 | 9/24/2007 |
| MGA 1386304 | MGA 1386330 | 27 | 9/24/2007 |
| MGA 1386341 | MGA 1386342 | 2 | 9/24/2007 |
| MGA 1386343 | MGA 1386356 | 14 | 9/24/2007 |
| MGA 1386357 | MGA 1386357 | 1 | 9/24/2007 |
| MGA 1386358 | MGA 1386359 | 2 | 9/24/2007 |
| MGA 1386399 | MGA 1386403 | 5 | 9/24/2007 |
| MGA 1386404 | MGA 1386448 | 45 | 9/24/2007 |
| MGA 1386449 | MGA 1386450 | 2 | 9/24/2007 |
| MGA 1386451 | MGA 1386451 | 1 | 9/24/2007 |
| MGA 1386452 | MGA 1386452 | 1 | 9/24/2007 |
| MGA 1386453 | MGA 1386453 | 1 | 9/24/2007 |
| MGA 1386454 | MGA 1386454 | 1 | 9/24/2007 |
| MGA 1386455 | MGA 1386464 | 10 | 9/24/2007 |
| MGA 1386465 | MGA 1386465 | 1 | 9/24/2007 |
| MGA 1386466 | MGA 1386483 | 18 | 9/24/2007 |
| MGA 1386484 | MGA 1386484 | 1 | 9/24/2007 |
| MGA 1386485 | MGA 1386488 | 4 | 9/24/2007 |
| MGA 1386489 | MGA 1386491 | 3 | 9/24/2007 |
| MGA 1386492 | MGA 1386495 | 4 | 9/24/2007 |
| MGA 1386496 | MGA 1386499 | 4 | 9/24/2007 |
| MGA 1386500 | MGA 1386506 | 7 | 9/24/2007 |
| MGA 1386507 | MGA 1386507 | 1 | 9/24/2007 |
| MGA 1386508 | MGA 1386508 | 1 | 9/24/2007 |
| MGA 1386509 | MGA 1386511 | 3 | 9/24/2007 |
| MGA 1386512 | MGA 1386512 | 1 | 9/24/2007 |
| MGA 1386516 | MGA 1386516 | 1 | 9/24/2007 |
| MGA 1386532 | MGA 1386532 | 1 | 9/24/2007 |

EXHIBIT 7

PAGE 161

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1386533 | MGA 1386544 | 12 | 9/24/2007 |
| MGA 1386566 | MGA 1386566 | 1 | 9/24/2007 |
| MGA 1386567 | MGA 1386592 | 26 | 9/24/2007 |
| MGA 1386627 | MGA 1386627 | 1 | 9/24/2007 |
| MGA 1386628 | MGA 1386647 | 20 | 9/24/2007 |
| MGA 1386648 | MGA 1386649 | 2 | 9/24/2007 |
| MGA 1386650 | MGA 1386669 | 20 | 9/24/2007 |
| MGA 1386670 | MGA 1386670 | 1 | 9/24/2007 |
| MGA 1386671 | MGA 1386690 | 20 | 9/24/2007 |
| MGA 1386691 | MGA 1386692 | 2 | 9/24/2007 |
| MGA 1386693 | MGA 1386693 | 1 | 9/24/2007 |
| MGA 1386694 | MGA 1386694 | 1 | 9/24/2007 |
| MGA 1386695 | MGA 1386698 | 4 | 9/24/2007 |
| MGA 1386699 | MGA 1386699 | 1 | 9/24/2007 |
| MGA 1386700 | MGA 1386705 | 6 | 9/24/2007 |
| MGA 1386706 | MGA 1386706 | 1 | 9/24/2007 |
| MGA 1386707 | MGA 1386726 | 20 | 9/24/2007 |
| MGA 1386746 | MGA 1386746 | 1 | 9/24/2007 |
| MGA 1386747 | MGA 1386773 | 27 | 9/24/2007 |
| MGA 1386774 | MGA 1386787 | 14 | 9/24/2007 |
| MGA 1387205 | MGA 1387205 | 1 | 9/24/2007 |
| MGA 1387206 | MGA 1387222 | 17 | 9/24/2007 |
| MGA 1387223 | MGA 1387223 | 1 | 9/24/2007 |
| MGA 1387224 | MGA 1387240 | 17 | 9/24/2007 |
| MGA 1387476 | MGA 1387477 | 2 | 9/24/2007 |
| MGA 1387488 | MGA 1387494 | 7 | 9/24/2007 |
| MGA 1387495 | MGA 1387498 | 4 | 9/24/2007 |
| MGA 1387499 | MGA 1387503 | 5 | 9/24/2007 |
| MGA 1387504 | MGA 1387504 | 1 | 9/24/2007 |
| MGA 1387505 | MGA 1387505 | 1 | 9/24/2007 |
| MGA 1387506 | MGA 1387506 | 1 | 9/24/2007 |
| MGA 1387507 | MGA 1387510 | 4 | 9/24/2007 |
| MGA 1387511 | MGA 1387515 | 5 | 9/24/2007 |
| MGA 1387516 | MGA 1387519 | 4 | 9/24/2007 |
| MGA 1387520 | MGA 1387520 | 1 | 9/24/2007 |
| MGA 1387521 | MGA 1387524 | 4 | 9/24/2007 |
| MGA 1387525 | MGA 1387528 | 4 | 9/24/2007 |
| MGA 1387529 | MGA 1387532 | 4 | 9/24/2007 |
| MGA 1387533 | MGA 1387536 | 4 | 9/24/2007 |
| MGA 1387537 | MGA 1387540 | 4 | 9/24/2007 |
| MGA 1387541 | MGA 1387544 | 4 | 9/24/2007 |
| MGA 1387545 | MGA 1387548 | 4 | 9/24/2007 |
| MGA 1387549 | MGA 1387552 | 4 | 9/24/2007 |
| MGA 1387553 | MGA 1387556 | 4 | 9/24/2007 |
| MGA 1387557 | MGA 1387558 | 2 | 9/24/2007 |
| MGA 1387559 | MGA 1387562 | 4 | 9/24/2007 |
| MGA 1387563 | MGA 1387566 | 4 | 9/24/2007 |
| MGA 1387567 | MGA 1387568 | 2 | 9/24/2007 |
| MGA 1387569 | MGA 1387572 | 4 | 9/24/2007 |
| MGA 1387573 | MGA 1387577 | 5 | 9/24/2007 |
| MGA 1387578 | MGA 1387581 | 4 | 9/24/2007 |

EXHIBIT 7

PAGE 162

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1387582 | MGA 1387585 | 4 | 9/24/2007 |
| MGA 1387586 | MGA 1387588 | 3 | 9/24/2007 |
| MGA 1387589 | MGA 1387593 | 5 | 9/24/2007 |
| MGA 1387594 | MGA 1387598 | 5 | 9/24/2007 |
| MGA 1387599 | MGA 1387602 | 4 | 9/24/2007 |
| MGA 1387603 | MGA 1387606 | 4 | 9/24/2007 |
| MGA 1387607 | MGA 1387609 | 3 | 9/24/2007 |
| MGA 1387610 | MGA 1387613 | 4 | 9/24/2007 |
| MGA 1387614 | MGA 1387614 | 1 | 9/24/2007 |
| MGA 1387615 | MGA 1387618 | 4 | 9/24/2007 |
| MGA 1387619 | MGA 1387621 | 3 | 9/24/2007 |
| MGA 1387622 | MGA 1387625 | 4 | 9/24/2007 |
| MGA 1387626 | MGA 1387628 | 3 | 9/24/2007 |
| MGA 1387629 | MGA 1387632 | 4 | 9/24/2007 |
| MGA 1387633 | MGA 1387635 | 3 | 9/24/2007 |
| MGA 1387636 | MGA 1387638 | 3 | 9/24/2007 |
| MGA 1387639 | MGA 1387642 | 4 | 9/24/2007 |
| MGA 1387643 | MGA 1387645 | 3 | 9/24/2007 |
| MGA 1387646 | MGA 1387646 | 1 | 9/24/2007 |
| MGA 1387647 | MGA 1387647 | 1 | 9/24/2007 |
| MGA 1387648 | MGA 1387648 | 1 | 9/24/2007 |
| MGA 1387649 | MGA 1387652 | 4 | 9/24/2007 |
| MGA 1387653 | MGA 1387655 | 3 | 9/24/2007 |
| MGA 1387656 | MGA 1387659 | 4 | 9/24/2007 |
| MGA 1387660 | MGA 1387661 | 2 | 9/24/2007 |
| MGA 1387662 | MGA 1387664 | 3 | 9/24/2007 |
| MGA 1387665 | MGA 1387668 | 4 | 9/24/2007 |
| MGA 1387669 | MGA 1387671 | 3 | 9/24/2007 |
| MGA 1387672 | MGA 1387675 | 4 | 9/24/2007 |
| MGA 1387696 | MGA 1387698 | 3 | 9/24/2007 |
| MGA 1387699 | MGA 1387702 | 4 | 9/24/2007 |
| MGA 1387703 | MGA 1387707 | 5 | 9/24/2007 |
| MGA 1387708 | MGA 1387708 | 1 | 9/24/2007 |
| MGA 1387709 | MGA 1387709 | 1 | 9/24/2007 |
| MGA 1387710 | MGA 1387713 | 4 | 9/24/2007 |
| MGA 1387714 | MGA 1387719 | 6 | 9/24/2007 |
| MGA 1387720 | MGA 1387723 | 4 | 9/24/2007 |
| MGA 1387724 | MGA 1387727 | 4 | 9/24/2007 |
| MGA 1387728 | MGA 1387730 | 3 | 9/24/2007 |
| MGA 1387731 | MGA 1387734 | 4 | 9/24/2007 |
| MGA 1387735 | MGA 1387739 | 5 | 9/24/2007 |
| MGA 1387740 | MGA 1387743 | 4 | 9/24/2007 |
| MGA 1387744 | MGA 1387745 | 2 | 9/24/2007 |
| MGA 1387746 | MGA 1387746 | 1 | 9/24/2007 |
| MGA 1387747 | MGA 1387750 | 4 | 9/24/2007 |
| MGA 1387751 | MGA 1387754 | 4 | 9/24/2007 |
| MGA 1387755 | MGA 1387759 | 5 | 9/24/2007 |
| MGA 1387760 | MGA 1387765 | 6 | 9/24/2007 |
| MGA 1387766 | MGA 1387770 | 5 | 9/24/2007 |
| MGA 1387771 | MGA 1387775 | 5 | 9/24/2007 |
| MGA 1387776 | MGA 1387780 | 5 | 9/24/2007 |

EXHIBIT 7

PAGE 163

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1387781 | MGA 1387786 | 6 | 9/24/2007 |
| MGA 1387787 | MGA 1387791 | 5 | 9/24/2007 |
| MGA 1387792 | MGA 1387793 | 2 | 9/24/2007 |
| MGA 1387794 | MGA 1387797 | 4 | 9/24/2007 |
| MGA 1387798 | MGA 1387802 | 5 | 9/24/2007 |
| MGA 1387803 | MGA 1387808 | 6 | 9/24/2007 |
| MGA 1387809 | MGA 1387812 | 4 | 9/24/2007 |
| MGA 1387813 | MGA 1387816 | 4 | 9/24/2007 |
| MGA 1387817 | MGA 1387820 | 4 | 9/24/2007 |
| MGA 1387821 | MGA 1387824 | 4 | 9/24/2007 |
| MGA 1387825 | MGA 1387826 | 2 | 9/24/2007 |
| MGA 1387827 | MGA 1387830 | 4 | 9/24/2007 |
| MGA 1387831 | MGA 1387834 | 4 | 9/24/2007 |
| MGA 1387835 | MGA 1387839 | 5 | 9/24/2007 |
| MGA 1387840 | MGA 1387843 | 4 | 9/24/2007 |
| MGA 1387844 | MGA 1387847 | 4 | 9/24/2007 |
| MGA 1387882 | MGA 1387884 | 3 | 9/24/2007 |
| MGA 1387885 | MGA 1387885 | 1 | 9/24/2007 |
| MGA 1387886 | MGA 1387886 | 1 | 9/24/2007 |
| MGA 1387887 | MGA 1387892 | 6 | 9/24/2007 |
| MGA 1387893 | MGA 1387896 | 4 | 9/24/2007 |
| MGA 1387897 | MGA 1387899 | 3 | 9/24/2007 |
| MGA 1387900 | MGA 1387900 | 1 | 9/24/2007 |
| MGA 1387901 | MGA 1387901 | 1 | 9/24/2007 |
| MGA 1387902 | MGA 1387907 | 6 | 9/24/2007 |
| MGA 1387908 | MGA 1387910 | 3 | 9/24/2007 |
| MGA 1387911 | MGA 1387914 | 4 | 9/24/2007 |
| MGA 1387915 | MGA 1387920 | 6 | 9/24/2007 |
| MGA 1387921 | MGA 1387926 | 6 | 9/24/2007 |
| MGA 1387927 | MGA 1387932 | 6 | 9/24/2007 |
| MGA 1387933 | MGA 1387938 | 6 | 9/24/2007 |
| MGA 1387939 | MGA 1387944 | 6 | 9/24/2007 |
| MGA 1387945 | MGA 1387948 | 4 | 9/24/2007 |
| MGA 1387950 | MGA 1387953 | 4 | 9/24/2007 |
| MGA 1387954 | MGA 1387957 | 4 | 9/24/2007 |
| MGA 1387958 | MGA 1387961 | 4 | 9/24/2007 |
| MGA 1387962 | MGA 1387965 | 4 | 9/24/2007 |
| MGA 1387966 | MGA 1387969 | 4 | 9/24/2007 |
| MGA 1387970 | MGA 1387973 | 4 | 9/24/2007 |
| MGA 1387974 | MGA 1387977 | 4 | 9/24/2007 |
| MGA 1387978 | MGA 1387981 | 4 | 9/24/2007 |
| MGA 1387982 | MGA 1387985 | 4 | 9/24/2007 |
| MGA 1387987 | MGA 1387990 | 4 | 9/24/2007 |
| MGA 1387991 | MGA 1387995 | 5 | 9/24/2007 |
| MGA 1387996 | MGA 1387996 | 1 | 9/24/2007 |
| MGA 1387997 | MGA 1388002 | 6 | 9/24/2007 |
| MGA 1388004 | MGA 1388007 | 4 | 9/24/2007 |
| MGA 1388008 | MGA 1388011 | 4 | 9/24/2007 |
| MGA 1388012 | MGA 1388015 | 4 | 9/24/2007 |
| MGA 1388017 | MGA 1388018 | 2 | 9/24/2007 |
| MGA 1388020 | MGA 1388023 | 4 | 9/24/2007 |

EXHIBIT 7

PAGE 164

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1388024 | MGA 1388027 | 4 | 9/24/2007 |
| MGA 1388028 | MGA 1388031 | 4 | 9/24/2007 |
| MGA 1388032 | MGA 1388032 | 1 | 9/24/2007 |
| MGA 1388033 | MGA 1388033 | 1 | 9/24/2007 |
| MGA 1388034 | MGA 1388034 | 1 | 9/24/2007 |
| MGA 1388035 | MGA 1388035 | 1 | 9/24/2007 |
| MGA 1388036 | MGA 1388036 | 1 | 9/24/2007 |
| MGA 1388037 | MGA 1388037 | 1 | 9/24/2007 |
| MGA 1388038 | MGA 1388038 | 1 | 9/24/2007 |
| MGA 1388039 | MGA 1388039 | 1 | 9/24/2007 |
| MGA 1388040 | MGA 1388040 | 1 | 9/24/2007 |
| MGA 1388041 | MGA 1388041 | 1 | 9/24/2007 |
| MGA 1388042 | MGA 1388042 | 1 | 9/24/2007 |
| MGA 1388043 | MGA 1388043 | 1 | 9/24/2007 |
| MGA 1388044 | MGA 1388044 | 1 | 9/24/2007 |
| MGA 1388045 | MGA 1388045 | 1 | 9/24/2007 |
| MGA 1388046 | MGA 1388046 | 1 | 9/24/2007 |
| MGA 1388047 | MGA 1388047 | 1 | 9/24/2007 |
| MGA 1388048 | MGA 1388048 | 1 | 9/24/2007 |
| MGA 1388049 | MGA 1388049 | 1 | 9/24/2007 |
| MGA 1388050 | MGA 1388050 | 1 | 9/24/2007 |
| MGA 1388051 | MGA 1388051 | 1 | 9/24/2007 |
| MGA 1388052 | MGA 1388052 | 1 | 9/24/2007 |
| MGA 1388053 | MGA 1388053 | 1 | 9/24/2007 |
| MGA 1388054 | MGA 1388054 | 1 | 9/24/2007 |
| MGA 1388055 | MGA 1388055 | 1 | 9/24/2007 |
| MGA 1388056 | MGA 1388056 | 1 | 9/24/2007 |
| MGA 1388057 | MGA 1388057 | 1 | 9/24/2007 |
| MGA 1388058 | MGA 1388058 | 1 | 9/24/2007 |
| MGA 1388059 | MGA 1388059 | 1 | 9/24/2007 |
| MGA 1388060 | MGA 1388060 | 1 | 9/24/2007 |
| MGA 1388061 | MGA 1388061 | 1 | 9/24/2007 |
| MGA 1388062 | MGA 1388062 | 1 | 9/24/2007 |
| MGA 1388063 | MGA 1388063 | 1 | 9/24/2007 |
| MGA 1388084 | MGA 1388087 | 4 | 9/24/2007 |
| MGA 1388088 | MGA 1388091 | 4 | 9/24/2007 |
| MGA 1388092 | MGA 1388093 | 2 | 9/24/2007 |
| MGA 1388094 | MGA 1388101 | 8 | 9/24/2007 |
| MGA 1388102 | MGA 1388102 | 1 | 9/24/2007 |
| MGA 1388103 | MGA 1388110 | 8 | 9/24/2007 |
| MGA 1388111 | MGA 1388114 | 4 | 9/24/2007 |
| MGA 1388115 | MGA 1388115 | 1 | 9/24/2007 |
| MGA 1388116 | MGA 1388119 | 4 | 9/24/2007 |
| MGA 1388120 | MGA 1388123 | 4 | 9/24/2007 |
| MGA 1388124 | MGA 1388127 | 4 | 9/24/2007 |
| MGA 1388128 | MGA 1388128 | 1 | 9/24/2007 |
| MGA 1388129 | MGA 1388132 | 4 | 9/24/2007 |
| MGA 1388133 | MGA 1388133 | 1 | 9/24/2007 |
| MGA 1388134 | MGA 1388138 | 5 | 9/24/2007 |
| MGA 1388139 | MGA 1388139 | 1 | 9/24/2007 |
| MGA 1388140 | MGA 1388140 | 1 | 9/24/2007 |

EXHIBIT 7

PAGE 165

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1388141 | MGA 1388145 | 5 | 9/24/2007 |
| MGA 1388146 | MGA 1388149 | 4 | 9/24/2007 |
| MGA 1388150 | MGA 1388155 | 6 | 9/24/2007 |
| MGA 1388156 | MGA 1388159 | 4 | 9/24/2007 |
| MGA 1388160 | MGA 1388167 | 8 | 9/24/2007 |
| MGA 1388168 | MGA 1388171 | 4 | 9/24/2007 |
| MGA 1388172 | MGA 1388173 | 2 | 9/24/2007 |
| MGA 1388174 | MGA 1388193 | 20 | 9/24/2007 |
| MGA 1388194 | MGA 1388198 | 5 | 9/24/2007 |
| MGA 1388199 | MGA 1388204 | 6 | 9/24/2007 |
| MGA 1388205 | MGA 1388205 | 1 | 9/24/2007 |
| MGA 1388206 | MGA 1388213 | 8 | 9/24/2007 |
| MGA 1388214 | MGA 1388214 | 1 | 9/24/2007 |
| MGA 1388215 | MGA 1388222 | 8 | 9/24/2007 |
| MGA 1388223 | MGA 1388224 | 2 | 9/24/2007 |
| MGA 1388225 | MGA 1388254 | 30 | 9/24/2007 |
| MGA 1388261 | MGA 1388265 | 5 | 9/24/2007 |
| MGA 1388266 | MGA 1388286 | 21 | 9/24/2007 |
| MGA 1388287 | MGA 1388292 | 6 | 9/24/2007 |
| MGA 1388293 | MGA 1388313 | 21 | 9/24/2007 |
| MGA 1388314 | MGA 1388320 | 7 | 9/24/2007 |
| MGA 1388321 | MGA 1388341 | 21 | 9/24/2007 |
| MGA 1388342 | MGA 1388351 | 10 | 9/24/2007 |
| MGA 1388352 | MGA 1388357 | 6 | 9/24/2007 |
| MGA 1388358 | MGA 1388367 | 10 | 9/24/2007 |
| MGA 1388368 | MGA 1388373 | 6 | 9/24/2007 |
| MGA 1388374 | MGA 1388383 | 10 | 9/24/2007 |
| MGA 1388384 | MGA 1388389 | 6 | 9/24/2007 |
| MGA 1388390 | MGA 1388399 | 10 | 9/24/2007 |
| MGA 1388400 | MGA 1388405 | 6 | 9/24/2007 |
| MGA 1388406 | MGA 1388420 | 15 | 9/24/2007 |
| MGA 1388421 | MGA 1388444 | 24 | 9/24/2007 |
| MGA 1388445 | MGA 1388445 | 1 | 9/24/2007 |
| MGA 1388446 | MGA 1388457 | 12 | 9/24/2007 |
| MGA 1388458 | MGA 1388458 | 1 | 9/24/2007 |
| MGA 1388459 | MGA 1388470 | 12 | 9/24/2007 |
| MGA 1388471 | MGA 1388472 | 2 | 9/24/2007 |
| MGA 1388473 | MGA 1388476 | 4 | 9/24/2007 |
| MGA 1388477 | MGA 1388477 | 1 | 9/24/2007 |
| MGA 1388478 | MGA 1388481 | 4 | 9/24/2007 |
| MGA 1388482 | MGA 1388483 | 2 | 9/24/2007 |
| MGA 1388531 | MGA 1388533 | 3 | 9/24/2007 |
| MGA 1388534 | MGA 1388578 | 45 | 9/24/2007 |
| MGA 1388579 | MGA 1388580 | 2 | 9/24/2007 |
| MGA 1388581 | MGA 1388581 | 1 | 9/24/2007 |
| MGA 1388582 | MGA 1388582 | 1 | 9/24/2007 |
| MGA 1388583 | MGA 1388583 | 1 | 9/24/2007 |
| MGA 1388584 | MGA 1388584 | 1 | 9/24/2007 |
| MGA 1388585 | MGA 1388585 | 1 | 9/24/2007 |
| MGA 1388586 | MGA 1388586 | 1 | 9/24/2007 |
| MGA 1388587 | MGA 1388587 | 1 | 9/24/2007 |

EXHIBIT 7

PAGE 166

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1388588 | MGA 1388588 | 1 | 9/24/2007 |
| MGA 1388589 | MGA 1388592 | 4 | 9/24/2007 |
| MGA 1388639 | MGA 1388641 | 3 | 9/24/2007 |
| MGA 1388642 | MGA 1388647 | 6 | 9/24/2007 |
| MGA 1388648 | MGA 1388650 | 3 | 9/24/2007 |
| MGA 1388700 | MGA 1388700 | 1 | 9/24/2007 |
| MGA 1388701 | MGA 1388701 | 1 | 9/24/2007 |
| MGA 1388702 | MGA 1388702 | 1 | 9/24/2007 |
| MGA 1388703 | MGA 1388703 | 1 | 9/24/2007 |
| MGA 1388704 | MGA 1388704 | 1 | 9/24/2007 |
| MGA 1388705 | MGA 1388705 | 1 | 9/24/2007 |
| MGA 1388706 | MGA 1388706 | 1 | 9/24/2007 |
| MGA 1388707 | MGA 1388751 | 45 | 9/24/2007 |
| MGA 1388805 | MGA 1388806 | 2 | 9/24/2007 |
| MGA 1388807 | MGA 1388808 | 2 | 9/24/2007 |
| MGA 1388809 | MGA 1388812 | 4 | 9/24/2007 |
| MGA 1388813 | MGA 1388814 | 2 | 9/24/2007 |
| MGA 1388815 | MGA 1388816 | 2 | 9/24/2007 |
| MGA 1388817 | MGA 1388829 | 13 | 9/24/2007 |
| MGA 1388830 | MGA 1388830 | 1 | 9/24/2007 |
| MGA 1388831 | MGA 1388832 | 2 | 9/24/2007 |
| MGA 1388843 | MGA 1388845 | 3 | 9/24/2007 |
| MGA 1388846 | MGA 1388890 | 45 | 9/24/2007 |
| MGA 1388891 | MGA 1388894 | 4 | 9/24/2007 |
| MGA 1388895 | MGA 1388896 | 2 | 9/24/2007 |
| MGA 1388897 | MGA 1388901 | 5 | 9/24/2007 |
| MGA 1388902 | MGA 1388903 | 2 | 9/24/2007 |
| MGA 1388904 | MGA 1388904 | 1 | 9/24/2007 |
| MGA 1388905 | MGA 1388924 | 20 | 9/24/2007 |
| MGA 1388925 | MGA 1388926 | 2 | 9/24/2007 |
| MGA 1388927 | MGA 1388946 | 20 | 9/24/2007 |
| MGA 1388947 | MGA 1388947 | 1 | 9/24/2007 |
| MGA 1388948 | MGA 1388948 | 1 | 9/24/2007 |
| MGA 1388949 | MGA 1388949 | 1 | 9/24/2007 |
| MGA 1388950 | MGA 1388950 | 1 | 9/24/2007 |
| MGA 1388951 | MGA 1388951 | 1 | 9/24/2007 |
| MGA 1388952 | MGA 1388954 | 3 | 9/24/2007 |
| MGA 1388955 | MGA 1388974 | 20 | 9/24/2007 |
| MGA 1388975 | MGA 1388978 | 4 | 9/24/2007 |
| MGA 1388979 | MGA 1388990 | 12 | 9/24/2007 |
| MGA 1388991 | MGA 1388991 | 1 | 9/24/2007 |
| MGA 1388992 | MGA 1388992 | 1 | 9/24/2007 |
| MGA 1388993 | MGA 1388993 | 1 | 9/24/2007 |
| MGA 1388995 | MGA 1388999 | 5 | 9/24/2007 |
| MGA 1389000 | MGA 1389011 | 12 | 9/24/2007 |
| MGA 1389012 | MGA 1389012 | 1 | 9/24/2007 |
| MGA 1389013 | MGA 1389013 | 1 | 9/24/2007 |
| MGA 1389014 | MGA 1389014 | 1 | 9/24/2007 |
| MGA 1389016 | MGA 1389017 | 2 | 9/24/2007 |
| MGA 1389018 | MGA 1389062 | 45 | 9/24/2007 |
| MGA 1389063 | MGA 1389064 | 2 | 9/24/2007 |

EXHIBIT 7

PAGE 167

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1389065 | MGA 1389068 | 4 | 9/24/2007 |
| MGA 1389069 | MGA 1389074 | 6 | 9/24/2007 |
| MGA 1389075 | MGA 1389078 | 4 | 9/24/2007 |
| MGA 1389079 | MGA 1389079 | 1 | 9/24/2007 |
| MGA 1389080 | MGA 1389083 | 4 | 9/24/2007 |
| MGA 1389182 | MGA 1389182 | 1 | 9/24/2007 |
| MGA 1389183 | MGA 1389186 | 4 | 9/24/2007 |
| MGA 1389187 | MGA 1389190 | 4 | 9/24/2007 |
| MGA 1389191 | MGA 1389194 | 4 | 9/24/2007 |
| MGA 1389195 | MGA 1389198 | 4 | 9/24/2007 |
| MGA 1389199 | MGA 1389202 | 4 | 9/24/2007 |
| MGA 1389284 | MGA 1389286 | 3 | 9/24/2007 |
| MGA 1389289 | MGA 1389293 | 5 | 9/24/2007 |
| MGA 1389296 | MGA 1389296 | 1 | 9/24/2007 |
| MGA 1389297 | MGA 1389300 | 4 | 9/24/2007 |
| MGA 1389301 | MGA 1389302 | 2 | 9/24/2007 |
| MGA 1389303 | MGA 1389304 | 2 | 9/24/2007 |
| MGA 1389305 | MGA 1389305 | 1 | 9/24/2007 |
| MGA 1389306 | MGA 1389306 | 1 | 9/24/2007 |
| MGA 1389307 | MGA 1389307 | 1 | 9/24/2007 |
| MGA 1389308 | MGA 1389310 | 3 | 9/24/2007 |
| MGA 1389311 | MGA 1389312 | 2 | 9/24/2007 |
| MGA 1389313 | MGA 1389313 | 1 | 9/24/2007 |
| MGA 1389314 | MGA 1389314 | 1 | 9/24/2007 |
| MGA 1389315 | MGA 1389315 | 1 | 9/24/2007 |
| MGA 1389316 | MGA 1389316 | 1 | 9/24/2007 |
| MGA 1389317 | MGA 1389321 | 5 | 9/24/2007 |
| MGA 1389322 | MGA 1389322 | 1 | 9/24/2007 |
| MGA 1389323 | MGA 1389327 | 5 | 9/24/2007 |
| MGA 1389328 | MGA 1389331 | 4 | 9/24/2007 |
| MGA 1389332 | MGA 1389335 | 4 | 9/24/2007 |
| MGA 1389336 | MGA 1389336 | 1 | 9/24/2007 |
| MGA 1389379 | MGA 1389380 | 2 | 9/24/2007 |
| MGA 1389381 | MGA 1389386 | 6 | 9/24/2007 |
| MGA 1389387 | MGA 1389387 | 1 | 9/24/2007 |
| MGA 1389388 | MGA 1389389 | 2 | 9/24/2007 |
| MGA 1389390 | MGA 1389391 | 2 | 9/24/2007 |
| MGA 1389392 | MGA 1389393 | 2 | 9/24/2007 |
| MGA 1389394 | MGA 1389396 | 3 | 9/24/2007 |
| MGA 1389397 | MGA 1389402 | 6 | 9/24/2007 |
| MGA 1389403 | MGA 1389405 | 3 | 9/24/2007 |
| MGA 1389406 | MGA 1389406 | 1 | 9/24/2007 |
| MGA 1389407 | MGA 1389407 | 1 | 9/24/2007 |
| MGA 1389408 | MGA 1389408 | 1 | 9/24/2007 |
| MGA 1389409 | MGA 1389411 | 3 | 9/24/2007 |
| MGA 1389412 | MGA 1389415 | 4 | 9/24/2007 |
| MGA 1389416 | MGA 1389416 | 1 | 9/24/2007 |
| MGA 1389417 | MGA 1389420 | 4 | 9/24/2007 |
| MGA 1389443 | MGA 1389443 | 1 | 9/24/2007 |
| MGA 1389444 | MGA 1389447 | 4 | 9/24/2007 |
| MGA 1389448 | MGA 1389451 | 4 | 9/24/2007 |

EXHIBIT 7

PAGE 168

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1389452 | MGA 1389455 | 4 | 9/24/2007 |
| MGA 1389456 | MGA 1389459 | 4 | 9/24/2007 |
| MGA 1389460 | MGA 1389463 | 4 | 9/24/2007 |
| MGA 1389464 | MGA 1389467 | 4 | 9/24/2007 |
| MGA 1389468 | MGA 1389471 | 4 | 9/24/2007 |
| MGA 1389472 | MGA 1389475 | 4 | 9/24/2007 |
| MGA 1389523 | MGA 1389523 | 1 | 9/24/2007 |
| MGA 1389524 | MGA 1389527 | 4 | 9/24/2007 |
| MGA 1389528 | MGA 1389528 | 1 | 9/24/2007 |
| MGA 1389529 | MGA 1389532 | 4 | 9/24/2007 |
| MGA 1389533 | MGA 1389533 | 1 | 9/24/2007 |
| MGA 1389534 | MGA 1389541 | 8 | 9/24/2007 |
| MGA 1389542 | MGA 1389544 | 3 | 9/24/2007 |
| MGA 1389545 | MGA 1389556 | 12 | 9/24/2007 |
| MGA 1389557 | MGA 1389558 | 2 | 9/24/2007 |
| MGA 1389559 | MGA 1389569 | 11 | 9/24/2007 |
| MGA 1389570 | MGA 1389570 | 1 | 9/24/2007 |
| MGA 1389571 | MGA 1389571 | 1 | 9/24/2007 |
| MGA 1389572 | MGA 1389572 | 1 | 9/24/2007 |
| MGA 1389573 | MGA 1389573 | 1 | 9/24/2007 |
| MGA 1389574 | MGA 1389579 | 6 | 9/24/2007 |
| MGA 1389580 | MGA 1389583 | 4 | 9/24/2007 |
| MGA 1389584 | MGA 1389592 | 9 | 9/24/2007 |
| MGA 1389593 | MGA 1389593 | 1 | 9/24/2007 |
| MGA 1389594 | MGA 1389594 | 1 | 9/24/2007 |
| MGA 1389595 | MGA 1389595 | 1 | 9/24/2007 |
| MGA 1389596 | MGA 1389604 | 9 | 9/24/2007 |
| MGA 1389605 | MGA 1389610 | 6 | 9/24/2007 |
| MGA 1389611 | MGA 1389614 | 4 | 9/24/2007 |
| MGA 1389615 | MGA 1389623 | 9 | 9/24/2007 |
| MGA 1389624 | MGA 1389624 | 1 | 9/24/2007 |
| MGA 1389625 | MGA 1389625 | 1 | 9/24/2007 |
| MGA 1389626 | MGA 1389626 | 1 | 9/24/2007 |
| MGA 1389627 | MGA 1389629 | 3 | 9/24/2007 |
| MGA 1389636 | MGA 1389641 | 6 | 9/24/2007 |
| MGA 1389676 | MGA 1389678 | 3 | 9/24/2007 |
| MGA 1389679 | MGA 1389685 | 7 | 9/24/2007 |
| MGA 1389686 | MGA 1389691 | 6 | 9/24/2007 |
| MGA 1390247 | MGA 1390247 | 1 | 9/24/2007 |
| MGA 1390248 | MGA 1390251 | 4 | 9/24/2007 |
| MGA 1390252 | MGA 1390253 | 2 | 9/24/2007 |
| MGA 1390254 | MGA 1390257 | 4 | 9/24/2007 |
| MGA 1390279 | MGA 1390279 | 1 | 9/24/2007 |
| MGA 1390280· | MGA 1390281 | 2 | 9/24/2007 |
| MGA 1390282 | MGA 1390283 | 2 | 9/24/2007 |
| MGA 1390284 | MGA 1390319 | 36 | 9/24/2007 |
| MGA 1390586 | MGA 1390586 | 1 | 9/24/2007 |
| MGA 1390587 | MGA 1390601 | 15 | 9/24/2007 |
| MGA 1390602 | MGA 1390602 | 1 | 9/24/2007 |
| MGA 1390603 | MGA 1390617 | 15 | 9/24/2007 |
| MGA 1390618 | MGA 1390618 | 1 | 9/24/2007 |

