"BRATZ" and "JADE"
TRADEMARK REPORT

| Trademark | Class | | Appl. No. | Filing Date | Reg. No. | Reg. Date |
|---|---|---|---|---|---|---|
| BEFORE THEY WERE BRATZ, THEY WERE BRATZ BABYZ | 28 | | 78/577873 | 01-Mar-05 | 3,055,465 | 31-Jan-06 |
| BRATZ | 25 | | 76/304864 | 24-Aug-01 | 2,751,890 | 19-Aug-03 |
| BRATZ | 28 | | 76/179479 | 12-Nov-00 | 2,789,216 | 2-Dec-03 |
| BRATZ | 16 | 18 | 75/982623 | 24-Aug-01 | 2,836,780 | 27-Aug-04 |
| BRATZ (& DESIGN) | 25 | | 76/242565 | 18-Apr-01 | 2,787,942 | 2-Dec-03 |
| BRATZ BABYZ (& DESIGN) | 28 | | 78/637974 | 26-May-05 | 3,087,710 | 2-May-06 |
| BRATZ BABYZ HAIR FLAIR | 28 | | 78/668246 | 12-Jul-05 | 3,150,045 | 26-Sep-06 |
| BRATZ BOYZ | 16 | 28 | 76/374997 | 26-Feb-02 | 2,795,675 | 16-Dec-03 |
| BRATZ BOYZ (& DESIGN) | 28 | | 78/338044 | 08-Dec-03 | 2,989,052 | 30-Aug-05 |
| BRATZ BOYZ (& DESIGN)(COLOR) | 28 | | 78/338001 | 08-Dec-03 | 2,911,097 | 14-Dec-04 |
| BRATZ CHAT | 28 | | 78/335429 | 02-Dec-03 | 3,080,450 | 11-Apr-06 |
| BRATZ FM CRUISER | 28 | | 76/392590 | 05-May-02 | 2,848,386 | 1-Jun-04 |
| BRATZ DESIGN ACADEMY | 28 | 41 | 77/575881 | 22-Sep-08 | | |
| BRATZ FOREVER DIAMONDZ (& DESIGN) | 28 | | 78/820141 | 21-Feb-06 | 3,327,385 | 30-Oct-07 |
| BRATZ FUNK 'N GLOW | 16 | 28 | 76/976978 | 26-Feb-02 | 3,071,614 | 21-Mar-06 |
| BRATZ FUNKY FASHION MAKEOVER KIT | 28 | | 76/374990 | 26-Feb-02 | 2,848,281 | 1-Jun-04 |

## "BRATZ" and "JADE" TRADEMARK REPORT

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date |
|---|---|---|---|---|---|
| BRATZ KIDZ (& DESIGN) | 28 | 77/443372 | 08-Apr-08 | 3,533,806 | 18-Nov-08 |
| BRATZ LEARN TO WRITE | 9 | 78/570890 | 18-Feb-05 | | |
| BRATZ LEARN TO WRITE | 28 | 78/571028 | 18-Feb-05 | | |
| BRATZ PETZ | 28 | 78/302192 | 18-Sep-03 | 2,921,772 | 25-Jan-05 |
| BRATZ ROCK ANGELZ | 9 | 78/490327 | 27-Sep-04 | 3,127,890 | 8-Aug-06 |
| BRATZ ROCK ANGELZ | 28 | 78/490539 | 27-Sep-04 | 3,072,141 | 21-Mar-06 |
| BRATZ SISTERZ (& DESIGN) | 28 | 78/857113 | 07-Apr-06 | 3,206,114 | 6-Feb-07 |
| BRATZ STYLIN SALON N' SPA | 03  28 | 76/392591 | 05-Apr-02 | 2,803,235 | 6-Jan-04 |
| BRATZ TWIINS (& DESIGN) | 28 | 78/857100 | 07-Apr-06 | | |
| BRATZ WORLD | 28 | 78/420310 | 17-May-04 | 3,024,713 | 6-Dec-05 |
| BRATZPACK | 28 | 76/240531 | 05-Apr-01 | 2,644,212 | 29-Oct-02 |
| THE BRATZ PACK | 28 | 76/299502 | 14-Aug-01 | 2,671,473 | 7-Jan-03 |

**"BRATZ" and "JADE"**
**TRADEMARK REPORT**

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|
| BRATZ | 16 | 2505675 | 02-Apr-04 | 2182014 | 18-Sep-07 | Argentina |
| BRATZ | 18 | 2505676 | 02-Apr-04 | | | Argentina |
| BRATZ | 25 | 2505677 | 02-Apr-04 | | | Argentina |
| BRATZ | 28 | 2505678 | 02-Apr-04 | 2182013 | 18-Sep-07 | Argentina |
| BRATZ (& DESIGN) | 16 | 2505679 | 02-Apr-04 | 2182012 | 18-Sep-07 | Argentina |
| BRATZ (& DESIGN) | 16 | 2454296 | 26-Aug-03 | 2149507 | 28-Mar-07 | Argentina |
| BRATZ (& DESIGN) | 18 | 2505680 | 02-Apr-04 | | | Argentina |
| BRATZ (& DESIGN) | 18 | 2454297 | 21-Aug-03 | 2088144 | 23-May-06 | Argentina |
| BRATZ (& DESIGN) | 25 | 2505681 | 02-Apr-04 | | | Argentina |
| BRATZ (& DESIGN) | 28 | 2505682 | 02-Apr-04 | 2182011 | 18-Sep-07 | Argentina |
| BRATZ (& DESIGN) | 28 | 2454298 | 21-Aug-03 | | | Argentina |
| BRATZ BABYZ | 9 | 2593720 | 30-May-05 | 2133650 | 15-Dec-06 | Argentina |
| BRATZ BABYZ | 16 | 2593721 | 30-May-05 | 2158635 | 16-May-07 | Argentina |
| BRATZ BABYZ | 18 | 2593722 | 30-May-05 | | | Argentina |
| BRATZ BABYZ | 25 | 2593723 | 30-May-05 | 2118044 | 29-Sep-06 | Argentina |
| BRATZ BABYZ | 28 | 2593724 | 30-May-05 | 2133651 | 15-Dec-06 | Argentina |
| BRATZ BABYZ | 41 | 2593725 | 30-May-05 | 2118045 | 29-Sep-06 | Argentina |

**"BRATZ" and "JADE"**
**TRADEMARK REPORT**

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|
| BRATZ PETZ | 16 | 2505683 | 02-Apr-04 | 2182010 | 18-Sep-07 | Argentina |
| BRATZ PETZ | 18 | 2505684 | 02-Apr-04 | | | Argentina |
| BRATZ PETZ | 25 | 2505685 | 02-Apr-04 | 2054325 | 25-Nov-05 | Argentina |
| BRATZ PETZ | 28 | 2505686 | 02-Apr-04 | 2113049 | 6-Sep-06 | Argentina |
| BRATZ | 25 | 946386 | 10-Mar-03 | | | Australia |
| BRATZ | 28 | 888631 | 07-Sep-01 | 888631 | 7-Sep-01 | Australia |
| BRATZ | 03 06 14 16 18 21 24 28 | 904583 | 26-Feb-02 | 904583 | 26-Feb-02 | Australia |
| BRATZ | 08 11 20 | 979517 | 24-Nov-03 | 979517 | 11-Apr-05 | Australia |
| BRATZ | 09 16 18 28 41 | 1031714 | 25-Nov-04 | 1031714 | 25-Nov-04 | Australia |
| BRATZ (& DESIGN) | 09 16 18 25 28 41 | 1031715 | 25-Nov-04 | 1031715 | 25-Nov-04 | Australia |
| BRATZ FM CRUISER | 28 | 928934 | 30-Sep-02 | 928934 | 5-Jun-03 | Australia |
| BRATZ PETZ (& DESIGN) | 09 16 18 25 28 41 | 1031716 | 25-Nov-04 | 1031716 | 25-Nov-04 | Australia |
| BRATZ | 25 | 217 373 | 21-Aug-01 | 217 373 | 18-May-04 | Austria |
| BRATZ | 28 | 201 261 | 28-Aug-01 | 201 261 | 28-Dec-01 | Austria |
| BRATZ | 35 | AM 6448/2004 | 05-Jan-04 | 223 576 | 5-Jan-04 | Austria |
| BRATZ (& DESIGN) | 35 | AM 6449/2004 | 05-Jan-04 | 233 577 | 5-Jan-04 | Austria |
| BRATZ | 25 | 49806 | 31-Aug-06 | | | Bahrain |

**"BRATZ" and "JADE"**
**TRADEMARK REPORT**

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|
| BRATZ | 28 | 49807 | 31-Aug-06 | | | Bahrain |
| BRATZ (& DESIGN) | 25 | 49808 | 31-Aug-06 | | | Bahrain |
| BRATZ (& DESIGN) | 28 | 49809 | 31-Aug-06 | | | Bahrain |
| BRATZ | 25 | 200442 | 21-Aug-01 | 200442 | 21-Aug-01 | Benelux |
| BRATZ | 28 | 996039 | 01-Feb-02 | 695932 | 1-Feb-02 | Benelux |
| BRATZ | 35 | 200514 | 05-Jan-04 | 200514 | 5-Jan-04 | Benelux |
| BRATZ (& DESIGN) | 35 | 200513 | 05-Jan-04 | 200513 | 5-Jan-04 | Benelux |
| BRATZ (& DESIGN) | 9 | SM-3435-07 | 17-Aug-07 | | | Bolivia |
| BRATZ (& DESIGN) | 28 | SM-3436-07 | 17-Aug-07 | | | Bolivia |
| BRATZ (& DESIGN) | 41 | SM-3437-07 | 17-Aug-07 | | | Bolivia |
| BRATZ (& DESIGN) | 9 | SM-3438-07 | 17-Aug-07 | | | Bolivia |
| BRATZ BABYZ (& DESIGN) | 28 | SM-3439-07 | 17-Aug-07 | | | Bolivia |
| BRATZ BABYZ (& DESIGN) | 41 | SM-3440-07 | 17-Aug-07 | | | Bolivia |
| BRATZ BABYZ (& DESIGN) | 9 | SM-3441-07 | 17-Aug-07 | | | Bolivia |
| BRATZ KIDZ (& DESIGN) | 28 | SM-3442-07 | 17-Aug-07 | | | Bolivia |
| BRATZ KIDZ (& DESIGN) | 41 | SM-3443-07 | 17-Aug-07 | | | Bolivia |
| BRATZ KIDZ (& DESIGN) | 28 | SM-3450-07 | 17-Aug-07 | | | Bolivia |
| LIL' BRATZ (& DESIGN) | | | | | | |

