**44**

| From: | Paula Treantafelles |
| Sent: | Tuesday, November 21, 2000 4:00 PM |
| To: | Mercedeh Ward; Cecilia Kwok; Samuel Wong; Victor Lee; Judy Rich |
| Subject: | new BRATZ information |
| | |
| Attachments: | BRATZ DOLL PACK PDF2.doc |

Cecilia

I apologize for the confusion but a change was made to the BRATZ line up. We will be dropping the hair pack and instead we will be including a hair style in every fashion pack.

Please note the revised PDF:



BRATZ DOLL PACK
PDF2.doc (147 ...

- Please assume the same fashion pack package structure size: 5.75"H X 6.5"W X 1.5"D
- Please assume the same master carton pack-out 48/12
- The target cost for the 3 fashion/hair packs are 2.49
- The target cost for the carrying case is 3.85. Please wait for Mercedeh's direction on how to cost reduce the current design.

CONFIDENTIAL –
ATTORNEYS EYES ONLY

1

MGA004611

EXHIBIT ___C___ PAGE ___244___ MGA0004611 B



# PRODUCT DEVELOPMENT FORM

MICRO GAMES OF AMERICA

DESIGN#          SKU#

---

| Working Title: BRATZ fashion/hair packs | Date: 10/16/00 |
|---|---|
| Final Name: | Revision Date: 11/21/00 |

---

| Design Sample: | 1st Sample: | Pre-Production: | Mock-up Samples: | Production Start: 4/1/00 |
|---|---|---|---|---|
| Quantity: | Quantity: | Quantity: | Quantity: | 1st Available: |

---

| | |
|---|---|
| MGA Logo | European Labeling |
| TM, ® & © 2000  MGA Entertainment, Inc. All Rights Reserved. | Other trademarks / logos per suppliers contracts, licensing, etc.. Specify: |
| 16730 Schoenborn St., North Hills, CA.  91343 www.mgae.com | |
| 800 number | Made in _China_____ |
| "CE" mark on package | Printed in: |
| FCC Requirement | Vin # |
| Licensee Copyriht | Patent Number or "Patent Pending" |
| Other Copyright | |

---

| | | | | |
|---|---|---|---|---|
| FMA date: | 2/1/00 | Target Product Cost: | 1.05 |
| Package Type: | Clamshell | Hong Kong FOB: | N/A |
| Try Me: | NO | HK Tooling Cost: | |
| Instruction Sheet: | NO | Royalty Rate: | 3% |
| Batteries: | NO | Forecast (Quota) | 800,000 |
| Assortment: | 4 different fashion packs | Colors: | N/A |
| # / carton: | 48/12 | Texture: | N/A |
| Size: | 7"W X 8"H X 1.5"D | Product Label: | N/A |

CONFIDENTIAL - ATTORNEYS EYES ONLY

Revision 2                    Page 1 of 5              MGA004612        May 3, 2000

EXHIBIT ___C___ PAGE 245  MGA0004612 B



# PRODUCT DEVELOPMENT FORM

MICRO GAMES OF AMERICA

DESIGN#          SKU#

**PRODUCT DESCRIPTION**

**CONCEPT OVERVIEW:** *(Marketing)*
BRATZ are a gang of teenaged girls that love to change the style of their hair and clothes to create new but very extreme and funky fashion styles.

The fashion/hair pack assortment is a line extension that will help promote BRATZ fashion play activity. Consumer will have the opportunity to buy/collect complete "new looks" from the top of their hair head to the tips of their toes.

These fashion/hair packs will sold with one outfit, one hair style and one pair of "feet". All together they complete the look!

**MATERIALS DESCRIPTION:** *(Marketing)*
Fashion will be made of softgoods
"Feet" will be made of roto-cast material with relatively hard shore-hardness
Hair will be rooted with Hollow Saran hair material.

**GAMEPLAY:** *(Game Designer and Marketing)*

Consumer changes fashion removing and dressing doll like traditional Barbie fashion play

Consumer changes feet by pulling the feet from ankle and snapping in a new set of feet

Consumer changes hair style by removing and then snapping in the hair style (male and female parts located under wig and on top of head).

**LCD Layout:** *(Game Designer and Marketing)-*
Not applicable

CONFIDENTIAL -
ATTORNEYS EYES ONLY

Revision 2                              Page 2 of 5              MGA004613              May 3, 2000

EXHIBIT ___C___ PAGE _246_

MGA0004613 B

CONFIDENTIAL -
ATTORNEYS EYES ONLY

Revision 2

Page 3 of 5          MGA004614

May 3, 2000

EXHIBIT __C__ PAGE _247_ MGA0004614 B



# PRODUCT DEVELOPMENT FORM

DESIGN#          SKU#

MICRO GAMES OF AMERICA

ELECTRONIC SPECIFICATIONS

*Marketing is responsible to fill in specifications that are "must haves" in "Marketing Requirements". Development is responsible to respond to the specifications and fill in the remaining specifications in "Development Results". "N/A" should be inserted for any specifications that are not applicable and "TBD by PD" if Marketing does not have a particular requirement but is needed for the product (To B Determined by Product Development)t.  If the space provided does not suffice, use a number reference to expand below.*

|  |  | Marketing Requirements | Development Results |
|---|---|---|---|
| Try Me | Number / length (sec) | N/A |  |
| Sound | Number of Channels | N/A |  |
| Voice | Length of Recording (sec, sample rate) | N/A |  |
| Music | Length of Recording (sec, sample rate) | N/A |  |
| Battery | Type | N/A |  |
|  | Life | N/A |  |
|  |  |  |  |
| Interactive Communications | IR or RF | N/A |  |
|  | Frequency | N/A |  |
|  | Range | N/A |  |
| Voice Recognition | Speaker Dependent # words | N/A |  |
|  | Speaker Independent # words | N/A |  |
| Radio Control | Range | N/A |  |
|  |  |  |  |
| Inputs / Outputs | On/Off | N/A |  |
|  | Reset | N/A |  |
|  | Pause | N/A |  |
|  | Lights | N/A |  |
|  | Motion, speed | N/A |  |
|  | LCD – size | N/A |  |
|  | Other | N/A |  |

CONFIDENTIAL -
ATTORNEYS EYES ONLY

MGA004615

Revision 2                          Page 4 of 5                                          May 3, 2000

EXHIBIT  C  PAGE 248

MGA0004615 B



# PRODUCT DEVELOPMENT FORM

DESIGN#          SKU#

| IC | Controller / Processor | N/A | |
|----|------------------------|-----|---|
| | Memory – program | N/A | |
| | Memory – recordings | N/A | |
| | Synthesizer | N/A | |
| | Logic Power Level | N/A | |

ADDITIONAL SPECIFICATION

ENGINEERING

| | Owner | Release / Revision | |
|---|-------|--------------------|---|
| Color Study | Art Design / Product Manager | | |
| Texture Callout | Art Design / Product Manager | | |
| Preliminary Art Design Drawings | Art Design / Product Manager | | |
| Preliminary Packaging | Art Design / Product Manager | | |
| Preliminary Schematics | Project Manager LA / HK | | |
| Preliminary Mechanical Drawings | Project Manager LA / HK | | |
| Preliminary Cost with BOM | Project Manager HK | | |
| Project Plan | Project Manager LA / HK | | |
| Engineering Specification | Project Manager LA / HK | | |
| Flow Charts | Product / Project Manager LA / HK | | |
| Final Art Design Drawings | Art Design / Product Manager | | |
| Final Packaging | Art Design / Product Manager | | |
| Final Schematics | Project Manager LA / HK | | |
| Final Mechanical Drawings | Project Manager LA / HK | | |

CONFIDENTIAL -
ATTORNEYS EYES ONLY

Revision 2                    Page 5 of 5          MGA004616          May 3, 2000

EXHIBIT ___C___ PAGE 249 MGA0004616 B

**45**

EXHIBIT __C__ PAGE _250_  45

| From: | Cecilia Kwok |
|---|---|
| To: | Paula Treantafelles; Mercedeh Ward |
| CC: | Judy Rich; Franki Tsang; Samuel Wong; Victor Lee; Disraeli Chan |
| BCC: | |
| Sent Date: | 2000-11-21 10:19:57.593 |
| Received Date: | 2000-11-21 10:19:40.487 |
| Subject: | RE: pending vendor quotations. |
| Attachments: | =NO_FILENAME= |

Dear Mercedeh/ Paula,

We have the quote from WS & EL based on the fabric instruction which hand-carried to HK by Mercedeh. Here are their perliin quote for your reference.

Remarks:
1. The quotes advised from WS & EL are based on the cost on the fabric instruction.
2. The quotes above did not base on the package sizes/ master packaging advised today.
3. HK did not study/ check the quote from EL as we still chasing the BOM.
4. For Fashion 3, WS quote included 2 paper/cardboard hooks but EL quote included plastic accessories (laptop, glasses, books & mobile).
5. EL did not have the quote for the hair pack & carrying case. Will advise later.

Regards,
Cecilia

----Original Message----
From: Franki Tsang
Sent: Tuesday, November 21, 2000 8:34 AM
To: Paula Treantafelles; Samuel Wong; Victor Lee; Cecilia Kwok; Mercedeh Ward
Cc: Judy Rich
Subject: RE: pending vendor quotations.

We are finalizing quotes from WS/EL based on specified fabrics and spec. - Samuel/Cecilia will work through Mercedeh in a few days.

----Original Message----
From: Paula Treantafelles
Sent: Tuesday, November 21, 2000 7:20 AM
To: Samuel Wong; Franki Tsang; Victor Lee; Cecilia Kwok; Mercedeh Ward
Cc: Judy Rich
Subject: pending vendor quotations.

Hi guys,

Last week I promised Mercedeh information regarding BRATZ master carton.

There will be two assortments:
one assortment (12/4)-two white, one asian and one hispanic
one solid pack (12/4)-of all African American units.

Please advise when you will have quotes against the BRATZ and MDB2 skus.

EXHIBIT __C__ PAGE 251

Confidential - For Attorney's Eyes Only

MGA 0046580

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Date | Description | Attention | Comment |
| 2 | April 7, 2000 | DBZ Power Gear Print Proof | Andreas | -- |
| 3 | April 7, 2000 | DBZ Power Gear Film | Garfal | -- |
| 4 | April 7, 2000 | Hopscotch New Die Cut Sample | Kami | |
| 5 | April 7, 2000 | MDB Bear & Blanket sample | Stef | 4/11 approved |
| 6 | April 7, 2000 | DBZ Super Glove Print Proof | Andreas | 4/11 received |
| 7 | April 7, 2000 | DBZ Super Glove Film | Garfal | -- |
| 8 | April 10, 2000 | Color FX II Card Games for Planogram | Kerri | -- |
| 9 | April 10, 2000 | MMS tongue material | Wendy | |
| 10 | April 11, 2000 | MDB Eyes (3 colors) | Stef | 4/12 comment |
| 11 | April 11, 2000 | Asco Catalog for DBZ construction plants substitution | Andreas | -- |
| 12 | April 11, 2000 | DBZ Super Glove UM film | Garfal | -- |
| 13 | April 12, 2000 | DBZ Construction Blocks | Andreas | |
| 14 | April 12, 2000 | Cheerleader Working for Kay Bee | Kerri | |
| 15 | April 12, 2000 | Plastic Handle for M&MS & MDB | Wendy/ Kami | 4/15 Did not receive |
| 16 | April 12, 2000 | Cheerleader Reeling Head | Stef | |
| 17 | April 12, 2000 | MDB Z Fabric | Stef | |
| 18 | April 12, 2000 | MDB 3 Bullets | Stef | 4/18 approved |
| 19 | April 13, 2000 | Improved Cheerleader Working for Kay Bee | Kerri | |
| 20 | April 14, 2000 | Cheerleader PomPom | Kami | |
| 21 | April 15, 2000 | Plastic Handle for M&MS & MDB (Resend) | Wendy/ Kami | |
| 22 | April 19, 2000 | Bouncy Blk Head | Stef/ Kami | 4/19 comment |
| 23 | April 20, 2000 | Bathtime Print Proof | JP | 4/25 comment |
| 24 | April 20, 2000 | MMS Dalmation fabric | Wendy | 4/19 comment |
| 25 | April 20, 2000 | Hopscotch (Cost Reduction) Paper pattern | Kami | |
| 26 | April 20, 2000 | Cheerleader Deco sample | Kami | 4/25 comment |
| 27 | April 20, 2000 | Giddy Up sample | PDI | |
| 28 | April 25, 2000 | MDB Rubby Head | Paula | |
| 29 | April 25, 2000 | MDB Outfit | Paula | |
| 30 | April 25, 2000 | MDB Blanket | Paula | |
| 31 | April 25, 2000 | MMS PCBA & PCB, CBOT HS for Sensory | VOS/ Sensory | |
| 32 | April 26, 2000 | DBZ Glove Pre Pro Sample | Andreas | 4/27 received |
| 33 | April 26, 2000 | VR 3D Sales samples 3 pcs | Lydia | 4/27 received |
| 34 | April 26, 2000 | VR 3D Snowboarding BB | Brain | |
| 35 | April 26, 2000 | CBOT 1 samples 3 pcs | Dave | 4/27 received |
| 36 | April 27, 2000 | MMS PCBA & PCB | Sensory | |
| 37 | April 27, 2000 | CBOT 1 samples 6 pcs | Dave | |
| 38 | April 28, 2000 | Bathtime & Bouncy Packaging Print Proof | Paula | 5/2 received |
| 39 | April 28, 2000 | Bathtime, Bouncy & Giddy Up pre pro sample | Paula | 5/3 comment |
| 40 | April 28, 2000 | MMS working sample | VOS | |
| 41 | April 28, 2000 | MDB working sample | Sensory | |
| 42 | April 28, 2000 | Cheerleader sample | Paula | |
| 43 | April 29, 2000 | DBZ Glove Working for Licensor | Andreas | |
| 44 | May 3, 2000 | Scooter (HSM) sent from MH | Isaac | |
| 45 | May 3, 2000 | MDB Green Eye | Kami/ Paula | |
| 46 | May 3, 2000 | DBZ Glove Production Sample | Andreas | |
| 47 | May 3, 2000 | VR 3D Motorcross Photo Sample | Andreas | |
| 48 | May 3, 2000 | Cheerleader & Giddy Up Print Proof | Paula | 5/5 received |
| 49 | May 5, 2000 | PSS & ECN | Kerri | rec'd |
| 50 | May 5, 2000 | CBOT clear casing x 1 | Wendy | |
| 51 | May 5, 2000 | CBOT clear casing x 2 | Wendy | |
| 52 | May 5, 2000 | CBOT clear casing x 6 from KY | Wendy | |
| 53 | May 8, 2000 | Tunnel Racer BB | Brain | |
| 54 | May 8, 2000 | MDB Blanket new size for LA ref | Paula | 5/12 rec'd |
| 55 | May 8, 2000 | Cheerleader head deco (black & white) for LA ref | Paula | 5/12 comment |
| 56 | May 9, 2000 | Stef stuffs & MDB sculpture B | Stef | |
| 57 | May 10, 2000 | MDB II Working sample | Amanda | |
| 58 | May 10, 2000 | MDB Birthday Cert construction | Paula | 5/12 rec'd |
| 59 | May 12, 2000 | VR 3D headset | Andreas | |
| 60 | May 12, 2000 | DBZ Super Glove production samples | Andreas | |
| 61 | May 12, 2000 | Bouncy Baby less stuffing leg | Paula | 5/16 approved |

