EXHIBIT 14

**MATTEL V. CARTER BRYANT
AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 1. | Board of Directors Meeting Minutes (Redacted)<br><br>M 0737414-M 0737439 | March 12, 2004 | -- | -- | Legal advice regarding stockholder proposals and potential litigation matter. | Attorney Client Privilege<br><br>Attorney Work Product |
| 2. | Board of Directors Meeting Minutes | April 26, 2004 | -- | -- | Discussion of potential litigation matter. | Attorney Client Privilege<br><br>Attorney Work Product |
| 3. | Handwritten Notes | August 10, 2004 | Michael Moore, Esq. | -- | Attorney notes regarding Cityworld. | Attorney Client Privilege<br><br>Attorney Work Product |
| 4. | Email with handwritten notes and calendar attachment | August 10, 2004 | Michael Moore, Esq. | -- | Attorney notes regarding Cityworld | Attorney Client Privilege<br><br>Attorney Work Product |
| 5. | Handwritten Notes | August 9, 2004 | Michael Moore, Esq. | -- | Attorney notes regarding Cityworld | Attorney Client Privilege |

[1] An assertion of the work product privilege means that the document was prepared in anticipation of this action or another potential action

07975/2422735.1

EXHIBIT 14 PAGE 230

**MATTEL V. CARTER BRYANT**
**AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| | | | | | | Attorney Work Product |
| 6. | Handwritten Notes | August 2, 2004 | Michael Moore, Esq. | -- | Attorney notes regarding Cityworld. | Attorney Client Privilege<br><br>Attorney Work Product |
| 7. | Handwritten Notes | July 25, 2004 | Michael Moore, Esq. | -- | Attorney notes regarding attorney client meeting. | Attorney Client Privilege<br><br>Attorney Work Product |
| 8. | Legal Markings Document (Redacted)<br><br>M 0737440-M 0737442 | 2001 | Product Legal Administration | -- | Legal advice regarding product licensing. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT**
**AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 9. | **[INTENTIONALLY LEFT BLANK]** | | | | | |
| 10. | **[INTENTIONALLY LEFT BLANK]** | | | | | |
| 11. | **[INTENTIONALLY LEFT BLANK]** | | | | | |
| 12. | Attorney Notes | November 20, 2003 | Michael Moore, Esq. | – | Attorney notes regarding Cityworld. | Attorney Client Privilege<br><br>Attorney Work Product |
| 13. | Attorney Notes | November 19, 2003 | Michael Moore, Esq. | – | Handwritten notes regarding Cityworld. | Attorney Client Privilege<br><br>Attorney Work Product |
| 14. | Attorney Notes | November 18, 2003 | Michael Moore, Esq. | – | Handwritten notes regarding Cityworld. | Attorney Client Privilege<br><br>Attorney Work Product |
| 15. | Attorney Notes | November 18, 2003 | Michael Moore, Esq. | – | Handwritten notes regarding Cityworld call. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 16. | Memorandum | September 26, 2003 | Adelle Jones<br><br>(Paralegal within Law Department) | Michael Moore, Esq. | Memorandum containing attorney work product regarding Cityworld. | Attorney Client Privilege<br><br>Attorney Work Product |
| 17. | Attorney Notes | September 18, 2003 | Michael Moore, Esq. | -- | Attorney notes regarding Cityworld. | Attorney Client Privilege<br><br>Attorney Work Product |
| 18. | [INTENTIONALLY LEFT BLANK] | | | | | |
| 19. | [INTENTIONALLY LEFT BLANK] | | | | | |
| 20. | [INTENTIONALLY LEFT BLANK] | | | | | |
| 21. | [INTENTIONALLY LEFT BLANK] | | | | | |
| 22. | Email | November 11, 2003 | Richelle Savage<br><br>(Paralegal within Law Department) | Michael Zeller, Esq.<br><br>cc: Michael Moore, Esq. | Email regarding letters from Cityworld (attached letters produced). | Attorney Client Privilege<br><br>Attorney Work Product |

EXHIBIT 14 PAGE 233

**MATTEL V. CARTER BRYANT
AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 23. | Redacted Document<br><br>M 0012680-M 0012696 | January 7, 1995 - December 30, 1995 | -- | -- | Contractor List - Budget Center #, Total Billed, Budget Center Sub-total, contractor name/title redacted. | Attorney Client Privilege (and also non-responsive) |
| 24. | Redacted Document<br><br>M013842-M013847 | June 11, 1996<br><br>June 11, 1996 | Bill Bertini<br><br>Cathy A. Takemura | Cathy A. Takemura (Paralegal within Law Department)<br><br>Wendy Chisam - Planning | Email regarding legal and licensing issues / Legal advice redacted. | Attorney Client Privilege<br><br>Attorney Work Product |
| 25. | Redacted Document<br><br>M014357 | June 28, 2000 | Human Resources | Hastey Sullivan | Memo regarding salary increase / Salary data redacted. | Third-Party Privacy<br><br>Non-responsive |
| 26. | Redacted Document<br><br>M014358 | August 3, 1998 | Human Resources | Hastey Sullivan | Memo regarding salary increase / Salary data redacted. | Third-Party Privacy<br><br>Non-responsive |
| 27. | Typed Notes | Undated | Karen Ewing<br><br>(Paralegal within Law Department) | -- | Counsel comments on draft press release and attorney notes. | Attorney Client Privilege<br><br>Attorney Work Product |
| 28. | Email | September 14, 2000 | Karen Ewing | Sally Dail | Email string containing counsel's comments on draft advertising copy. | Attorney Client Privilege<br><br>Attorney Work Product |

EXHIBIT 14 PAGE 234

**MATTEL V. CARTER BRYANT**
**AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 29. | Email (Redacted)<br><br>M0074400 | Undated | De Anda, Richard | Kaye, Alan | Communication regarding former employee / Excerpts reflecting opinion of legal counsel redacted. | Attorney Client Privilege |
| 30. | Email | April 28, 2003 | Shuttleworth, Tiffany J | Meyer, Cynthia B, Esq. | Email string containing communication with legal counsel regarding My Scene video. | Attorney Client Privilege |
| 31. | Legal Markings Document (Redacted)<br><br>M 0737459 | May 5, 2003 | Product Legal Administration | – | Legal advice regarding product licensing. | Attorney Client Privilege<br><br>Attorney Work Product |
| 32. | [INTENTIONALLY LEFT BLANK] | | | | | |
| 33. | Facsimile with Attachments | July 30, 2003 | Iser, Lawrence Y., Esq. (counsel at Greenberg Glusker) | De Anda, Richard | Communication by legal counsel regarding former employee. | Attorney Client Privilege |
| 34. | Email | August 4, 2003 | Nelson, Lisa | Fisher, Yvonne (Paralegal within Law Department)<br><br>Hooks, Brian | Communication with legal counsel regarding advertising. | Attorney Client Privilege |
| 35. | Email | September 8, 2003 | De Anda, Richard | Moore, Michael, Esq. | Communication with legal counsel regarding former employee. | Attorney Client Privilege |

07975/2422735.1

EXHIBIT 14 PAGE 235

**MATTEL V. CARTER BRYANT
AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 36. | Advertising Review Form (Redacted)<br><br>M 0737460 | October 24, 2003 | International & Regulatory Law Group | Haag, Debbie<br>Gomez, Jean<br>Patel, Tina | Prepared by legal counsel regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 37. | Advertising Review Form | December 5, 2003 | International & Regulatory Law Group | Luk, Isaac | Prepared by legal counsel regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 38. | Advertising Review Form | December 11, 2003 | International & Regulatory Law Group | Haag, Debbie<br>Gomez, Jean<br>Kuchem, Kara | Prepared by legal counsel regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 39. | Advertising Review Form | December 16, 2003 | International & Regulatory Law Group | Haag, Debbie<br>Gomez, Jean<br>Kuchem, Kara | Prepared by legal counsel regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 40. | Email | December 16, 2003 | Fisher, Yvonne | Leavitt, Margaret-Ann<br>Weitekamp, Rosina<br>Grove, Norma<br>Haag, Debbie<br>Gomez, Jean<br>Kuchem, Kara | Communication by legal counsel regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 40(a). | Advertising Review Form (Redacted)<br><br>M 0737461-<br>M 0737462 | December 11, 2003 | Fisher, Yvonne | Haag, Debbie<br>Gomez, Jean<br>Kuchem, Kara<br>Weitekamp, Rosina<br>Leavitt, Margaret-Ann<br>Grove, Norma | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 40(b). | Advertising Storyboard with Handwritten Notes (Redacted)<br><br>M 0737463-M 0737467 | December 10, 2003 | Fisher, Yvonne | Haag, Debbie<br>Gomez, Jean<br>Kuchem, Kara<br>Weitekamp, Rosina<br>Leavitt, Margaret-Ann<br>Grove, Norma | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 40(c). | Advertising Review Form (Redacted)<br><br>M 0737468 | December 5, 2003 | Fisher, Yvonne | Luk, Isaac<br>Leavitt, Margaret-Ann<br>Weitekamp, Rosina<br>Grove, Norma<br>Haag, Debbie<br>Gomez, Jean<br>Kuchem, Kara | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 41. | Email | January 12, 2004 | Leavitt, Margaret-Ann | Fisher, Yvonne | Email string containing communication with legal counsel regarding advertising. | Attorney Client Privilege |
| 42. | Affidavit | January 14, 2004 | Bruck, Lisa P | Product Legal Department | Communication with legal counsel regarding advertising. | Attorney Client Privilege |
| 43. | Affidavit | January 14, 2004 | Bruck, Lisa P | Product Legal Department | Communication with legal counsel regarding advertising. | Attorney Client Privilege |
| 44. | Email | January 14, 2004 | Leavitt, Margaret-Ann | Sutherland, Jessica<br>Fisher, Yvonne | Email string containing communication with legal counsel regarding advertising. | Attorney Client Privilege |
| 45. | Memo (Redacted) | January 17, 2004 | Leavitt, Margaret-Ann | Pailet-Bruck, Lisa | Communication containing advice from legal counsel on | Attorney Client Privilege |