EXHIBIT 7

PAGE 169

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1390619 | MGA 1390633 | 15 | 9/24/2007 |
| MGA 1390634 | MGA 1390634 | 1 | 9/24/2007 |
| MGA 1390635 | MGA 1390649 | 15 | 9/24/2007 |
| MGA 1390650 | MGA 1390650 | 1 | 9/24/2007 |
| MGA 1390651 | MGA 1390665 | 15 | 9/24/2007 |
| MGA 1390666 | MGA 1390667 | 2 | 9/24/2007 |
| MGA 1390668 | MGA 1390671 | 4 | 9/24/2007 |
| MGA 1390672 | MGA 1390675 | 4 | 9/24/2007 |
| MGA 1390676 | MGA 1390676 | 1 | 9/24/2007 |
| MGA 1390677 | MGA 1390691 | 15 | 9/24/2007 |
| MGA 1390829 | MGA 1390829 | 1 | 9/24/2007 |
| MGA 1390830 | MGA 1390835 | 6 | 9/24/2007 |
| MGA 1390836 | MGA 1390837 | 2 | 9/24/2007 |
| MGA 1390838 | MGA 1390843 | 6 | 9/24/2007 |
| MGA 1390844 | MGA 1390845 | 2 | 9/24/2007 |
| MGA 1390846 | MGA 1390851 | 6 | 9/24/2007 |
| MGA 1390867 | MGA 1390867 | 1 | 9/24/2007 |
| MGA 1390868 | MGA 1390875 | 8 | 9/24/2007 |
| MGA 1390892 | MGA 1390892 | 1 | 9/24/2007 |
| MGA 1390893 | MGA 1390907 | 15 | 9/24/2007 |
| MGA 1390922 | MGA 1390923 | 2 | 9/24/2007 |
| MGA 1390924 | MGA 1390927 | 4 | 9/24/2007 |
| MGA 1390928 | MGA 1390931 | 4 | 9/24/2007 |
| MGA 1390932 | MGA 1390933 | 2 | 9/24/2007 |
| MGA 1390934 | MGA 1390965 | 32 | 9/24/2007 |
| MGA 1390966 | MGA 1390966 | 1 | 9/24/2007 |
| MGA 1390967 | MGA 1391014 | 48 | 9/24/2007 |
| MGA 1391015 | MGA 1391015 | 1 | 9/24/2007 |
| MGA 1391016 | MGA 1391059 | 44 | 9/24/2007 |
| MGA 1391060 | MGA 1391060 | 1 | 9/24/2007 |
| MGA 1391061 | MGA 1391069 | 9 | 9/24/2007 |
| MGA 1391070 | MGA 1391071 | 2 | 9/24/2007 |
| MGA 1391072 | MGA 1391077 | 6 | 9/24/2007 |
| MGA 1391078 | MGA 1391080 | 3 | 9/24/2007 |
| MGA 1391081 | MGA 1391084 | 4 | 9/24/2007 |
| MGA 1391085 | MGA 1391087 | 3 | 9/24/2007 |
| MGA 1391088 | MGA 1391091 | 4 | 9/24/2007 |
| MGA 1391092 | MGA 1391098 | 7 | 9/24/2007 |
| MGA 1391099 | MGA 1391102 | 4 | 9/24/2007 |
| MGA 1391103 | MGA 1391103 | 1 | 9/24/2007 |
| MGA 1391104 | MGA 1391115 | 12 | 9/24/2007 |
| MGA 1391150 | MGA 1391150 | 1 | 9/24/2007 |
| MGA 1391151 | MGA 1391162 | 12 | 9/24/2007 |
| MGA 1391163 | MGA 1391163 | 1 | 9/24/2007 |
| MGA 1391164 | MGA 1391175 | 12 | 9/24/2007 |
| MGA 1391176 | MGA 1391176 | 1 | 9/24/2007 |
| MGA 1391177 | MGA 1391188 | 12 | 9/24/2007 |
| MGA 1391189 | MGA 1391189 | 1 | 9/24/2007 |
| MGA 1391192 | MGA 1391193 | 2 | 9/24/2007 |
| MGA 1391675 | MGA 1391676 | 2 | 9/24/2007 |
| MGA 1391677 | MGA 1391680 | 4 | 9/24/2007 |

EXHIBIT 7

PAGE 120

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1391681 | MGA 1391681 | 1 | 9/24/2007 |
| MGA 1391682 | MGA 1391749 | 68 | 9/24/2007 |
| MGA 1391750 | MGA 1391753 | 4 | 9/24/2007 |
| MGA 1391754 | MGA 1391757 | 4 | 9/24/2007 |
| MGA 1391962 | MGA 1391964 | 3 | 9/24/2007 |
| MGA 1391965 | MGA 1391968 | 4 | 9/24/2007 |
| MGA 1391969 | MGA 1391974 | 6 | 9/24/2007 |
| MGA 1391975 | MGA 1391980 | 6 | 9/24/2007 |
| MGA 1391981 | MGA 1391986 | 6 | 9/24/2007 |
| MGA 1391987 | MGA 1391992 | 6 | 9/24/2007 |
| MGA 1391993 | MGA 1391998 | 6 | 9/24/2007 |
| MGA 1391999 | MGA 1392002 | 4 | 9/24/2007 |
| MGA 1392004 | MGA 1392007 | 4 | 9/24/2007 |
| MGA 1392008 | MGA 1392011 | 4 | 9/24/2007 |
| MGA 1392012 | MGA 1392015 | 4 | 9/24/2007 |
| MGA 1392016 | MGA 1392019 | 4 | 9/24/2007 |
| MGA 1392020 | MGA 1392023 | 4 | 9/24/2007 |
| MGA 1392024 | MGA 1392027 | 4 | 9/24/2007 |
| MGA 1392028 | MGA 1392031 | 4 | 9/24/2007 |
| MGA 1392032 | MGA 1392035 | 4 | 9/24/2007 |
| MGA 1392036 | MGA 1392039 | 4 | 9/24/2007 |
| MGA 1392041 | MGA 1392044 | 4 | 9/24/2007 |
| MGA 1392045 | MGA 1392049 | 5 | 9/24/2007 |
| MGA 1392050 | MGA 1392050 | 1 | 9/24/2007 |
| MGA 1392051 | MGA 1392056 | 6 | 9/24/2007 |
| MGA 1392058 | MGA 1392061 | 4 | 9/24/2007 |
| MGA 1392062 | MGA 1392065 | 4 | 9/24/2007 |
| MGA 1392066 | MGA 1392069 | 4 | 9/24/2007 |
| MGA 1392071 | MGA 1392072 | 2 | 9/24/2007 |
| MGA 1392074 | MGA 1392077 | 4 | 9/24/2007 |
| MGA 1392078 | MGA 1392081 | 4 | 9/24/2007 |
| MGA 1392082 | MGA 1392085 | 4 | 9/24/2007 |
| MGA 1392086 | MGA 1392086 | 1 | 9/24/2007 |
| MGA 1392087 | MGA 1392087 | 1 | 9/24/2007 |
| MGA 1392088 | MGA 1392088 | 1 | 9/24/2007 |
| MGA 1392089 | MGA 1392089 | 1 | 9/24/2007 |
| MGA 1392090 | MGA 1392090 | 1 | 9/24/2007 |
| MGA 1392091 | MGA 1392091 | 1 | 9/24/2007 |
| MGA 1392092 | MGA 1392092 | 1 | 9/24/2007 |
| MGA 1392093 | MGA 1392093 | 1 | 9/24/2007 |
| MGA 1392094 | MGA 1392094 | 1 | 9/24/2007 |
| MGA 1392095 | MGA 1392095 | 1 | 9/24/2007 |
| MGA 1392096 | MGA 1392096 | 1 | 9/24/2007 |
| MGA 1392097 | MGA 1392097 | 1 | 9/24/2007 |
| MGA 1392098 | MGA 1392098 | 1 | 9/24/2007 |
| MGA 1392099 | MGA 1392099 | 1 | 9/24/2007 |
| MGA 1392100 | MGA 1392100 | 1 | 9/24/2007 |
| MGA 1392101 | MGA 1392101 | 1 | 9/24/2007 |
| MGA 1392102 | MGA 1392102 | 1 | 9/24/2007 |
| MGA 1392103 | MGA 1392103 | 1 | 9/24/2007 |
| MGA 1392104 | MGA 1392104 | 1 | 9/24/2007 |

EXHIBIT 7

PAGE 171

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1392105 | MGA 1392105 | 1 | 9/24/2007 |
| MGA 1392106 | MGA 1392106 | 1 | 9/24/2007 |
| MGA 1392107 | MGA 1392107 | 1 | 9/24/2007 |
| MGA 1392108 | MGA 1392108 | 1 | 9/24/2007 |
| MGA 1392109 | MGA 1392109 | 1 | 9/24/2007 |
| MGA 1392110 | MGA 1392110 | 1 | 9/24/2007 |
| MGA 1392111 | MGA 1392111 | 1 | 9/24/2007 |
| MGA 1392112 | MGA 1392112 | 1 | 9/24/2007 |
| MGA 1392113 | MGA 1392113 | 1 | 9/24/2007 |
| MGA 1392114 | MGA 1392114 | 1 | 9/24/2007 |
| MGA 1392115 | MGA 1392115 | 1 | 9/24/2007 |
| MGA 1392116 | MGA 1392116 | 1 | 9/24/2007 |
| MGA 1392117 | MGA 1392117 | 1 | 9/24/2007 |
| MGA 1392118 | MGA 1392119 | 2 | 9/24/2007 |
| MGA 1392120 | MGA 1392125 | 6 | 9/24/2007 |
| MGA 1392126 | MGA 1392126 | 1 | 9/24/2007 |
| MGA 1392127 | MGA 1392144 | 18 | 9/24/2007 |
| MGA 1392173 | MGA 1392173 | 1 | 9/24/2007 |
| MGA 1392176 | MGA 1392178 | 3 | 9/24/2007 |
| MGA 1392179 | MGA 1392186 | 8 | 9/24/2007 |
| MGA 1392191 | MGA 1392192 | 2 | 9/24/2007 |
| MGA 1392193 | MGA 1392193 | 1 | 9/24/2007 |
| MGA 1392197 | MGA 1392199 | 3 | 9/24/2007 |
| MGA 1392213 | MGA 1392215 | 3 | 9/24/2007 |
| MGA 1392216 | MGA 1392223 | 8 | 9/24/2007 |
| MGA 1392224 | MGA 1392227 | 4 | 9/24/2007 |
| MGA 1392228 | MGA 1392235 | 8 | 9/24/2007 |
| MGA 1392247 | MGA 1392248 | 2 | 9/24/2007 |
| MGA 1392252 | MGA 1392257 | 6 | 9/24/2007 |
| MGA 1392258 | MGA 1392260 | 3 | 9/24/2007 |
| MGA 1392261 | MGA 1392268 | 8 | 9/24/2007 |
| MGA 1392269 | MGA 1392276 | 8 | 9/24/2007 |
| MGA 1392277 | MGA 1392284 | 8 | 9/24/2007 |
| MGA 1392285 | MGA 1392292 | 8 | 9/24/2007 |
| MGA 1392293 | MGA 1392300 | 8 | 9/24/2007 |
| MGA 1392301 | MGA 1392308 | 8 | 9/24/2007 |
| MGA 1422524 | MGA 1422525 | 2 | 9/24/2007 |
| MGA 1422526 | MGA 1422533 | 8 | 9/24/2007 |
| MGA 1422534 | MGA 1422535 | 2 | 9/24/2007 |
| MGA 1422536 | MGA 1422621 | 86 | 9/24/2007 |
| MGA 1422622 | MGA 1422711 | 90 | 9/24/2007 |
| MGA 1422712 | MGA 1422712 | 1 | 9/24/2007 |
| MGA 1422713 | MGA 1422799 | 87 | 9/24/2007 |
| MGA 1422800 | MGA 1422801 | 2 | 9/24/2007 |
| MGA 1422802 | MGA 1422891 | 90 | 9/24/2007 |
| MGA 1423051 | MGA 1423051 | 1 | 9/24/2007 |
| MGA 1423052 | MGA 1423143 | 92 | 9/24/2007 |
| MGA 1423144 | MGA 1423235 | 92 | 9/24/2007 |
| MGA 1448075 | MGA 1448085 | 11 | 9/24/2007 |
| MGA 1448086 | MGA 1448087 | 2 | 9/24/2007 |
| MGA 1448109 | MGA 1448118 | 10 | 9/24/2007 |

EXHIBIT 7

PAGE 122

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1448119 | MGA 1448120 | 2 | 9/24/2007 |
| MGA 1448121 | MGA 1448129 | 9 | 9/24/2007 |
| MGA 1448130 | MGA 1448131 | 2 | 9/24/2007 |
| MGA 1448148 | MGA 1448157 | 10 | 9/24/2007 |
| MGA 1448844 | MGA 1448844 | 1 | 9/24/2007 |
| MGA 1448961 | MGA 1448961 | 1 | 9/24/2007 |
| MGA 1449462 | MGA 1449463 | 2 | 9/24/2007 |
| MGA 1449690 | MGA 1449690 | 1 | 9/24/2007 |
| MGA 1449691 | MGA 1449729 | 39 | 9/24/2007 |
| MGA 1449747 | MGA 1449748 | 2 | 9/24/2007 |
| MGA 1449749 | MGA 1449749 | 1 | 9/24/2007 |
| MGA 1450066 | MGA 1450066 | 1 | 9/24/2007 |
| MGA 1450077 | MGA 1450090 | 14 | 9/24/2007 |
| MGA 1450091 | MGA 1450102 | 12 | 9/24/2007 |
| MGA 1450120 | MGA 1450126 | 7 | 9/24/2007 |
| MGA 1450127 | MGA 1450130 | 4 | 9/24/2007 |
| MGA 1450172 | MGA 1450172 | 1 | 9/24/2007 |
| MGA 1450173 | MGA 1450268 | 96 | 9/24/2007 |
| MGA 1450519 | MGA 1450519 | 1 | 9/24/2007 |
| MGA 1450520 | MGA 1450581 | 62 | 9/24/2007 |
| MGA 1450582 | MGA 1450655 | 74 | 9/24/2007 |
| MGA 1450689 | MGA 1450689 | 1 | 9/24/2007 |
| MGA 1450786 | MGA 1450791 | 6 | 9/24/2007 |
| MGA 1450792 | MGA 1450829 | 38 | 9/24/2007 |
| MGA 1451193 | MGA 1451193 | 1 | 9/24/2007 |
| MGA 1451194 | MGA 1451199 | 6 | 9/24/2007 |
| MGA 1451200 | MGA 1451201 | 2 | 9/24/2007 |
| MGA 1451379 | MGA 1451382 | 4 | 9/24/2007 |
| MGA 1451383 | MGA 1451388 | 6 | 9/24/2007 |
| MGA 1451389 | MGA 1451390 | 2 | 9/24/2007 |
| MGA 1451933 | MGA 1451935 | 3 | 9/24/2007 |
| MGA 1451936 | MGA 1451938 | 3 | 9/24/2007 |
| MGA 1451939 | MGA 1451939 | 1 | 9/24/2007 |
| MGA 1451940 | MGA 1452057 | 118 | 9/24/2007 |
| MGA 1452175 | MGA 1452175 | 1 | 9/24/2007 |
| MGA 1452176 | MGA 1452187 | 12 | 9/24/2007 |
| MGA 1452288 | MGA 1452288 | 1 | 9/24/2007 |
| MGA 1452289 | MGA 1452300 | 12 | 9/24/2007 |
| MGA 1452301 | MGA 1452301 | 1 | 9/24/2007 |
| MGA 1452302 | MGA 1452302 | 1 | 9/24/2007 |
| MGA 1459034 | MGA 1459035 | 2 | 9/24/2007 |
| MGA 1459036 | MGA 1459080 | 45 | 9/24/2007 |
| MGA 1469451 | MGA 1469451 | 1 | 9/24/2007 |
| MGA 1469452 | MGA 1469665 | 214 | 9/24/2007 |
| MGA 1492788 | MGA 1492788 | 1 | 10/1/2007 |
| MGA 1492789 | MGA 1492789 | 1 | 10/1/2007 |
| MGA 1492790 | MGA 1492790 | 1 | 10/1/2007 |
| MGA 1492791 | MGA 1493194 | 404 | 10/1/2007 |
| MGA 1498760 | MGA 1498762 | 3 | 10/1/2007 |
| MGA 1499114 | MGA 1499115 | 2 | 10/1/2007 |
| MGA 1499116 | MGA 1499123 | 8 | 10/1/2007 |

EXHIBIT 7

PAGE 173

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1499151 | MGA 1499152 | 2 | 10/1/2007 |
| MGA 1500922 | MGA 1500924 | 3 | 10/1/2007 |
| MGA 1500969 | MGA 1500970 | 2 | 10/1/2007 |
| MGA 1500979 | MGA 1500980 | 2 | 10/1/2007 |
| MGA 1500981 | MGA 1501004 | 24 | 10/1/2007 |
| MGA 1501044 | MGA 1501044 | 1 | 10/1/2007 |
| MGA 1501045 | MGA 1501052 | 8 | 10/1/2007 |
| MGA 1501053 | MGA 1501054 | 2 | 10/1/2007 |
| MGA 1501055 | MGA 1501057 | 3 | 10/1/2007 |
| MGA 1501058 | MGA 1501058 | 1 | 10/1/2007 |
| MGA 1501059 | MGA 1501060 | 2 | 10/1/2007 |
| MGA 1501061 | MGA 1501061 | 1 | 10/1/2007 |
| MGA 1501110 | MGA 1501112 | 3 | 10/1/2007 |
| MGA 1501115 | MGA 1501120 | 6 | 10/1/2007 |
| MGA 1501121 | MGA 1501121 | 1 | 10/1/2007 |
| MGA 1501122 | MGA 1501123 | 2 | 10/1/2007 |
| MGA 1501140 | MGA 1501140 | 1 | 10/1/2007 |
| MGA 1501141 | MGA 1501176 | 36 | 10/1/2007 |
| MGA 1501177 | MGA 1501178 | 2 | 10/1/2007 |
| MGA 1501388 | MGA 1501390 | 3 | 10/1/2007 |
| MGA 1511521 | MGA 1511522 | 2 | 10/1/2007 |
| MGA 1517312 | MGA 1517320 | 9 | 10/1/2007 |
| MGA 1518345 | MGA 1518345 | 1 | 10/1/2007 |
| MGA 1518346 | MGA 1518354 | 9 | 10/1/2007 |
| MGA 1518355 | MGA 1518355 | 1 | 10/1/2007 |
| MGA 1518356 | MGA 1518364 | 9 | 10/1/2007 |
| MGA 1518654 | MGA 1518655 | 2 | 10/1/2007 |
| MGA 1518656 | MGA 1518663 | 8 | 10/1/2007 |
| MGA 1519064 | MGA 1519064 | 1 | 10/1/2007 |
| MGA 1519065 | MGA 1519071 | 7 | 10/1/2007 |
| MGA 1519072 | MGA 1519075 | 4 | 10/1/2007 |
| MGA 1519082 | MGA 1519085 | 4 | 10/1/2007 |
| MGA 1519123 | MGA 1519124 | 2 | 10/1/2007 |
| MGA 1519125 | MGA 1519131 | 7 | 10/1/2007 |
| MGA 1519135 | MGA 1519135 | 1 | 10/1/2007 |
| MGA 1519136 | MGA 1519142 | 7 | 10/1/2007 |
| MGA 1519318 | MGA 1519320 | 3 | 10/1/2007 |
| MGA 1519357 | MGA 1519358 | 2 | 10/1/2007 |
| MGA 1519366 | MGA 1519367 | 2 | 10/1/2007 |
| MGA 1519368 | MGA 1519375 | 8 | 10/1/2007 |
| MGA 1519376 | MGA 1519377 | 2 | 10/1/2007 |
| MGA 1519398 | MGA 1519406 | 9 | 10/1/2007 |
| MGA 1519407 | MGA 1519412 | 6 | 10/1/2007 |
| MGA 1519413 | MGA 1519414 | 2 | 10/1/2007 |
| MGA 1519415 | MGA 1519416 | 2 | 10/1/2007 |
| MGA 1519422 | MGA 1519422 | 1 | 10/1/2007 |
| MGA 1519423 | MGA 1519423 | 1 | 10/1/2007 |
| MGA 1519424 | MGA 1519426 | 3 | 10/1/2007 |
| MGA 1519447 | MGA 1519448 | 2 | 10/1/2007 |
| MGA 1519540 | MGA 1519543 | 4 | 10/1/2007 |
| MGA 1523765 | MGA 1523768 | 4 | 10/1/2007 |

EXHIBIT 7

PAGE 174

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1555741 | MGA 1555742 | 2 | 10/1/2007 |
| MGA 1555743 | MGA 1555804 | 62 | 10/1/2007 |
| MGA 1555913 | MGA 1555913 | 1 | 10/1/2007 |
| MGA 1555914 | MGA 1555971 | 58 | 10/1/2007 |
| MGA 1587113 | MGA 1587119 | 7 | 10/1/2007 |
| MGA 1588676 | MGA 1588677 | 2 | 10/1/2007 |
| MGA 1588678 | MGA 1588678 | 1 | 10/1/2007 |
| MGA 1588679 | MGA 1588679 | 1 | 10/1/2007 |
| MGA 1588680 | MGA 1588680 | 1 | 10/1/2007 |
| MGA 1588763 | MGA 1588763 | 1 | 10/1/2007 |
| MGA 1588764 | MGA 1588776 | 13 | 10/1/2007 |
| MGA 1588777 | MGA 1588777 | 1 | 10/1/2007 |
| MGA 1598891 | MGA 1598891 | 1 | 10/1/2007 |
| MGA 1598892 | MGA 1598906 | 15 | 10/1/2007 |
| MGA 1599265 | MGA 1599265 | 1 | 10/1/2007 |
| MGA 1599266 | MGA 1599268 | 3 | 10/1/2007 |
| MGA 1622656 | MGA 1622657 | 2 | 10/1/2007 |
| MGA 1622658 | MGA 1622659 | 2 | 10/1/2007 |
| MGA 1622660 | MGA 1622661 | 2 | 10/1/2007 |
| MGA 1622662 | MGA 1622662 | 1 | 10/1/2007 |
| MGA 1622663 | MGA 1622663 | 1 | 10/1/2007 |
| MGA 1639750 | MGA 1639750 | 1 | 10/1/2007 |
| MGA 1639751 | MGA 1639751 | 1 | 10/1/2007 |
| MGA 1639764 | MGA 1639764 | 1 | 10/1/2007 |
| MGA 1639765 | MGA 1639765 | 1 | 10/1/2007 |
| MGA 1639766 | MGA 1639766 | 1 | 10/1/2007 |
| MGA 1639767 | MGA 1639767 | 1 | 10/1/2007 |
| MGA 1639768 | MGA 1639768 | 1 | 10/1/2007 |
| MGA 1639769 | MGA 1639769 | 1 | 10/1/2007 |
| MGA 1639770 | MGA 1639770 | 1 | 10/1/2007 |
| MGA 1639771 | MGA 1639771 | 1 | 10/1/2007 |
| MGA 1639772 | MGA 1639772 | 1 | 10/1/2007 |
| MGA 1639773 | MGA 1639773 | 1 | 10/1/2007 |
| MGA 1639774 | MGA 1639774 | 1 | 10/1/2007 |
| MGA 1639775 | MGA 1639778 | 4 | 10/1/2007 |
| MGA 1639779 | MGA 1639780 | 2 | 10/1/2007 |
| MGA 1639781 | MGA 1639783 | 3 | 10/1/2007 |
| MGA 1639784 | MGA 1639785 | 2 | 10/1/2007 |
| MGA 1639786 | MGA 1639786 | 1 | 10/1/2007 |
| MGA 1639787 | MGA 1639787 | 1 | 10/1/2007 |
| MGA 1639796 | MGA 1639796 | 1 | 10/1/2007 |
| MGA 1639797 | MGA 1639798 | 2 | 10/1/2007 |
| MGA 1639799 | MGA 1639799 | 1 | 10/1/2007 |
| MGA 1639800 | MGA 1639800 | 1 | 10/1/2007 |
| MGA 1639801 | MGA 1639802 | 2 | 10/1/2007 |
| MGA 1639803 | MGA 1639806 | 4 | 10/1/2007 |
| MGA 1639823 | MGA 1639823 | 1 | 10/1/2007 |
| MGA 1639852 | MGA 1639857 | 6 | 10/1/2007 |
| MGA 1639858 | MGA 1639858 | 1 | 10/1/2007 |
| MGA 1639862 | MGA 1639862 | 1 | 10/1/2007 |
| MGA 1639863 | MGA 1639866 | 4 | 10/1/2007 |

EXHIBIT 7

PAGE 125

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1639867 | MGA 1639867 | 1 | 10/1/2007 |
| MGA 1639890 | MGA 1639890 | 1 | 10/1/2007 |
| MGA 1639891 | MGA 1639894 | 4 | 10/1/2007 |
| MGA 1639895 | MGA 1639897 | 3 | 10/1/2007 |
| MGA 1639898 | MGA 1639901 | 4 | 10/1/2007 |
| MGA 1640124 | MGA 1640124 | 1 | 10/1/2007 |
| MGA 1640125 | MGA 1640125 | 1 | 10/1/2007 |
| MGA 1640126 | MGA 1640126 | 1 | 10/1/2007 |
| MGA 1640133 | MGA 1640134 | 2 | 10/1/2007 |
| MGA 1640151 | MGA 1640155 | 5 | 10/1/2007 |
| MGA 1640156 | MGA 1640160 | 5 | 10/1/2007 |
| MGA 1640161 | MGA 1640161 | 1 | 10/1/2007 |
| MGA 1640162 | MGA 1640162 | 1 | 10/1/2007 |
| MGA 1640163 | MGA 1640163 | 1 | 10/1/2007 |
| MGA 1640164 | MGA 1640167 | 4 | 10/1/2007 |
| MGA 1640168 | MGA 1640172 | 5 | 10/1/2007 |
| MGA 1640173 | MGA 1640177 | 5 | 10/1/2007 |
| MGA 1640178 | MGA 1640178 | 1 | 10/1/2007 |
| MGA 1640179 | MGA 1640183 | 5 | 10/1/2007 |
| MGA 1640184 | MGA 1640185 | 2 | 10/1/2007 |
| MGA 1640186 | MGA 1640191 | 6 | 10/1/2007 |
| MGA 1640192 | MGA 1640192 | 1 | 10/1/2007 |
| MGA 1640193 | MGA 1640197 | 5 | 10/1/2007 |
| MGA 1640198 | MGA 1640203 | 6 | 10/1/2007 |
| MGA 1640204 | MGA 1640209 | 6 | 10/1/2007 |
| MGA 1640210 | MGA 1640212 | 3 | 10/1/2007 |
| MGA 1640213 | MGA 1640221 | 9 | 10/1/2007 |
| MGA 1640222 | MGA 1640231 | 10 | 10/1/2007 |
| MGA 1640232 | MGA 1640234 | 3 | 10/1/2007 |
| MGA 1640235 | MGA 1640239 | 5 | 10/1/2007 |
| MGA 1640254 | MGA 1640255 | 2 | 10/1/2007 |
| MGA 1640256 | MGA 1640258 | 3 | 10/1/2007 |
| MGA 1640261 | MGA 1640262 | 2 | 10/1/2007 |
| MGA 1640271 | MGA 1640272 | 2 | 10/1/2007 |
| MGA 1640291 | MGA 1640293 | 3 | 10/1/2007 |
| MGA 1640294 | MGA 1640294 | 1 | 10/1/2007 |
| MGA 1640295 | MGA 1640295 | 1 | 10/1/2007 |
| MGA 1640296 | MGA 1640296 | 1 | 10/1/2007 |
| MGA 1640297 | MGA 1640299 | 3 | 10/1/2007 |
| MGA 1640300 | MGA 1640304 | 5 | 10/1/2007 |
| MGA 1640316 | MGA 1640317 | 2 | 10/1/2007 |
| MGA 1640319 | MGA 1640321 | 3 | 10/1/2007 |
| MGA 1640322 | MGA 1640322 | 1 | 10/1/2007 |
| MGA 1640323 | MGA 1640324 | 2 | 10/1/2007 |
| MGA 1640325 | MGA 1640327 | 3 | 10/1/2007 |
| MGA 1640328 | MGA 1640328 | 1 | 10/1/2007 |
| MGA 1640329 | MGA 1640340 | 12 | 10/1/2007 |
| MGA 1640360 | MGA 1640360 | 1 | 10/1/2007 |
| MGA 1640361 | MGA 1640361 | 1 | 10/1/2007 |
| MGA 1640362 | MGA 1640362 | 1 | 10/1/2007 |
| MGA 1640363 | MGA 1640363 | 1 | 10/1/2007 |

EXHIBIT 7

PAGE 126

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1640364 | MGA 1640364 | 1 | 10/1/2007 |
| MGA 1640365 | MGA 1640369 | 5 | 10/1/2007 |
| MGA 1640370 | MGA 1640370 | 1 | 10/1/2007 |
| MGA 1640371 | MGA 1640371 | 1 | 10/1/2007 |
| MGA 1640372 | MGA 1640372 | 1 | 10/1/2007 |
| MGA 1640373 | MGA 1640373 | 1 | 10/1/2007 |
| MGA 1640458 | MGA 1640459 | 2 | 10/1/2007 |
| MGA 1640460 | MGA 1640460 | 1 | 10/1/2007 |
| MGA 1640461 | MGA 1640461 | 1 | 10/1/2007 |
| MGA 1640462 | MGA 1640462 | 1 | 10/1/2007 |
| MGA 1640463 | MGA 1640463 | 1 | 10/1/2007 |
| MGA 1640464 | MGA 1640464 | 1 | 10/1/2007 |
| MGA 1640465 | MGA 1640465 | 1 | 10/1/2007 |
| MGA 1640466 | MGA 1640466 | 1 | 10/1/2007 |
| MGA 1640467 | MGA 1640467 | 1 | 10/1/2007 |
| MGA 1640487 | MGA 1640487 | 1 | 10/1/2007 |
| MGA 1640497 | MGA 1640497 | 1 | 10/1/2007 |
| MGA 1640498 | MGA 1640501 | 4 | 10/1/2007 |
| MGA 1640532 | MGA 1640533 | 2 | 10/1/2007 |
| MGA 1640534 | MGA 1640537 | 4 | 10/1/2007 |
| MGA 1640538 | MGA 1640538 | 1 | 10/1/2007 |
| MGA 1640542 | MGA 1640543 | 2 | 10/1/2007 |
| MGA 1640559 | MGA 1640560 | 2 | 10/1/2007 |
| MGA 1640561 | MGA 1640563 | 3 | 10/1/2007 |
| MGA 1640584 | MGA 1640588 | 5 | 10/1/2007 |
| MGA 1640610 | MGA 1640610 | 1 | 10/1/2007 |
| MGA 1640611 | MGA 1640616 | 6 | 10/1/2007 |
| MGA 1640726 | MGA 1640726 | 1 | 10/1/2007 |
| MGA 1640727 | MGA 1640727 | 1 | 10/1/2007 |
| MGA 1640900 | MGA 1640904 | 5 | 10/1/2007 |
| MGA 1640915 | MGA 1640916 | 2 | 10/1/2007 |
| MGA 1641236 | MGA 1641236 | 1 | 10/1/2007 |
| MGA 1641237 | MGA 1641240 | 4 | 10/1/2007 |
| MGA 1641243 | MGA 1641247 | 5 | 10/1/2007 |
| MGA 1641250 | MGA 1641250 | 1 | 10/1/2007 |
| MGA 1641251 | MGA 1641251 | 1 | 10/1/2007 |
| MGA 1641252 | MGA 1641257 | 6 | 10/1/2007 |
| MGA 1641258 | MGA 1641261 | 4 | 10/1/2007 |
| MGA 1641262 | MGA 1641262 | 1 | 10/1/2007 |
| MGA 1641263 | MGA 1641266 | 4 | 10/1/2007 |
| MGA 1641267 | MGA 1641270 | 4 | 10/1/2007 |
| MGA 1641271 | MGA 1641271 | 1 | 10/1/2007 |
| MGA 1641272 | MGA 1641278 | 7 | 10/1/2007 |
| MGA 1641279 | MGA 1641282 | 4 | 10/1/2007 |
| MGA 1641283 | MGA 1641286 | 4 | 10/1/2007 |
| MGA 1641287 | MGA 1641288 | 2 | 10/1/2007 |
| MGA 1641289 | MGA 1641290 | 2 | 10/1/2007 |
| MGA 1641291 | MGA 1641294 | 4 | 10/1/2007 |
| MGA 1641295 | MGA 1641298 | 4 | 10/1/2007 |
| MGA 1641299 | MGA 1641310 | 12 | 10/1/2007 |
| MGA 1641311 | MGA 1641311 | 1 | 10/1/2007 |