**Exhibit G - Page 398**

"BRATZ" and "JADE"
TRADEMARK REPORT

| Trademark | Class | | | | | | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRATZ | 03 | 16 | 18 | 25 | 28 | 28 | BAZ036464A | 15-Jan-03 | BAZ036464 | 8-Jan-08 | Bosnia and Herzegovina |
| BRATZ | | 09 | 30 | 32 | | | BAZ036620A | 11-Mar-03 | | | Bosnia and Herzegovina |
| BRATZ | | | 28 | | | | 824653866 | 04-Jul-02 | | | Brazil |
| BRATZ (& DESIGN) | | | 16 | | | | 829266739 | 24-Aug-07 | | | Brazil |
| BRATZ (& DESIGN) | | | 18 | | | | 829266747 | 24-Aug-07 | | | Brazil |
| BRATZ (& DESIGN) | | | 25 | | | | 829266755 | 24-Aug-07 | | | Brazil |
| BRATZ (& DESIGN) | | | 28 | | | | 829266666 | 24-Aug-07 | | | Brazil |
| BRATZ BABYZ (& DESIGN) | | | 9 | | | | 829266690 | 24-Aug-07 | | | Brazil |
| BRATZ BABYZ (& DESIGN) | | | 28 | | | | 829266682 | 24-Aug-07 | | | Brazil |
| BRATZ BABYZ (& DESIGN) | | | 41 | | | | 829266674 | 24-Aug-07 | | | Brazil |
| BRATZ KIDZ (& DESIGN) | | | 9 | | | | 829266593 | 24-Aug-07 | | | Brazil |
| BRATZ KIDZ (& DESIGN) | | | 28 | | | | 829266585 | 24-Aug-07 | | | Brazil |
| BRATZ KIDZ (& DESIGN) | | | 41 | | | | 829266577 | 24-Aug-07 | | | Brazil |
| LIL' BRATZ (& DESIGN) | | | 16 | | | | 829266569 | 24-Aug-07 | | | Brazil |
| LIL' BRATZ (& DESIGN) | | | 18 | | | | 829266712 | 24-Aug-07 | | | Brazil |
| LIL' BRATZ (& DESIGN) | | | 25 | | | | 829266720 | 24-Aug-07 | | | Brazil |
| LIL' BRATZ (& DESIGN) | | | 28 | | | | 829266607 | 24-Aug-07 | | | Brazil |

## "BRATZ" and "JADE" TRADEMARK REPORT

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|
| BRATZ | 16 18 25 28 | 81437 | 15-Sep-05 | 59944 | 25-Jun-07 | Bulgaria |
| BRATZ (& DESIGN) | 16 18 25 28 | 81438 | 15-Sep-05 | 59945 | 25-Jun-07 | Bulgaria |
| BRATZ BABYZ (& DESIGN) | 28 | 81439 | 15-Sep-05 | 59946 | 25-Jun-07 | Bulgaria |
| BRATZ | 03 06 09 11 14 16 18 21 24 25 28 30 | 1115255 | 10-Sep-01 | TMA660,504 | 8-Mar-06 | Canada |
| BRATZ (& DESIGN) | 16 18 25 28 | 1241518 | 22-Dec-04 | TMA660,174 | 6-Mar-06 | Canada |
| BRATZ BOYZ | 16 28 | 1134427 | 15-Mar-02 | TMA714,279 | 13-May-08 | Canada |
| BRATZ FM CRUISER | 28 | 1153797 | 26-Sep-02 | | | Canada |
| BRATZ PETZ | 16 18 25 28 | 1241517 | 22-Dec-04 | TMA711,555 | 10-Apr-08 | Canada |
| BRATZPACK | 28 | 1134430 | 15-Mar-02 | TMA724,815 | 30-Sep-08 | Canada |
| LIL' BRATZ | 28 | 1134429 | 15-Mar-02 | TMA724,814 | 30-Sep-08 | Canada |
| BRATZ | 14 | 579733 | 29-Aug-02 | 662.261 | 7-Apr-03 | Chile |
| BRATZ | 16 | 579737 | 29-Aug-02 | 662.264 | 7-Apr-03 | Chile |
| BRATZ | 18 | 579736 | 29-Aug-02 | 662.262 | 7-Apr-03 | Chile |
| BRATZ | 25 | 579734 | 29-Aug-02 | 693.758 | 7-Apr-03 | Chile |
| BRATZ | 28 | 579735 | 29-Aug-02 | 662.263 | 7-Apr-03 | Chile |

**"BRATZ" and "JADE"**
**TRADEMARK REPORT**

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|
| BRATZ | 3 | 4831281 | 11-Aug-05 | | | China (Peoples Republic) |
| BRATZ | 9 | 4831280 | 11-Aug-05 | | | China (Peoples Republic) |
| BRATZ | 12 | 4831279 | 11-Aug-05 | 4831279 | 21-Jul-08 | China (Peoples Republic) |
| BRATZ | 14 | 4831406 | 11-Aug-05 | 4831406 | 14-Jan-09 | China (Peoples Republic) |
| BRATZ | 16 | 3193900 | 30-May-02 | 3193900 | 28-Aug-03 | China (Peoples Republic) |
| BRATZ | 18 | 3193899 | 30-May-02 | 3193899 | 21-Oct-03 | China (Peoples Republic) |
| BRATZ | 20 | 4831267 | 11-Aug-05 | 4831267 | 14-Jan-09 | China (Peoples Republic) |
| BRATZ | 21 | 4831266 | 11-Aug-05 | 4831266 | 14-Jan-09 | China (Peoples Republic) |
| BRATZ | 24 | 4831265 | 11-Aug-05 | | | China (Peoples Republic) |
| BRATZ | 25 | 3193898 | 30-May-02 | 3193898 | 27-Mar-04 | China (Peoples Republic) |
| BRATZ | 28 | 3193897 | 30-May-02 | 3193897 | 21-Oct-03 | China (Peoples Republic) |
| BRATZ | 30 | 4831264 | 11-Aug-05 | 4831264 | 28-Apr-08 | China (Peoples Republic) |
| BRATZ | 32 | 4831263 | 11-Aug-05 | 4831263 | 14-Apr-08 | China (Peoples Republic) |
| BRATZ | 41 | 4831262 | 11-Aug-05 | | | China (Peoples Republic) |
| BRATZ (& DESIGN) | 16 | 4393049 | 02-Dec-04 | 4393049 | 7-Feb-08 | China (Peoples Republic) |
| BRATZ (& DESIGN) | 18 | 4393050 | 02-Dec-04 | | | China (Peoples Republic) |
| BRATZ (& DESIGN) | 25 | 4393031 | 02-Dec-04 | | | China (Peoples Republic) |

"BRATZ" and "JADE"
TRADEMARK REPORT

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|
| BRATZ (& DESIGN) | 28 | 1942081 | 09-Aug-01 | 1942081 | 21-Aug-03 | China (Peoples Republic) |
| BRATZ (CHINESE CHARACTERS) | 28 | 6430677 | 11-Dec-07 | | | China (Peoples Republic) |
| BRATZ BABYZ | 16 | 4831287 | 11-Aug-05 | 4831287 | 14-Jan-09 | China (Peoples Republic) |
| BRATZ BABYZ | 25 | 4831286 | 11-Aug-05 | | | China (Peoples Republic) |
| BRATZ BABYZ | 28 | 4831285 | 11-Aug-05 | | | China (Peoples Republic) |
| BRATZ BABYZ (& DESIGN) | 9 | 4831272 | 11-Aug-05 | 4831272 | 21-Jul-08 | China (Peoples Republic) |
| BRATZ BABYZ (& DESIGN) | 16 | 4831271 | 11-Aug-05 | 4831271 | 14-Jan-09 | China (Peoples Republic) |
| BRATZ BABYZ (& DESIGN) | 18 | 4840839 | 11-Aug-05 | | | China (Peoples Republic) |
| BRATZ BABYZ (& DESIGN) | 25 | 4831270 | 11-Aug-05 | | | China (Peoples Republic) |
| BRATZ BABYZ (& DESIGN) | 28 | 4831269 | 11-Aug-05 | | | China (Peoples Republic) |
| BRATZ BABYZ (& DESIGN) | 41 | 4831288 | 11-Aug-05 | | | China (Peoples Republic) |
| BRATZ BABYZ PONYZ | 28 | 5338032 | 09-May-06 | | | China (Peoples Republic) |
| BRATZ BOYZ (& DESIGN) | 16 | 4831284 | 11-Aug-05 | 4831284 | 14-Jan-09 | China (Peoples Republic) |
| BRATZ BOYZ (& DESIGN) | 25 | 4831283 | 11-Aug-05 | | | China (Peoples Republic) |
| BRATZ BOYZ (& DESIGN) | 28 | 4831282 | 11-Aug-05 | | | China (Peoples Republic) |
| BRATZ PETZ | 16 | 4393041 | 02-Dec-04 | 4393041 | 7-Feb-08 | China (Peoples Republic) |
| BRATZ PETZ | 18 | 4393042 | 02-Dec-04 | 4393042 | 7-Sep-08 | China (Peoples Republic) |