EXHIBIT _C_ PAGE 252

Confidential - For Attorney's Eyes Only

MGA 0046581

| # | A | B | C | D |
|---|---|---|---|---|
| 62 | May 12, 2000 | Giddy Up less stuffing | Paula | 5/16 Commented |
| 63 | May 12, 2000 | MMS Photo Sample | Kerri | |
| 64 | May 12, 2000 | Cheerleader Sample | Paula | 5/16 approved |
| 65 | May 12, 2000 | Giddy Sample x 3 | Maureen | |
| 66 | May 12, 2000 | Giddy Sample x 3 | Stef | 5/16 Rec |
| 67 | May 12, 2000 | MDB deco head x 3 | Stef | 5/16 Stef comment |
| 68 | May 15, 2000 | MDB Working sample | Amanda | 5/18 rec |
| 69 | May 15, 2000 | VR 3D lens | Brian | |
| 70 | May 16, 2000 | MMS | Sensory | |
| 71 | May 16, 2000 | MDB pink outfit, fabric, fabric swatch | Paula | |
| 72 | May 16, 2000 | Cheerleader Black | Paula | |
| 73 | May 18, 2000 | MMS CAD disk | Jonathan | 5/20 Rec |
| 74 | May 18, 2000 | MDB Diaper | Paula | |
| 75 | May 18, 2000 | Hopscotch Cost Reduction Sample | Paula | |
| 76 | May 18, 2000 | Bouncy Baby Head 6 pcs | Maureen | |
| 77 | May 18, 2000 | MDB Heads for photo shoot | Stef | 5/22 Rec |
| 78 | May 19, 2000 | MDB Heads for Grooming Master (2 Ponytails) | Stef | |
| 79 | May 19, 2000 | CBOT 1 PCB | Sensory | |
| 80 | May 20, 2000 | MMS Photo Sample | Kerri | |
| 81 | May 20, 2000 | MDB arms & shoes for photo | Paula | |
| 82 | May 20, 2000 | MDB back panel diagram & strip | Paula | |
| 83 | May 20, 2000 | Bouncy Heads (Black) | Paula | |
| 84 | May 20, 2000 | Bouncy Heads | Stef | 5/28 Rec |
| 85 | May 20, 2000 | MDB strip | Stef | 5/23 Rec |
| 86 | May 22, 2000 | VR 3D Tunnel Racer working for spies | BSA | |
| 87 | May 22, 2000 | VR 3D Headset Motorcycles Photo Sample | Andreas | |
| 88 | May 22, 2000 | MDB sculpture B for Depo | Stef | 5/24 Rec |
| 89 | May 23, 2000 | MDB Working samples x 2 | Sensory | |
| 90 | May 23, 2000 | MMS Bone | Kerri | |
| 91 | May 24, 2000 | MDB & MMS Plastic Handle | Wendy/ Paula | |
| 92 | May 24, 2000 | MDB Eyes & Head | Sandy | 5/31 Rec |
| 93 | May 25, 2000 | Giddy Up & Cheerleader IM | Paula | |
| 94 | May 25, 2000 | VR 3D 2nd shot test samples | Brain | |
| 95 | May 25, 2000 | MMS working sample | Sensory | |
| 96 | May 26, 2000 | MMS PCB | VOS/ Sensory | |
| 97 | May 26, 2000 | MDB PCB | Sensory | |
| 98 | May 26, 2000 | Cheerleader & Giddy Up Production Sample | Paula | 5/31 Rec |
| 99 | May 26, 2000 | Jumping Rope Hippo | Amanda | 6/2 Rec |
| 100 | May 26, 2000 | Cheerleader, Bathtime, Bouncy golden blonde samples | Paula | 5/31 Rec |
| 101 | May 26, 2000 | Bathtime new eye deco | Paula | |
| 102 | May 29, 2000 | MDB 2nd head (Black & Brown) for deco | Stef | 6/2 Rec |
| 103 | May 30, 2000 | VR 3D (Android Attack, Tunnel Racer & Orbiter 9) PP | Andreas | 6/1 Rec |
| 104 | May 30, 2000 | MDB 2nd head (Black & Brown) | Paula | |
| 105 | May 31, 2000 | MMS substitute chip | VOS | |
| 106 | June 1, 2000 | MDB hole labels sample | Paula | |
| 107 | June 1, 2000 | VR 3D (Android Attack, Tunnel Racer & Orbiter 9) Prod | Andreas | |
| 108 | June 1, 2000 | Kerri's stuff | Kerri | |
| 109 | June 3, 2000 | VR 3D Tunnel Racer Revised Print Proof | Andreas | |
| 110 | June 3, 2000 | PBS | Kerri | |
| 111 | June 3, 2000 | VR 3D Snowboard Blitz Packaging/ Insert/ Headset Lab | Andreas | |
| 112 | June 3, 2000 | MDB samples x 3 pcs | Paula | |
| 113 | June 5, 2000 | MDB PCB | Sensory | |
| 114 | June 5, 2000 | Hopscotch Cost Reduction Sample | Paula | |
| 115 | June 5, 2000 | Angels Demo Boxes | Paula | |
| 116 | June 5, 2000 | VR 3D Snowboard HS & Tunnel Racer Controller Label | Andreas | |
| 117 | June 5, 2000 | MMS Eye Samples | Wendy | |
| 118 | June 7, 2000 | MDB Samples for commercial | Paula | |
| 119 | June 7, 2000 | MDB Fabric Summary | Paula | |
| 120 | June 7, 2000 | MDB leg sample | Paula | |
| 121 | June 7, 2000 | MDB Mic color sample | Paula | |
| 122 | June 7, 2000 | MDB deco head x 3 | Paula | |

EXHIBIT C PAGE 253



Confidential - For Attorney's Eyes Only

MGA 0046582

|     | A | B | C | D |
|-----|---|---|---|---|
| 123 | June 8, 2000 | MMS working sample for commercial | Wendy | |
| 124 | June 8, 2000 | MMS working sample | VOS | |
| 125 | June 8, 2000 | MDB Birthday Cert | Paula | |
| 126 | June 9, 2000 | MDB Transistors | Amanda | |
| 127 | June 9, 2000 | PBS | Kerri | |
| 128 | June 12, 2000 | VR 3D Android Attack & Snowboard Blitz | Andreas | |
| 129 | June 12, 2000 | Giddy Up & Cheeleader Black | Paula | |
| 130 | June 12, 2000 | MMS Velcro | Wendy | |
| 131 | June 13, 2000 | MDB Flower Outfit | Paula | |
| 132 | June 13, 2000 | MDB Grooming Hair | Paula | |
| 133 | June 13, 2000 | MDB Hair samples | Paula | |
| 134 | June 13, 2000 | Bouncy leg fabric | Paula | |
| 135 | June 14, 2000 | VR 3D Working Samples | Amanda | |
| 136 | June 15, 2000 | MDB Samples | Paula | |
| 137 | June 15, 2000 | VR 3D IM | Andreas | |
| 138 | June 17, 2000 | MMS Tongue fabric & nose | Wendy | 6/20 Comment |
| 139 | June 17, 2000 | MMS Silver Print Ref Sample | JP | |
| 140 | June 17, 2000 | VR 3D Handles | Andreas | |
| 141 | June 17, 2000 | MDB head sample (w/ holes on nose) | Amanda | |
| 142 | June 20, 2000 | MMS Imp Eye Sample | Wendy | |
| 143 | June 20, 2000 | MDB PP | Paula | |
| 144 | June 20, 2000 | MDB Working Sample | Sensory | |
| 145 | June 21, 2000 | MDB Working Sample | Sensory | |
| 146 | June 22, 2000 | CBOT II Silver & Green Dummy Sample | Wendy | |
| 147 | June 22, 2000 | MMS Collar color sample | Wendy | |
| 148 | June 22, 2000 | MDB 5th panel PP | Paula | |
| 149 | June 22, 2000 | Snowboard Imp IM PP | Andreas | |
| 150 | June 23, 2000 | PBS | Kerri | |
| 151 | June 23, 2000 | MMS Plastic Handle color sample | Wendy | 6/28 approved |
| 152 | June 23, 2000 | DBZ Glove Licensor samples x 2 | Andreas | 6/28 received |
| 153 | June 28, 2000 | CBOT II Gold x 2, Silver & Green @ 1 Dummy Samples | Wendy | |
| 154 | June 29, 2000 | CBOT II | Sensory | |
| 155 | June 30, 2000 | I Spy PP | Kerri | |
| 156 | June 30, 2000 | Snowboard Imp PP | Andreas | |
| 157 | June 30, 2000 | Snowboard working sample | Andreas | |
| 158 | June 30, 2000 | Android Attack working controller | Brian | |
| 159 | June 30, 2000 | Hopscotch Cost Reduction Sample | Paula | |
| 160 | June 30, 2000 | MDB working sample | Sensory | |
| 161 | July 4, 2000 | MMS Packaging PP | Wendy | |
| 162 | July 4, 2000 | MMS hook for booklet | Wendy | |
| 163 | July 4, 2000 | MMS TV sample x 2 | Wendy | |
| 164 | July 4, 2000 | MDB TV sample x 2 w/ Accessories | Paula | |
| 165 | July 5, 2000 | CBOT working samples for TV x 3 pcs | Wendy | |
| 166 | July 5, 2000 | MMS TV sample x 1 | Wendy | |
| 167 | July 5, 2000 | MDB TV sample Accessories | Paula | |
| 168 | July 7, 2000 | CBOT II PCB | Sensory | |
| 169 | July 7, 2000 | MMS Photo Sample x 6 | Kerri | |
| 170 | July 7, 2000 | VR 3D Color Film (AA & Snowboard) | Brian | |
| 171 | July 8, 2000 | CBOT Silver Green Sample | Wendy | |
| 172 | July 10, 2000 | VR 3D (AA, TB, O9 @ 1) | Andreas/ Brian | |
| 173 | July 10, 2000 | Cheerleader w/ smaller head & Giddy Up head | Paula | |
| 174 | July 11, 2000 | MMS Bone x 2 pcs | Kerri | |
| 175 | July 11, 2000 | MMS WS with 7/8 code | VOS | |
| 176 | July 12, 2000 | MDB Working with final code | Sensory | |
| 177 | July 13, 2000 | MDB Brass Eye | Sandy | |
| 178 | July 13, 2000 | CBOT II & CBOT I Proto PCB | Sensory | |
| 179 | July 13, 2000 | MMS Print Proof from WS | JP | |
| 180 | July 14, 2000 | CBOT II with final code | Wendy | |
| 181 | July 14, 2000 | MDB Black PP | Paula | |
| 182 | July 15, 2000 | MDB 3 sales samples | Kerri | |
| 183 | July 15, 2000 | VR 3D Orbiter 9 | Brian | |

Confidential - For Attorney's Eyes Only

EXHIBIT C PAGE 254    MGA 0046583

| | A | B | C | D |
|---|---|---|---|---|
| 184 | July 17, 2000 | VR 3D Orbiter 9 & Tunnel Racer | Brian | |
| 185 | July 17, 2000 | Giddy Up Heads x 12 pcs | Colleen | |
| 186 | July 17, 2000 | MDB sales samples x 7 pcs | Paola | |
| 187 | July 17, 2000 | MDB working samples x 2 | Paola | |
| 188 | July 18, 2000 | VR 3D samples @ 3 pcs | Andreas | |
| 189 | July 18, 2000 | MMS Print Proof x 5 types | Wendy | |
| 190 | July 18, 2000 | MDB x 5 pcs | Kerri/IL | |
| 191 | July 19, 2000 | MMS TRU x 3 pcs | Kerri/IL | |
| 192 | July 20, 2000 | VR 3D (9 X TR, 24 x SB) | Andreas | |
| 193 | July 20, 2000 | VR 3D Nose Pad | Andreas | |
| 194 | July 22, 2000 | NMS | Sensory | |
| 195 | July 22, 2000 | MOB TRU x 2 pcs | Kerri | |
| 196 | July 24, 2000 | VR3D samples for EL x 10 pcs | Brian | |
| 197 | July 26, 2000 | Orbiter 9 sample | Brian | |
| 198 | July 26, 2000 | AA 24 pcs | Andreas | |
| 199 | July 26, 2000 | AA, G9 & SB Revised Packaging | Andreas | |
| 200 | July 26, 2000 | Motox Mayhem handgrip | Andreas | |
| 201 | July 26, 2000 | CBOT II 4 dummy samples | Kerri | |
| 202 | July 26, 2000 | MDB Outfit 1 set | Kerri | |
| 203 | July 26, 2000 | MMS Boxes | San Fan | |
| 204 | July 28, 2000 | Cheerleader | Sandy | |
| 205 | July 31, 2000 | MDB Sales samples x 16 pcs | Kerri | |
| 206 | July 31, 2000 | MDB Outfit | Kerri | |
| 207 | July 31, 2000 | Motox Mayhem PP | Andreas | |
| 208 | August 1, 2000 | Tunnel Racer Rev PP | Andreas | |
| 209 | August 1, 2000 | MDB Heads | Paula | |
| 210 | August 1, 2000 | MDB x 3 pcs for Japan Show | Paula | |
| 211 | August 1, 2000 | MMS x 2 pcs for Japan Show | Colleen | |
| 212 | August 1, 2000 | MDB Accessories (for 16 pcs Sales Samples) | Kerri | |
| 213 | August 2, 2000 | Bathtime for Hoppity Bouncy | PDI | |
| 214 | August 3, 2000 | MDB Accessories (for 16 pcs Sales Samples) | Kerri | |
| 215 | August 3, 2000 | MMS x 9 pcs for Japan Show | Jonathan | |
| 216 | August 3, 2000 | MM9 Dalmation x 2 pcs | Paula | |
| 217 | August 3, 2000 | Return JB's Stuff | Jonathan | |
| 218 | August 3, 2000 | Hoppity Bouncy Ball | Paula | |
| 219 | August 3, 2000 | EL for VR 3D (Problem samples) | Brian | |
| 220 | August 4, 2000 | CBOT II working x 4 pcs | Andreas | |
| 221 | August 4, 2000 | Prayer Angel Demo Box | Paula | |
| 222 | August 4, 2000 | Scooter Samantha | Paula | |
| 223 | August 4, 2000 | PSS & ECN | Kerri | |
| 224 | August 9, 2000 | VR 3D 1 set (4 pcs) for Japan Show | Isaac in JP | |
| 225 | August 9, 2000 | CBOT II for Japan Show | Isaac in JP | |
| 226 | August 9, 2000 | CBOT II for Japan Show | Isaac in LA | |
| 227 | August 10, 2000 | VR 3D 1 set (4 pcs) for Japan Show | Isaac in LA | |
| 228 | August 10, 2000 | MDB with magnetic diaper | Paula | |
| 229 | August 10, 2000 | CBOT II PP | Andreas | |
| 230 | August 10, 2000 | PSS & ECN | Kerri | |
| 231 | August 11, 2000 | MDB for Amzon x 3 pcs | Paula | |
| 232 | August 11, 2000 | HB fabric | Paula | |
| 233 | August 12, 2000 | HB MU Balls x 5 pcs | Paola | 8/15 comment |
| 234 | August 12, 2000 | MDB for Amzon x 4 pcs | Paula | |
| 235 | August 12, 2000 | Bouncy Baby Black heads & hands | Paula | |
| 236 | August 14, 2000 | MDB x 7 pcs for Etoys | Paula | |
| 237 | August 14, 2000 | MDB for FAD x 5 pcs | Paula | |
| 238 | August 15, 2000 | White Bouncy Baby Heads | Paula | |
| 239 | August 15, 2000 | PA Fabric for approval | Paula | |
| 240 | August 16, 2000 | MDB 2 sales samples | Paula | |
| 241 | August 16, 2000 | PA hair samples | Paola | |
| 242 | August 17, 2000 | MDB sales sample | Kerri | |
| 243 | August 17, 2000 | HB fabric | Paula | |
| 244 | August 17, 2000 | PA Fabric for approval | Paola | |

Confidential - For Attorney's Eyes Only

EXHIBIT C PAGE 255   GA 0046584

| | A | B | C | D |
|---|---|---|---|---|
| 245 | August 19, 2000 | MDB Wedding | Kerri | |
| 246 | August 19, 2000 | PA skin head & ribbon swatch | Paula | |
| 247 | August 22, 2000 | HB Color Ball samples x 2 sets | Paula | |
| 248 | August 22, 2000 | AT Am Bounty Heads x 6 pcs | Maureen | |
| 249 | August 23, 2000 | MDB new hair color rooted samples | Paula | |
| 250 | August 24, 2000 | HB Transit test sample | Paula | |
| 251 | August 24, 2000 | HB fabric | Paula | |
| 252 | August 24, 2000 | HB Deco & Rooted Head | Paula | |
| 253 | August 24, 2000 | HB Die Cut Pattern Body | Paula | |
| 254 | August 24, 2000 | HB fabric | Maureen | |
| 255 | August 24, 2000 | HB Deco & Rooted Head | Maureen | |
| 256 | September 11, 2000 | PA Revised Sewing Label | Paula | |
| 257 | September 12, 2000 | BOMS | Jonathan | |
| 258 | September 18, 2000 | BOMS | Jonathan | |
| 259 | September 19, 2000 | HB doll with stick inside the hand | Paula | |
| 260 | September 19, 2000 | Scooter Samantha Swatch | Paula | |
| 261 | September 21, 2000 | HB Black Rooting Master | Paula | |
| 262 | September 21, 2000 | HB Box Reference sample | Paula | |
| 263 | September 21, 2000 | JRD Swatch | Paula | |
| 264 | September 21, 2000 | HB Box Reference sample | Maureen | |
| 265 | September 21, 2000 | MM9 RSC 300 | Sensory | |
| 266 | September 28, 2000 | PAB Swatch | Paula | |
| 267 | October 3, 2000 | Bathline new head & bathtub | Paula | |
| 268 | October 4, 2000 | PAB Sound Box Ref Sample | Paula | |
| 269 | October 12, 2000 | CBOT II HS & MMS | Sensory | |
| 270 | October 12, 2000 | MDB eyes | Paula | |
| 271 | October 12, 2000 | PA packaging | Paula | |
| 272 | October 12, 2000 | ECN & PSS | Kerri | |
| 273 | October 12, 2000 | MMS PCB | Sensory | |
| 274 | October 13, 2000 | Fabric for Palm Puppies | Robbie | |
| 275 | October 13, 2000 | Hopscotch Cost Reduction Sample | Paula | |
| 276 | October 13, 2000 | HB White & AI Am Head | Paula | |
| 277 | October 16, 2000 | HB Balls x 5 | Paula | |
| 278 | October 16, 2000 | MDB Rooting heads | Paula | |
| 279 | October 16, 2000 | MDB Brass Eye | Mercedeh | |
| 280 | October 17, 2000 | JRD Fabric | Paula | |
| 281 | October 18, 2000 | HB heads x 2 | Paula | |
| 282 | October 18, 2000 | HB AI Am Box | Paula | |
| 283 | October 18, 2000 | Angels Deco Sample | Paula | |
| 284 | October 18, 2000 | PAB revised outfit | Mercedeh | |
| 285 | October 18, 2000 | Palm fabric | Colleen | |
| 286 | October 18, 2000 | CBOT II drawing | Colleen | |
| 287 | October 19, 2000 | JRD Fabric | Maureen | |
| 288 | October 19, 2000 | PA White Print Proof | Paula | |
| 289 | October 19, 2000 | MDB Head Frame | Mercedeh | |
| 290 | October 19, 2000 | SS working | Paula | |
| 291 | October 27, 2000 | SS Lab Dip | Paula | |
| 292 | October 28, 2000 | KC revised head | Paula | |
| 293 | October 30, 2000 | PAB working for sensitivity | Mercedeh | |
| 294 | October 30, 2000 | MMS working fast sample | Colleen | |
| 295 | October 30, 2000 | SS roto head | Paula | |
| 296 | October 30, 2000 | PA print proof | Paula | |
| 297 | October 31, 2000 | PAB color swatch | Mercedeh | |
| 298 | October 31, 2000 | PA working (help me & bless me) | Paula | |
| 299 | October 31, 2000 | PP swatch | Colleen | |
| 300 | November 6, 2000 | Roto Heads for Standardization | Mercedeh | |
| 301 | November 10, 2000 | Bounty Baby Die Cut pattern | Wendy | |
| 302 | November 20, 2000 | HK Wax | Margaret | |
| 303 | November 21, 2000 | Hoppity Sound Box | PDI | |
| 304 | November 21, 2000 | Bratz Document | Mercedeh | |