EXHIBIT 14 PAGE 237

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| | M 0737469<br><br>(Attachment produced) | | | | advertising. | |
| 46. | Memo (Redacted)<br><br>M 0737471<br><br>(Attachment produced) | January 17, 2004 | Leavitt, Margaret-Ann | Pailet-Bruck, Lisa | Communication containing advice from legal counsel on advertising. | Attorney Client Privilege |
| 47. | Email | January 29, 2004 | Fisher, Yvonne | Welch, Merle<br>Leavitt, Margaret-Ann<br>Weitekamp, Rosina<br>Grove, Norma<br>Cabasso, Marian<br>Hanahan, Jeanne<br>Haag, Debbie<br>Gomez, Jean<br>Kuchem, Kara | Email string containing communication by legal counsel regarding advertising. | Attorney Client Privilege |
| 48. | Affidavit | February 2, 2004 | Bruck, Lisa P | Product Legal Department | Communication with legal counsel regarding advertising. | Attorney Client Privilege |
| 49. | Advertising Review Form | April 28, 2004 | International & Regulatory Law Group | Haag, Debbie<br>Gomez, Jean<br>Kuchem, Kara | Prepared by legal counsel regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 50. | [INTENTIONALLY LEFT BLANK] | | | | | |
| 51. | Chronological Record (Redacted)<br><br>M 0074372 | March 15, 2002 - June 21, 2004 | De Anda, Richard | -- | Chronological record reflecting communication with and instructions from legal counsel | Attorney Client Privilege |

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| | | | | | redacted. | |
| 52. | Email | August 30, 2004 | Neumann, Jeanette | Tonche, Lila<br><br>(Paralegal within Law Department) | Agent's communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 52(a). | Memorandum | August 30, 2004 | Neumann, Jeanette | Tonche, Lila | Agent's communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 52(b). | Advertising Review Form (Redacted)<br><br>M 0737473 | August 31, 2004 | Tonche, Lila | Haag, Debbie<br>Gomez, Jean<br>Kuchem, Kara<br>Neumann, Jeanette | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 52(c). | Memorandum | July 21, 2004 | Neumann, Jeanette | Tonche, Lila | Agent's communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 52(d). | Advertising Review Form (Redacted)<br><br>M 0737474 | July 20, 2004 | Tonche, Lila | Haag, Debbie<br>Gomez, Jean<br>Kuchem, Kara<br>Neumann, Jeanette | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 53. | Advertising Review Form | August 31, 2004 | International & Regulatory Law Group | Haag, Debbie<br>Gomez, Jean<br>Kuchem, Kara | Prepared by legal counsel regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT**
**AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 54. | Advertising Review Form | August 31, 2004 | International & Regulatory Law Group | Haag, Debbie<br>Gomez, Jean<br>Kuchem, Kara | Prepared by legal counsel regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 55. | Advertising Review Form | September 10, 2004 | International & Regulatory Law Group | Haag, Debbie<br>Gomez, Jean<br>Kuchem, Kara | Prepared by legal counsel regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 56. | Advertising Review Form | September 10, 2004 | International & Regulatory Law Group | Haag, Debbie<br>Gomez, Jean<br>Kuchem, Kara | Prepared by legal counsel regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 57. | Investigative Log (Redacted)<br><br>M0074945 | September 20, 2004 | De Anda, Richard | – | Investigative Log / Entry reflecting communication with legal counsel redacted. | Attorney Client Privilege |
| 58. | Advertising Review Form | October 5, 2004 | International & Regulatory Law Group | Haag, Debbie<br>Gomez, Jean<br>Kuchem, Kara | Prepared by legal counsel regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 59. | Memorandum<br><br>(Attachment produced) | October 28, 2004 | Neumann, Jeanette | Tonche, Lila | Agent's communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 59(a). | Advertising Storyboard with Handwritten Notes | October 27, 2004 | Tonche, Lila | Neumann, Jeanette | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

07975/2422735.1

EXHIBIT 14 PAGE 240

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| | (Redacted)<br><br>M 0737475 | | | | | |
| 59(b). | Advertising Review Form (Redacted)<br><br>M 0737476 | October 28, 2004 | Tonche, Lila | Luk, Isaac | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 59(c). | Typed Notes | Undated | Tonche, Lila | Neumann, Jeanette | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 59(d). | Advertising Storyboard with Handwritten Notes (Redacted)<br><br>M 0737478 | October 27, 2004 | Tonche, Lila | Neumann, Jeanette | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 60. | Advertising Review Form | October 28, 2004 | International & Regulatory Law Group | Luk, Isaac | Prepared by legal counsel regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 61. | Email | November 3, 2004 | Tonche, Lila | McCarthy, Lori | Communication by legal counsel regarding commercials. | Attorney Client Privilege |

**MATTEL V. CARTER BRYANT**
**AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 62. | Typed Notes | November 5, 2004 | International & Regulatory Law Group | – | Prepared by legal counsel regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 63. | Email | October 28, 2005 | Thomas, Jill, Esq. | De Anda, Richard | Communication by legal counsel regarding former employee. | Attorney Client Privilege |
| 64. | Email | October 28, 2005 | Zeller, Michael T., Esq. | Thomas, Jill, Esq.<br>De Anda, Richard<br>O'Connor, Brian, Esq. | Communication by legal counsel regarding former employee. | Attorney Client Privilege |
| 65. | Email | October 28, 2005 | Zeller, Michael T., Esq. | Thomas, Jill, Esq.<br>De Anda, Richard<br>O'Connor, Brian, Esq. | Communication by legal counsel regarding former employee. | Attorney Client Privilege |
| 66. | Email | November 3, 2005 | Thomas, Jill, Esq. | De Anda, Richard<br>O'Connor, Brian, Esq. | Communication by legal counsel regarding former employee. | Attorney Client Privilege |
| 67. | Email | November 7, 2005 | De Anda, Richard | Ravelo, Oany | Communication reflecting communication with legal counsel regarding former employee. | Attorney Client Privilege |
| 68. | Letter | November 8, 2005 | Ristuccia, Alphonse V. | Zeller, Michael T., Esq. | Communication with legal counsel regarding former employee. | Attorney Client Privilege |
| 69. | Letter | November 22, 2005 | Ristuccia, Alphonse V. | Krebs, Tania, Esq. | Communication with legal counsel regarding former employee. | Attorney Client Privilege |

EXHIBIT 14 PAGE 242

**MATTEL V. CARTER BRYANT**
**AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 70. | Email | Undated | De Anda, Richard | Domazet, Mary | Communication regarding assignment, initiated pursuant to instructions from legal counsel. | Attorney Client Privilege<br><br>Attorney Work Product |
| 71. | Email | Undated | De Anda, Richard | Domazet, Mary | Communication regarding assignment, initiated pursuant to instructions from legal counsel. | Attorney Client Privilege<br><br>Attorney Work Product |
| 72. | Email | Undated | De Anda, Richard | Domazet, Mary | Communication regarding assignment, initiated pursuant to instructions from legal counsel. | Attorney Client Privilege<br><br>Attorney Work Product |
| 73. | Email | Undated | De Anda, Richard | Motley, Mark | Communication regarding assignment, initiated pursuant to instructions from legal counsel. | Attorney Work Product |
| 74. | Email | Undated | De Anda, Richard | Thomas, Jill, Esq. | Communication with legal counsel regarding results of assignment, initiated pursuant to instructions from legal counsel. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT**
**AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 75. | Letter | Undated | La Tourneau, Jeff | De Anda, Richard | Agent's communication regarding results of assignment, initiated pursuant to instructions from legal counsel. | Attorney Client Privilege<br><br>Attorney Work Product |
| 76. | Email | October 2, 2002 | Kapantzos, Diane | Khan, Nazia<br><br>cc: Wachtfogel, Michele<br>Vernon, Cheryl<br>Fisher, Yvonne | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 77. | Email | October 17, 2002 | Fisher, Yvonne | Nelson, Lisa<br>Hooks, Brian<br>Haag, Debbie<br>Reisman, Galite<br>Cygielman, Jamie<br>Rapp, Cynthia<br>Hanahan, Jeanne<br>Khan, Nazia<br><br>cc: Kapantzos, Diane (Paralegal within Law Department)<br>Tonche, Lila<br>Wachtfogel, Michele (Paralegal within Law Department)<br>O'Connor, Brian, Esq. | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 78. | Email | November 2, 2002 | Fisher, Yvonne | Shandrick, Patrick<br>Whallon, Marie<br>Haag, Debbie<br>Reisman, Galite<br>Zee, Jean<br>Tonche, Lila<br>DeRosa, Christina<br><br>cc: O'Connor, Brian, Esq.<br>Vernon, Cheryl | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 79. | Email | November 12, 2002 | Whallon, Marie | Fisher, Yvonne<br>Shandrick, Patrick<br>Haag, Debbie<br>Reisman, Galite<br>Zee, Jean<br>Tonche, Lila<br>DeRosa, Christina<br><br>cc: O'Connor, Brian, Esq.<br>Vernon, Cheryl | Communication with counsel to obtain legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 80. | Email with Attachments | May 8, 2003 | Fisher, Yvonne | Nelson, Lisa<br>Johnston, Kate<br><br>cc: McKnight, Lisa<br>Haag, Debbie<br>Rapp, Cynthia<br>Clifford, Stephen, Esq.<br>Kapantzos, Diane<br>Tonche, Lila | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 81. | Advertising Review Form (Redacted)<br><br>M 0737480 | May 22, 2003 | Fisher, Yvonne | Haag, Debbie<br>Zee, Jean<br>Rapp, Cynthia<br>Nelson, Lisa<br>Johnston, Kate | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