EXHIBIT 7

PAGE 122

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1641312 | MGA 1641312 | 1 | 10/1/2007 |
| MGA 1641313 | MGA 1641313 | 1 | 10/1/2007 |
| MGA 1641314 | MGA 1641314 | 1 | 10/1/2007 |
| MGA 1641315 | MGA 1641315 | 1 | 10/1/2007 |
| MGA 1641316 | MGA 1641320 | 5 | 10/1/2007 |
| MGA 1641321 | MGA 1641325 | 5 | 10/1/2007 |
| MGA 1641326 | MGA 1641327 | 2 | 10/1/2007 |
| MGA 1641328 | MGA 1641330 | 3 | 10/1/2007 |
| MGA 1641331 | MGA 1641336 | 6 | 10/1/2007 |
| MGA 1641337 | MGA 1641341 | 5 | 10/1/2007 |
| MGA 1641342 | MGA 1641342 | 1 | 10/1/2007 |
| MGA 1641343 | MGA 1641349 | 7 | 10/1/2007 |
| MGA 1641350 | MGA 1641352 | 3 | 10/1/2007 |
| MGA 1641353 | MGA 1641354 | 2 | 10/1/2007 |
| MGA 1641357 | MGA 1641358 | 2 | 10/1/2007 |
| MGA 1641359 | MGA 1641359 | 1 | 10/1/2007 |
| MGA 1641360 | MGA 1641362 | 3 | 10/1/2007 |
| MGA 1641363 | MGA 1641364 | 2 | 10/1/2007 |
| MGA 1641365 | MGA 1641365 | 1 | 10/1/2007 |
| MGA 1641366 | MGA 1641366 | 1 | 10/1/2007 |
| MGA 1641367 | MGA 1641367 | 1 | 10/1/2007 |
| MGA 1641368 | MGA 1641370 | 3 | 10/1/2007 |
| MGA 1641371 | MGA 1641373 | 3 | 10/1/2007 |
| MGA 1641374 | MGA 1641374 | 1 | 10/1/2007 |
| MGA 1641375 | MGA 1641375 | 1 | 10/1/2007 |
| MGA 1641376 | MGA 1641376 | 1 | 10/1/2007 |
| MGA 1641377 | MGA 1641444 | 68 | 10/1/2007 |
| MGA 1641445 | MGA 1641447 | 3 | 10/1/2007 |
| MGA 1641448 | MGA 1641450 | 3 | 10/1/2007 |
| MGA 1641451 | MGA 1641451 | 1 | 10/1/2007 |
| MGA 1641452 | MGA 1641452 | 1 | 10/1/2007 |
| MGA 1641453 | MGA 1641453 | 1 | 10/1/2007 |
| MGA 1641454 | MGA 1641454 | 1 | 10/1/2007 |
| MGA 1641455 | MGA 1641458 | 4 | 10/1/2007 |
| MGA 1641459 | MGA 1641459 | 1 | 10/1/2007 |
| MGA 1641460 | MGA 1641460 | 1 | 10/1/2007 |
| MGA 1641461 | MGA 1641461 | 1 | 10/1/2007 |
| MGA 1641462 | MGA 1641462 | 1 | 10/1/2007 |
| MGA 1641463 | MGA 1641466 | 4 | 10/1/2007 |
| MGA 1641467 | MGA 1641467 | 1 | 10/1/2007 |
| MGA 1641703 | MGA 1641707 | 5 | 10/1/2007 |
| MGA 1642074 | MGA 1642076 | 3 | 10/1/2007 |
| MGA 1642077 | MGA 1642079 | 3 | 10/1/2007 |
| MGA 1642080 | MGA 1642082 | 3 | 10/1/2007 |
| MGA 1642197 | MGA 1642198 | 2 | 10/1/2007 |
| MGA 1642416 | MGA 1642945 | 530 | 10/1/2007 |
| MGA 1642966 | MGA 1642966 | 1 | 10/1/2007 |
| MGA 1642967 | MGA 1642968 | 2 | 10/1/2007 |
| MGA 1642969 | MGA 1642969 | 1 | 10/1/2007 |
| MGA 1642970 | MGA 1642970 | 1 | 10/1/2007 |
| MGA 1642971 | MGA 1642971 | 1 | 10/1/2007 |

EXHIBIT 7
PAGE 178

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1642981 | MGA 1642981 | 1 | 10/1/2007 |
| MGA 1642991 | MGA 1642991 | 1 | 10/1/2007 |
| MGA 1643001 | MGA 1643001 | 1 | 10/1/2007 |
| MGA 1643009 | MGA 1643009 | 1 | 10/1/2007 |
| MGA 1643016 | MGA 1643016 | 1 | 10/1/2007 |
| MGA 1643017 | MGA 1643034 | 18 | 10/1/2007 |
| MGA 1643035 | MGA 1643036 | 2 | 10/1/2007 |
| MGA 1643037 | MGA 1643037 | 1 | 10/1/2007 |
| MGA 1643047 | MGA 1643050 | 4 | 10/1/2007 |
| MGA 1643051 | MGA 1643051 | 1 | 10/1/2007 |
| MGA 1643052 | MGA 1643052 | 1 | 10/1/2007 |
| MGA 1643053 | MGA 1643053 | 1 | 10/1/2007 |
| MGA 1643054 | MGA 1643056 | 3 | 10/1/2007 |
| MGA 1643255 | MGA 1643258 | 4 | 10/1/2007 |
| MGA 1643259 | MGA 1643259 | 1 | 10/1/2007 |
| MGA 1643260 | MGA 1643261 | 2 | 10/1/2007 |
| MGA 1643262 | MGA 1643263 | 2 | 10/1/2007 |
| MGA 1643264 | MGA 1643265 | 2 | 10/1/2007 |
| MGA 1643266 | MGA 1643266 | 1 | 10/1/2007 |
| MGA 1643267 | MGA 1643268 | 2 | 10/1/2007 |
| MGA 1643269 | MGA 1643273 | 5 | 10/1/2007 |
| MGA 1643274 | MGA 1643280 | 7 | 10/1/2007 |
| MGA 1643281 | MGA 1643286 | 6 | 10/1/2007 |
| MGA 1643287 | MGA 1643287 | 1 | 10/1/2007 |
| MGA 1643288 | MGA 1643293 | 6 | 10/1/2007 |
| MGA 1643294 | MGA 1643294 | 1 | 10/1/2007 |
| MGA 1643301 | MGA 1643304 | 4 | 10/1/2007 |
| MGA 1644573 | MGA 1644575 | 3 | 10/1/2007 |
| MGA 1644576 | MGA 1644577 | 2 | 10/1/2007 |
| MGA 1644578 | MGA 1644580 | 3 | 10/1/2007 |
| MGA 1644618 | MGA 1644619 | 2 | 10/1/2007 |
| MGA 1644620 | MGA 1644623 | 4 | 10/1/2007 |
| MGA 1644726 | MGA 1644729 | 4 | 10/1/2007 |
| MGA 1644730 | MGA 1644733 | 4 | 10/1/2007 |
| MGA 1644734 | MGA 1644738 | 5 | 10/1/2007 |
| MGA 1674258 | MGA 1674258 | 1 | 10/1/2007 |
| MGA 1680688 | MGA 1680690 | 3 | 10/1/2007 |
| MGA 1680691 | MGA 1680758 | 68 | 10/1/2007 |
| MGA 1681027 | MGA 1681027 | 1 | 10/1/2007 |
| MGA 1681028 | MGA 1681097 | 70 | 10/1/2007 |
| MGA 1684103 | MGA 1684103 | 1 | 10/1/2007 |
| MGA 1684141 | MGA 1684141 | 1 | 10/1/2007 |
| MGA 1684142 | MGA 1684160 | 19 | 10/1/2007 |
| MGA 1684178 | MGA 1684179 | 2 | 10/1/2007 |
| MGA 1684181 | MGA 1684222 | 42 | 10/1/2007 |
| MGA 1684367 | MGA 1684369 | 3 | 10/1/2007 |
| MGA 1684375 | MGA 1684376 | 2 | 10/1/2007 |
| MGA 1684377 | MGA 1684378 | 2 | 10/1/2007 |
| MGA 1684499 | MGA 1684502 | 4 | 10/1/2007 |
| MGA 1684551 | MGA 1684551 | 1 | 10/1/2007 |
| MGA 1684572 | MGA 1684573 | 2 | 10/1/2007 |

EXHIBIT 7

PAGE 129

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1684618 | MGA 1684619 | 2 | 10/1/2007 |
| MGA 1684620 | MGA 1684623 | 4 | 10/1/2007 |
| MGA 1684624 | MGA 1684625 | 2 | 10/1/2007 |
| MGA 1684626 | MGA 1684637 | 12 | 10/1/2007 |
| MGA 1684639 | MGA 1684639 | 1 | 10/1/2007 |
| MGA 1684675 | MGA 1684679 | 5 | 10/1/2007 |
| MGA 1684718 | MGA 1684718 | 1 | 10/1/2007 |
| MGA 1684719 | MGA 1684729 | 11 | 10/1/2007 |
| MGA 1730041 | MGA 1730042 | 2 | 10/1/2007 |
| MGA 1730048 | MGA 1730049 | 2 | 10/1/2007 |
| MGA 1730050 | MGA 1730051 | 2 | 10/1/2007 |
| MGA 1730055 | MGA 1730056 | 2 | 10/1/2007 |
| MGA 1730057 | MGA 1730057 | 1 | 10/1/2007 |
| MGA 1730058 | MGA 1730058 | 1 | 10/1/2007 |
| MGA 1730059 | MGA 1730059 | 1 | 10/1/2007 |
| MGA 1730067 | MGA 1730069 | 3 | 10/1/2007 |
| MGA 1730128 | MGA 1730132 | 5 | 10/1/2007 |
| MGA 1730427 | MGA 1730430 | 4 | 10/1/2007 |
| MGA 1730443 | MGA 1730447 | 5 | 10/1/2007 |
| MGA 1730500 | MGA 1730500 | 1 | 10/1/2007 |
| MGA 1731120 | MGA 1731123 | 4 | 10/1/2007 |
| MGA 1731229 | MGA 1731229 | 1 | 10/1/2007 |
| MGA 1731292 | MGA 1731301 | 10 | 10/1/2007 |
| MGA 1731323 | MGA 1731333 | 11 | 10/1/2007 |
| MGA 1732071 | MGA 1732076 | 6 | 10/1/2007 |
| MGA 1732077 | MGA 1732077 | 1 | 10/1/2007 |
| MGA 1732078 | MGA 1732078 | 1 | 10/1/2007 |
| MGA 1732079 | MGA 1732079 | 1 | 10/1/2007 |
| MGA 1732080 | MGA 1732080 | 1 | 10/1/2007 |
| MGA 1732081 | MGA 1732087 | 7 | 10/1/2007 |
| MGA 1732208 | MGA 1732209 | 2 | 10/1/2007 |
| MGA 1732210 | MGA 1732218 | 9 | 10/1/2007 |
| MGA 1740074 | MGA 1740074 | 1 | 10/1/2007 |
| MGA 1740090 | MGA 1740091 | 2 | 10/1/2007 |
| MGA 1740092 | MGA 1740095 | 4 | 10/1/2007 |
| MGA 1740503 | MGA 1740505 | 3 | 10/1/2007 |
| MGA 1740506 | MGA 1740508 | 3 | 10/1/2007 |
| MGA 1740558 | MGA 1740558 | 1 | 10/1/2007 |
| MGA 1740559 | MGA 1740586 | 28 | 10/1/2007 |
| MGA 1740608 | MGA 1740608 | 1 | 10/1/2007 |
| MGA 1740609 | MGA 1740682 | 74 | 10/1/2007 |
| MGA 1740719 | MGA 1740744 | 26 | 10/1/2007 |
| MGA 1740745 | MGA 1740748 | 4 | 10/1/2007 |
| MGA 1740749 | MGA 1740802 | 54 | 10/1/2007 |
| MGA 1740803 | MGA 1740803 | 1 | 10/1/2007 |
| MGA 1740804 | MGA 1740841 | 38 | 10/1/2007 |
| MGA 1740842 | MGA 1740843 | 2 | 10/1/2007 |
| MGA 1740844 | MGA 1740853 | 10 | 10/1/2007 |
| MGA 1741765 | MGA 1741765 | 1 | 10/1/2007 |
| MGA 1741766 | MGA 1741770 | 5 | 10/1/2007 |
| MGA 1741781 | MGA 1741782 | 2 | 10/1/2007 |

EXHIBIT 7

PAGE 180

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1741783 | MGA 1741786 | 4 | 10/1/2007 |
| MGA 1741794 | MGA 1741794 | 1 | 10/1/2007 |
| MGA 1741795 | MGA 1741804 | 10 | 10/1/2007 |
| MGA 1741817 | MGA 1741818 | 2 | 10/1/2007 |
| MGA 1741819 | MGA 1741848 | 30 | 10/1/2007 |
| MGA 1741855 | MGA 1741855 | 1 | 10/1/2007 |
| MGA 1741856 | MGA 1741858 | 3 | 10/1/2007 |
| MGA 1741859 | MGA 1741860 | 2 | 10/1/2007 |
| MGA 1741871 | MGA 1741871 | 1 | 10/1/2007 |
| MGA 1741882 | MGA 1741885 | 4 | 10/1/2007 |
| MGA 1741914 | MGA 1741917 | 4 | 10/1/2007 |
| MGA 1742251 | MGA 1742251 | 1 | 10/1/2007 |
| MGA 1742252 | MGA 1742362 | 111 | 10/1/2007 |
| MGA 1742363 | MGA 1742363 | 1 | 10/1/2007 |
| MGA 1742364 | MGA 1742367 | 4 | 10/1/2007 |
| MGA 1742368 | MGA 1742371 | 4 | 10/1/2007 |
| MGA 1742372 | MGA 1742372 | 1 | 10/1/2007 |
| MGA 1742375 | MGA 1742378 | 4 | 10/1/2007 |
| MGA 1742379 | MGA 1742379 | 1 | 10/1/2007 |
| MGA 1742380 | MGA 1742416 | 37 | 10/1/2007 |
| MGA 1742422 | MGA 1742422 | 1 | 10/1/2007 |
| MGA 1742423 | MGA 1742423 | 1 | 10/1/2007 |
| MGA 1742459 | MGA 1742459 | 1 | 10/1/2007 |
| MGA 1742460 | MGA 1742475 | 16 | 10/1/2007 |
| MGA 1742476 | MGA 1742491 | 16 | 10/1/2007 |
| MGA 1742492 | MGA 1742495 | 4 | 10/1/2007 |
| MGA 1742496 | MGA 1742535 | 40 | 10/1/2007 |
| MGA 1742579 | MGA 1742579 | 1 | 10/1/2007 |
| MGA 1742580 | MGA 1742583 | 4 | 10/1/2007 |
| MGA 1742653 | MGA 1742653 | 1 | 10/1/2007 |
| MGA 1742654 | MGA 1742657 | 4 | 10/1/2007 |
| MGA 1742658 | MGA 1742659 | 2 | 10/1/2007 |
| MGA 1742660 | MGA 1743217 | 558 | 10/1/2007 |
| MGA 1743258 | MGA 1743258 | 1 | 10/1/2007 |
| MGA 1743259 | MGA 1743284 | 26 | 10/1/2007 |
| MGA 1743285 | MGA 1743286 | 2 | 10/1/2007 |
| MGA 1743287 | MGA 1743316 | 30 | 10/1/2007 |
| MGA 1743317 | MGA 1743317 | 1 | 10/1/2007 |
| MGA 1743318 | MGA 1743333 | 16 | 10/1/2007 |
| MGA 1743334 | MGA 1743349 | 16 | 10/1/2007 |
| MGA 1743350 | MGA 1743350 | 1 | 10/1/2007 |
| MGA 1743351 | MGA 1743366 | 16 | 10/1/2007 |
| MGA 1743367 | MGA 1743382 | 16 | 10/1/2007 |
| MGA 1743383 | MGA 1743383 | 1 | 10/1/2007 |
| MGA 1743384 | MGA 1743399 | 16 | 10/1/2007 |
| MGA 1743400 | MGA 1743415 | 16 | 10/1/2007 |
| MGA 1743426 | MGA 1743426 | 1 | 10/1/2007 |
| MGA 1743427 | MGA 1743442 | 16 | 10/1/2007 |
| MGA 1743443 | MGA 1743458 | 16 | 10/1/2007 |
| MGA 1743459 | MGA 1743459 | 1 | 10/1/2007 |
| MGA 1743460 | MGA 1743475 | 16 | 10/1/2007 |

EXHIBIT 7

PAGE 181

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1743476 | MGA 1743491 | 16 | 10/1/2007 |
| MGA 1743492 | MGA 1743492 | 1 | 10/1/2007 |
| MGA 1743493 | MGA 1743518 | 26 | 10/1/2007 |
| MGA 1743519 | MGA 1743519 | 1 | 10/1/2007 |
| MGA 1743520 | MGA 1743545 | 26 | 10/1/2007 |
| MGA 1743546 | MGA 1743548 | 3 | 10/1/2007 |
| MGA 1743549 | MGA 1743552 | 4 | 10/1/2007 |
| MGA 1743553 | MGA 1743557 | 5 | 10/1/2007 |
| MGA 1743558 | MGA 1743561 | 4 | 10/1/2007 |
| MGA 1743562 | MGA 1743565 | 4 | 10/1/2007 |
| MGA 1743566 | MGA 1743567 | 2 | 10/1/2007 |
| MGA 1743568 | MGA 1743568 | 1 | 10/1/2007 |
| MGA 1743569 | MGA 1743681 | 113 | 10/1/2007 |
| MGA 1746753 | MGA 1746755 | 3 | 10/1/2007 |
| MGA 1746756 | MGA 1746759 | 4 | 10/1/2007 |
| MGA 1746760 | MGA 1746762 | 3 | 10/1/2007 |
| MGA 1752726 | MGA 1752728 | 3 | 10/1/2007 |
| MGA 1752729 | MGA 1752730 | 2 | 10/1/2007 |
| MGA 1752731 | MGA 1752736 | 6 | 10/1/2007 |
| MGA 1752737 | MGA 1752737 | 1 | 10/1/2007 |
| MGA 1770534 | MGA 1770535 | 2 | 10/8/2007 |
| MGA 1777460 | MGA 1777466 | 7 | 10/8/2007 |
| MGA 1777518 | MGA 1777524 | 7 | 10/8/2007 |
| MGA 1777621 | MGA 1777621 | 1 | 10/8/2007 |
| MGA 1777622 | MGA 1777625 | 4 | 10/8/2007 |
| MGA 1795135 | MGA 1795137 | 3 | 10/8/2007 |
| MGA 1795138 | MGA 1795139 | 2 | 10/8/2007 |
| MGA 1795566 | MGA 1795566 | 1 | 10/8/2007 |
| MGA 1795604 | MGA 1795607 | 4 | 10/8/2007 |
| MGA 1799928 | MGA 1799930 | 3 | 10/8/2007 |
| MGA 1799931 | MGA 1799932 | 2 | 10/8/2007 |
| MGA 1817178 | MGA 1817180 | 3 | 10/8/2007 |
| MGA 1826429 | MGA 1826439 | 11 | 10/8/2007 |
| MGA 1828149 | MGA 1828150 | 2 | 10/8/2007 |
| MGA 1828153 | MGA 1828154 | 2 | 10/8/2007 |
| MGA 1828155 | MGA 1828157 | 3 | 10/8/2007 |
| MGA 1828158 | MGA 1828160 | 3 | 10/8/2007 |
| MGA 1828161 | MGA 1828164 | 4 | 10/8/2007 |
| MGA 1828165 | MGA 1828167 | 3 | 10/8/2007 |
| MGA 1828206 | MGA 1828209 | 4 | 10/8/2007 |
| MGA 1828212 | MGA 1828215 | 4 | 10/8/2007 |
| MGA 1828285 | MGA 1828290 | 6 | 10/8/2007 |
| MGA 1828298 | MGA 1828303 | 6 | 10/8/2007 |
| MGA 1828304 | MGA 1828309 | 6 | 10/8/2007 |
| MGA 1828377 | MGA 1828382 | 6 | 10/8/2007 |
| MGA 1828383 | MGA 1828389 | 7 | 10/8/2007 |
| MGA 1828397 | MGA 1828400 | 4 | 10/8/2007 |
| MGA 1839525 | MGA 1839530 | 6 | 10/8/2007 |
| MGA 1839531 | MGA 1839531 | 1 | 10/8/2007 |
| MGA 1902080 | MGA 1902080 | 1 | 10/8/2007 |
| MGA 1902081 | MGA 1902135 | 55 | 10/8/2007 |

EXHIBIT 7

PAGE 182

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 1902136 | MGA 1902991 | 856 | 10/8/2007 |
| MGA 1903322 | MGA 1903324 | 3 | 10/8/2007 |
| MGA 1903779 | MGA 1903779 | 1 | 10/8/2007 |
| MGA 1904173 | MGA 1904173 | 1 | 10/8/2007 |
| MGA 1904174 | MGA 1904174 | 1 | 10/8/2007 |
| MGA 1904175 | MGA 1904175 | 1 | 10/8/2007 |
| MGA 1904176 | MGA 1904176 | 1 | 10/8/2007 |
| MGA 1904177 | MGA 1904177 | 1 | 10/8/2007 |
| MGA 1904280 | MGA 1904283 | 4 | 10/8/2007 |
| MGA 1904383 | MGA 1904384 | 2 | 10/8/2007 |
| MGA 1904385 | MGA 1904398 | 14 | 10/8/2007 |
| MGA 1915357 | MGA 1915358 | 2 | 10/8/2007 |
| MGA 1915359 | MGA 1915360 | 2 | 10/8/2007 |
| MGA 1915444 | MGA 1915444 | 1 | 10/8/2007 |
| MGA 1941247 | MGA 1941247 | 1 | 10/8/2007 |
| MGA 1941248 | MGA 1941248 | 1 | 10/8/2007 |
| MGA 1941249 | MGA 1941252 | 4 | 10/8/2007 |
| MGA 2015123 | MGA 2015124 | 2 | 10/8/2007 |
| MGA 2015125 | MGA 2015128 | 4 | 10/8/2007 |
| MGA 2015129 | MGA 2015132 | 4 | 10/8/2007 |
| MGA 2015382 | MGA 2015383 | 2 | 10/8/2007 |
| MGA 2035526 | MGA 2035527 | 2 | 10/8/2007 |
| MGA 2035528 | MGA 2035528 | 1 | 10/8/2007 |
| MGA 2035529 | MGA 2035529 | 1 | 10/8/2007 |
| MGA 2035541 | MGA 2035543 | 3 | 10/8/2007 |
| MGA 2055489 | MGA 2055500 | 12 | 10/8/2007 |
| MGA 2063066 | MGA 2063067 | 2 | 10/8/2007 |
| MGA 2063068 | MGA 2063068 | 1 | 10/8/2007 |
| MGA 2063096 | MGA 2063099 | 4 | 10/8/2007 |
| MGA 2063100 | MGA 2063103 | 4 | 10/8/2007 |
| MGA 2063104 | MGA 2063108 | 5 | 10/8/2007 |
| MGA 2063109 | MGA 2063112 | 4 | 10/8/2007 |
| MGA 2063113 | MGA 2063117 | 5 | 10/8/2007 |
| MGA 2063118 | MGA 2063121 | 4 | 10/8/2007 |
| MGA 2063122 | MGA 2063127 | 6 | 10/8/2007 |
| MGA 2063128 | MGA 2063131 | 4 | 10/8/2007 |
| MGA 2063132 | MGA 2063132 | 1 | 10/8/2007 |
| MGA 2063133 | MGA 2063136 | 4 | 10/8/2007 |
| MGA 2063137 | MGA 2063140 | 4 | 10/8/2007 |
| MGA 2063141 | MGA 2063144 | 4 | 10/8/2007 |
| MGA 2063145 | MGA 2063148 | 4 | 10/8/2007 |
| MGA 2063149 | MGA 2063152 | 4 | 10/8/2007 |
| MGA 2063153 | MGA 2063156 | 4 | 10/8/2007 |
| MGA 2063157 | MGA 2063160 | 4 | 10/8/2007 |
| MGA 2063161 | MGA 2063164 | 4 | 10/8/2007 |
| MGA 2063165 | MGA 2063168 | 4 | 10/8/2007 |
| MGA 2063169 | MGA 2063172 | 4 | 10/8/2007 |
| MGA 2063179 | MGA 2063180 | 2 | 10/8/2007 |
| MGA 2063181 | MGA 2063182 | 2 | 10/8/2007 |
| MGA 2063183 | MGA 2063188 | 6 | 10/8/2007 |
| MGA 2063189 | MGA 2063191 | 3 | 10/8/2007 |

EXHIBIT 7

PAGE 183

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 2063192 | MGA 2063194 | 3 | 10/8/2007 |
| MGA 2063204 | MGA 2063207 | 4 | 10/8/2007 |
| MGA 2063212 | MGA 2063213 | 2 | 10/8/2007 |
| MGA 2063214 | MGA 2063215 | 2 | 10/8/2007 |
| MGA 2063216 | MGA 2063219 | 4 | 10/8/2007 |
| MGA 2063220 | MGA 2063225 | 6 | 10/8/2007 |
| MGA 2063226 | MGA 2063228 | 3 | 10/8/2007 |
| MGA 2063229 | MGA 2063241 | 13 | 10/8/2007 |
| MGA 2063242 | MGA 2063242 | 1 | 10/8/2007 |
| MGA 2063243 | MGA 2063243 | 1 | 10/8/2007 |
| MGA 2063246 | MGA 2063247 | 2 | 10/8/2007 |
| MGA 2063248 | MGA 2063249 | 2 | 10/8/2007 |
| MGA 2063250 | MGA 2063267 | 18 | 10/8/2007 |
| MGA 2063272 | MGA 2063272 | 1 | 10/8/2007 |
| MGA 2063273 | MGA 2063273 | 1 | 10/8/2007 |
| MGA 2063276 | MGA 2063277 | 2 | 10/8/2007 |
| MGA 2063278 | MGA 2063278 | 1 | 10/8/2007 |
| MGA 2063279 | MGA 2063281 | 3 | 10/8/2007 |
| MGA 2063282 | MGA 2063283 | 2 | 10/8/2007 |
| MGA 2063284 | MGA 2063285 | 2 | 10/8/2007 |
| MGA 2063286 | MGA 2063287 | 2 | 10/8/2007 |
| MGA 2063288 | MGA 2063288 | 1 | 10/8/2007 |
| MGA 2063289 | MGA 2063289 | 1 | 10/8/2007 |
| MGA 2063290 | MGA 2063290 | 1 | 10/8/2007 |
| MGA 2063291 | MGA 2063291 | 1 | 10/8/2007 |
| MGA 2063292 | MGA 2063292 | 1 | 10/8/2007 |
| MGA 2063293 | MGA 2063293 | 1 | 10/8/2007 |
| MGA 2063294 | MGA 2063294 | 1 | 10/8/2007 |
| MGA 2063295 | MGA 2063295 | 1 | 10/8/2007 |
| MGA 2063296 | MGA 2063297 | 2 | 10/8/2007 |
| MGA 2063298 | MGA 2063298 | 1 | 10/8/2007 |
| MGA 2063299 | MGA 2063299 | 1 | 10/8/2007 |
| MGA 2063300 | MGA 2063300 | 1 | 10/8/2007 |
| MGA 2063324 | MGA 2063324 | 1 | 10/8/2007 |
| MGA 2063325 | MGA 2063328 | 4 | 10/8/2007 |
| MGA 2063329 | MGA 2063330 | 2 | 10/8/2007 |
| MGA 2063331 | MGA 2063334 | 4 | 10/8/2007 |
| MGA 2063335 | MGA 2063335 | 1 | 10/8/2007 |
| MGA 2063336 | MGA 2063337 | 2 | 10/8/2007 |
| MGA 2063338 | MGA 2063341 | 4 | 10/8/2007 |
| MGA 2063342 | MGA 2063345 | 4 | 10/8/2007 |
| MGA 2063346 | MGA 2063349 | 4 | 10/8/2007 |
| MGA 2063364 | MGA 2063371 | 8 | 10/8/2007 |
| MGA 2063377 | MGA 2063381 | 5 | 10/8/2007 |
| MGA 2063382 | MGA 2063383 | 2 | 10/8/2007 |
| MGA 2063386 | MGA 2063389 | 4 | 10/8/2007 |
| MGA 2063390 | MGA 2063392 | 3 | 10/8/2007 |
| MGA 2063393 | MGA 2063395 | 3 | 10/8/2007 |
| MGA 2063396 | MGA 2063399 | 4 | 10/8/2007 |
| MGA 2063400 | MGA 2063407 | 8 | 10/8/2007 |
| MGA 2063408 | MGA 2063409 | 2 | 10/8/2007 |

EXHIBIT 7

PAGE 184

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 2063410 | MGA 2063411 | 2 | 10/8/2007 |
| MGA 2063412 | MGA 2063415 | 4 | 10/8/2007 |
| MGA 2063417 | MGA 2063422 | 6 | 10/8/2007 |
| MGA 2063423 | MGA 2063423 | 1 | 10/8/2007 |
| MGA 2063424 | MGA 2063424 | 1 | 10/8/2007 |
| MGA 2063425 | MGA 2063425 | 1 | 10/8/2007 |
| MGA 2063426 | MGA 2063426 | 1 | 10/8/2007 |
| MGA 2063427 | MGA 2063427 | 1 | 10/8/2007 |
| MGA 2063428 | MGA 2063428 | 1 | 10/8/2007 |
| MGA 2063429 | MGA 2063429 | 1 | 10/8/2007 |
| MGA 2063430 | MGA 2063435 | 6 | 10/8/2007 |
| MGA 2063436 | MGA 2063436 | 1 | 10/8/2007 |
| MGA 2063437 | MGA 2063437 | 1 | 10/8/2007 |
| MGA 2063438 | MGA 2063438 | 1 | 10/8/2007 |
| MGA 2063439 | MGA 2063439 | 1 | 10/8/2007 |
| MGA 2063440 | MGA 2063440 | 1 | 10/8/2007 |
| MGA 2063441 | MGA 2063441 | 1 | 10/8/2007 |
| MGA 2063442 | MGA 2063442 | 1 | 10/8/2007 |
| MGA 2063445 | MGA 2063445 | 1 | 10/8/2007 |
| MGA 2063446 | MGA 2063446 | 1 | 10/8/2007 |
| MGA 2063447 | MGA 2063447 | 1 | 10/8/2007 |
| MGA 2063448 | MGA 2063448 | 1 | 10/8/2007 |
| MGA 2063449 | MGA 2063449 | 1 | 10/8/2007 |
| MGA 2063450 | MGA 2063450 | 1 | 10/8/2007 |
| MGA 2063451 | MGA 2063451 | 1 | 10/8/2007 |
| MGA 2063452 | MGA 2063452 | 1 | 10/8/2007 |
| MGA 2063453 | MGA 2063453 | 1 | 10/8/2007 |
| MGA 2063454 | MGA 2063454 | 1 | 10/8/2007 |
| MGA 2063455 | MGA 2063463 | 9 | 10/8/2007 |
| MGA 2063470 | MGA 2063472 | 3 | 10/8/2007 |
| MGA 2063473 | MGA 2063475 | 3 | 10/8/2007 |
| MGA 2063476 | MGA 2063478 | 3 | 10/8/2007 |
| MGA 2063479 | MGA 2063479 | 1 | 10/8/2007 |
| MGA 2063480 | MGA 2063480 | 1 | 10/8/2007 |
| MGA 2063481 | MGA 2063481 | 1 | 10/8/2007 |
| MGA 2063482 | MGA 2063485 | 4 | 10/8/2007 |
| MGA 2063486 | MGA 2063486 | 1 | 10/8/2007 |
| MGA 2063487 | MGA 2063487 | 1 | 10/8/2007 |
| MGA 2063488 | MGA 2063488 | 1 | 10/8/2007 |
| MGA 2063489 | MGA 2063489 | 1 | 10/8/2007 |
| MGA 2063492 | MGA 2063498 | 7 | 10/8/2007 |
| MGA 2063499 | MGA 2063499 | 1 | 10/8/2007 |
| MGA 2063500 | MGA 2063500 | 1 | 10/8/2007 |
| MGA 2063501 | MGA 2063501 | 1 | 10/8/2007 |
| MGA 2063502 | MGA 2063502 | 1 | 10/8/2007 |
| MGA 2063503 | MGA 2063503 | 1 | 10/8/2007 |
| MGA 2063504 | MGA 2063504 | 1 | 10/8/2007 |
| MGA 2063510 | MGA 2063512 | 3 | 10/8/2007 |
| MGA 2063513 | MGA 2063515 | 3 | 10/8/2007 |
| MGA 2063516 | MGA 2063518 | 3 | 10/8/2007 |
| MGA 2063519 | MGA 2063522 | 4 | 10/8/2007 |