"BRATZ" and "JADE"
TRADEMARK REPORT

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|
| BRATZ PETZ | 25 | 4393043 | 02-Dec-04 | 4393043 | 7-Sep-08 | China (Peoples Republic) |
| BRATZ PETZ | 28 | 4393044 | 02-Dec-04 | 4393044 | 7-Sep-08 | China (Peoples Republic) |
| BRATZ PETZ CATZ | 16 | 4831242 | 11-Aug-05 | 4831242 | 14-Jan-09 | China (Peoples Republic) |
| BRATZ PETZ CATZ | 28 | 4831241 | 11-Aug-05 | | | China (Peoples Republic) |
| BRATZ PETZ DOGZ | 16 | 4831240 | 11-Aug-05 | 4831240 | 14-Jan-09 | China (Peoples Republic) |
| BRATZ PETZ DOGZ | 28 | 4831239 | 11-Aug-05 | | | China (Peoples Republic) |
| BRATZ PETZ FOXZ | 16 | 4831258 | 11-Aug-05 | 4831258 | 14-Jan-09 | China (Peoples Republic) |
| BRATZ PETZ FOXZ | 28 | 4831257 | 11-Aug-05 | | | China (Peoples Republic) |
| BRATZ SISTERZ (& DESIGN) | 28 | 5338033 | 09-May-06 | | | China (Peoples Republic) |
| BRATZ TWIINS (& DESIGN) | 28 | 5338031 | 09-May-06 | | | China (Peoples Republic) |
| JADE (STYLIZED) | 16 | 4831268 | 11-Aug-05 | | | China (Peoples Republic) |
| JADE (STYLIZED) | 25 | 4831248 | 11-Aug-05 | | | China (Peoples Republic) |
| JADE (STYLIZED) | 28 | 4831247 | 11-Aug-05 | | | China (Peoples Republic) |
| LIL' BRATZ | 3 | 4831261 | 11-Aug-05 | | | China (Peoples Republic) |
| LIL' BRATZ | 12 | 4831260 | 11-Aug-05 | 4831260 | 21-Jul-08 | China (Peoples Republic) |
| LIL' BRATZ | 14 | 4831259 | 11-Aug-05 | 4831259 | 14-Jan-09 | China (Peoples Republic) |
| LIL' BRATZ | 20 | 4831278 | 11-Aug-05 | 4831278 | 14-Jan-09 | China (Peoples Republic) |

"BRATZ" and "JADE"
TRADEMARK REPORT

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|
| LIL' BRATZ | 21 | 4831277 | 11-Aug-05 | 4831277 | 14-Jan-09 | China (Peoples Republic) |
| LIL' BRATZ | 24 | 4831276 | 11-Aug-05 | | | China (Peoples Republic) |
| LIL' BRATZ | 25 | 4831275 | 11-Aug-05 | | | China (Peoples Republic) |
| LIL' BRATZ | 30 | 4831274 | 11-Aug-05 | 4831274 | 14-Apr-08 | China (Peoples Republic) |
| LIL' BRATZ | 32 | 4831273 | 11-Aug-05 | 4831273 | 14-Apr-08 | China (Peoples Republic) |
| BRATZ | 9 | T2004/120063 | 29-Nov-04 | 301941 | 3-Aug-05 | Colombia |
| BRATZ | 16 | T2004/120064 | 29-Nov-04 | 301946 | 3-Aug-05 | Colombia |
| BRATZ | 18 | T2004/120066 | 29-Nov-04 | 301945 | 3-Aug-05 | Colombia |
| BRATZ | 25 | T2004/120067 | 29-Nov-04 | 301944 | 3-Aug-05 | Colombia |
| BRATZ | 28 | T2004/120068 | 29-Nov-04 | 301943 | 3-Aug-05 | Colombia |
| BRATZ | 41 | T2004/120069 | 29-Nov-04 | 301907 | 3-Aug-05 | Colombia |
| BRATZ (& DESIGN) | 9 | T2004/122583 | 06-Dec-04 | 301929 | 29-Aug-05 | Colombia |
| BRATZ (& DESIGN) | 16 | T2004/122584 | 06-Dec-04 | 301928 | 29-Aug-05 | Colombia |
| BRATZ (& DESIGN) | 18 | T2004/122585 | 06-Dec-04 | 301847 | 29-Aug-05 | Colombia |
| BRATZ (& DESIGN) | 25 | T2004/122586 | 06-Dec-04 | 301848 | 29-Aug-05 | Colombia |
| BRATZ (& DESIGN) | 28 | T2004/122588 | 06-Dec-04 | 301932 | 29-Aug-05 | Colombia |
| BRATZ (& DESIGN) | 41 | T2004/122587 | 06-Dec-04 | 301846 | 29-Aug-05 | Colombia |

**"BRATZ" and "JADE"**
**TRADEMARK REPORT**

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|
| BRATZ PETZ (& DESIGN) | 9 | T2004/122566 | 06-Dec-04 | 301849 | 29-Aug-05 | Colombia |
| BRATZ PETZ (& DESIGN) | 16 | T2004/122568 | 06-Dec-04 | 301958 | 29-Aug-05 | Colombia |
| BRATZ PETZ (& DESIGN) | 18 | T2004/122570 | 06-Dec-04 | 301925 | 29-Aug-05 | Colombia |
| BRATZ PETZ (& DESIGN) | 25 | T2004/122574 | 06-Dec-04 | 301926 | 29-Aug-05 | Colombia |
| BRATZ PETZ (& DESIGN) | 28 | T2004/122578 | 06-Dec-04 | 301927 | 29-Aug-05 | Colombia |
| BRATZ PETZ (& DESIGN) | 41 | T2004/122580 | 06-Dec-04 | 301845 | 29-Aug-05 | Colombia |
| BRATZ | 9 | 2005-0004370 | 24-Jan-05 | 158753 | 25-May-06 | Costa Rica |
| BRATZ | 16 | 2005-0002131 | 13-Mar-06 | 164394 | 1-Dec-06 | Costa Rica |
| BRATZ | 18 | 2005-0004372 | 13-Jun-05 | 158754 | 25-May-06 | Costa Rica |
| BRATZ | 25 | 2005-0004373 | 24-Jan-05 | 159043 | 25-May-06 | Costa Rica |
| BRATZ | 28 | 2007-0001367 | 15-Feb-07 | 170741 | 19-Oct-07 | Costa Rica |
| BRATZ | 41 | 2005-0004375 | 24-Jan-05 | 159044 | 25-May-06 | Costa Rica |
| BRATZ (& DESIGN) | 9 | 2005-0004376 | 13-Jun-05 | 158755 | 25-May-06 | Costa Rica |
| BRATZ (& DESIGN) | 16 | 2005-0004377 | 13-Jun-05 | 158756 | 25-May-06 | Costa Rica |
| BRATZ (& DESIGN) | 18 | 2005-0004378 | 13-Jun-05 | 158757 | 25-May-06 | Costa Rica |
| BRATZ (& DESIGN) | 25 | 2005-0004379 | 24-Jan-05 | 160867 | 11-Aug-06 | Costa Rica |
| BRATZ (& DESIGN) | 28 | 2006-0002133 | 24-Jan-05 | 164378 | 1-Dec-06 | Costa Rica |

**"BRATZ" and "JADE"**
**TRADEMARK REPORT**

| Trademark | Class | | | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|---|---|
| BRATZ (& DESIGN) | 41 | | | 2005-0004345 | 13-Jun-05 | 161852 | 25-Aug-06 | Costa Rica |
| BRATZ PETZ (& DESIGN) | 9 | | | 2005-0004346 | 13-Jun-05 | 161851 | 25-Aug-06 | Costa Rica |
| BRATZ PETZ (& DESIGN) | 16 | | | 2005-0004347 | 24-Jan-05 | 163051 | 13-Oct-06 | Costa Rica |
| BRATZ PETZ (& DESIGN) | 18 | | | 2005-0004348 | 24-Jan-05 | 163051 | 13-Oct-06 | Costa Rica |
| BRATZ PETZ (& DESIGN) | 25 | | | 2005-0004349 | 13-Jun-05 | 161850 | 25-Aug-06 | Costa Rica |
| BRATZ PETZ (& DESIGN) | 28 | | | 2005-0004350 | 24-Jan-05 | 161017 | 11-Aug-06 | Costa Rica |
| BRATZ PETZ (& DESIGN) | 41 | | | 2005-0004351 | 13-Jun-05 | 161849 | 25-Aug-06 | Costa Rica |
| BRATZ | 35 | | | 359616 | 23-Nov-04 | 275177 | 29-Sep-05 | Czech Republic |
| BRATZ | 09 | 30 | 32 | 189431 | 06-Mar-03 | 259868 | 23-Dec-03 | Czech Republic |
| BRATZ | 3 | 16 | 18 | 25 | 28 | 187448 | 18-Feb-02 | 257641 | 29-Sep-03 | Czech Republic |
| BRATZ (& DESIGN) | 35 | | | 359615 | 23-Nov-04 | 275178 | 29-Sep-05 | Czech Republic |
| BRATZ | 25 | | | VA 2003 04229 | 21-Aug-01 | VR 2004 00223 | 19-Jan-04 | Denmark |
| BRATZ | 35 | | | VA 2004 04170 | 05-Jan-04 | VR 2005 04992 | 7-Dec-05 | Denmark |
| BRATZ (& DESIGN) | 35 | | | VA 2004 04175 | 05-Jan-04 | VR 2005 04993 | 7-Dec-05 | Denmark |
| BRATZ | 9 | | | 152142 | 23-Dec-04 | 2086-05 | 25-May-05 | Ecuador |
| BRATZ | 16 | | | 152149 | 23-Dec-04 | 2379-05 | 1-Jun-05 | Ecuador |
| BRATZ | 18 | | | 152136 | 23-Dec-04 | 2080-05 | 25-May-05 | Ecuador |

**"BRATZ" and "JADE"**
**TRADEMARK REPORT**

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|
| BRATZ | 25 | 152152 | 23-Dec-04 | 2090-05 | 25-May-05 | Ecuador |
| BRATZ | 28 | 152160 | 23-Dec-04 | 2098-05 | 25-May-05 | Ecuador |
| BRATZ | 41 | 152162 | 23-Dec-04 | 823-05 | 25-May-05 | Ecuador |
| BRATZ (& DESIGN) | 9 | 152140 | 23-Dec-04 | 2084-05 | 25-May-05 | Ecuador |
| BRATZ (& DESIGN) | 16 | 152147 | 23-Dec-04 | 2377-05 | 1-Jun-05 | Ecuador |
| BRATZ (& DESIGN) | 18 | 152137 | 23-Dec-04 | 2081-05 | 25-May-05 | Ecuador |
| BRATZ (& DESIGN) | 25 | 152153 | 23-Dec-04 | 2091-05 | 25-May-05 | Ecuador |
| BRATZ (& DESIGN) | 28 | 152159 | 23-Dec-04 | 2097-05 | 25-May-05 | Ecuador |
| BRATZ (& DESIGN) | 41 | 152166 | 23-Dec-04 | 827-05 | 25-May-05 | Ecuador |
| BRATZ PETZ (& DESIGN) | 9 | 152139 | 23-Dec-04 | 2083-05 | 25-May-05 | Ecuador |
| BRATZ PETZ (& DESIGN) | 16 | 152146 | 23-Dec-04 | 2376-05 | 1-Jun-05 | Ecuador |
| BRATZ PETZ (& DESIGN) | 18 | 152134 | 23-Dec-04 | 2078-05 | 25-May-05 | Ecuador |
| BRATZ PETZ (& DESIGN) | 25 | 152154 | 23-Dec-04 | 2092-05 | 25-May-05 | Ecuador |
| BRATZ PETZ (& DESIGN) | 28 | 152158 | 23-Dec-04 | 2096-05 | 25-May-05 | Ecuador |
| BRATZ PETZ (& DESIGN) | 41 | 152167 | 23-Dec-04 | 828-05 | 25-May-05 | Ecuador |
| BRATZ | 25 | 186577 | 02-May-06 | 186577 | 25-Sep-07 | Egypt |
| BRATZ | 28 | 186578 | 02-May-06 | 186578 | 25-Sep-07 | Egypt |