Confidential - For Attorney's Eyes Only

EXHIBIT C PAGE 256    MGA 0046585

- AUTOOATE-AUTOTIME

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | Wah Shing (FGD) | Lyr Light | (Floor Sing Ran | (PGULCLD | (FGULD) 200K | |
| 3 | Bouncy Baby | 3.95/4.29 | 4.70 | 5.2160 | 4.15/4.69 | 3.95/4.449 | |
| 4 | Bathtine Baby | 4.66/5.02 | 5.50 | 6.0000 | 5.07/5.52 | 4.37/5.22 | |
| 5 | Cheerleader | 4.50/4.84 | 5.75 | 5.6510 | 5.52/5.97 | 5.80/5.65 | |
| 6 | Giddy Up | 4.69/5.03 | 5.65 | 6.3000 | 5.28/6.73 | 4.97/5.42 | |

Page 6 of 19

Confidential – For Attorney's Eyes Only

EXHIBIT ___C___ PAGE ___257___  MGA 0046586

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Cost Break Down for Rock-A-Boo | | | | Possible Cost Reduction | | | | Quote Comm |
| 2 | | | | | | | | | |
| 3 | | Weh Shing | Entry Light | | | Weh Shing | Entry Light | | Entry Light |
| 4 | Plastic material cost | 0.691 | 1.1694 | | Original Quote | USD5.1623 | USD6.4656-0.810 | | Ovation |
| 5 | Outfit | 0.321 | 1.0868 | | Remove the Blanket | USD0-0.08 | USD0.08 | | Weh Shing |
| 6 | Hair | N/A | N/A | | Use 10 sec IC instead of 20 sec | USD0.085 | USD0.095 | | |
| 7 | | | | | Use 5tarying eyes instead of Crw | USD0.098 | USD0.03 | | |
| 8 | IC, PCB, electronic components, COS s | 0.015 | 0.6372 | | Use DC silkscreen instead of heat | USD0.046 | USD0.084 | | |
| 9 | Misc materials | 0.641 | 0.6991 | | Resize the platform which IC Behind | USD0.049 | USD0.23 | | |
| 10 | Packaging & packing Materials | 0.677 | 0.7702 | | Quote after cost reduction | USD4.4964 | USD4.6216.324 | | Quote Comm |
| 11 | | | | | | | | | |
| 12 | Labour | 1.196 | 0.7266 | | | | | | Entry Light |
| 13 | Transportation & others | 0.422 | 0.7743 | | | | | | Ovation |
| 14 | | 4.566 | 3.825 | | | | | | Weh Shing |

Confidential - For Attorney's Eyes Only

EXHIBIT _C_ PAGE 258   MGA 0046597

| | J | K | L |
|---|---|---|---|
| 1 | ...adison (with 5 sec, IC, with Tummy switch) | | |
| 2 | FCL / L.C. | | |
| 3 | 4.3744.767 | 3.984.43 for 200k pcs | |
| 4 | R.176.82 | | |
| 5 | 4.448/4.767 | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | ...adison (with 5 sec IC, without Tummy switch) | | |
| 11 | FCL / LCL | | |
| 12 | R.3284.779 | | |
| 13 | K.124.57 | | |
| 14 | K.4264.792 | 3.934.88 for 200k pcs | |

Confidential – For Attorney's Eyes Only

EXHIBIT __C__ PAGE 259 MGA 0040588

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | 11/17 | 11/18 | | | | | |
| 2 | | | Target | Wah Shing | Early Light | Ovation | Sartar | Harbour Ring | Lok Tai On |
| 3 | | | | (FOL/LOL) | (FOL) | 8-Nov | 24-Oct | 27-Oct | 26-Oct |
| 4 | Doll 1 (Fiona) | 2.75 | 3.937/4.054 | 4.85 | 4.04 | 3.80/4.00 | 3.40 | 3.49/3.80 | |
| 5 | Doll 2 (Kadasha) | 2.75 | 3.713/3.830 | 4.627 | 3.95 | | | 3.55/3.86 | |
| 6 | Doll 3 (Yasmin) | 2.75 | 3.772/3.889 | 4.914 | 4.07 | | | 3.39/3.70 | |
| 7 | Doll 3 (Jade) | 2.75 | 3.817/3.934 | 4.669 | 4.14 | | | 3.59/3.89 | |
| 8 | Fashion 1 | 1.05 | 1.098/1.444 | 2.055 | | 1.90/1.95 | 1.86 | 1.614/1.716 | |
| 9 | Fashion 2 | 1.05 | 1.234/1.379 | 1.740 | | | | | |
| 10 | Fashion 3 | 1.05 | 1.435/1.480 | 1.695 | | | | | |
| 11 | Hair Pack. | 2.00 | 1.960/2.079 | | | | 1.66 | 1.283/1.393 | |
| 12 | Carrying Case | 2.75 | 3.281/3.539 | | | | | | |
| 13 | | | | | | | | | |
| 14 | Bear Doll | | | | | | | | |
| 15 | Tooling | | 347,500 | | 170,920 | | | 210,780 | |
| 16 | Spray Mask | | 48,000 | | | | | 26,000 | |
| 17 | | | | | | | | | |
| 18 | | | | | | | | | |
| 19 | | | | | | | | | |
| 20 | | | | | | | | | |
| 21 | | | | | | | | | |
| 22 | | | | | | | | | |
| 23 | | | | | | | | | |
| 24 | | | | | | | | | |
| 25 | | | | | | | | | |
| 26 | | | | | | | | | |
| 27 | | | | | | | | | |
| 28 | | | | | | | | | |
| 29 | | | | | | | | | |
| 30 | | | | | | | | | |
| 31 | | | | | | | | | |
| 32 | | | | | | | | | |
| 33 | | | | | | | | | |
| 34 | | | | | | | | | |
| 35 | | | | | | | | | |
| 36 | | | | | | | | | |
| 37 | | | | | | | | | |
| 38 | | | | | | | | | |
| 39 | | | | | | | | | |
| 40 | | | | | | | | | |
| 41 | | | | | | | | | |
| 42 | | | | | | | | | |
| 43 | | | | | | | | | |
| 44 | | | | | | | | | |
| 45 | | | | | | | | | |
| 46 | | | | | | | | | |
| 47 | | | | | | | | | |
| 48 | | | | | | | | | |
| 49 | | | | | | | | | |
| 50 | | | | | | | | | |
| 51 | | | | | | | | | |
| 52 | | | | | | | | | |
| 53 | | | | | | | | | |
| 54 | | | | | | | | | |
| 55 | | | | | | | | | |
| 56 | | | | | | | | | |

Confidential - For Attorney's Eyes Only

EXHIBIT ___C___ PAGE __260__   MGA 0046589

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 57 | | | | | | | | | |
| 58 | | | | | | | | | |
| 59 | | | | | | | | | |

Confidential - For Attorney's Eyes Only

EXHIBIT _C_ PAGE _261_ AGA 0046590

| | J | K |
|---|---|---|
| 1 | | |
| 2 | | Position |
| 3 | Fiona | Skirt/ Backpack |
| 4 | | Pants |
| 5 | | Pants trim |
| 6 | | Jacket |
| 7 | | T Shirt |
| 8 | | Headband |
| 9 | | Backpack piping |
| 10 | | Backpack piping |
| 11 | Kadeisha | Skirt |
| 12 | | T Shirt |
| 13 | | T Shirt sleeve |
| 14 | | Pants |
| 15 | | Backpack |
| 16 | | Backpack Straps |
| 17 | | Backpack Strap/ Handle/ Stripes |
| 18 | | Halter top |
| 19 | | Hat |
| 20 | | Skirt/ backpack |
| 21 | | Skirt packets |
| 22 | Yasmin | Pants |
| 23 | | Skirt |
| 24 | | Skirt trim |
| 25 | | Top |
| 26 | | Top |
| 27 | | Top sleeves |
| 28 | | Pants ribbon |
| 29 | | Skirt trim |
| 30 | | Headkerchie |
| 31 | | Headkerchie trim |
| 32 | | Backpack |
| 33 | Jade | T shirt |
| 34 | | T shirt sleeves |
| 35 | | Top |
| 36 | | Pants |
| 37 | | Skirt |
| 38 | | Skirt trim |
| 39 | | Pants trim |
| 40 | | Beanie |
| 41 | | Beanie Braids |
| 42 | | Backpack |
| 43 | Fashion Pack #1 | Pants trim |
| 44 | | Pants |
| 45 | | Top |
| 46 | Fashion Pack #2 | Tank top |
| 47 | | Pants |
| 48 | | Pillow |
| 49 | | Blinder |
| 50 | | Blinder linning |
| 51 | | Blinders |
| 52 | Fashion Pack #3 | T shirt |
| 53 | | T shirt sleeves |
| 54 | | Pants |
| 55 | | Backpack |
| 56 | | Backpack trim |

Confidential - For Attorney's Eyes Only

EXHIBIT C PAGE 262    MGA 0046591

| | J | K |
|---|---|---|
| 57 | Carrying Case | Cover |
| 58 | | Backing |
| 59 | | Internal |

Confidential - For Attorney's Eyes Only

EXHIBIT _C_ PAGE _263_ MGA 0046592

| | L | M | N | O | P |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | Material | Cost | Usage | MOQ | |
| 3 | Printed polysueded brushed tricot | 2.800 | 18.1 | 3000 | 166,663 |
| 4 | 2 tone indigo/ silver metallic denim 8 oz | 4.450 | 81.6 | 4000 | 49,062 |
| 5 | 6mm braid w/ 2mm white w/silver lurex fringe | 0.185 | 904.8 | 10000 | 11,058 |
| 6 | 2 tone indigo/ silver metallic denim 6 oz | Use the same same material as F | | | |
| 7 | Double side poly knit | 1.930 | 7.8 | | 128,205 |
| 8 | Aqua & lightdrawn vinyl snakeskin print/embossed w/ trico lining | 2.940 | 3.3 | 500 | 160,602 |
| 9 | PU coated nylon interlock | 4.200 | 3.3 | | |
| 10 | oyster white nylon woven fabric | 2.000 | 13.8 | 1000 | 72,464 |
| 11 | Dark blue poplin | 1.850 | 67.7 | 1000 | 14,767 |
| 12 | pumpkin single knit | 1.700 | 12.3 | 1000 | 81,301 |
| 13 | 2x2 rib knit (6 colors) | 2.250 | 15.8 | | - |
| 14 | white twill lightweight | 1.450 | 35.2 | 500 | 14,225 |
| 15 | light blue woven nylon | 2.000 | 17.6 | 1000 | 56,768 |
| 16 | 1/4" wide navy/ black/ silver gg braid | 0.240 | 204.7 | 10000 | 48,852 |
| 17 | 1/8" woven braid grey/white | 0.060 | 29.7 | 10000 | 337,041 |
| 18 | larger silver foil dots printed on poly knit w/allover print over all | 3.000 | 8.9 | 2000 | 340,136 |
| 19 | lightweight w/ silver sparkle 2x2 rib knit | 4.000 | 7.1 | | |
| 20 | round orange elastic | 0.075 | 175.0 | 10000 | 57,143 |
| 21 | orange mesh | 2.200 | 3.0 | 500 | 166,667 |
| 22 | poplin | | 56.2 | | |
| 23 | purple denim lightweight | 4.000 | 8.0 | 4000 | 503,145 |
| 24 | m/colored knit (mesh) w/ silver glitter | 4.800 | 3.2 | 2000 | 628,931 |
| 25 | lavender moire stretch panne knit | 2.500 | 19.7 | 2000 | 119,632 |
| 26 | periwinkle blue poly knit or nylon interlock | 1.850 | 16.7 | 1000 | 59,916 |
| 27 | deep periwinkle blue 15d tricot w/ silver sparle | 1.900 | 16.7 | 1000 | 63,918 |
| 28 | multi-color trim 1/2" (3 C print) | 0.400 | 408.3 | 10000 | 24,490 |
| 29 | 10mm plum colored scallopped edge braid | 0.260 | 175.0 | 10000 | 57,143 |
| 30 | sueded poly brushed tricot | 1.650 | 6.8 | | |
| 31 | flock ribbon | 0.100 | | | #DIV/0! |
| 32 | sueded brushed tricot (3C print) | | 7.8 | | |
| 33 | pink single knit w/ paralized heat transferred kitty logo (3C) | 1.800 | 12.4 | 2000 | 160,901 |
| 34 | red/pink single knit | 2.600 | 6.6 | 3000 | 453,172 |
| 35 | net yarn (lurex) red ground purple metallic thread | 2.400 | 11.6 | | |
| 36 | 60d tricot w/oz w/print or embossed | 2.650 | 40.7 | 5000 | 79,763 |
| 37 | dark denim w/9ne.silver sparkle | 4.450 | 26.8 | 4000 | 149,142 |
| 38 | Crimson Velboa | 3.000 | 7.1 | 1000 | 141,643 |
| 39 | novelty 3/16" woven ribbon, hembred effect, oxblood to salmon color | 0.260 | 408.3 | 10000 | 24,490 |
| 40 | multi colored single knit (6 color) | | 8.1 | 3000 | 372,671 |
| 41 | lt pink/dk pink breads | 1.450 | 204.2 | 10000 | 48,979 |
| 42 | silver lfwght nylon | 1.600 | 16.6 | 2000 | 120,627 |
| 43 | printed ribbon with bead trim | | 262.5 | 10000 | 38,095 |
| 44 | charttreuse crushed stretch penne knit | 2.000 | 33.2 | 1000 | 30,102 |
| 45 | net yarn | 2.400 | 16.2 | | |
| 46 | pale yellow "waffle-weave" w/ 3 or 4C heat transfer | 2.300 | 11.7 | 1000 | 85,470 |
| 47 | tiger printed s/knit c/poly | 2.650 | 35.1 | 1000 | 28,498 |
| 48 | kelboa 3-4 mm | | 10.5 | 1000 | 94,877 |
| 49 | velboa 2-3 mm | | 6.8 | | - |
| 50 | light blue 40d tricot w/sheen | 1.650 | 7.5 | | |
| 51 | light blue 1/16" round elastic band | 0.075 | | | #DIV/0! |
| 52 | light blue single knit w/2 color heat/transfer | 1.800 | 12.4 | 1000 | 80,461 |
| 53 | crimson red single knit w/ 2-color graphic heat transfer | 1.950 | 6.2 | 1000 | 162,075 |
| 54 | Heathery plum single knit (2 tone) | 1.950 | 37.1 | 1000 | 26,976 |
| 55 | olive lfwght nylon chintz finish on taffeta | 2.100 | 9.8 | | |
| 56 | 8mm crimson red braid | 0.060 | 262.5 | 10000 | 38,095 |