EXHIBIT 14 PAGE 245

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 82. | Advertising Review Form (Redacted)<br><br>M 0737481 | May 22, 2003 | Fisher, Yvonne | Haag, Debbie<br>Zee, Jean<br>Rapp, Cynthia<br>Nelson, Lisa<br>Johnston, Kate | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 83. | Advertising Review Form (Redacted)<br><br>M 0737482 | May 28, 2003 | Fisher, Yvonne | Haag, Debbie<br>Zee, Jean<br>Rapp, Cynthia<br>Nelson, Lisa<br>Johnston, Kate | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 84. | Email | July 2, 2003 | Armistead, Brad | Rosenbaum, Scott, Esq.<br><br>cc: Janicek, Aaron | Communication with counsel to obtain legal advice regarding licensing contract. | Attorney Client Privilege |
| 85. | Typed and Handwritten Notes | July 25, 2003 | Zeller, Michael T., Esq. (Typed Notes)<br><br>De Anda, Richard (Handwritten Notes) | Moore, Michael, Esq.<br>De Anda, Richard<br>Domazet, Mary | Legal counsel's instructions and directions regarding assignments. | Attorney Client Privilege<br><br>Attorney Work Product |
| 86. | Email (Redacted)<br><br>M 0109315-M 0109316 | August 8, 2003 | Guzman, Guillermo | O'Connor, Brian, Esq. | Communication with counsel to obtain legal advice regarding NPD. | Attorney Client Privilege |
| 87. | Email | August 27, 2003 | O'Connor, Brian, Esq. | Clifford, Stephen, Esq.<br>Fisher, Yvonne | Communication between legal counsel regarding provision of legal advice pertaining to advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 88. | Email | August 27, 2003 | O'Connor, Brian, Esq. | Payne, Beatrice<br><br>cc: Clifford, Stephen, Esq.<br>Fisher, Yvonne | Communication regarding provision of legal advice pertaining to advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

EXHIBIT 14 PAGE 246

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 89. | Email | August 28, 2003 | O'Connor, Brian, Esq. | Clifford, Stephen, Esq.<br>Fisher, Yvonne | Communication between legal counsel regarding provision of legal advice pertaining to advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 90. | Advertising Review Form (Redacted)<br><br>M 0737483 | September 26, 2003 | Fisher, Yvonne | Haag, Debbie<br>Zee, Jean<br>Patel, Tina<br>Leavitt, Margaret-Ann<br>Weitekamp, Rosina<br>Grove, Norma | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 91. | Advertising Review Form (Redacted)<br><br>M 0737484 | September 26, 2003 | Fisher, Yvonne | Haag, Debbie<br>Zee, Jean<br>Patel, Tina<br>Leavitt, Margaret-Ann<br>Weitekamp, Rosina<br>Grove, Norma | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 92. | Email | November 2, 2003 | Rapp, Dawn | Fisher, Yvonne | Communication with counsel regarding legal advice for consumer research. | Attorney Client Privilege |
| 93. | Email | March 17, 2004 | Rosenbaum, Scott, Esq. | Bales, Betty, Esq. | Communication between counsel regarding licensing contract. | Attorney Client Privilege<br><br>Attorney Work Product |
| 94. | License Agreement (Redacted)<br><br>M 0151168-M 0151206 | April 1, 2004 | Mattel, Inc. (Licensor) | Springs Global US, Inc. (Licensee) | Royalty data and other proprietary information redacted. | Trade Secret |

EXHIBIT 14 PAGE 247

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 95. | License Agreement (Redacted)<br><br>M 0151246-M 0151284 | April 1, 2004 | Mattel, Inc. (Licensor) | Springs Global US, Inc. (Licensee) | Royalty data and other proprietary information redacted. | Trade Secret |
| 96. | License Agreement (Redacted)<br><br>M 0151342-M 0151380 | April 1, 2004 | Mattel, Inc. (Licensor) | Springs Global US, Inc. (Licensee) | Royalty data and other proprietary information redacted. | Trade Secret |
| 97. | License Agreement (Redacted)<br><br>M 0151503-M 0151542 | April 1, 2004 | Mattel, Inc. (Licensor) | Springs Global US, Inc. (Licensee) | Royalty data and other proprietary information redacted. | Trade Secret |
| 98. | License Agreement (Redacted)<br><br>M 0151544-M 0151582 | April 1, 2004 | Mattel, Inc. (Licensor) | Springs Global US, Inc. (Licensee) | Royalty data and other proprietary information redacted. | Trade Secret |
| 99. | License Agreement (Redacted)<br><br>M 0151583-M 0151622 | April 1, 2004 | Mattel, Inc. (Licensor) | Springs Global US, Inc. (Licensee) | Royalty data and other proprietary information redacted. | Trade Secret |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 100. | Email | April 7, 2004 | Hammons, Kathleen | Rosenbaum, Scott, Esq.<br>Janicek, Aaron<br><br>cc: DeRosa, Christina<br>Levenson, Lesley<br>Armistead, Brad | Communication with counsel to obtain legal advice regarding licensing contract.<br><br>Includes royalty rate information. | Attorney Client Privilege<br><br>Trade Secret |
| 101. | Email with Handwritten Notes | April 7, 2004 | Hammons, Kathleen | Rosenbaum, Scott, Esq.<br>Janicek, Aaron<br><br>cc: DeRosa, Christina<br>Levenson, Lesley<br>Armistead, Brad | Communication with counsel to obtain legal advice regarding licensing contract. | Attorney Client Privilege |
| 102. | Facsimile with Attachment (Redacted)<br><br>M 0151146-<br>M 0151165 | April 19, 2004 | Siegel, Nancie | Hammons, Kitti | Royalty data and other proprietary information redacted. | Trade Secret |
| 103. | Letter of Intent (Redacted)<br><br>M 0151322-<br>M 0151341 | April 19, 2004 | DeRosa, Christina | Siegel, Nancie | Royalty data and other proprietary information redacted. | Trade Secret |
| 104. | Memorandum | September 20, 2004 | De Anda, Richard | Thomas, Jill, Esq. | Communication with legal counsel regarding results of assignment, initiated pursuant to instructions from legal counsel. | Attorney Client Privilege<br><br>Attorney Work Product |

EXHIBIT 14 PAGE 249

**MATTEL V. CARTER BRYANT**
**AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 105. | Email | September 20, 2004 | De Anda, Richard | La Tourneau, Jeff | Communication with agent regarding assignment, initiated pursuant to instructions from legal counsel. | Attorney Client Privilege<br>Attorney Work Product |
| 106. | Email with Handwritten Notes | September 27, 2004 | De Anda, Richard | La Tourneau, Jeff | Communication with agent regarding assignment, initiated pursuant to instructions from legal counsel. | Attorney Client Privilege<br>Attorney Work Product |
| 107. | Email | November 22, 2004 | De Anda, Richard | Domazet, Mary | Communication regarding assignment, initiated pursuant to instructions from legal counsel. | Attorney Client Privilege<br>Attorney Work Product |
| 108. | [INTENTIONALLY LEFT BLANK] | | | | | |
| 109. | Advertising Review Form | August 29, 2002 | Fisher, Yvonne | Haag, Debbie<br>Hershenson, Karen<br>Zee, Jean | Legal advice regarding advertising. | Attorney Client Privilege<br>Attorney Work Product |
| 110. | Advertising Review Form | August 29, 2002 | Fisher, Yvonne | Haag, Debbie<br>Hershenson, Karen<br>Zee, Jean | Legal advice regarding advertising. | Attorney Client Privilege<br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 111. | Email | September 5, 2002 | August, Jeanette | Fisher, Yvonne | Agent's communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 112. | Email | September 6, 2002 | Fisher, Yvonne | August, Jeanette | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 113. | Email | September 12, 2002 | August, Jeanette | Fisher, Yvonne | Agent's communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 114. | Email | September 24, 2002 | Nelson, Lisa | Fisher, Yvonne | Agent's communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 115. | Email | September 27, 2002 | Nelson, Lisa | Fisher, Yvonne | Agent's communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 116. | Email | September 27, 2002 | Hanahan, Jeanne | Fisher, Yvonne | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 117. | Email | September 30, 2002 | Vernon, Cheryl | Kapantzos, Diane<br><br>cc: Fisher, Yvonne | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 118. | Email | October 1, 2002 | Khan, Nazia | Fisher, Yvonne | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 119. | Email with Handwritten Notes | October 3, 2002 | Wachtfogel, Michele | Zee, Jean<br>Fisher, Yvonne<br><br>cc: Nelson, Lisa<br>Kapantzos, Diane | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 120. | Email with Handwritten Notes | October 3, 2002 | Kapantzos, Diane | Wachtfogel, Michele | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 121. | Email | October 3, 2002 | Wachtfogel, Michele | Zee, Jean<br>Fisher, Yvonne<br><br>cc: Nelson, Lisa<br>Kapantzos, Diane | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 122. | Email | October 7, 2002 | Fisher, Yvonne | Wachtfogel, Michele | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 123. | Email | October 7, 2002 | Wachtfogel, Michele | Kapantzos, Diane<br><br>cc: Fisher, Yvonne | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT**
**AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 124. | Email | October 8, 2002 | Fisher, Yvonne | cc: Wachtfogel, Michele | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 125. | Email | October 8, 2002 | Cygielman, Jamie | O'Connor, Brian, Esq.<br>Jensen, Julia<br><br>cc: Normile, Robert, Esq.<br>Vernon, Cheryl<br>Fisher, Yvonne<br>Wachtfogel, Michele | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 126. | Email | October 9, 2002 | Fisher, Yvonne | O'Connor, Brian, Esq. | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 127. | Email with Attachment | October 9, 2002 | Fisher, Yvonne | Reisman, Galite<br>Haag, Debbie<br>Cygielman, Jamie<br>Nelson, Lisa<br>Hooks, Brian<br>Hanahan, Jeanne<br>Dellacquila, Rick<br><br>cc: O'Connor, Brian, Esq.<br>Kapantzos, Diane<br>Wachtfogel, Michele | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 128. | Email with Attachment | October 9, 2002 | Fisher, Yvonne | Reisman, Galite<br>Haag, Debbie<br>Cygielman, Jamie<br>Nelson, Lisa<br>Hooks, Brian<br>Hanahan, Jeanne<br>Dellacquila, Rick<br><br>cc: O'Connor, Brian, Esq.<br>Kapantzos, Diane<br>Wachtfogel, Michele | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 129. | Email (Redacted)<br><br>M 0737485 | October 10, 2002 | Dellacquila, Rick | Dickson, Richard<br><br>cc: DeRosa, Christina<br>Fontanella, Adrienne<br>Hanahan, Jeanne<br>Cygielman, Jamie<br>Bossick, Jerome | Communication reflecting legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 130. | Email | October 15, 2002 | Fisher, Yvonne | Nelson, Lisa<br>Jones, Lisa<br>Haag, Debbie<br><br>cc: Kapantzos, Diane<br>Tonche, Lila<br>Wachtfogel, Michele | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 131. | Email | October 17, 2002 | Fisher, Yvonne | O'Connor, Brian, Esq.<br>Kapantzos, Diane<br>Tonche, Lila<br>Wachtfogel, Michele | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT**
**AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 132. | Email | October 17, 2002 | Fisher, Yvonne | O'Connor, Brian, Esq.<br>Kapantzos, Diane<br>Tonche, Lila<br>Wachtfogel, Michele | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 133. | Advertising Review Form (Redacted)<br><br>M 0737488 | October 25, 2002 | Fisher, Yvonne | Cygielman, Jamie<br>Haag, Debbie<br>Reisman, Galite<br>Zee, Jean | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 134. | Email | October 24, 2002 | Fisher, Yvonne | Nelson, Lisa | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 135. | Email with Attachment | October 25, 2002 | Fisher, Yvonne | Nelson, Lisa<br>Knapp, Karen<br>Hooks, Brian<br>Hertz, Aldo<br><br>cc: Haag, Debbie<br>Reisman, Galite<br>Zee, Jean<br>Hanahan, Jeanne | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 136. | Email with Attachment | October 25, 2002 | Fisher, Yvonne | Nelson, Lisa<br>Knapp, Karen<br>Hooks, Brian<br>Hertz, Aldo<br>Haag, Debbie<br>Reisman, Galite<br>Zee, Jean<br>Hanahan, Jeanne<br>Dellacquila, Rick<br>Khan, Nazia<br><br>cc: Cygielman, Jamie<br>Rapp, Cynthia | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 137. | Email | October 29, 2002 | Fisher, Yvonne | Nelson, Lisa<br>Hertz, Aldo<br><br>cc: Hooks, Brian | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 138. | Email | October 29, 2002 | Nelson, Lisa | Fisher, Yvonne | Agent's communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