EXHIBIT  7

PAGE  185

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 2063523 | MGA 2063527 | 5 | 10/8/2007 |
| MGA 2063528 | MGA 2063528 | 1 | 10/8/2007 |
| MGA 2063529 | MGA 2063529 | 1 | 10/8/2007 |
| MGA 2063530 | MGA 2063530 | 1 | 10/8/2007 |
| MGA 2063580 | MGA 2063581 | 2 | 10/8/2007 |
| MGA 2063582 | MGA 2063582 | 1 | 10/8/2007 |
| MGA 2063583 | MGA 2063584 | 2 | 10/8/2007 |
| MGA 2063585 | MGA 2063585 | 1 | 10/8/2007 |
| MGA 2063586 | MGA 2063587 | 2 | 10/8/2007 |
| MGA 2063588 | MGA 2063588 | 1 | 10/8/2007 |
| MGA 2063589 | MGA 2063590 | 2 | 10/8/2007 |
| MGA 2063674 | MGA 2063674 | 1 | 10/8/2007 |
| MGA 2063675 | MGA 2063680 | 6 | 10/8/2007 |
| MGA 2063750 | MGA 2063820 | 71 | 10/8/2007 |
| MGA 2069752 | MGA 2069754 | 3 | 10/8/2007 |
| MGA 2106936 | MGA 2106937 | 2 | 10/8/2007 |
| MGA 2106938 | MGA 2106970 | 33 | 10/8/2007 |
| MGA 2106971 | MGA 2107032 | 62 | 10/8/2007 |
| MGA 2107083 | MGA 2107083 | 1 | 10/8/2007 |
| MGA 2107084 | MGA 2107116 | 33 | 10/8/2007 |
| MGA 2107117 | MGA 2107178 | 62 | 10/8/2007 |
| MGA 2110002 | MGA 2110002 | 1 | 10/8/2007 |
| MGA 2110003 | MGA 2110015 | 13 | 10/8/2007 |
| MGA 2896074 | MGA 2896076 | 3 | 11/16/2007 |
| MGA 2896077 | MGA 2896079 | 3 | 11/16/2007 |
| MGA 2896080 | MGA 2896081 | 2 | 11/16/2007 |
| MGA 2896686 | MGA 2896686 | 1 | 11/16/2007 |
| MGA 2901568 | MGA 2901570 | 3 | 11/16/2007 |
| MGA 2901571 | MGA 2901596 | 26 | 11/16/2007 |
| MGA 2909203 | MGA 2909204 | 2 | 11/16/2007 |
| MGA 2916721 | MGA 2916724 | 4 | 11/16/2007 |
| MGA 2926005 | MGA 2926009 | 5 | 11/16/2007 |
| MGA 2931613 | MGA 2931618 | 6 | 11/16/2007 |
| MGA 2931619 | MGA 2931619 | 1 | 11/16/2007 |
| MGA 2949112 | MGA 2949112 | 1 | 11/16/2007 |
| MGA 2949113 | MGA 2949113 | 1 | 11/16/2007 |
| MGA 2949114 | MGA 2949114 | 1 | 11/16/2007 |
| MGA 2997981 | MGA 2997981 | 1 | 11/16/2007 |
| MGA 2997982 | MGA 2998001 | 20 | 11/16/2007 |
| MGA 3021438 | MGA 3021439 | 2 | 11/16/2007 |
| MGA 3021440 | MGA 3021440 | 1 | 11/16/2007 |
| MGA 3021441 | MGA 3021442 | 2 | 11/16/2007 |
| MGA 3021443 | MGA 3021444 | 2 | 11/16/2007 |
| MGA 3021445 | MGA 3021445 | 1 | 11/16/2007 |
| MGA 3181022 | MGA 3181036 | 15 | 11/16/2007 |
| MGA 3181037 | MGA 3181037 | 1 | 11/16/2007 |
| MGA 3181117 | MGA 3181464 | 348 | 11/16/2007 |
| MGA 3185146 | MGA 3185160 | 15 | 11/16/2007 |
| MGA 3188312 | MGA 3188315 | 4 | 11/16/2007 |
| MGA 3188316 | MGA 3188319 | 4 | 11/16/2007 |
| MGA 3188320 | MGA 3188321 | 2 | 11/16/2007 |

EXHIBIT 7

PAGE 186

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3188322 | MGA 3188323 | 2 | 11/16/2007 |
| MGA 3188324 | MGA 3188328 | 5 | 11/16/2007 |
| MGA 3188337 | MGA 3188343 | 7 | 11/16/2007 |
| MGA 3188344 | MGA 3188344 | 1 | 11/16/2007 |
| MGA 3188345 | MGA 3188345 | 1 | 11/16/2007 |
| MGA 3188352 | MGA 3188359 | 8 | 11/16/2007 |
| MGA 3188360 | MGA 3188368 | 9 | 11/16/2007 |
| MGA 3188369 | MGA 3188377 | 9 | 11/16/2007 |
| MGA 3188378 | MGA 3188387 | 10 | 11/16/2007 |
| MGA 3188407 | MGA 3188412 | 6 | 11/16/2007 |
| MGA 3188413 | MGA 3188420 | 8 | 11/16/2007 |
| MGA 3188421 | MGA 3188427 | 7 | 11/16/2007 |
| MGA 3188428 | MGA 3188434 | 7 | 11/16/2007 |
| MGA 3188435 | MGA 3188445 | 11 | 11/16/2007 |
| MGA 3188446 | MGA 3188454 | 9 | 11/16/2007 |
| MGA 3188458 | MGA 3188466 | 9 | 11/16/2007 |
| MGA 3188471 | MGA 3188479 | 9 | 11/16/2007 |
| MGA 3189130 | MGA 3189131 | 2 | 11/16/2007 |
| MGA 3189138 | MGA 3189139 | 2 | 11/16/2007 |
| MGA 3189182 | MGA 3189188 | 7 | 11/16/2007 |
| MGA 3189202 | MGA 3189210 | 9 | 11/16/2007 |
| MGA 3189211 | MGA 3189222 | 12 | 11/16/2007 |
| MGA 3189223 | MGA 3189235 | 13 | 11/16/2007 |
| MGA 3189236 | MGA 3189245 | 10 | 11/16/2007 |
| MGA 3189246 | MGA 3189255 | 10 | 11/16/2007 |
| MGA 3189256 | MGA 3189263 | 8 | 11/16/2007 |
| MGA 3189264 | MGA 3189272 | 9 | 11/16/2007 |
| MGA 3189529 | MGA 3189529 | 1 | 11/16/2007 |
| MGA 3191259 | MGA 3191261 | 3 | 11/16/2007 |
| MGA 3191262 | MGA 3191262 | 1 | 11/16/2007 |
| MGA 3191263 | MGA 3191264 | 2 | 11/16/2007 |
| MGA 3191268 | MGA 3191270 | 3 | 11/16/2007 |
| MGA 3191271 | MGA 3191271 | 1 | 11/16/2007 |
| MGA 3191286 | MGA 3191287 | 2 | 11/16/2007 |
| MGA 3191288 | MGA 3191289 | 2 | 11/16/2007 |
| MGA 3191290 | MGA 3191466 | 177 | 11/16/2007 |
| MGA 3191467 | MGA 3191471 | 5 | 11/16/2007 |
| MGA 3191472 | MGA 3191475 | 4 | 11/16/2007 |
| MGA 3191489 | MGA 3191496 | 8 | 11/16/2007 |
| MGA 3191507 | MGA 3191518 | 12 | 11/16/2007 |
| MGA 3191519 | MGA 3191519 | 1 | 11/16/2007 |
| MGA 3191520 | MGA 3191521 | 2 | 11/16/2007 |
| MGA 3191522 | MGA 3191633 | 112 | 11/16/2007 |
| MGA 3202697 | MGA 3202698 | 2 | 11/16/2007 |
| MGA 3202699 | MGA 3202699 | 1 | 11/16/2007 |
| MGA 3202742 | MGA 3202746 | 5 | 11/16/2007 |
| MGA 3202747 | MGA 3202748 | 2 | 11/16/2007 |
| MGA 3202749 | MGA 3202749 | 1 | 11/16/2007 |
| MGA 3202750 | MGA 3202750 | 1 | 11/16/2007 |
| MGA 3202751 | MGA 3202753 | 3 | 11/16/2007 |
| MGA 3202754 | MGA 3202754 | 1 | 11/16/2007 |

EXHIBIT 7

PAGE 187

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3202755 | MGA 3202755 | 1 | 11/16/2007 |
| MGA 3202756 | MGA 3202756 | 1 | 11/16/2007 |
| MGA 3202757 | MGA 3202760 | 4 | 11/16/2007 |
| MGA 3202761 | MGA 3202764 | 4 | 11/16/2007 |
| MGA 3202765 | MGA 3202768 | 4 | 11/16/2007 |
| MGA 3202772 | MGA 3202774 | 3 | 11/16/2007 |
| MGA 3202775 | MGA 3202775 | 1 | 11/16/2007 |
| MGA 3202776 | MGA 3202777 | 2 | 11/16/2007 |
| MGA 3202785 | MGA 3202788 | 4 | 11/16/2007 |
| MGA 3202789 | MGA 3202792 | 4 | 11/16/2007 |
| MGA 3202793 | MGA 3202794 | 2 | 11/16/2007 |
| MGA 3202799 | MGA 3202799 | 1 | 11/16/2007 |
| MGA 3202807 | MGA 3202807 | 1 | 11/16/2007 |
| MGA 3202809 | MGA 3202809 | 1 | 11/16/2007 |
| MGA 3202813 | MGA 3202814 | 2 | 11/16/2007 |
| MGA 3202815 | MGA 3202815 | 1 | 11/16/2007 |
| MGA 3202818 | MGA 3202818 | 1 | 11/16/2007 |
| MGA 3202823 | MGA 3202823 | 1 | 11/16/2007 |
| MGA 3202824 | MGA 3202824 | 1 | 11/16/2007 |
| MGA 3202825 | MGA 3202826 | 2 | 11/16/2007 |
| MGA 3202835 | MGA 3202838 | 4 | 11/16/2007 |
| MGA 3202839 | MGA 3202842 | 4 | 11/16/2007 |
| MGA 3202843 | MGA 3202846 | 4 | 11/16/2007 |
| MGA 3202847 | MGA 3202850 | 4 | 11/16/2007 |
| MGA 3202851 | MGA 3202854 | 4 | 11/16/2007 |
| MGA 3202855 | MGA 3202858 | 4 | 11/16/2007 |
| MGA 3202859 | MGA 3202863 | 5 | 11/16/2007 |
| MGA 3202864 | MGA 3202865 | 2 | 11/16/2007 |
| MGA 3202866 | MGA 3202869 | 4 | 11/16/2007 |
| MGA 3202870 | MGA 3202873 | 4 | 11/16/2007 |
| MGA 3202874 | MGA 3202877 | 4 | 11/16/2007 |
| MGA 3202878 | MGA 3202878 | 1 | 11/16/2007 |
| MGA 3202879 | MGA 3202881 | 3 | 11/16/2007 |
| MGA 3202882 | MGA 3202885 | 4 | 11/16/2007 |
| MGA 3202921 | MGA 3202922 | 2 | 11/16/2007 |
| MGA 3202923 | MGA 3202923 | 1 | 11/16/2007 |
| MGA 3202924 | MGA 3202924 | 1 | 11/16/2007 |
| MGA 3202925 | MGA 3202925 | 1 | 11/16/2007 |
| MGA 3202926 | MGA 3202927 | 2 | 11/16/2007 |
| MGA 3202928 | MGA 3202928 | 1 | 11/16/2007 |
| MGA 3202941 | MGA 3202941 | 1 | 11/16/2007 |
| MGA 3202942 | MGA 3202942 | 1 | 11/16/2007 |
| MGA 3202943 | MGA 3202944 | 2 | 11/16/2007 |
| MGA 3202961 | MGA 3202972 | 12 | 11/16/2007 |
| MGA 3202977 | MGA 3202979 | 3 | 11/16/2007 |
| MGA 3203016 | MGA 3203016 | 1 | 11/16/2007 |
| MGA 3203017 | MGA 3203017 | 1 | 11/16/2007 |
| MGA 3203018 | MGA 3203020 | 3 | 11/16/2007 |
| MGA 3203029 | MGA 3203031 | 3 | 11/16/2007 |
| MGA 3203042 | MGA 3203042 | 1 | 11/16/2007 |
| MGA 3203043 | MGA 3203058 | 16 | 11/16/2007 |

EXHIBIT 7

PAGE 188

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3203059 | MGA 3203059 | 1 | 11/16/2007 |
| MGA 3203060 | MGA 3203075 | 16 | 11/16/2007 |
| MGA 3203076 | MGA 3203076 | 1 | 11/16/2007 |
| MGA 3203077 | MGA 3203090 | 14 | 11/16/2007 |
| MGA 3203091 | MGA 3203091 | 1 | 11/16/2007 |
| MGA 3203092 | MGA 3203105 | 14 | 11/16/2007 |
| MGA 3203106 | MGA 3203106 | 1 | 11/16/2007 |
| MGA 3203107 | MGA 3203122 | 16 | 11/16/2007 |
| MGA 3203170 | MGA 3203172 | 3 | 11/16/2007 |
| MGA 3203173 | MGA 3203173 | 1 | 11/16/2007 |
| MGA 3203174 | MGA 3203174 | 1 | 11/16/2007 |
| MGA 3203175 | MGA 3203175 | 1 | 11/16/2007 |
| MGA 3203176 | MGA 3203176 | 1 | 11/16/2007 |
| MGA 3203177 | MGA 3203177 | 1 | 11/16/2007 |
| MGA 3203272 | MGA 3203272 | 1 | 11/16/2007 |
| MGA 3203273 | MGA 3203274 | 2 | 11/16/2007 |
| MGA 3203275 | MGA 3203276 | 2 | 11/16/2007 |
| MGA 3203277 | MGA 3203280 | 4 | 11/16/2007 |
| MGA 3203281 | MGA 3203282 | 2 | 11/16/2007 |
| MGA 3203283 | MGA 3203286 | 4 | 11/16/2007 |
| MGA 3203287 | MGA 3203287 | 1 | 11/16/2007 |
| MGA 3203288 | MGA 3203291 | 4 | 11/16/2007 |
| MGA 3203292 | MGA 3203292 | 1 | 11/16/2007 |
| MGA 3203293 | MGA 3203294 | 2 | 11/16/2007 |
| MGA 3203295 | MGA 3203298 | 4 | 11/16/2007 |
| MGA 3203299 | MGA 3203300 | 2 | 11/16/2007 |
| MGA 3203301 | MGA 3203304 | 4 | 11/16/2007 |
| MGA 3203305 | MGA 3203309 | 5 | 11/16/2007 |
| MGA 3203310 | MGA 3203310 | 1 | 11/16/2007 |
| MGA 3203311 | MGA 3203314 | 4 | 11/16/2007 |
| MGA 3203315 | MGA 3203318 | 4 | 11/16/2007 |
| MGA 3203319 | MGA 3203322 | 4 | 11/16/2007 |
| MGA 3203323 | MGA 3203326 | 4 | 11/16/2007 |
| MGA 3203327 | MGA 3203330 | 4 | 11/16/2007 |
| MGA 3203331 | MGA 3203334 | 4 | 11/16/2007 |
| MGA 3203335 | MGA 3203338 | 4 | 11/16/2007 |
| MGA 3203339 | MGA 3203342 | 4 | 11/16/2007 |
| MGA 3203343 | MGA 3203344 | 2 | 11/16/2007 |
| MGA 3203345 | MGA 3203348 | 4 | 11/16/2007 |
| MGA 3203370 | MGA 3203370 | 1 | 11/16/2007 |
| MGA 3203371 | MGA 3203374 | 4 | 11/16/2007 |
| MGA 3203375 | MGA 3203375 | 1 | 11/16/2007 |
| MGA 3203376 | MGA 3203379 | 4 | 11/16/2007 |
| MGA 3203380 | MGA 3203380 | 1 | 11/16/2007 |
| MGA 3203385 | MGA 3203388 | 4 | 11/16/2007 |
| MGA 3203400 | MGA 3203404 | 5 | 11/16/2007 |
| MGA 3203439 | MGA 3203439 | 1 | 11/16/2007 |
| MGA 3203440 | MGA 3203440 | 1 | 11/16/2007 |
| MGA 3203441 | MGA 3203441 | 1 | 11/16/2007 |
| MGA 3203442 | MGA 3203442 | 1 | 11/16/2007 |
| MGA 3203443 | MGA 3203443 | 1 | 11/16/2007 |

EXHIBIT 7

PAGE 189

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3203444 | MGA 3203444 | 1 | 11/16/2007 |
| MGA 3203445 | MGA 3203445 | 1 | 11/16/2007 |
| MGA 3203446 | MGA 3203446 | 1 | 11/16/2007 |
| MGA 3203447 | MGA 3203447 | 1 | 11/16/2007 |
| MGA 3203448 | MGA 3203448 | 1 | 11/16/2007 |
| MGA 3203449 | MGA 3203449 | 1 | 11/16/2007 |
| MGA 3203452 | MGA 3203452 | 1 | 11/16/2007 |
| MGA 3203453 | MGA 3203453 | 1 | 11/16/2007 |
| MGA 3203454 | MGA 3203455 | 2 | 11/16/2007 |
| MGA 3203456 | MGA 3203457 | 2 | 11/16/2007 |
| MGA 3203486 | MGA 3203488 | 3 | 11/16/2007 |
| MGA 3203489 | MGA 3203491 | 3 | 11/16/2007 |
| MGA 3203492 | MGA 3203494 | 3 | 11/16/2007 |
| MGA 3203495 | MGA 3203496 | 2 | 11/16/2007 |
| MGA 3203497 | MGA 3203497 | 1 | 11/16/2007 |
| MGA 3203498 | MGA 3203498 | 1 | 11/16/2007 |
| MGA 3203499 | MGA 3203500 | 2 | 11/16/2007 |
| MGA 3203504 | MGA 3203506 | 3 | 11/16/2007 |
| MGA 3203507 | MGA 3203507 | 1 | 11/16/2007 |
| MGA 3203508 | MGA 3203511 | 4 | 11/16/2007 |
| MGA 3203529 | MGA 3203530 | 2 | 11/16/2007 |
| MGA 3203540 | MGA 3203543 | 4 | 11/16/2007 |
| MGA 3203549 | MGA 3203550 | 2 | 11/16/2007 |
| MGA 3203551 | MGA 3203551 | 1 | 11/16/2007 |
| MGA 3203552 | MGA 3203552 | 1 | 11/16/2007 |
| MGA 3203553 | MGA 3203553 | 1 | 11/16/2007 |
| MGA 3203554 | MGA 3203554 | 1 | 11/16/2007 |
| MGA 3203555 | MGA 3203555 | 1 | 11/16/2007 |
| MGA 3203585 | MGA 3203587 | 3 | 11/16/2007 |
| MGA 3203592 | MGA 3203592 | 1 | 11/16/2007 |
| MGA 3203593 | MGA 3203593 | 1 | 11/16/2007 |
| MGA 3203594 | MGA 3203594 | 1 | 11/16/2007 |
| MGA 3203595 | MGA 3203595 | 1 | 11/16/2007 |
| MGA 3203596 | MGA 3203596 | 1 | 11/16/2007 |
| MGA 3203601 | MGA 3203601 | 1 | 11/16/2007 |
| MGA 3203602 | MGA 3203605 | 4 | 11/16/2007 |
| MGA 3203606 | MGA 3203610 | 5 | 11/16/2007 |
| MGA 3203611 | MGA 3203616 | 6 | 11/16/2007 |
| MGA 3203617 | MGA 3203622 | 6 | 11/16/2007 |
| MGA 3203623 | MGA 3203628 | 6 | 11/16/2007 |
| MGA 3203629 | MGA 3203635 | 7 | 11/16/2007 |
| MGA 3203636 | MGA 3203637 | 2 | 11/16/2007 |
| MGA 3203649 | MGA 3203650 | 2 | 11/16/2007 |
| MGA 3203651 | MGA 3203652 | 2 | 11/16/2007 |
| MGA 3203653 | MGA 3203655 | 3 | 11/16/2007 |
| MGA 3203656 | MGA 3203656 | 1 | 11/16/2007 |
| MGA 3203657 | MGA 3203657 | 1 | 11/16/2007 |
| MGA 3203658 | MGA 3203658 | 1 | 11/16/2007 |
| MGA 3203659 | MGA 3203659 | 1 | 11/16/2007 |
| MGA 3203660 | MGA 3203660 | 1 | 11/16/2007 |
| MGA 3203663 | MGA 3203664 | 2 | 11/16/2007 |

EXHIBIT 7

PAGE 190

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3203665 | MGA 3203669 | 5 | 11/16/2007 |
| MGA 3203670 | MGA 3203674 | 5 | 11/16/2007 |
| MGA 3203675 | MGA 3203675 | 1 | 11/16/2007 |
| MGA 3203676 | MGA 3203676 | 1 | 11/16/2007 |
| MGA 3203677 | MGA 3203677 | 1 | 11/16/2007 |
| MGA 3203678 | MGA 3203683 | 6 | 11/16/2007 |
| MGA 3203684 | MGA 3203690 | 7 | 11/16/2007 |
| MGA 3203711 | MGA 3203711 | 1 | 11/16/2007 |
| MGA 3203712 | MGA 3203713 | 2 | 11/16/2007 |
| MGA 3203714 | MGA 3203717 | 4 | 11/16/2007 |
| MGA 3203727 | MGA 3203729 | 3 | 11/16/2007 |
| MGA 3203730 | MGA 3203730 | 1 | 11/16/2007 |
| MGA 3203731 | MGA 3203731 | 1 | 11/16/2007 |
| MGA 3203732 | MGA 3203735 | 4 | 11/16/2007 |
| MGA 3203737 | MGA 3203737 | 1 | 11/16/2007 |
| MGA 3203738 | MGA 3203739 | 2 | 11/16/2007 |
| MGA 3203740 | MGA 3203743 | 4 | 11/16/2007 |
| MGA 3203760 | MGA 3203760 | 1 | 11/16/2007 |
| MGA 3203761 | MGA 3203761 | 1 | 11/16/2007 |
| MGA 3203762 | MGA 3203765 | 4 | 11/16/2007 |
| MGA 3203766 | MGA 3203766 | 1 | 11/16/2007 |
| MGA 3203767 | MGA 3203770 | 4 | 11/16/2007 |
| MGA 3203771 | MGA 3203771 | 1 | 11/16/2007 |
| MGA 3203772 | MGA 3203775 | 4 | 11/16/2007 |
| MGA 3203776 | MGA 3203786 | 11 | 11/16/2007 |
| MGA 3203787 | MGA 3203798 | 12 | 11/16/2007 |
| MGA 3203799 | MGA 3203799 | 1 | 11/16/2007 |
| MGA 3203800 | MGA 3203804 | 5 | 11/16/2007 |
| MGA 3203805 | MGA 3203805 | 1 | 11/16/2007 |
| MGA 3203806 | MGA 3203806 | 1 | 11/16/2007 |
| MGA 3203807 | MGA 3203807 | 1 | 11/16/2007 |
| MGA 3203808 | MGA 3203808 | 1 | 11/16/2007 |
| MGA 3203874 | MGA 3203885 | 12 | 11/16/2007 |
| MGA 3203886 | MGA 3203886 | 1 | 11/16/2007 |
| MGA 3203887 | MGA 3203887 | 1 | 11/16/2007 |
| MGA 3203888 | MGA 3203888 | 1 | 11/16/2007 |
| MGA 3203889 | MGA 3203889 | 1 | 11/16/2007 |
| MGA 3203890 | MGA 3203890 | 1 | 11/16/2007 |
| MGA 3203916 | MGA 3203916 | 1 | 11/16/2007 |
| MGA 3203917 | MGA 3203918 | 2 | 11/16/2007 |
| MGA 3203948 | MGA 3203949 | 2 | 11/16/2007 |
| MGA 3203950 | MGA 3203953 | 4 | 11/16/2007 |
| MGA 3203954 | MGA 3203954 | 1 | 11/16/2007 |
| MGA 3203955 | MGA 3203959 | 5 | 11/16/2007 |
| MGA 3203960 | MGA 3203960 | 1 | 11/16/2007 |
| MGA 3203961 | MGA 3203965 | 5 | 11/16/2007 |
| MGA 3203966 | MGA 3203966 | 1 | 11/16/2007 |
| MGA 3203967 | MGA 3203971 | 5 | 11/16/2007 |
| MGA 3203972 | MGA 3203972 | 1 | 11/16/2007 |
| MGA 3203973 | MGA 3203977 | 5 | 11/16/2007 |
| MGA 3203978 | MGA 3203979 | 2 | 11/16/2007 |

EXHIBIT 7

PAGE 191

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3203980 | MGA 3203984 | 5 | 11/16/2007 |
| MGA 3203985 | MGA 3203985 | 1 | 11/16/2007 |
| MGA 3203986 | MGA 3203990 | 5 | 11/16/2007 |
| MGA 3203993 | MGA 3203993 | 1 | 11/16/2007 |
| MGA 3203994 | MGA 3203998 | 5 | 11/16/2007 |
| MGA 3203999 | MGA 3204000 | 2 | 11/16/2007 |
| MGA 3204001 | MGA 3204005 | 5 | 11/16/2007 |
| MGA 3204012 | MGA 3204014 | 3 | 11/16/2007 |
| MGA 3204015 | MGA 3204015 | 1 | 11/16/2007 |
| MGA 3204016 | MGA 3204017 | 2 | 11/16/2007 |
| MGA 3204023 | MGA 3204023 | 1 | 11/16/2007 |
| MGA 3204024 | MGA 3204027 | 4 | 11/16/2007 |
| MGA 3204028 | MGA 3204028 | 1 | 11/16/2007 |
| MGA 3204029 | MGA 3204033 | 5 | 11/16/2007 |
| MGA 3204034 | MGA 3204035 | 2 | 11/16/2007 |
| MGA 3204036 | MGA 3204036 | 1 | 11/16/2007 |
| MGA 3204037 | MGA 3204040 | 4 | 11/16/2007 |
| MGA 3204041 | MGA 3204042 | 2 | 11/16/2007 |
| MGA 3204043 | MGA 3204046 | 4 | 11/16/2007 |
| MGA 3204047 | MGA 3204051 | 5 | 11/16/2007 |
| MGA 3204052 | MGA 3204056 | 5 | 11/16/2007 |
| MGA 3204057 | MGA 3204057 | 1 | 11/16/2007 |
| MGA 3204058 | MGA 3204058 | 1 | 11/16/2007 |
| MGA 3204059 | MGA 3204061 | 3 | 11/16/2007 |
| MGA 3204062 | MGA 3204063 | 2 | 11/16/2007 |
| MGA 3204064 | MGA 3204065 | 2 | 11/16/2007 |
| MGA 3204066 | MGA 3204068 | 3 | 11/16/2007 |
| MGA 3204069 | MGA 3204070 | 2 | 11/16/2007 |
| MGA 3204071 | MGA 3204072 | 2 | 11/16/2007 |
| MGA 3204073 | MGA 3204073 | 1 | 11/16/2007 |
| MGA 3204074 | MGA 3204074 | 1 | 11/16/2007 |
| MGA 3204075 | MGA 3204075 | 1 | 11/16/2007 |
| MGA 3204076 | MGA 3204077 | 2 | 11/16/2007 |
| MGA 3204078 | MGA 3204078 | 1 | 11/16/2007 |
| MGA 3204079 | MGA 3204082 | 4 | 11/16/2007 |
| MGA 3204083 | MGA 3204086 | 4 | 11/16/2007 |
| MGA 3204087 | MGA 3204090 | 4 | 11/16/2007 |
| MGA 3204091 | MGA 3204094 | 4 | 11/16/2007 |
| MGA 3204180 | MGA 3204187 | 8 | 11/16/2007 |
| MGA 3204188 | MGA 3204190 | 3 | 11/16/2007 |
| MGA 3204191 | MGA 3204191 | 1 | 11/16/2007 |
| MGA 3204220 | MGA 3204221 | 2 | 11/16/2007 |
| MGA 3204275 | MGA 3204277 | 3 | 11/16/2007 |
| MGA 3204278 | MGA 3204279 | 2 | 11/16/2007 |
| MGA 3204282 | MGA 3204283 | 2 | 11/16/2007 |
| MGA 3204298 | MGA 3204301 | 4 | 11/16/2007 |
| MGA 3204302 | MGA 3204305 | 4 | 11/16/2007 |
| MGA 3204331 | MGA 3204332 | 2 | 11/16/2007 |
| MGA 3204333 | MGA 3204335 | 3 | 11/16/2007 |
| MGA 3204380 | MGA 3204383 | 4 | 11/16/2007 |
| MGA 3204384 | MGA 3204384 | 1 | 11/16/2007 |

112/146

EXHIBIT 7

PAGE 192

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3204424 | MGA 3204427 | 4 | 11/16/2007 |
| MGA 3204428 | MGA 3204432 | 5 | 11/16/2007 |
| MGA 3204433 | MGA 3204433 | 1 | 11/16/2007 |
| MGA 3204434 | MGA 3204434 | 1 | 11/16/2007 |
| MGA 3204435 | MGA 3204435 | 1 | 11/16/2007 |
| MGA 3204436 | MGA 3204436 | 1 | 11/16/2007 |
| MGA 3204437 | MGA 3204437 | 1 | 11/16/2007 |
| MGA 3204438 | MGA 3204442 | 5 | 11/16/2007 |
| MGA 3204443 | MGA 3204443 | 1 | 11/16/2007 |
| MGA 3204444 | MGA 3204444 | 1 | 11/16/2007 |
| MGA 3204489 | MGA 3204495 | 7 | 11/16/2007 |
| MGA 3204496 | MGA 3204496 | 1 | 11/16/2007 |
| MGA 3204497 | MGA 3204497 | 1 | 11/16/2007 |
| MGA 3204498 | MGA 3204498 | 1 | 11/16/2007 |
| MGA 3204499 | MGA 3204499 | 1 | 11/16/2007 |
| MGA 3204500 | MGA 3204500 | 1 | 11/16/2007 |
| MGA 3204501 | MGA 3204501 | 1 | 11/16/2007 |
| MGA 3204502 | MGA 3204502 | 1 | 11/16/2007 |
| MGA 3204503 | MGA 3204503 | 1 | 11/16/2007 |
| MGA 3204504 | MGA 3204504 | 1 | 11/16/2007 |
| MGA 3204505 | MGA 3204505 | 1 | 11/16/2007 |
| MGA 3204700 | MGA 3204700 | 1 | 11/16/2007 |
| MGA 3204701 | MGA 3204701 | 1 | 11/16/2007 |
| MGA 3204702 | MGA 3204702 | 1 | 11/16/2007 |
| MGA 3204703 | MGA 3204703 | 1 | 11/16/2007 |
| MGA 3204704 | MGA 3204704 | 1 | 11/16/2007 |
| MGA 3204705 | MGA 3204708 | 4 | 11/16/2007 |
| MGA 3204709 | MGA 3204710 | 2 | 11/16/2007 |
| MGA 3204715 | MGA 3204716 | 2 | 11/16/2007 |
| MGA 3204717 | MGA 3204717 | 1 | 11/16/2007 |
| MGA 3204718 | MGA 3204723 | 6 | 11/16/2007 |
| MGA 3204724 | MGA 3204725 | 2 | 11/16/2007 |
| MGA 3204726 | MGA 3204726 | 1 | 11/16/2007 |
| MGA 3204727 | MGA 3204732 | 6 | 11/16/2007 |
| MGA 3204733 | MGA 3204737 | 5 | 11/16/2007 |
| MGA 3204738 | MGA 3204744 | 7 | 11/16/2007 |
| MGA 3204752 | MGA 3204759 | 8 | 11/16/2007 |
| MGA 3204760 | MGA 3204767 | 8 | 11/16/2007 |
| MGA 3204963 | MGA 3204963 | 1 | 11/16/2007 |
| MGA 3204964 | MGA 3204967 | 4 | 11/16/2007 |
| MGA 3210061 | MGA 3210062 | 2 | 11/16/2007 |
| MGA 3210063 | MGA 3210064 | 2 | 11/16/2007 |
| MGA 3210120 | MGA 3210120 | 1 | 11/16/2007 |
| MGA 3210126 | MGA 3210128 | 3 | 11/16/2007 |
| MGA 3210152 | MGA 3210154 | 3 | 11/16/2007 |
| MGA 3210178 | MGA 3210185 | 8 | 11/16/2007 |
| MGA 3210228 | MGA 3210229 | 2 | 11/16/2007 |
| MGA 3210230 | MGA 3210231 | 2 | 11/16/2007 |
| MGA 3210232 | MGA 3210234 | 3 | 11/16/2007 |
| MGA 3210235 | MGA 3210237 | 3 | 11/16/2007 |
| MGA 3219990 | MGA 3219992 | 3 | 11/16/2007 |