**Exhibit G - Page 407**

**"BRATZ" and "JADE"**
**TRADEMARK REPORT**

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|
| BRATZ (& DESIGN) | 25 | 186579 | 02-May-06 | 186579 | 25-Sep-07 | Egypt |
| BRATZ (& DESIGN) | 28 | 186580 | 02-May-06 | 186580 | 25-Sep-07 | Egypt |
| BRATZ | 35 | M200401439 | 05-Jan-04 | 41771 | 13-Oct-05 | Estonia |
| BRATZ (& DESIGN) | 35 | M200401443 | 05-Jan-04 | 41774 | 13-Oct-05 | Estonia |
| BRATZ | 03  14  16  21  24  26 | 3845088 | 25-May-04 | 3845088 | 5-Sep-05 | European Community |
| BRATZ | 18-Feb-02 | 2582658 | 18-Feb-02 | 2582658 | 30-Oct-03 | European Community |
| BRATZ | 03  24  26  28 | 3176393 | 20-May-03 | 3176393 | 22-Jun-05 | European Community |
| BRATZ | 09  30  32 | 3089307 | 10-Mar-03 | 3089307 | 10-Mar-03 | European Community |
| BRATZ | 14  41 | 3592987 | 05-Jan-04 | 3592987 | 30-Mar-05 | European Community |
| BRATZ | 16  20  21 | 3097888 | 17-Mar-03 | 3097888 | 29-Mar-05 | European Community |
| BRATZ | 18  28 | 2347524 | 21-Aug-01 | 2347524 | 23-Oct-03 | European Community |
| BRATZ (& DESIGN) | 25  41 | 3593019 | 05-Jan-04 | | | European Community |
| BRATZ BABYZ | 16  18  28 | 4295804 | 18-Feb-05 | 4295804 | 18-Feb-05 | European Community |
| BRATZ BABYZ (& DESIGN) | 16  18  28 | 4296001 | 18-Feb-05 | 4296001 | 18-Feb-05 | European Community |
| BRATZ BEAUTY NIGHT | 03  16  18  21  25  28 | 3011095 | 16-Jan-03 | 3011095 | 4-Oct-04 | European Community |
| BRATZ BOYZ | 16  28 | 2589935 | 22-Feb-02 | 2589935 | 22-Feb-02 | European Community |
| BRATZ BOYZ (& DESIGN) | 16  18  21  28 | 3845054 | 25-May-04 | 3845054 | 25-May-04 | European Community |

"BRATZ" and "JADE"
TRADEMARK REPORT

| Trademark | Class | | | | | | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|-----------|-------|--|--|--|--|--|-----------|-------------|----------|-----------|---------|
| BRATZ BOYZ BEACH STYLE | 03 | 16 | 18 | 21 | 25 | | 3010857 | 16-Jan-03 | 3010857 | 16-Jan-03 | European Community |
| | | | 28 | | | | | | | | |
| BRATZ FASHION CATWALK PLAYSET | 03 | 16 | 18 | 21 | 25 | | 3010832 | 16-Jan-03 | 3010832 | 16-Jan-03 | European Community |
| | | | 28 | | | | | | | | |
| BRATZ FM CRUISER | | | | 28 | | | 2971067 | 11-Dec-02 | 2971067 | 3-Sep-04 | European Community |
| BRATZ FM LIMO | 03 | 16 | 18 | 21 | 25 | | 3009784 | 16-Jan-03 | 3009784 | 16-Jan-03 | European Community |
| | | | 28 | | | | | | | | |
| BRATZ HIPPIE CHIC | 03 | 16 | 18 | 21 | 25 | | 3010980 | 16-Jan-03 | 3010980 | 16-Jan-03 | European Community |
| | | | 28 | | | | | | | | |
| BRATZ HOLIDAYS COLLECTOR | 03 | 16 | 18 | 21 | 25 | | 3010907 | 16-Jan-03 | 3010907 | 16-Jan-03 | European Community |
| | | | 28 | | | | | | | | |
| BRATZ PETZ (& DESIGN) | | 16 | 18 | 28 | | | 3845062 | 25-May-04 | 3845062 | 3-Oct-05 | European Community |
| BRATZ PETZ (& DESIGN)(2) | | 16 | 18 | 28 | | | 4987103 | 30-Mar-06 | 4987103 | 12-Jun-07 | European Community |
| BRATZ SALON N' SPA | 03 | 16 | 18 | 21 | 25 | | 3011012 | 16-Jan-03 | 3011012 | 16-Nov-06 | European Community |
| | | | 28 | | | | | | | | |
| BRATZ STRUT IT | 03 | 16 | 18 | 21 | 25 | | 3009800 | 16-Jan-03 | 3009800 | 16-Jan-03 | European Community |
| | | | 28 | | | | | | | | |
| BRATZ STYLIN' SET | 03 | 16 | 18 | 21 | 25 | | 3011053 | 16-Jan-03 | 3011053 | 16-Jan-03 | European Community |
| | | | 28 | | | | | | | | |
| BRATZPACK | | 16 | 28 | | | | 2589943 | 22-Feb-02 | 2589943 | 22-Feb-02 | European Community |
| INDUSTRIAL DESIGN; BRATZ LOGOS | | NA | | | | | 000117437-0001 | 11-Dec-03 | 000117437-0001 | 11-Dec-03 | European Community |
| LIL' BRATZ | 03 | 09 | 14 | 16 | 18 | | 3176773 | 20-May-03 | 3176673 | 20-May-03 | European Community |
| | 20 | 21 | 24 | 25 | 28 | | | | | | |
| | | 30 | 32 | | | | | | | | |
| LIL' BRATZ | | 16 | 18 | 28 | | | 3851961 | 25-May-04 | 3851961 | 31-Oct-05 | European Community |
| LIL' BRATZ | | 16 | 28 | | | | 2590297 | 22-Feb-02 | 2590297 | 22-Feb-02 | European Community |
| LIL' BRATZ ALL DAY FASHION | 03 | 16 | 18 | 21 | 25 | | 3010972 | 16-Jan-03 | 3010972 | 16-Jan-03 | European Community |
| | | | 28 | | | | | | | | |

"BRATZ" and "JADE"
TRADEMARK REPORT

| Trademark | Class | | | | | | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LIL' BRATZ BEACH BIKE | 03 | 16 | 18 28 | 21 | 25 | | 3010899 | 16-Jan-03 | 3010899 | 16-Jan-03 | European Community |
| LIL' BRATZ LOFT | 03 | 16 | 18 28 | 21 | 25 | | 3010808 | 16-Jan-03 | 3010808 | 4-Oct-04 | European Community |
| LIL' BRATZ SHOPPING SENSATION | 03 | 16 | 18 28 | 21 | 25 | | 3010774 | 16-Jan-03 | 3010774 | 16-Jan-03 | European Community |
| BRATZ | | | | | 25 | | 200302374 | 21-Aug-01 | 229439 | 15-Jan-04 | Finland |
| BRATZ | | | | | 35 | | 200402315 | 05-Jan-04 | 232073 | 31-Dec-04 | Finland |
| BRATZ (& DESIGN) | | | | | 35 | | 200402316 | 05-Jan-04 | 232074 | 31-Dec-04 | Finland |
| BRATZ | | | | | 35 | | 043324052 | 05-Jan-04 | 043324052 | 5-Jan-04 | France |
| BRATZ (& DESIGN) | | | | | 35 | | 043324053 | 05-Jan-04 | 043324053 | 5-Jan-04 | France |
| BRATZ | | | | | 25 | | 303501200 | 21-Aug-01 | 30350120 | 3-Feb-04 | Germany |
| BRATZ | | | | | 28 | | 301518440 | 29-Aug-01 | 30151844 | 28-Jan-02 | Germany |
| BRATZ | | | | | 35 | | 304544388 | 31-Jan-04 | 30454438 | 18-Jul-05 | Germany |
| BRATZ (& DESIGN) | | | | | 35 | | 304544396 | 31-Jan-04 | 30454439 | 18-Jul-05 | Germany |
| BRATZ | | | | | 25 | | 000292 | 19-Aug-03 | 000292 | 19-Apr-05 | Greece |
| BRATZ | | | | | 35 | | 000354 | 05-Jan-04 | | | Greece |
| BRATZ (& DESIGN) | | | | | 35 | | 000353 | 05-Jan-04 | | | Greece |
| BRATZ | | | | | 9 | | 607-05 | 10-Jan-05 | 98322 | 18-Sep-06 | Honduras |
| BRATZ | | | | | 16 | | 613-05 | 10-Jan-05 | | | Honduras |