Confidential - For Attorney's Eyes Only

EXHIBIT C PAGE 264    MGA 0046593

| | L | M | N | Q | P |
|---|---|---|---|---|---|
| 57 | clear lenticular vinyl | 5.600 | 1163.0 | 1000 | 860 |
| 58 | taffeta w/pu ctd backing | 3.600 | 658.4 | 1000 | 1,519 |
| 59 | clear soft vinyl | | | | #DIV/0! |

Confidential - For Attorney's Eyes Only

EXHIBIT _C_ PAGE _265_ MGA 0046594

| | Q |
|---|---|
| 1 | |
| 2 | Remarks |
| 3 | |
| 4 | |
| 5 | |
| 6 | ents |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | |
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | |
| 47 | |
| 48 | |
| 49 | |
| 50 | |
| 51 | |
| 52 | |
| 53 | |
| 54 | |
| 55 | |
| 56 | |

Confidential - For Attorney's Eyes Only

EXHIBIT _C_ PAGE _266_

MGA 0046595

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Category | Year | Item | Description | PS | PM |
| 2 | DOLLS | 2001 | Spring | Prayer Angel | 11/15/00 | JC |
| 3 | | 2001 | Spring | Hoppity Bouncy | 11/15/00 | AF |
| 4 | | 2001 | Fall | Scooter Samantha | 03/01/01 | JC |
| 5 | | 2001 | Fall | Jump Rope Jamie | 03/01/01 | JC |
| 6 | | 2001 | Fall | Palm Puppies (6 designs) | 04/01/01 | AF |
| 7 | | 2001 | Fall | Peek-A-Boo | 04/01/01 | CK |
| 8 | | 2001 | Fall | Bratz (Doll Pack, Hair Pack, Fashion Pack, Carrying Case) | 05/01/01 | CK |
| 9 | | 2001 | Fall | My Dream Baby II | 05/03/01 | SW |
| 10 | | 2001 | Fall | Bow-Wow Buddies | 05/01/01 | SW |
| 11 | | 2001 | Fall | Monkey See Monkey Do | 05/01/01 | SW |
| 12 | | 2001 | | My Dream Baby I Cost Reduction | | SW |
| 13 | | 2001 | | Hopscotch Cost Reduction | | AF |
| 14 | | 2001 | | Bathtime Refresh | | CK |
| 15 | | 2001 | | Cheerleader Refresh | | AF/CK |
| 16 | | 2001 | | Me & My Shadow I Cost Reduction | | SW |
| 17 | | 2001 | Fall | SIt N Turn Doll | | |
| 18 | | 2001 | Fall | Baby Bungs Giggles n Go | | |
| 19 | | 2001 | Fall | Palm Babies | | |
| 20 | | 2002 | Priority 1 | Ballerina Doll | | |
| 21 | | 2002 | Priority 2 | Baby Check-Up Doll | | |
| 22 | | 2002 | Priority 3 | Doll Walking Dog | | |
| 23 | | 2002 | Priority 4 | Beauty Salon Doll | | |
| 24 | | 2002 | Priority 5 | Scootchie Baby (Inventor concept) | | |
| 25 | | 2002 | Priority 6 | Baby Plays with Me (Inventor concept) | | |
| 26 | | 2002 | Priority 7 | Bubble Gum Baby (Inventor concept) | | |
| 27 | | 2002 | Priority 8 | Skating Katie (Inventor concept) | | |
| 28 | | 2002 | Priority 9 | Roller Baby | | |
| 29 | | 2002 | Priority 10 | Follow Me Baby | | |
| 30 | | | | Cell Phone Cyndee | | |
| 31 | | | | Rock me to Bed Baby | | |
| 32 | | | | Baby Needs Mommy | | |
| 33 | | | | Baby Knows Her 1,2,3's | | |
| 34 | | | | ABC Doll | | |
| 35 | | | | Bunny Costume Bouncy Baby | | |
| 36 | | | | Dance to the Beat Doll | | |
| 37 | | | | Hoppity Ball with sound | | |
| 38 | | | | Scooter for Scooter Samantha | | |
| 39 | E ADDED D | | | SIt N Turn | | |
| 40 | MINI DOLLS | 2001 | Fall | Sweet Cake Dolls | | |
| 41 | | 2002 | Spring | Sky Angels | | |
| 42 | | 2002 | Priority 2 | My Singing Pretty Little Mermaid Doll | | |
| 43 | | 2002 | Priority 3 | Party Girls | | |
| 44 | | | | Huggable Babies | | |
| 45 | L FEATURE | 2002 | Priority 1 | Palm Kitties | | |
| 46 | | 2002 | Priority 2 | Palm Bubbles | | |
| 47 | | 2002 | Priority 3 | Palm Birdies | | |
| 48 | | 2002 | Priority 4 | Palm Bunnies | | |
| 49 | | 2002 | Spring | Horses and Ponies | | |
| 50 | | 2002 | Fall | Mom Palm Puppy Surprise | | |
| 51 | | | | Bedtime Story Pals | | |
| 52 | | | | Christian Bedtime Story Pals | | |
| 53 | | | | Litter of Puppies | | |
| 54 | | | | Party Animals | | |
| 55 | | | | Palm Mice | | |
| 56 | | | | Palm Geckos | | |
| 57 | | | | Palm Lizards | | |
| 58 | | | | MMB - Cat Version | | |
| 59 | | | | Clippity Clop Rocking Horse | | |
| 60 | OTHERS | 2002 | Fall | Creepy Food Lab | | |
| 61 | | 2002 | Fall | Real Sounding Little Farm | | |
| 62 | | 2002 | Fall | Let's Play Doctor | | |

Confidential - For Attorney's Eyes Only

EXHIBIT ___C___ PAGE 267    MGA 0046596

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | **CIRCULAR** | | | | | **CIRCULAR** | | | | | |
| 2 | | Alex Fan | | | | | Alex Fan | | | | | |
| 4 | | Cecilia Kwok | | | | | Cecilia Kwok | | | | | |
| 6 | | Jimmy Cheng | | | | | Jimmy Cheng | | | | | |
| 8 | | Marco Tong | | | | | Marco Tong | | | | | |
| 10 | | PK Ting | | | | | PK Ting | | | | | |
| 12 | | Samuel Wong | | | | | Samuel Wong | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | **CIRCULAR** | | | | | **CIRCULAR** | | | | | |
| 16 | | Alex Fan | | | | | Alex Fan | | | | | |
| 17 | | Cecilia Kwok | | | | | Cecilia Kwok | | | | | MMS II |
| 19 | | Jimmy Cheng | | | | | Jimmy Cheng | | | | | BOW-WOW |
| 21 | | Marco Tong | | | | | Marco Tong | | | | | BUDDIES |
| 23 | | PK Ting | | | | | PK Ting | | | | | |
| 25 | | Samuel Wong | | | | | Samuel Wong | | | | | |
| 26 | | | | | | | | | | | | |
| 27 | | **CIRCULAR** | | | | | **CIRCULAR** | | | | | |
| 28 | | Alex Fan | | | | | Alex Fan | | | | | |
| 30 | | Cecilia Kwok | | | | | Cecilia Kwok | | | | | |
| 32 | | Jimmy Cheng | | | | | Jimmy Cheng | | | | | |
| 34 | | Marco Tong | | | | | Marco Tong | | | | | |
| 36 | | PK Ting | | | | | PK Ting | | | | | |
| 38 | | Samuel Wong | | | | | Samuel Wong | | | | | |
| 39 | | | | | | | | | | | | |
| 40 | | **CIRCULAR** | | | | | **CIRCULAR** | | | | | |
| 41 | | Alex Fan | | | | | Alex Fan | | | | | |
| 43 | | Cecilia Kwok | | | | | Cecilia Kwok | | | | | |
| 45 | | Jimmy Cheng | | | | | Jimmy Cheng | | | | | |
| 47 | | Marco Tong | | | | | Marco Tong | | | | | |
| 49 | | PK Ting | | | | | PK Ting | | | | | |
| 51 | | Samuel Wong | | | | | Samuel Wong | | | | | |
| 52 | | | | | | | | | | | | |
| 53 | | **CIRCULAR** | | | | | **CIRCULAR** | | | | | |
| 54 | | Alex Fan | | | | | Alex Fan | | | | | |
| 56 | | Cecilia Kwok | | | | | Cecilia Kwok | | | | | |
| 58 | | Jimmy Cheng | | | | | Jimmy Cheng | | | | | |
| 60 | | Marco Tong | | | | | Marco Tong | | | | | |
| 62 | | PK Ting | | | | | PK Ting | | | | | |
| 64 | | Samuel Wong | | | | | Samuel Wong | | | | | |
| 65 | | | | | | | | | | | | |

Confidential - For Attorney's Eyes Only

EXHIBIT __C__ PAGE 26B      MGA 0046587

| | M | N | O | P |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 4 | | | | |
| 6 | | | | |
| 8 | | | | |
| 10 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 17 | | MDB II | | CBOT III |
| 19 | | | | |
| 21 | | | | |
| 23 | | | | |
| 25 | | | | |
| 26 | | | | |
| 27 | | | | |
| 28 | | | | |
| 30 | | | | |
| 32 | | | | |
| 34 | | | | |
| 36 | | | | |
| 38 | | | | |
| 39 | | | | |
| 40 | | | | |
| 41 | | | | |
| 43 | | | | |
| 45 | | | | |
| 47 | | | | |
| 49 | | | | |
| 51 | | | | |
| 52 | | | | |
| 53 | | | | |
| 54 | | | | |
| 56 | | | | |
| 58 | | | | |
| 60 | | | | |
| 62 | | | | |
| 64 | | | | |
| 65 | | | | |

Confidential - For Attorney's Eyes Only

EXHIBIT C PAGE 269   MGA 0046598

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | Constitutional Law | | | | | ements of the Law of Contr | | Criminal Law | | | English Legal System | | |
| 4 | | | | | | | | ###### | Mon | Evening | ###### | Tue | Evening |
| 5 | | | | | | | | ###### | Thu | Evening | ###### | Wed | Evening |
| 6 | | | | | | | | ###### | Fri | Evening | ###### | Fri | Evening |
| 7 | | | | | | | | ###### | Sun | Afternoon | ###### | Sat | Afternoon |
| 8 | | | | | | | | ###### | Fri | Evening | ###### | Sun | Morning |
| 9 | | | | | | | | ###### | Sat | Afternoon | ###### | Mon | Evening |
| 10 | | | | | | | | ###### | Sun | Afternoon | ###### | Wed | Evening |
| 11 | | | | | | | | ###### | Thu | Evening | ###### | Thu | Evening |
| 12 | | | | | | ###### | Thu | Evening | ###### | Fri | Evening | ###### | Fri | Evening |
| 13 | | | | | | ###### | Fri | Evening | ###### | Sat | Afternoon | ###### | Sun | Morning |
| 14 | | | | | | ###### | Sun | Afternoon | ###### | Mon | Evening | ###### | Mon | Evening |
| 15 | | | | | | ###### | Mon | Evening | ###### | Tue | Evening | ###### | Tue | Evening |
| 16 | | | | | | | | | | | | | |
| 17 | | Morning : 9:30 am - 1:00 pm | | | | | | | Morning : 9:30 am - 1:00 pm | | | | |
| 18 | | Afternng : 2:30 pm - 6:00 pm | | | | | | | Afternng : 2:30 pm - 6:00 pm | | | | |
| 19 | | Evening : 6:30 pm - 10:05 pm | | | | | | | Evening : 6:30 pm - 10:05 pm | | | | |

Confidential - For Attorney's Eyes Only

EXHIBIT ___C___ PAGE _270_

MGA 0046599

**46**

| From: | Isaac Lanan |
|---|---|
| Sent: | Sunday, November 26, 2000 10:05 PM |
| To: | Paula Treantafelles; Mercedeh Ward; Colleen O'Higgins |
| Cc: | Stephen Lee |
| Subject: | FW: Bratz |

| Importance: | High |

| Follow Up Flag: | Follow up |
| Flag Status: | Flagged |

Please note

I am VERY CONCERNED.

Blue Box is a low end company

-----Original Message-----
| From: | Stephen Lee |
| Sent: | Sunday, November 26, 2000 9:51 PM |
| To: | Isaac Lanan |
| Subject: | Bratz |

Dear Isaac.

I seldom make any suggestion on product development since I know this is the sole empire in LA. However, I just found out the following piece of information which I think I need to voice out my concern.

I found out that Blue Box is making a doll similar to ours. The doll is called "Just Girls" and is of 8" high with interchangeable hair styles, clothes and oversized shoes. I think they are also targeting to hit Barbie. They already started tooling. I understand that we are still struggling with the design as well as the pricing of Bratz. If we do not start early, we will be very late in comparison with our competitors. This is for your consideration only

Best regards.
Stephen S.C. Lee
www.mgae.com

.SL/cc

1

CONFIDENTIAL
ATTORNEY'S EYES ONLY

MGA004251

EXHIBIT ___C___ PAGE __271__

**47**

| | |
|---|---|
| **From:** | Isaac Larian |
| **Sent:** | Thursday, November 30, 2000 9:27 AM |
| **To:** | Eric Yip |
| **Cc:** | Helene Bartels |
| **Subject:** | RE: Kmart & Wal-Mart appointments |

Eric regarding Wal-Mart:

1- We need Ron Stover for sure for BRATZ which is huge part of our business. We need at least 30 min. If Prel says no, Helene MUST go to Ron.

2- Fran: He promised us this year that FOR SURE he will come to our showroom. We have more than few things for him. If PREL said no, I need to know and I will go to Fran.

| | |
|---|---|
| ----Original Message---- | |
| **From:** | Eric Yip |
| **Sent:** | Thursday, November 30, 2000 1:21 AM |
| **To:** | Isaac Larian |
| **Cc:** | Stephen Lee; Paul Warner; Shirin Makabi; Didi Brown; Jennifer Maurus; Mary Bradway; Helene Bartels; Victoria O'Connor; Colleen O' Higgins |
| **Subject:** | RE: Kmart & Wal-Mart appointments |

Some updated information below.

Walmart

- Fran Craven - PREL is still trying to fit us into their schedule but they don't promise to arrange an appointment for us. They said we don't have too many items for the buyer. I have mentioned the Cbot 3 and Final Fantasy license and they said they may consider a short (maybe 15-20 minutes) appointment for us.

- Ron Stover - Same as above. I am not sure whether we can get an appointment or not but I am requesting for a short meeting (at least).

- Andy Barron - The person is out of office. Will follow up again tomorrow.

K-Mart

- Christine Heldt - Appointment is confirmed on 1/8 at 4:15 - 5:45 p.m. Please mark your record accordingly.

- Bill Foster - <u>Tentative</u> schedule is 1/6.

- John Gallup - <u>Tentative</u> schedule is 1/9.

- Bob Fyler & Beth Donnolly - Talked to the senior manager and the schedule will be confirmed by mid Dec.

Regarding showroom layout, I have just finished a draft per attached file.

<< File: showroom.jpg >>

Please review it with Sales / Marketing and let me know your comments. The layout mainly follows the sequence of the price list & only a few categories may vary due to space limitation. Please make sure all those parties concerned are agreed with the plan before I start the setup. This will be more efficient and effective. Thanks for all your help.

----Original Message----

CONFIDENTIAL -
ATTORNEYS' EYES ONLY

MGA 0009205

EXHIBIT __C__ PAGE _272_

| | |
|---|---|
| Sent: | Thursday, November 30, 2000 2:02 AM |
| To: | Eric Yip |
| Cc: | Stephen Lee; Paul Warner; Helene Bartels; Shirin Makabi; Didi Brown; Colleen O'Higgins; Victoria O'Connor; Franki Tsang; Clementina Jarrin; Cyndi Kwan |
| Subject: | RE: Kmart & Wal-Mart appointments |

Shirin: Book me, Paul, Gary, Helene, Colleen to leave on Jan 1st for HK.

Eric: You need to set up the show room the best you can until I and Colleen get there.

Victoria: Fax the lay out for the show room to Eric.

Eric: We need following appointments:

Wal-Mart

a-Ron Stover for BRATZ and Mrs. Field Oven.

b- Fran Craven: for C'Bot 3, Insectobots, Final Fantasy, Power Rangers R/C.

c-Andy Baron.

K mart

john Gallup FOR mm2, monkey, palm puppies, palm kitties

Ask Paul for others ( new vp of merchandising for sure)

-----Original Message-----
From:   Eric Yip
Sent:   Wednesday, November 29, 2000 1:00 AM
To:     Isaac Larian
Cc:     Stephen Lee; Paul Warner; Helene Bartels; Shirin Makabi; Didi Brown
Subject: RE: Kmart & Walmart appointments

After several discussions with PREL, they eventually gave me a tentative schedule for some buyers as below :

- Andy Prince - 1/5
- Cynthia Ramm - 1/5
- Mark Driver - 1/9

For K-mart, please see below tentative schedule :

- Christine Heldt - 1/8
- Paulette Prim - 1/5

It seems that you have to come here earlier to cater Walmart. Per PREL, both Andy & Cynthia will only meet vendors on 1/4 - 1/6 so 1/7 for MGA is not feasible. However I want to emphasis again that the above schedule is tentative only. I will update you on more appointments and any changes once I get information from PREL & K-mart.