EXHIBIT 14 PAGE 256

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 139. | Email | October 29, 2002 | Haag, Debbie | Nelson, Lisa<br>Hanahan, Jeanne<br>Rapp, Cynthia<br>Valles, Gloria<br>Jones, Lisa<br>Haag, Debbie<br>Fisher, Yvonne<br>Cabasso, Marian<br>Connell, Michael<br>Reisman, Galite<br>Cygielman, Jamie<br><br>cc: Hooks, Brian<br>Hertz, Aldo | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 140. | Email with Attachment | October 31, 2002 | Fisher, Yvonne | Nelson, Lisa<br>Cygielman, Jamie<br>Rapp, Cynthia<br>Haag, Debbie<br>Reisman, Galite<br>Zee, Jean<br>Dellacquila, Rick<br>Hanahan, Jeanne<br>Khan, Nazia | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 141. | Email | November 6, 2002 | Hanahan, Jeanne | Fisher, Yvonne | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br>Attorney Work Product |
| 142. | Email | November 6, 2002 | Fisher, Yvonne | Khan, Nazia<br>Hanahan, Jeanne | Legal advice regarding advertising. | Attorney Client Privilege<br>Attorney Work Product |
| 143. | Email | November 7, 2002 | Fisher, Yvonne | Whallon, Marie<br>Shandrick, Patrick<br>cc: Tonche, Lila | Legal advice regarding advertising. | Attorney Client Privilege<br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 144. | Email | November 11, 2002 | Vernon, Cheryl | Spayd, Ben (paralegal within Law Department)<br>Takemura, Cathy<br>Smith, Cris (paralegal within Law Department)<br>Kapantzos, Diane<br>Fisher, Yvonne<br>Creeger, Grant (paralegal within Law Department)<br>Ewing, Karen<br>Alkire, Lorraine (paralegal within Law Department)<br>Dewart, Michael (paralegal within Law Department)<br>Wachtfogel, Michele<br>Nelson, Linda (paralegal within Law Department)<br>Tonche, Lila<br>Vernon, Cheryl<br>Maymudes, Zicel (paralegal within Law Department) | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 145. | Email | November 14, 2002 | Fisher, Yvonne | O'Connor, Brian, Esq. | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 146. | Email with Attachment | November 14, 2002 | Fisher, Yvonne | Kapantzos, Diane<br>Tonche, Lila<br><br>cc: Vernon, Cheryl<br>O'Connor, Brian, Esq. | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

EXHIBIT 14 PAGE 259

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 147. | Email with Attachment | January 9, 2003 | Nelson, Lisa | Fisher, Yvonne | Agent's communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 148. | Email with Attachments | January 22, 2003 | Fisher, Yvonne | Haag, Debbie<br>Zee, Jean<br>Nelson, Lisa<br><br>cc: McGuigan, Marianne<br>Cabasso, Marian<br>Khan, Nazia | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 149. | Draft Press Release | January 31, 2003 | Jensen, Julia<br>Sarachit, Jaime | Tonche, Lila | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 150. | Advertising Review Form (Redacted)<br><br>M 0737489 | February 4, 2003 | Fisher, Yvonne | Luk, Isaac | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 151. | Email | February 11, 2003 | Luk, Isaac | Fisher, Yvonne | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 152. | Advertising Review Form | February 11, 2003 | Fisher, Yvonne | Nelson, Lisa<br>Johnston, Kate<br>Haag, Debbie<br>Zee, Jean | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 153. | Advertising Review Form | February 11, 2003 | Fisher, Yvonne<br>Kapantzos, Diane<br>Tonche, Lila | Nelson, Lisa<br>Johnston, Kate<br>Haag, Debbie<br>Zee, Jean | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 154. | Email | February 12, 2003 | Clifford, Stephen, Esq. | Kapantzos, Diane<br>Fisher, Yvonne<br><br>cc: Tonche, Lila | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 155. | Email | February 12, 2003 | Zee, Jean | Fisher, Yvonne | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 156. | Email | February 12, 2003 | Zee, Jean | Fisher, Yvonne | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 157. | Email with Handwritten Notes | February 12, 2003 | Nelson, Lisa | Haag, Debbie<br>Rapp, Cynthia<br>Hooks, Brian<br>Fisher, Yvonne<br>Zee, Jean<br><br>cc: Hertz, Aldo | Agent's communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 158. | Email | February 13, 2003 | Kapantzos, Diane | Fisher, Yvonne<br><br>cc: Tonche, Lila<br>Clifford, Stephen, Esq. | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

EXHIBIT 14 PAGE 261

**MATTEL V. CARTER BRYANT**
**AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 159. | Email with Attachments | February 13, 2003 | Fisher, Yvonne | Wachtfogel, Michele | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 160. | Email | February 13, 2003 | Fisher, Yvonne | Clifford, Stephen, Esq.<br>Kapantzos, Diane<br><br>cc: Tonche, Lila | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 161. | Email | February 14, 2003 | Fisher, Yvonne | Nelson, Lisa<br>Zee, Jean<br>Haag, Debbie<br>Rapp, Cynthia<br><br>cc: Clifford, Stephen, Esq.<br>Kapantzos, Diane<br>Tonche, Lila | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 162. | Email | February 14, 2003 | Fisher, Yvonne | Zee, Jean<br>Nelson, Lisa<br>Haag, Debbie<br>Rapp, Cynthia<br>Hooks, Brian<br><br>cc: Clifford, Stephen, Esq.<br>Kapantzos, Diane<br>Tonche, Lila | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 163. | Email | February 17, 2003 | Fisher, Yvonne | Nelson, Lisa<br>Zee, Jean<br>Haag, Debbie<br><br>cc: Hertz, Aldo | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

EXHIBIT 14 PAGE 762

**MATTEL V. CARTER BRYANT
AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 164. | [INTENTIONALLY LEFT BLANK] | | | | | |
| 165. | Email with Handwritten Notes | February 18, 2003 | Norton, Robert, Esq. | Hershenson, Karen<br>Wilcox, Jo (Paralegal in Law Department)<br><br>cc: Zee, Jean<br>Haag, Debbie<br>Turetzky, Matthew<br>Fisher, Yvonne | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 166. | Email | February 19, 2003 | Fisher, Yvonne | Zee, Jean<br>Hershenson, Karen<br><br>cc: Kapantzos, Diane<br>Tonche, Lila<br>Clifford, Stephen, Esq.<br>Haag, Debbie | Legal advice regarding advertising | Attorney Client Privilege<br><br>Attorney Work Product |
| 167. | Email | February 19, 2003 | Nelson, Lisa | Fisher, Yvonne<br>Zee, Jean | Agent's communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

EXHIBIT 14 PAGE 703

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 168. | Email | March 4, 2003 | Valles, Gloria | Nelson, Lisa<br>Valles, Gloria<br>Rapp, Cynthia<br>Jones, Lisa<br>Fisher, Yvonne<br>Haag, Debbie<br>Cygielman, Jamie<br><br>cc: Hertz, Aldo<br>Johnston, Kate | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 169. | Email | March 4, 2003 | Nelson, Lisa | Valles, Gloria<br>Rapp, Cynthia<br>Jones, Lisa<br>Fisher, Yvonne<br>Haag, Debbie<br>Cygielman, Jamie<br><br>cc: Hertz, Aldo<br>Johnston, Kate | Agent's communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 170. | Email | March 10, 2003 | Nelson, Lisa | Fisher, Yvonne<br><br>cc: Johnston, Kate<br>Hertz, Aldo | Agent's communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 171. | Email | March 12, 2003 | Fisher, Yvonne | Nelson, Lisa<br><br>cc: Johnston, Kate<br>Hertz, Aldo | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 172. | Advertising Script with Handwritten Notes (Redacted) | March 19, 2003 | Fisher, Yvonne | -- | Notes by legal counsel regarding advertising. | Attorney Work Product |