EXHIBIT 7

PAGE 193

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3220116 | MGA 3220117 | 2 | 11/16/2007 |
| MGA 3220118 | MGA 3220119 | 2 | 11/16/2007 |
| MGA 3223634 | MGA 3223634 | 1 | 11/16/2007 |
| MGA 3223635 | MGA 3223640 | 6 | 11/16/2007 |
| MGA 3223641 | MGA 3223641 | 1 | 11/16/2007 |
| MGA 3223642 | MGA 3223664 | 23 | 11/16/2007 |
| MGA 3223676 | MGA 3223676 | 1 | 11/16/2007 |
| MGA 3223677 | MGA 3223680 | 4 | 11/16/2007 |
| MGA 3223681 | MGA 3223681 | 1 | 11/16/2007 |
| MGA 3223682 | MGA 3223689 | 8 | 11/16/2007 |
| MGA 3223690 | MGA 3223690 | 1 | 11/16/2007 |
| MGA 3223691 | MGA 3223698 | 8 | 11/16/2007 |
| MGA 3223700 | MGA 3223700 | 1 | 11/16/2007 |
| MGA 3223701 | MGA 3223704 | 4 | 11/16/2007 |
| MGA 3223705 | MGA 3223705 | 1 | 11/16/2007 |
| MGA 3223706 | MGA 3223709 | 4 | 11/16/2007 |
| MGA 3223710 | MGA 3223710 | 1 | 11/16/2007 |
| MGA 3223711 | MGA 3223714 | 4 | 11/16/2007 |
| MGA 3223715 | MGA 3223715 | 1 | 11/16/2007 |
| MGA 3223716 | MGA 3223719 | 4 | 11/16/2007 |
| MGA 3223720 | MGA 3223720 | 1 | 11/16/2007 |
| MGA 3223721 | MGA 3223724 | 4 | 11/16/2007 |
| MGA 3223725 | MGA 3223725 | 1 | 11/16/2007 |
| MGA 3223726 | MGA 3223733 | 8 | 11/16/2007 |
| MGA 3223734 | MGA 3223734 | 1 | 11/16/2007 |
| MGA 3223735 | MGA 3223742 | 8 | 11/16/2007 |
| MGA 3223743 | MGA 3223743 | 1 | 11/16/2007 |
| MGA 3223744 | MGA 3223751 | 8 | 11/16/2007 |
| MGA 3223752 | MGA 3223752 | 1 | 11/16/2007 |
| MGA 3223753 | MGA 3223760 | 8 | 11/16/2007 |
| MGA 3223761 | MGA 3223761 | 1 | 11/16/2007 |
| MGA 3223762 | MGA 3223769 | 8 | 11/16/2007 |
| MGA 3223770 | MGA 3223770 | 1 | 11/16/2007 |
| MGA 3223771 | MGA 3223778 | 8 | 11/16/2007 |
| MGA 3223779 | MGA 3223779 | 1 | 11/16/2007 |
| MGA 3223780 | MGA 3223787 | 8 | 11/16/2007 |
| MGA 3223788 | MGA 3223788 | 1 | 11/16/2007 |
| MGA 3223789 | MGA 3223796 | 8 | 11/16/2007 |
| MGA 3223797 | MGA 3223797 | 1 | 11/16/2007 |
| MGA 3223798 | MGA 3223801 | 4 | 11/16/2007 |
| MGA 3223802 | MGA 3223802 | 1 | 11/16/2007 |
| MGA 3223803 | MGA 3223806 | 4 | 11/16/2007 |
| MGA 3223807 | MGA 3223807 | 1 | 11/16/2007 |
| MGA 3223808 | MGA 3223811 | 4 | 11/16/2007 |
| MGA 3223812 | MGA 3223812 | 1 | 11/16/2007 |
| MGA 3223813 | MGA 3223820 | 8 | 11/16/2007 |
| MGA 3223821 | MGA 3223821 | 1 | 11/16/2007 |
| MGA 3223822 | MGA 3223825 | 4 | 11/16/2007 |
| MGA 3223935 | MGA 3223936 | 2 | 11/16/2007 |
| MGA 3223937 | MGA 3223937 | 1 | 11/16/2007 |
| MGA 3223938 | MGA 3223941 | 4 | 11/16/2007 |

EXHIBIT 7

PAGE 194

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3223973 | MGA 3223975 | 3 | 11/16/2007 |
| MGA 3224146 | MGA 3224147 | 2 | 11/16/2007 |
| MGA 3224148 | MGA 3224151 | 4 | 11/16/2007 |
| MGA 3224152 | MGA 3224155 | 4 | 11/16/2007 |
| MGA 3224156 | MGA 3224159 | 4 | 11/16/2007 |
| MGA 3224160 | MGA 3224163 | 4 | 11/16/2007 |
| MGA 3224164 | MGA 3224167 | 4 | 11/16/2007 |
| MGA 3224168 | MGA 3224171 | 4 | 11/16/2007 |
| MGA 3224172 | MGA 3224175 | 4 | 11/16/2007 |
| MGA 3224176 | MGA 3224176 | 1 | 11/16/2007 |
| MGA 3224177 | MGA 3224189 | 13 | 11/16/2007 |
| MGA 3224190 | MGA 3224195 | 6 | 11/16/2007 |
| MGA 3224196 | MGA 3224196 | 1 | 11/16/2007 |
| MGA 3224197 | MGA 3224197 | 1 | 11/16/2007 |
| MGA 3224198 | MGA 3224198 | 1 | 11/16/2007 |
| MGA 3224199 | MGA 3224204 | 6 | 11/16/2007 |
| MGA 3224205 | MGA 3224205 | 1 | 11/16/2007 |
| MGA 3224206 | MGA 3224206 | 1 | 11/16/2007 |
| MGA 3224207 | MGA 3224207 | 1 | 11/16/2007 |
| MGA 3224208 | MGA 3224209 | 2 | 11/16/2007 |
| MGA 3224210 | MGA 3224212 | 3 | 11/16/2007 |
| MGA 3224213 | MGA 3224216 | 4 | 11/16/2007 |
| MGA 3224217 | MGA 3224219 | 3 | 11/16/2007 |
| MGA 3224220 | MGA 3224263 | 44 | 11/16/2007 |
| MGA 3224264 | MGA 3224265 | 2 | 11/16/2007 |
| MGA 3224266 | MGA 3224289 | 24 | 11/16/2007 |
| MGA 3225077 | MGA 3225087 | 11 | 11/16/2007 |
| MGA 3227670 | MGA 3227683 | 14 | 11/16/2007 |
| MGA 3227684 | MGA 3227696 | 13 | 11/16/2007 |
| MGA 3227697 | MGA 3227710 | 14 | 11/16/2007 |
| MGA 3227773 | MGA 3227791 | 19 | 11/16/2007 |
| MGA 3227792 | MGA 3227798 | 7 | 11/16/2007 |
| MGA 3227799 | MGA 3227805 | 7 | 11/16/2007 |
| MGA 3227806 | MGA 3227814 | 9 | 11/16/2007 |
| MGA 3227815 | MGA 3227825 | 11 | 11/16/2007 |
| MGA 3227826 | MGA 3227833 | 8 | 11/16/2007 |
| MGA 3227834 | MGA 3227842 | 9 | 11/16/2007 |
| MGA 3227843 | MGA 3227843 | 1 | 11/16/2007 |
| MGA 3228035 | MGA 3228036 | 2 | 11/16/2007 |
| MGA 3228037 | MGA 3228074 | 38 | 11/16/2007 |
| MGA 3228075 | MGA 3228076 | 2 | 11/16/2007 |
| MGA 3228077 | MGA 3228116 | 40 | 11/16/2007 |
| MGA 3228117 | MGA 3228146 | 30 | 11/16/2007 |
| MGA 3228185 | MGA 3228196 | 12 | 11/16/2007 |
| MGA 3228197 | MGA 3228208 | 12 | 11/16/2007 |
| MGA 3228209 | MGA 3228209 | 1 | 11/16/2007 |
| MGA 3228210 | MGA 3228210 | 1 | 11/16/2007 |
| MGA 3228211 | MGA 3228211 | 1 | 11/16/2007 |
| MGA 3228212 | MGA 3228212 | 1 | 11/16/2007 |
| MGA 3228213 | MGA 3228213 | 1 | 11/16/2007 |
| MGA 3228214 | MGA 3228214 | 1 | 11/16/2007 |

EXHIBIT 7

PAGE 195

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3228215 | MGA 3228226 | 12 | 11/16/2007 |
| MGA 3228227 | MGA 3228227 | 1 | 11/16/2007 |
| MGA 3228228 | MGA 3228228 | 1 | 11/16/2007 |
| MGA 3228229 | MGA 3228229 | 1 | 11/16/2007 |
| MGA 3228230 | MGA 3228230 | 1 | 11/16/2007 |
| MGA 3228231 | MGA 3228231 | 1 | 11/16/2007 |
| MGA 3228232 | MGA 3228232 | 1 | 11/16/2007 |
| MGA 3228233 | MGA 3228243 | 11 | 11/16/2007 |
| MGA 3228244 | MGA 3228253 | 10 | 11/16/2007 |
| MGA 3228254 | MGA 3228263 | 10 | 11/16/2007 |
| MGA 3228264 | MGA 3228275 | 12 | 11/16/2007 |
| MGA 3228276 | MGA 3228286 | 11 | 11/16/2007 |
| MGA 3228287 | MGA 3228298 | 12 | 11/16/2007 |
| MGA 3228299 | MGA 3228309 | 11 | 11/16/2007 |
| MGA 3228310 | MGA 3228320 | 11 | 11/16/2007 |
| MGA 3228321 | MGA 3228331 | 11 | 11/16/2007 |
| MGA 3228332 | MGA 3228340 | 9 | 11/16/2007 |
| MGA 3228341 | MGA 3228341 | 1 | 11/16/2007 |
| MGA 3228342 | MGA 3228342 | 1 | 11/16/2007 |
| MGA 3228343 | MGA 3228343 | 1 | 11/16/2007 |
| MGA 3228344 | MGA 3228352 | 9 | 11/16/2007 |
| MGA 3228353 | MGA 3228353 | 1 | 11/16/2007 |
| MGA 3228354 | MGA 3228354 | 1 | 11/16/2007 |
| MGA 3228355 | MGA 3228355 | 1 | 11/16/2007 |
| MGA 3228356 | MGA 3228363 | 8 | 11/16/2007 |
| MGA 3228364 | MGA 3228371 | 8 | 11/16/2007 |
| MGA 3228372 | MGA 3228379 | 8 | 11/16/2007 |
| MGA 3228380 | MGA 3228380 | 1 | 11/16/2007 |
| MGA 3228381 | MGA 3228381 | 1 | 11/16/2007 |
| MGA 3228382 | MGA 3228388 | 7 | 11/16/2007 |
| MGA 3228389 | MGA 3228389 | 1 | 11/16/2007 |
| MGA 3228390 | MGA 3228397 | 8 | 11/16/2007 |
| MGA 3228398 | MGA 3228405 | 8 | 11/16/2007 |
| MGA 3228406 | MGA 3228412 | 7 | 11/16/2007 |
| MGA 3228413 | MGA 3228419 | 7 | 11/16/2007 |
| MGA 3228420 | MGA 3228426 | 7 | 11/16/2007 |
| MGA 3228427 | MGA 3228433 | 7 | 11/16/2007 |
| MGA 3228434 | MGA 3228434 | 1 | 11/16/2007 |
| MGA 3228435 | MGA 3228435 | 1 | 11/16/2007 |
| MGA 3228436 | MGA 3228436 | 1 | 11/16/2007 |
| MGA 3228437 | MGA 3228441 | 5 | 11/16/2007 |
| MGA 3228442 | MGA 3228442 | 1 | 11/16/2007 |
| MGA 3228443 | MGA 3228443 | 1 | 11/16/2007 |
| MGA 3228444 | MGA 3228444 | 1 | 11/16/2007 |
| MGA 3228573 | MGA 3228576 | 4 | 11/16/2007 |
| MGA 3228577 | MGA 3228580 | 4 | 11/16/2007 |
| MGA 3228581 | MGA 3228581 | 1 | 11/16/2007 |
| MGA 3228582 | MGA 3228599 | 18 | 11/16/2007 |
| MGA 3228600 | MGA 3228600 | 1 | 11/16/2007 |
| MGA 3228601 | MGA 3228613 | 13 | 11/16/2007 |
| MGA 3228614 | MGA 3228615 | 2 | 11/16/2007 |

EXHIBIT 7

PAGE 196

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3228616 | MGA 3228621 | 6 | 11/16/2007 |
| MGA 3228622 | MGA 3228623 | 2 | 11/16/2007 |
| MGA 3228624 | MGA 3228630 | 7 | 11/16/2007 |
| MGA 3228631 | MGA 3228631 | 1 | 11/16/2007 |
| MGA 3228632 | MGA 3228638 | 7 | 11/16/2007 |
| MGA 3228739 | MGA 3228740 | 2 | 11/16/2007 |
| MGA 3228741 | MGA 3228742 | 2 | 11/16/2007 |
| MGA 3228743 | MGA 3228744 | 2 | 11/16/2007 |
| MGA 3228796 | MGA 3228797 | 2 | 11/16/2007 |
| MGA 3228798 | MGA 3228800 | 3 | 11/16/2007 |
| MGA 3228801 | MGA 3228803 | 3 | 11/16/2007 |
| MGA 3228809 | MGA 3228810 | 2 | 11/16/2007 |
| MGA 3228834 | MGA 3228836 | 3 | 11/16/2007 |
| MGA 3228837 | MGA 3228839 | 3 | 11/16/2007 |
| MGA 3228840 | MGA 3228841 | 2 | 11/16/2007 |
| MGA 3228842 | MGA 3228843 | 2 | 11/16/2007 |
| MGA 3228844 | MGA 3228845 | 2 | 11/16/2007 |
| MGA 3228846 | MGA 3228848 | 3 | 11/16/2007 |
| MGA 3228849 | MGA 3228851 | 3 | 11/16/2007 |
| MGA 3228855 | MGA 3228856 | 2 | 11/16/2007 |
| MGA 3229193 | MGA 3229194 | 2 | 11/16/2007 |
| MGA 3229360 | MGA 3229360 | 1 | 11/16/2007 |
| MGA 3229361 | MGA 3229383 | 23 | 11/16/2007 |
| MGA 3229384 | MGA 3229409 | 26 | 11/16/2007 |
| MGA 3229410 | MGA 3229414 | 5 | 11/16/2007 |
| MGA 3229415 | MGA 3229416 | 2 | 11/16/2007 |
| MGA 3229417 | MGA 3229419 | 3 | 11/16/2007 |
| MGA 3229420 | MGA 3229422 | 3 | 11/16/2007 |
| MGA 3229423 | MGA 3229425 | 3 | 11/16/2007 |
| MGA 3229426 | MGA 3229428 | 3 | 11/16/2007 |
| MGA 3229429 | MGA 3229431 | 3 | 11/16/2007 |
| MGA 3229432 | MGA 3229434 | 3 | 11/16/2007 |
| MGA 3229435 | MGA 3229437 | 3 | 11/16/2007 |
| MGA 3229438 | MGA 3229441 | 4 | 11/16/2007 |
| MGA 3229442 | MGA 3229446 | 5 | 11/16/2007 |
| MGA 3229447 | MGA 3229449 | 3 | 11/16/2007 |
| MGA 3229450 | MGA 3229454 | 5 | 11/16/2007 |
| MGA 3229455 | MGA 3229458 | 4 | 11/16/2007 |
| MGA 3229459 | MGA 3229463 | 5 | 11/16/2007 |
| MGA 3229464 | MGA 3229468 | 5 | 11/16/2007 |
| MGA 3229469 | MGA 3229474 | 6 | 11/16/2007 |
| MGA 3229475 | MGA 3229481 | 7 | 11/16/2007 |
| MGA 3229482 | MGA 3229488 | 7 | 11/16/2007 |
| MGA 3229489 | MGA 3229495 | 7 | 11/16/2007 |
| MGA 3229507 | MGA 3229510 | 4 | 11/16/2007 |
| MGA 3250079 | MGA 3250079 | 1 | 11/16/2007 |
| MGA 3250091 | MGA 3250092 | 2 | 11/16/2007 |
| MGA 3250132 | MGA 3250135 | 4 | 11/16/2007 |
| MGA 3250141 | MGA 3250144 | 4 | 11/16/2007 |
| MGA 3250145 | MGA 3250164 | 20 | 11/16/2007 |
| MGA 3250172 | MGA 3250175 | 4 | 11/16/2007 |

EXHIBIT 7

PAGE 197

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3250176 | MGA 3250176 | 1 | 11/16/2007 |
| MGA 3250177 | MGA 3250177 | 1 | 11/16/2007 |
| MGA 3250210 | MGA 3250210 | 1 | 11/16/2007 |
| MGA 3250211 | MGA 3250228 | 18 | 11/16/2007 |
| MGA 3250229 | MGA 3250229 | 1 | 11/16/2007 |
| MGA 3250230 | MGA 3250248 | 19 | 11/16/2007 |
| MGA 3250249 | MGA 3250251 | 3 | 11/16/2007 |
| MGA 3250252 | MGA 3250254 | 3 | 11/16/2007 |
| MGA 3250282 | MGA 3250283 | 2 | 11/16/2007 |
| MGA 3260348 | MGA 3260348 | 1 | 11/16/2007 |
| MGA 3260349 | MGA 3260352 | 4 | 11/16/2007 |
| MGA 3260353 | MGA 3260353 | 1 | 11/16/2007 |
| MGA 3260363 | MGA 3260368 | 6 | 11/16/2007 |
| MGA 3260456 | MGA 3260456 | 1 | 11/16/2007 |
| MGA 3260457 | MGA 3260457 | 1 | 11/16/2007 |
| MGA 3260458 | MGA 3260458 | 1 | 11/16/2007 |
| MGA 3260459 | MGA 3260459 | 1 | 11/16/2007 |
| MGA 3260460 | MGA 3260460 | 1 | 11/16/2007 |
| MGA 3260461 | MGA 3260461 | 1 | 11/16/2007 |
| MGA 3281914 | MGA 3281916 | 3 | 11/16/2007 |
| MGA 3281917 | MGA 3281937 | 21 | 11/16/2007 |
| MGA 3281938 | MGA 3281951 | 14 | 11/16/2007 |
| MGA 3282640 | MGA 3282641 | 2 | 11/16/2007 |
| MGA 3282642 | MGA 3282646 | 5 | 11/16/2007 |
| MGA 3282647 | MGA 3282647 | 1 | 11/16/2007 |
| MGA 3282648 | MGA 3282648 | 1 | 11/16/2007 |
| MGA 3282649 | MGA 3282649 | 1 | 11/16/2007 |
| MGA 3282650 | MGA 3282752 | 103 | 11/16/2007 |
| MGA 3282753 | MGA 3282757 | 5 | 11/16/2007 |
| MGA 3282758 | MGA 3282758 | 1 | 11/16/2007 |
| MGA 3282759 | MGA 3282759 | 1 | 11/16/2007 |
| MGA 3282760 | MGA 3282760 | 1 | 11/16/2007 |
| MGA 3282761 | MGA 3282779 | 19 | 11/16/2007 |
| MGA 3282780 | MGA 3282780 | 1 | 11/16/2007 |
| MGA 3282781 | MGA 3282785 | 5 | 11/16/2007 |
| MGA 3282786 | MGA 3282786 | 1 | 11/16/2007 |
| MGA 3282787 | MGA 3282787 | 1 | 11/16/2007 |
| MGA 3282788 | MGA 3282788 | 1 | 11/16/2007 |
| MGA 3282789 | MGA 3282807 | 19 | 11/16/2007 |
| MGA 3283077 | MGA 3283077 | 1 | 11/16/2007 |
| MGA 3283078 | MGA 3283092 | 15 | 11/16/2007 |
| MGA 3283093 | MGA 3283096 | 4 | 11/16/2007 |
| MGA 3283097 | MGA 3283100 | 4 | 11/16/2007 |
| MGA 3283101 | MGA 3283101 | 1 | 11/16/2007 |
| MGA 3283102 | MGA 3283113 | 12 | 11/16/2007 |
| MGA 3283114 | MGA 3283117 | 4 | 11/16/2007 |
| MGA 3283118 | MGA 3283121 | 4 | 11/16/2007 |
| MGA 3283122 | MGA 3283122 | 1 | 11/16/2007 |
| MGA 3283123 | MGA 3283126 | 4 | 11/16/2007 |
| MGA 3283127 | MGA 3283130 | 4 | 11/16/2007 |
| MGA 3283131 | MGA 3283145 | 15 | 11/16/2007 |

EXHIBIT 7

PAGE 198

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3283146 | MGA 3283146 | 1 | 11/16/2007 |
| MGA 3283147 | MGA 3283150 | 4 | 11/16/2007 |
| MGA 3283151 | MGA 3283154 | 4 | 11/16/2007 |
| MGA 3283155 | MGA 3283155 | 1 | 11/16/2007 |
| MGA 3283156 | MGA 3283170 | 15 | 11/16/2007 |
| MGA 3283171 | MGA 3283171 | 1 | 11/16/2007 |
| MGA 3283172 | MGA 3283181 | 10 | 11/16/2007 |
| MGA 3283182 | MGA 3283182 | 1 | 11/16/2007 |
| MGA 3283183 | MGA 3283255 | 73 | 11/16/2007 |
| MGA 3283256 | MGA 3283256 | 1 | 11/16/2007 |
| MGA 3283257 | MGA 3283329 | 73 | 11/16/2007 |
| MGA 3283330 | MGA 3283330 | 1 | 11/16/2007 |
| MGA 3283331 | MGA 3283403 | 73 | 11/16/2007 |
| MGA 3283404 | MGA 3283405 | 2 | 11/16/2007 |
| MGA 3283406 | MGA 3283481 | 76 | 11/16/2007 |
| MGA 3283482 | MGA 3283483 | 2 | 11/16/2007 |
| MGA 3283484 | MGA 3283561 | 78 | 11/16/2007 |
| MGA 3283562 | MGA 3283566 | 5 | 11/16/2007 |
| MGA 3283567 | MGA 3283567 | 1 | 11/16/2007 |
| MGA 3283568 | MGA 3283568 | 1 | 11/16/2007 |
| MGA 3283569 | MGA 3283573 | 5 | 11/16/2007 |
| MGA 3283574 | MGA 3283577 | 4 | 11/16/2007 |
| MGA 3283578 | MGA 3283579 | 2 | 11/16/2007 |
| MGA 3283580 | MGA 3283638 | 59 | 11/16/2007 |
| MGA 3283639 | MGA 3283639 | 1 | 11/16/2007 |
| MGA 3283640 | MGA 3283704 | 65 | 11/16/2007 |
| MGA 3283705 | MGA 3283706 | 2 | 11/16/2007 |
| MGA 3283707 | MGA 3283767 | 61 | 11/16/2007 |
| MGA 3283768 | MGA 3283769 | 2 | 11/16/2007 |
| MGA 3283770 | MGA 3283770 | 1 | 11/16/2007 |
| MGA 3283771 | MGA 3283831 | 61 | 11/16/2007 |
| MGA 3283832 | MGA 3283832 | 1 | 11/16/2007 |
| MGA 3283833 | MGA 3283905 | 73 | 11/16/2007 |
| MGA 3283906 | MGA 3283906 | 1 | 11/16/2007 |
| MGA 3283907 | MGA 3283979 | 73 | 11/16/2007 |
| MGA 3283980 | MGA 3283981 | 2 | 11/16/2007 |
| MGA 3283982 | MGA 3284042 | 61 | 11/16/2007 |
| MGA 3284043 | MGA 3284044 | 2 | 11/16/2007 |
| MGA 3284045 | MGA 3284105 | 61 | 11/16/2007 |
| MGA 3284106 | MGA 3284107 | 2 | 11/16/2007 |
| MGA 3284108 | MGA 3284111 | 4 | 11/16/2007 |
| MGA 3284112 | MGA 3284172 | 61 | 11/16/2007 |
| MGA 3284173 | MGA 3284174 | 2 | 11/16/2007 |
| MGA 3284175 | MGA 3284178 | 4 | 11/16/2007 |
| MGA 3284179 | MGA 3284239 | 61 | 11/16/2007 |
| MGA 3284240 | MGA 3284241 | 2 | 11/16/2007 |
| MGA 3284242 | MGA 3284245 | 4 | 11/16/2007 |
| MGA 3284246 | MGA 3284306 | 61 | 11/16/2007 |
| MGA 3284307 | MGA 3284307 | 1 | 11/16/2007 |
| MGA 3284308 | MGA 3284382 | 75 | 11/16/2007 |
| MGA 3284383 | MGA 3284383 | 1 | 11/16/2007 |

EXHIBIT _7_

PAGE _199_

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3284384 | MGA 3284458 | 75 | 11/16/2007 |
| MGA 3284459 | MGA 3284459 | 1 | 11/16/2007 |
| MGA 3284460 | MGA 3284534 | 75 | 11/16/2007 |
| MGA 3284535 | MGA 3284535 | 1 | 11/16/2007 |
| MGA 3284536 | MGA 3284610 | 75 | 11/16/2007 |
| MGA 3284611 | MGA 3284611 | 1 | 11/16/2007 |
| MGA 3284612 | MGA 3284687 | 76 | 11/16/2007 |
| MGA 3284688 | MGA 3284689 | 2 | 11/16/2007 |
| MGA 3284690 | MGA 3284767 | 78 | 11/16/2007 |
| MGA 3284925 | MGA 3284928 | 4 | 11/16/2007 |
| MGA 3284929 | MGA 3284929 | 1 | 11/16/2007 |
| MGA 3284930 | MGA 3284930 | 1 | 11/16/2007 |
| MGA 3284931 | MGA 3284934 | 4 | 11/16/2007 |
| MGA 3284935 | MGA 3284993 | 59 | 11/16/2007 |
| MGA 3284994 | MGA 3284997 | 4 | 11/16/2007 |
| MGA 3284998 | MGA 3284998 | 1 | 11/16/2007 |
| MGA 3284999 | MGA 3284999 | 1 | 11/16/2007 |
| MGA 3285000 | MGA 3285003 | 4 | 11/16/2007 |
| MGA 3285004 | MGA 3285062 | 59 | 11/16/2007 |
| MGA 3285063 | MGA 3285063 | 1 | 11/16/2007 |
| MGA 3285064 | MGA 3285067 | 4 | 11/16/2007 |
| MGA 3285068 | MGA 3285071 | 4 | 11/16/2007 |
| MGA 3285072 | MGA 3285075 | 4 | 11/16/2007 |
| MGA 3285076 | MGA 3285079 | 4 | 11/16/2007 |
| MGA 3285080 | MGA 3285083 | 4 | 11/16/2007 |
| MGA 3285084 | MGA 3285087 | 4 | 11/16/2007 |
| MGA 3285088 | MGA 3285092 | 5 | 11/16/2007 |
| MGA 3285093 | MGA 3285098 | 6 | 11/16/2007 |
| MGA 3285099 | MGA 3285102 | 4 | 11/16/2007 |
| MGA 3285103 | MGA 3285107 | 5 | 11/16/2007 |
| MGA 3285108 | MGA 3285111 | 4 | 11/16/2007 |
| MGA 3285112 | MGA 3285115 | 4 | 11/16/2007 |
| MGA 3285116 | MGA 3285119 | 4 | 11/16/2007 |
| MGA 3285120 | MGA 3285124 | 5 | 11/16/2007 |
| MGA 3285125 | MGA 3285128 | 4 | 11/16/2007 |
| MGA 3285129 | MGA 3285132 | 4 | 11/16/2007 |
| MGA 3285133 | MGA 3285137 | 5 | 11/16/2007 |
| MGA 3285138 | MGA 3285138 | 1 | 11/16/2007 |
| MGA 3285139 | MGA 3285139 | 1 | 11/16/2007 |
| MGA 3285140 | MGA 3285144 | 5 | 11/16/2007 |
| MGA 3285145 | MGA 3285203 | 59 | 11/16/2007 |
| MGA 3285204 | MGA 3285208 | 5 | 11/16/2007 |
| MGA 3285209 | MGA 3285209 | 1 | 11/16/2007 |
| MGA 3285210 | MGA 3285210 | 1 | 11/16/2007 |
| MGA 3285211 | MGA 3285211 | 1 | 11/16/2007 |
| MGA 3285212 | MGA 3285229 | 18 | 11/16/2007 |
| MGA 3285230 | MGA 3285231 | 2 | 11/16/2007 |
| MGA 3285232 | MGA 3285233 | 2 | 11/16/2007 |
| MGA 3285234 | MGA 3285234 | 1 | 11/16/2007 |
| MGA 3285235 | MGA 3285249 | 15 | 11/16/2007 |
| MGA 3285250 | MGA 3285251 | 2 | 11/16/2007 |

EXHIBIT 7

PAGE 200

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3285252 | MGA 3285254 | 3 | 11/16/2007 |
| MGA 3285255 | MGA 3285257 | 3 | 11/16/2007 |
| MGA 3285258 | MGA 3285259 | 2 | 11/16/2007 |
| MGA 3285260 | MGA 3285265 | 6 | 11/16/2007 |
| MGA 3285266 | MGA 3285273 | 8 | 11/16/2007 |
| MGA 3285274 | MGA 3285275 | 2 | 11/16/2007 |
| MGA 3285276 | MGA 3285277 | 2 | 11/16/2007 |
| MGA 3285278 | MGA 3285279 | 2 | 11/16/2007 |
| MGA 3285280 | MGA 3285294 | 15 | 11/16/2007 |
| MGA 3285295 | MGA 3285296 | 2 | 11/16/2007 |
| MGA 3285297 | MGA 3285298 | 2 | 11/16/2007 |
| MGA 3285299 | MGA 3285377 | 79 | 11/16/2007 |
| MGA 3285378 | MGA 3285384 | 7 | 11/16/2007 |
| MGA 3285385 | MGA 3285463 | 79 | 11/16/2007 |
| MGA 3285464 | MGA 3285468 | 5 | 11/16/2007 |
| MGA 3285469 | MGA 3285469 | 1 | 11/16/2007 |
| MGA 3285470 | MGA 3285470 | 1 | 11/16/2007 |
| MGA 3285471 | MGA 3285471 | 1 | 11/16/2007 |
| MGA 3285472 | MGA 3285489 | 18 | 11/16/2007 |
| MGA 3285490 | MGA 3285494 | 5 | 11/16/2007 |
| MGA 3285495 | MGA 3285495 | 1 | 11/16/2007 |
| MGA 3285496 | MGA 3285496 | 1 | 11/16/2007 |
| MGA 3285497 | MGA 3285497 | 1 | 11/16/2007 |
| MGA 3285498 | MGA 3285516 | 19 | 11/16/2007 |
| MGA 3285517 | MGA 3285518 | 2 | 11/16/2007 |
| MGA 3285519 | MGA 3285527 | 9 | 11/16/2007 |
| MGA 3285528 | MGA 3285534 | 7 | 11/16/2007 |
| MGA 3285535 | MGA 3285540 | 6 | 11/16/2007 |
| MGA 3285541 | MGA 3285545 | 5 | 11/16/2007 |
| MGA 3285546 | MGA 3285547 | 2 | 11/16/2007 |
| MGA 3285548 | MGA 3285551 | 4 | 11/16/2007 |
| MGA 3285552 | MGA 3285553 | 2 | 11/16/2007 |
| MGA 3285554 | MGA 3285625 | 72 | 11/16/2007 |
| MGA 3285626 | MGA 3285626 | 1 | 11/16/2007 |
| MGA 3285627 | MGA 3285630 | 4 | 11/16/2007 |
| MGA 3285631 | MGA 3285632 | 2 | 11/16/2007 |
| MGA 3285633 | MGA 3285634 | 2 | 11/16/2007 |
| MGA 3285635 | MGA 3285635 | 1 | 11/16/2007 |
| MGA 3285636 | MGA 3285638 | 3 | 11/16/2007 |
| MGA 3285639 | MGA 3285727 | 89 | 11/16/2007 |
| MGA 3285728 | MGA 3285728 | 1 | 11/16/2007 |
| MGA 3285729 | MGA 3285729 | 1 | 11/16/2007 |
| MGA 3285730 | MGA 3285730 | 1 | 11/16/2007 |
| MGA 3285731 | MGA 3285811 | 81 | 11/16/2007 |
| MGA 3285812 | MGA 3285814 | 3 | 11/16/2007 |
| MGA 3285815 | MGA 3285815 | 1 | 11/16/2007 |
| MGA 3285816 | MGA 3285821 | 6 | 11/16/2007 |
| MGA 3285822 | MGA 3285823 | 2 | 11/16/2007 |
| MGA 3285824 | MGA 3285827 | 4 | 11/16/2007 |
| MGA 3285828 | MGA 3285829 | 2 | 11/16/2007 |
| MGA 3285830 | MGA 3285830 | 1 | 11/16/2007 |