**"BRATZ" and "JADE"**
**TRADEMARK REPORT**

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|
| BRATZ | 18 | 619-05 | 10-Jan-05 | 95089 | 30-Sep-05 | Honduras |
| BRATZ | 25 | 629-05 | 10-Jan-05 | 99582 | 25-Jan-07 | Honduras |
| BRATZ | 28 | 637-05 | 10-Jan-05 | 98027 | 18-Aug-06 | Honduras |
| BRATZ | 41 | 643-05 | 10-Jan-05 | 10928 | 30-Sep-05 | Honduras |
| BRATZ (& DESIGN) | 9 | 608-05 | 10-Jan-05 | 97984 | 17-Aug-06 | Honduras |
| BRATZ (& DESIGN) | 16 | 614-05 | 10-Jan-05 | | | Honduras |
| BRATZ (& DESIGN) | 18 | 620-05 | 10-Jan-05 | 95092 | 30-Sep-05 | Honduras |
| BRATZ (& DESIGN) | 25 | 630-05 | 10-Jan-05 | 104723 | 30-Apr-08 | Honduras |
| BRATZ (& DESIGN) | 28 | 638-05 | 10-Jan-05 | 97983 | 17-Aug-06 | Honduras |
| BRATZ (& DESIGN) | 41 | 644-05 | 10-Jan-05 | 10931 | 30-Sep-05 | Honduras |
| BRATZ PETZ (& DESIGN) | 9 | 609-05 | 10-Jan-05 | 97914 | 4-Aug-06 | Honduras |
| BRATZ PETZ (& DESIGN) | 16 | 615-05 | 10-Jan-05 | | | Honduras |
| BRATZ PETZ (& DESIGN) | 18 | 625-05 | 10-Jan-05 | 95084 | 30-Sep-05 | Honduras |
| BRATZ PETZ (& DESIGN) | 25 | 633-05 | 10-Jan-05 | 98805 | 10-Nov-06 | Honduras |
| BRATZ PETZ (& DESIGN) | 28 | 639-05 | 10-Jan-05 | 103923 | 27-Feb-08 | Honduras |
| BRATZ PETZ (& DESIGN) | 41 | 645-05 | 10-Jan-05 | 10930 | 12-Oct-05 | Honduras |
| BRATZ | 16 | 01656/2002 | 24-Aug-01 | 12627/2002 | 24-Aug-01 | Hong Kong |

"BRATZ" and "JADE"
TRADEMARK REPORT

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|
| BRATZ | 18 | 01657/2002 | 24-Aug-01 | 12579/2002 | 24-Aug-01 | Hong Kong |
| BRATZ | 25 | 01658/2002 | 24-Aug-01 | 12580/2002 | 24-Aug-01 | Hong Kong |
| BRATZ | 28 | 01659/2002 | 05-Feb-02 | 09866/2003 | 5-Feb-02 | Hong Kong |
| BRATZ | 03 09 12 14 20 21 24 26 28 30 32 41 | 300443934 | 22-Jun-05 | 300443934 | 29-Nov-05 | Hong Kong |
| BRATZ (& DESIGN) | 28 | 12532/2001 | 02-Aug-01 | 13329/2002 | 2-Aug-01 | Hong Kong |
| BRATZ (& DESIGN) | 16 18 25 28 | 300351963 | 11-Jan-05 | 300351963 | 8-Jun-05 | Hong Kong |
| BRATZ (CHINESE CHARACTERS) | 28 | 31004723 | 03-Dec-07 | 31004723 | 3-Dec-07 | Hong Kong |
| BRATZ BABYZ | 16 25 28 | 300443880 | 22-Jun-05 | 300443880 | 22-Jun-05 | Hong Kong |
| BRATZ BABYZ (& DESIGN) | 09 16 18 25 28 41 | 300443871 | 22-Jun-05 | 300443871 | 22-Jun-05 | Hong Kong |
| BRATZ BABYZ PONYZ | 28 | 300624997 | 24-Apr-06 | 300624997 | 24-Apr-06 | Hong Kong |
| BRATZ BOYZ (& DESIGN) | 16 25 28 | 300443907 | 22-Jun-05 | 300443907 | 29-Nov-05 | Hong Kong |
| BRATZ PETZ | 16 18 25 28 | 300351945 | 11-Jan-05 | 300351945 | 11-Jan-05 | Hong Kong |
| BRATZ PETZ CATZ | 16 28 | 300443961 | 22-Jun-05 | 300443961 | 29-Nov-05 | Hong Kong |
| BRATZ PETZ DOGZ | 16 28 | 300443916 | 22-Jun-05 | 300443916 | 29-Nov-05 | Hong Kong |
| BRATZ PETZ FOXZ | 16 28 | 300443925 | 22-Jun-05 | 300443925 | 29-Nov-05 | Hong Kong |
| BRATZ PETZ STRUTTIN THEIR PASSION FOR FASHION! | 16 | 300443899 | 22-Jun-05 | 300443899/AA | 22-Jun-05 | Hong Kong |
| BRATZ SISTERZ (& DESIGN) | 28 | 300625013 | 24-Apr-06 | 300625013 | 24-Apr-06 | Hong Kong |

**"BRATZ" and "JADE"
TRADEMARK REPORT**

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|
| BRATZ STRUTTIN' THEIR PASSION FOR FASHION! | 28 | 300443899 | 22-Jun-05 | 300443899AB | 22-Jun-05 | Hong Kong |
| BRATZ TWIINS (& DESIGN) | 28 | 300624988 | 24-Apr-06 | 300624988 | 26-Apr-06 | Hong Kong |
| JADE | 16 | 300846612AA | 04-Apr-07 | 300846612AA | 04-Apr-07 | Hong Kong |
| JADE | 25 | 300443989AB | 22-Jun-05 | 300443989AB | 25-Jul-06 | Hong Kong |
| JADE | 16  28 | 300443989AA | 22-Jun-05 | | | Hong Kong |
| LIL' BRATZ | 03  12  14  20  21  24  25  30  32 | 300443943 | 22-Jun-05 | 300443943 | 29-Nov-05 | Hong Kong |
| BRATZ | 35 | M0403924 | 05-Jan-04 | 184 900 | 29-Jun-06 | Hungary |
| BRATZ | 03  16  18  28 | M0300047 | 09-Jan-03 | 181 975 | 3-Aug-05 | Hungary |
| BRATZ | 09  30  32 | M0301057 | 13-Mar-03 | 184 275 | 26-Apr-06 | Hungary |
| BRATZ (& DESIGN) | 35 | M0403923 | 05-Jan-04 | 184 901 | 29-Jun-06 | Hungary |
| BRATZ | 16  28 | 01254322 | 09-Dec-03 | 1254322 | 9-Dec-03 | India |
| BRATZ (& DESIGN) | 09  16  18  25  28  41 | 1324463 | 07-Dec-04 | 1324463 | 7-Dec-04 | India |
| BRATZ PETZ (& DESIGN) | 09  16  18  25  28  41 | 1324461 | 07-Dec-04 | 1324461 | 7-Dec-04 | India |
| BRATZ STRUT IT! | 28 | 1254315 | 18-Dec-03 | 1254315 | 18-Dec-03 | India |
| JADE | 28 | 01254319 | 09-Dec-03 | 1254319 | 9-Dec-03 | India |
| LIL' BRATZ | 28 | 01254316 | 09-Dec-03 | 1254316 | 9-Dec-03 | India |
| BRATZ | 25 | 228448 | 21-Aug-01 | 228448 | 21-Aug-01 | Ireland |

## "BRATZ" and "JADE" TRADEMARK REPORT

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|
| BRATZ | 35 | 2004/01959 | 19-Nov-04 | 230658 | 5-Jan-04 | Ireland |
| BRATZ (& DESIGN) | 35 | 2004/01960 | 19-Nov-04 | 230659 | 5-Jan-04 | Ireland |
| BRATZ | 16 | 171,054 | 17-Mar-04 | 171054 | 5-Jul-05 | Israel |
| BRATZ | 18 | 171,055 | 17-Mar-04 | 171055 | 5-Jul-05 | Israel |
| BRATZ | 25 | 171,056 | 17-Mar-04 | 171056 | 5-Jul-05 | Israel |
| BRATZ | 28 | 171,057 | 17-Mar-04 | 171057 | 5-Jul-05 | Israel |
| BRATZ (& DESIGN) | 16 | 171,066 | 17-Mar-04 | 171,066 | 5-Jul-05 | Israel |
| BRATZ (& DESIGN) | 18 | 171,067 | 17-Mar-04 | 171,067 | 5-Jul-05 | Israel |
| BRATZ (& DESIGN) | 25 | 171,068 | 17-Mar-04 | 171,068 | 5-Jul-05 | Israel |
| BRATZ (& DESIGN) | 28 | 171,069 | 17-Mar-04 | 171,069 | 5-Jul-05 | Israel |
| BRATZ PETZ | 16 | 171,058 | 17-Mar-04 | 171,058 | 5-Jul-05 | Israel |
| BRATZ PETZ | 18 | 171,059 | 17-Mar-04 | 171,059 | 5-Jul-05 | Israel |
| BRATZ PETZ | 25 | 171,060 | 17-Mar-04 | 171,060 | 5-Jul-05 | Israel |
| BRATZ PETZ | 28 | 171,061 | 17-Mar-04 | 171,061 | 5-Jul-05 | Israel |
| BRATZ | 25 | RM2004C001949 | 07-Apr-04 | 1098515 | 5-Mar-08 | Italy |
| BRATZ | 35 | RM2005C000901 | 19-Nov-04 | 1140916 | 22-Sep-08 | Italy |
| BRATZ (& DESIGN) | 35 | RM2005C000902 | 19-Nov-04 | 1142198 | 2-Oct-08 | Italy |

"BRATZ" and "JADE"
TRADEMARK REPORT

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|
| BRATZ | 01 02 03 04 05<br>06 07 08 09 10<br>11 12 13 14 15<br>16 17 18 19 20<br>21 22 23 24 25<br>26 27 28 29 | 2003-97454 | 05-Nov-03 | 4817513 | 12-Nov-04 | Japan |
|  | 25 | 2003-6376 | 30-Jan-03 | 4754966 | 12-Mar-04 | Japan |
| BRATZ | 03 14 18 25 26 | 2003-2269 | 16-Jan-03 | 4773006 | 21-May-04 | Japan |
| BRATZ (& DESIGN) | 28 | 2001-71854 | 07-Aug-01 | 4634519 | 10-Jan-03 | Japan |
| BRATZ BABYZ (& DESIGN) | 28 | 2005-050868 | 07-Jun-05 | 5011803 | 15-Dec-06 | Japan |
| BRATZ BOYZ (& DESIGN) | 28 | 2005-50869 | 07-Jun-05 | 5011804 | 15-Dec-06 | Japan |
| BRATZ | 25 | 28965 | 15-Sep-05 | 81875 | 15-Sep-05 | Jordan |
| BRATZ | 28 | 28968 | 15-Sep-05 | 81874 | 15-Sep-05 | Jordan |
| BRATZ (& DESIGN) | 25 | 28966 | 15-Sep-05 | 81876 | 15-Sep-05 | Jordan |
| BRATZ (& DESIGN) | 28 | 28967 | 15-Sep-05 | 81877 | 19-Jun-06 | Jordan |
| BRATZ | 09 16 18 25 28<br>41 | 45-2004-4472 | 30-Dec-04 | 16682 | 7-Jul-06 | Korea, Republic of |
| BRATZ (& DESIGN) | 28 | 40-2001-0036317 | 20-Aug-01 | 535365 | 18-Nov-02 | Korea, Republic of |
| BRATZ (& DESIGN) | 09 16 18 25 28<br>41 | 45-2004-4473 | 30-Dec-04 | 16683 | 7-Jul-06 | Korea, Republic of |
| BRATZ (Korean characters) | 09 16 18 25 28<br>41 | 45-2004-4478 | 30-Dec-04 | 16316 | 8-Jun-06 | Korea, Republic of |
| BRATZ PETZ (& DESIGN) | 09 16 18 25 28<br>41 | 45-2004-4474 | 30-Dec-04 | 16315 | 8-Jun-06 | Korea, Republic of |