Hope this is useful to arrange your itinerary.

CONFIDENTIAL -
ATTORNEYS' EYES ONLY

MGA 0009206

EXHIBIT ___C___ PAGE 2 73

——Original Message——
From: ████████████████████████████████████████████
Sent:       Wednesday, November 29, 2000 10:37 AM
To:         Paul Warner
Cc:         Eric Yip; Stephen Lee
Subject:    RE: Kmart appointments

SEE BELOW

——Original Message——
From:       Paul Warner
Sent:       Tuesday, November 28, 2000 8:44 AM
To: Isaac Larian
Cc: Eric Yip
Subject:    FW: Kmart appointments

Does our HK showroom have all new products?
[Isaac Larian]

NO.NOT TILL JAN.

Does Eric know of all new products?
[Isaac Larian]

YES HE DOES.

Does Eric know we are not open until 1-7-01? Have you changed?
[Isaac Larian]

NO I HAVE NOT CHANGED. BUT, IF WAL-MART IS TELLING US ( ERIC IS
CHECKING) THEY WILL SEE THE LINE 1-4 TO 1-7, WE NEED TO CHANGE. I AM
WAITING FOR ERIC TO REPLY.
——Original Message——
From:       Jennifer Maurus
Sent:       Monday, November 27, 2000 6:22 PM
To: Paul Warner; Fragd Sales - Victoria Caherty
Subject:

FYI– had I known KM was in our HK showroom last week, I certainly would have notified
you sooner.  If my HK office receive any appointment requests, I will let you know right
away.  In the meantime, please have Kara continue working to get the appointments
set.

Thanks.

——Original Message——
From:       Eric Yip
Sent:       Monday, November 27, 2000 6:20 PM
To: Jennifer Maurus
Subject:    RE: Kmart appointments

The Merchandising Manger and 2 senior merchandisers have visited our showroom
last week to preview our new products. They want to get some ideas of our products
before they arrange appointments for us with their buyers (this is the same procedure
every year). The whole line was presented to them and they are happy to know our
new development.

Per KM HK, they are now arranging Jan appointments with various vendors but this will

CONFIDENTIAL -
ATTORNEYS' EYES ONLY

MGA 0009207

EXHIBIT __C__ PAGE 274

not be finalized until mid of Dec. The only thing they know is that the buyers will come to HK on around 1/3 & start to visit vendors on 1/4. I will follow up with them and will update you once I know the schedule.

-----Original Message-----
From:       Jennifer Maurus
Sent:       Tuesday, November 28, 2000 1:42 AM
To:         Eric Yip
Subject:    Kmart appointments

Hi Eric,

FYI- we will be requesting HK appointments with the following people at Kmart.

Bob Fyler    VP
Beth Donnolly         Merchandising Manager
John Gallup Plush Buyer
Paulette Prim          Girl Buyer
Bill Foster   Boy Buyer
Christine Heldt        Game Buyer

Please let me know right away if the Kmart HK office notifies you of any appointments.

Thanks.

**Jennifer Maurus**
Sales Manager, National Accounts
MGA Entertainment
818-894-2525 x119 (inside CA)
800-222-4685 x119 (outside CA)
jmaurus@mgae.com
www.mgae.com

CONFIDENTIAL -
ATTORNEYS' EYES ONLY

MGA 0009208

EXHIBIT ___C___ PAGE _275_

**48**

| From: | Bryant598@cs.com |
|---|---|
| Sent: | Friday, December 01, 2000 8:09 PM |
| To: | PTreantafelles@mgae.com |
| Subject: | Re: names of each individual BRAT |

Hi Paula....here are my fave names for each girl by her ethnicity. Also, I have to be totally honest and tell you that I think the name Grrlz only works for me if it's spelled like this...otherwise it just feels really flat to me. But I do like it when it's spelled like that. I'm just not sure that's really enough....do you know what I mean? I like Style Squad because I think it sounds kind of like mod squad and could sort of be done like that sort of racy look. I also sort of like Fashion Flirts or even just Flirts or Flirtz. those are the only names i really like....all the other names on that Ayzenberg list just don't really do it for me...I know, I am one tough customer.

Actually, let me send you another email with individual names.

Talk to you soon Love!
Carter

ATTORNEY'S EYES ONLY          MGA000075

EXHIBIT _C_ PAGE _276_

**49**

From: Bryant598@cs.com
Sent: Friday, December 01, 2000 8:29 PM
To: PTreantafelles@mgaa.com
Subject: Re: names of each Individual BRAT

ok, here it is by ethicity and my order of preference:

caucasian girl:
Fiona
Zoe
Stella
Phoebe
Nicole
Hailey
Natasha

asian girl:
Jade
Mia
Mina
Ling-mae (how ethnic is that!?!)
Yasmin or Yasmine

a/a girl:
Alanah
Shantell
Katia
Kadeisha
Sasha
Sheena
Natasha

hispanic girl:
Yasmin
Amber
Natasha
Sheena

Ok that's it!
Carter

ATTORNEY'S EYES
ONLY

MGA000076

EXHIBIT __C__ PAGE 277

| From: | Paula Treantafelles |
|---|---|
| To: | Yuval Caspi |
| CC: | |
| BCC: | |
| On Behalf Of: | |
| Sent Date: | 2000-12-12 17:26:27:437 |
| Received Date: | 2000-12-12 17:26:27:437 |
| Subject: | FW: Bratz photo |
| Attachments: | Bratz1208.jpg , Bratz1208-2.jpg , Bratz1208-3.jpg , Bratz1208-4.jpg |

-----Original Message-----
From: Mercedeh Ward
Sent: Friday, December 08, 2000 5:26 PM
To: Cecilia Kwok; Samuel Wong
Cc: Paula Treantafelles
Subject: Bratz photo

Please find attached Photos of Bratz out fits and face paint for you reference.

*Mercedeh Ward*
Sr. Product Design/Engineer Manager
MGA Entertainment
(818) 894-2525 X105
http:\\www.mgae.com

EXHIBIT C PAGE 278

Confidential - For Attorney's Eyes Only

MGA 0046463



Confidential - For Attorney's Eyes Only

EXHIBIT __C__ PAGE _279_

MGA 0046464



EXHIBIT __C__ PAGE _280_

Confidential - For Attorney's Eyes Only

MGA 0046465



EXHIBIT _C_ PAGE _281_

Confidential - For Attorney's Eyes Only

MGA 0046466



EXHIBIT C PAGE 282

Confidential - For Attorney's Eyes Only

MGA 0046467

51

From:        Isaac Larian
Sent:        Wednesday, December 13, 2000 4:52 AM
To:          Samuel Wong
Cc:          Mercedeh Ward; Paula Treantafelles; Stephen Lee; Disraeli Chan; Rachel
             Harris
Subject:     RE: Bratz

Importance:  High
Put back and do BOTH hair. The product MUST look great.

> -----Original Message-----
> From:       Samuel Wong
> Sent:       Wednesday, December 13, 2000 1:54 AM
> To:         Isaac Larian
> Cc:         Mercedeh Ward; Paula Treantafelles; Stephen Lee; Disraeli Chan
> Subject:    RE: Bratz

Isaac,

the saving is ▮▮▮ only if we take away one hair set. We can put it back if LA final confirm to
stick with both hair sets.

thanks & best regards
Samuel (12/13/00)

> -----Original Message-----
> From:       Isaac Larian
> Sent:       Wednesday, December 13, 2000 1:24 PM
> To:         Samuel Wong
> Cc:         Mercedeh Ward; Paula Treantafelles; Stephen Lee
> Subject: Bratz
> Importance:  High

If the saving to do only one hair set is ▮▮▮, then I want to have both hair sets.

This is what makes our product different.

If it can't be done, I want to know why, in detail.

Isaac Larian
CEO
MGA Entertainment
16730 Schoenborn Street
North Hills, California, USA 91343-6122
Visit our website at
http://www.mgae.com
818-894-3150

REDACTED

MGA 0009351

CONFIDENTIAL -
ATTORNEYS' EYES ONLY

EXHIBIT __C__ PAGE _283_

From:       Isaac Larian
Sent:       Tuesday, December 12, 2000 9:06 PM
To:         Samuel Wong
Cc:         Mercedeh Ward; Paula Treantafelles; Stephen Lee
Subject:    Bratz

Importance: High
If the saving to do only one hair set is ████, then I want to have both hair sets.

This is what makes our product different.

If it can't be done, I want to know why, in detail.

Isaac Larian
CEO
MGA Entertainment.
16730 Schoenborn Street
North Hills, California, USA 91343-6122
Visit our website at
http://www.mgae.com
818-894-3150

REDACTED

MGA 0009352

CONFIDENTIAL -
ATTORNEYS' EYES ONLY

EXHIBIT __C__ PAGE 284

| From: | Isaac Larian |
|---|---|
| Sent: | Tuesday, December 12, 2000 3:49 AM |
| To: | Samuel Wong |
| Cc: | Mercedeh Ward; Paula Treantafelles; Disraeli Chan; Stephen Lee; Franki Tsang |
| Subject: | RE: Bratz Quotation |

I also have my notes in my Franklin planner.

Connie and KC argued that since the 2nd hair is not just a wig and must be rooted to a new sculpt, the cost is ██. And indeed, it is not just the hair by itself. Please go back and check again.

-----Original Message-----
| From: | Samuel Wong |
|---|---|
| Sent: | Tuesday, December 12, 2000 2:11 AM |
| To: | Isaac Larian |
| Cc: | Mercedeh Ward; Paula Treantafelles; Disraeli Chan; Stephen Lee; Franki Tsang |
| Subject: | RE: Bratz Quotation |

Isaac,

Per my record, during the meeting, WS advised that their quote is ██ for doll pack (ie: include 2 outfit, 2 shoes, 2 hair and 1 backpack). Then, per your advise, the unit cost of barbie doll is ██ ( this cost included one doll with rooted head and wear on one outfit).

Based on the information above, the saving on removing one set of the hair of our Bratz doll would not be ██.
(FYI : the hair of the current Bouncy Baby cost us : ██ for 69g )

We had got D Chan to verify the cost savings of removing one set of hair before, the cost saving that EL advised (██) is about right.

thanks & best regards
Samuel (12/12/00)

-----Original Message-----
| From: | Isaac Larian |
|---|---|
| Sent: | Saturday, December 09, 2000 11:41 AM |
| To: | Stephen Lee |
| Cc: | Mercedeh Ward; Samuel Wong; Paula Treantafelles; Disraeli Chan |
| Subject: | RE: Bratz Quotation |

When I was in HK, WS advised that the cost of new hair is ██ because it is like a new rooted hair. But now that we want to take it out, it is only ██

How does this make sense.

Please go back?

REDACTED

MGA 0009353

CONFIDENTIAL -
ATTORNEYS' EYES ONLY

EXHIBIT ___C___ PAGE_285

**52**

From: Mercedeh Ward
Sent: Wednesday, December 20, 2000 5:44 PM
To: Samuel Wong; Cecilia Kwok
Cc: Victor Lee; Paula Treantafelles
Subject: FW: releasing by the 22nd

I have forwarded five sets of artwork for trim on the Bratz doll's.  I will put hard copies into the mail for your attention also.  As you see in the e-mail below my vendor has out lined the rest of the artwork that is being released to you by Friday.

Regards;

Mercedeh Ward
Sr. Product Design/Engineer Manager
MGA Entertainment
(818) 894-2525 X105
http:\\www.mgae.com

-----Original Message-----
From: Sarah Halpern [mailto:sassart@worldnet.att.net]
Sent: Monday, December 18, 2000 2:03 PM
To: Mercedeh Ward
Subject: releasing by the 22nd

Hi Mercedeh

I was just going through my list to be sure where I am in terms of Carter's approval.......... He did tell me about the 22nd.

I'll start with the bottom line........I am figuring to release everything that I have approval for by Wednesday.......to you digitally would be great!!!!!

Here is what I can release:
trims - all of them (5) designs)
repeats -      Cloe's leopard print
               Cloe's lizard print
               Jade's sharkskin
               Jade's Stripe
               Sasha's Stripe
               Cloe's angel logo
               Jade's cat face
               Pack #2 princess logo

I might even be able to release more but these are the ones that are approved by Carter - or approved with color adjustments that he has told me about.

Veronica mailed me patterns for Yasmin's skirt, Fashion Pack #3 and Jade's sleeve.  I'll start on those by tomorrow.

I still need a sample of the lace for the backpack for Yasmin.

Now - for the picky part.  I do have Veronica's patterns and will use them if you want but - because of having  had to bid this up front - I won't redo them for the correct pattern without treating it as a change order and charging for the revision.  As you know - it is crazy for me to do the engineered pieces to a pattern that was made from anything but the actual  final body.  They would be much better off waiting and having the artwork done once.  Artwork I do to these patterns is useless for release.

ATTORNEY'S EYES ONLY          MGA000147

EXHIBIT C  PAGE 286

It sounds like you have tried but encourage them to hold off until we have a
release pattern.  I know - you know all this.

I would just like confirmation once again that you would like me to go ahead.

Also -  just for the record, I am planning to call Kerri and revise my bid in
keeping with changes in the scope of work.  The only piece that was engineered
when I first talked to Carter was the kerchief and now that there are 3
additional pieces to be handled that way -  also - there is one additional
piece......The flame shirt is 2 pieces of art and my original information only
had one.

Anyway..........I think that covers it.

I'll make Carter's color adjustments and get these off to you.

What is the best thing?

E-mail to you?

Hand a disk to Mina when I see her on Wednesday?

I think that covers it for now!

Sarah


Mercedeh Ward wrote:

> Sarah;
>
> Thank you for the update.  Did Carter tell you they want the art work by
> 12/22?  They are late in sourcing e fabrics.  they said they need to wait
> for art work.  I was going crazy from that statement last week they can
> source the construction and then do the art.  But they are doing it
> backwards. No process in place!!
>
> They have never produce their own fabric they just by on the open market.
> Thank you for trying your best to get this all to me.  If you want please
> send me one of the art work and let me see if I can open the file. I can
> send it directly to HK that way they can start on the ones that are
> approved.
>
> Thanks;
>
> Mercedeh Ward
> Sr. Product Design/Engineer Manager
> MGA Entertainment
> (818) 894-2525 X105
> http:\\www.mgae.com
>
> -----Original Message-----
> From: Sarah Halpern [mailto:sassart@worldnet.att.net]
> Sent: Sunday, December 10, 2000 2:27 AM
> To: Mercedeh Ward
> Cc: Bryant5980@cs.com
> Subject: Status report
>
> Hi !

ATTORNEY'S EYES
ONLY

MGA000148

EXHIBIT __C__ PAGE 287

> 
> You might hear  some of this from Carter but here is an update.
> 
> I have done artwork for the following trims:
> Jade, Kadeisha, Fashion Pack 1 and Fashion Pack 2,  I missed Yasmin's trim
> but I will do that tomorrow.
> 
> I have mailed comps of those trims to Carter as well as the artwork for
> Fiona's Lizard skin repeat pattern so as soon as I have Carter's approval, I
> can release those for production.  (as well as the animal print and angel
> logo that I brought to the meeting) .
> 
> Carter's computer couldn't open any of the designs so I put color printouts
> in the mail today.
> 
> I still need a few things.......Veronica is working on patterns - I think
> 
> In addition to the ones that we covered at the meeting I need a pattern for
> the top for Fashion Pack #3.   My list showed that as a trim but it is a
> logo
> and an engineered print.
> 
> And lastly - I need the lace for the Crochet back pack  for Yasmin.
> 
> I understand from Carter that he will be leaving the 20th.....I actually
> leave the day after that so that really only gives me a little over a week
> to
> get what I can done and then approved.
> 
> Well - there you have it.
> 
> Sarah
> 
> (I can hear the MGAE clock ticking if I close my eyes and listen carefully)

ATTORNEY'S EYES
ONLY

MGA000149

EXHIBIT __C__ PAGE _288_

53

| | |
|---|---|
| From: | Mercedeh Ward |
| Sent: | Wednesday, December 20, 2000 10:46 AM |
| To: | Cecilia Kwok; Wendy Reed |
| Cc: | Paula Treantafelles; Judy Rich; Samuel Wong |
| Subject: | RE: BRATZ |

We already took care of this in our phone call.