EXHIBIT 14 PAGE 704

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| | M 0737492-M 0737493 | | | | | |
| 173. | Email<br><br>(Attachment produced) | March 20, 2003 | Nelson, Lisa | Fisher, Yvonne | Agent's communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 174. | Email | March 21, 2003 | Nelson, Lisa | Rapp, Cynthia<br>Valles, Gloria<br>Haag, Debbie<br>Fisher, Yvonne<br>Zee, Jean<br>Shandrick, Patrick<br>Whallon, Marie<br>McKnight, Lisa<br>Jones, Lisa<br><br>cc: Hooks, Brian<br>Johnston, Kate<br>Hertz, Aldo | Agent's communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 175. | Advertising Review Form | March 24, 2003 | Fisher, Yvonne | Nelson, Lisa<br>Johnston, Kate<br>Haag, Debbie<br>Zee, Jean<br>Hershenson, Karen | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 176. | Email with Attachments | March 24, 2003 | Fisher, Yvonne | Nelson, Lisa<br>Hooks, Brian<br>Johnston, Kate<br>Hertz, Aldo<br>Cygielman, Jamie<br>Haag, Debbie<br>Hershenson, Karen<br>Zee, Jean<br>Hanahan, Jeanne<br>Khan, Nazia<br>McGuigan, Marianne<br>Cabasso, Marian<br><br>cc: Stephen Clifford, Esq.<br>Diane Kapantzos,<br>Lila Toche | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 177. | Email with Handwritten Notes | April 2, 2003 | Li, Fanny | Oesterheld, Richard<br>Tonche, Lila | Communication with counsel regarding legal advice on packaging. | Attorney Client Privilege<br><br>Attorney Work Product |
| 178. | Email with Attachment and Handwritten Notes | May 5, 2003 | Nelson, Lisa | McKnight, Lisa<br>Haag, Debbie<br>Fisher, Yvonne<br>Rapp, Cynthia<br><br>cc: Johnston, Kate | Agent's communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 179. | Email | May 6, 2003 | Khan, Nazia | Fisher, Yvonne | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT
AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 180. | Email | May 21, 2003 | Tonche, Lila | McKnight, Lisa<br>Fisher, Yvonne | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 181. | Email | May 21, 2003 | McKnight, Lisa | Fisher, Yvonne<br>Tonche, Lila | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 182. | Email | May 21, 2003 | Fisher, Yvonne | McKnight, Lisa<br>Tonche, Lila | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 183. | Email with Handwritten Notes | May 21, 2003 | Fisher, Yvonne | Nelson, Lisa | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 184. | Email with Attachment | May 22, 2003 | Nelson, Lisa | Fisher, Yvonne | Agent's communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 185. | Email with Attachments | May 29, 2003 | Fisher, Yvonne | Nelson, Lisa<br>Johnston, Kate<br>Haag, Debbie<br>Zee, Jean<br>Rapp, Cynthia<br>McGuigan, Marianne<br>Cabasso, Marian<br>Hanahan, Jeanne<br>Khan, Nazia<br><br>cc: Clifford, Stephen, Esq.<br>Kapantzos, Diane<br>Tonche, Lila | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 185(a). | Advertising Review Form (Redacted)<br><br>M 0737500 | May 28, 2003 | Fisher, Yvonne | Haag, Debbie<br>Zee, Jean<br>Rapp, Cynthia<br>Nelson, Lisa<br>Johnston, Kate | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 185(b). | Typed Notes | Undated | Mattel Law Department | – | Legal advice regarding compliance with advertising standards. | Attorney Client Privilege<br><br>Attorney Work Product |
| 186. | Email | May 30, 2003 | Fisher, Yvonne | Nelson, Lisa | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 187. | Email with Attachment | June 2, 2003 | Nelson, Lisa | Fisher, Yvonne | Agent's communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

EXHIBIT 14 PAGE 708

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 188. | Email | June 2, 2003 | Fisher, Yvonne | McKnight, Lisa<br>Haag, Debbie<br><br>cc: Nelson, Lisa | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 189. | Email | June 2, 2003 | McKnight, Lisa | Fisher, Yvonne<br>Haag, Debbie<br><br>cc: Nelson, Lisa | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 190. | Email with Attachment | June 3, 2003 | Fisher, Yvonne | Nelson, Lisa<br><br>cc: McKnight, Lisa | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 191. | Email | June 3, 2003 | Fisher, Yvonne | Nelson, Lisa | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 192. | Email with Attachment | June 4, 2003 | Nelson, Lisa | Fisher, Yvonne | Agent's communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 193. | Email | June 6, 2003 | Moore, Michael, Esq. | Fisher, Yvonne | Legal advice regarding trademark. | Attorney Client Privilege<br><br>Attorney Work Product |
| 194. | Email with Attachments | June 10, 2003 | Fisher, Yvonne | Kersting, Anita<br><br>(Paralegal within the Law Department) | Communication with counsel regarding legal advice on trademark. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT
AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 195. | Email | June 18, 2003 | Fisher, Yvonne | Nelson, Lisa<br>Johnston, Kate | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 196. | Email | June 18, 2003 | Kersting, Anita | Fisher, Yvonne | Legal advice regarding trademark. | Attorney Client Privilege<br><br>Attorney Work Product |
| 197. | Advertising Review Form (Redacted)<br><br>M 0737501 | June 20, 2003 | Fisher, Yvonne | McKnight, Lisa<br>Haag, Debbie<br>Zee, Jean<br>Rapp, Cynthia<br>Nelson, Lisa<br>Johnston, Kate | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 198. | Email with Attachment | June 20, 2003 | Fisher, Yvonne | McKnight, Laurie<br>Haag, Debbie<br>Zee, Jean<br>Rapp, Cynthia<br>Nelson, Lisa<br>Johnston, Kate | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 199. | Email with Attachment and Handwritten Notes | June 23, 2003 | Fisher, Yvonne | Haag, Debbie<br>Zee, Jean<br>Rapp, Cynthia<br>Nelson, Lisa | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 200. | Email with Handwritten Notes | June 23, 2003 | Fisher, Yvonne | Haag, Debbie<br>Zee, Jean<br>Rapp, Cynthia<br>Nelson, Lisa | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 201. | Email | June 24, 2003 | Kersting, Anita | Fisher, Yvonne | Legal advice regarding trademark. | Attorney Client Privilege<br><br>Attorney Work Product |
| 202. | Email | June 25, 2003 | Nelson, Lisa | Fisher, Yvonne | Agent's communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 203. | Email | June 25, 2003 | Fisher, Yvonne | Nelson, Lisa<br>Haag, Debbie<br>McKnight, Lisa<br>Rapp, Cynthia<br><br>cc: Hooks, Brian | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 204. | Advertising Review Form (Redacted)<br><br>M 0737502 | June 25, 2003 | Fisher, Yvonne | McKnight, Lisa<br>Haag, Debbie<br>Zee, Jean<br>Rapp, Cynthia<br>Nelson, Lisa<br>Johnston, Kate | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 205. | Email<br><br>(Attachment produced) | July 1, 2003 | Fisher, Yvonne | Nelson, Lisa<br>Haag, Debbie<br>Rapp, Cynthia<br>McGuigan, Marianne<br>Cabasso, Marian<br>Khan, Nazia | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 206. | Email with Handwritten Notes | July 2, 2003 | Nelson, Lisa | Fisher, Yvonne<br>McKnight, Lisa<br>Mitchell, Lisa<br><br>cc: Haag, Debbie<br>Patel, Tina | Agent's communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