EXHIBIT 7

PAGE 201

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3285831 | MGA 3285832 | 2 | 11/16/2007 |
| MGA 3285833 | MGA 3285836 | 4 | 11/16/2007 |
| MGA 3285837 | MGA 3285838 | 2 | 11/16/2007 |
| MGA 3285839 | MGA 3285840 | 2 | 11/16/2007 |
| MGA 3285841 | MGA 3285843 | 3 | 11/16/2007 |
| MGA 3285844 | MGA 3285845 | 2 | 11/16/2007 |
| MGA 3285846 | MGA 3285847 | 2 | 11/16/2007 |
| MGA 3285848 | MGA 3285851 | 4 | 11/16/2007 |
| MGA 3285852 | MGA 3285854 | 3 | 11/16/2007 |
| MGA 3285855 | MGA 3285857 | 3 | 11/16/2007 |
| MGA 3285858 | MGA 3285863 | 6 | 11/16/2007 |
| MGA 3285864 | MGA 3285866 | 3 | 11/16/2007 |
| MGA 3285867 | MGA 3285869 | 3 | 11/16/2007 |
| MGA 3285870 | MGA 3285872 | 3 | 11/16/2007 |
| MGA 3285873 | MGA 3285874 | 2 | 11/16/2007 |
| MGA 3285875 | MGA 3285876 | 2 | 11/16/2007 |
| MGA 3285877 | MGA 3285879 | 3 | 11/16/2007 |
| MGA 3285880 | MGA 3285885 | 6 | 11/16/2007 |
| MGA 3285902 | MGA 3285904 | 3 | 11/16/2007 |
| MGA 3285905 | MGA 3285907 | 3 | 11/16/2007 |
| MGA 3285911 | MGA 3285911 | 1 | 11/16/2007 |
| MGA 3285912 | MGA 3285979 | 68 | 11/16/2007 |
| MGA 3285980 | MGA 3285981 | 2 | 11/16/2007 |
| MGA 3285982 | MGA 3286049 | 68 | 11/16/2007 |
| MGA 3286050 | MGA 3286050 | 1 | 11/16/2007 |
| MGA 3286051 | MGA 3286126 | 76 | 11/16/2007 |
| MGA 3286127 | MGA 3286130 | 4 | 11/16/2007 |
| MGA 3286131 | MGA 3286206 | 76 | 11/16/2007 |
| MGA 3286207 | MGA 3286207 | 1 | 11/16/2007 |
| MGA 3286208 | MGA 3286280 | 73 | 11/16/2007 |
| MGA 3286281 | MGA 3286281 | 1 | 11/16/2007 |
| MGA 3286282 | MGA 3286353 | 72 | 11/16/2007 |
| MGA 3286354 | MGA 3286354 | 1 | 11/16/2007 |
| MGA 3286355 | MGA 3286437 | 83 | 11/16/2007 |
| MGA 3286438 | MGA 3286438 | 1 | 11/16/2007 |
| MGA 3286439 | MGA 3286538 | 100 | 11/16/2007 |
| MGA 3286623 | MGA 3286623 | 1 | 11/16/2007 |
| MGA 3286624 | MGA 3286704 | 81 | 11/16/2007 |
| MGA 3286705 | MGA 3286705 | 1 | 11/16/2007 |
| MGA 3286706 | MGA 3286790 | 85 | 11/16/2007 |
| MGA 3286791 | MGA 3286791 | 1 | 11/16/2007 |
| MGA 3286792 | MGA 3286870 | 79 | 11/16/2007 |
| MGA 3286871 | MGA 3286872 | 2 | 11/16/2007 |
| MGA 3286873 | MGA 3286878 | 6 | 11/16/2007 |
| MGA 3286879 | MGA 3286881 | 3 | 11/16/2007 |
| MGA 3286882 | MGA 3286887 | 6 | 11/16/2007 |
| MGA 3286963 | MGA 3286966 | 4 | 11/16/2007 |
| MGA 3286967 | MGA 3286967 | 1 | 11/16/2007 |
| MGA 3286968 | MGA 3286968 | 1 | 11/16/2007 |
| MGA 3286969 | MGA 3286984 | 16 | 11/16/2007 |
| MGA 3287382 | MGA 3287385 | 4 | 11/16/2007 |

EXHIBIT 7

PAGE 262

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3287386 | MGA 3287397 | 12 | 11/16/2007 |
| MGA 3287398 | MGA 3287402 | 5 | 11/16/2007 |
| MGA 3287403 | MGA 3287404 | 2 | 11/16/2007 |
| MGA 3287405 | MGA 3287418 | 14 | 11/16/2007 |
| MGA 3287419 | MGA 3287420 | 2 | 11/16/2007 |
| MGA 3287421 | MGA 3287422 | 2 | 11/16/2007 |
| MGA 3287423 | MGA 3287424 | 2 | 11/16/2007 |
| MGA 3287425 | MGA 3287425 | 1 | 11/16/2007 |
| MGA 3287426 | MGA 3287432 | 7 | 11/16/2007 |
| MGA 3287433 | MGA 3287433 | 1 | 11/16/2007 |
| MGA 3287434 | MGA 3287448 | 15 | 11/16/2007 |
| MGA 3287449 | MGA 3287449 | 1 | 11/16/2007 |
| MGA 3287450 | MGA 3287455 | 6 | 11/16/2007 |
| MGA 3287456 | MGA 3287457 | 2 | 11/16/2007 |
| MGA 3287458 | MGA 3287461 | 4 | 11/16/2007 |
| MGA 3287462 | MGA 3287462 | 1 | 11/16/2007 |
| MGA 3287463 | MGA 3287464 | 2 | 11/16/2007 |
| MGA 3287465 | MGA 3287478 | 14 | 11/16/2007 |
| MGA 3287479 | MGA 3287481 | 3 | 11/16/2007 |
| MGA 3287482 | MGA 3287495 | 14 | 11/16/2007 |
| MGA 3287496 | MGA 3287496 | 1 | 11/16/2007 |
| MGA 3287497 | MGA 3287522 | 26 | 11/16/2007 |
| MGA 3287523 | MGA 3287527 | 5 | 11/16/2007 |
| MGA 3287528 | MGA 3287541 | 14 | 11/16/2007 |
| MGA 3287542 | MGA 3287542 | 1 | 11/16/2007 |
| MGA 3287543 | MGA 3287563 | 21 | 11/16/2007 |
| MGA 3287564 | MGA 3287566 | 3 | 11/16/2007 |
| MGA 3287567 | MGA 3287592 | 26 | 11/16/2007 |
| MGA 3287593 | MGA 3287598 | 6 | 11/16/2007 |
| MGA 3287599 | MGA 3287610 | 12 | 11/16/2007 |
| MGA 3287611 | MGA 3287616 | 6 | 11/16/2007 |
| MGA 3287617 | MGA 3287628 | 12 | 11/16/2007 |
| MGA 3287629 | MGA 3287633 | 5 | 11/16/2007 |
| MGA 3287634 | MGA 3287645 | 12 | 11/16/2007 |
| MGA 3287646 | MGA 3287646 | 1 | 11/16/2007 |
| MGA 3287647 | MGA 3287661 | 15 | 11/16/2007 |
| MGA 3287662 | MGA 3287663 | 2 | 11/16/2007 |
| MGA 3287664 | MGA 3287678 | 15 | 11/16/2007 |
| MGA 3287679 | MGA 3287679 | 1 | 11/16/2007 |
| MGA 3287680 | MGA 3287681 | 2 | 11/16/2007 |
| MGA 3287682 | MGA 3287696 | 15 | 11/16/2007 |
| MGA 3287697 | MGA 3287697 | 1 | 11/16/2007 |
| MGA 3287698 | MGA 3287712 | 15 | 11/16/2007 |
| MGA 3287713 | MGA 3287713 | 1 | 11/16/2007 |
| MGA 3287714 | MGA 3287728 | 15 | 11/16/2007 |
| MGA 3287729 | MGA 3287735 | 7 | 11/16/2007 |
| MGA 3287736 | MGA 3287747 | 12 | 11/16/2007 |
| MGA 3287748 | MGA 3287752 | 5 | 11/16/2007 |
| MGA 3287753 | MGA 3287782 | 30 | 11/16/2007 |
| MGA 3287783 | MGA 3287783 | 1 | 11/16/2007 |
| MGA 3287784 | MGA 3287791 | 8 | 11/16/2007 |

EXHIBIT 7

PAGE 283

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3287792 | MGA 3287803 | 12 | 11/16/2007 |
| MGA 3287804 | MGA 3287811 | 8 | 11/16/2007 |
| MGA 3287812 | MGA 3287823 | 12 | 11/16/2007 |
| MGA 3287824 | MGA 3287832 | 9 | 11/16/2007 |
| MGA 3287833 | MGA 3287844 | 12 | 11/16/2007 |
| MGA 3287845 | MGA 3287845 | 1 | 11/16/2007 |
| MGA 3287846 | MGA 3287860 | 15 | 11/16/2007 |
| MGA 3287861 | MGA 3287863 | 3 | 11/16/2007 |
| MGA 3287864 | MGA 3287864 | 1 | 11/16/2007 |
| MGA 3287865 | MGA 3287866 | 2 | 11/16/2007 |
| MGA 3287867 | MGA 3287876 | 10 | 11/16/2007 |
| MGA 3287877 | MGA 3287879 | 3 | 11/16/2007 |
| MGA 3287880 | MGA 3287880 | 1 | 11/16/2007 |
| MGA 3287881 | MGA 3287890 | 10 | 11/16/2007 |
| MGA 3287891 | MGA 3287893 | 3 | 11/16/2007 |
| MGA 3287894 | MGA 3287895 | 2 | 11/16/2007 |
| MGA 3287896 | MGA 3287902 | 7 | 11/16/2007 |
| MGA 3287903 | MGA 3287903 | 1 | 11/16/2007 |
| MGA 3287904 | MGA 3287904 | 1 | 11/16/2007 |
| MGA 3287905 | MGA 3287905 | 1 | 11/16/2007 |
| MGA 3287906 | MGA 3287906 | 1 | 11/16/2007 |
| MGA 3287907 | MGA 3287912 | 6 | 11/16/2007 |
| MGA 3287913 | MGA 3287918 | 6 | 11/16/2007 |
| MGA 3287919 | MGA 3287919 | 1 | 11/16/2007 |
| MGA 3287920 | MGA 3287920 | 1 | 11/16/2007 |
| MGA 3287921 | MGA 3287921 | 1 | 11/16/2007 |
| MGA 3287922 | MGA 3287922 | 1 | 11/16/2007 |
| MGA 3287923 | MGA 3287965 | 43 | 11/16/2007 |
| MGA 3287966 | MGA 3287971 | 6 | 11/16/2007 |
| MGA 3287972 | MGA 3287972 | 1 | 11/16/2007 |
| MGA 3287973 | MGA 3287973 | 1 | 11/16/2007 |
| MGA 3287974 | MGA 3287974 | 1 | 11/16/2007 |
| MGA 3287975 | MGA 3287975 | 1 | 11/16/2007 |
| MGA 3287976 | MGA 3288018 | 43 | 11/16/2007 |
| MGA 3288019 | MGA 3288024 | 6 | 11/16/2007 |
| MGA 3288025 | MGA 3288025 | 1 | 11/16/2007 |
| MGA 3288026 | MGA 3288026 | 1 | 11/16/2007 |
| MGA 3288027 | MGA 3288027 | 1 | 11/16/2007 |
| MGA 3288028 | MGA 3288028 | 1 | 11/16/2007 |
| MGA 3288029 | MGA 3288072 | 44 | 11/16/2007 |
| MGA 3288078 | MGA 3288082 | 5 | 11/16/2007 |
| MGA 3288083 | MGA 3288083 | 1 | 11/16/2007 |
| MGA 3288084 | MGA 3288084 | 1 | 11/16/2007 |
| MGA 3288085 | MGA 3288085 | 1 | 11/16/2007 |
| MGA 3288086 | MGA 3288104 | 19 | 11/16/2007 |
| MGA 3288105 | MGA 3288110 | 6 | 11/16/2007 |
| MGA 3288111 | MGA 3288112 | 2 | 11/16/2007 |
| MGA 3288113 | MGA 3288124 | 12 | 11/16/2007 |
| MGA 3288145 | MGA 3288145 | 1 | 11/16/2007 |
| MGA 3288146 | MGA 3288147 | 2 | 11/16/2007 |
| MGA 3288148 | MGA 3288159 | 12 | 11/16/2007 |

EXHIBIT 7

PAGE 204

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3288160 | MGA 3288162 | 3 | 11/16/2007 |
| MGA 3288163 | MGA 3288174 | 12 | 11/16/2007 |
| MGA 3288175 | MGA 3288176 | 2 | 11/16/2007 |
| MGA 3288177 | MGA 3288178 | 2 | 11/16/2007 |
| MGA 3288179 | MGA 3288190 | 12 | 11/16/2007 |
| MGA 3288191 | MGA 3288193 | 3 | 11/16/2007 |
| MGA 3288194 | MGA 3288205 | 12 | 11/16/2007 |
| MGA 3288206 | MGA 3288210 | 5 | 11/16/2007 |
| MGA 3288211 | MGA 3288211 | 1 | 11/16/2007 |
| MGA 3288212 | MGA 3288212 | 1 | 11/16/2007 |
| MGA 3288213 | MGA 3288213 | 1 | 11/16/2007 |
| MGA 3288214 | MGA 3288217 | 4 | 11/16/2007 |
| MGA 3288218 | MGA 3288236 | 19 | 11/16/2007 |
| MGA 3288237 | MGA 3288239 | 3 | 11/16/2007 |
| MGA 3288240 | MGA 3288240 | 1 | 11/16/2007 |
| MGA 3288241 | MGA 3288242 | 2 | 11/16/2007 |
| MGA 3288243 | MGA 3288251 | 9 | 11/16/2007 |
| MGA 3288252 | MGA 3288254 | 3 | 11/16/2007 |
| MGA 3288255 | MGA 3288266 | 12 | 11/16/2007 |
| MGA 3288267 | MGA 3288269 | 3 | 11/16/2007 |
| MGA 3288270 | MGA 3288281 | 12 | 11/16/2007 |
| MGA 3288282 | MGA 3288282 | 1 | 11/16/2007 |
| MGA 3288283 | MGA 3288294 | 12 | 11/16/2007 |
| MGA 3288295 | MGA 3288297 | 3 | 11/16/2007 |
| MGA 3288298 | MGA 3288309 | 12 | 11/16/2007 |
| MGA 3288310 | MGA 3288314 | 5 | 11/16/2007 |
| MGA 3288315 | MGA 3288326 | 12 | 11/16/2007 |
| MGA 3288327 | MGA 3288333 | 7 | 11/16/2007 |
| MGA 3288334 | MGA 3288334 | 1 | 11/16/2007 |
| MGA 3288335 | MGA 3288338 | 4 | 11/16/2007 |
| MGA 3288339 | MGA 3288341 | 3 | 11/16/2007 |
| MGA 3288342 | MGA 3288353 | 12 | 11/16/2007 |
| MGA 3288391 | MGA 3288392 | 2 | 11/16/2007 |
| MGA 3288393 | MGA 3288404 | 12 | 11/16/2007 |
| MGA 3288405 | MGA 3288406 | 2 | 11/16/2007 |
| MGA 3288407 | MGA 3288424 | 18 | 11/16/2007 |
| MGA 3288425 | MGA 3288426 | 2 | 11/16/2007 |
| MGA 3288427 | MGA 3288438 | 12 | 11/16/2007 |
| MGA 3288458 | MGA 3288459 | 2 | 11/16/2007 |
| MGA 3288460 | MGA 3288471 | 12 | 11/16/2007 |
| MGA 3288472 | MGA 3288474 | 3 | 11/16/2007 |
| MGA 3288475 | MGA 3288486 | 12 | 11/16/2007 |
| MGA 3288487 | MGA 3288489 | 3 | 11/16/2007 |
| MGA 3288490 | MGA 3288501 | 12 | 11/16/2007 |
| MGA 3288502 | MGA 3288503 | 2 | 11/16/2007 |
| MGA 3288504 | MGA 3288515 | 12 | 11/16/2007 |
| MGA 3288516 | MGA 3288517 | 2 | 11/16/2007 |
| MGA 3288518 | MGA 3288529 | 12 | 11/16/2007 |
| MGA 3288530 | MGA 3288531 | 2 | 11/16/2007 |
| MGA 3288532 | MGA 3288632 | 101 | 11/16/2007 |
| MGA 3288633 | MGA 3288633 | 1 | 11/16/2007 |

EXHIBIT 7

PAGE 265

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3288634 | MGA 3288637 | 4 | 11/16/2007 |
| MGA 3288638 | MGA 3288639 | 2 | 11/16/2007 |
| MGA 3288640 | MGA 3288640 | 1 | 11/16/2007 |
| MGA 3288641 | MGA 3288654 | 14 | 11/16/2007 |
| MGA 3288655 | MGA 3288655 | 1 | 11/16/2007 |
| MGA 3288656 | MGA 3288671 | 16 | 11/16/2007 |
| MGA 3288672 | MGA 3288672 | 1 | 11/16/2007 |
| MGA 3288673 | MGA 3288791 | 119 | 11/16/2007 |
| MGA 3288792 | MGA 3288794 | 3 | 11/16/2007 |
| MGA 3288795 | MGA 3288797 | 3 | 11/16/2007 |
| MGA 3288798 | MGA 3288799 | 2 | 11/16/2007 |
| MGA 3288800 | MGA 3288801 | 2 | 11/16/2007 |
| MGA 3288802 | MGA 3288802 | 1 | 11/16/2007 |
| MGA 3288803 | MGA 3288920 | 118 | 11/16/2007 |
| MGA 3288921 | MGA 3288922 | 2 | 11/16/2007 |
| MGA 3288923 | MGA 3289027 | 105 | 11/16/2007 |
| MGA 3289028 | MGA 3289029 | 2 | 11/16/2007 |
| MGA 3289030 | MGA 3289147 | 118 | 11/16/2007 |
| MGA 3289148 | MGA 3289148 | 1 | 11/16/2007 |
| MGA 3289149 | MGA 3289150 | 2 | 11/16/2007 |
| MGA 3289151 | MGA 3289151 | 1 | 11/16/2007 |
| MGA 3289152 | MGA 3289152 | 1 | 11/16/2007 |
| MGA 3289153 | MGA 3289253 | 101 | 11/16/2007 |
| MGA 3289254 | MGA 3289254 | 1 | 11/16/2007 |
| MGA 3289255 | MGA 3289355 | 101 | 11/16/2007 |
| MGA 3289356 | MGA 3289356 | 1 | 11/16/2007 |
| MGA 3289357 | MGA 3289457 | 101 | 11/16/2007 |
| MGA 3289458 | MGA 3289558 | 101 | 11/16/2007 |
| MGA 3289559 | MGA 3289559 | 1 | 11/16/2007 |
| MGA 3289560 | MGA 3289560 | 1 | 11/16/2007 |
| MGA 3289561 | MGA 3289574 | 14 | 11/16/2007 |
| MGA 3289575 | MGA 3289577 | 3 | 11/16/2007 |
| MGA 3289578 | MGA 3289591 | 14 | 11/16/2007 |
| MGA 3289592 | MGA 3289592 | 1 | 11/16/2007 |
| MGA 3289593 | MGA 3289711 | 119 | 11/16/2007 |
| MGA 3289712 | MGA 3289712 | 1 | 11/16/2007 |
| MGA 3289713 | MGA 3289830 | 118 | 11/16/2007 |
| MGA 3289831 | MGA 3289832 | 2 | 11/16/2007 |
| MGA 3289833 | MGA 3289942 | 110 | 11/16/2007 |
| MGA 3289943 | MGA 3289943 | 1 | 11/16/2007 |
| MGA 3289944 | MGA 3290061 | 118 | 11/16/2007 |
| MGA 3290062 | MGA 3290062 | 1 | 11/16/2007 |
| MGA 3290063 | MGA 3290180 | 118 | 11/16/2007 |
| MGA 3290181 | MGA 3290182 | 2 | 11/16/2007 |
| MGA 3290183 | MGA 3290183 | 1 | 11/16/2007 |
| MGA 3290184 | MGA 3290301 | 118 | 11/16/2007 |
| MGA 3290302 | MGA 3290302 | 1 | 11/16/2007 |
| MGA 3290303 | MGA 3290420 | 118 | 11/16/2007 |
| MGA 3290421 | MGA 3290421 | 1 | 11/16/2007 |
| MGA 3290422 | MGA 3290539 | 118 | 11/16/2007 |
| MGA 3290540 | MGA 3290540 | 1 | 11/16/2007 |

EXHIBIT 7

PAGE 206

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3290541 | MGA 3290658 | 118 | 11/16/2007 |
| MGA 3290659 | MGA 3290661 | 3 | 11/16/2007 |
| MGA 3290662 | MGA 3290779 | 118 | 11/16/2007 |
| MGA 3290780 | MGA 3290780 | 1 | 11/16/2007 |
| MGA 3290781 | MGA 3290898 | 118 | 11/16/2007 |
| MGA 3290899 | MGA 3290899 | 1 | 11/16/2007 |
| MGA 3290900 | MGA 3291021 | 122 | 11/16/2007 |
| MGA 3291022 | MGA 3291024 | 3 | 11/16/2007 |
| MGA 3291025 | MGA 3291146 | 122 | 11/16/2007 |
| MGA 3291691 | MGA 3291693 | 3 | 11/16/2007 |
| MGA 3291975 | MGA 3291976 | 2 | 11/16/2007 |
| MGA 3291977 | MGA 3292002 | 26 | 11/16/2007 |
| MGA 3292003 | MGA 3292003 | 1 | 11/16/2007 |
| MGA 3292004 | MGA 3292029 | 26 | 11/16/2007 |
| MGA 3292030 | MGA 3292031 | 2 | 11/16/2007 |
| MGA 3292032 | MGA 3292057 | 26 | 11/16/2007 |
| MGA 3292058 | MGA 3292059 | 2 | 11/16/2007 |
| MGA 3292060 | MGA 3292061 | 2 | 11/16/2007 |
| MGA 3292062 | MGA 3292087 | 26 | 11/16/2007 |
| MGA 3292088 | MGA 3292089 | 2 | 11/16/2007 |
| MGA 3292090 | MGA 3292115 | 26 | 11/16/2007 |
| MGA 3292116 | MGA 3292116 | 1 | 11/16/2007 |
| MGA 3292117 | MGA 3292142 | 26 | 11/16/2007 |
| MGA 3292143 | MGA 3292144 | 2 | 11/16/2007 |
| MGA 3292145 | MGA 3292170 | 26 | 11/16/2007 |
| MGA 3292558 | MGA 3292559 | 2 | 11/16/2007 |
| MGA 3292560 | MGA 3292566 | 7 | 11/16/2007 |
| MGA 3292567 | MGA 3292578 | 12 | 11/16/2007 |
| MGA 3292579 | MGA 3292581 | 3 | 11/16/2007 |
| MGA 3292582 | MGA 3292587 | 6 | 11/16/2007 |
| MGA 3292588 | MGA 3292593 | 6 | 11/16/2007 |
| MGA 3292594 | MGA 3292595 | 2 | 11/16/2007 |
| MGA 3292596 | MGA 3292628 | 33 | 11/16/2007 |
| MGA 3292629 | MGA 3292692 | 64 | 11/16/2007 |
| MGA 3293138 | MGA 3293139 | 2 | 11/16/2007 |
| MGA 3293140 | MGA 3293140 | 1 | 11/16/2007 |
| MGA 3293141 | MGA 3293142 | 2 | 11/16/2007 |
| MGA 3293143 | MGA 3293143 | 1 | 11/16/2007 |
| MGA 3293617 | MGA 3293619 | 3 | 11/16/2007 |
| MGA 3293620 | MGA 3293621 | 2 | 11/16/2007 |
| MGA 3293622 | MGA 3293622 | 1 | 11/16/2007 |
| MGA 3293623 | MGA 3293634 | 12 | 11/16/2007 |
| MGA 3293635 | MGA 3293636 | 2 | 11/16/2007 |
| MGA 3293637 | MGA 3293666 | 30 | 11/16/2007 |
| MGA 3293725 | MGA 3293725 | 1 | 11/16/2007 |
| MGA 3293726 | MGA 3293729 | 4 | 11/16/2007 |
| MGA 3293730 | MGA 3293732 | 3 | 11/16/2007 |
| MGA 3293733 | MGA 3293733 | 1 | 11/16/2007 |
| MGA 3293734 | MGA 3293737 | 4 | 11/16/2007 |
| MGA 3293738 | MGA 3293739 | 2 | 11/16/2007 |
| MGA 3293835 | MGA 3293835 | 1 | 11/16/2007 |

EXHIBIT _7_

PAGE _207_

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3293836 | MGA 3293841 | 6 | 11/16/2007 |
| MGA 3293842 | MGA 3293843 | 2 | 11/16/2007 |
| MGA 3293844 | MGA 3293849 | 6 | 11/16/2007 |
| MGA 3293850 | MGA 3293850 | 1 | 11/16/2007 |
| MGA 3293851 | MGA 3293855 | 5 | 11/16/2007 |
| MGA 3293856 | MGA 3293856 | 1 | 11/16/2007 |
| MGA 3293857 | MGA 3293861 | 5 | 11/16/2007 |
| MGA 3293862 | MGA 3293862 | 1 | 11/16/2007 |
| MGA 3293863 | MGA 3293876 | 14 | 11/16/2007 |
| MGA 3293877 | MGA 3293877 | 1 | 11/16/2007 |
| MGA 3293878 | MGA 3293896 | 19 | 11/16/2007 |
| MGA 3293897 | MGA 3293899 | 3 | 11/16/2007 |
| MGA 3293900 | MGA 3293902 | 3 | 11/16/2007 |
| MGA 3293903 | MGA 3293903 | 1 | 11/16/2007 |
| MGA 3293904 | MGA 3293915 | 12 | 11/16/2007 |
| MGA 3293916 | MGA 3293916 | 1 | 11/16/2007 |
| MGA 3293917 | MGA 3293924 | 8 | 11/16/2007 |
| MGA 3293925 | MGA 3293925 | 1 | 11/16/2007 |
| MGA 3293926 | MGA 3293941 | 16 | 11/16/2007 |
| MGA 3293942 | MGA 3293942 | 1 | 11/16/2007 |
| MGA 3293943 | MGA 3293956 | 14 | 11/16/2007 |
| MGA 3293957 | MGA 3293957 | 1 | 11/16/2007 |
| MGA 3293958 | MGA 3293970 | 13 | 11/16/2007 |
| MGA 3293971 | MGA 3293971 | 1 | 11/16/2007 |
| MGA 3293972 | MGA 3293989 | 18 | 11/16/2007 |
| MGA 3293990 | MGA 3293991 | 2 | 11/16/2007 |
| MGA 3293992 | MGA 3294013 | 22 | 11/16/2007 |
| MGA 3294014 | MGA 3294016 | 3 | 11/16/2007 |
| MGA 3294017 | MGA 3294034 | 18 | 11/16/2007 |
| MGA 3294035 | MGA 3294035 | 1 | 11/16/2007 |
| MGA 3294036 | MGA 3294066 | 31 | 11/16/2007 |
| MGA 3294067 | MGA 3294068 | 2 | 11/16/2007 |
| MGA 3294069 | MGA 3294099 | 31 | 11/16/2007 |
| MGA 3294100 | MGA 3294101 | 2 | 11/16/2007 |
| MGA 3294102 | MGA 3294132 | 31 | 11/16/2007 |
| MGA 3294133 | MGA 3294133 | 1 | 11/16/2007 |
| MGA 3294134 | MGA 3294151 | 18 | 11/16/2007 |
| MGA 3294152 | MGA 3294152 | 1 | 11/16/2007 |
| MGA 3294153 | MGA 3294166 | 14 | 11/16/2007 |
| MGA 3294167 | MGA 3294167 | 1 | 11/16/2007 |
| MGA 3294168 | MGA 3294181 | 14 | 11/16/2007 |
| MGA 3294240 | MGA 3294240 | 1 | 11/16/2007 |
| MGA 3294241 | MGA 3294271 | 31 | 11/16/2007 |
| MGA 3294272 | MGA 3294272 | 1 | 11/16/2007 |
| MGA 3294273 | MGA 3294303 | 31 | 11/16/2007 |
| MGA 3294304 | MGA 3294304 | 1 | 11/16/2007 |
| MGA 3294305 | MGA 3294335 | 31 | 11/16/2007 |
| MGA 3294336 | MGA 3294336 | 1 | 11/16/2007 |
| MGA 3294337 | MGA 3294343 | 7 | 11/16/2007 |
| MGA 3294344 | MGA 3294344 | 1 | 11/16/2007 |
| MGA 3294345 | MGA 3294351 | 7 | 11/16/2007 |

EXHIBIT 7

PAGE 208

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3294352 | MGA 3294352 | 1 | 11/16/2007 |
| MGA 3294353 | MGA 3294364 | 12 | 11/16/2007 |
| MGA 3294365 | MGA 3294365 | 1 | 11/16/2007 |
| MGA 3294366 | MGA 3294378 | 13 | 11/16/2007 |
| MGA 3294379 | MGA 3294379 | 1 | 11/16/2007 |
| MGA 3294380 | MGA 3294388 | 9 | 11/16/2007 |
| MGA 3294389 | MGA 3294389 | 1 | 11/16/2007 |
| MGA 3294390 | MGA 3294396 | 7 | 11/16/2007 |
| MGA 3294397 | MGA 3294397 | 1 | 11/16/2007 |
| MGA 3294398 | MGA 3294398 | 1 | 11/16/2007 |
| MGA 3294399 | MGA 3294405 | 7 | 11/16/2007 |
| MGA 3294406 | MGA 3294406 | 1 | 11/16/2007 |
| MGA 3294407 | MGA 3294416 | 10 | 11/16/2007 |
| MGA 3294417 | MGA 3294417 | 1 | 11/16/2007 |
| MGA 3294418 | MGA 3294424 | 7 | 11/16/2007 |
| MGA 3294425 | MGA 3294425 | 1 | 11/16/2007 |
| MGA 3294426 | MGA 3294426 | 1 | 11/16/2007 |
| MGA 3294427 | MGA 3294433 | 7 | 11/16/2007 |
| MGA 3294434 | MGA 3294434 | 1 | 11/16/2007 |
| MGA 3294435 | MGA 3294444 | 10 | 11/16/2007 |
| MGA 3294445 | MGA 3294445 | 1 | 11/16/2007 |
| MGA 3294446 | MGA 3294452 | 7 | 11/16/2007 |
| MGA 3294453 | MGA 3294453 | 1 | 11/16/2007 |
| MGA 3294454 | MGA 3294462 | 9 | 11/16/2007 |
| MGA 3294463 | MGA 3294463 | 1 | 11/16/2007 |
| MGA 3294464 | MGA 3294473 | 10 | 11/16/2007 |
| MGA 3294474 | MGA 3294474 | 1 | 11/16/2007 |
| MGA 3294475 | MGA 3294483 | 9 | 11/16/2007 |
| MGA 3294484 | MGA 3294484 | 1 | 11/16/2007 |
| MGA 3294485 | MGA 3294491 | 7 | 11/16/2007 |
| MGA 3294492 | MGA 3294492 | 1 | 11/16/2007 |
| MGA 3294493 | MGA 3294501 | 9 | 11/16/2007 |
| MGA 3294502 | MGA 3294502 | 1 | 11/16/2007 |
| MGA 3294503 | MGA 3294512 | 10 | 11/16/2007 |
| MGA 3294513 | MGA 3294513 | 1 | 11/16/2007 |
| MGA 3294514 | MGA 3294523 | 10 | 11/16/2007 |
| MGA 3294524 | MGA 3294524 | 1 | 11/16/2007 |
| MGA 3294525 | MGA 3294531 | 7 | 11/16/2007 |
| MGA 3294532 | MGA 3294532 | 1 | 11/16/2007 |
| MGA 3294533 | MGA 3294540 | 8 | 11/16/2007 |
| MGA 3294541 | MGA 3294541 | 1 | 11/16/2007 |
| MGA 3294542 | MGA 3294550 | 9 | 11/16/2007 |
| MGA 3294551 | MGA 3294551 | 1 | 11/16/2007 |
| MGA 3294552 | MGA 3294558 | 7 | 11/16/2007 |
| MGA 3294559 | MGA 3294559 | 1 | 11/16/2007 |
| MGA 3294560 | MGA 3294564 | 5 | 11/16/2007 |
| MGA 3294565 | MGA 3294567 | 3 | 11/16/2007 |
| MGA 3294568 | MGA 3294579 | 12 | 11/16/2007 |
| MGA 3294580 | MGA 3294591 | 12 | 11/16/2007 |
| MGA 3294640 | MGA 3294641 | 2 | 11/16/2007 |
| MGA 3294642 | MGA 3294651 | 10 | 11/16/2007 |