**"BRATZ" and "JADE"**
**TRADEMARK REPORT**

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|
| BRATZ | 25 | 076983 | 07-May-06 | | | Kuwait |
| BRATZ | 28 | 076982 | 07-May-06 | | | Kuwait |
| BRATZ (& DESIGN) | 25 | 076989 | 07-May-06 | | | Kuwait |
| BRATZ (& DESIGN) | 28 | 076988 | 07-May-06 | | | Kuwait |
| BRATZ BABYZ (& DESIGN) | 28 | 076986 | 07-May-06 | | | Kuwait |
| BRATZ | 35 | 2004 2112 | 01-May-04 | 52476 | 18-Aug-06 | Lithuania |
| BRATZ (& DESIGN) | 35 | 2004 2115 | 01-May-04 | 52477 | 18-Aug-06 | Lithuania |
| BRATZ | 25 | 18839 | 26-Sep-05 | 18839 | 5-Jan-06 | Macao |
| BRATZ | 28 | 18840 | 26-Sep-05 | 18840 | 5-Jan-06 | Macao |
| BRATZ (& DESIGN) | 25 | 18841 | 26-Sep-05 | 18841 | 5-Jan-06 | Macao |
| BRATZ (& DESIGN) | 28 | 18842 | 26-Sep-05 | 18842 | 5-Jan-06 | Macao |
| BRATZ BABYZ (& DESIGN) | 28 | 18843 | 26-Sep-05 | 18843 | 5-Jan-06 | Macao |
| BRATZ | 16 | 05009072 | 07-Jun-05 | 05009072 | 07-Jun-05 | Malaysia |
| BRATZ | 25 | 05009073 | 07-Jun-05 | 05009073 | 7-Jun-05 | Malaysia |
| BRATZ | 28 | 05009074 | 07-Jun-05 | 05009074 | 7-Jun-05 | Malaysia |
| BRATZ BABYZ (& DESIGN) | 28 | 05009077 | 07-Jun-05 | 05009077 | 7-Jun-05 | Malaysia |
| BRATZ BOYZ (& DESIGN) | 28 | 05009078 | 07-Jun-05 | 05009078 | 7-Jun-05 | Malaysia |

**"BRATZ" and "JADE"**
**TRADEMARK REPORT**

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|-----------|-------|-----------|-------------|----------|-----------|---------|
| BRATZ | 35 | 43648 | 22-Jun-05 | | | Malta |
| BRATZ (& DESIGN) | 35 | 43649 | 22-Jun-05 | 43649 | 31-Jul-06 | Malta |
| BRATZ | 3 | 859628 | 06-Jun-07 | | | Mexico |
| BRATZ | 9 | 859630 | 06-Jun-07 | 1023991 | 19-Feb-08 | Mexico |
| BRATZ | 21 | 859631 | 06-Jun-07 | | | Mexico |
| BRATZ | 24 | 562,512 | 22-Aug-02 | 764.622 | 21-Oct-02 | Mexico |
| BRATZ | 25 | 562513 | 22-Aug-02 | 986129 | 29-May-07 | Mexico |
| BRATZ | 28 | 562,514 | 22-Aug-02 | 764,623 | 21-Oct-02 | Mexico |
| BRATZ | 30 | 863211 | 21-Jun-07 | 995230 | 25-Jul-07 | Mexico |
| BRATZ | 41 | 865696 | 03-Jul-07 | | | Mexico |
| BRATZ | 16  28 | 562,511 | 22-Aug-02 | 800,731 | 23-Jul-03 | Mexico |
| BRATZ (& DESIGN) | 16 | 692,466 | 10-Dec-04 | | | Mexico |
| BRATZ (& DESIGN) | 18 | 692,467 | 10-Dec-04 | 1003977 | 27-Sep-07 | Mexico |
| BRATZ (& DESIGN) | 25 | 692468 | 10-Dec-04 | 986146 | 29-May-07 | Mexico |
| BRATZ (& DESIGN) | 28 | 692,469 | 10-Dec-04 | 905655 | 27-Oct-05 | Mexico |
| BRATZ BABYZ | 28 | 859634 | 06-Jun-07 | 994253 | 23-Jul-07 | Mexico |
| BRATZ PETZ | 16 | 692,458 | 10-Dec-04 | 896,917 | 25-Aug-05 | Mexico |

"BRATZ" and "JADE"
TRADEMARK REPORT

| Trademark | Class | | | | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRATZ PETZ | 18 | | | | 692459 | 10-Dec-04 | 986,144 | 29-May-07 | Mexico |
| BRATZ PETZ | 25 | | | | 692460 | 10-Dec-04 | 981,645 | 29-May-07 | Mexico |
| BRATZ PETZ | 28 | | | | 692,461 | 10-Dec-04 | 891,625 | 26-Jul-05 | Mexico |
| LIL' BRATZ | 16 | | | | 859632 | 06-Jun-07 | 994779 | 24-Jul-07 | Mexico |
| LIL' BRATZ | 25 | | | | 859633 | 06-Jun-07 | 994780 | 24-Jul-07 | Mexico |
| MINI BRATZ | 28 | | | | 609,332 | 09-Jul-03 | 806,195 | 8-Sep-03 | Mexico |
| BRATZ | 25 | | | | 742629 | 06-Dec-04 | | | New Zealand |
| BRATZ | 09 | 16 | 18 | 28 | 41 | 722460 | 06-Dec-04 | 722460 | 13-Jul-06 | New Zealand |
| BRATZ (& DESIGN) | 25 | | | | 742631 | 06-Dec-04 | | | New Zealand |
| BRATZ (& DESIGN) | 09 | 16 | 18 | 28 | 41 | 722463 | 06-Dec-04 | 722463 | 13-Jul-06 | New Zealand |
| BRATZ PETZ (& DESIGN) | 09 | 16 | 18 | 25 | 28 41 | 722466 | 06-Dec-04 | 722466 | 13-Jul-06 | New Zealand |
| BRATZ | 25 | | | | 40685 | 01-Jul-06 | 40685 | 24-Nov-07 | Oman |
| BRATZ | 28 | | | | 40686 | 01-Jul-06 | 40686 | 24-Nov-07 | Oman |
| BRATZ (& DESIGN) | 25 | | | | 40687 | 01-Jul-06 | 40687 | 24-Nov-07 | Oman |
| BRATZ (& DESIGN) | 28 | | | | 40688 | 01-Jul-06 | 40688 | 27-Nov-07 | Oman |
| BRATZ | 16 | | | | 210243 | 10-Jun-05 | | | Pakistan |
| BRATZ | 25 | | | | 210242 | 10-Jun-05 | | | Pakistan |

**Exhibit G - Page 418**

**"BRATZ" and "JADE"
TRADEMARK REPORT**

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|
| BRATZ | 28 | 210241 | 10-Jun-05 | | | Pakistan |
| BRATZ BABYZ (& DESIGN) | 28 | 210238 | 10-Jun-05 | | | Pakistan |
| BRATZ BOYZ (& DESIGN) | 28 | 210239 | 10-Jun-05 | | | Pakistan |
| BRATZ | 16 | 134395-01 | 06-Apr-04 | 134395 | 6-Apr-04 | Panama |
| BRATZ | 18 | 134399-01 | 06-Apr-04 | 134399 | 6-Apr-04 | Panama |
| BRATZ | 25 | 134397-01 | 06-Apr-04 | 134397 | 6-Apr-04 | Panama |
| BRATZ | 28 | 134400-01 | 06-Apr-04 | 134400 | 10-Aug-05 | Panama |
| BRATZ (& DESIGN) | 16 | 134393-01 | 06-Apr-04 | 134393 | 6-Apr-04 | Panama |
| BRATZ (& DESIGN) | 18 | 134392-01 | 06-Apr-04 | 134392 | 6-Apr-04 | Panama |
| BRATZ (& DESIGN) | 25 | 134391-01 | 06-Apr-04 | 134391 | 6-Apr-04 | Panama |
| BRATZ (& DESIGN) | 28 | 134394-01 | 06-Apr-04 | 134394 | 6-Apr-04 | Panama |
| BRATZ BABYZ (& DESIGN) | 9 | 152662-01 | 14-Jul-06 | 152662 01 | 17-Jul-06 | Panama |
| BRATZ BABYZ (& DESIGN) | 28 | 152667-01 | 14-Jul-06 | 152667 01 | 17-Jul-06 | Panama |
| BRATZ BABYZ (& DESIGN) | 41 | 152665-01 | 14-Jul-06 | 152665 01 | 17-Jul-06 | Panama |
| BRATZ PETZ | 16 | 134388-01 | 06-Apr-04 | 134388 | 6-Apr-04 | Panama |
| BRATZ PETZ | 18 | 134389-01 | 06-Apr-04 | 134389 | 6-Apr-04 | Panama |
| BRATZ PETZ | 25 | 134390-01 | 06-Apr-04 | 134390 | 6-Apr-04 | Panama |