*Mercedeh Ward*
Sr. Product Design/Engineer Manager
MGA Entertainment
(818) 894-2525 X105
http:\\www.mgae.com

-----Original Message-----
| | |
|---|---|
| From: | Cecilia Kwok |
| Sent: | Tuesday, December 19, 2000 3:41 AM |
| To: | Mercedeh Ward; Wendy Reed |
| Cc: | Paula Treantafelles; Judy Rich; Samuel Wong |
| Subject: | RE: BRATZ |

Dear all,

For the doll packs, as the fabric is not enough/ complete, LA please prepare two-three sets of the outfit to support HK toy fair due to tight schedule.
For the fashion packs, as per separate email advised, please also prepare two-three sets of the outfit to support HK toy fair due to tight schedule.
We will duplicate the NY TF samples upon receipt all the fabric.

Regards,
Cecilia

-----Original Message-----
| | |
|---|---|
| From: | Mercedeh Ward |
| Sent: | Tuesday, December 19, 2000 2:07 AM |
| To: | Cecilia Kwok; Wendy Reed |
| Cc: | Paula Treantafelles; Judy Rich; Samuel Wong |
| Subject: | RE: BRATZ |

Cecilia;

- I received the ribbons and trim for the fashions on Saturday from Carter. I will FedEx to you today.
- The patterns are just for TF use. Production patterns will come to you in a week or so.
- I should have the sewn sample this week I hope by Wednesday.
- I will find out when the fashion swatch cards are ready and will send to you.

We need EL to sew one set for HK TF and then they should sew the rest of costumes for NY TF.

*Mercedeh Ward*
Sr. Product Design/Engineer Manager
MGA Entertainment
(818) 894-2525 X105
http:\\www.mgae.com

ATTORNEY'S EYES ONLY

MGA000131

EXHIBIT ___C___ PAGE 289

-----Original Message-----
From:        Cecilia Kwok
Sent:        Monday, December 18, 2000 3:45 AM
To:          Wendy Reed; Mercedeh Ward
Cc:          Paula Treantafelles; Judy Rich; Samuel Wong
Subject:     RE: BRATZ

Dear Wendy/ Mercedeh,

Received the package on 12/15. Please advise the followings:
- If the fabric sent was for EL duplicate the samples for TF. The fabric was not complete as per matrix & not enough for all the samples (12 pcs), if there any more fabric will be sent out.
- Please confirm if the die cut pattern included is just for TF sample.
- when will the sewn sample sent out for our reference.
- when will the pattern, swatch cards & fabric for Bratz Fashion Pack will be sent out. We need time for EL duplicate in order to support TF.

Regards,
Cecilia

-----Original Message-----
From:        Wendy Reed
Sent:        Wednesday, December 13, 2000 8:28 AM
To:          Samuel Wong; Cecilia Kwok
Cc:          Mercedeh Ward; Paula Treantafelles
Subject:     BRATZ

Samuel and Cecilia,

Today 12-12-00 I sent the patterns, swatch cards and the fabric for the Bratz line, via Fed Ex. Please let me know when you receive the packages.

Thanks and regards,
Wendy Reed

ATTORNEY'S EYES
ONLY

MGA000132

EXHIBIT _C_ PAGE _290_

**54**

From:            Mercedeh Ward
Sent:            Wednesday, December 20, 2000 10:46 AM
To:              Cecilia Kwok; Wendy Reed
Cc:              Paula Treantafelles; Judy Rich; Samuel Wong
Subject:         RE: BRATZ

We already took care of this in our phone call.

*Mercedeh Ward*
Sr. Product Design/Engineer Manager
MGA Entertainment
(818) 894-2525 X105
http:\\www.mgae.com

        -----Original Message-----
        From:       Cecilia Kwok
        Sent:       Tuesday, December 19, 2000 3:41 AM
        To:         Mercedeh Ward; Wendy Reed
        Cc:         Paula Treantafelles; Judy Rich; Samuel Wong
        Subject:    RE: BRATZ

    Dear all,

    For the doll packs, as the fabric is not enough/ complete, LA please prepare two-three sets of the outfit to
    support HK toy fair due to tight schedule.
    For the fashion packs, as per separate email advised, please also prepare two-three sets of the outfit to
    support HK toy fair due to tight schedule.
    We will duplicate the NY TF samples upon receipt all the fabric.

    Regards,
    Cecilia

            -----Original Message-----
            From:     Mercedeh Ward
            Sent:     Tuesday, December 19, 2000 2:07 AM
            To:       Cecilia Kwok; Wendy Reed
            Cc:       Paula Treantafelles; Judy Rich; Samuel Wong
            Subject: RE: BRATZ

        Cecilia,

        • I received the ribbons and trim for the fashions on Saturday from Carter. I will FedEx to you today.
        • The patterns are just for TF use. Production patterns will come to you in a week or so.
        • I should have the sawn sample this week I hope by Wednesday.
        • I will find out when the fashion swatch cards are ready and will send to you.

        We need EL to sew one set for HK TF and then they should sew the rest of costumes for NY TF.

        *Mercedeh Ward*
        Sr. Product Design/Engineer Manager
        MGA Entertainment
        (818) 894-2525 X105
        http:\\www.mgae.com

                    ATTORNEY'S EYES
                        ONLY                          MGA000131

EXHIBIT  C  PAGE: 291.

-----Original Message-----
From:       Cecilia Kwok
Sent:       Monday, December 18, 2000 3:45 AM
To:  Wendy Reed; Mercedeh Ward
Cc:  Paula Treantafelles; Judy Rich; Samuel Wong
Subject:       RE: BRATZ

Dear Wendy/ Mercedeh,

Received the package on 12/15.  Please advise the followings:
- if the fabric sent was for EL duplicate the samples for TF.  The fabric was not complete as per matrix & not enough for all the samples (12 pcs), if there any more fabric will be sent out.
- Please confirm if the die cut pattern included is just for TF sample.
- when will the sewn sample sent out for our reference,
- when will the pattern; swatch cards & fabric for Bratz Fashion Pack will be sent out.  We need time for EL duplicate in order to support TF.

Regards,
Cecilia

    -----Original Message-----
    From:       Wendy Reed
    Sent:       Wednesday, December 13, 2000 8:28 AM
    To:         Samuel Wong; Cecilia Kwok
    Cc:         Mercedeh Ward; Paula Treantafelles
    Subject:       BRATZ

    Samuel and Cecilia,

    Today 12-12-00 I sent the patterns, swatch cards and the fabric for the Bratz line, via Fed Ex. Please let me know when you receive the packages.

    Thanks and regards,
    Wendy Reed

ATTORNEY'S EYES
ONLY

MGA000132

EXHIBIT ___C___ PAGE 292

**55**

| From: | Paula Treantafelles |
|---|---|
| Sent: | Friday, December 15, 2000 12:59 PM |
| To: | Samuel Wong; Mercedeh Ward |
| Cc: | Frankl Tsang; Stephen Lee; Victor Lee; Isaac Larian |
| Subject: | RE: Bratz development schedule |

Samuel
Thank you for considering this extremely aggressive schedule for BRATZ. Noted all changes must be approved by
Isaac first. LA will support your requirements noted below.

Mercedeh
I will live and die by the revised schedule. Please send me a copy as soon as it is available.

-----Original Message-----
| From: | Samuel Wong |
| Sent: | Friday, December 15, 2000 2:51 AM |
| To: | Mercedeh Ward; Paula Treantafelles |
| Cc: | Frankl Tsang; Stephen Lee; Victor Lee; Isaac Larian |
| Subject: | Bratz development schedule |

EVERYBODY, PLEASE READ THE FOLLOWING SCHEDULE DETAILY. IN ORDER FOR HKTO HOLD THE
FOLLOWING SCHEDULE, LA HAS TO HELP TO ACHIEVE ALL OUR REQUEST DATE, OTHERWISE, HK
CANNOT HOLD SCHEDULE.
BESIDES, DUE TO THE TIGHT SCHEDULE, ONCE WE GOT APPROVAL FROM LA, IF LA REQUEST TO MAKE
CHANGE ON SOME OF APPROVED ITEMS, HK HAS TO RECEIVE APPROVAL FROM ISAAC FIRST. PLEASE
NOTE.

Mercedeh/Paula,

Here is the schedule :

1) Based on tool can be started on 12/30/2000.
   ( HK will send out working sample on 12/23, this sample will show articulated functions. LA
   has to approve the sample before 12/29-HK time, so that HK can release tooling on 12/30)

2) 1st test shot will be ready on 3/10/2001.

3) EP samples will be ready for QA/QC testing on 3/22/2001.

4) FEP samples will be ready for QA/QC final review and testing on 4/16/2001.

5) PP will be start on 4/30/2001.

6) PS will be start on 5/15/2001.

7) 1st inspection on 5/30/2001.

8) 1st OBS will be ready on 6/10/2001.

The above schedule is based on the following conditions, LA has to stick with the conditions, anything
change will impact on the schedule.

a) HK will send out all the fabrics that we sourced according to the information that Mercedeh
   gave us in HK on 12/20/2000 for LA to make the approval on the fabric construction. If HK
   cannot find the exact fabric construction, then, HK will send substitution for LA to do approval.
   LA has to give approval before 12/27/2000 - HK time.     ATTORNEY'S EYES
                                                                 ONLY                    MGA000091

EXHIBIT _C_ PAGE _293_

b) Upon receive fabric construction approval from LA on/before 12/27/2000 -HK time. HK will prepare lab dip colors and printing pattern for LA to do approval on color/printing pattern approval. This will send out on 1/18/2001. LA has to give approval on/before 1/29/2001- HK time. Upon receive approval, HK will release factory to go ahead to purchase the fabrics for production.
To acheive this schedule, HK has to receive LA's printing artwork and PMS color on fabrics no later than 12/22/2000- HK time.

c) LA has to advise the hair color code, curl size filament of the Saran hair supplier before 12/20- HK time, so that HK can place order according to the information given by LA immediately to the Saran hair supplier in Japan since the leadtime of ordering this Saran Hair is very long.

d) HK need to receive LA's rooting master on 2/26/2001 - HK time.  HK will then send rooting sample to LA for approval on 3/20/2001. LA has to give approval on our rooting sample no later than 3/24 - HK time.

d) HK need to receive paint master from LA on 2/10/2001 - HK time. HK will then send painted sample to LA for approval on 3/6/2001. LA has to give approval no later than 3/10/2001 - HK time.

e) HK has to receive the FMA from LA for the packaging on  3/1/2001.
This is because, HK wants to have packaging at the FEP stage so that we can test on the packaging to see if there are any potential and hidden problem on the construction. Here, we reserve 1 wk. for minor touch up, another few days for film processing. Another week for factory to submit us the print proof for approval before we release mass production.

ATTORNEY'S EYES ONLY

MGA000092

EXHIBIT ___C___ PAGE _294_

56

| | |
|---|---|
| From: | Judy Rich |
| Sent: | Monday, December 18, 2000 10:41 AM |
| To: | Samuel Wong |
| Cc: | Mercedeh Ward; Cecilia Kwok; Paula Treantafelles |
| Subject: | RE: Bratz development schedule |

Samuel,

Here's the revised schedule, with a PS of 5/15 as you designated.  I'll let you know if anything changes on this end.  Thanks so much for your input.

Judy

Bratz.xls (54 KB)

Judy Rich
Project Planner
Product Development
MGA Entertainment
jrich@mgae.com
818/894-2525 x173
www.mgae.com

-----Original Message-----
| From: | Samuel Wong |
| Sent: | Friday, December 15, 2000 8:54 PM |
| To: | Mercedeh Ward |
| Cc: | Cecilia Kwok; Paula Treantafelles; Judy Rich; Rachel Harris; Frankl Tsang; Lawrie Chan; Stanley Li; Victor Lee; Stephen Lee; Issac Larian |
| Subject: | RE: Bratz development schedule |

Mercedeh,

HK cannot commit 5/1 or 5/7 (stated in your revised schedule) PS date at this moment. I will stick with what I advised below, that is the PS date is on 5/15, this is the best we can do at the moment. If later on, I see improvement on our development progress, I will do whatever I can to push up the schedule, but now, HK can only stick with 5/15 PS date. Please note.

Judy,

Pls revise the template again to reflect HK's commit schedule, thks!

Regarding the following Mercedeh's comments, please see below :

pt. # 5) PP on 4/30 cannot improve at this moment.
pt. # 6) PP is on 4/30 and PS is on 5/15 as stated below. We only count on two weeks time.
        Please note that HK must reserve two weeks for engineers and QA/QC people to look
        into any potential problems that may only arise when there is large production
        quantities for evaluate.
pt. #7) 1st insection date is stick with 5/30. Please note.
pt. # 8) 1st OBS will stick with 6/10. Please note.

ATTORNEY'S EYES
ONLY

MGA000097

EXHIBIT C PAGE 295

We are still sending you most of the fabrics for your approval on 12/15, this is on schedule. However, as stated in yesterday conference meeting, we are still sourcing the remain other fabrics, we are targetting to send all the fabrics to you on 12/20 as stated in my below message.

The fabrics that we send out for your approval on the construction, we have checked and think all of them can be accepted (this include our proposed substitution fabrics). We have also stated the MOQ for some of the fabrics besides the fabric swatch. The AWB # is 823 8722 28962

Regarding the Saran Hair, when you give out the information, please just give the information that Saran hair providing you, please also advise the usage of each character so that when we place order to Saran hair, we can know how much we should order to support production. In order to save time, HK have no time to double check for this moment, we will follow exactly what the information you give us and we will place order to Sarah hair supplier that you provide us directly and accordingly. Pls note.

Regarding the roto head, we have sent out today a polybag containing of different skin colors that you requested for you to prepare samples for support the Toy Fair.

thanks & best regards
Samuel (12/16/00)

> ——Original Message——
> **From:** Mercedeh Ward
> **Sent:** Saturday, December 16, 2000 4:27 AM
> **To:** Samuel Wong
> **Cc:** Cecilia Kwok; Paula Treantafelles; Judy Rich; Rachel Harris
> **Subject:** RE: Bratz development schedule
> **Importance:** High
>
> Samuel;
>
> Thank you for coming up with a better P/s date please see my comments.
>
> Judy;
> Update the schedule and lets all sign it in blood (because Isaac will want blood if we don't meet the 5/1 PS date.)
>
> Regards;
> *Mercedeh Ward*
> Sr. Product Design/Engineer Manager
> MGA Entertainment
> (818) 894-2525 X105
> http:\\www.mgae.com
>
> > ——Original Message——
> > **From:** Judy Rich
> > **Sent:** Friday, December 15, 2000 1:10 PM
> > **To:** Samuel Wong
> > **Cc:** Cecilia Kwok; Mercedeh Ward; Paula Treantafelles
> > **Subject:** RE: Bratz development schedule
> >
> > Samuel,
> >
> > I'll adjust the schedule and redistribute it to everyone today.  Thanks for your help on this!
> >
> > Judy
> >
> > Judy Rich
> > Project Planner

ATTORNEY'S EYES
ONLY

MGA000098

EXHIBIT _C_ PAGE _296_

Product Development
MGA Entertainment
jrich@mgae.com
818/894-2525 x173
www.mgae.com

-----Original Message-----
**From:**     Samuel Wong
**Sent:**     Friday, December 15, 2000 2:54 AM
**To:**       Judy Rich
**Cc:**       Cecilia Kwok
**Subject:**  FW: Bratz development schedule

Judy,

sorry, I forget to include your name.

here is the bratz schedule, please help to make sure LAPM stick with our request date.

-----Original Message-----
**From:**     Samuel Wong
**Sent:**     Friday, December 15, 2000 6:51 PM
**To:**       Mercedeh Ward; Paula Treantafelles
**Cc:**       Frankl Tsang; Stephen Lee; Victor Lee; Isaac Larian
**Subject:**  Bratz development schedule

EVERYBODY, PLEASE READ THE FOLLOWING SCHEDULE DETAILY. IN ORDER FOR HKTO
HOLD THE FOLLOWING SCHEDULE, LA HAS TO HELP TO ACHIEVE ALL OUR REQUEST DATE,
OTHERWISE, HK CANNOT HOLD SCHEDULE.
BESIDES, DUE TO THE TIGHT SCHEDULE, ONCE WE GOT APPROVAL FROM LA, IF LA
REQUEST TO MAKE CHANGE ON SOME OF APPROVED ITEMS, HK HAS TO RECEIVE
APPROVAL FROM ISAAC FIRST. PLEASE NOTE.

Mercedeh/Paula,

Here is the schedule :

1) Based on tool can be started on 12/30/2000.
*[Mercedeh Ward]* Great!!
( HK will send out working sample on 12/23, this sample will show articulated functions. LA
has to approve the sample before 12/29-HK time, so that HK can release tooling on 12/30)

2) 1st test shot will be ready on 3/10/2001.  *[Mercedeh Ward]*  wonderful!!

3) EP samples will be ready for QA/QC testing on 3/22/2001. *[Mercedeh Ward]* ·         Yah!!

4) FEP samples will be ready for QA/QC final review and testing on 4/16/2001. *[Mercedeh Ward]*

5) PP will be start on 4/30/2001.  *[Mercedeh Ward]*  Can you please improve by one week.