EXHIBIT 14 PAGE 271

**MATTEL V. CARTER BRYANT
AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 207. | Email with Handwritten Notes | July 9, 2003 | Fisher, Yvonne | Nelson, Lisa | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 208. | Advertising Review Form (Redacted)<br><br>M 0737504-M 0737505 | July 10, 2003 | Fisher, Yvonne | Haag, Debbie<br>Zee, Jean<br>Rapp, Cynthia<br>Nelson, Lisa<br>Johnston, Kate | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 209. | Email | July 22, 2003 | Nelson, Lisa | Fisher, Yvonne<br>Haag, Debbie<br>McKnight, Lisa<br><br>cc: Rapp, Cynthia<br>Valles, Gloria | Agent's communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 210. | Email | July 22, 2003 | Fisher, Yvonne | Nelson, Lisa<br>Haag, Debbie<br><br>cc: Villasenor, Erica | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 211. | Email | June 23, 2003 | Fisher, Yvonne | Haag, Debbie<br>Zee, Jean<br>Rapp, Cynthia<br>Nelson, Lisa | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 212. | Email with Handwritten Notes<br><br>(Email and attachment produced) | June 23, 2003 | Fisher, Yvonne | Haag, Debbie<br>Zee, Jean<br>Rapp, Cynthia<br>Nelson, Lisa | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 212(a). | Typed Notes | June 23, 2003 | Fisher, Yvonne | Haag, Debbie<br>Zee, Jean<br>Rapp, Cynthia<br>Nelson, Lisa | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 213. | Email | July 29, 2003 | Fisher, Yvonne | Nelson, Lisa<br>McKnight, Lisa<br>Haag, Debbie<br>Zee, Jean<br>Rapp, Cynthia<br>Johnston, Kate<br>Villasenor, Erica (Intern in Law Department) | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 214. | [INTENTIONALLY LEFT BLANK] | | | | | |
| 215. | Email | August 5, 2003 | McLaughlin, Michelle | Fisher, Yvonne | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 216. | Advertising Review Form (Redacted)<br><br>M 0737510 | August 5, 2003 | Fisher, Yvonne | Haag, Debbie<br>Zee, Jean<br>Rapp, Cynthia<br>Nelson, Lisa<br>Johnston, Kate | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 217. | Email | August 5, 2003 | Fisher, Yvonne | Nelson, Lisa<br>Haag, Debbie<br>Willensky, Allison<br><br>cc: Clifford, Stephen, Esq. | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT**
**AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 218. | **[INTENTIONALLY LEFT BLANK]** | | | | | |
| 219. | **[INTENTIONALLY LEFT BLANK]** | | | | | |
| 220. | Email | August 7, 2003 | Haag, Debbie | Fisher, Yvonne<br>Nelson, Lisa<br>Hanahan, Jeanne<br>Zee, Jean<br>Villasenor, Erica | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 221. | Email with Attachment | August 12, 2003 | Hooks, Brian | Fisher, Yvonne<br>Johnston, Kate<br>Cruz, Jackye | Agent's communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 222. | Advertising Review Form (Redacted)<br><br>M 0737512<br><br>(Email and attachment produced) | August 13, 2003 | Fisher, Yvonne | Haag, Debbie<br>Zee, Jean<br>Rapp, Cynthia<br>Nelson, Lisa<br>Johnston, Kate | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 223. | Email | August 27, 2003 | O'Connor, Brian, Esq. | Clifford, Stephen, Esq.<br>Fisher, Yvonne | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT
AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 224. | Email | August 27, 2003 | Fisher, Yvonne | Clifford, Stephen, Esq.<br>cc: O'Connor, Brian, Esq. | Communication within Law Department regarding communication with CARU. | Attorney Work Product |
| 225. | Email | August 27, 2003 | O'Connor, Brian, Esq. | Luther, Sujata<br>cc: Clifford, Stephen, Esq.<br>Fisher, Yvonne<br>Haag, Debbie<br>Bossick, Jerome | Legal advice regarding advertising. | Attorney Client Privilege<br>Attorney Work Product |
| 226. | Email with Attachment | August 28, 2003 | Fisher, Yvonne | O'Connor, Brian, Esq.<br>Clifford, Stephen, Esq. | Communication within Law Department regarding communication with CARU. | Attorney Work Product |
| 227. | Email with Attachment | August 28, 2003 | O'Connor, Brian, Esq. | Luther, Sujata<br>Bossick, Jerome<br>Haag, Debbie<br>cc: Clifford, Stephen, Esq.<br>Normile, Robert, Esq.<br>Fisher, Yvonne | Legal advice regarding advertising. | Attorney Client Privilege<br>Attorney Work Product |
| 228. | Email | September 3, 2003 | Rapp, Dawn | Clifford, Stephen, Esq.<br>cc: Fisher, Yvonne | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br>Attorney Work Product |
| 229. | Email<br>(Attachment produced) | September 9, 2003 | Fisher, Yvonne | Hooks, Brian<br>Johnston, Kate | Legal advice regarding advertising. | Attorney Client Privilege<br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 229(a). | Typed Notes | September 9, 2003 | Fisher, Yvonne<br>Luk, Isaac | Hooks, Brian<br>Johnston, Kate | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 229(b). | Advertising Review Form (Redacted)<br><br>M 0737517 | September 9, 2003 | Fisher, Yvonne | Luk, Isaac<br>Hooks, Brian<br>Johnston, Kate | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 230. | Advertising Review Form (Redacted)<br><br>M 0737518 | September 30, 2003 | Fisher, Yvonne | Haag, Debbie<br>Zee, Jean<br>Patel, Tina<br>Leavitt, Margaret-Ann<br>Grove, Norma<br>Frey, Marcy<br>Weitekamp, Rosina | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 231. | Advertising Review Form (Redacted)<br><br>M 0737519 | September 30, 2003 | Fisher, Yvonne | Luk, Issac | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 232. | Email | October 15, 2003 | Leavitt, Margaret-Ann | Fisher, Yvonne | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 233. | Email | October 22, 2003 | Fisher, Yvonne | O'Connor, Brian, Esq. | Communication within Law Department regarding communication with CARU. | Attorney Client Privilege<br><br>Attorney Work Product |
| 234. | Email | October 23, 2003 | Hanahan, Jeanne | Kauffmann, Ken<br>Haag, Debbie<br>Dellacquila, Rick<br>O'Connor, Brian, Esq.<br><br>cc: Fisher, Yvonne<br>Kilpin, Tim<br>Luther, Sujata<br>Arons, Russell<br>Weitekamp, Rosina<br>Grove, Norma<br>Leavitt, Margaret-Ann | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 235. | Email | October 23, 2003 | O'Connor, Brian, Esq. | Fisher, Yvonne<br><br>cc: Kauffmann, Ken | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 236. | Email | October 23, 2003 | Haag, Debbie | O'Connor, Brian, Esq.<br>Leavitt, Maragaret-Ann<br>Gomez, Jean<br>Patel, Tina<br>Dellacquila, Rick<br>Fisher, Yvonne<br><br>cc: Clifford, Stephen, Esq.<br>Grove, Norma<br>Weitekamp, Rosina | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 237. | Email | October 23, 2003 | Dellacquila, Rick | Kauffmann, Ken<br><br>cc: O'Connor, Brian, Esq.<br>Fisher, Yvonne<br>Kilpin, Tim<br>Luther, Sujata<br>Arons, Russell<br>Haag, Debbie<br>Hanahan, Jeanne | Communication reflecting legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT
AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 238. | Email | October 23, 2003 | O'Connor, Brian, Esq. | Leavitt, Margaret-Ann<br>Haag, Debbie<br>Gomez, Jean<br>Patel, Tina<br>Dellacquila, Rick<br>Fisher, Yvonne<br><br>cc: Clifford, Stephen, Esq.<br>Grove, Norma<br>Weitekamp, Rosina | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 239. | Email | October 22, 2003 | Fisher, Yvonne | Leavitt, Margaret-Ann<br>Haag, Debbie<br>Gomez, Jean<br>Patel, Tina<br>Dellacquila, Rick<br><br>cc: O'Connor, Brian, Esq.<br>Clifford, Stephen, Esq. | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 240. | Email | October 27, 2003 | Leavitt, Margaret-Ann | Cabasso, Marian<br><br>cc: Hanahan, Jeanne<br>Kauffmann, Ken<br>Fisher, Yvonne<br>Pailet-Bruck, Lisa<br>Weitekamp, Rosina | Communication reflecting legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 241. | Email | October 27, 2003 | Fisher, Yvonne | O'Connor, Brian, Esq.<br>Clifford, Stephen, Esq. | Communication within Law Department regarding advertising and privileged communications with client. | Attorney Client Privilege<br><br>Attorney Work Product |
| 242. | Email | October 27, 2003 | Fisher, Yvonne | Kauffmann, Ken<br>O'Connor, Brian, Esq.<br><br>cc: Haag, Debbie<br>Dellacquila, Rick<br>Hanahan, Jeanne<br>Leavitt, Margaret-Ann<br>Weitekamp, Rosina<br>Grove, Norma<br>Gomez, Jean<br>Pailet-Bruck, Lisa | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 243. | Email with Handwritten Notes | January 28, 2004 | Dyer, Ian | Oesterheld, Richard<br>Tonche, Lila<br>Ritchie, Christian<br>Luk, Isaac | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |

EXHIBIT 14 PAGE 280

**MATTEL V. CARTER BRYANT**
**AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 244. | Email | January 28, 2004. | Luk, Isaac | Oesterheld, Richard<br><br>cc: Tonche, Lila<br>Dyer, Ian<br>Ritchie, Christian | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 245. | Email | February 12, 2004 | Ewing, Karen | Valenzuela, Mary<br>Khan, Nazia<br>Tonche, Lila<br>Leavitt, Margaret-Ann<br>Kuchem, Kara<br>Gomez, Jean<br><br>cc: Fisher, Yvonne<br>Clifford, Stephen, Esq. | Legal advice regarding advertising. | Attorney Client Privilege<br><br>Attorney Work Product |
| 246. | Memo with Handwritten Notes | March 8, 2004 | O'Brien, Kate (counsel at Morrison & Foerster) | Normile, Robert, Esq.<br>O'Connor, Brian, Esq.<br>Stephen, Clifford, Esq.<br><br>cc: Moore, Michael, Esq. | Legal advice regarding competition. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 247. | Email with Attachments | April 25, 2004 | Moore, Michael, Esq. | Tonche, Lila<br>Aiken, Donald, Esq.<br>Zeller, Michael, Esq. | Legal advice regarding press release. | Attorney Client Privilege<br><br>Attorney Work Product |
| 248. | Email | April 26, 2004 | Tonche, Lila | Moore, Michael, Esq.<br>Aiken, Donald, Esq.<br>Zeller, Michael, Esq. | Communication with counsel regarding legal advice on press release. | Attorney Client Privilege<br><br>Attorney Work Product |
| 249. | Email | April 26, 2004 | Tonche, Lila | Moore, Michael, Esq.<br><br>cc: Aiken, Donald, Esq.<br>Zeller, Michael, Esq. | Communication with counsel regarding legal advice on press release. | Attorney Client Privilege<br><br>Attorney Work Product |
| 250. | Email | April 26, 2004 | Moore, Michael, Esq. | Tonche, Lila<br><br>cc: Aiken, Donald, Esq.<br>Zeller, Michael, Esq. | Legal advice regarding press release. | Attorney Client Privilege<br><br>Attorney Work Product |
| 251. | Email | April 26, 2004 | Tonche, Lila | Moore, Michael, Esq.<br><br>cc: Aiken, Donald, Esq.<br>Zeller, Michael, Esq. | Communication with counsel regarding legal advice on press release. | Attorney Client Privilege<br><br>Attorney Work Product |
| 252. | Agreement with Handwritten Notes | Undated | Piccus, Todd, Esq. | -- | Legal advice regarding stock option plan. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 253. | Email | March 18, 1999 | Meyer, Cynthia, Esq. | Geithner, Darlene<br>Kelly, Karen | Legal advice regarding contract. | Attorney Client Privilege<br><br>Attorney Work Product |
| 254. | Product Sign-off Sheet | April 25, 2000 | Ewing, Karen | Vandenberg, Jane<br>Alderete, Michele<br>Mo, Ann<br>Chan, S. Y. | Legal advice regarding packaging. | Attorney Client Privilege<br><br>Attorney Work Product |
| 255. | Letter with Attachment | September 21, 2000 | Penny, Theodore, Esq.<br>(Clopton, Penny & Brenner) | Darcy, Debbie<br>Melchionne, Bernie | Legal advice regarding worker's compensation case. | Attorney Client Privilege<br><br>Attorney Work Product |
| 256. | Excerpt of Letter with Handwritten Notes | September 21, 2000 | Penny, Theodore, Esq. | Darcy, Debbie<br>Melchionne, Bernie | Legal advice regarding worker's compensation case. | Attorney Client Privilege<br><br>Attorney Work Product |
| 257. | Facsimile | February 20, 2002 | Franke, Joe | McShane, Michele, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege |
| 258. | Memorandum | June 20, 2002 | Jolicoeur, Sonia<br><br>(Paralegal within Law Department) | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 259. | Memorandum | July 16, 2002 | Carollo, Sandra<br><br>(Assistant to O'Connor, Brian, Esq.) | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 260. | Email | September 13, 2002 | Pavlovics, Julie | Penny, Theodore, Esq.<br>cc: Melchionne, Bernie | Communication with counsel regarding worker's compensation case. | Attorney Client Privilege |
| 261. | Facsimile | September 30, 2002 | Joficoeur, Sonia | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 262. | Memorandum | October 16, 2002 | Kersting, Anita | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 263. | Website Printout with Handwritten Notations | November 13, 2002 | Zeller, Michael, Esq. | – | Legal advice regarding potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 264. | Facsimile | November 14, 2002 | Clavel, Lucille<br><br>(Assistant to Zeller, Michael, Esq.) | CalExpress (Agent) | Counsel's communication with agent regarding assignment, related to legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |

EXHIBIT 14 PAGE 284

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 265. | Email | November 19, 2002 | Zeller, Michael, Esq. | McShane, Michele, Esq. | Legal advice regarding potential litigation. | Attorney Client Privilege<br>Attorney Work Product |
| 266. | Email | November 20, 2002 | McShane, Michele, Esq. | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br>Attorney Work Product |
| 267. | Facsimile | April 9, 2003 | Zeller, Michael, Esq. | O'Connor, Brian, Esq. | Legal advice regarding potential litigation. | Attorney Client Privilege<br>Attorney Work Product |
| 268. | Email with Attachments | May 9, 2003 | Zeller, Michael, Esq. | Normile, Robert, Esq. | Legal advice regarding potential litigation. | Attorney Client Privilege<br>Attorney Work Product |
| 269. | Email with Attachments | June 9, 2003 | Zeller, Michael, Esq. | Moore, Michael, Esq. | Legal advice regarding potential litigation. | Attorney Client Privilege<br>Attorney Work Product |
| 270. | Email with Attachment | June 9, 2003 | Zeller, Michael, Esq. | Moore, Michael, Esq. | Legal advice regarding potential litigation. | Attorney Client Privilege<br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 271. | Email with Attachment | June 12, 2003 | Moore, Michael, Esq. | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br>Attorney Work Product |
| 272. | Email | June 12, 2003 | Zeller, Michael, Esq. | Moore, Michael, Esq. | Legal advice regarding potential litigation. | Attorney Client Privilege<br>Attorney Work Product |
| 273. | Email | July 16, 2003 | Zeller, Michael, Esq. | Moore, Michael, Esq. | Legal advice regarding potential litigation. | Attorney Client Privilege<br>Attorney Work Product |
| 274. | Facsimile | July 17, 2003 | Zeller, Michael, Esq. | Moore, Michael, Esq. | Legal advice regarding potential litigation. | Attorney Client Privilege<br>Attorney Work Product |
| 275. | Email | July 24, 2003 | Zeller, Michael, Esq. | Normile, Robert, Esq. | Legal advice regarding potential litigation. | Attorney Client Privilege<br>Attorney Work Product |
| 276. | Email | July 24, 2003 | Zeller, Michael, Esq. | Fourmaux, Jeffrey, Esq. (Wachtell, Lipton, Rosen & Katz)<br>Quinn, John, Esq.<br>Moore, Michael, Esq.<br>Schwartz, Michael, Esq. (Wachtell, Lipton, Rosen & Katz) | Legal advice regarding potential litigation. | Attorney Client Privilege<br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| | | | | Normile, Robert, Esq. | | |
| 277. | Email | July 24, 2003 | Zeller, Michael, Esq. | Fourmaux, Jeffrey, Esq.<br>Quinn, John, Esq.<br>Moore, Michael, Esq.<br>Schwartz, Michael, Esq.<br>Normile, Robert, Esq. | Legal advice regarding potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 278. | Email | July 24, 2003 | Zeller, Michael, Esq. | Fourmaux, Jeffrey, Esq.<br>Quinn, John, Esq.<br>Moore, Michael, Esq.<br>Schwartz, Michael, Esq.<br>Normile, Robert, Esq. | Legal advice regarding potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 279. | Email with Attachment | July 25, 2003 | Moore, Michael, Esq. | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 280. | Email | July 30, 2003 | Zeller, Michael, Esq. | Moore, Michael, Esq.<br>cc: Thomas, Jill, Esq.<br>Normile, Robert, Esq. | Legal advice regarding potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 281. | Email | July 30, 2003 | Zeller, Michael, Esq. | Thomas, Jill, Esq. | Legal advice regarding potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 282. | Email | July 30, 2003 | Zeller, Michael, Esq. | Fourmaux, Jeffrey, Esq.<br>Thomas, Jill, Esq.<br>Quinn, John, Esq.<br>Moore, Michael, Esq.<br>Schwartz, Michael, Esq.<br>Normile, Robert, Esq. | Legal advice regarding potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 283. | Facsimile | August 1, 2003 | Normile, Robert, Esq. | Zeller, Michael, Esq.<br>Quinn, John, Esq.<br>Brownstein, Andy, Esq. (Wachtell, Lipton, Rosen & Katz)<br>Schwartz, Michael, Esq.<br>Fourmaux, Jeffrey, Esq.<br>Rooney, William, Esq. (Willkie Farr & Gallagher) | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 284. | Email | August 5, 2003 | Zeller, Michael, Esq. | Thomas, Jill, Esq.<br>Moore, Michael, Esq. | Legal advice regarding potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 285. | Memorandum | August 6, 2003 | Savage, Richelle | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 286. | Email | August 18, 2003 | Moore, Michael, Esq. | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |

EXHIBIT 14 PAGE 288

**MATTEL V. CARTER BRYANT**
**AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 287. | Email | August 19, 2003 | Zeller, Michael, Esq. | Ristuccia, Al | Counsel's communication with agent regarding assignment, related to legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 288. | Memorandum | August 19, 2003 | Savage, Richelle | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 289. | Email with Attachment | August 20, 2003 | Ristuccia, Al | Zeller, Michael, Esq. | Agent's communication with counsel regarding assignment, related to legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 290. | Email with Attachment | August 20, 2003 | Ristuccia, Al | Zeller, Michael, Esq. | Agent's communication with counsel regarding assignment, related to legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 291. | Email | September 12, 2003 | Savage, Richelle | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 292. | Email | September 19, 2003 | Moore, Michael, Esq. | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |

EXHIBIT 14 PAGE 289

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 293. | Email | September 22, 2003 | Moore, Michael, Esq. | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 294. | Email | September 23, 2003 | Zeller, Michael, Esq. | Moore, Michael, Esq. | Legal advice regarding potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 295. | Email | September 26, 2003 | Zeller, Michael, Esq. | Thomas, Jill, Esq.<br>Moore, Michael, Esq. | Legal advice regarding potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 296. | Email | October 1, 2003 | Moore, Michael, Esq. | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 297. | Email with Attachment | October 2, 2003 | Thomas, Jill, Esq. | Normile, Robert, Esq.<br>Moore, Michael, Esq.<br>Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 298. | Email with Attachment | October 2, 2003 | Ristuccia, Al | Zeller, Michael, Esq. | Agent's communication with counsel regarding assignment, related to legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 299. | Memorandum | October 3, 2003 | Savage, Richelle | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br>Attorney Work Product |
| 300. | Email | October 4, 2003 | Zeller, Michael, Esq. | Spencer, Mark | Counsel's communication with agent regarding assignment, related to legal advice on potential litigation. | Attorney Client Privilege<br>Attorney Work Product |
| 301. | Email | October 10, 2003 | Moore, Michael, Esq. | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br>Attorney Work Product |
| 302. | Email with Attachments | October 21, 2003 | Fisher, Yvonne | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br>Attorney Work Product |
| 303. | Email with Attachment | October 29, 2003 | Moore, Michael, Esq. | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br>Attorney Work Product |
| 304. | Memorandum with Attachments | November 19, 2003 | Caplan, Mariann<br>(Paralegal within Law Department) | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br>Attorney Work Product |