EXHIBIT 7

PAGE 209

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3294652 | MGA 3294661 | 10 | 11/16/2007 |
| MGA 3294662 | MGA 3294664 | 3 | 11/16/2007 |
| MGA 3294665 | MGA 3294674 | 10 | 11/16/2007 |
| MGA 3294675 | MGA 3294684 | 10 | 11/16/2007 |
| MGA 3294685 | MGA 3294687 | 3 | 11/16/2007 |
| MGA 3294688 | MGA 3294700 | 13 | 11/16/2007 |
| MGA 3294701 | MGA 3294703 | 3 | 11/16/2007 |
| MGA 3294704 | MGA 3294716 | 13 | 11/16/2007 |
| MGA 3294828 | MGA 3294828 | 1 | 11/16/2007 |
| MGA 3294829 | MGA 3294829 | 1 | 11/16/2007 |
| MGA 3294830 | MGA 3294847 | 18 | 11/16/2007 |
| MGA 3294848 | MGA 3294848 | 1 | 11/16/2007 |
| MGA 3294849 | MGA 3294869 | 21 | 11/16/2007 |
| MGA 3294870 | MGA 3294870 | 1 | 11/16/2007 |
| MGA 3294871 | MGA 3294891 | 21 | 11/16/2007 |
| MGA 3294892 | MGA 3294893 | 2 | 11/16/2007 |
| MGA 3294894 | MGA 3294917 | 24 | 11/16/2007 |
| MGA 3356907 | MGA 3356908 | 2 | 11/16/2007 |
| MGA 3356909 | MGA 3357471 | 563 | 11/16/2007 |
| MGA 3357472 | MGA 3357802 | 331 | 11/16/2007 |
| MGA 3357803 | MGA 3357804 | 2 | 11/16/2007 |
| MGA 3357805 | MGA 3358367 | 563 | 11/16/2007 |
| MGA 3358368 | MGA 3358698 | 331 | 11/16/2007 |
| MGA 3384948 | MGA 3385029 | 82 | 11/16/2007 |
| MGA 3385030 | MGA 3385146 | 117 | 11/16/2007 |
| MGA 3485114 | MGA 3485117 | 4 | 11/16/2007 |
| MGA 3496722 | MGA 3496722 | 1 | 11/16/2007 |
| MGA 3499552 | MGA 3499553 | 2 | 11/16/2007 |
| MGA 3499554 | MGA 3499556 | 3 | 11/16/2007 |
| MGA 3499557 | MGA 3499558 | 2 | 11/16/2007 |
| MGA 3499559 | MGA 3499561 | 3 | 11/16/2007 |
| MGA 3499689 | MGA 3499698 | 10 | 11/16/2007 |
| MGA 3499699 | MGA 3499699 | 1 | 11/16/2007 |
| MGA 3499700 | MGA 3499700 | 1 | 11/16/2007 |
| MGA 3499701 | MGA 3499701 | 1 | 11/16/2007 |
| MGA 3499702 | MGA 3499702 | 1 | 11/16/2007 |
| MGA 3499703 | MGA 3499703 | 1 | 11/16/2007 |
| MGA 3499704 | MGA 3499704 | 1 | 11/16/2007 |
| MGA 3499705 | MGA 3499705 | 1 | 11/16/2007 |
| MGA 3499706 | MGA 3499706 | 1 | 11/16/2007 |
| MGA 3500814 | MGA 3500828 | 15 | 11/16/2007 |
| MGA 3500894 | MGA 3500895 | 2 | 11/16/2007 |
| MGA 3500896 | MGA 3500896 | 1 | 11/16/2007 |
| MGA 3500897 | MGA 3500897 | 1 | 11/16/2007 |
| MGA 3500898 | MGA 3500898 | 1 | 11/16/2007 |
| MGA 3500899 | MGA 3500899 | 1 | 11/16/2007 |
| MGA 3500900 | MGA 3500914 | 15 | 11/16/2007 |
| MGA 3504523 | MGA 3504524 | 2 | 11/16/2007 |
| MGA 3504525 | MGA 3504525 | 1 | 11/16/2007 |
| MGA 3504526 | MGA 3504526 | 1 | 11/16/2007 |
| MGA 3504527 | MGA 3504527 | 1 | 11/16/2007 |

EXHIBIT 7

PAGE 210

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3504528 | MGA 3504528 | 1 | 11/16/2007 |
| MGA 3514046 | MGA 3514047 | 2 | 10/19/2007 |
| MGA 3514048 | MGA 3514344 | 297 | 10/19/2007 |
| MGA 3514345 | MGA 3514347 | 3 | 10/19/2007 |
| MGA 3514348 | MGA 3514350 | 3 | 10/19/2007 |
| MGA 3514351 | MGA 3514353 | 3 | 10/19/2007 |
| MGA 3514354 | MGA 3514355 | 2 | 10/19/2007 |
| MGA 3514395 | MGA 3514398 | 4 | 10/19/2007 |
| MGA 3514399 | MGA 3514402 | 4 | 10/19/2007 |
| MGA 3514403 | MGA 3514403 | 1 | 10/19/2007 |
| MGA 3514404 | MGA 3514471 | 68 | 10/19/2007 |
| MGA 3514472 | MGA 3514472 | 1 | 10/19/2007 |
| MGA 3514473 | MGA 3514479 | 7 | 10/19/2007 |
| MGA 3514480 | MGA 3514491 | 12 | 10/19/2007 |
| MGA 3514492 | MGA 3514494 | 3 | 10/19/2007 |
| MGA 3514495 | MGA 3514556 | 62 | 10/19/2007 |
| MGA 3514557 | MGA 3514559 | 3 | 10/19/2007 |
| MGA 3514560 | MGA 3514621 | 62 | 10/19/2007 |
| MGA 3514622 | MGA 3514624 | 3 | 10/19/2007 |
| MGA 3514625 | MGA 3514686 | 62 | 10/19/2007 |
| MGA 3514687 | MGA 3514688 | 2 | 10/19/2007 |
| MGA 3514689 | MGA 3514752 | 64 | 10/19/2007 |
| MGA 3514753 | MGA 3514755 | 3 | 10/19/2007 |
| MGA 3514756 | MGA 3514817 | 62 | 10/19/2007 |
| MGA 3514818 | MGA 3514819 | 2 | 10/19/2007 |
| MGA 3514820 | MGA 3514852 | 33 | 10/19/2007 |
| MGA 3514853 | MGA 3514916 | 64 | 10/19/2007 |
| MGA 3514959 | MGA 3514959 | 1 | 10/19/2007 |
| MGA 3514960 | MGA 3515034 | 75 | 10/19/2007 |
| MGA 3515035 | MGA 3515036 | 2 | 10/19/2007 |
| MGA 3515037 | MGA 3515037 | 1 | 10/19/2007 |
| MGA 3515038 | MGA 3515043 | 6 | 10/19/2007 |
| MGA 3515044 | MGA 3515049 | 6 | 10/19/2007 |
| MGA 3515050 | MGA 3515055 | 6 | 10/19/2007 |
| MGA 3515056 | MGA 3515061 | 6 | 10/19/2007 |
| MGA 3515062 | MGA 3515067 | 6 | 10/19/2007 |
| MGA 3515068 | MGA 3515071 | 4 | 10/19/2007 |
| MGA 3515072 | MGA 3515072 | 1 | 10/19/2007 |
| MGA 3515073 | MGA 3515076 | 4 | 10/19/2007 |
| MGA 3515077 | MGA 3515080 | 4 | 10/19/2007 |
| MGA 3515081 | MGA 3515084 | 4 | 10/19/2007 |
| MGA 3515085 | MGA 3515088 | 4 | 10/19/2007 |
| MGA 3515089 | MGA 3515092 | 4 | 10/19/2007 |
| MGA 3515093 | MGA 3515096 | 4 | 10/19/2007 |
| MGA 3515097 | MGA 3515100 | 4 | 10/19/2007 |
| MGA 3515101 | MGA 3515104 | 4 | 10/19/2007 |
| MGA 3515105 | MGA 3515108 | 4 | 10/19/2007 |
| MGA 3515109 | MGA 3515109 | 1 | 10/19/2007 |
| MGA 3515110 | MGA 3515113 | 4 | 10/19/2007 |
| MGA 3515114 | MGA 3515118 | 5 | 10/19/2007 |
| MGA 3515119 | MGA 3515119 | 1 | 10/19/2007 |

EXHIBIT 7

PAGE 211

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3515120 | MGA 3515125 | 6 | 10/19/2007 |
| MGA 3515126 | MGA 3515126 | 1 | 10/19/2007 |
| MGA 3515127 | MGA 3515130 | 4 | 10/19/2007 |
| MGA 3515131 | MGA 3515134 | 4 | 10/19/2007 |
| MGA 3515135 | MGA 3515138 | 4 | 10/19/2007 |
| MGA 3515139 | MGA 3515139 | 1 | 10/19/2007 |
| MGA 3515140 | MGA 3515141 | 2 | 10/19/2007 |
| MGA 3515142 | MGA 3515142 | 1 | 10/19/2007 |
| MGA 3515143 | MGA 3515146 | 4 | 10/19/2007 |
| MGA 3515147 | MGA 3515150 | 4 | 10/19/2007 |
| MGA 3515151 | MGA 3515154 | 4 | 10/19/2007 |
| MGA 3515155 | MGA 3515155 | 1 | 10/19/2007 |
| MGA 3515156 | MGA 3515156 | 1 | 10/19/2007 |
| MGA 3515157 | MGA 3515157 | 1 | 10/19/2007 |
| MGA 3515158 | MGA 3515158 | 1 | 10/19/2007 |
| MGA 3515159 | MGA 3515159 | 1 | 10/19/2007 |
| MGA 3515160 | MGA 3515160 | 1 | 10/19/2007 |
| MGA 3515161 | MGA 3515161 | 1 | 10/19/2007 |
| MGA 3515162 | MGA 3515162 | 1 | 10/19/2007 |
| MGA 3515163 | MGA 3515163 | 1 | 10/19/2007 |
| MGA 3515164 | MGA 3515164 | 1 | 10/19/2007 |
| MGA 3515165 | MGA 3515165 | 1 | 10/19/2007 |
| MGA 3515166 | MGA 3515166 | 1 | 10/19/2007 |
| MGA 3515167 | MGA 3515167 | 1 | 10/19/2007 |
| MGA 3515168 | MGA 3515168 | 1 | 10/19/2007 |
| MGA 3515169 | MGA 3515169 | 1 | 10/19/2007 |
| MGA 3515170 | MGA 3515170 | 1 | 10/19/2007 |
| MGA 3515171 | MGA 3515171 | 1 | 10/19/2007 |
| MGA 3515172 | MGA 3515172 | 1 | 10/19/2007 |
| MGA 3515173 | MGA 3515173 | 1 | 10/19/2007 |
| MGA 3515174 | MGA 3515174 | 1 | 10/19/2007 |
| MGA 3515175 | MGA 3515175 | 1 | 10/19/2007 |
| MGA 3515176 | MGA 3515176 | 1 | 10/19/2007 |
| MGA 3515177 | MGA 3515177 | 1 | 10/19/2007 |
| MGA 3515178 | MGA 3515178 | 1 | 10/19/2007 |
| MGA 3515179 | MGA 3515179 | 1 | 10/19/2007 |
| MGA 3515180 | MGA 3515180 | 1 | 10/19/2007 |
| MGA 3515181 | MGA 3515181 | 1 | 10/19/2007 |
| MGA 3515182 | MGA 3515182 | 1 | 10/19/2007 |
| MGA 3515183 | MGA 3515183 | 1 | 10/19/2007 |
| MGA 3515184 | MGA 3515184 | 1 | 10/19/2007 |
| MGA 3515185 | MGA 3515185 | 1 | 10/19/2007 |
| MGA 3515186 | MGA 3515186 | 1 | 10/19/2007 |
| MGA 3515187 | MGA 3515188 | 2 | 10/19/2007 |
| MGA 3515189 | MGA 3515190 | 2 | 10/19/2007 |
| MGA 3515191 | MGA 3515192 | 2 | 10/19/2007 |
| MGA 3515193 | MGA 3515193 | 1 | 10/19/2007 |
| MGA 3515194 | MGA 3515279 | 86 | 10/19/2007 |
| MGA 3515280 | MGA 3515280 | 1 | 10/19/2007 |
| MGA 3515281 | MGA 3515313 | 33 | 10/19/2007 |
| MGA 3515314 | MGA 3515314 | 1 | 10/19/2007 |

EXHIBIT 7

PAGE 212

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3515315 | MGA 3515474 | 160 | 10/19/2007 |
| MGA 3516531 | MGA 3516532 | 2 | 10/19/2007 |
| MGA 3516533 | MGA 3516877 | 345 | 10/19/2007 |
| MGA 3516878 | MGA 3517078 | 201 | 10/19/2007 |
| MGA 3517079 | MGA 3517080 | 2 | 10/19/2007 |
| MGA 3517081 | MGA 3517425 | 345 | 10/19/2007 |
| MGA 3517426 | MGA 3517626 | 201 | 10/19/2007 |
| MGA 3520277 | MGA 3520278 | 2 | 10/19/2007 |
| MGA 3520279 | MGA 3520317 | 39 | 10/19/2007 |
| MGA 3520318 | MGA 3520353 | 36 | 10/19/2007 |
| MGA 3520354 | MGA 3520405 | 52 | 10/19/2007 |
| MGA 3520406 | MGA 3520504 | 99 | 10/19/2007 |
| MGA 3520505 | MGA 3520516 | 12 | 10/19/2007 |
| MGA 3520517 | MGA 3520526 | 10 | 10/19/2007 |
| MGA 3520527 | MGA 3520550 | 24 | 10/19/2007 |
| MGA 3520551 | MGA 3520597 | 47 | 10/19/2007 |
| MGA 3520598 | MGA 3520646 | 49 | 10/19/2007 |
| MGA 3520647 | MGA 3520665 | 19 | 10/19/2007 |
| MGA 3520666 | MGA 3520671 | 6 | 10/19/2007 |
| MGA 3520672 | MGA 3520760 | 89 | 10/19/2007 |
| MGA 3520761 | MGA 3520768 | 8 | 10/19/2007 |
| MGA 3520769 | MGA 3520828 | 60 | 10/19/2007 |
| MGA 3520829 | MGA 3520832 | 4 | 10/19/2007 |
| MGA 3520833 | MGA 3520867 | 35 | 10/19/2007 |
| MGA 3520868 | MGA 3520891 | 24 | 10/19/2007 |
| MGA 3520892 | MGA 3520897 | 6 | 10/19/2007 |
| MGA 3520898 | MGA 3520899 | 2 | 10/19/2007 |
| MGA 3520900 | MGA 3521196 | 297 | 10/19/2007 |
| MGA 3521197 | MGA 3521198 | 2 | 10/19/2007 |
| MGA 3521199 | MGA 3521200 | 2 | 10/19/2007 |
| MGA 3521201 | MGA 3521201 | 1 | 10/19/2007 |
| MGA 3521202 | MGA 3521203 | 2 | 10/19/2007 |
| MGA 3521204 | MGA 3521205 | 2 | 10/19/2007 |
| MGA 3521206 | MGA 3521206 | 1 | 10/19/2007 |
| MGA 3521207 | MGA 3521207 | 1 | 10/19/2007 |
| MGA 3522167 | MGA 3522168 | 2 | 10/19/2007 |
| MGA 3522169 | MGA 3522179 | 11 | 10/19/2007 |
| MGA 3522180 | MGA 3522180 | 1 | 10/19/2007 |
| MGA 3522181 | MGA 3522181 | 1 | 10/19/2007 |
| MGA 3522182 | MGA 3522188 | 7 | 10/19/2007 |
| MGA 3522189 | MGA 3522200 | 12 | 10/19/2007 |
| MGA 3522201 | MGA 3522202 | 2 | 10/19/2007 |
| MGA 3522203 | MGA 3522213 | 11 | 10/19/2007 |
| MGA 3522214 | MGA 3522214 | 1 | 10/19/2007 |
| MGA 3522215 | MGA 3522215 | 1 | 10/19/2007 |
| MGA 3522216 | MGA 3522222 | 7 | 10/19/2007 |
| MGA 3522223 | MGA 3522234 | 12 | 10/19/2007 |
| MGA 3522235 | MGA 3522236 | 2 | 10/19/2007 |
| MGA 3522237 | MGA 3522239 | 3 | 10/19/2007 |
| MGA 3522240 | MGA 3522245 | 6 | 10/19/2007 |
| MGA 3522246 | MGA 3522247 | 2 | 10/19/2007 |

EXHIBIT 7

PAGE 243

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3522248 | MGA 3522253 | 6 | 10/19/2007 |
| MGA 3522254 | MGA 3522255 | 2 | 10/19/2007 |
| MGA 3522256 | MGA 3522312 | 57 | 10/19/2007 |
| MGA 3522313 | MGA 3522314 | 2 | 10/19/2007 |
| MGA 3522315 | MGA 3522371 | 57 | 10/19/2007 |
| MGA 3522372 | MGA 3522373 | 2 | 10/19/2007 |
| MGA 3522374 | MGA 3522430 | 57 | 10/19/2007 |
| MGA 3522431 | MGA 3522432 | 2 | 10/19/2007 |
| MGA 3522433 | MGA 3522507 | 75 | 10/19/2007 |
| MGA 3522508 | MGA 3522509 | 2 | 10/19/2007 |
| MGA 3522510 | MGA 3522584 | 75 | 10/19/2007 |
| MGA 3522585 | MGA 3522586 | 2 | 10/19/2007 |
| MGA 3522587 | MGA 3522661 | 75 | 10/19/2007 |
| MGA 3522662 | MGA 3522664 | 3 | 10/19/2007 |
| MGA 3522665 | MGA 3522739 | 75 | 10/19/2007 |
| MGA 3522740 | MGA 3522743 | 4 | 10/19/2007 |
| MGA 3522744 | MGA 3522745 | 2 | 10/19/2007 |
| MGA 3522746 | MGA 3522747 | 2 | 10/19/2007 |
| MGA 3522748 | MGA 3522749 | 2 | 10/19/2007 |
| MGA 3522750 | MGA 3522751 | 2 | 10/19/2007 |
| MGA 3522752 | MGA 3522754 | 3 | 10/19/2007 |
| MGA 3522755 | MGA 3522760 | 6 | 10/19/2007 |
| MGA 3522761 | MGA 3522761 | 1 | 10/19/2007 |
| MGA 3522762 | MGA 3522783 | 22 | 10/19/2007 |
| MGA 3528102 | MGA 3528102 | 1 | 10/19/2007 |
| MGA 3528103 | MGA 3528117 | 15 | 10/19/2007 |
| MGA 3528118 | MGA 3528118 | 1 | 10/19/2007 |
| MGA 3528119 | MGA 3528133 | 15 | 10/19/2007 |
| MGA 3528245 | MGA 3528249 | 5 | 10/19/2007 |
| MGA 3528250 | MGA 3528253 | 4 | 10/19/2007 |
| MGA 3528254 | MGA 3528259 | 6 | 10/19/2007 |
| MGA 3528260 | MGA 3528266 | 7 | 10/19/2007 |
| MGA 3528267 | MGA 3528355 | 89 | 10/19/2007 |
| MGA 3537029 | MGA 3537029 | 1 | 10/19/2007 |
| MGA 3537030 | MGA 3537103 | 74 | 10/19/2007 |
| MGA 3537104 | MGA 3537273 | 170 | 10/19/2007 |
| MGA 3537274 | MGA 3537274 | 1 | 10/19/2007 |
| MGA 3537275 | MGA 3537344 | 70 | 10/19/2007 |
| MGA 3537345 | MGA 3537418 | 74 | 10/19/2007 |
| MGA 3537419 | MGA 3537419 | 1 | 10/19/2007 |
| MGA 3537420 | MGA 3537511 | 92 | 10/19/2007 |
| MGA 3537512 | MGA 3537632 | 121 | 10/19/2007 |
| MGA 3537633 | MGA 3537633 | 1 | 10/19/2007 |
| MGA 3537634 | MGA 3537725 | 92 | 10/19/2007 |
| MGA 3537726 | MGA 3537846 | 121 | 10/19/2007 |
| MGA 3537847 | MGA 3537848 | 2 | 10/19/2007 |
| MGA 3537849 | MGA 3537849 | 1 | 10/19/2007 |
| MGA 3537850 | MGA 3537855 | 6 | 10/19/2007 |
| MGA 3537856 | MGA 3537859 | 4 | 10/19/2007 |
| MGA 3537860 | MGA 3537860 | 1 | 10/19/2007 |
| MGA 3537861 | MGA 3537866 | 6 | 10/19/2007 |

EXHIBIT 7

PAGE 214

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3537867 | MGA 3537875 | 9 | 10/19/2007 |
| MGA 3537876 | MGA 3537879 | 4 | 10/19/2007 |
| MGA 3537880 | MGA 3537902 | 23 | 10/19/2007 |
| MGA 3537903 | MGA 3537911 | 9 | 10/19/2007 |
| MGA 3537912 | MGA 3537914 | 3 | 10/19/2007 |
| MGA 3537915 | MGA 3537919 | 5 | 10/19/2007 |
| MGA 3537920 | MGA 3537924 | 5 | 10/19/2007 |
| MGA 3537925 | MGA 3537925 | 1 | 10/19/2007 |
| MGA 3537926 | MGA 3537926 | 1 | 10/19/2007 |
| MGA 3537927 | MGA 3537929 | 3 | 10/19/2007 |
| MGA 3537930 | MGA 3537934 | 5 | 10/19/2007 |
| MGA 3537935 | MGA 3537957 | 23 | 10/19/2007 |
| MGA 3537958 | MGA 3537963 | 6 | 10/19/2007 |
| MGA 3537964 | MGA 3537964 | 1 | 10/19/2007 |
| MGA 3537965 | MGA 3538056 | 92 | 10/19/2007 |
| MGA 3538057 | MGA 3538197 | 141 | 10/19/2007 |
| MGA 3538198 | MGA 3538198 | 1 | 10/19/2007 |
| MGA 3538199 | MGA 3538290 | 92 | 10/19/2007 |
| MGA 3538291 | MGA 3538431 | 141 | 10/19/2007 |
| MGA 3538432 | MGA 3538432 | 1 | 10/19/2007 |
| MGA 3538433 | MGA 3538524 | 92 | 10/19/2007 |
| MGA 3538525 | MGA 3538669 | 145 | 10/19/2007 |
| MGA 3538670 | MGA 3538670 | 1 | 10/19/2007 |
| MGA 3538671 | MGA 3538744 | 74 | 10/19/2007 |
| MGA 3538745 | MGA 3538862 | 118 | 10/19/2007 |
| MGA 3538863 | MGA 3538916 | 54 | 10/19/2007 |
| MGA 3538917 | MGA 3538917 | 1 | 10/19/2007 |
| MGA 3538918 | MGA 3539013 | 96 | 10/19/2007 |
| MGA 3539014 | MGA 3539134 | 121 | 10/19/2007 |
| MGA 3539135 | MGA 3539188 | 54 | 10/19/2007 |
| MGA 3539189 | MGA 3539189 | 1 | 10/19/2007 |
| MGA 3539190 | MGA 3539285 | 96 | 10/19/2007 |
| MGA 3539286 | MGA 3539406 | 121 | 10/19/2007 |
| MGA 3539407 | MGA 3539463 | 57 | 10/19/2007 |
| MGA 3539854 | MGA 3539854 | 1 | 10/19/2007 |
| MGA 3539855 | MGA 3539950 | 96 | 10/19/2007 |
| MGA 3539951 | MGA 3540074 | 124 | 10/19/2007 |
| MGA 3540075 | MGA 3540134 | 60 | 10/19/2007 |
| MGA 3540135 | MGA 3540135 | 1 | 10/19/2007 |
| MGA 3540136 | MGA 3540231 | 96 | 10/19/2007 |
| MGA 3540232 | MGA 3540355 | 124 | 10/19/2007 |
| MGA 3540356 | MGA 3540415 | 60 | 10/19/2007 |
| MGA 3540416 | MGA 3540416 | 1 | 10/19/2007 |
| MGA 3540417 | MGA 3540540 | 124 | 10/19/2007 |
| MGA 3540541 | MGA 3540633 | 93 | 10/19/2007 |
| MGA 3540634 | MGA 3540729 | 96 | 10/19/2007 |
| MGA 3540730 | MGA 3540757 | 28 | 10/19/2007 |
| MGA 3540758 | MGA 3540758 | 1 | 10/19/2007 |
| MGA 3540759 | MGA 3540854 | 96 | 10/19/2007 |
| MGA 3540855 | MGA 3540981 | 127 | 10/19/2007 |
| MGA 3540982 | MGA 3541074 | 93 | 10/19/2007 |

EXHIBIT 7

PAGE 215

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3541075 | MGA 3541159 | 85 | 10/19/2007 |
| MGA 3541160 | MGA 3541160 | 1 | 10/19/2007 |
| MGA 3541161 | MGA 3541256 | 96 | 10/19/2007 |
| MGA 3541257 | MGA 3541383 | 127 | 10/19/2007 |
| MGA 3541384 | MGA 3541476 | 93 | 10/19/2007 |
| MGA 3541477 | MGA 3541555 | 79 | 10/19/2007 |
| MGA 3541556 | MGA 3541556 | 1 | 10/19/2007 |
| MGA 3541557 | MGA 3541601 | 45 | 10/19/2007 |
| MGA 3541602 | MGA 3541728 | 127 | 10/19/2007 |
| MGA 3541729 | MGA 3541824 | 96 | 10/19/2007 |
| MGA 3541825 | MGA 3541914 | 90 | 10/19/2007 |
| MGA 3541915 | MGA 3541915 | 1 | 10/19/2007 |
| MGA 3541916 | MGA 3542011 | 96 | 10/19/2007 |
| MGA 3542012 | MGA 3542135 | 124 | 10/19/2007 |
| MGA 3542136 | MGA 3542228 | 93 | 10/19/2007 |
| MGA 3542229 | MGA 3542314 | 86 | 10/19/2007 |
| MGA 3542315 | MGA 3542315 | 1 | 10/19/2007 |
| MGA 3542316 | MGA 3542407 | 92 | 10/19/2007 |
| MGA 3542408 | MGA 3542531 | 124 | 10/19/2007 |
| MGA 3542532 | MGA 3542624 | 93 | 10/19/2007 |
| MGA 3542625 | MGA 3542729 | 105 | 10/19/2007 |
| MGA 3542730 | MGA 3542730 | 1 | 10/19/2007 |
| MGA 3542731 | MGA 3542811 | 81 | 10/19/2007 |
| MGA 3542812 | MGA 3542935 | 124 | 10/19/2007 |
| MGA 3542936 | MGA 3543027 | 92 | 10/19/2007 |
| MGA 3543028 | MGA 3543120 | 93 | 10/19/2007 |
| MGA 3543121 | MGA 3543121 | 1 | 10/19/2007 |
| MGA 3543122 | MGA 3543235 | 114 | 10/19/2007 |
| MGA 3543236 | MGA 3543359 | 124 | 10/19/2007 |
| MGA 3543360 | MGA 3543451 | 92 | 10/19/2007 |
| MGA 3543452 | MGA 3543544 | 93 | 10/19/2007 |
| MGA 3543545 | MGA 3543545 | 1 | 10/19/2007 |
| MGA 3543546 | MGA 3543659 | 114 | 10/19/2007 |
| MGA 3543660 | MGA 3543783 | 124 | 10/19/2007 |
| MGA 3543784 | MGA 3543875 | 92 | 10/19/2007 |
| MGA 3543876 | MGA 3543968 | 93 | 10/19/2007 |
| MGA 3543969 | MGA 3543969 | 1 | 10/19/2007 |
| MGA 3543970 | MGA 3544093 | 124 | 10/19/2007 |
| MGA 3544094 | MGA 3544186 | 93 | 10/19/2007 |
| MGA 3544187 | MGA 3544278 | 92 | 10/19/2007 |
| MGA 3544279 | MGA 3544391 | 113 | 10/19/2007 |
| MGA 3544392 | MGA 3544392 | 1 | 10/19/2007 |
| MGA 3544393 | MGA 3544398 | 6 | 10/19/2007 |
| MGA 3544399 | MGA 3544408 | 10 | 10/19/2007 |
| MGA 3545022 | MGA 3545022 | 1 | 10/19/2007 |
| MGA 3545023 | MGA 3545201 | 179 | 10/19/2007 |
| MGA 3545202 | MGA 3545202 | 1 | 10/19/2007 |
| MGA 3545203 | MGA 3545261 | 59 | 10/19/2007 |
| MGA 3545262 | MGA 3545428 | 167 | 10/19/2007 |
| MGA 3545429 | MGA 3545429 | 1 | 10/19/2007 |
| MGA 3545430 | MGA 3546620 | 1191 | 10/19/2007 |

EXHIBIT  7

PAGE  226

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3546621 | MGA 3546673 | 53 | 10/19/2007 |
| MGA 3546674 | MGA 3546674 | 1 | 10/19/2007 |
| MGA 3546675 | MGA 3546809 | 135 | 10/19/2007 |
| MGA 3546810 | MGA 3546840 | 31 | 10/19/2007 |
| MGA 3546841 | MGA 3546841 | 1 | 10/19/2007 |
| MGA 3546842 | MGA 3546998 | 157 | 10/19/2007 |
| MGA 3546999 | MGA 3547031 | 33 | 10/19/2007 |
| MGA 3547032 | MGA 3547191 | 160 | 10/19/2007 |
| MGA 3547192 | MGA 3547277 | 86 | 10/19/2007 |
| MGA 3547278 | MGA 3547465 | 188 | 10/19/2007 |
| MGA 3547466 | MGA 3547498 | 33 | 10/19/2007 |
| MGA 3547499 | MGA 3547499 | 1 | 10/19/2007 |
| MGA 3547500 | MGA 3547530 | 31 | 10/19/2007 |
| MGA 3547531 | MGA 3547720 | 190 | 10/19/2007 |
| MGA 3547721 | MGA 3547730 | 10 | 10/19/2007 |
| MGA 3547731 | MGA 3547989 | 259 | 10/19/2007 |
| MGA 3547990 | MGA 3548034 | 45 | 10/19/2007 |
| MGA 3548035 | MGA 3548036 | 2 | 10/19/2007 |
| MGA 3548037 | MGA 3548134 | 98 | 10/19/2007 |
| MGA 3548135 | MGA 3548182 | 48 | 10/19/2007 |
| MGA 3548183 | MGA 3548211 | 29 | 10/19/2007 |
| MGA 3548212 | MGA 3548340 | 129 | 10/19/2007 |
| MGA 3548341 | MGA 3548344 | 4 | 10/19/2007 |
| MGA 3548345 | MGA 3548350 | 6 | 10/19/2007 |
| MGA 3548351 | MGA 3548491 | 141 | 10/19/2007 |
| MGA 3548492 | MGA 3548496 | 5 | 10/19/2007 |
| MGA 3548497 | MGA 3548497 | 1 | 10/19/2007 |
| MGA 3548498 | MGA 3548623 | 126 | 10/19/2007 |
| MGA 3548624 | MGA 3548680 | 57 | 10/19/2007 |
| MGA 3548681 | MGA 3548832 | 152 | 10/19/2007 |
| MGA 3548833 | MGA 3548861 | 29 | 10/19/2007 |
| MGA 3548862 | MGA 3548984 | 123 | 10/19/2007 |
| MGA 3548985 | MGA 3548990 | 6 | 10/19/2007 |
| MGA 3548991 | MGA 3548992 | 2 | 10/19/2007 |
| MGA 3548993 | MGA 3549586 | 594 | 10/19/2007 |
| MGA 3549587 | MGA 3549601 | 15 | 10/19/2007 |
| MGA 3549602 | MGA 3549630 | 29 | 10/19/2007 |
| MGA 3562847 | MGA 3562848 | 2 | 10/19/2007 |
| MGA 3562849 | MGA 3562882 | 34 | 10/19/2007 |
| MGA 3562917 | MGA 3562918 | 2 | 10/19/2007 |
| MGA 3562919 | MGA 3562950 | 32 | 10/19/2007 |
| MGA 3562951 | MGA 3562951 | 1 | 10/19/2007 |
| MGA 3562952 | MGA 3562952 | 1 | 10/19/2007 |
| MGA 3562953 | MGA 3562953 | 1 | 10/19/2007 |
| MGA 3562954 | MGA 3562954 | 1 | 10/19/2007 |
| MGA 3562955 | MGA 3562955 | 1 | 10/19/2007 |
| MGA 3562956 | MGA 3562964 | 9 | 10/19/2007 |
| MGA 3562965 | MGA 3562979 | 15 | 10/19/2007 |
| MGA 3563014 | MGA 3563016 | 3 | 10/19/2007 |
| MGA 3563017 | MGA 3563030 | 14 | 10/19/2007 |
| MGA 3563486 | MGA 3563491 | 6 | 10/19/2007 |

EXHIBIT  7

PAGE  2/7

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3563492 | MGA 3563497 | 6 | 10/19/2007 |
| MGA 3563498 | MGA 3563498 | 1 | 10/19/2007 |
| MGA 3563499 | MGA 3563504 | 6 | 10/19/2007 |
| MGA 3563505 | MGA 3563505 | 1 | 10/19/2007 |
| MGA 3563506 | MGA 3563515 | 10 | 10/19/2007 |
| MGA 3563516 | MGA 3563516 | 1 | 10/19/2007 |
| MGA 3563517 | MGA 3563526 | 10 | 10/19/2007 |
| MGA 3563527 | MGA 3563538 | 12 | 10/19/2007 |
| MGA 3608514 | MGA 3608515 | 2 | 10/19/2007 |
| MGA 3608516 | MGA 3608770 | 255 | 10/19/2007 |
| MGA 3608771 | MGA 3608772 | 2 | 10/19/2007 |
| MGA 3608773 | MGA 3608928 | 156 | 10/19/2007 |
| MGA 3608929 | MGA 3609183 | 255 | 10/19/2007 |
| MGA 3609184 | MGA 3609185 | 2 | 10/19/2007 |
| MGA 3609186 | MGA 3609341 | 156 | 10/19/2007 |
| MGA 3609342 | MGA 3609596 | 255 | 10/19/2007 |
| MGA 3609597 | MGA 3609597 | 1 | 10/19/2007 |
| MGA 3609598 | MGA 3609753 | 156 | 10/19/2007 |
| MGA 3609754 | MGA 3610008 | 255 | 10/19/2007 |
| MGA 3610009 | MGA 3610010 | 2 | 10/19/2007 |
| MGA 3610011 | MGA 3610166 | 156 | 10/19/2007 |
| MGA 3610167 | MGA 3610421 | 255 | 10/19/2007 |
| MGA 3610422 | MGA 3610577 | 156 | 10/19/2007 |
| MGA 3610578 | MGA 3610832 | 255 | 10/19/2007 |
| MGA 3610833 | MGA 3610834 | 2 | 10/19/2007 |
| MGA 3610835 | MGA 3610990 | 156 | 10/19/2007 |
| MGA 3610991 | MGA 3611257 | 267 | 10/19/2007 |
| MGA 3611258 | MGA 3611259 | 2 | 10/19/2007 |
| MGA 3611260 | MGA 3611415 | 156 | 10/19/2007 |
| MGA 3611416 | MGA 3611688 | 273 | 10/19/2007 |
| MGA 3611689 | MGA 3611689 | 1 | 10/19/2007 |
| MGA 3611690 | MGA 3611944 | 255 | 10/19/2007 |
| MGA 3611945 | MGA 3611946 | 2 | 10/19/2007 |
| MGA 3611947 | MGA 3612201 | 255 | 10/19/2007 |
| MGA 3612202 | MGA 3612203 | 2 | 10/19/2007 |
| MGA 3612204 | MGA 3612500 | 297 | 10/19/2007 |
| MGA 3612501 | MGA 3612656 | 156 | 10/19/2007 |
| MGA 3612657 | MGA 3612658 | 2 | 10/19/2007 |
| MGA 3612659 | MGA 3612814 | 156 | 10/19/2007 |
| MGA 3612815 | MGA 3613111 | 297 | 10/19/2007 |
| MGA 3613112 | MGA 3613113 | 2 | 10/19/2007 |
| MGA 3613114 | MGA 3613269 | 156 | 10/19/2007 |
| MGA 3613270 | MGA 3613572 | 303 | 10/19/2007 |
| MGA 3613573 | MGA 3613574 | 2 | 10/19/2007 |
| MGA 3613575 | MGA 3613730 | 156 | 10/19/2007 |
| MGA 3613731 | MGA 3614033 | 303 | 10/19/2007 |
| MGA 3614034 | MGA 3614035 | 2 | 10/19/2007 |
| MGA 3614036 | MGA 3614338 | 303 | 10/19/2007 |
| MGA 3614339 | MGA 3614340 | 2 | 10/19/2007 |
| MGA 3614341 | MGA 3614496 | 156 | 10/19/2007 |
| MGA 3614497 | MGA 3614796 | 300 | 10/19/2007 |