"BRATZ" and "JADE"
TRADEMARK REPORT

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|
| BRATZ PETZ | 28 | 134402-01 | 06-Apr-04 | 134402 | 6-Apr-04 | Panama |
| BRATZ (& DESIGN) | 9 | 26709/2007 | 16-Aug-07 | 318387 | 12-Nov-08 | Paraguay |
| BRATZ (& DESIGN) | 28 | 26710/2007 | 16-Aug-07 | | | Paraguay |
| BRATZ (& DESIGN) | 41 | 26711/2007 | 16-Aug-07 | 318388 | 12-Nov-08 | Paraguay |
| BRATZ BABYZ (& DESIGN) | 9 | 26703/2007 | 16-Aug-07 | | | Paraguay |
| BRATZ BABYZ (& DESIGN) | 28 | 26704/2007 | 16-Aug-07 | | | Paraguay |
| BRATZ BABYZ (& DESIGN) | 41 | 26705/2007 | 16-Aug-07 | 318384 | 12-Nov-08 | Paraguay |
| BRATZ KIDZ (& DESIGN) | 9 | 26706/2007 | 16-Aug-07 | 318385 | 12-Nov-08 | Paraguay |
| BRATZ KIDZ (& DESIGN) | 28 | 26707/2007 | 16-Aug-07 | | | Paraguay |
| BRATZ KIDZ (& DESIGN) | 41 | 26708/2007 | 16-Aug-07 | 318386 | 12-Nov-08 | Paraguay |
| LIL' BRATZ (& DESIGN) | 28 | 26712/2007 | 16-Aug-07 | | | Paraguay |
| BRATZ (& DESIGN)(Black & White) | 14 | 161745-2002 | 12-Sep-02 | 88205 | 25-Apr-03 | Peru |
| BRATZ (& DESIGN)(Black & White) | 16 | 161744-2002 | 12-Sep-02 | 88204 | 25-Apr-03 | Peru |
| BRATZ (& DESIGN)(Black & White) | 18 | 161747-2002 | 12-Sep-02 | 88207 | 25-Apr-03 | Peru |
| BRATZ (& DESIGN)(Black & White) | 25 | 161748-2002 | 12-Sep-02 | 91816 | 22-Sep-03 | Peru |
| BRATZ (& DESIGN)(Black & White) | 28 | 161746-2002 | 12-Sep-02 | 88206 | 25-Apr-03 | Peru |
| BRATZ (& DESIGN)(Color) | 14 | 161743-2002 | 12-Sep-02 | 88078 | 16-Apr-03 | Peru |

"BRATZ" and "JADE"
TRADEMARK REPORT

| Trademark | Class | | | | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRATZ (& DESIGN)(Color) | 16 | | | | 161740-2002 | 12-Sep-02 | 88076 | 16-Apr-03 | Peru |
| BRATZ (& DESIGN)(Color) | 18 | | | | 161739-2002 | 12-Sep-02 | 88075 | 16-Apr-03 | Peru |
| BRATZ (& DESIGN)(Color) | 25 | | | | 161743-2002 | 12-Sep-02 | 92463 | 23-Oct-03 | Peru |
| BRATZ (& DESIGN)(Color) | 28 | | | | 161741-2002 | 12-Sep-02 | 88077 | 16-Apr-03 | Peru |
| BRATZ | 16 | 18 | 24 | 25 | 28 | 4-2003-0002188 | 10-Mar-03 | 4-2003-0002188 | 21-May-07 | Philippines |
| BRATZ (& DESIGN) | 09 | 16 | 18 | 25 | 28 | 4-2004-0011639 | 08-Dec-04 | 4-2004-011639 | 5-Feb-07 | Philippines |
| | | | 41 | | | | | | | |
| BRATZ BOYZ | 28 | | | | 4-2003-011475 | 15-Dec-03 | 4-2003-011475 | 19-Dec-05 | Philippines |
| BRATZ FM CRUISER | 28 | | | | 4-2003-011476 | 15-Dec-03 | 4-2003-011476 | 28-Nov-05 | Philippines |
| BRATZ FM LIMO | 28 | | | | 4-2003-011477 | 15-Dec-03 | 4-2003-011477 | 28-Nov-05 | Philippines |
| BRATZ FUNKY FASHION MAKEOVER | 28 | | | | 4-2003-011483 | 15-Dec-03 | 4-2003-011483 | 20-Mar-05 | Philippines |
| BRATZ PETZ (& DESIGN) | 09 | 16 | 18 | 25 | 28 | 4-2004-0011640 | 08-Dec-04 | 4-2004-011540 | 28-Apr-06 | Philippines |
| | | | 41 | | | | | | | |
| JADE | 28 | | | | 4-2003-011486 | 15-Dec-03 | 4-2003-011486 | 21-May-05 | Philippines |
| LIL' BRATZ | 28 | | | | 4-2003-011488 | 15-Dec-03 | 4-2003-011488 | 21-May-05 | Philippines |
| BRATZ | 35 | | | | Z288644 | 13-Dec-04 | | | Poland |
| BRATZ | 03 | 16 | 18 | 25 | 28 | Z-259660 | 13-Jan-03 | 176451 | 13-Jan-03 | Poland |
| BRATZ | 09 | 30 | 32 | | | Z-261879 | 05-Mar-03 | 180193 | 4-Sep-06 | Poland |
| BRATZ (& DESIGN) | 35 | | | | Z288643 | 13-Dec-04 | | | Poland |

Exhibit G - Page 421

**"BRATZ" and "JADE"
TRADEMARK REPORT**

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|
| BRATZ | 25 | 375907 | 16-Oct-03 | 375907 | 3-Nov-04 | Portugal |
| BRATZ | 35 | 385302 | 05-Jan-04 | 385302 | 28-Nov-05 | Portugal |
| BRATZ (& DESIGN) | 35 | 385301 | 05-Jan-04 | 385301 | 28-Nov-05 | Portugal |
| BRATZ | 25 | 40626 | 24-Jul-06 | | | Qatar |
| BRATZ | 28 | 40627 | 24-Jul-06 | | | Qatar |
| BRATZ (& DESIGN) | 25 | 40625 | 24-Jul-06 | | | Qatar |
| BRATZ (& DESIGN) | 28 | 40628 | 24-Jul-06 | | | Qatar |
| BRATZ | 41 | 2008736409 | 20-Nov-08 | | | Russian Federation |
| BRATZ | 03  16  18  25  28 | 2003700967 | 09-Jan-03 | 270951 | 28-Jun-04 | Russian Federation |
| BRATZ | 09  30  32 | 2003704947 | 11-Mar-03 | 264720 | 5-Mar-04 | Russian Federation |
| BRATZ BABYZ | 28  41 | 2008736413 | 20-Nov-08 | | | Russian Federation |
| BRATZ BOYZ | 28  41 | 2008736411 | 20-Nov-08 | | | Russian Federation |
| BRATZ KIDZ | 28  41 | 2008736412 | 20-Nov-08 | | | Russian Federation |
| LIL' BRATZ | 28  41 | 2008736410 | 20-Nov-08 | | | Russian Federation |
| BRATZ | 25 | 99647 | 06-Sep-05 | 868/65 | 1-Nov-06 | Saudi Arabia |
| BRATZ (& DESIGN) | 28 | 99648 | 06-Sep-05 | 874/35 | 26-Nov-06 | Saudi Arabia |
| BRATZ | 03  16  18  25  28 | 005/03 | 10-Jan-03 | 48532 | 10-Jan-03 | Serbia (Old Code) |

**"BRATZ" and "JADE"
TRADEMARK REPORT**

| Trademark | Class | | | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|---|---|
| BRATZ | 09 | 30 | 32 | 287/03 | 07-Mar-03 | 48656 | 19-May-05 | Serbia (Old Code) |
| BRATZ | 16 | | | T04/03351Z | 04-Mar-04 | T04/03351Z | 3-Apr-04 | Singapore |
| BRATZ | 25 | | | T04/03352H | 04-Mar-04 | T04/03352H | 4-Mar-04 | Singapore |
| BRATZ | 28 | | | T04/03354D | 04-Mar-04 | T04/03354D | 4-Mar-04 | Singapore |
| BRATZ (& DESIGN) | 9 | | | T04/21646J | 09-Dec-04 | T04/21646J | 9-Dec-04 | Singapore |
| BRATZ (& DESIGN) | 16 | | | T04/21647I | 09-Dec-04 | T04/21647I | 9-Dec-04 | Singapore |
| BRATZ (& DESIGN) | 18 | | | T04/21648G | 09-Dec-04 | T04/21648G | 9-Dec-04 | Singapore |
| BRATZ (& DESIGN) | 25 | | | T04/21650I | 09-Dec-04 | T04/21650I | 9-Dec-04 | Singapore |
| BRATZ (& DESIGN) | 28 | | | T04/21651G | 09-Dec-04 | T04/21651G | 9-Dec-04 | Singapore |
| BRATZ (& DESIGN) | 41 | | | T04/21652E | 09-Dec-04 | T04/21652E | 9-Dec-04 | Singapore |
| BRATZ PETZ (& DESIGN) | 9 | | | T04/21653C | 09-Dec-04 | T04/21653C | 9-Dec-04 | Singapore |
| BRATZ PETZ (& DESIGN) | 16 | | | T04/21654A | 09-Dec-04 | T04/21654A | 9-Dec-04 | Singapore |
| BRATZ PETZ (& DESIGN) | 18 | | | T04/21655Z | 09-Dec-04 | T04/21655Z | 9-Dec-04 | Singapore |
| BRATZ PETZ (& DESIGN) | 25 | | | T04/21656H | 09-Dec-04 | T04/21656H | 9-Dec-04 | Singapore |
| BRATZ PETZ (& DESIGN) | 28 | | | T04/21657F | 09-Dec-04 | T04/21657F | 9-Dec-04 | Singapore |
| BRATZ PETZ (& DESIGN) | 41 | | | T04/21659B | 09-Dec-04 | T04/21659B | 9-Dec-04 | Singapore |
| BRATZ | 35 | | | POZ-29222004 | 20-Oct-04 | 209853 | 9-Jun-05 | Slovakia |

"BRATZ" and "JADE"
TRADEMARK REPORT

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|
| BRATZ (& DESIGN) | 35 | POZ-29032004 | 20-Oct-04 | 209853 | 9-Jun-05 | Slovakia |
| BRATZ | 35 | 200471695 | 01-May-04 | 200471695 | 16-Nov-05 | Slovenia |
| BRATZ | 03  16  18  25  28 | Z-200370059 | 16-Jan-03 | 200370059 | 20-Oct-03 | Slovenia |
| BRATZ | 09  30  32 | Z-200370330 | 12-Mar-03 | 200370330 | 2-Feb-04 | Slovenia |
| BRATZ (& DESIGN) | 35 | 200471696 | 01-May-04 | 200471696 | 16-Nov-05 | Slovenia |
| BRATZ | 9 | 2004/07889 | 18-May-04 | | | South Africa |
| BRATZ | 16 | 2004/07890 | 18-May-04 | | | South Africa |
| BRATZ | 18 | 2004/07891 | 18-May-04 | | | South Africa |
| BRATZ | 25 | 2004/07892 | 18-May-04 | | | South Africa |
| BRATZ | 28 | 2004/07893 | 18-May-04 | | | South Africa |
| BRATZ | 41 | 2004/07894 | 18-May-04 | | | South Africa |
| BRATZ (& DESIGN) | 9 | 2004/07895 | 18-May-04 | 2004/07895 | 18-May-04 | South Africa |
| BRATZ (& DESIGN) | 16 | 2004/07896 | 18-May-04 | 2004/07896 | 18-May-04 | South Africa |
| BRATZ (& DESIGN) | 18 | 2004/07897 | 18-May-04 | 2004/07897 | 18-May-04 | South Africa |
| BRATZ (& DESIGN) | 25 | 2004/07898 | 18-May-04 | | | South Africa |
| BRATZ (& DESIGN) | 28 | 2004/07899 | 18-May-04 | 2004/07899 | 18-May-04 | South Africa |
| BRATZ (& DESIGN) | 41 | 2004/07900 | 18-May-04 | 2004/07900 | 18-May-04 | South Africa |