6) PS will be start on 5/15/2001. *[Mercedeh Ward]*  PP to PS should only take 2 weeks.  If we improve
on PP date then we can have 5/7/01

7) 1st inspection on 5/30/2001. *[Mercedeh Ward]*  improve by one week

8) 1st OBS will be ready on 6/10/2001. *[Mercedeh Ward]*  improve by one week we can hit Isaac's
request of OBS of 6/1/01

The above schedule is based on the following conditions, LA has to stick with the conditions,
anything change will impact on the schedule.

ATTORNEY'S EYES<br>ONLY          MGA000099

EXHIBIT _C_ PAGE _297_

a) HK will send out all the fabrics that we sourced according to the information that Mercedeh gave us in HK on 12/20/2000 for LA to make the approval on the fabric construction. If HK cannot find the exact fabric construction, then, HK will send substitution for LA to do approval. **LA has to give approval before 12/27/2000 - HK time. *[Mercedeh Ward]*** The schedule dated 11/21/00 shows a 12/4/00 on the side it says a date of 12/15 requested by Cecilia. I would like to know why we can not hit the 12/15 as requested by Cecilia. We will approve fabrics and sent an answer to you right away. The fabrics have to be very close so there is no need for variations. We sent bigger pieced of material for all the dolls in the packages that was FedEx to you early this week. Please make sure that fabric construction and color are close.

b) Upon receive fabric construction approval from LA on/before 12/27/2000 -HK time. HK will prepare lab dip colors and printing pattern for LA to do approval on color/printing pattern approval. This will send out on 1/18/2001. LA has to give approval on/before 1/29/2001- HK time. Upon receive approval, HK will release factory to go ahead to purchase the fabrics for production. *[Mercedeh Ward]* We will give approval if we receive fabrics on 1/18/01 by 1/19/01. No need to wait.
**To achieve this schedule, HK has to receive LA's printing artwork and PMS color on fabrics no later than 12/22/2000- HK time. *[Mercedeh Ward]*** I will Tell our vendor again the critical date.

c) LA has to advise the hair color code, curl size filament of the Saran hair supplier before 12/20- HK time, so that HK can place order according to the information given by LA immediately to the Saran hair supplier in Japan since the leadtime of ordering this Saran Hair is very long. *[Mercedeh Ward]* We will have this on Monday for you.

d) HK need to receive LA's rooting master on 2/26/2001 - HK time. HK will then send rooting sample to LA for approval on 3/20/2001. **LA has to give approval on our rooting sample no later than 3/24 - HK time. *[Mercedeh Ward]*** If roto mold is ready soon we can improve this date. Because we are sending you samples for the TF. Then we can send the root/groom my the end of January 1/30/01

d) HK need to receive paint master from LA on 2/10/2001 - HK time. HK will then send painted sample to LA for approval on 3/6/2001. **LA has to give approval no later than 3/10/2001 - HK time. *[Mercedeh Ward]*** Samuel as above. send me heads as soon as you have them I will have these dates improved.

e) HK has to receive the FMA from LA for the packaging on 3/1/2001.
This is because, HK wants to have packaging at the FEP stage so that we can test on the packaging to see if there are any potential and hidden problem on the construction. Here, we reserve 1 wk. for minor touch up, another few days for film processing. Another week for factory to submit us the print proof for approval before we release mass production. *[Mercedeh Ward]* I talked with Rachel and we can improve the FMA for 2/15/01 (how about that???)

BOY WE ARE A GOOD TEAM. GO TEAM!!!

ATTORNEY'S EYES ONLY

MGA000100

EXHIBIT ___C___ PAGE _298_

# Bratz Doll Packs                               ######

| Product Info | Responsibility | Cost/Pricing/Sales* |
|---|---|---|
| **Product Name:** Bratz Doll Packs<br><br>SKU: 248521 (Asst); 248538 (Zoe), 248545 (Jade); 248552 (Holiday); 248569 (Lupe)<br>Brand: Bratz | **Prod. Mgmt (LA/HK):** Paula T./Cecilia Kwok<br><br>Design: Mercedeh Ward<br>Manufacturing: Woh Shing<br>Tooling: Woh Shing | Quota: UM    Retail Price: $12.99<br><br>Launch Quantity:    Target Margin:<br>Target Cost: $2.75   Mktg. Req..<br>FOB: $9.69<br>*initial costs/pricing subject to change |

### Initial Concept/Design (LA)

| | |
|---|---|
| Conceptual Design Complete: | TBD |
| Conceptual Design Approved: | TBD |
| PDF/Initial designs released: | TBD |

### Product Design (LA)

| | | |
|---|---|---|
| PDF released (LA): | 4 | |
| Casing design/fabric art completed (LA): | 4 | |
| Final control drawings (LA): | 2 | |
| Design sample completed (HK): | 4 | 12/25/2000 |
| Design sample approved (LA): | 1 | 1/1/2001 |
| Photo model/working sample (HK/LA): | 0 | 1/1/2001 same as above |

### Softgoods (LA/HK)

| | | |
|---|---|---|
| Swatch release (LA): | 5 | |
| First swatch sample (HK): | 4 | 12/18/2000 |
| Fabric approval (LA): | 1 | 12/25/2000 |
| Pattern release (LA): | 0 | 12/27/2000 |
| Fabric delivery (HK): | 4 | 1/22/2001 |
| Swim sample submission (HK): | 4 | 2/19/2001 |
| Sewing start (HK): | 2 | 3/5/2001 |

### Rotocast

| | | |
|---|---|---|
| Control dwg. from designer (LA): | | |
| Armature completed (LA): | 4 | |
| Sculpting start (LA): | 0 | |
| Rough wax (LA): | 2 | |
| Final wax (LA): wax + duplicate | 2 | |
| Master mold (HK): | 2 | 12/25/2000 |
| Master stuffing mold (HK): | 2 | 1/8/2001 |
| Skins available (HK): | 1 | 1/15/2001 |
| Paint master/R&G spec release (LA) | 2 | 1/29/2001 |
| Paint mask/R&G sample for LA approval (HK) | 3 | 2/19/2001 |
| Hair and face final appearance/approval (LA | 0 | 2/19/2001 |

*max of 2 heads :mnt 11/20; torso 12/7

### Product Graphic Design (LA)

| | | |
|---|---|---|
| Begin label art: | 0 | 12/22/2000 per SW schedule |
| Final mechanical (label) art: | 1 | 1/5/2001 |
| Print proofs | 3 | 1/26/2001 |
| Print proof approval | 1 | 2/2/2001 |
| Film release | 1 | 2/9/2001 |
| Labels available | 2 | 2/23/2001 |

### Instructions (LA)*

| | | |
|---|---|---|
| First draft: | 4 | 1/29/2001 w/s + 4 wks |
| Final instructions approved: | 2 | 2/12/2001 |
| Final mech. released: | 1 | 2/19/2001 |
| Print proofs: | 3 | 3/12/2001 |
| Print proof approval | 1 | 3/19/2001 |
| Film released: | 1 | 3/26/2001 |

*Instl instructions may be needed.

### Tooling/FEP/FP/PS (HK)

| | | |
|---|---|---|
| TRA signed: (design sample approval + 2 wks) | 0 | 1/1/2001 |
| Tool build start: | 1 | 1/8/2001 |
| First shot: | 9 | 3/12/2001 |
| Debug: | 2 | 3/26/2001 |
| FEP/EP/2nd EP | 3 | 4/16/2001 |
| Production pilot: | 1 | 4/23/2001 |
| PP to LA: | 1 | 4/30/2001 |
| PP approved by LA: | 0 | 4/30/2001 |
| Production release | 0 | 4/30/2001 |
| PS: | 2 | 5/15/2001 |
| On board ship from HK: | 4 | 6/10/2001 |
| First available LA: | 4 | 7/8/2001 |
| Mktg. requirement: | 4 | 8/5/2001 |

### Packaging (LA/HK)*

| | | |
|---|---|---|
| Creative brief w/prelim design (LA):** | | |
| Photo model available (LA): | 0 | 1/11/2001 |
| Photo shoot (LA): | 1 | 1/8/2001 |
| Copy complete (LA): | 1 | 1/15/2001 |
| First round comps (LA): | 1 | 1/22/2001 |
| High resol. mechanical (LA): | 1 | 1/29/2001 |
| HK pkg size approval (HK): | 1 | 2/5/2001 |
| Final LA approval (LA): | 1 | 2/12/2001 |
| FMA Released (LA): | 1 | 2/19/2001 |
| Print proofs (HK): | 3 | 3/12/2001 |
| Print proof approval (LA) | 1 | 3/19/2001 |
| Film release (HK): | 1 | 3/26/2001 |
| Package available (HK): | 3 | 4/16/2001 |

*Intl/Ethnic packaging may be needed.
**Includes creative/pd/pm/struct/mktg, dir

ATTORNEY'S EYES ONLY

MGA000101

EXHIBIT C PAGE 299

# Bratz Fashion Packs                    ######

| Product Info | Responsibility | Cost/Pricing/Sales* |
|---|---|---|
| Product Name: Bratz Fashion Packs | Prod. Mgmt (LA/HK): Paula T./Cecilia Kwok | Quote: 800K    Retail Price: TBD |
| SKU: 248576 (Pack#1); 248583 (Pack#2) | Design:          Mercedeh Ward | Launch Quantity:    Target Margin: |
| Brand: Bratz | Manufacturing: | Target Cost: $2.49   Mktg. Req.: |
| | Tooling: | FOB: TBD |
| | | *initial costs/pricing subject to change |

### Initial Concept/Design (LA)

| | | |
|---|---|---|
| Conceptual Design Complete: | TBD | |
| Conceptual Design Approved: | TBD | |
| PDF/Initial designs released: | TBD | |

### Product Design (LA)

| | | | Softgoods (LA/HK) | | |
|---|---|---|---|---|---|
| PDF released (LA): | | | Swatch release (LA): | 5 | |
| Casing designs/fabric art completed (LA): | 4 | | First swatch sample (HK): | 4 | 12/18/2000 |
| Final control drawings (LA): | 2 | | Fabric approval (LA): | 1 | 12/25/2000 |
| Design sample completed (HK): | 4 | 12/15/2000 | Pattern release (LA): | 0 | 12/27/2000 |
| Design sample approved (LA): | 1 | 1/1/2001 | Fabric delivery (HK): | 4 | 1/22/2001 |
| Photo model/working sample (LA/LA): | 0 | 1/1/2001 some as above | Sewn sample submission (HK): | 4 | 2/19/2001 |
| | | | Sewing start (HK): | 2 | 3/5/2001 |

### Rotocast (LA/HK) - SHOES

| | | | Product Logo Design (LA) | | |
|---|---|---|---|---|---|
| Control dwg. from designer (LA): | | | Begin label art: | 0 | 1/1/2001 w/prel. sample approv |
| Armature completed (LA): | 4 | | Final mechanical (label) art: | 2 | 1/15/2001 |
| Sculpting start (LA): | 0 | | Print proofs | 3 | 2/5/2001 |
| Rough wax (LA): | 2 | | Print proof approval | 1 | 2/12/2001 |
| Final wax (LA): | 2 | | Film release: | 1 | 2/19/2001 |
| Record mold (LA): | 2 | 12/22/2000 | Labels available | 2 | 3/5/2001 |
| Master mold (HK): | 2 | 1/15/2001 | | | |
| Master stuffing mold (HK): | 2 | 1/19/2001 | Instructions (LA)* | | |
| Shins available (HK): | 1 | NA | First shot: | 4 | 1/29/2001 w/± 4 wks. |
| Paint master/R&G spec release (LA) | 2 | NA | Final instructions approved: | 2 | 2/12/2001 |
| Paint mask/R&G sample for LA approval (HK | 3 | NA | Final mech. released: | 1 | 2/19/2001 |
| Hair and face final appearance/approval (LA | 0 | NA | Print proofs: | 3 | 3/12/2001 |
| | | | Print proofs approval | 1 | 3/19/2001 |
| | | | Film released | 1 | 3/26/2001 |

### Tooling/FEP/PP/PS (HK)

| | | | *Intl instructions may be needed. | | |
|---|---|---|---|---|---|
| TRA signed: (design sample approval +-2 wks) | 0 | 1/1/2001 | Packaging (LA/HK)* | | |
| Tool build start: | 1 | 1/8/2001 | Creative brief w/prelim design (LA):** | | |
| First shot: | 9 | 3/12/2001 | Photo model available (LA): | 0 | 1/1/2001 |
| Debug: | 1 | 3/26/2001 | Photo shoot (LA): | 1 | 1/8/2001 |
| FEP/EP/2nd EP | 3 | 4/16/2001 | Copy complete (LA): | 1 | 1/15/2001 |
| Production pilot: | 1 | 4/23/2001 | First round comps (LA): | 1 | 1/22/2001 |
| PP to LA: | 1 | 4/30/2001 | High resol. mechanical (LA): | 1 | 1/29/2001 |
| PP approved by LA: | 0 | 4/30/2001 | HK pkg size approval (HK) | 1 | 2/5/2001 |
| Production release | 2 | 4/30/2001 5/7/2001 | Final LA approval (LA): | 1 | 2/12/2001 |
| PSs | 2 | 5/15/2001 | FMA Released (LA): | 1 | 2/19/2001 |
| On board ship from HK: | 4 | 6/12/2001 | Print proofs (HK): | 3 | 3/12/2001 |
| First available LA: | 4 | 7/10/2001 | Print proof approval (LA) | 1 | 3/19/2001 |
| Mktg. requirement: | 4 | 8/7/2001 | Film release (HK): | 1 | 3/26/2001 |
| | | | Package available (HK): | 3 | 4/16/2001 |
| | | | *Intl/Ethnic packaging may be needed. | | |
| | | | **Includes creative/pd/pm/isooc/mktg. dir | | |

ATTORNEY'S EYES ONLY

MGA000102

EXHIBIT _C_ PAGE _300_

## Bratz Backpack                                                          ######

| Product Info | Responsibility | Cost/Pricing/Sales* |
|---|---|---|
| Product Name: Bratz Doll Packs<br>SKU: 248606<br>Brand: Bratz | Prod. Mgmt (LA/HK): Paula T./Cecilia Kwok<br>Design: Mercedeh Ward<br>Manufacturing:<br>Tooling: | Quote: 150K   Retail Price: $14.99<br>Launch Quantity:   Target Margin:<br>Target Cost: $2.75   Mktg. Req:<br>FOB: $6.75 |

*initial costs/pricing subject to change

**Initial Concept/Design (LA)**

| | | |
|---|---|---|
| Conceptual Design Complete: | TBD | |
| Conceptual Design Approved: | TBD | |
| PDF/Initial designs released: | TBD | |

| | | | 6 wks. after PDF |
|---|---|---|---|

**Product Design (LA)**

| | | |
|---|---|---|
| PDF released (LA): | | |
| Casing designs/fabric art completed (LA): | 4 | 11/13/2000 |
| Final control drawings (LA): | 2 | 11/27/2000 |
| Design sample completed (HK): | 4 | 12/25/2000 |
| Design sample approved (LA): | 2 | 1/8/2001 |
| Photo model/working sample (HK/LA): | 4 | 2/5/2001 |

**Softgoods (LA/HK)**

| | | | |
|---|---|---|---|
| Swatch release (LA): | 5 | 11/20/200 | PDF + 5 wks. |
| 1st swatch sample (HK): | 2 | 12/4/2000 | |
| Fabric approval (LA): | 6 | 1/15/2001 | |
| Fabric delivery (HK): | 10 | 3/26/2001 | |
| Pattern release (LA): | 4 | 1/22/2001 | sample + 4 wks |
| Sewn sample submission (HK) | 4 | 2/19/2001 | |
| Sewing start (HK): | 2 | 3/5/2001 | |

**Product Logo Design (LA)**

| | | | |
|---|---|---|---|
| Begin label art: | 0 | 1/8/2001 | w/prel. smple approv |
| Final mechanical (label) art: | 2 | 1/22/2001 | |
| Print proofs . | 3 | 2/12/2001 | |
| Print proof approval | 1 | 2/19/2001 | |
| Film release: | 1 | 2/26/2001 | |
| Labels available | 2 | 3/12/2001 | |

**Instructions (LA)***

| | | | |
|---|---|---|---|
| First draft: | 4 | 3/5/2001 | w/s + 4 wks |
| Final instructions approved: | 2 | 3/19/2001 | |
| Final mech. released: | 1 | 3/26/2001 | |
| Print proofs: | 3 | 4/16/2001 | |
| Print proofs approval | 1 | 4/23/2001 | |
| Film released: | 1 | 4/30/2001 | |

*Intl instructions may be needed.