**MATTEL V. CARTER BRYANT**
**AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 305. | Memorandum | December 4, 2003 | Clevenger, Karen, Esq. (Greenburg Glusker Fields Claman Machtinger & Kinsella) | Thomas, Jill, Esq. | Legal advice regarding potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 306. | Memorandum | December 4, 2003 | Jones, Adelle | Moore, Michael, Esq. | Communication with counsel regarding legal advice on intellectual property policies and procedures. | Attorney Client Privilege<br><br>Attorney Work Product |
| 307. | Memorandum with Attachment | December 8, 2003 | Moore, Michael, Esq. | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 308. | Memorandum | December 12, 2003 | Krebs, Tania, Esq. | Moore, Michael, Esq. | Legal advice regarding potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 309. | Memorandum | December 15, 2003 | Caplan, Mariann | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 310. | Email | January 20, 2004 | Moore, Michael, Esq. | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 311. | Email with Attachment | January 23, 2004 | Moore, Michael, Esq. | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 312. | Email | February 16, 2004 | O'Connor, Brian, Esq. | Zeller, Michael, Esq.<br>Moore, Michael, Esq.<br>Clifford, Stephen, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 313. | Email | February 16, 2004 | Clifford, Stephen, Esq. | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 314. | Email with Attachment | February 16, 2004 | Chan, May (Bird & Bird) | Zeller, Michael, Esq.<br>Moore, Michael, Esq. | Legal advice regarding potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 315. | PowerPoint Materials | March 22, 2004 | Aiken, Donald, Esq. | – | Legal advice regarding intellectual property policies and procedures. | Attorney Client Privilege<br><br>Attorney Work Product |
| 316. | Memorandum | March 29, 2004 | Krebs, Tania, Esq. | Moore, Michael, Esq. | Legal advice regarding potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |

EXHIBIT 14 PAGE 293

**MATTEL V. CARTER BRYANT
AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 317. | Email with Attachment | March 31, 2004 | Fisher, Yvonne | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 318. | Memorandum | April 6, 2004 | Zeller, Michael, Esq. | File | Recording communication from Aiken, Donald, Esq., regarding legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 319. | Facsimile | April 26, 2004 | Reichman, Jon, Esq. (Kenyon & Kenyon) | Quinn, John, Esq.<br>Zeller, Michael, Esq.<br>cc: Aiken, Don, Esq.<br>Moore, Michael, Esq. | Legal advice regarding potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 320. | Email with Attachments (Redacted)<br><br>M 0103564-M 0103569 | July 2, 2002 | Garr, Izzy | Clayton, Larry<br>Martinez, Lilly | Communication reflecting legal advice regarding trademark. | Attorney Client Privilege |
| 321. | Email | July 16, 2002 | Kersting, Anita | Garr, Izzy | Legal advice regarding trademark. | Attorney Client Privilege<br><br>Attorney Work Product |
| 322. | Memorandum | September 26, 2002 | Tonche, Lila | Oesterheld, Richard<br>Lavelle, Monica | Legal advice regarding advertising and packaging. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT**
**AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 323. | Email (Redacted)<br><br>M 0147283 | January 10, 2003 | Oesterheld, Richard | Kroskrity, Cassandra<br>Luk, Isaac<br>Tonche, Lila | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege |
| 324. | Email with Handwritten Notes | February 11, 2003 | Zee, Jean | Nakamura, Yami<br>cc: Nakatsukasa, Gail<br>Tonche, Lila<br>Clayton, Larry | Communication with counsel regarding and reflecting legal advice on fabric art. | Attorney Client Privilege |
| 325. | Memorandum with Handwritten Notes (Redacted)<br><br>M 0147278-M 0147280 | April 3, 2003 | Oesterheld, Richard | Lavelle, Monica<br>Tonche, Lila | Communication with counsel regarding and reflecting legal advice on advertising. | Attorney Client Privilege |
| 326. | Email (Redacted)<br><br>M 0147275 | April 11, 2003 | Oesterheld, Richard | Kroskrity, Cassandra<br>Zee, Jean<br>Luk, Isaac<br>Tonche, Lila | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege |
| 327. | Email (Redacted)<br><br>M 0147276-M 0147277 | April 22, 2003 | Oesterheld, Richard | Kroskrity, Cassandra<br>Tonche, Lila<br>Li, Fanny | Communication with counsel regarding legal advice on advertising. | Attorney Client Privilege |
| 328. | Product Sign-off Sheet with Attachment (Redacted)<br><br>M 0104186- | May 9, 2003 | Tonche, Lila | Garr, Izzy | Legal advice regarding packaging. | Attorney Client Privilege<br><br>Attorney Work Product |

07975/2422735.1

EXHIBIT 14 PAGE 295

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| | M 0104189 | | | | | |
| 329. | Product Sign-off Sheet with Attachment (Redacted)<br><br>M 0105166-M 0105167 | February 27, 2004 | Tonche, Lila | Yoshida, Eri | Legal advice regarding packaging. | Attorney Client Privilege<br><br>Attorney Work Product |
| 330. | Email (Redacted)<br><br>M 0105391-M 0105392 | August 4, 2004 | Tonche, Lila | Yoshida, Eri<br>Chapman, Lucy | Legal advice regarding fabric art. | Attorney Client Privilege<br><br>Attorney Work Product |
| 331. | Email (Redacted)<br><br>M 0105385-M 0105386 | September 2, 2004 | Tonche, Lila | Chen, Patty<br>Kamarga, Lisa<br>Kuchem, Kara<br>Hwang, Linda | Legal advice regarding packaging. | Attorney Client Privilege<br><br>Attorney Work Product |
| 332. | Email (Redacted)<br><br>M 0105387-M 0105388 | September 2, 2004 | Kuchem, Kara | Chen, Patty<br>Kamarga, Lisa<br>Hwang, Linda<br>Tonche, Lila | Communication reflecting legal advice regarding packaging. | Attorney Client Privilege<br><br>Attorney Work Product |
| 333. | Product Sign-off Sheet with Attachments (Redacted)<br><br>M 0102571-M 0102574 | December 8, 2004 | Tonche, Lila | Kamarga, Lisa<br>Kuchem, Kara<br>Sarinana, Ariana | Legal advice regarding packaging. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT**
**AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 334. | Product Sign-off Sheet with Attachment (Redacted)<br><br>M 0105727-M 0105728 | January 24, 2005 | Tonche, Lila | Kamarga, Lisa<br>Hwang, Linda | Legal advice regarding packaging. | Attorney Client Privilege<br><br>Attorney Work Product |
| 335. | Typed Notes | Undated | Jones, Adelle | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege<br><br>Attorney Work Product |
| 336. | Email | October 4, 2002 | O'Connor, Brian, Esq. | Kapantzos, Diane<br>Tonche, Lila<br>Fisher, Yvonne | Legal advice regarding advertising and procedures for review. | Attorney Client Privilege<br><br>Attorney Work Product |
| 337. | Typed Notes | Undated | Jones, Adelle | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege |
| 338. | Typed Notes | Undated | Moore, Michael, Esq. | Zeller, Michael, Esq. | Communication with counsel regarding legal advice on potential litigation. | Attorney Client Privilege |
| 339. | Email (Redacted)<br><br>M 0905899-M 0905900 | August 19, 2002 | Kersting, Anita (assistant to McShane, Michelle, Esq.) | Oesterheld, Richard<br>cc: Rubalcava, Judy | Legal advice regarding trademark searches. | Attorney Client Privilege<br><br>Attorney Work Product |

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 340. | Email (Redacted)<br><br>M 0905901-M 0905902 | August 19, 2002 | Kersting, Anita | Oesterheld, Richard<br>cc: Rubalcava, Judy | Legal advice regarding trademark searches. | Attorney Client Privilege<br><br>Attorney Work Product |
| 341. | Email | April 6, 2004 | Piccus, Todd, Esq. | Wesolowski, Dennis<br>cc: Waters, Ingrid | Legal advice regarding employment matter. | Attorney Client Privilege<br><br>Attorney Work Product |
| 342. | Email (Redacted)<br><br>M 0902222<br><br>(Attachments produced) | April 7, 2004 | Waters, Ingrid | Piccus, Todd, Esq. | Communication related to legal advice regarding employment matter. | Attorney Client Privilege<br><br>Attorney Work Product |
| 343. | Email with Attachment | May 4, 2004 | Piccus, Todd, Esq. | Wesolowski, Dennis<br>cc: Craig, Sarah | Legal advice regarding employment matter. | Attorney Client Privilege<br><br>Attorney Work Product |
| 344. | Email | May 10, 2004 | Piccus, Todd, Esq. | Moore, Michael, Esq.<br>Aiken, Donald, Esq. | Communication related to legal advice regarding employment matter. | Attorney Client Privilege<br><br>Attorney Work Product |
| 345. | Email | May 27, 2004 | Allen, Don | Piccus, Todd, Esq. | Communication related to legal advice regarding employment matter. | Attorney Client Privilege<br><br>Attorney Work Product |

EXHIBIT 14 PAGE 298

**MATTEL V. CARTER BRYANT AND CONSOLIDATED CASES**

SUPPLEMENTAL PRIVILEGE LOG

March 7, 2008

| No. | Document Type | Date | From/Author | To/Recipient(s) | Description of Document and/or Redaction | Privilege[1] |
|---|---|---|---|---|---|---|
| 346. | Email | May 28, 2004 | Piccus, Todd, Esq. | Aiken, Donald, Esq.<br>Normile, Robert, Esq.<br>Thomas, Jill, Esq. | Communication related to legal advice regarding employment matter. | Attorney Client Privilege<br><br>Attorney Work Product |
| 347. | Email | June 3, 2004 | Bellahcene, Tara | Piccus, Todd, Esq. | Communication related to legal advice regarding employment matter. | Attorney Client Privilege<br><br>Attorney Work Product |
| 348. | Email | August 7, 2004 | Piccus, Todd, Esq. | Allen, Don<br>cc: Froelich, Debbie<br>Lopez, Ana | Communication related to legal advice regarding employment matter. | Attorney Client Privilege<br><br>Attorney Work Product |
| 349. | Email | August 7, 2004 | Piccus, Todd, Esq. | Allen, Don<br>cc: Froelich, Debbie<br>Lopez, Ana | Communication related to legal advice regarding employment matter. | Attorney Client Privilege<br><br>Attorney Work Product |
| 350. | Draft Agreement with Notes | April 2005 | Piccus, Todd, Esq. | — | Legal advice regarding employment matter. | Attorney Client Privilege<br><br>Attorney Work Product |

EXHIBIT 14 PAGE 299