EXHIBIT 7

PAGE 218

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3614797 | MGA 3614798 | 2 | 10/19/2007 |
| MGA 3614799 | MGA 3614954 | 156 | 10/19/2007 |
| MGA 3614955 | MGA 3615254 | 300 | 10/19/2007 |
| MGA 3615255 | MGA 3615256 | 2 | 10/19/2007 |
| MGA 3615257 | MGA 3615559 | 303 | 10/19/2007 |
| MGA 3615560 | MGA 3615715 | 156 | 10/19/2007 |
| MGA 3615716 | MGA 3615717 | 2 | 10/19/2007 |
| MGA 3615718 | MGA 3615876 | 159 | 10/19/2007 |
| MGA 3615877 | MGA 3616203 | 327 | 10/19/2007 |
| MGA 3616204 | MGA 3616205 | 2 | 10/19/2007 |
| MGA 3616206 | MGA 3616364 | 159 | 10/19/2007 |
| MGA 3616365 | MGA 3616691 | 327 | 10/19/2007 |
| MGA 3616692 | MGA 3616693 | 2 | 10/19/2007 |
| MGA 3616694 | MGA 3616852 | 159 | 10/19/2007 |
| MGA 3616853 | MGA 3617176 | 324 | 10/19/2007 |
| MGA 3617177 | MGA 3617178 | 2 | 10/19/2007 |
| MGA 3617179 | MGA 3617496 | 318 | 10/19/2007 |
| MGA 3617497 | MGA 3617498 | 2 | 10/19/2007 |
| MGA 3617499 | MGA 3617657 | 159 | 10/19/2007 |
| MGA 3617658 | MGA 3617659 | 2 | 10/19/2007 |
| MGA 3617660 | MGA 3617818 | 159 | 10/19/2007 |
| MGA 3617819 | MGA 3618148 | 330 | 10/19/2007 |
| MGA 3618149 | MGA 3618150 | 2 | 10/19/2007 |
| MGA 3618151 | MGA 3618309 | 159 | 10/19/2007 |
| MGA 3618310 | MGA 3618648 | 339 | 10/19/2007 |
| MGA 3618649 | MGA 3618650 | 2 | 10/19/2007 |
| MGA 3618651 | MGA 3618809 | 159 | 10/19/2007 |
| MGA 3618810 | MGA 3619139 | 330 | 10/19/2007 |
| MGA 3619140 | MGA 3619141 | 2 | 10/19/2007 |
| MGA 3619142 | MGA 3619300 | 159 | 10/19/2007 |
| MGA 3619301 | MGA 3619639 | 339 | 10/19/2007 |
| MGA 3619640 | MGA 3619641 | 2 | 10/19/2007 |
| MGA 3619642 | MGA 3619800 | 159 | 10/19/2007 |
| MGA 3619801 | MGA 3620142 | 342 | 10/19/2007 |
| MGA 3620143 | MGA 3620144 | 2 | 10/19/2007 |
| MGA 3620145 | MGA 3620303 | 159 | 10/19/2007 |
| MGA 3620304 | MGA 3620645 | 342 | 10/19/2007 |
| MGA 3620646 | MGA 3620647 | 2 | 10/19/2007 |
| MGA 3620648 | MGA 3620995 | 348 | 10/19/2007 |
| MGA 3620996 | MGA 3621154 | 159 | 10/19/2007 |
| MGA 3621155 | MGA 3621157 | 3 | 10/19/2007 |
| MGA 3621158 | MGA 3621502 | 345 | 10/19/2007 |
| MGA 3622518 | MGA 3622519 | 2 | 10/19/2007 |
| MGA 3622520 | MGA 3622687 | 168 | 10/19/2007 |
| MGA 3622688 | MGA 3622846 | 159 | 10/19/2007 |
| MGA 3622847 | MGA 3623182 | 336 | 10/19/2007 |
| MGA 3623183 | MGA 3623184 | 2 | 10/19/2007 |
| MGA 3623185 | MGA 3623301 | 117 | 10/19/2007 |
| MGA 3623302 | MGA 3623460 | 159 | 10/19/2007 |
| MGA 3623461 | MGA 3623802 | 342 | 10/19/2007 |
| MGA 3623803 | MGA 3623804 | 2 | 10/19/2007 |

EXHIBIT 7

PAGE 219

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3623805 | MGA 3623924 | 120 | 10/19/2007 |
| MGA 3623925 | MGA 3624083 | 159 | 10/19/2007 |
| MGA 3624084 | MGA 3624425 | 342 | 10/19/2007 |
| MGA 3624426 | MGA 3624428 | 3 | 10/19/2007 |
| MGA 3624429 | MGA 3624767 | 339 | 10/19/2007 |
| MGA 3624768 | MGA 3624887 | 120 | 10/19/2007 |
| MGA 3624888 | MGA 3624889 | 2 | 10/19/2007 |
| MGA 3624890 | MGA 3625048 | 159 | 10/19/2007 |
| MGA 3625049 | MGA 3625168 | 120 | 10/19/2007 |
| MGA 3625169 | MGA 3625507 | 339 | 10/19/2007 |
| MGA 3625508 | MGA 3625509 | 2 | 10/19/2007 |
| MGA 3625510 | MGA 3625644 | 135 | 10/19/2007 |
| MGA 3625645 | MGA 3625986 | 342 | 10/19/2007 |
| MGA 3625987 | MGA 3626145 | 159 | 10/19/2007 |
| MGA 3626146 | MGA 3626148 | 3 | 10/19/2007 |
| MGA 3626149 | MGA 3626493 | 345 | 10/19/2007 |
| MGA 3626494 | MGA 3626625 | 132 | 10/19/2007 |
| MGA 3626626 | MGA 3626627 | 2 | 10/19/2007 |
| MGA 3626628 | MGA 3626768 | 141 | 10/19/2007 |
| MGA 3626769 | MGA 3627113 | 345 | 10/19/2007 |
| MGA 3627114 | MGA 3627272 | 159 | 10/19/2007 |
| MGA 3627273 | MGA 3627274 | 2 | 10/19/2007 |
| MGA 3627275 | MGA 3627412 | 138 | 10/19/2007 |
| MGA 3627413 | MGA 3627757 | 345 | 10/19/2007 |
| MGA 3627758 | MGA 3627916 | 159 | 10/19/2007 |
| MGA 3627917 | MGA 3627918 | 2 | 10/19/2007 |
| MGA 3627919 | MGA 3628077 | 159 | 10/19/2007 |
| MGA 3628078 | MGA 3628422 | 345 | 10/19/2007 |
| MGA 3628423 | MGA 3628424 | 2 | 10/19/2007 |
| MGA 3628425 | MGA 3628769 | 345 | 10/19/2007 |
| MGA 3628770 | MGA 3628811 | 42 | 10/19/2007 |
| MGA 3628812 | MGA 3628813 | 2 | 10/19/2007 |
| MGA 3628814 | MGA 3628966 | 153 | 10/19/2007 |
| MGA 3628967 | MGA 3629311 | 345 | 10/19/2007 |
| MGA 3629312 | MGA 3629313 | 2 | 10/19/2007 |
| MGA 3629314 | MGA 3629514 | 201 | 10/19/2007 |
| MGA 3629515 | MGA 3629862 | 348 | 10/19/2007 |
| MGA 3629863 | MGA 3629864 | 2 | 10/19/2007 |
| MGA 3629865 | MGA 3630077 | 213 | 10/19/2007 |
| MGA 3630078 | MGA 3630422 | 345 | 10/19/2007 |
| MGA 3630423 | MGA 3630425 | 3 | 10/19/2007 |
| MGA 3630426 | MGA 3630770 | 345 | 10/19/2007 |
| MGA 3630771 | MGA 3630980 | 210 | 10/19/2007 |
| MGA 3630981 | MGA 3630983 | 3 | 10/19/2007 |
| MGA 3630984 | MGA 3631328 | 345 | 10/19/2007 |
| MGA 3631329 | MGA 3631538 | 210 | 10/19/2007 |
| MGA 3631539 | MGA 3631540 | 2 | 10/19/2007 |
| MGA 3631541 | MGA 3631573 | 33 | 10/19/2007 |
| MGA 3631574 | MGA 3631918 | 345 | 10/19/2007 |
| MGA 3631919 | MGA 3631920 | 2 | 10/19/2007 |
| MGA 3631921 | MGA 3632136 | 216 | 10/19/2007 |

EXHIBIT 7
PAGE 220

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3632137 | MGA 3632481 | 345 | 10/19/2007 |
| MGA 3632482 | MGA 3632483 | 2 | 10/19/2007 |
| MGA 3632484 | MGA 3632696 | 213 | 10/19/2007 |
| MGA 3632697 | MGA 3633041 | 345 | 10/19/2007 |
| MGA 3635230 | MGA 3635232 | 3 | 10/19/2007 |
| MGA 3635616 | MGA 3635616 | 1 | 10/19/2007 |
| MGA 3635617 | MGA 3635678 | 62 | 10/19/2007 |
| MGA 3635679 | MGA 3635681 | 3 | 10/19/2007 |
| MGA 3635682 | MGA 3636026 | 345 | 10/19/2007 |
| MGA 3636027 | MGA 3636029 | 3 | 10/19/2007 |
| MGA 3636030 | MGA 3636374 | 345 | 10/19/2007 |
| MGA 3695062 | MGA 3695062 | 1 | 10/19/2007 |
| MGA 3695063 | MGA 3695136 | 74 | 10/19/2007 |
| MGA 3695137 | MGA 3695306 | 170 | 10/19/2007 |
| MGA 3695307 | MGA 3695307 | 1 | 10/19/2007 |
| MGA 3695308 | MGA 3695369 | 62 | 10/19/2007 |
| MGA 3695370 | MGA 3695443 | 74 | 10/19/2007 |
| MGA 3695444 | MGA 3695444 | 1 | 10/19/2007 |
| MGA 3695445 | MGA 3695536 | 92 | 10/19/2007 |
| MGA 3695537 | MGA 3695677 | 141 | 10/19/2007 |
| MGA 3695678 | MGA 3695678 | 1 | 10/19/2007 |
| MGA 3695679 | MGA 3696008 | 330 | 10/19/2007 |
| MGA 3696009 | MGA 3696010 | 2 | 10/19/2007 |
| MGA 3696011 | MGA 3696349 | 339 | 10/19/2007 |
| MGA 3696350 | MGA 3696351 | 2 | 10/19/2007 |
| MGA 3696352 | MGA 3696687 | 336 | 10/19/2007 |
| MGA 3696688 | MGA 3696846 | 159 | 10/19/2007 |
| MGA 3696847 | MGA 3696848 | 2 | 10/19/2007 |
| MGA 3696849 | MGA 3697190 | 342 | 10/19/2007 |
| MGA 3697191 | MGA 3697349 | 159 | 10/19/2007 |
| MGA 3697350 | MGA 3697351 | 2 | 10/19/2007 |
| MGA 3697352 | MGA 3697453 | 102 | 10/19/2007 |
| MGA 3697454 | MGA 3697612 | 159 | 10/19/2007 |
| MGA 3815507 | MGA 3815511 | 5 | 1/25/2008 |
| MGA 3815512 | MGA 3815513 | 2 | 1/25/2008 |
| MGA 3815514 | MGA 3815516 | 3 | 1/25/2008 |
| MGA 3815517 | MGA 3815522 | 6 | 1/25/2008 |
| MGA 3815523 | MGA 3815528 | 6 | 1/25/2008 |
| MGA 3815529 | MGA 3815532 | 4 | 1/25/2008 |
| MGA 3815533 | MGA 3815564 | 32 | 1/25/2008 |
| MGA 3815565 | MGA 3815593 | 29 | 1/25/2008 |
| MGA 3815594 | MGA 3815627 | 34 | 1/25/2008 |
| MGA 3815628 | MGA 3815631 | 4 | 1/25/2008 |
| MGA 3815632 | MGA 3815638 | 7 | 1/25/2008 |
| MGA 3815639 | MGA 3815643 | 5 | 1/25/2008 |
| MGA 3815644 | MGA 3815658 | 15 | 1/25/2008 |
| MGA 3815659 | MGA 3815667 | 9 | 1/25/2008 |
| MGA 3815668 | MGA 3815671 | 4 | 1/25/2008 |
| MGA 3815672 | MGA 3815723 | 52 | 1/25/2008 |
| MGA 3815724 | MGA 3815738 | 15 | 1/25/2008 |
| MGA 3815739 | MGA 3815763 | 25 | 1/25/2008 |

EXHIBIT 7

PAGE 221

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 3815764 | MGA 3815780 | 17 | 1/25/2008 |
| MGA 3815781 | MGA 3815793 | 13 | 1/25/2008 |
| MGA 3815794 | MGA 3815799 | 6 | 1/25/2008 |
| MGA 4006963 | MGA 4006964 | 2 | 1/15/2008 |
| MGA 4006965 | MGA 4006965 | 1 | 1/15/2008 |
| MGA 4007280R | MGA 4007280R | 1 | 1/15/2008 |
| MGA 4009611 | MGA 4009612 | 2 | 1/18/2008 |
| MGA 4009613 | MGA 4009613 | 1 | 1/18/2008 |
| MGA 4009614 | MGA 4009614 | 1 | 1/18/2008 |
| MGA 4009615 | MGA 4009615 | 1 | 1/18/2008 |
| MGA 4009616 | MGA 4009616 | 1 | 1/18/2008 |
| MGA 4011315 | MGA 4011316 | 2 | 1/18/2008 |
| MGA 4481033 | MGA 4481034 | 2 | 3/12/2008 |
| MGA 4481035 | MGA 4481035 | 1 | 3/12/2008 |
| MGA 4481036 | MGA 4481037 | 2 | 3/12/2008 |
| MGA 4481038 | MGA 4481039 | 2 | 3/12/2008 |
| MGA 4481040 | MGA 4481040 | 1 | 3/12/2008 |
| MGA 4481041 | MGA 4481041 | 1 | 3/12/2008 |
| MGA 4481042 | MGA 4481042 | 1 | 3/12/2008 |
| MGA 4481091 | MGA 4481092 | 2 | 3/12/2008 |
| MGA 4481093 | MGA 4481093 | 1 | 3/12/2008 |
| MGA 4481102 | MGA 4481102 | 1 | 3/12/2008 |
| MGA 4481190 | MGA 4481190 | 1 | 3/12/2008 |
| MGA 4481191 | MGA 4481191 | 1 | 3/12/2008 |
| MGA 4481192 | MGA 4481192 | 1 | 3/12/2008 |
| MGA 4481193 | MGA 4481193 | 1 | 3/12/2008 |
| MGA 4481194 | MGA 4481194 | 1 | 3/12/2008 |
| MGA 4481195 | MGA 4481195 | 1 | 3/12/2008 |
| MGA 4481196 | MGA 4481196 | 1 | 3/12/2008 |
| MGA 4503864 | MGA 4503864 | 1 | 3/12/2008 |
| MGA 4503866 | MGA 4503868 | 3 | 3/12/2008 |
| MGA 4504095 | MGA 4504096 | 2 | 3/12/2008 |
| MGA 4504097 | MGA 4504112 | 16 | 3/12/2008 |
| MGA 4504176 | MGA 4504178 | 3 | 3/12/2008 |
| MGA 4504181 | MGA 4504182 | 2 | 3/12/2008 |
| MGA 4504208 | MGA 4504209 | 2 | 3/12/2008 |
| MGA 4504215 | MGA 4504219 | 5 | 3/12/2008 |
| MGA 4504224 | MGA 4504224 | 1 | 3/12/2008 |
| MGA 4504225 | MGA 4504225 | 1 | 3/12/2008 |
| MGA 4504226 | MGA 4504227 | 2 | 3/12/2008 |
| MGA 4504231 | MGA 4504235 | 5 | 3/12/2008 |
| MGA 4504315 | MGA 4504316 | 2 | 3/12/2008 |
| MGA 4504317 | MGA 4504318 | 2 | 3/12/2008 |
| MGA 4504372 | MGA 4504374 | 3 | 3/12/2008 |
| MGA 4504387 | MGA 4504388 | 2 | 3/12/2008 |
| MGA 4504479 | MGA 4504479 | 1 | 3/12/2008 |
| MGA 4504701 | MGA 4504702 | 2 | 3/12/2008 |
| MGA 4504703 | MGA 4504703 | 1 | 3/12/2008 |
| MGA 4504704 | MGA 4504704 | 1 | 3/12/2008 |
| MGA 4504705 | MGA 4504705 | 1 | 3/12/2008 |
| MGA 4504706 | MGA 4504706 | 1 | 3/12/2008 |

EXHIBIT 7

PAGE 222

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 4504707 | MGA 4504707 | 1 | 3/12/2008 |
| MGA 4504708 | MGA 4504708 | 1 | 3/12/2008 |
| MGA 4504709 | MGA 4504709 | 1 | 3/12/2008 |
| MGA 4504710 | MGA 4504710 | 1 | 3/12/2008 |
| MGA 4504813 | MGA 4504813 | 1 | 3/12/2008 |
| MGA 4504994 | MGA 4504994 | 1 | 3/12/2008 |
| MGA 4505581 | MGA 4505581 | 1 | 3/12/2008 |
| MGA 4505599 | MGA 4505599 | 1 | 3/12/2008 |
| MGA 4505600 | MGA 4505600 | 1 | 3/12/2008 |
| MGA 4505693 | MGA 4505695 | 3 | 3/12/2008 |
| MGA 4505718 | MGA 4505719 | 2 | 3/12/2008 |
| MGA 4505720 | MGA 4505722 | 3 | 3/12/2008 |
| MGA 4505723 | MGA 4505725 | 3 | 3/12/2008 |
| MGA 4505730 | MGA 4505734 | 5 | 3/12/2008 |
| MGA 4505735 | MGA 4505738 | 4 | 3/12/2008 |
| MGA 4505758 | MGA 4505761 | 4 | 3/12/2008 |
| MGA 4505762 | MGA 4505762 | 1 | 3/12/2008 |
| MGA 4505763 | MGA 4505765 | 3 | 3/12/2008 |
| MGA 4505766 | MGA 4505768 | 3 | 3/12/2008 |
| MGA 4505769 | MGA 4505769 | 1 | 3/12/2008 |
| MGA 4505770 | MGA 4505770 | 1 | 3/12/2008 |
| MGA 4505771 | MGA 4505774 | 4 | 3/12/2008 |
| MGA 4505775 | MGA 4505776 | 2 | 3/12/2008 |
| MGA 4505787 | MGA 4505787 | 1 | 3/12/2008 |
| MGA 4505788 | MGA 4505788 | 1 | 3/12/2008 |
| MGA 4505789 | MGA 4505789 | 1 | 3/12/2008 |
| MGA 4505790 | MGA 4505790 | 1 | 3/12/2008 |
| MGA 4505791 | MGA 4505791 | 1 | 3/12/2008 |
| MGA 4505792 | MGA 4505792 | 1 | 3/12/2008 |
| MGA 4505793 | MGA 4505796 | 4 | 3/12/2008 |
| MGA 4505797 | MGA 4505800 | 4 | 3/12/2008 |
| MGA 4505801 | MGA 4505804 | 4 | 3/12/2008 |
| MGA 4505805 | MGA 4505805 | 1 | 3/12/2008 |
| MGA 4505809 | MGA 4505811 | 3 | 3/12/2008 |
| MGA 4505812 | MGA 4505813 | 2 | 3/12/2008 |
| MGA 4505814 | MGA 4505815 | 2 | 3/12/2008 |
| MGA 4505816 | MGA 4505817 | 2 | 3/12/2008 |
| MGA 4505837 | MGA 4505838 | 2 | 3/12/2008 |
| MGA 4505839 | MGA 4505839 | 1 | 3/12/2008 |
| MGA 4505840 | MGA 4505840 | 1 | 3/12/2008 |
| MGA 4505841 | MGA 4505841 | 1 | 3/12/2008 |
| MGA 4505842 | MGA 4505842 | 1 | 3/12/2008 |
| MGA 4505843 | MGA 4505843 | 1 | 3/12/2008 |
| MGA 4505848 | MGA 4505848 | 1 | 3/12/2008 |
| MGA 4505849 | MGA 4505849 | 1 | 3/12/2008 |
| MGA 4505879 | MGA 4505881 | 3 | 3/12/2008 |
| MGA 4505980 | MGA 4505983 | 4 | 3/12/2008 |
| MGA 4505984 | MGA 4505986 | 3 | 3/12/2008 |
| MGA 4505987 | MGA 4505987 | 1 | 3/12/2008 |
| MGA 4505988 | MGA 4505988 | 1 | 3/12/2008 |
| MGA 4505989 | MGA 4505991 | 3 | 3/12/2008 |

EXHIBIT 7

PAGE 223

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 4505992 | MGA 4505994 | 3 | 3/12/2008 |
| MGA 4505999 | MGA 4505999 | 1 | 3/12/2008 |
| MGA 4506000 | MGA 4506001 | 2 | 3/12/2008 |
| MGA 4506002 | MGA 4506003 | 2 | 3/12/2008 |
| MGA 4506004 | MGA 4506005 | 2 | 3/12/2008 |
| MGA 4506006 | MGA 4506007 | 2 | 3/12/2008 |
| MGA 4506008 | MGA 4506013 | 6 | 3/12/2008 |
| MGA 4506014 | MGA 4506018 | 5 | 3/12/2008 |
| MGA 4506019 | MGA 4506023 | 5 | 3/12/2008 |
| MGA 4506024 | MGA 4506027 | 4 | 3/12/2008 |
| MGA 4506028 | MGA 4506031 | 4 | 3/12/2008 |
| MGA 4506032 | MGA 4506035 | 4 | 3/12/2008 |
| MGA 4506036 | MGA 4506038 | 3 | 3/12/2008 |
| MGA 4506039 | MGA 4506040 | 2 | 3/12/2008 |
| MGA 4506080 | MGA 4506080 | 1 | 3/12/2008 |
| MGA 4506081 | MGA 4506081 | 1 | 3/12/2008 |
| MGA 4506095 | MGA 4506098 | 4 | 3/12/2008 |
| MGA 4506099 | MGA 4506102 | 4 | 3/12/2008 |
| MGA 4506120 | MGA 4506120 | 1 | 3/12/2008 |
| MGA 4506121 | MGA 4506121 | 1 | 3/12/2008 |
| MGA 4506122 | MGA 4506122 | 1 | 3/12/2008 |
| MGA 4506123 | MGA 4506123 | 1 | 3/12/2008 |
| MGA 4506124 | MGA 4506124 | 1 | 3/12/2008 |
| MGA 4506125 | MGA 4506125 | 1 | 3/12/2008 |
| MGA 4506126 | MGA 4506126 | 1 | 3/12/2008 |
| MGA 4506145 | MGA 4506147 | 3 | 3/12/2008 |
| MGA 4506148 | MGA 4506150 | 3 | 3/12/2008 |
| MGA 4506153 | MGA 4506153 | 1 | 3/12/2008 |
| MGA 4506154 | MGA 4506159 | 6 | 3/12/2008 |
| MGA 4506160 | MGA 4506164 | 5 | 3/12/2008 |
| MGA 4506165 | MGA 4506168 | 4 | 3/12/2008 |
| MGA 4506169 | MGA 4506171 | 3 | 3/12/2008 |
| MGA 4506172 | MGA 4506174 | 3 | 3/12/2008 |
| MGA 4506184 | MGA 4506184 | 1 | 3/12/2008 |
| MGA 4506202 | MGA 4506202 | 1 | 3/12/2008 |
| MGA 4506203 | MGA 4506203 | 1 | 3/12/2008 |
| MGA 4506204 | MGA 4506205 | 2 | 3/12/2008 |
| MGA 4506206 | MGA 4506206 | 1 | 3/12/2008 |
| MGA 4506207 | MGA 4506207 | 1 | 3/12/2008 |
| MGA 4506208 | MGA 4506208 | 1 | 3/12/2008 |
| MGA 4506209 | MGA 4506209 | 1 | 3/12/2008 |
| MGA 4506211 | MGA 4506211 | 1 | 3/12/2008 |
| MGA 4506212 | MGA 4506212 | 1 | 3/12/2008 |
| MGA 4506213 | MGA 4506213 | 1 | 3/12/2008 |
| MGA 4506214 | MGA 4506214 | 1 | 3/12/2008 |
| MGA 4506215 | MGA 4506216 | 2 | 3/12/2008 |
| MGA 4506219 | MGA 4506220 | 2 | 3/12/2008 |
| MGA 4506221 | MGA 4506221 | 1 | 3/12/2008 |
| MGA 4506222 | MGA 4506223 | 2 | 3/12/2008 |
| MGA 4506224 | MGA 4506224 | 1 | 3/12/2008 |
| MGA 4506231 | MGA 4506231 | 1 | 3/12/2008 |

EXHIBIT 7

PAGE 227

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 4506232 | MGA 4506232 | 1 | 3/12/2008 |
| MGA 4506234 | MGA 4506235 | 2 | 3/12/2008 |
| MGA 4506236 | MGA 4506242 | 7 | 3/12/2008 |
| MGA 4506243 | MGA 4506244 | 2 | 3/12/2008 |
| MGA 4506261 | MGA 4506265 | 5 | 3/12/2008 |
| MGA 4506266 | MGA 4506266 | 1 | 3/12/2008 |
| MGA 4506267 | MGA 4506271 | 5 | 3/12/2008 |
| MGA 4506272 | MGA 4506272 | 1 | 3/12/2008 |
| MGA 4506273 | MGA 4506274 | 2 | 3/12/2008 |
| MGA 4506275 | MGA 4506276 | 2 | 3/12/2008 |
| MGA 4506277 | MGA 4506278 | 2 | 3/12/2008 |
| MGA 4506279 | MGA 4506283 | 5 | 3/12/2008 |
| MGA 4506284 | MGA 4506287 | 4 | 3/12/2008 |
| MGA 4506288 | MGA 4506290 | 3 | 3/12/2008 |
| MGA 4506296 | MGA 4506303 | 8 | 3/12/2008 |
| MGA 4506304 | MGA 4506305 | 2 | 3/12/2008 |
| MGA 4506306 | MGA 4506306 | 1 | 3/12/2008 |
| MGA 4506307 | MGA 4506307 | 1 | 3/12/2008 |
| MGA 4506308 | MGA 4506308 | 1 | 3/12/2008 |
| MGA 4506309 | MGA 4506309 | 1 | 3/12/2008 |
| MGA 4506310 | MGA 4506312 | 3 | 3/12/2008 |
| MGA 4506313 | MGA 4506315 | 3 | 3/12/2008 |
| MGA 4506316 | MGA 4506317 | 2 | 3/12/2008 |
| MGA 4506320 | MGA 4506321 | 2 | 3/12/2008 |
| MGA 4506322 | MGA 4506323 | 2 | 3/12/2008 |
| MGA 4506324 | MGA 4506324 | 1 | 3/12/2008 |
| MGA 4506325 | MGA 4506325 | 1 | 3/12/2008 |
| MGA 4506326 | MGA 4506326 | 1 | 3/12/2008 |
| MGA 4506327 | MGA 4506328 | 2 | 3/12/2008 |
| MGA 4506329 | MGA 4506329 | 1 | 3/12/2008 |
| MGA 4506330 | MGA 4506330 | 1 | 3/12/2008 |
| MGA 4506331 | MGA 4506331 | 1 | 3/12/2008 |
| MGA 4506332 | MGA 4506332 | 1 | 3/12/2008 |
| MGA 4506333 | MGA 4506333 | 1 | 3/12/2008 |
| MGA 4506334 | MGA 4506334 | 1 | 3/12/2008 |
| MGA 4506352 | MGA 4506354 | 3 | 3/12/2008 |
| MGA 4506355 | MGA 4506355 | 1 | 3/12/2008 |
| MGA 4506376 | MGA 4506378 | 3 | 3/12/2008 |
| MGA 4506379 | MGA 4506381 | 3 | 3/12/2008 |
| MGA 4506382 | MGA 4506384 | 3 | 3/12/2008 |
| MGA 4506385 | MGA 4506388 | 4 | 3/12/2008 |
| MGA 4506399 | MGA 4506403 | 5 | 3/12/2008 |
| MGA 4506404 | MGA 4506409 | 6 | 3/12/2008 |
| MGA 4506410 | MGA 4506415 | 6 | 3/12/2008 |
| MGA 4506416 | MGA 4506421 | 6 | 3/12/2008 |
| MGA 4506423 | MGA 4506423 | 1 | 3/12/2008 |
| MGA 4506424 | MGA 4506425 | 2 | 3/12/2008 |
| MGA 4506426 | MGA 4506427 | 2 | 3/12/2008 |
| MGA 4506428 | MGA 4506428 | 1 | 3/12/2008 |
| MGA 4506429 | MGA 4506430 | 2 | 3/12/2008 |
| MGA 4506431 | MGA 4506432 | 2 | 3/12/2008 |

EXHIBIT  7

PAGE  225

| Beg Bates Number | End Bates Number | No. of Pages | Production Date |
|---|---|---|---|
| MGA 4506433 | MGA 4506433 | 1 | 3/12/2008 |
| MGA 4506434 | MGA 4506434 | 1 | 3/12/2008 |
| MGA 4506435 | MGA 4506435 | 1 | 3/12/2008 |
| MGA 4506436 | MGA 4506437 | 2 | 3/12/2008 |
| MGA 4506438 | MGA 4506439 | 2 | 3/12/2008 |
| MGA 4506440 | MGA 4506440 | 1 | 3/12/2008 |
| MGA 4506441 | MGA 4506441 | 1 | 3/12/2008 |
| MGA 4506442 | MGA 4506442 | 1 | 3/12/2008 |
| MGA 4506469 | MGA 4506469 | 1 | 3/12/2008 |
| MGA 4506470 | MGA 4506470 | 1 | 3/12/2008 |
| MGA 4506498 | MGA 4506498 | 1 | 3/12/2008 |
| MGA 4506499 | MGA 4506499 | 1 | 3/12/2008 |
| MGA 4506509 | MGA 4506510 | 2 | 3/12/2008 |
| MGA 4506511 | MGA 4506511 | 1 | 3/12/2008 |
| MGA 4506512 | MGA 4506512 | 1 | 3/12/2008 |
| MGA 4506513 | MGA 4506513 | 1 | 3/12/2008 |
| MGA 4506514 | MGA 4506514 | 1 | 3/12/2008 |
| MGA 4506515 | MGA 4506515 | 1 | 3/12/2008 |
| MGA 4506516 | MGA 4506516 | 1 | 3/12/2008 |
| MGA 4506527 | MGA 4506530 | 4 | 3/12/2008 |
| MGA 4512192 | MGA 4512192 | 1 | 3/12/2008 |
| MGA 4512193 | MGA 4512193 | 1 | 3/12/2008 |
| MGA 4512194 | MGA 4512194 | 1 | 3/12/2008 |
| MGA 4512195 | MGA 4512195 | 1 | 3/12/2008 |
| MGA 4512196 | MGA 4512196 | 1 | 3/12/2008 |
| MGA 4512695 | MGA 4512696 | 2 | 3/12/2008 |
| MGA 4512697 | MGA 4512697 | 1 | 3/12/2008 |
| MGA 4512698 | MGA 4512701 | 4 | 3/12/2008 |
| MGA 4512714 | MGA 4512715 | 2 | 3/12/2008 |
| MGA 4513031 | MGA 4513034 | 4 | 3/12/2008 |
| MGA 4513035 | MGA 4513035 | 1 | 3/12/2008 |
| MGA 4513036 | MGA 4513036 | 1 | 3/12/2008 |
| MGA 4513037 | MGA 4513037 | 1 | 3/12/2008 |

116504

146/146

EXHIBIT 7

PAGE 226