**"BRATZ" and "JADE"**
**TRADEMARK REPORT**

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|
| BRATZ PETZ | 9 | 2004/07901 | 18-May-04 | | | South Africa |
| BRATZ PETZ | 16 | 2004/07902 | 18-May-04 | | | South Africa |
| BRATZ PETZ | 18 | 2004/07903 | 18-May-04 | | | South Africa |
| BRATZ PETZ | 25 | 2004/07904 | 18-May-04 | | | South Africa |
| BRATZ PETZ | 28 | 2004/07905 | 18-May-04 | | | South Africa |
| BRATZ PETZ | 41 | 2004/07906 | 18-May-04 | | | South Africa |
| BRATZ | 25 | 2559621 | 03-Sep-03 | 2559621 | 24-May-04 | Spain |
| BRATZ | 28 | 2382179 | 01-Mar-01 | 2382179 | 16-Apr-01 | Spain |
| BRATZ | 35 | 2616149 | 24-Sep-04 | 2616149 | 19-May-05 | Spain |
| BRATZ (& DESIGN) | 25 | 2384415 | 09-Mar-01 | 2384415 | 16-Apr-01 | Spain |
| BRATZ (& DESIGN) | 35 | 2616150 | 05-Jan-04 | 2616150 | 22-Jun-05 | Spain |
| BRATZ BOYZ | 28 | 2461045 | 07-Mar-02 | 2461045 | 5-Aug-02 | Spain |
| BRATZ STYLIN' DANCE | 15  28 | 2574250 | 30-Dec-03 | 2574250 | 28-Jun-04 | Spain |
| BRATZ | 35 | 2004/06133 | 05-Jan-04 | | | Sweden |
| BRATZ | 18  25  28 | 2003/05547 | 21-Aug-01 | | | Sweden |
| BRATZ (& DESIGN) | 35 | 2004/06130 | 05-Jan-04 | | | Sweden |
| BRATZ | 28 | 495182 | 29-Aug-01 | 495182 | 28-Feb-02 | Switzerland |

**"BRATZ" and "JADE"**
**TRADEMARK REPORT**

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|
| BRATZ (& DESIGN) | 16  18  25  28 | 094000255 | 04-Jan-05 | 1195476 | 1-Feb-06 | Taiwan |
| BRATZ PETZ (& DESIGN) | 16  18  25  28 | 094000254 | 04-Jan-05 | 1195475 | 1-Feb-06 | Taiwan |
| BRATZ (& DESIGN) | 16 | 601387 | 29-Aug-05 | KOR239435 | 29-Aug-05 | Thailand |
| BRATZ (& DESIGN) | 25 | 601388 | 29-Aug-05 | | | Thailand |
| BRATZ (& DESIGN) | 28 | 601389 | 29-Aug-05 | KOR271897 | 29-Aug-05 | Thailand |
| BRATZ BABYZ (& DESIGN) | 28 | 601391 | 29-Aug-05 | KOR271896 | 29-Aug-05 | Thailand |
| BRATZ BOYZ (& DESIGN) | 28 | 601392 | 29-Aug-05 | KOR21895 | 29-Aug-05 | Thailand |
| BRATZ | 16  28 | 2002/21659 | 28-Aug-02 | 2002/21659 | 28-Aug-02 | Turkey |
| BRATZ (& DESIGN) | 09  16  18  25  28  41 | 2004/40117 | 08-Dec-04 | 2004/40117 | 8-Dec-04 | Turkey |
| BRATZ PETZ (& DESIGN) | 09  16  18  25  28  41 | 2004/40118 | 08-Dec-04 | 2004/40118 | 8-Dec-04 | Turkey |
| JADE | 16  28 | 2003/33124 | 08-Dec-03 | 2003/33124 | 8-Dec-03 | Turkey |
| BRATZ | 03  16  18  25  28 | 2003010133 | 10-Jan-03 | 47895 | 15-Mar-05 | Ukraine |
| BRATZ | 09  30  32 | 2003032195 | 06-Mar-03 | 52079 | 15-Aug-05 | Ukraine |
| BRATZ | 25 | 72643 | 27-Aug-05 | 82154 | 7-Jun-07 | United Arab Emirates |
| BRATZ | 28 | 72649 | 27-Aug-05 | 78885 | 17-Jan-07 | United Arab Emirates |
| BRATZ (& DESIGN) | 25 | 72648 | 27-Aug-05 | 78884 | 17-Jan-07 | United Arab Emirates |
| BRATZ (& DESIGN) | 28 | 72647 | 27-Aug-05 | 78883 | 17-Jan-07 | United Arab Emirates |

"BRATZ" and "JADE"
TRADEMARK REPORT

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|
| BRATZ BABYZ (& DESIGN) | 28 | 72646 | 27-Aug-05 | 79169 | 24-Jan-07 | United Arab Emirates |
| BRATS | 28 | 2265461 | 27-Mar-01 | 2265461 | 31-Aug-01 | United Kingdom |
| BRATZ | 28 | 2276354 | 26-Jul-01 | 2276354 | 26-Jul-01 | United Kingdom |
| BRATZ | 09  16  18  25  28  41 | 359.227 | 26-Aug-05 | 359227 | 25-Oct-06 | Uruguay |
| BRATZ (& DESIGN) | 09  16  18  25  28  41 | 359.229 | 26-Aug-05 | 359229 | 18-Oct-06 | Uruguay |
| BRATZ PETZ (& DESIGN) | 09  16  18  25  28  41 | 359.230 | 26-Aug-05 | 359230 | 25-Oct-06 | Uruguay |
| BRATZ | 9 | 18761-2003 | 18-Dec-03 | | | Venezuela |
| BRATZ | 9 | 7647-2003 | 12-Jun-03 | | | Venezuela |
| BRATZ | 16 | 18762-2003 | 18-Dec-03 | | | Venezuela |
| BRATZ | 16 | 7650-2003 | 12-Jun-03 | | | Venezuela |
| BRATZ | 18 | 18763-2003 | 18-Dec-03 | P273479 | 4-Sep-06 | Venezuela |
| BRATZ | 25 | 18764-2003 | 18-Dec-03 | | | Venezuela |
| BRATZ | 25 | 7648-2003 | 12-Jun-03 | | | Venezuela |
| BRATZ | 28 | 18765-2003 | 18-Dec-03 | | | Venezuela |
| BRATZ | 35 | 7649-2003 | 12-Jun-03 | | | Venezuela |
| BRATZ (& DESIGN) | 9 | 18756-2003 | 18-Dec-03 | | | Venezuela |
| BRATZ (& DESIGN) | 16 | 18757-2003 | 18-Dec-03 | P273476 | 4-Sep-06 | Venezuela |

**"BRATZ" and "JADE"**
**TRADEMARK REPORT**

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|
| BRATZ (& DESIGN) | 18 | 18758-2003 | 18-Dec-03 | P273477 | 4-Sep-06 | Venezuela |
| BRATZ (& DESIGN) | 25 | 18759-2003 | 18-Dec-03 | P273478 | 4-Sep-06 | Venezuela |
| BRATZ (& DESIGN) | 28 | 18760-2003 | 18-Dec-03 | | | Venezuela |
| BRATZ (& DESIGN) | 28 | 21595-2001 | 29-Nov-01 | P244063 | 27-Feb-03 | Venezuela |
| BRATZ BABYZ (& DESIGN) | 16 | 4974-2005 | 16-Mar-05 | | | Venezuela |
| BRATZ BABYZ (& DESIGN) | 18 | 4975-2005 | 16-Mar-05 | | | Venezuela |
| BRATZ BABYZ (& DESIGN) | 25 | 4976-2005 | 16-Mar-05 | | | Venezuela |
| BRATZ BABYZ (& DESIGN) | 28 | 4977-2005 | 18-Mar-05 | | | Venezuela |
| BRATZ PETZ (& DESIGN) | 16 | 4954-2005 | 16-Mar-05 | | | Venezuela |
| BRATZ PETZ (& DESIGN) | 18 | 4955-2005 | 16-Mar-05 | | | Venezuela |
| BRATZ PETZ (& DESIGN) | 25 | 4956-2005 | 16-Mar-05 | | | Venezuela |
| BRATZ PETZ (& DESIGN) | 28 | 4957-2005 | 16-Mar-05 | | | Venezuela |
| LIL' BRATZ | 16 | 4978-2005 | 16-Mar-05 | | | Venezuela |
| LIL' BRATZ | 18 | 4979-2005 | 16-Mar-05 | | | Venezuela |
| LIL' BRATZ | 25 | 4980-2005 | 16-Mar-05 | | | Venezuela |
| LIL' BRATZ | 28 | 4981-2005 | 16-Mar-05 | | | Venezuela |
| BRATZ | 25   28 | 4-2005-15067 | 09-Nov-05 | 92144 | 27-Nov-07 | Viet Nam |

**Exhibit G - Page 428**

"BRATZ" and "JADE"
TRADEMARK REPORT

| Trademark | Class | Appl. No. | Filing Date | Reg. No. | Reg. Date | Country |
|---|---|---|---|---|---|---|
| BRATZ (& DESIGN) | 25   28 | 4-2005-15068 | 09-Nov-05 | 92145 | 27-Nov-07 | Viet Nam |
| BRATZ BABYZ (& DESIGN) | 28 | 4-2005-15069 | 09-Nov-05 | 92146 | 27-Nov-07 | Viet Nam |

Exhibit G - Page 429