**FEP/PP/PS (HK)**

| | | | |
|---|---|---|---|
| Final shot: (from Doll Sheet) | 1 | 5/14/2001 | EP + 1 wk |
| Production pilot: | 2 | 5/28/2001 | |
| PP to LA: | 1 | 6/4/2001 | |
| PP approved by LA: | 1 | 6/11/2001 | |
| Production release | 0 | 6/11/2001 | |
| PS: | 2 | 6/25/2001 | |
| On board ship from HK: | 4 | 7/23/2001 | |
| First available LA: | 4 | 8/20/2001 | |
| Mktg. requirements: | 4 | 9/17/2001 | |

**Packaging (LA/HK)***

| | | |
|---|---|---|
| Creative brief w/prelim design (LA):** | | |
| Photo model available (LA): | 0 | 2/5/2001 |
| Photo shoot (LA). | 1 | 2/12/2001 |
| Copy complete (LA): | 1 | 2/19/2001 |
| First round comps (LA): | 1 | 2/26/2001 |
| High resol. mechanical (LA): | 1 | 3/5/2001 |
| HK pkg size approval (HK): | 1 | 3/12/2001 |
| Final LA approval (LA): | 1 | 3/19/2001 |
| FMA Released (LA): | 1 | 3/26/2001 |
| Print proofs (HK): | 3 | 4/16/2001 |
| Print proof approval (LA) | 1 | 4/23/2001 |
| Film release (HK): | 1 | 4/30/2001 |
| Package available (HK): | 3 | 5/21/2001 |

*Intl/Ethnic packaging may be needed.
**Includes creative/pd/pm/isaac/mktg. dir

ATTORNEY'S EYES ONLY                MGA000103

EXHIBIT C PAGE 30/

| Date | Initials | LA Comments | HK Comments |
|------|----------|-------------|-------------|
| 6-Dec | CK | | Due to long lead time (4 weeks) for the Saran hair sample, either LA needs to advise the hair specificiation 2 weeks before releasing the paint master/R&G spec (DDD 1/15/01) or the lead time for paint mask/RG sample for LA approval takes 5 weeks (3/5/01). |
| 12/15/2000 | JR | Updated schedule per SW's email and MW's response to reach 5/1 PS. | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

ATTORNEY'S EYES ONLY

MGA000104

EXHIBIT C PAGE 302

**57**

| | |
|---|---|
| From: | Sarah Chui |
| Sent: | Tuesday, December 26, 2000 5:10 PM |
| To: | Paula Treantafelles; Franki Tsang; Mercedeh Ward; Rachel Harris; Colleen O'Higgins; Cecilia Kwok; Samuel Wong |
| Cc: | Stephen Lee; Isaac Larian; Samuel Wong; Cecilia Kwok |
| Subject: | RE: HK TF and Product Meeting Recap |

Paula,
Do you want HK prepare the backdrop too when we received the CD?

-----Original Message-----
From: Paula Treantafelles
Sent: Wednesday, December 27, 2000 9:02 AM
To: Franki Tsang; Mercedeh Ward; Sarah Chui; Rachel Harris; Colleen O'Higgins; Cecilia Kwok; Samuel Wong
Cc: Stephen Lee; Isaac Larian; Samuel Wong; Cecilia Kwok
Subject: RE: HK TF and Product Meeting Recap

Franki
I just thought to send to you my BRATZ presentation boards for HKTF. They are very nice and in fact I think that they will be more impactful (in some ways) since they illustrate the mix and match fashion variations.

I will send:
-Three 19"H X 15"W boards of each dress pack (they are boards of one character illustrated in one of the three fashions)

-Four 19"H X 30"W boards of each doll pack (they are boards of one character illustrated 4 ways to represent the 4 mix and match fashion styles)

You can put each doll or fashion pack in front of each of the respective boards.

Please also note we are sending:
- Each doll dressed in skirt outfit. The additional fashion pieces for each doll pack will be pinned to a decorated/titled foam core board
- Each fashion pack will be pinned to a decorated and titled foam core board.

Please finally note that LA has been challenged to redesign the BRATZ doll and fashion packs. The target is to send everything to you mocked up by Friday. These mock up with have digital photos of doll or fashion built up and stuck in package to represent pack out since we do not have actual physical pieces to pack out. In worse case .. Colleen will have to hand carry these units to you.

Please proceed to mock up the units against the original package design already sent to you by Rachel... in case God forbid something comes up.

-----Original Message-----
From:        Franki Tsang

ATTORNEY'S EYES ONLY

MGA000212

EXHIBIT _C_ PAGE _303_



**Sent:** Tuesday, December 26, 2000 4:38 PM
**To:** Paula Treantafelles; Mercedeh Ward
**Cc:** Stephen Lee; Isaac Larian; Samuel Wong; Cecilia Kwok
**Subject:** RE: HK TF and Product Meeting Recap

When you can have one complete set of samples presented to us, we will try to create the miracle to the best of our efforts.  Isaac/Colleen can judge if the duplicated samples are good for back up in HK.  As well, we don't want to deteriorate the designs.

Regards,
FT

-----Original Message-----
**From:**      Paula Treantafelles
**Sent:**      Wednesday, December 27, 2000 8:22 AM
**To:**        Franki Tsang; Mercedeh Ward
**Cc:**        Stephen Lee; Isaac Larian; Samuel Wong; Cecilia Kwok
**Subject:**   RE: HK TF and Product Meeting Recap

Franki

Thank you for your input. I understand your concern. Please understand that it was very difficult for LA to support any more than one of each doll and fashion pack by HKTF.

In fact we are having a very difficult time trying to pull all of the fabrics and one piece heads together for NYTF.

I dont want you to be embarrassed by our BRATZ presentation at HKTF but honestly this is what we can support at this time.

Thank you for suggesting to make duplicate doll and fashion packs in time for HKTF. But I dont understand how you will duplicate them if you do not have one piece heads, the paint masters or approved BRATZ fabric art/construction.

-----Original Message-----
**From:**      Franki Tsang
**Sent:**      Tuesday, December 26, 2000 3:11 PM
**To:**        Paula Treantafelles; Mercedeh Ward
**Cc:**        Stephen Lee; Isaac Larian; Samuel Wong; Cecilia Kwok
**Subject:**   RE: HK TF and Product Meeting Recap

Okay. Thank you all. It's fine with HK as long as sales can live with one set of samples.  Personally, it looks bad when we have assigned 4 panel walls for promoting this claimed to be big bugs item!

-----Original Message-----
**From:**      Paula Treantafelles
**Sent:**      Saturday, December 23, 2000 6:41 AM
**To:**        Mercedeh Ward; Franki Tsang
**Cc:**        Stephen Lee; Isaac Larian; Samuel Wong; Cecilia Kwok
**Subject:**   RE: HK TF and Product Meeting Recap

Franki

We have HKTF under control.  LA will be responsible for sending one set to HKTF. We will use existing casted heads and bodies that were available here in LA.  We will have to make wigs for the vacated heads so I have to instruct Colleen to be very careful with the samples.  Colleen will hand carry all of these samples with her to casted.  We are not relying on your roto heads for HKTF samples.

-----Original Message-----
**From:**      Mercedeh Ward

**ATTORNEY'S EYES ONLY**

MGA000213

EXHIBIT ___C___ PAGE _304_

| | |
|---|---|
| **Sent:** | Friday, December 22, 2000 9:29 AM |
| **To:** | Franki Tsang; Paula Treantafelles |
| **Cc:** | Stephen Lee; Isaac Larian; Samuel Wong; Cecilia Kwok |
| **Subject:** | RE: HK TF and Product Meeting Recap |
| **Importance:** | High |

Dear Franki;

Paula has said that only one set of dolls will be necessary for HK TF and that is what will be sent out to you by her. Please take with Paula on the sample requirements.

*Mercedeh Ward*
Sr. Product Design/Engineer Manager
MGA Entertainment
(818) 894-2525 X105
http:\\www.mgae.com

-----Original Message-----
| | |
|---|---|
| **From:** | Franki Tsang |
| **Sent:** | Tuesday, December 19, 2000 9:16 AM |
| **To:** | Mercedeh Ward; Paula Treantafelles |
| **Cc:** | Stephen Lee; Isaac Larian; Samuel Wong; Cecilia Kwok |
| **Subject:** | RE: HK TF and Product Meeting Recap |

Dear Mercedeh,

Hoping that everything is under control. HK concerns very much your statement below stating that "If I don't receive the heads Monday or Tuesday this week we will not have samples".

Please confirm that 2 sets of complete samples will be made available for HKTF since we need to confirm to HK-Sales Support about this and start to decorate the wall panel.

-----Original Message-----
| | |
|---|---|
| **From:** | Cecilia Kwok |
| **Sent:** | Tuesday, December 19, 2000 5:24 PM |
| **To:** | Mercedeh Ward; Paula Treantafelles |
| **Cc:** | Stephen Lee; Franki Tsang; Isaac Larian; Samuel WONG |
| **Subject:** | RE: HK TF and Product Meeting Recap |

*Mercedeh/ Paula,*

*We received some of the fabric for the Doll Packs for duplication TF samples but not complete/ enough.*
*Enclosed is the list of fabric missing from the packaging. << File: fabricforTF.xls >> We also did receive the reference sample for EL duplication. As per conference this morning, LA will sent out one set of ref sample by 12/20.*
*Per conference call this morning, advised that the roto heads were already received by LA.*
*For the Fashion Pack, the fabric & die cut will not be ready by 12/22 & we will not receive them until 12/27. HK do not have enough time to duplicate the samples for HK TF, therefore, please develop Two-Three sets samples to support HK TF. We will duplicate the NYTF samples after receive all the fabric later.*
*For the torso & shoes, as there is a test mold in LA, please develop all the samples (both for HK & NY TF) & we will paint the deco.*

ATTORNEY'S EYES ONLY　　　　MGA000214

EXHIBIT ___C___ PAGE _305_

Regards,
Cecilia

-----Original Message-----
| | |
|---|---|
| From: | Mercedeh Ward |
| Sent: | Tuesday, December 19, 2000 1:28 AM |
| To: | Paula Treantafelles; Isaac Larian |
| Cc: | Cecilia Kwok; Stephen Lee; Franki Tsang |
| Subject: | RE: HK TF and Product Meeting Recap |

Isaac and Paula;

I am having two sets of torsos and feet made up.  I have also supplied HK with enough fabric to make two sets of fashions.  We just need the heads to be rooted and painted.  I will talk with Anna (who paints the heads and see if she can supply the two sets of heads).
I am still waiting to receive the rooted heads.  If I don't receive the heads Monday or Tuesday this week we will not have samples.

*Mercedeh Ward*
Sr. Product Design/Engineer Manager
MGA Entertainment
(818) 894-2525 X105
http:\\www.mgae.com

-----Original Message-----
| | |
|---|---|
| From: | Paula Treantafelles |
| Sent: | Monday, December 18, 2000 11:14 AM |
| To: | Isaac Larian; Franki Tsang; All in Marketing & PD (LA); All in Product Development (HK) |
| Cc: | Jim Olmstead; Cecilia Kwok; Disraeli Chan; Stanley Li; Stephen Lee; Eric Yip |
| Subject: | RE: HKTF and Product Meeting Recap |

Isaac-

BRATZ HKTF samples-  I have advised you many times that we will only have one set of dolls and fashions available for HKTF.  You understood each time and asked that we try to make an additional set available.  This information was noted on the EXCEL spreadsheet you approved 2 weeks ago.

-----Original Message-----
| | |
|---|---|
| From: | Isaac Larian |
| Sent: | Saturday, December 16, 2000 7:25 PM |
| To: | Franki Tsang; All in Marketing & PD (LA); All in Product Development (HK) |
| Cc: | Jim Olmstead; Cecilia Kwok; Disraeli Chan; Stanley Li; Stephen Lee; Eric Yip |
| Subject: | RE: HKTF and Product Meeting Recap |

see below

-----Original Message-----
| | |
|---|---|
| From: | Franki Tsang |
| Sent: | Friday, December 15, 2000 8:05 AM |
| To: | All in Marketing & PD (LA); All in Product Development (HK) |
| Cc: | Isaac Larian; Jim Olmstead; Cecilia Kwok; Disraeli Chan; Stanley Li; Stephen Lee; Eric Yip |

ATTORNEY'S EYES ONLY

MGA000215

EXHIBIT C PAGE 306

**Subject:**     HKTF and Product Meeting Recap

## HKTF

1. Plan-o-gram - LA to build.
2. End Cap - Colleen to take care in HK.
3. Color FX Casino side-kick requested by Gary Thomson - Due to the packaging size, this one is not good for side-kick. Hk is not going to do anything.
4. Mechanical Art and Die vinyl for 3-D clamshell packaging development - Rachel will send on this Friday (LA time)
5. Product Sheet Outstanding -  LA will send on this Friday.
6. Catalog Sheet - Isaac wants to check cost for printing 1,000 sheets only - FT will check and respond by return.

## Product

1. Realbot - Isaac approves to move forward with Kin Yat. HK needs to finalize Unit Cost and adequate tooling to support 200K projection for 2001. Targets for 7/1 PS.
*[Isaac Larian]*

NEED 6/1 PS date or we don't have a product. Also, plan production and tool for 200k from June to October 10.

1. RoboVision3 - Cost Impact. HK located a source capable to provide total solution in kit form at around $25.  Taking others like packaging and casing together, this for sure will exceed the target cost Isaac anticipates.  HK will move forward for toy fair samples first. Jonathan advises that CH #2 and #3 might not be legal in USA, will update.
2. *[Isaac Larian]*

I need a price and PS date.
1. Final Fantasy License  - *Per Isaac, okay to by-pass licensor approval in order to support the 7/13 movie launch* and goods must be arrive in USA 2-3 weeks before the movie launch.  For WT specialty, Isaac approves to attach a 9V battery box to the soles of Aki's shoes:  HK will send final Illustration.  HK needs to support 5/1 PS and get tooling released ASAP by all means.
2. *[Isaac Larian]*

Need 4-15 PS.
1. Jump Rope Doll - Isaac approves revised price of $7.56 with larger box.

2. Bratz - Final sample of fabric with pattern sent per Mercedeh. Mercedeh stresses that she has made clear and finalize everything whilst in HK. As a matter fact, HKPM/EL has been locating some of the fabric materials and getting the pattern done will take time and LA keeps changing the doll spec. vs cost impact. HKPM will communicate directly with Mercedeh to finalize.

*Note: We would have maximum two sets samples for HKTF - in this case, we might not have available samples for buyer's finalization in HK.*
*[Isaac Larian]*

ATTORNEY'S EYES ONLY            MGA000216

EXHIBIT C PAGE 307

WHY CAN'T WE HAVE MORE SAMPLES? 2 IS NOT ENOUGH.

1. Toddler Tabiter - The is a replacement of MDB-2 for US market. Per PT, needs new head and deco eyes. Arms, hands, legs and outfit patterns will be sent on 12/20. Isaac approves to tool up new roto mold for juice bottle without the MBD logo. This will be a 200K projection item per Isaac.

2. MDB-1 with new head only will be selling to international accounts. Project will be 75-100K per Isaac.

8. Cheerleader - PT confirms to take just 1-color (no blue) paint on shoes.
9. Bath-time - PT confirms to change the hair color only. Cecilia will send digital photo today to show the hair styling.
   Note: Both items
   - Isaac approves to stick with OLD packaging for forthcoming orders/shipments.
   - PT okay to let HK to approve the new fabrics vs sample submission from WS.
   - Isaac approves the ship-dates vs Bathtime and Cheerleader as covered in the e.mail earlier.

10 Palm Pupples - Needs to clarify the final packaging size vs LA indicated size of 7.5 x 5.0 x 9.0 instead of 7 x 5 x 4". Per HK, this leads to over a dollar cost increase vs the larger packaging and better plush skin to use. HK will elaborate with EL to nail down the plush cost and in parallel, Isaac will verify with his brother-in-law in LA. As well, HK will put in writing to explain the cost breakdown leading to the high price increase from EL. This is a 1 million pieces forecast per Isaac.
11 [Isaac Larian]

$4.60 PRICE IS NOT APPROVED OR ACCEPTABLE.
Palm Kitties - This is a 500K forecast item per Isaac.
Note: Both items
- Isaac demands for 5/1 PS instead of 6/1 PS now. HK to work out and respond.
- [Isaac Larian]
[Isaac Larian] palm puppy WAS 4/1 PS DATE

Options: a handle with the packaging depending on cost impact.

HK Comment:  Isaac approved the first cost of $3.626 and released tooling in October!  HK is now stuck owing to the change of plush materials and a larger box.  HK is not in a position to challenge for the changes but just want to remind that this will impact schedule slippage as a result if this project can not be finalized.  Upon finalization, LA needs to commit MA booking for long lead time materials.  It is contradict to our original plan/target cost - HK elaborated to meet then target but this has been ruined vs the demanded changes now at $4.70!!

Please back up vs shortcomings.

ATTORNEY'S EYES ONLY          MGA000217

EXHIBIT _C_ PAGE _308_