# Exhibit 22

### LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 100003 | Bratz Core | Lifestyle Seating | Bratz Designer Inflatable Lounge with Foot Rest |
| 100034 | Bratz Core | Fashion Dolls | Bratz Genie Magic Vanity with Meygan 2pc. Asst. |
| 100072 | Bratz Core | Fashion Dolls Playsets | Bratz Genie Magic Bottle |
| 100201 | Bratz Babyz | Outdoor Ride-Ons Bicycles | Babyz 12" Bike |
| 100218 | Bratz Core | Outdoor Ride-Ons Bicycles | Bratz 16"  Freestyle Bike |
| 100225 | Bratz Core | Outdoor Ride-Ons Bicycles | Bratz 20" Mountain Bike |
| 100270 | Bratz Core | Fashion Dolls Vehicles | Bratz Wild Wild West Stagecoach w/Doll |
| 100331 | Bratz Core | Outdoor Camping | Bratz On Ice Sleeping Bag |
| 100348 | Bratz Core | Lifestyle Bags/Luggage | Bratz Diamondz Carrying Case |
| 100355 | Bratz Core | Electronics Journals | Bratz PFF Matchmaker Journal (WT) |
| 100362 | Bratz Babyz | Small Dolls | 1st Ever Bratz Babyz Twiins with Hair Flair |
| 100379 | Bratz Core | Lifestyle Seating | Bratz Moon Chair |
| 100386 | Bratz Core | Lifestyle Bags/Luggage | Bratz Diamondz Duffle Bag |
| 100393 | Bratz Core | Fashion Dolls Playsets | Bratz Rodeo Horse w/Kiana |
| 100409 | Bratz Core | Fashion Dolls | Bratz Wild Wild West Sasha |
| 100416 | Bratz Babyz Ponyz | Small Dolls Styling Heads | Bratz Ponyz Stylin' FFMO 4pc Asst. |
| 100430 | Bratz Babyz Ponyz | Small Dolls Styling Heads | Bratz Ponyz Stylin' FFMO - Bonita |
| 100539 | Bratz Core | Fashion Dolls Styling Heads | Bratz FFMO 4 pc Asst. (Generic reduced version) |
| 100614 | Bratz Core | Fashion Dolls Vehicles | Bratz Diamondz Limo w/Cloe |
| 100652 | Bratz Babyz | Small Dolls | Bratz Babyz Molded Hair Doll & Puzzle |
| 100669 | Bratz Kidz | Fashion Dolls | Bratz Kidz Doll with Puzzle |
| 100768 | Bratz Core | Fashion Dolls | Bratz Yasmin Collector Doll $39.99 SRP |
| 100775 | Bratz Multi Subbrand | Fashion Dolls | Bratz Kidz Babyz Sitterz |
| 100812 | Bratz Core | Fashion Dolls | Bratz Princess Doll 6 pc Asst. (Dress) |
| 100829 | Bratz Core | Fashion Dolls | Bratz Princess - Cloe |
| 100850 | Bratz Core | Fashion Dolls | Bratz Princess - Fianna |
| 100874 | Bratz Core | Fashion Dolls | Bratz Princess Doll 6 pc Asst. (Jean) |
| 100942 | Bratz Core | Fashion Dolls | Bratz Class Doll Pack 6 pc Asst. (Gym Outfit) |
| 100997 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz on Ice - Vinessa |
| 101000 | Bratz Babyz | Small Dolls | Bratz Babyz on Ice Krysta |
| 101017 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Diamondz Sharidan |
| 101079 | Bratz Babyz | Small Dolls | Bratz Babyz On Ice Yasmin |
| 101086 | Bratz Core | Fashion Dolls | Bratz Forever Diamondz Doll w/Role Play Jewelry |
| 101093 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Forever Diamondz Jewelry Case w/Jewelry |
| 101109 | Bratz Babyz | Small Dolls | Bratz Wild Wild West Babyz Yasmin |
| 101116 | Bratz Core | Outdoor Ride-Ons Other | Bratz Play Sportz 33" Body Board |
| 101147 | Bratz Babyz | Small Dolls | Bratz Babyz Costume Party 6 pc Asst. |
| 101246 | Bratz Core | Fashion Dolls | Bratz Head Gamez Doll Pack 6 pc Asst. |
| 101253 | Bratz Core | Fashion Dolls | Bratz Ice Champions 6 pc Asst. |
| 101260 | Bratz Core | Fashion Dolls | Bratz Ice Champions Yasmin |
| 101277 | Bratz Core | Fashion Dolls | Bratz Ice Champions Dana |
| 101284 | Bratz Core | Fashion Dolls | Bratz Ice Champion Vinessa |
| 101291 | Bratz Core | Fashion Dolls | Bratz Play Sportz Doll Pack 6 pc Asst. Wave 6 |
| 101338 | Bratz Babyz | Small Dolls | Bratz Babyz Lil' Dancin' Diva 6 pc Asst. |
| 101383 | Bratz Core | Fashion Dolls | Bratz Special Feature Talking Cloe |
| 101406 | Bratz Core | Fashion Dolls | Bratz Winter Girlz 6 pc Asst. |

TRIAL EXHIBIT 18196-001

Exhibit 22 - Page 135

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 101475 | Bratz Core | Fashion Dolls Other Accessories | Bratz Forever Diamondz Carrying Case w/Cloe |
| 101482 | Bratz Core | Fashion Dolls Styling Heads | Bratz Forever Diamondz Torso with Boa & Jewelry |
| 101499 | Bratz Core | Fashion Dolls Other Accessories | Bratz Winter Fun Pack |
| 101543 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz On Ice & Diamondz 2pc Asst |
| 101550 | Bratz Core | Fashion Dolls | Bratz Play Sportz Teamz 12 pc Asst. |
| 101567 | Bratz Core | Outdoor Ride-Ons Bicycles | Bratz Fashion Flair 20" Hybrid Cruiser Bike |
| 101574 | Bratz Kidz | Fashion Dolls | Bratz Kidz on Ice Doll - Cloe |
| 101604 | Bratz Core | Fashion Dolls | Bratz Special Feature Talking Doll 3 pc Asst. (w/o LED) |
| 101642 | Bratz Core | Fashion Dolls | Bratz Special Feature Sasha |
| 101659 | Bratz Core | Fashion Dolls Vehicles | Bratz Forever Diamondz Bus (w/o Electronics) |
| 101710 | Bratz Babyz | Small Dolls | Babyz 2 in 1 Aira & Sivan |
| 101727 | Bratz Babyz | Small Dolls | Babyz 2 in 1 Aira & Kesara |
| 101741 | Bratz Core | Lifestyle Roleplay Jewelry | Bratz Destination Diamondz Jewelry 3 pc Asst. |
| 101802 | Bratz Kidz | Fashion Dolls | Bratz Kidz Doll with Puzzle (Jade) |
| 101895 | Bratz Kidz | Fashion Dolls Vehicles | Bratz Kidz Cloe & Yasmin on Tandem Bike |
| 101901 | Bratz Core | Fashion Dolls | Bratz Pampered Pupz w/Purse 4pc Asst. |
| 101932 | Bratz Babyz | Small Dolls | Bratz Babyz Pampered Pups Dana |
| 101949 | Bratz Kidz | Fashion Dolls | Bratz Kidz Pampered Pups Yasmin |
| 101956 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Pampered Pups Cloe |
| 102007 | Bratz Babyz | Small Dolls | Bratz Babyz Fashion Pixiez Cloe |
| 102014 | Bratz Kidz | Fashion Dolls | Bratz Kidz Fashion Pixiez Lani - Exclusive CDU |
| 102038 | Bratz Babyz | Small Dolls | Bratz Babyz Hair Magic Cloe |
| 102045 | Bratz Kidz | Fashion Dolls | Bratz Kidz Hair Magic Dana |
| 102052 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Hair Magic Yasmin |
| 102069 | Bratz Babyz | Small Dolls | Bratz Babyz Adventure Girlz Fianna |
| 102076 | Bratz Kidz | Fashion Dolls | Bratz Kidz Adventure Girlz - Cloe |
| 102083 | Bratz Core | Fashion Dolls | Bratz Play Sportz Dolls |
| 102090 | Bratz Core | Fashion Dolls Styling Heads | Bratz Fashion Pixiez FFM Torso Cloe |
| 102106 | Bratz Core | Fashion Dolls Styling Heads | Bratz Fashion Pixiez FFM Torso Yasmin |
| 102113 | Bratz Babyz Ponyz | Small Dolls | Bratz Babyz/Babyz Ponyz Combo Pk 4pc Asst. |
| 102199 | Bratz Core | Fashion Dolls | Bratz Sweetz Dolls 6 pc Asst. |
| 102236 | Bratz Core | Fashion Dolls Playsets | Bratz Fashion Pixies Unicorn with Doll |
| 102243 | Bratz Core | Fashion Dolls | Bratz Secret Date Dolls 6 pc Asst. |
| 102298 | Bratz Core | Fashion Dolls | Bratz P4F World Tour Dolls 4 pc Asst. |
| 102342 | Bratz Core | Lifestyle Beauty | Bratz Magic Hair Accessories Pack-6 Color refill |
| 102441 | Bratz Core | Fashion Dolls | Bratz P4F 2 Doll Pack |
| 102458 | Bratz Core | Fashion Dolls Playsets | Bratz Hot Summer Dayz Cool Pool w/Doll |
| 102465 | Bratz Kidz | Fashion Dolls | Bratz Kidz Doll w/Puzzle (Yasmin) |
| 102540 | Bratz Core | Fashion Dolls Other Accessories | Bratz The Movie Carrying Case w/ Doll |
| 102564 | Bratz Core | Fashion Dolls Playsets | Bratz The Movie Rollin' Runway with Doll |
| 102571 | Bratz Core | Bundles Displays | Bratz Sportz and P4F 36 pc Displayer Program |
| 102588 | Bratz Core | Bundles Displays | Bratz Pixiez 24 pc Display Program |
| 102601 | Bratz Core | Lifestyle Other | Bratz Advent Calendar |
| 102892 | Bratz Core | Fashion Dolls | Bratz Stylin' 6 pc Asst. ( Back to School) |
| 102991 | Bratz Core | Fashion Dolls | Bratz Stylin' 6 pc Asst. ( Let's Go Party Style) |

TRIAL EXHIBIT 18196-002

Exhibit 22 - Page 136

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 105329 | Bratz Core | Fashion Dolls | Bratz Stylin' 6 pc Asst. ( Summer Chic Style) |
| 105381 | Bratz Core | Fashion Dolls Vehicles | Bratz The Fashion Show Limo with Doll |
| 105459 | Bratz Core | Fashion Dolls Vehicles | Bratz The Movie Limo with Doll |
| 105466 | Bratz Core | Fashion Dolls Vehicles | Bratz The Movie Bus with Doll (Cloe) |
| 105473 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Movie Stars Jewelry Case w/Jewelry |
| 105480 | Bratz Core | Lifestyle Clocks | Bratz Movie Star Big Bell Clock |
| 105497 | Bratz Core | Lifestyle Bedding & Pillows | Bratz The Movie Pillow |
| 105510 | Bratz Kidz | Fashion Dolls Playsets | Bratz Kidz Horseback 2-Pack w/Doll |
| 105596 | Bratz Babyz | Small Dolls | Bratz Babyz Story Book Collection 8 pc Asst in PDQ Wave 1 |
| 105602 | Bratz Babyz | Small Dolls | Bratz Babyz Storybook Collection - Cloe's Beautiful Ballet |
| 105619 | Bratz Babyz | Small Dolls | Bratz Babyz Storybook Collection Yasmin's Rodeo Ball |
| 105626 | Bratz Babyz | Small Dolls | Bratz Babyz Storybook Collection Yasmin's Movie Premier |
| 105633 | Bratz Babyz | Small Dolls | Bratz Babyz Storybook Collection Cloe's Ice Adventure |
| 105640 | Bratz Babyz | Small Dolls | Bratz Babyz Picturebook Collection Sasha's North Pole Journ |
| 105664 | Bratz Babyz | Small Dolls | Bratz Babyz Picturebook Collection Cloe's Birthday Party |
| 105671 | Bratz Babyz | Small Dolls | Bratz Babyz Picturebook Collection Cloe's Magic Mirror |
| 105688 | Bratz Babyz | Small Dolls | Bratz Babyz Storybook Collection Yasmin's Holiday Dream |
| 105695 | Bratz Babyz | Small Dolls | Bratz Babyz Picturebook Collection Yasmin's Dollie Hospital |
| 105701 | Bratz Babyz | Small Dolls | Bratz Babyz Picturebook Collection Sasha's Movie Premier |
| 105749 | Bratz Babyz | Small Dolls | Bratz Babyz Picturebook Collection Yasmin's Rock Concert |
| 105763 | Bratz Babyz | Small Dolls | Bratz Babyz Storybook Collection Sasha Beautiful Ballet |
| 105909 | Bratz Core | Fashion Dolls Vehicles | Bratz The Movie Cruiser |
| 105923 | Bratz Core | Fashion Dolls Playsets | Bratz Winter Adventure Lodge Playset w/Doll |
| 105930 | Bratz Core | Fashion Dolls Styling Heads | Bratz Magic Make Up FFM Torso 3 pc Asst. |
| 106159 | Bratz Core | Fashion Dolls | Bratz Winter Adventure Girlz 6 pc Asst. |
| 106197 | Bratz Core | Fashion Dolls Styling Heads | Bratz The Movie FFM Body 2 pc Asst. |
| 106203 | Bratz Core | Fashion Dolls | Bratz Birthday Meygan |
| 106227 | Bratz Core | Plush Special Feature | Bratz Big Pampered Pupz Walk To Me Puppy |
| 106234 | Bratz Core | Fashion Dolls | Bratz Sweet Dreamz & Genie Magic Doll Bundle Pack |
| 106241 | Bratz Core | Fashion Dolls | Bratz P4F 30 pc Asst. Display |
| 106319 | Bratz Micro | Small Dolls | Micro Bratz The Movie Dolls 30 pc Asst. |
| 106326 | Bratz Micro | Small Dolls | Micro Bratz Movie Stars Cloe |
| 106371 | Bratz Core | Fashion Dolls | Bratz Stylin' Dolls 9 pc Asst. |
| 106418 | Bratz Core | Lifestyle Bags/Luggage | Bratz The Movie Character Pilot Case |
| 106531 | Bratz Core | Fashion Dolls | Bratz Movie Stars 3 Generations Doll Bundle |
| 107057 | Bratz Core | Fashion Dolls | Bratz Girlfriendz 6 pc Asst |
| 248521 | Bratz Core | Fashion Dolls | Bratz 6pc Asst International |
| 248538 | Bratz Core | Fashion Dolls | Bratz- Cloe |
| 248545 | Bratz Core | Fashion Dolls | Bratz Doll Jade International |
| 248552 | Bratz Core | Fashion Dolls | Bratz Doll Sasha |
| 248569 | Bratz Core | Fashion Dolls | Bratz Doll Yasmin International |
| 248576 | Bratz Core | Fashion Dolls Fashions | Bratz- Fashion Pack - Pajama Power |
| 248583 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack - Study Hall Style |
| 248682 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack - Dynamite Dance |
| 249115 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack 2003 Spring Asst. - INT'L |
| 250517 | Bratz Core | Fashion Dolls | Bratz Sasha 4pack |
| 250524 | Bratz Core | Fashion Dolls | Bratz Doll Asst (4-1-1) |
| 251071 | Other | Lifestyle Stationery | Secret Pen Messenger |
| 251439 | Bratz Core | Fashion Dolls | Bratz Doll S02 Sasha |
| 251446 | Bratz Core | Fashion Dolls | Bratz Doll S02 Cloe |
| 251453 | Bratz Core | Fashion Dolls | Bratz Doll S02 Yasmin |
| 251460 | Bratz Core | Fashion Dolls | Bratz Doll S02 Jade |
| 251477 | Bratz Core | Fashion Dolls Fashions | Bratz Shoe Pack (12pk) |

TRIAL EXHIBIT 18196-003

Exhibit 22 - Page 137

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 251590 | Bratz Core | Fashion Dolls | Beach Party Bratz Int'l Asst. |
| 251606 | Bratz Core | Fashion Dolls | Bratz Beach Dolls Int'l Sasha |
| 251613 | Bratz Core | Fashion Dolls | Bratz Beach Dolls Int'l Cloe |
| 251620 | Bratz Core | Fashion Dolls | Bratz Beach Doll Int'l Yasmin |
| 251637 | Bratz Core | Fashion Dolls | Bratz Beach Doll Int'l Jade |
| 251644 | Bratz Micro | Small Dolls | Micro Bratz Asst |
| 251651 | Bratz Micro | Small Dolls | Micro Bratz - Sasha |
| 251668 | Bratz Micro | Small Dolls | Micro Bratz - Cloe |
| 251675 | Bratz Micro | Small Dolls | Micro Bratz - Yasmin |
| 251682 | Bratz Micro | Small Dolls | Micro Bratz - Jade |
| 251705 | Bratz Core | Fashion Dolls | Bratz Asst- Kroger |
| 251897 | Bratz Core | Games Puzzles | Activity Skip Assortment # 1 |
| 251903 | Bratz Core | Games Puzzles | Activity Skip Assortment # 2 |
| 254010 | Bratz Core | Fashion Dolls | Bratz Fall 2002 - Cloe |
| 254027 | Bratz Core | Fashion Dolls | Bratz Fall 2002 - Yasmin |
| 254034 | Bratz Core | Fashion Dolls | Bratz Fall 2002 - Jade |
| 254058 | Bratz Core | Fashion Dolls | Bratz Doll F02 Sasha TRU |
| 254065 | Bratz Core | Fashion Dolls | Bratz Fall 2002 - Meygan |
| 254072 | Bratz Core | Fashion Dolls Vehicles | Bratz FM Cruiser |
| 254089 | Bratz Core | Fashion Dolls | Bratz Funk N Glow (light-up clothes) |
| 254096 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack F02 Just Do P.E. |
| 254102 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack F02 Party Perfection |
| 254119 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack F02 Punk n Prep |
| 254164 | Bratz Core | Lifestyle Beauty | Bratz Tatoos (24pk) - Target |
| 254256 | Bratz Core | Fashion Dolls | Beach Party Bratz Asst 4-pack for Target |
| 254263 | Bratz Core | Fashion Dolls | Beach Party Bratz-Cloe |
| 254270 | Bratz Core | Fashion Dolls | Beach Party Bratz- Yasmin |
| 254287 | Bratz Core | Fashion Dolls | Beach Party Bratz- Jade |
| 254294 | Bratz Core | Fashion Dolls | Beach Party Bratz- Sasha |
| 254300 | Bratz Core | Fashion Dolls | Beach Party Bratz Asst KMart 18 pc tray |
| 254324 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover Asst |
| 254553 | Bratz Core | Fashion Dolls | Bratz Doll & Beach 12pc Asst PDQ |
| 254744 | Bratz Core | Fashion Dolls | Bratz Doll Asst S02 Int'l |
| 254751 | Bratz Core | Fashion Dolls | Bratz Doll S02 Intl Cloe |
| 254768 | Bratz Core | Fashion Dolls | Bratz Doll S02 Intl Yasmin |
| 254775 | Bratz Core | Fashion Dolls | Bratz Doll S02 Intl Jade |
| 254782 | Bratz Core | Fashion Dolls | Bratz Doll S02 Intl Sasha |
| 255178 | Bratz Core | Lifestyle Impulse | Bratz Funky Fashion Rhinestone Snap Watch and Glow |
| 255215 | Bratz Core | Fashion Dolls Playsets | Bratz Salon n Spa |
| 255260 | Bratz Micro | Small Dolls | Micro Bratz F02 Cloe |
| 255277 | Bratz Micro | Small Dolls | Micro Bratz F02 Yasmin |
| 255284 | Bratz Micro | Small Dolls | Micro Bratz F02 Jade |
| 255307 | Bratz Micro | Small Dolls | Micro Bratz F02 Sasha |
| 255314 | Bratz Boyz | Fashion Dolls | Bratz Boyz |
| 255321 | Bratz Core | Lifestyle Stationery | Bratz Fashion Passion Pen Asst |
| 255345 | Bratz Core | Lifestyle Stationery | Bratz Fashion Passion Pen- Yasmin |
| 255352 | Bratz Core | Lifestyle Stationery | Bratz Fashion Passion Pen - Jade |
| 255376 | Bratz Core | Lifestyle Stationery | Bratz Fashion Passion Pen - Sasha |
| 255383 | Bratz Core | Lifestyle Beauty | Bratz Tattoos- Cloe |
| 255390 | Bratz Core | Lifestyle Beauty | Bratz Tattoos- Yasmin |
| 255406 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover - Cloe |
| 255413 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover - Yasmin |
| 255420 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover Intl Jade Spanish |

TRIAL EXHIBIT 18196-004

Exhibit 22 - Page 138

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 255451 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover Intl Sasha Spanish |
| 255468 | Bratz Core | Fashion Dolls | Bratz Funk N' Glow Cloe |
| 255475 | Bratz Core | Fashion Dolls | Bratz Funk n Glow Yasmin |
| 255482 | Bratz Core | Fashion Dolls | Bratz Funk N Glow Jade |
| 255499 | Bratz Core | Fashion Dolls | Bratz Funk N Glow Meygan |
| 255505 | Bratz Core | Fashion Dolls | Bratz Funk N' Glow Sasha |
| 255512 | Bratz Core | Lifestyle Beauty | Bratz Tattoos- Jade |
| 255536 | Bratz Core | Lifestyle Beauty | Bratz Tattoos- Sasha |
| 255543 | Bratz Core | Lifestyle Stationery | Bratz Fashion Passion Pen - Cloe |
| 255567 | Bratz Core | Lifestyle Impulse | Bratz Denim Watch |
| 255574 | Bratz Core | Lifestyle Impulse | Bratz Funky Fashion Watch and Ring 6 pc Asst |
| 255970 | Bratz Boyz | Fashion Dolls | Bratz Boyz F02 Cameron |
| 255987 | Bratz Boyz | Fashion Dolls | Bratz Boyz F02 Dylan |
| 256267 | Bratz Core | Fashion Dolls | Bratz Doll Fall Asst Bandai |
| 256274 | Bratz Core | Fashion Dolls | Bratz Holiday - Sweetheart |
| 256281 | Bratz Core | Fashion Dolls | Bratz Holiday - Spring Fling |
| 256298 | Bratz Core | Fashion Dolls | Bratz Holiday - Indepen Dance |
| 256304 | Bratz Core | Fashion Dolls | Bratz Slumber Party |
| 256311 | Bratz Core | Fashion Dolls | Bratz Slumber Party  Sasha |
| 256328 | Bratz Core | Fashion Dolls | Bratz Slumber Party - Cloe |
| 256335 | Bratz Core | Fashion Dolls | Bratz Slumber Party - Jade |
| 256342 | Bratz Core | Fashion Dolls | Bratz Slumber Party - Yasmin |
| 256359 | Bratz Core | Fashion Dolls | Bratz Slumber Party - Meygan |
| 256366 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion - First Date - INT'L |
| 256373 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack - Beach Blitz |
| 256380 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack - Shopping Spree |
| 256700 | Bratz Core | Electronics Banks/Safes | Bratz Secret Safe |
| 256786 | Bratz Core | Fashion Dolls | Bratz Doll F02 Cloe Bandai |
| 256793 | Bratz Core | Fashion Dolls | Bratz Doll F02 Int'l Yasmin |
| 256809 | Bratz Core | Fashion Dolls | Bratz Doll F02 Int'l Jade |
| 256816 | Bratz Core | Fashion Dolls | Bratz Doll F02 Int'l Sasha |
| 256823 | Bratz Core | Fashion Dolls | Bratz Doll F'02 Int'l Meygan |
| 256830 | Bratz Boyz | Fashion Dolls | Bratz Boyz F02 Asst Bandai |
| 256847 | Bratz Boyz | Fashion Dolls | Bratz Boyz Cameron Bandai |
| 256854 | Bratz Boyz | Fashion Dolls | Bratz Boyz Dylan Bandai |
| 256861 | Bratz Core | Fashion Dolls | Bratz Funk N Glow Asst |
| 256878 | Bratz Core | Fashion Dolls | Bratz Funk N Glow cloe Bandai |
| 256885 | Bratz Core | Fashion Dolls | Bratz Funk N Glow Int'l Yasmin |
| 256892 | Bratz Core | Fashion Dolls | Bratz Funk N Glow Int'l Jade |
| 256908 | Bratz Core | Fashion Dolls | Bratz Funk N Glow Int'l Sasha |
| 256915 | Bratz Core | Fashion Dolls | Bratz Funk N Glow Int'l Meygan |
| 257042 | Bratz Core | Fashion Dolls Vehicles | BRATZ FM CRUISER BANDAI |
| 257202 | Bratz Core | Fashion Dolls | Bratz 13 Dolls/5 Boyz 18pc PDQ Asst, BJ's |
| 257219 | Bratz Core | Fashion Dolls | Bratz Strut It - Cloe |
| 257226 | Bratz Core | Fashion Dolls | Bratz Strut It - Yasmin |
| 257233 | Bratz Core | Fashion Dolls | Bratz Strut It - Jade |
| 257240 | Bratz Core | Fashion Dolls | Bratz Strut It! - Sasha |
| 257257 | Bratz Core | Fashion Dolls | Bratz Strut It! - Meygan |
| 257264 | Bratz Lil | Small Dolls | Lil' Bratz Pax |
| 257271 | Bratz Lil | Small Dolls | Lil Bratz  Pax Cloe Spanish |
| 257288 | Bratz Lil | Small Dolls | Lil Bratz Pax Yasmin |
| 257295 | Bratz Lil | Small Dolls | Lil Bratz Pax Sasha |
| 257301 | Bratz Lil | Small Dolls | Lil Bratz Pax  Jade |
| 257318 | Bratz Lil | Small Dolls | LIL Bratz Spring Break Asst doll pack- Spanish |
| 257325 | Bratz Lil | Small Dolls | Lil Bratz Spring Break Cloe |
| 257332 | Bratz Lil | Small Dolls | Lil Bratz Spring Break Yasmin |

TRIAL EXHIBIT 18196-005

Exhibit 22 - Page 139

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 257349 | Bratz Lil | Small Dolls | Lil Bratz Spring Break Jade |
| 257356 | Bratz Lil | Small Dolls | Lil Bratz Spring Break Doll Sasha |
| 257363 | Bratz Lil | Small Dolls Vehicles | INTL Lil' Bratz Beach Vespa (Kreisel) |
| 257370 | Bratz Lil | Small Dolls | Lil Bratx Tote Asst GIG |
| 257387 | Bratz Core | Fashion Dolls | Bratz Holiday Collector Edition Asst |
| 257394 | Bratz Core | Fashion Dolls Fashions | Bratz Shoe Pack (Wal-Mart) 12/0 |
| 257431 | Bratz Core | Fashion Dolls Other Accessories | BRATZ CARRYING CASE INT'L |
| 257615 | Bratz Lil | Small Dolls Playsets | INTL GIG Lil Bratz Loft |
| 257653 | Bratz Core | Fashion Dolls Playsets | Bratz Funky Fashion Furniture 4 pc Asst. |
| 257660 | Bratz Core | Fashion Dolls Playsets | Bratz Funky Fashion Furn Retro Swing Chair! |
| 257677 | Bratz Core | Fashion Dolls Playsets | Bratz Funky Fashion Furn.- Lounge w/Yasmin |
| 257684 | Bratz Core | Fashion Dolls Playsets | Bratz Funky Fashion Furn Vanity-Sanity! |
| 257691 | Bratz Core | Fashion Dolls Playsets | Bratz Funky Fashion Furn.- Bed w/Cloe |
| 257707 | Bratz Boyz | Fashion Dolls | Bratz Boyz S03 Cameron |
| 257714 | Bratz Boyz | Fashion Dolls | Bratz Boyz S03 Dylan |
| 257776 | Bratz Core | Fashion Dolls Playsets | Bratz Holiday - New Years |
| 257790 | Bratz Core | Fashion Dolls Playsets | Brats Playset (Runway/Formal Funk) |
| 257806 | Bratz Core | Fashion Dolls Vehicles | Bratz FM Limo |
| 257813 | Bratz Core | Electronics Telephones | Bratz Casual-Cool 2.4 ghz Cordless Phone - White |
| 257820 | Bratz Core | Electronics Telephones | Bratz Electric Funk - Funkadelic Fashion Phone |
| 257844 | Bratz Core | Electronics Portable Cd/Radio Players | Bratz CD Player- White |
| 257868 | Bratz Core | Electronics Clocks | Bratz Super-Star Style Alarm Clock |
| 257875 | Bratz Core | Electronics Boomboxes | Bratz Beauty Boom Box |
| 257882 | Bratz Core | Electronics Digital Photo Cameras | Bratz Electric Funk - Digital Camera |
| 257905 | Bratz Core | Lifestyle Lighting | Bratz Dazzlin' Deco Lamp |
| 258261 | Bratz Lil | Small Dolls Playsets | Lil Bratz Deluxe Mall Playset |
| 258278 | Bratz Core | Fashion Dolls | Bratz Sty'l It Asst. |
| 258285 | Bratz Core | Fashion Dolls | Bratz Sty'l It - Cloe |
| 258292 | Bratz Core | Fashion Dolls | Bratz Styl it Yasmin |
| 258308 | Bratz Core | Fashion Dolls | Bratz Sty'l It- Jade |
| 258315 | Bratz Core | Fashion Dolls | Bratz Sty'l It- Dana |
| 258322 | Bratz Core | Fashion Dolls | Bratz Styl It Sasha |
| 258346 | Bratz Core | Fashion Dolls Vehicles | Bratz FM Cruiser Radio Shack Cloe |
| 258353 | Bratz Core | Fashion Dolls Vehicles | Bratz FM Cruiser Radio Shack Sasha |
| 258360 | Bratz Core | Fashion Dolls Vehicles | Bratz FM Cruiser Radio Shack Jade |
| 258377 | Bratz Core | Fashion Dolls Vehicles | Bratz FM Cruiser Radio Shack Yasmin |
| 258414 | Bratz Lil | Small Dolls Playsets | Lil' Bratz Funky Fashion Furnishings |
| 258551 | Bratz Core | Lifestyle Beauty | Bratz Lookin Cosmetics - Lip Gloss |
| 258568 | Bratz Core | Lifestyle Beauty | Bratz Lookin Cosmetics - Nail Polish |
| 258612 | Bratz Core | Lifestyle Beauty | Bratz Lookin Cosmetics - Eye Shadow |
| 258636 | Bratz Core | Lifestyle Beauty | Bratz Cosmetics |
| 259022 | Bratz Lil | Small Dolls Playsets | Lil' Bratz Loungin Loft Living Room |
| 259039 | Bratz Lil | Small Dolls Playsets | Lil' Bratz Loungin Loft Bedroom |
| 259046 | Bratz Lil | Small Dolls Playsets | Lil Bratz Loungin Loft - Dazzlin' Deco Patio |
| 259206 | Bratz Core | Fashion Dolls Playsets | Bratz Beauty Salon |
| 259701 | Bratz Boyz | Fashion Dolls | Bratz Doll & Boyz PDQ WM |
| 260219 | Bratz Lil | Small Dolls | Lil' Bratz Fall '03 Cloe |
| 260226 | Bratz Lil | Small Dolls | Lil' Bratz Fall '03 Yasmin |
| 260233 | Bratz Lil | Small Dolls | Lil' Bratz Fall '03 Sasha |
| 260240 | Bratz Lil | Small Dolls | Lil' Bratz Fall '03 Jade |
| 260257 | Bratz Lil | Small Dolls | Lil' Bratz Slumber F03- Cloe |
| 260264 | Bratz Lil | Small Dolls | Lil' Bratz Slumber F03- Yasmin |
| 260271 | Bratz Lil | Small Dolls | Lil' Bratz Slumber F03 - Jade |
| 260288 | Bratz Lil | Small Dolls | Lil' Bratz Slumber - Sasha |

TRIAL EXHIBIT 18196-006

Exhibit 22 - Page 140

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 260332 | Bratz Boyz | Fashion Dolls | Bratz Boyz F03 Cameron |
| 260349 | Bratz Boyz | Fashion Dolls | Bratz Boyz F03 Dylan |
| 260356 | Bratz Core | Fashion Dolls | Bratz Wintertime Collection Cloe |
| 260363 | Bratz Core | Fashion Dolls | Bratz Winter Wonderland- Yasmin |
| 260370 | Bratz Core | Fashion Dolls | Bratz Winter Wonderland- Dana |
| 260387 | Bratz Core | Fashion Dolls | Bratz Winter Wonderland- Jade |
| 260394 | Bratz Core | Fashion Dolls | Bratz Winter Wonderland- Sasha |
| 260400 | Bratz Core | Fashion Dolls | Bratz Formal Funk Cloe |
| 260417 | Bratz Core | Fashion Dolls | Bratz Formal Funk Collection- Yasmin |
| 260424 | Bratz Core | Fashion Dolls | Bratz Formal Funk - Dana |
| 260431 | Bratz Core | Fashion Dolls | Bratz Formal Funk - Jade |
| 260448 | Bratz Core | Fashion Dolls | Bratz Formal Funk - Sasha |
| 260486 | Bratz Boyz | Fashion Dolls Fashions | Bratz Fashion Pack Boyz- School Cool |
| 260493 | Bratz Boyz | Fashion Dolls Fashions | Bratz Fashion Pack Boyz- Saturday Night Style |
| 260509 | Bratz Boyz | Fashion Dolls Fashions | Bratz Fashion Pack Boyz- Chance Encounter |
| 260516 | Bratz Boyz | Fashion Dolls Fashions | Bratz Fashion Pack Boyz |
| 260615 | Bratz Core | Fashion Dolls | Big Bratz Collector Doll Yasmin |
| 260738 | Bratz Lil | Small Dolls | Lil Bratz Slumber Party |
| 260752 | Bratz Core | Lifestyle Beauty | Bratz "B" Lip Gloss |
| 260769 | Bratz Core | Lifestyle Beauty | Bratz Lookin Cosmetics - Star Eye Shadow |
| 260806 | Bratz Core | Lifestyle Other Decor | Bratz Design N Style Mirror |
| 260813 | Bratz Core | Lifestyle Door Beads | Bratz Design N Style Dazzlin Door Beads |
| 260844 | Bratz Core | Lifestyle Lighting | Bratz Luscious Lip Lamp |
| 260851 | Bratz Core | Electronics Journals | Brat MatchMaker Journal Asst |
| 260875 | Bratz Core | Electronics Mobile Messengers | Bratz Electric Funk - Instant Messenger - Pk 6/12 |
| 260929 | Bratz Lil | Lifestyle Bags/Luggage | Lil Bratz Tote - Cloe |
| 260936 | Bratz Lil | Lifestyle Bags/Luggage | Lil Bratz Tote - Yasmin |
| 260943 | Bratz Lil | Lifestyle Bags/Luggage | Lil Bratz Tote - Sasha |
| 260950 | Bratz Lil | Lifestyle Bags/Luggage | Lil Bratz Tote - Jade |
| 261001 | Bratz Core | Lifestyle Stationery | Bratz Pens Cloe/Yasmin Asst |
| 261018 | Bratz Core | Lifestyle Stationery | Bratz Pens Jade/Sasha Asst |
| 261070 | Bratz Core | Lifestyle Myo/Dyo | Bratz Activity Kits Slumber Collection INTL (GIG) |
| 261087 | Bratz Core | Lifestyle Impulse | Bratz Stylin' Slippers |
| 261094 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Activity Slumber Party - Pillow Perfect |
| 261100 | Bratz Core | Lifestyle Stationery | Bratz Activity Slumber Party - Dazzlin' Diary |
| 261117 | Bratz Core | Lifestyle Myo/Dyo | Bratz Activity Slumber  Sizzlin' CD-6pk Target |
| 261131 | Bratz Core | Lifestyle Bags/Luggage | Bratz Flash N Dash Far Out Fashion Tote- Jade |
| 261148 | Bratz Core | Lifestyle Bags/Luggage | BRATZ- Far-Out Fashion Totes Asst 6pk |
| 261179 | Bratz Boyz | Fashion Dolls | Bratz Boyz Eitan F03 |
| 261186 | Bratz Boyz | Fashion Dolls | Bratz Boyz F03 Koby |
| 261193 | Bratz Boyz | Fashion Dolls | Bratz Boyz Formal Funk |
| 261209 | Bratz Boyz | Fashion Dolls | Boyz Formal Funk Cameron |
| 261216 | Bratz Boyz | Fashion Dolls | Boyz Formal Funk Dylan |
| 261223 | Bratz Boyz | Fashion Dolls | Boyz Formal Funk Eitan |
| 261230 | Bratz Boyz | Fashion Dolls | Boyz Formal Funk Koby |
| 261308 | Bratz Core | Lifestyle Other Storage & Organization | Bratz On the Go Organizer |
| 261315 | Bratz Core | Electronics 35Mm Cameras | Bratz 35mm Glimmerin' Glam Cam- White |
| 261322 | Bratz Core | Electronics Karaoke | Bratz Krazy Kool CD+G Karaoke Machine w/Monitor |
| 261339 | Bratz Core | Lifestyle Impulse | Bratz Fashion Bag Keychain 12 pc Asst. |
| 261346 | Bratz Core | Lifestyle Impulse | Bratz Keychain Cool-Yasmin |
| 261353 | Bratz Core | Lifestyle Impulse | Bratz Keychain Cool- Jade |
| 261360 | Bratz Core | Lifestyle Impulse | Bratz Keychain Cool- Cloe |
| 261377 | Bratz Core | Lifestyle Impulse | Keychain- Sasha |

TRIAL EXHIBIT 18196-007

Exhibit 22 - Page 141

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 261384 | Bratz Lil | Small Dolls Playsets | Lil' Bratz Room Cube 1 |
| 261421 | Bratz Lil | Small Dolls Playsets | Lil' Bratz Transformin' Rooms Acc. Pk- Beauty Bedro |
| 261438 | Bratz Lil | Small Dolls Playsets | Lil' Bratz Transformin' Rooms Acc. Pk- Loungin' Liv |
| 261506 | Bratz Core | Lifestyle Beauty | Bratz Flash N Dash Gloss 'N Glitter |
| 261513 | Bratz Core | Lifestyle Beauty | Bratz Flash N Dash Flair Your Hair |
| 261520 | Bratz Core | Lifestyle Roleplay Jewelry | Bratz Flash N Dash Funky Flashy Jewelry |
| 261537 | Bratz Core | Games Puzzles | Bratz Activity Kits Flash N Dash |
| 261551 | Bratz Core | Lifestyle Bags/Luggage | Bratz Flash n Dash Sasha Denim Purse |
| 261575 | Bratz Core | Fashion Dolls | Bratz Strut It - Asst. - INT'L (Bandai) |
| 261582 | Bratz Core | Fashion Dolls | Bratz Strut It Int'l-Sasha |
| 261599 | Bratz Core | Fashion Dolls | Bratz Strut It Cloe - INT'L |
| 261605 | Bratz Core | Fashion Dolls | Bratz Strut It Int'l-Yasmin |
| 261612 | Bratz Core | Fashion Dolls | Bratz Strut It Jade - INT'L |
| 261629 | Bratz Core | Fashion Dolls | Bratz Strut It Meygan - INT'L |
| 261636 | Bratz Boyz | Fashion Dolls | Bratz Boyz Asst. International |
| 261643 | Bratz Boyz | Fashion Dolls | Bratz Boyz S03 Dylan - INTL |
| 261650 | Bratz Boyz | Fashion Dolls | Bratz Boyz S03 Cameron - INTL |
| 261667 | Bratz Core | Fashion Dolls | Bratz Slumber Party Assortment, Int'l |
| 261674 | Bratz Core | Fashion Dolls | Bratz Slumber Party Int'l-Sasha |
| 261681 | Bratz Core | Fashion Dolls | Bratz Slumber Cloe Int'l |
| 261698 | Bratz Core | Fashion Dolls | Bratz Slumber Jade, Int'l |
| 261704 | Bratz Core | Fashion Dolls | Bratz Slumber Party Int'l-Yasmin |
| 261711 | Bratz Core | Fashion Dolls | Bratz Slumber Meygan, Int'l |
| 261797 | Bratz Core | Lifestyle Myo/Dyo | Bratz Design 'N' Style 3 pc asst |
| 261803 | Bratz Core | Lifestyle Myo/Dyo | Bratz Design N Style Totally Cool Carpet! |
| 261872 | Bratz Lil | Small Dolls Playsets | Lil Bratz Room Cube Accessories Pack |
| 262008 | Bratz Core | Fashion Dolls | Bratz Formal Funk + Boyz |
| 262039 | Bratz Core | Lifestyle Stationery | Bratz Fashion Passion Pen Meygan |
| 262046 | Bratz Core | Lifestyle Stationery | Bratz Fashion Passion Pen Cameron |
| 262053 | Bratz Core | Lifestyle Stationery | Bratz Fashion Passion Pen Dylan |
| 262152 | Lil Bratz | Small Dolls | Lil' Bratz Pax 4pc Bundle |
| 262305 | Bratz Core | Lifestyle Stationery | Bratz Pen Clip Strip Asst. |
| 262527 | Bratz Lil | Small Dolls Vehicles | Lil' Bratz Mini Cooper |
| 262534 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack - Sport 'n Style |
| 262541 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack - Last Dance |
| 262558 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack - Out n About |
| 262602 | Bratz Boyz | Fashion Dolls Fashions | Bratz Fashion Pack Boyz- Phys. Ed Funk |
| 262619 | Bratz Boyz | Fashion Dolls Fashions | Bratz Fashion Pack Boyz- Dream Date |
| 262626 | Bratz Boyz | Fashion Dolls Fashions | Bratz Fashion Pack Boyz- Friday Night Fever |
| 262633 | Bratz Core | Lifestyle Stationery | Bratz Secret Messenger Pen |
| 262640 | Bratz Lil | Small Dolls | Lil Boys Pax Asst- 6pack Target |
| 262657 | Bratz Lil | Small Dolls | Lil' Boyz Pax- Cameron |
| 262664 | Bratz Lil | Small Dolls | Lil' Boyz Pax- Dylan |
| 262671 | Bratz Lil | Small Dolls | Lil' Boyz Pax- Eitan |
| 262688 | Bratz Lil | Small Dolls | Lil' Boyz Pax- Koby |
| 262725 | Bratz Core | Fashion Dolls | Bratz Beach Party  Asst  6/6 |
| 262732 | Bratz Core | Fashion Dolls | BANDAI FRANCE Bratz  Beach party Refresh Asst |
| 262749 | Bratz Core | Fashion Dolls | Bratz Beach Party S03 Cloe |
| 262961 | Bratz Core | Games Puzzles | BRATZ CONSTRUCTION BOOTS (UBISOFT) |
| 263029 | Bratz Core | Fashion Dolls | Bratz Beach Party Cloe Bandai |
| 263036 | Bratz Core | Fashion Dolls | Bratz Beach party Yasmin Bandai |
| 263043 | Bratz Core | Fashion Dolls | Bratz Beach Party Jade Bandai |
| 263050 | Bratz Core | Fashion Dolls | Bratz Beach Party Sasha Bandai |
| 263135 | Bratz Core | Electronics Journals | Bratz Match Maker Journal Cloe |
| 263142 | Bratz Core | Electronics Journals | Bratz Match Maker Journal Yasmin |
| 263159 | Bratz Core | Electronics Journals | Bratz Match Maker Journal Jade |

TRIAL EXHIBIT 18196-008

Exhibit 22 - Page 142

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 263166 | Bratz Core | Electronics Journals | Bratz Match Maker Journal Sasha |
| 263173 | Bratz Core | Electronics Journals | Bratz Match Maker Journal Group Shot |
| 263333 | Bratz Core | Fashion Dolls | Bratz Winter Time Collection 6 pc Asst |
| 263357 | Bratz Core | Fashion Dolls Other Accessories | Bratz Funky Fashion Makeover Refill |
| 263371 | Bratz Core | Electronics Televisions | Bratz Groove Tube TV |
| 263395 | Bratz Core | Electronics Telephones | Bratz Electric Funk Lip Phone 10 pc PDQ |
| 263401 | Bratz Core | Lifestyle Stationery | Bratz Far Out Fashion Calculator |
| 263531 | Bratz Core | Fashion Dolls Vehicles | Bratz FM Cruiser- Pearl White |
| 263548 | Bratz Core | Fashion Dolls Vehicles | Bratz FM Cruiser Blue |
| 263555 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover - Meygan |
| 263562 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover - Dana |
| 263869 | Bratz Boyz | Fashion Dolls | Canadian BRATZ Strut/Boyz/Beach Asst |
| 263906 | Bratz Boyz | Fashion Dolls | Bratz Boyz Koby Top Toy |
| 263913 | Bratz Boyz | Fashion Dolls | Bratz Boyz Eitan Top Toy |
| 264033 | Bratz Core | Lifestyle Stationery | Bratz Sashay Attache |
| 264040 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Organizer Tote |
| 264057 | Bratz Core | Lifestyle Stationery | Bratz 3 Ring Technical Binder PDQ |
| 264064 | Bratz Core | Lifestyle Stationery | Bratz Stationery - Fashion Pad WM PDQ |
| 264071 | Bratz Core | Lifestyle Stationery | Bratz Portfolio Plastic |
| 264088 | Bratz Core | Lifestyle Stationery | Bratz Photo Journal |
| 264170 | Bratz Core | Outdoor Ride-Ons Bicycles | Bratz Beauty Bike 20" |
| 264187 | Bratz Core | Outdoor Ride-Ons Safety Gear | Bratz Totally Hot Helmet |
| 264194 | Bratz Core | Outdoor Ride-Ons Safety Gear | Bratz Mini Sizzlin Skateboard |
| 264217 | Bratz Core | Outdoor Ride-Ons Skates | Bratz Super Stylin Skates Size 2 |
| 264224 | Bratz Core | Outdoor Ride-Ons Safety Gear | Bratz Protective Gear |
| 264248 | Bratz Core | Outdoor Camping | Bratz Luscious Lip Slumber Bag, 2 in 1 |
| 264255 | Bratz Core | Outdoor Camping | Bratz Slumber Party Sleeping Bag |
| 264262 | Bratz Core | Lifestyle Stationery | Bratz Blazin' Backpack Binder (PDQ) |
| 264279 | Bratz Core | Lifestyle Stationery | Bratz Fashion Journal (PDQ) |
| 264286 | Bratz Core | Lifestyle Stationery | Bratz Dazzlin' Designer Diary (PDQ) |
| 264293 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Organizer Groove |
| 264316 | Bratz Core | Lifestyle Stationery | Bratz Flashin' Fashion Photo Keeper |
| 264323 | Bratz Core | Lifestyle Stationery | Bratz Funky Fashion Notebook |
| 264385 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Fashion Organizer |
| 264392 | Bratz Core | Fashion Dolls | Bratz Funk N' Glow - Cloe |
| 264408 | Bratz Core | Fashion Dolls | Bratz Funk N' Glow - Yasmin |
| 264415 | Bratz Core | Fashion Dolls | Bratz Funk N' Glow - Jade |
| 264422 | Bratz Core | Fashion Dolls | Bratz Funk N' Glow (light-up clothes) - Meygan |
| 264439 | Bratz Core | Fashion Dolls | Bratz Funk & Glow Sasha TRU |
| 264446 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack- Makin' the Grade |
| 264453 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack - Secret Crush |
| 264460 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack - Flash N Dash |
| 264477 | Bratz Core | Fashion Dolls Playsets | Bratz Salon n Spa |
| 264484 | Bratz Lil | Lifestyle Bags/Luggage | Lil' Bratz Tote - Yasmin |
| 264491 | Bratz Lil | Lifestyle Bags/Luggage | Lil' Bratz Tote - Cloe |
| 264507 | Bratz Lil | Lifestyle Bags/Luggage | Lil' Bratz Tote - Jade |

TRIAL EXHIBIT 18196-009

Exhibit 22 - Page 143

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 264514 | Bratz Lil | Lifestyle Bags/Luggage | Lil' Bratz Tote - Sasha |
| 264521 | Bratz Lil | Small Dolls Vehicles | Lil Bratz Beach Bike |
| 264620 | Bratz Core | Fashion Dolls Vehicles | Bratz Boyz Motorcycle w/Cade |
| 264637 | Bratz Boyz | Fashion Dolls Fashions | Boyz Shoe Pack |
| 264644 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover Asst. |
| 264668 | Bratz Core | Fashion Dolls Vehicles | Bratz FM Cruiser F03 4pc asst Walmart |
| 264675 | Bratz Core | Fashion Dolls Vehicles | Bratz FM Cruiser- Silver |
| 264712 | Bratz Core | Fashion Dolls Playsets | Bratz Salon n Spa- Lookin Bratz |
| 264729 | Bratz Core | Fashion Dolls Playsets | Bratz Salon n Spa Jamba Juice |
| 264750 | Bratz Lil | Small Dolls Playsets | Lil' Bratz Fashion Mall Stores 4 pc  Asst. |
| 264767 | Bratz Lil | Small Dolls Playsets | Lil' Bratz Mall- Clothing Store |
| 264781 | Bratz Lil | Small Dolls Playsets | Lil' Bratz Mall Store.- Shoe Store |
| 264798 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Packs TRU |
| 264804 | Bratz Core | Fashion Dolls | Bratz Funk & Glow - Fall 03 - TRU |
| 264811 | Bratz Core | Fashion Dolls Playsets | Bratz Funky Fashion Furniture Asst Fall 03 - TRU |
| 264828 | Lil Bratz | Small Dolls | Lil Bratz Pax Refresh Fall 03 - TRU |
| 264835 | Lil Bratz | Lifestyle Bags/Luggage | Lil Bratz Tote Refresh Fall 03 - TRU |
| 264842 | Bratz Core | Fashion Dolls | Bratz Doll Asst. PDQ |
| 264859 | Lil Bratz | Small Dolls | Lil Bratz Pax Girls/Boyz Asst PDQ |
| 264958 | Bratz Boyz | Fashion Dolls Other Accessories | Bratz Fashion Pack/Boyz Fashion Pack in PDQ |
| 265375 | Bratz Core | Lifestyle Bags/Luggage | Bratz Flash N Dash Tote Brown Leather |
| 265382 | Bratz Core | Lifestyle Bags/Luggage | Bratz Flash N Dash Tote Denim |
| 265399 | Bratz Core | Fashion Dolls | Bratz Slumber Party Asst |
| 265405 | Bratz Core | Fashion Dolls | Bratz Slumber Party Sasha |
| 265429 | Bratz Core | Lifestyle Stationery | Bratz Stylin' Lil' Notepad |
| 265436 | Bratz Core | Lifestyle Stationery | Bratz Stationery - Tote 'N Go Notes WM PDQ |
| 265443 | Bratz Core | Lifestyle Beauty | Bratz Cosmetic Compact-Target |
| 265498 | Bratz Core | Electronics Portable Cd/Radio Players | Bratz Stylin Portable CD Player- Pink |
| 265511 | Bratz Core | Fashion Dolls | Bratz Slumber Party - Cloe |
| 265528 | Bratz Core | Fashion Dolls | Bratz Slumber Party - Jade |
| 265535 | Bratz Core | Fashion Dolls | Bratz Slumber Party - Yasmin |
| 265542 | Bratz Core | Fashion Dolls | Bratz Slumber Party - Meygan |
| 265559 | Bratz Core | Fashion Dolls | Bratz Slumber Party  Sasha |
| 265597 | Bratz Core | Lifestyle Bedding & Pillows | Bratz 4-Pillow Asst. PDQ (TRU) |
| 265603 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Party Pillow Cloe |
| 265610 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Party Pillow Yasmin |
| 265627 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Party Pillow Sasha |
| 265634 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Party Pillow Jade |
| 265719 | Bratz Core | Lifestyle Beauty | Bratz Cosmetics |
| 265801 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack Bundle (TRU) |
| 265818 | Bratz Boyz | Fashion Dolls Fashions | Bratz Boyz Fashion Pack 3pc Bundle (TRU) |
| 265832 | Lil Bratz | Small Dolls | Lil Bratz Pax Boyz Refresh Bundle (TRU) |
| 265948 | Bratz Core | Lifestyle Bags/Luggage | Flash N Dash Far Out Fashion Tote |
| 265955 | Bratz Core | Electronics 35Mm Cameras | Bratz 35mm Glimmerin' Glam Cam w/ Film- Pink |
| 265962 | Bratz Core | Outdoor Ride-Ons Skateboards | Bratz Cruisin Skateboard w/ Strap, 20" |
| 266167 | Bratz Core | Bundles Other | Bratz Doll w/ Fashion Pk./Organizer Asst. (Sam's) |
| 266204 | Bratz Core | Fashion Dolls Vehicles | Bratz Cruiser w/ Doll (Sam's) |

TRIAL EXHIBIT 18196-010

Exhibit 22 - Page 144

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 266228 | Bratz Core | Electronics Karaoke | Bratz Krazy Kool Karaoke w/ Monitor (Sam's Club) |
| 266563 | Bratz Core | Outdoor Ride-Ons Scooters | Bratz Scooter 0/2 Wal-Mart |
| 266570 | Bratz Core | Outdoor Ride-Ons Skateboards | Bratz Beauty Skateboard w/strap, 28" |
| 266709 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Fashion Organizer 2/4 (WM) |
| 266716 | Bratz Core | Fashion Dolls Vehicles | Bratz FM Cruiser Refresh |
| 266723 | Bratz Core | Fashion Dolls Vehicles | Bratz FM Cruiser Refresh-Pearl White |
| 266730 | Bratz Core | Fashion Dolls Vehicles | Bratz FM Cruiser Refresh- Silver |
| 267034 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Party Pillow 9 Pc Asst. |
| 267058 | Bratz Core | Electronics 35Mm Cameras | Bratz Electric Funk 35mm Glam Cam Magenta |
| 267065 | Bratz Core | Electronics 35Mm Cameras | Bratz 35mm Glimmerin' Glam Cam w/ Film- White |
| 267096 | Bratz Core | Fashion Dolls Vehicles | Bratz Motorcycle w/ Boyz + Cloe |
| 267102 | Bratz Core | Fashion Dolls Vehicles | Bratz Motorcycle w/ Boyz + Yasmin |
| 267119 | Bratz Core | Fashion Dolls Vehicles | Bratz Motorcycle w/ Boyz + Jade |
| 267126 | Bratz Core | Fashion Dolls Vehicles | Bratz Motorcycle w/ Boyz + Sasha |
| 267133 | Bratz Core | Fashion Dolls | Bratz Funk N' Glow - Dana |
| 267218 | Bratz Core | Lifestyle Impulse | Bratz Keychain- Meygan |
| 267225 | Bratz Core | Lifestyle Impulse | Bratz Keychain Cool- Dana |
| 267263 | Bratz Core | Outdoor Ride-Ons Other | Bratz 37" Body Board (PDQ) |
| 267270 | Bratz Core | Outdoor Ride-Ons Other | Bratz 33" Body Board (PDQ) |
| 267294 | Bratz Core | Outdoor Ride-Ons Skateboards | Bratz 31" Skateboard- Surf Style |
| 267492 | Bratz Core | Electronics Portable Cd/Radio Players | Bratz Splash 'n Style Shower Radio |
| 267539 | Bratz Core | Electronics Appliances | Bratz Chill-Out Fridge |
| 267553 | Bratz Core | Fashion Dolls Styling Heads | BJ's Bratz Funky Fashion Makeover Asst. |
| 267560 | Lil Bratz | Lifestyle Bags/Luggage | BJ's Lil' Bratz Tote Asst. |
| 267577 | Bratz Core | Fashion Dolls | BJ's Bratz Wintertime Wonderland Asst. |
| 267584 | Bratz Core | Fashion Dolls | BJ's Bratz Formal Funk Asst. |
| 267591 | Bratz Core | Fashion Dolls | BJ's Holiday Bratz- New Year's |
| 267683 | Bratz Lil | Small Dolls | Lil Bratz Night Time Funk 6 pc set |
| 267690 | Bratz Core | Games Card | Bratz Movin' Groovin' Single Blister/Backer Card |
| 267706 | Bratz Core | Games Card | Bratz Movin' Groovin' Double Foil Pack LenticCards |
| 267713 | Bratz Core | Games Card | Bratz Movin' Groovin' Cards |
| 267881 | Bratz Core | Lifestyle Impulse | Bratz Insulated Cup Holder- Koozies |
| 267911 | Bratz Core | Lifestyle Impulse | Bratz Beach Back Pack/Cooler |
| 267928 | Bratz Core | Fashion Dolls Other Accessories | Bratz Fashion Pack Poly Bag for LTD |
| 267935 | Bratz Core | Fashion Dolls Other Accessories | LTD Bratz Fashion Pack Poly Bag |
| 267942 | Bratz Core | Lifestyle Impulse | Bratz Sun Kissed Summer Beach Umbrella |
| 267966 | Bratz Core | Lifestyle Impulse | Bratz Beach Tote Bag |
| 267980 | Bratz Core | Lifestyle Seating | Bratz Sun Kissed Summer Beach Table |
| 267997 | Bratz Core | Lifestyle Seating | Bratz Sun Kissed Summer Beach Chair |
| 268017 | Bratz Core | Lifestyle Impulse | Bratz Beach Mat |
| 268130 | Bratz Core | Games Tv | Bratz Stylin' Dance Mat |
| 268147 | Bratz Core | Electronics Clocks | Bratz Alarm Clock w/ FM Radio |
| 268215 | Bratz Core | Lifestyle Seating | Bratz Retro-Swing Chair |
| 268789 | Bratz Petz | Plush Basic | Bratz Petz Catz 0/4 (Target) |
| 268796 | Bratz Petz | Plush Basic | Bratz Petz- Brigitte |
| 268802 | Bratz Petz | Plush Basic | Bratz Petz- Jolie |

TRIAL EXHIBIT 18196-011

Exhibit 22 - Page 145

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 268819 | Bratz Petz | Plush Basic | Bratz Petz- Kendall |
| 268826 | Bratz Petz | Plush Basic | Bratz Petz- Daphne |
| 268981 | Bratz Core | Fashion Dolls | Funk Out Floor Display 32pc Asst, Fred Meyer |
| 269045 | Bratz Core | Fashion Dolls Playsets | Bratz Funky Fashion Furn Shoe Chair |
| 269052 | Bratz Core | Fashion Dolls Playsets | Bratz Funky Fashion Furniture Love Lounge |
| 269069 | Bratz Core | Outdoor Ride-Ons Skateboards | Bratz 20" Skateboard- Surf Style |
| 269076 | Bratz Lil | Small Dolls Vehicles | Lil' Bratz Moto-Bike 2Pk (Target) |
| 269090 | Bratz Lil | Small Dolls Vehicles | Lil' Bratz Moto-Bike- Pearl White |
| 269106 | Bratz Lil | Small Dolls Vehicles | Lil' Bratz Moto-Bike- Silver |
| 269137 | Bratz Lil | Small Dolls Vehicles | Lil' Bratz Lil' Coup- Pearl White |
| 269144 | Bratz Lil | Small Dolls Vehicles | Lil' Bratz Lil' Coup- Silver |
| 269151 | Bratz Lil | Small Dolls Vehicles | Lil' Bratz Lil' Coup- Canary Yellow |
| 269168 | Bratz Lil | Small Dolls Vehicles | Lil' Bratz Convertible Cool 0/3 Target |
| 269175 | Bratz Lil | Small Dolls Vehicles | Lil Bratz Convertible- Canary Yellow |
| 269199 | Bratz Lil | Small Dolls Vehicles | Lil' Bratz Convertible Cool- Pearl White |
| 269205 | Bratz Lil | Small Dolls Vehicles | Lil' Bratz Convertible Cool- Silver |
| 269304 | Fairees | Small Dolls | Fairees 6 pc Assortment |
| 269373 | Bratz Core | Fashion Dolls | Bratz Funk Out! |
| 269380 | Bratz Core | Fashion Dolls | Bratz Funk Out! - Cloe |
| 269397 | Bratz Core | Fashion Dolls | Bratz Funk Out! - Yasmin |
| 269403 | Bratz Core | Fashion Dolls | Bratz Funk Out! - Jade |
| 269410 | Bratz Core | Fashion Dolls | Bratz Funk Out! - Dana |
| 269427 | Bratz Core | Fashion Dolls | Bratz  Funk Out! Sasha |
| 269434 | Bratz Boyz | Fashion Dolls | Boyz Funk Out! 6 pc Asst. |
| 269441 | Bratz Boyz | Fashion Dolls | Boyz Funk Out!- Cameron |
| 269458 | Bratz Boyz | Fashion Dolls | Boyz Funk Out!- Dylan |
| 269465 | Bratz Boyz | Fashion Dolls | Boyz Funk Out!- Koby |
| 269472 | Bratz Boyz | Fashion Dolls | Boyz Funk Out!- Eitan |
| 269489 | Bratz Boyz | Fashion Dolls | Boyz Funk Out!- Cade |
| 269496 | Bratz Core | Fashion Dolls | Bratz Holiday - Sweetheart Dana Doll |
| 269519 | Bratz Core | Fashion Dolls | Bratz Sun-Kissed Summer 0/6 (Target) |
| 269526 | Bratz Core | Fashion Dolls | Bratz Sun-Kissed Summer Cloe |
| 269533 | Bratz Core | Fashion Dolls | Bratz Sun-Kissed Summer Yasmin |
| 269540 | Bratz Core | Fashion Dolls | Bratz Sun-Kissed Summer Jade |
| 269557 | Bratz Core | Fashion Dolls | Bratz sun-Kissed Summer Dana |
| 269564 | Bratz Core | Fashion Dolls | Bratz Sun-Kissed Summer Sasha |
| 269571 | Bratz Boyz | Fashion Dolls | Boyz Sun-Kissed Summer Asst. (GIG) |
| 269588 | Bratz Boyz | Fashion Dolls | Boyz Sun-Kissed Summer Cameron |
| 269595 | Bratz Boyz | Fashion Dolls | Boyz Sun-Kissed Summer- Dylan |
| 269601 | Bratz Boyz | Fashion Dolls | Boyz Sun-Kissed Summer Koby |
| 269618 | Bratz Boyz | Fashion Dolls | Boyz Sun-Kissed Summer Eitan |
| 269625 | Bratz Boyz | Fashion Dolls | Boyz Sun-Kissed Summer Cade |
| 269632 | Bratz Core | Fashion Dolls | Bratz Girls Night Out 6 pc Asst. |
| 269649 | Bratz Core | Fashion Dolls | Bratz Girls Night Out- Cloe |
| 269656 | Bratz Core | Fashion Dolls | Bratz Girls Night Out- Yasmin |
| 269663 | Bratz Core | Fashion Dolls | Bratz Girls Night Out- Jade |
| 269670 | Bratz Core | Fashion Dolls | Bratz Girls Night Out- Dana |
| 269687 | Bratz Core | Fashion Dolls | Bratz Girls Night Out- Sasha |
| 269694 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover- Nevra |
| 269700 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover- Fianna |
| 269717 | Bratz Boyz | Fashion Dolls Fashions | Boyz Accessoreez Pack |
| 269724 | Bratz Core | Fashion Dolls Fashions | Bratz Accessoreez Pack |
| 269731 | Bratz Core | Lifestyle Beauty | Bratz Lookin' Bratz Belt Buckle (no keychain) |
| 269748 | Bratz Core | Lifestyle Beauty | Bratz Lookin' BratzKeychain Lips |

TRIAL EXHIBIT 18196-012

Exhibit 22 - Page 146

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 269755 | Bratz Core | Lifestyle Beauty | Bratz Lookin' Bratz Powder Box (no keychain) |
| 269847 | Bratz Core | Lifestyle Seating | Bratz Funkadelic Fur Chair |
| 269878 | Bratz Core | Electronics Clocks | Bratz Neon-Hot Clock |
| 269885 | Bratz Core | Lifestyle Other Decor | Bratz Mod Mirror |
| 269908 | Bratz Core | Lifestyle Beauty | Bratz Totally in Tinz Kool Kat |
| 269915 | Bratz Core | Lifestyle Beauty | Bratz Totally In Tinz Bunny Boo |
| 269922 | Bratz Core | Lifestyle Beauty | Bratz Totally in Tinz Pretty Princess |
| 269939 | Bratz Core | Lifestyle Beauty | Bratz Totally in Tinz Amazin' Angel |
| 269960 | Bratz Core | Lifestyle Other | Bratz Motor Style- Backseat Organizer |
| 269991 | Bratz Core | Lifestyle Other | Bratz Motor Style- Stash It in Style Litter bag |
| 270010 | Bratz Core | Lifestyle Other | Bratz Motor Style- Visor Organizer |
| 270072 | Bratz Lil | Small Dolls | Lil' Bratz Pax S04- Zada |
| 270089 | Bratz Lil | Small Dolls | Lil' Bratz Dance Party |
| 270096 | Bratz Lil | Small Dolls | Lil' Bratz Dancefloor Funk- Ailani |
| 270102 | Bratz Lil | Small Dolls | Lil' Bratz Dancefloor Funk- Nazalia |
| 270119 | Bratz Lil | Small Dolls | Lil' Bratz Dancefloor Funk- Talia |
| 270126 | Bratz Lil | Small Dolls | Lil' Bratz Dancefloor Funk- Zada |
| 270133 | Bratz Lil | Small Dolls | Lil' Boyz Pax |
| 270140 | Bratz Lil | Small Dolls | Lil' Boyz Dancefloor Funk |
| 270157 | Bratz Lil | Small Dolls | Lil Boyz Dancefloor Funk- Mikko |
| 270164 | Bratz Lil | Small Dolls | Lil Boyz Dancefloor Funk- Colin |
| 270171 | Bratz Lil | Small Dolls | Lil Boyz Dancefloor Funk- Deavon |
| 270188 | Bratz Lil | Small Dolls | Lil Boyz Dancefloor Funk- Lakin |
| 270195 | Bratz Lil | Lifestyle Bags/Luggage | Lil' Bratz w/ Tote Refresh |
| 270218 | Bratz Lil | Small Dolls Playsets | Lil Bratz Fashion Mall Internet Café |
| 270225 | Bratz Lil | Small Dolls Playsets | Lil Bratz Fashion Mall Spa |
| 270249 | Bratz Lil | Small Dolls Playsets | Lil' Bratz Transformin' Rooms- Dance Party/Cafe |
| 270287 | Bratz Lil | Lifestyle Other Storage & Organization | Lil' Bratz Carrying Case |
| 270294 | Bratz Core | Lifestyle Stationery | Bratz Sunset-Style Attache |
| 270300 | Bratz Core | Lifestyle Bags/Luggage | Bratz Back to the Beach Backpack |
| 270317 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Outta Sight Organizer |
| 270324 | Bratz Core | Lifestyle Stationery | Bratz Sun Kissed SummerSurf's Up! Phone Book |
| 270331 | Bratz Core | Lifestyle Stationery | Bratz Sizzlin' Summer Diary |
| 270348 | Bratz Core | Lifestyle Stationery | Bratz Picture Perfect! Photo Keeper |
| 270355 | Bratz Core | Lifestyle Stationery | Bratz Sun Kissed SummerTiki Note Tote |
| 270362 | Bratz Core | Lifestyle Stationery | Bratz Sun Kissed SummerBoogie-Down Notepad |
| 270379 | Bratz Core | Lifestyle Stationery | Bratz Flip Flop Notebook Sidekick WM |
| 270409 | Bratz Core | Fashion Dolls Playsets | Bratz Funky Fashion Furniture Asst. |
| 270416 | Bratz Core | Lifestyle Lighting | Bratz Groovin' Glow Lamp |
| 270423 | Bratz Core | Lifestyle Seating | Bratz Luscious Lip Lounge |
| 270430 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Luscious Lip Bath Pillow 4 pc Asst |
| 270447 | Bratz Core | Electronics Clocks | Bratz On-the-Go Alarm Clock |
| 270454 | Bratz Lil | Small Dolls Playsets | Bratz Cafe Playsets Life Style Asst. |
| 270461 | Bratz Lil | Small Dolls Playsets | Bratz Cafe Playset  Johnny Rockets |
| 270485 | Bratz Lil | Small Dolls Playsets | Bratz Cafe Playset Bratz Cafe |
| 270515 | Bratz Core | Lifestyle Beauty | Bratz Lookin' Bratz  Eye Shadow Keychain |
| 270539 | Bratz Core | Lifestyle Beauty | Bratz Lookin' Bratz Star Eye Shadow Keychain |
| 270546 | Bratz Core | Lifestyle Beauty | Bratz Lookin' Bratz Cosmetic 18 pc asst |
| 270560 | Bratz Lil | Small Dolls | Lil' Bratz Pax |
| 270577 | Bratz Lil | Small Dolls | Lil' Bratz Pax S04- Ailani |
| 270584 | Bratz Lil | Small Dolls | Lil' Bratz Pax S04- Nazalia |
| 270591 | Bratz Lil | Small Dolls | Lil' Bratz Pax S04- Talia |
| 270607 | Bratz Lil | Small Dolls | Lil' Bratz Boyz Pax S04- Mikko |
| 270614 | Bratz Lil | Small Dolls | Lil' Bratz Boyz Pax S04- Colin |

5/7/2008

TRIAL EXHIBIT 18196-013

Exhibit 22 - Page 147

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 270621 | Bratz Lil | Small Dolls | Lil' Bratz Boyz Pax S04- Deavon |
| 270638 | Bratz Lil | Small Dolls | Lil' Bratz Boyz Pax S04- Lakin |
| 270645 | Bratz Lil | Lifestyle Bags/Luggage | Lil' Bratz Tote- Ailani |
| 270652 | Bratz Lil | Lifestyle Bags/Luggage | Lil' Bratz Tote- Nazalia |
| 270669 | Bratz Lil | Lifestyle Bags/Luggage | Lil' Bratz Tote- Talia |
| 270676 | Bratz Lil | Lifestyle Bags/Luggage | Lil' Bratz Tote- Zada |
| 270683 | Bratz Core | Lifestyle Bags/Luggage | Bratz Flash N Dash Tote Pink Purse |
| 270690 | Bratz Core | Lifestyle Bags/Luggage | Flash 'N' Dash Far Out Fashion Tote  6 pc asst |
| 270751 | Bratz Core | Bundles Other | Cloe w/ Fashion Pack and Organizer (Sam's) |
| 270836 | Bratz Core | Sporting Goods Other | Bratz Motor Style- Shoulder Pad |
| 270942 | Bratz Core | Games Card | Bratz Movin' Groovin' LentiCard Pack (KMart) |
| 270959 | Bratz Core | Lifestyle Impulse | Bratz Keychain Cool- Fianna |
| 271031 | Bratz Core | Lifestyle Beauty | Bratz Lookin' Bratz Mirror Compact (no keychain) |
| 271109 | Bratz Boyz | Fashion Dolls Fashions | Boyz Fashlon Pack- Concert Affair! |
| 271116 | Bratz Boyz | Fashion Dolls Fashions | Boyz Fashion Pack- Cappuccino Cool! |
| 271123 | Bratz Boyz | Fashion Dolls Fashions | Boyz Fashion Pack - Double-Feature Funk! |
| 271130 | Bratz Boyz | Fashion Dolls Fashions | Boyz Fashion Pack- Dress Up 'N' Dance! |
| 271147 | Bratz Boyz | Fashion Dolls Fashions | Boyz Fashion Pack- Up All Night! |
| 271154 | Bratz Boyz | Fashion Dolls Fashions | Boyz Fashion Pack- At the Mall! |
| 271161 | Bratz Boyz | Fashion Dolls Fashions | Boyz Fashion Packs Asst. |
| 271178 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack 6 pc Asst. |
| 271185 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack- Late Night Concert! |
| 271192 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack- Midnight Moviel |
| 271208 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack- Shoppin Mall Style! |
| 271215 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack- Get Down Groove! |
| 271222 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack-Beauty Sleep Bash! |
| 271239 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack- Model Behavior! |
| 271307 | Bratz Core | Fashion Dolls Playsets | Bratz Pool Party Playset SKSummer |
| 271321 | Bratz Core | Fashion Dolls Vehicles | Bratz FM Cruiser- Cherry Red |
| 271345 | Bratz Core | Fashion Dolls Vehicles | Bratz Motorcycle Style!- Yasmin |
| 271383 | Bratz Core | Lifestyle Impulse | Bratz Keychain Cool- Nevra |
| 271390 | Bratz Lil | Small Dolls Playsets | Lil' Bratz Transformin' Rooms 2 pc Asst. |
| 271406 | Bratz Lil | Small Dolls Playsets | Lil' Bratz Transformin' Rooms-Beauty Bedroom/Livin |
| 271413 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover- Dana |
| 271420 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover- Meygan |
| 271437 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Make Over 4 pc Asst |
| 271444 | Bratz Core | Fashion Dolls Vehicles | Bratz Motorcycle Style!- Cloe |
| 271482 | Bratz Core | Games Tv | Bratz Stylin' Dance Mat |
| 271499 | Bratz Core | Electronics Digital Photo Cameras | Bratz Digital Camera w/ case 6 pc Asst. |
| 271505 | Bratz Core | Electronics Digital Photo Cameras | Bratz Digital Camera Asst. w/ case- Blue |
| 271512 | Bratz Core | Electronics Digital Photo Cameras | Bratz Digital Camera Asst. w/ case- Aqua |
| 271529 | Bratz Core | Electronics Digital Photo Cameras | Bratz Digital Camera Asst. w/ case- Pink |
| 271543 | Bratz Core | Electronics Clocks | Bratz Star Alarm Clock Asst. |
| 271550 | Bratz Core | Electronics Clocks | BratzStar Alarm Clock/Radio Asst.- Purple |
| 271567 | Bratz Core | Electronics Clocks | Bratz Star Alarm Clock/Radio - Red |
| 271574 | Bratz Core | Electronics Clocks | BratzStar Alarm Clock/Radio Asst.- White |
| 271581 | Bratz Core | Electronics Clocks | BratzStar Alarm Clock/Radio Asst.- Aqua |
| 271598 | Bratz Core | Electronics 35Mm Cameras | Bratz 35mm Glimmerin' Glam Cam Asst. |

TRIAL EXHIBIT 18196-014

Exhibit 22 - Page 148

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 271604 | Bratz Core | Electronics 35Mm Cameras | Bratz 35mm Glimmerin Glam Camera  Blue |
| 271611 | Bratz Core | Electronics 35Mm Cameras | Bratz 35mm Glimmerin Glam Camera  Aqua |
| 271628 | Bratz Core | Electronics 35Mm Cameras | Bratz 35mm Glimmerin Glam Camera- Pink |
| 271642 | Bratz Core | Electronics Appliances | Bratz Crazy-Cool Curling Iron |
| 271970 | Bratz Lil | Small Dolls Vehicles | Lil' Bratz Motor Cruiser |
| 272120 | Bratz Core | Fashion Dolls Vehicles | Bratz Motorcycle Style! 4 pc Asst |
| 272137 | Bratz Core | Fashion Dolls Vehicles | Bratz FM Cruiser Refresh 0/3 |
| 272144 | Bratz Core | Fashion Dolls Playsets | Bratz Hair Studio |
| 272151 | Bratz Core | Outdoor Ride-Ons Skates | Bratz Super Stylin Skates Size 3 |
| 272168 | Bratz Core | Outdoor Ride-Ons Skates | Bratz Super Stylin Skates Size 4 |
| 272175 | Bratz Core | Outdoor Ride-Ons Skates | Bratz Super Stylin Skates Size 5 |
| 272182 | Bratz Core | Outdoor Ride-Ons Skates | Bratz Super Stylin Skates Size 6 |
| 272199 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Fashion Organizer- Denim |
| 272205 | Bratz Lil | Electronics Laptops | Lil Bratz Laptop |
| 272274 | Bratz Core | Electronics Other | BratzLight-up Vanity Mirror |
| 272304 | Bratz Core | Electronics Portable Cd/Radio Players | Bratz Rockin' Radio Earmuffs |
| 272359 | Bratz Core | Outdoor Ride-Ons Safety Gear | Bratz Flashback Funk Glammin Guard Gear 4/0 |
| 272366 | Bratz Core | Outdoor Ride-Ons Safety Gear | Bratz Retro Funk Helmet 0/2 - Target (Window Box) |
| 272502 | Bratz Lil | Outdoor Ride-Ons Safety Gear | Lil Bratz Glammin' Guard Gear |
| 272519 | Bratz Lil | Outdoor Ride-Ons Safety Gear | Lil Bratz Blazin' Bike Gear |
| 272526 | Bratz Lil | Outdoor Ride-Ons Bicycles | Lil Bratz Superstar-style Bike Kit |
| 272663 | Bratz Core | Outdoor Camping | Bratz Flashback Sleep Sack |
| 272717 | Bratz Petz | Plush Basic | Bratz Petz Easter Bunny 16 pc PPK Asst |
| 272731 | Bratz Petz | Plush Basic | Bratz Petz- Easter Bunny Tess |
| 272748 | Bratz Petz | Plush Basic | Bratz Petz- Easter Bunny Tatiana |
| 272755 | Bratz Petz | Plush Basic | Bratz Petz- Easter Bunny Viveka |
| 272878 | Bratz Core | Games Card | Bratz Movin' Groovin Collector Card Side Kick |
| 272885 | Bratz Lil | Small Dolls Vehicles | Lil' Bratz Lil' Coup Asst. 3/6 |
| 272908 | Bratz Core | Fashion Dolls Playsets | Bratz Stylin Hair Studio (Wal-Mart) 0/2 |
| 272915 | Bratz Core | Fashion Dolls Playsets | Bratz Stylin Hair Studio |
| 272960 | Bratz Core | Fashion Dolls Vehicles | Bratz Motorcycle- Jade |
| 272977 | Bratz Core | Fashion Dolls Vehicles | Bratz Motorcycle Style!- Meygan |
| 272984 | Bratz Core | Fashion Dolls Vehicles | Bratz Motorcycle Exclusive Boyz Cade (Target) 0/2 |
| 273011 | Bratz Core | Electronics Journals | Bratz Matchmaker Journal- Lips Pattern |
| 273134 | Bratz Lil | Small Dolls Playsets | Lil' Bratz Fashion Mall |
| 273387 | Bratz Core | Fashion Dolls | Bratz Funk Out!  Nevra |
| 273394 | Bratz Core | Fashion Dolls | Bratz Funk Out! - Fianna |
| 273424 | Bratz Lil | Small Dolls Playsets | Lil Bratz Fashion Mall Clothing Store |
| 273431 | Bratz Lil | Small Dolls Playsets | Lil Bratz Fashion Mall Shoe Store |
| 273455 | Bratz Core | Fashion Dolls | Bratz Jungle Safari Asst. 18 pc  PDQ |
| 273462 | Bratz Core | Fashion Dolls | Bratz Wild Life Safari- Nevra |
| 273479 | Bratz Core | Fashion Dolls | Bratz Wild Life Safari- Fianna |
| 273486 | Bratz Core | Fashion Dolls | Bratz Wild Life Safari- Meygan |

TRIAL EXHIBIT 18196-015

Exhibit 22 - Page 149

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|----------|-----------|--------------|------------------------|
| 273493 | Bratz Core | Fashion Dolls Vehicles | Bratz Wild Life Safari Cruiser |
| 273523 | Bratz Core | Fashion Dolls | Bratz Funk Out! Asst. (II) 6 Pk |
| 273530 | Bratz Core | Outdoor Camping | Bratz Beach Party Silk Screen Sleeping Bag |
| 273547 | Bratz Petz | Plush Basic | Bratz Petz in My Purse |
| 273554 | Bratz Petz | Plush Basic | Bratz Petz in My Purse Jolie |
| 273561 | Bratz Petz | Plush Basic | Bratz Petz in My Purse Daphne |
| 273578 | Bratz Petz | Plush Basic | Bratz Petz in My Purse Kendall |
| 273585 | Bratz Petz | Plush Basic | Bratz Petz in My Purse Brigitte |
| 273646 | Bratz Core | Games Card | Bratz Single Deck Cards with Tin |
| 273653 | Bratz Core | Games Card | Bratz Double Deck Cards w/Tin |
| 273660 | Bratz Core | Electronics 35Mm Cameras | Bratz Camera w/Film + Battery Asst. |
| 273677 | Bratz Core | Electronics 35Mm Cameras | Bratz 35mm Glimmerin' Glam Cam w/ Film- Aqua |
| 273820 | Bratz Lil | Outdoor Camping | Lil' Bratz Dazzlin' Denim Slumber Bag |
| 273837 | Bratz Lil | Outdoor Camping | Lil Bratz Gal Pal Sleeping Bag |
| 273851 | Bratz Core | Lifestyle Bags/Luggage | Bratz Far Out Fash Tote/Slumber Party Diaries-4Pk. |
| 273950 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Pillow 6pc Asst. WM PDQ |
| 273981 | Bratz Core | Fashion Dolls Vehicles | Bratz FM Limo Black |
| 273998 | Bratz Core | Games Card | Bratz Lenticular Card (Bulk Pack) |
| 274056 | Bratz Core | Outdoor Ride-Ons Skateboards | Bratz 20" Blastin' Skateboard |
| 274070 | Bratz Petz | Plush Basic | Bratz Petz Dogz 10" 3 pc Asst. |
| 274087 | Bratz Petz | Plush Basic | Bratz Petz Dogz Shae |
| 274094 | Bratz Petz | Plush Basic | Bratz Petz Dogz Kali |
| 274100 | Bratz Petz | Plush Basic | Bratz Petz Dogz Pilar |
| 274117 | Bratz Petz | Plush Basic | Bratz Petz Dogz Abby |
| 274124 | Bratz Petz | Plush Basic | Bratz Petz Fox Asst. |
| 274131 | Bratz Petz | Plush Basic | Bratz Petz Foxz- Carly |
| 274148 | Bratz Petz | Plush Basic | Bratz Petz Foxz- Reilly |
| 274155 | Bratz Petz | Plush Basic | Bratz Petz Foxz- Shayna |
| 274162 | Bratz Petz | Plush Basic | Bratz Petz Foxz- Bree |
| 274223 | Bratz Petz | Plush Accessories | Bratz Petz Beauty Sleep Bash Fashion Pack 6 pc Asst |
| 274230 | Bratz Petz | Plush Accessories | Bratz Petz Fashion Pack - Beauty Sleep Bash |
| 274247 | Bratz Petz | Plush Accessories | Bratz Petz Fashion Pack - Bedtime Beauty Party |
| 274254 | Bratz Petz | Plush Accessories | Bratz Petz Fashion Pack - Midnight Mod |
| 274261 | Bratz Petz | Plush Accessories | Bratz Petz Fashion Pack - Sleep 'N' Style |
| 274278 | Bratz Petz | Plush Accessories | Bratz Petz Casual Chic Fashion Pack 6 pc Asst. |
| 274285 | Bratz Petz | Plush Accessories | Bratz Petz Fashion Pack - Casual Chic |
| 274292 | Bratz Petz | Plush Accessories | Bratz Petz Fashion Pack - Keepin' It Relaxed |
| 274308 | Bratz Petz | Plush Accessories | Bratz Petz Fashion Pack - Easygoing Glam |
| 274315 | Bratz Petz | Plush Accessories | Bratz Petz Fashion Pack - Cool Cords |
| 274322 | Bratz Petz | Plush Accessories | Bratz Petz Stun 'Em Fashion Pack 6 pc asst |
| 274339 | Bratz Petz | Plush Accessories | BRATZ PETZ BOOGIE BLITZ! FASHION PACK |
| 274346 | Bratz Petz | Plush Accessories | BRATZ PETZ STUN 'EM FASHION PACK |
| 274353 | Bratz Petz | Plush Accessories | BRATZ PETZ ROLL OUT! FASHION PACK |
| 274360 | Bratz Petz | Plush Accessories | BRATZ PETZ WOW 'EM FASHION PACK |
| 274377 | Bratz Core | Lifestyle Beauty | Bratz Cosmetics 6 pc. Asst. 6/12 Pk. |
| 274384 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Pillow 4 pc Assortment |
| 274391 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Pillow Cloe |
| 274407 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Pillow Yasmin |
| 274414 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Pillow Jade |

TRIAL EXHIBIT 18196-016

Exhibit 22 - Page 150

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 274421 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Pillow - Sasha |
| 274438 | Lil Bratz | Small Dolls | Lil' Bratz Pax 4/Lil' Bratz Dance Party 2 Asst |
| 274445 | Lil Bratz | Small Dolls | Lil' Boyz Pax 4/Lil' Boyz Dancefloor Funk 2-0/6 |
| 274452 | Bratz Core | Games Card | Bratz Movin' Groovin' Dsply Pk Coll. Cards (INTL) |
| 274483 | Bratz Core | Fashion Dolls | Bratz Funk N Glow + Shoe Pack Asst. 0/12 |
| 274551 | Bratz Petz | Plush Basic | Bratz Petz Easter Bunnyz (WM)  16/32 |
| 274568 | Bratz Petz | Plush Basic | Bratz Petz Bunnies- Avery  0/32 (WM) |
| 274575 | Bratz Petz | Plush Basic | Bratz Petz Bunnies- Tess 0/32 (WM) |
| 274582 | Bratz Petz | Plush Basic | Bratz Petz Bunnies- Tatiana 0/32 (WM) |
| 274599 | Bratz Petz | Plush Basic | Bratz Petz Bunnies- Viveka |
| 274605 | Bratz Core | Electronics Journals | Bratz Matchmaker Journal Refresh 0/6 |
| 274612 | Bratz Core | Fashion Dolls | Bratz FunkOut Doll Asst.- Wal-Mart 0/6 |
| 274629 | Bratz Boyz | Fashion Dolls | Bratz Boyz Asst. |
| 274643 | Bratz Core | Fashion Dolls Vehicles | FM Cruiser Refresh- Spr. 3/6 pck  INTL- Silver |
| 274650 | Bratz Core | Fashion Dolls Vehicles | FM Cruiser Refresh- Spr. '04 INTL- Red |
| 274667 | Bratz Core | Fashion Dolls Vehicles | Bratz FM Cruiser Refresh |
| 274698 | Bratz Core | Lifestyle Stationery | Bratz Phone Book |
| 274711 | Bratz Core | Lifestyle Stationery | Bratz Fold Out Photo Album |
| 274803 | Bratz Core | Electronics Mobile Messengers | Bratz Chat! |
| 274810 | Bratz Core | Games Board | Bratz Secret Date Game |
| 275107 | Bratz Core | Electronics Microphones | Bratz Electric Funk Microphone |
| 275121 | Bratz Lil | Electronics Appliances | Lil' Bratz Youth Elec- One Jammin Jam Guitar w/Cas |
| 275756 | Bratz Core | Fashion Dolls | Bratz Indepen Dance Dana Doll |
| 275787 | Lil Bratz | Small Dolls | Lil Bratz Spring Fling Assortment |
| 275794 | Lil Bratz | Small Dolls | Lil Bratz Pax Exclusive 6 pc Asst T |
| 275817 | Bratz Core | Small Dolls | Bratz Beach Bash Asst. 6/12 |
| 275824 | Bratz Lil | Small Dolls Playsets | Lil' Bratz Loungin' Loft Refresh 0/2 |
| 275992 | Bratz Core | Lifestyle Beauty | Bratz Totally In Tinz 6 pc Asst |
| 276029 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Beauty Bed Canopy |
| 276050 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Blazin' Hot Jewelry Box |
| 276067 | Bratz Core | Lifestyle Other Decor | Bratz Flash Back Fever Way Cool Wall Mirror |
| 276128 | Bratz Core | Lifestyle Lighting | Bratz Pyramid Lamp |
| 276142 | Bratz Core | Lifestyle Seating | Bratz Luscious Lip Lounge |
| 276166 | Bratz Core | Fashion Dolls Playsets | Sun-Kissed Summer Splash N Dance Pool Party (INTL) |
| 276302 | Bratz Core | Lifestyle Seating | Bratz Funky Folding Chair |
| 276319 | Bratz Core | Lifestyle Other Storage & Organization | BratzSizzlin' Side Table |
| 276326 | Bratz Core | Lifestyle Stationery | Bratz  3 Ring Binder 6 pc PDQ KMart |
| 276340 | Bratz Core | Lifestyle Stationery | Bratz  Large Spiral Noteboo 24 Pc Bulk k Kmart |
| 276357 | Bratz Core | Lifestyle Stationery | Bratz BTS Stationery Medium Spiral Notebook-Target |
| 276364 | Bratz Core | Lifestyle Stationery | Bratz BTS Stationery Lipstick Erasers (Target) |
| 276371 | Bratz Core | Lifestyle Stationery | Bratz BTS Stationery Memo Cube - Target artwork |
| 276388 | Bratz Core | Lifestyle Stationery | Bratz BTS Stationery Stick On Notes- Target artwrk |
| 276395 | Bratz Core | Lifestyle Stationery | Bratz BTS Stationery Chunky Notepad |
| 276418 | Bratz Core | Lifestyle Stationery | Bratz  Portfolio 48 pc PDQ KMart |
| 276487 | Bratz Core | Outdoor Camping | Bratz Sleeping Bag  Asst.- Target 0/2 |
| 277040 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Fashion Organizer |
| 277057 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Fashion Organizer Hat Box |
| 277064 | Bratz Lil | Small Dolls | Lil Boyz 4 pack |
| 277088 | Bratz Core | Fashion Dolls Vehicles | Bratz Classic FM Cruiser R/C Asst. |
| 277095 | Bratz Core | Fashion Dolls Vehicles | Bratz Classic FM Cruiser R/C Black |

TRIAL EXHIBIT 18196-017

Exhibit 22 - Page 151

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 277453 | Bratz Core | Fashion Dolls | Bratz Nighty Night Collection 6 pc. Asst. |
| 277460 | Bratz Core | Fashion Dolls | Bratz Nighty Night Collection- Cloe |
| 277477 | Bratz Core | Fashion Dolls | Bratz Nighty Night Collection- Yasmin |
| 277484 | Bratz Core | Fashion Dolls | Bratz Nighty Night Collection- Jade |
| 277491 | Bratz Core | Fashion Dolls | Bratz Nighty Night Collection- Fianna |
| 277507 | Bratz Core | Fashion Dolls | Bratz Nighty Night Collection Sasha |
| 277514 | Bratz Core | Fashion Dolls | Bratz Blind Date Nevra |
| 277521 | Bratz Core | Fashion Dolls | Bratz Blind Date Meygan |
| 277545 | Bratz Core | Fashion Dolls | Bratz Wintertime Collection Cloe |
| 277552 | Bratz Core | Fashion Dolls | Bratz Wintertime Collection Yasmin |
| 277569 | Bratz Core | Fashion Dolls | Bratz Wintertime Collection Jade |
| 277576 | Bratz Core | Fashion Dolls | Bratz Wintertime Collection Dana |
| 277583 | Bratz Core | Fashion Dolls | Bratz Wintertime Collection Sasha |
| 277590 | Bratz Boyz | Fashion Dolls | Boyz Wintertime  Collection 6 pc. Asst. |
| 277606 | Bratz Boyz | Fashion Dolls | Boyz Wintertime  Cameron |
| 277613 | Bratz Boyz | Fashion Dolls | Boyz Wintertime  Dylan |
| 277620 | Bratz Boyz | Fashion Dolls | Boyz Wintertime  Eitan |
| 277637 | Bratz Boyz | Fashion Dolls | Boyz Wintertime  Koby |
| 277644 | Bratz Boyz | Fashion Dolls | Boyz Wintertime  Cade |
| 277651 | Bratz Core | Fashion Dolls Playsets | Bratz Playset Wintertime  Ski Lodge |
| 277668 | Bratz Core | Fashion Dolls | Bratz Flash Back Fever 6 pc. Asst. |
| 277675 | Bratz Core | Fashion Dolls | Bratz Flash Back Fever cloe |
| 277682 | Bratz Core | Fashion Dolls | Bratz Flash Back Fever Yasmin |
| 277699 | Bratz Core | Fashion Dolls | Bratz Flash Back Fever Jade |
| 277705 | Bratz Core | Fashion Dolls | Bratz Flash Back Fever Fianna |
| 277712 | Bratz Boyz | Fashion Dolls | Boyz Flash Back Fever 6 pc. Asst. |
| 277729 | Bratz Boyz | Fashion Dolls | Boyz Flash Back Fever 70's Cameron |
| 277736 | Bratz Boyz | Fashion Dolls | Boyz Flash Back Fever Disco Dylan |
| 277743 | Bratz Boyz | Fashion Dolls | Boyz Flashback Fever Mod Eitan |
| 277750 | Bratz Boyz | Fashion Dolls | Boyz Flash Back Fever Roller Disco Koby |
| 277767 | Bratz Boyz | Fashion Dolls | Boyz Flash Back Fever 80's Cade |
| 277774 | Bratz Core | Fashion Dolls Playsets | Bratz Tokoyo A-Go-Go Dance & Skate Club |
| 277781 | Bratz Core | Fashion Dolls | Bratz Tokyo A Go Go Asst. 18 pc PDQ |
| 277798 | Bratz Core | Fashion Dolls | Bratz Tokyo-A-Go Go! Cloe |
| 277804 | Bratz Core | Fashion Dolls | Bratz Tokyo-A-Go Go! Yasmin |
| 277811 | Bratz Core | Fashion Dolls | Bratz Tokyo-A-Go Go! Jade |
| 277828 | Bratz Core | Fashion Dolls | Bratz Tokyo-A-Go Go! Fianna |
| 277835 | Bratz Core | Fashion Dolls | Bratz Tokyo-A-Go Go! Sasha |
| 277842 | Bratz Boyz | Fashion Dolls | Boyz Tokyo-A-Go Go! Collection  6 pc Asst |
| 277859 | Bratz Boyz | Fashion Dolls | Boyz Tokyo-A-Go-Go! - Cameron |
| 277866 | Bratz Boyz | Fashion Dolls | Boyz Tokyo-A-Go-Go! - Eitan |
| 277873 | Bratz Boyz | Fashion Dolls | Boyz Tokyo-A-Go-Go! - Dylan |
| 277880 | Bratz Core | Fashion Dolls Vehicles | Bratz Tokyo A Go Go! R/C Asst. |
| 277897 | Bratz Core | Fashion Dolls | Bratz Blind Date Collection 6 pc Asst |
| 277903 | Bratz Core | Fashion Dolls | Bratz Blind Date Cloe |
| 277910 | Bratz Core | Fashion Dolls | Bratz Blind Date Yasmin |
| 277927 | Bratz Core | Fashion Dolls | Bratz Blind Date Jade |
| 277934 | Bratz Core | Fashion Dolls | Bratz Holiday Doll |
| 277941 | Bratz Core | Fashion Dolls | Bratz Twiins Collector Doll |
| 277958 | Bratz Core | Fashion Dolls | Bratz Cloe Collector Doll |
| 277989 | Bratz Core | Fashion Dolls Fashions | Bratz Accessoreez Pack |
| 277996 | Lil Bratz | Fashion Dolls Fashions | Boyz Accessoreez Pack |
| 278122 | Bratz Core | Fashion Dolls Other Accessories | Bratz Fashion Trunk |
| 278139 | Bratz Core | Fashion Dolls Vehicles | Bratz Flashback Fever! FM Party Bus |
| 278146 | Bratz Core | Fashion Dolls Vehicles | Bratz  Classic RC Cruiser RC Champagne |
| 278153 | Bratz Core | Fashion Dolls Playsets | Bratz Pad |

TRIAL EXHIBIT 18196-018

Exhibit 22 - Page 152

### LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 278177 | Bratz Core | Fashion Dolls Playsets | Bratz Stylin' Salon 'N' Spa- "Lookin Bratz" |
| 278191 | Bratz Lil | Small Dolls Playsets | Bratz Life Style Kiss N Make Up |
| 278214 | Bratz Core | Fashion Dolls Playsets | Bratz Tokyo-A-Go Go! Sushi Lounge |
| 278221 | Bratz Lil | Small Dolls | Lil' Bratz 4 Pack |
| 278283 | Bratz Lil | Small Dolls | Lil' Bratz Deluxe Sno Fun Asst |
| 278290 | Bratz Lil | Small Dolls | Lil' Bratz Sno Fun- Ailani |
| 278306 | Bratz Lil | Small Dolls | Lil' Bratz Sno Fun- Nazalia |
| 278313 | Bratz Lil | Small Dolls | Lil' Bratz Sno Fun- Talia |
| 278320 | Bratz Lil | Small Dolls | Lil' Bratz Sno Fun- Zada |
| 278337 | Bratz Lil | Small Dolls | Lil' Bratz Pax  Ailani |
| 278344 | Bratz Lil | Small Dolls | Lil' Bratz Pax - Nazalia |
| 278351 | Bratz Lil | Small Dolls | Lil' Bratz Pax- Talia |
| 278368 | Bratz Lil | Small Dolls | Lil' Bratz Pax- Zada |
| 278375 | Bratz Lil | Small Dolls | Lil' Boyz Pax- Mikko |
| 278382 | Bratz Lil | Small Dolls | Lil' Boyz Pax- Colin |
| 278399 | Bratz Lil | Small Dolls | Lil' Boyz Pax- Deavon |
| 278405 | Bratz Lil | Small Dolls | Lil' Boyz Pax- Lakin |
| 278474 | Bratz Lil | Small Dolls | Lil' Bratz Doll Locker 4 pc. Asst. |
| 278481 | Bratz Lil | Small Dolls | Lil' Bratz Lil' High School Locker Zada |
| 278498 | Bratz Lil | Small Dolls | Lil' Bratz Lil' High School Locker  Aliani |
| 278504 | Bratz Lil | Small Dolls | Lil' Bratz Lil' High School Locker  Talia |
| 278511 | Bratz Lil | Small Dolls | Lil' Bratz Lil' High School Locker  Nazalia |
| 278528 | Bratz Lil | Small Dolls Playsets | Lil' Bratz High School Playset w/Talia |
| 278535 | Bratz Lil | Small Dolls Playsets | Lil Bratz Fashion  Mall Juice Bar / Café |
| 278542 | Bratz Lil | Small Dolls Playsets | Lil Bratz Fashion Mall Candy Store |
| 278559 | Bratz Lil | Small Dolls Playsets | Lil' Bratz Lil' Roomz 4 pc Asst. |
| 278566 | Bratz Lil | Small Dolls Playsets | Lil Bratz Lil Roomz Bedroom |
| 278573 | Bratz Lil | Small Dolls Playsets | Lil Bratz Lil Roomz Chillin Room |
| 278580 | Bratz Lil | Small Dolls Playsets | Lil Bratz Lil Roomz Party Room |
| 278597 | Bratz Lil | Small Dolls Playsets | Lil Bratz Lil Roomz Workout Room |
| 278603 | Bratz Lil | Lifestyle Other Storage & Organization | Lil'  Fashion Organizer 4 pc |
| 278610 | Bratz Lil | Lifestyle Other Storage & Organization | Lil' Bratz Fashion Organizer Square Handbag |
| 279815 | Bratz Petz | Lifestyle Bedding & Pillows | Bratz Petz Catz Pillow 12 pc Asst |
| 279822 | Bratz Petz | Lifestyle Bedding & Pillows | Bratz Petz Catz Pillow Jolie |
| 279839 | Bratz Petz | Lifestyle Bedding & Pillows | Bratz Petz Catz Pillow Brigitte |
| 280286 | Bratz Core | Electronics Telephones | Bratz Kickin' Cool AM/FM Clock Radio Phone |
| 280309 | Bratz Core | Electronics Portable Cd/Radio Players | Bratz Rock N Go Radio |
| 280415 | Bratz Lil | Small Dolls Vehicles | Lil' Bratz Bus |
| 280477 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Luscious Lips  Bath Pillow Hearts Afire |
| 280484 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Luscious Lips Bath PillowLilac Attack |
| 280491 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Luscious Lips Bath PillowBlue Blitz |
| 280507 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Luscious Lips Bath PillowViolet Flare |
| 280514 | Bratz Lil | Games Puzzles | Lil Bratz Puzzle Nazalia |
| 280521 | Bratz Lil | Games Puzzles | Lil Bratz Puzzle Talia |
| 280538 | Bratz Lil | Games Puzzles | Lil Bratz Puzzle Ailani |
| 280545 | Bratz Lil | Games Puzzles | Lil Bratz Puzzle Zada |
| 280552 | Bratz Lil | Games Puzzles | Lil Bratz Puzzle Colin |

TRIAL EXHIBIT 18196-019

Exhibit 22 - Page 153

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 280569 | Bratz Lil | Games Puzzles | Lil Bratz Puzzle Lakin |
| 280576 | Bratz Lil | Games Puzzles | Lil Bratz 100 pc Puzzle 12 pc Asst |
| 280583 | Bratz Lil | Electronics Karaoke | Lil Bratz Disco Karaoke |
| 280590 | Bratz Core | Games Card | Bratz Moovin Groovin Cards 24 Pc Display Pack |
| 280811 | Bratz Lil | Small Dolls | Lil' Bratz/Boyz Asst. Floor Display |
| 280873 | Bratz Core | Outdoor Ride-Ons Safety Gear | Bratz Totally Hot Helmet |
| 280880 | Bratz Core | Lifestyle Stationery | Bratz Attache |
| 280897 | Bratz Core | Lifestyle Stationery | Bratz BTS Stationery Journal w/Lock- Target Artwrk |
| 280903 | Bratz Lil | Lifestyle Stationery | Lil Bratz Journal w/ lock |
| 280927 | Bratz Lil | Lifestyle Stationery | Lil Bratz 3 Ring Binder |
| 280934 | Bratz Lil | Lifestyle Stationery | Lil Bratz Large Spiral Notebook |
| 280941 | Bratz Lil | Lifestyle Stationery | Lil Bratz Medium Spiral Notebook |
| 280958 | Bratz Lil | Lifestyle Stationery | Lil Bratz Lipstick Erasers |
| 280965 | Bratz Lil | Lifestyle Stationery | Lil Bratz Memo Cube |
| 280972 | Bratz Lil | Lifestyle Stationery | Lil Bratz Stick On Notes |
| 280989 | Bratz Lil | Lifestyle Stationery | Lil Bratz Chunky Notepad |
| 280996 | Bratz Lil | Lifestyle Stationery | Lil Bratz Portfolio |
| 281498 | Bratz Petz | Lifestyle Stationery | Bratz Petz Journal w/ Lock |
| 281511 | Bratz Petz | Lifestyle Stationery | Bratz Petz 3 Ring Binder |
| 281535 | Bratz Petz | Lifestyle Stationery | Bratz Petz Medium Spiral Notebook |
| 281542 | Bratz Petz | Lifestyle Stationery | Bratz Petz Lipstick Erasers |
| 281559 | Bratz Petz | Lifestyle Stationery | Bratz Petz Memo Cube |
| 281566 | Bratz Petz | Lifestyle Stationery | Bratz Petz Stick On Notes |
| 281573 | Bratz Petz | Lifestyle Stationery | Bratz Petz Chunky Notepad |
| 281580 | Bratz Petz | Lifestyle Stationery | Bratz Petz Portfolio/Folder |
| 281597 | Bratz Core | Games Card | Lil' Bratz Playing Cards Single Deck w/ Tin |
| 282037 | Bratz Petz | Plush Basic | Bratz Petz Catz Palace 0/4 Target |
| 282044 | Bratz Petz | Plush Basic | Bratz Petz Catz Palace Brigitte |
| 282051 | Bratz Petz | Plush Basic | Bratz Petz Catz Palace Daphne |
| 282068 | Bratz Petz | Plush Basic | Bratz Petz Catz Palace Jolie |
| 282075 | Bratz Petz | Plush Basic | Bratz Petz Catz Palace Kendall |
| 282082 | Bratz Petz | Lifestyle Bedding & Pillows | Bratz Petz Pillows 9 pc.PDQ (WM) |
| 282150 | Lil Bratz | Outdoor Ride-Ons Scooters | Lil Bratz Super Cool 10" Push Scooter |
| 282167 | Bratz Lil | Outdoor Ride-Ons Skates | Lil Bratz In-Line Totally Tricked Out Skate |
| 282174 | Bratz Petz | Lifestyle Bedding & Pillows | Bratz Petz Catz Pillow Kendall |
| 282181 | Bratz Petz | Lifestyle Bedding & Pillows | Bratz Petz Catz Pillow Daphne |
| 282358 | Bratz Core | Lifestyle Beauty | Lookin' Bratz Cosmetics Asst. (INTL) |
| 282617 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover |
| 282624 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover- Dana |
| 282631 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover- Meygan |
| 282648 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover- Nevra |
| 282655 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover- Fianna |
| 282716 | Bratz Boyz | Fashion Dolls | Boyz Wild Life Safari 6 pc Asst. |
| 282723 | Bratz Boyz | Fashion Dolls | Boyz Wild Life Asst- Cameron |
| 282730 | Bratz Boyz | Fashion Dolls | Boyz Wild Life Asst- Eitan |
| 282747 | Bratz Boyz | Fashion Dolls | Boyz Wild Life Safari- Dylan |

TRIAL EXHIBIT 18196-020

Exhibit 22 - Page 154

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 283379 | Bratz Lil | Lifestyle Stationery | Lil Bratz Phone Book |
| 283386 | Bratz Lil | Lifestyle Stationery | Lil Bratz Photo Album |
| 283782 | Bratz Core | Fashion Dolls | Bratz Flash Back Fever Sasha |
| 283898 | Bratz Core | Fashion Dolls | Bratz Tokyo-A-Go Go! Collector Doll KUMI |
| 283935 | Bratz Lil | Games Board | Lil' Bratz Board Game |
| 283942 | Bratz Petz | Plush Basic | Bratz Petz Tokyo Catz 0/4 Target |
| 283959 | Bratz Petz | Plush Basic | Bratz Petz Tokyo Catz Kyoko |
| 283966 | Bratz Petz | Plush Basic | Bratz Petz  Tokyo Catz Cho |
| 283973 | Bratz Petz | Plush Basic | Bratz Petz  Tokyo Catz Nami |
| 283980 | Bratz Petz | Plush Basic | Bratz Petz Tokyo Catz Yukiko |
| 283997 | Bratz Petz | Plush Basic | Bratz Petz Winter Fox Special Edition |
| 284017 | Bratz Lil | Outdoor Ride-Ons Bicycles | Lil' Bratz 12" Coasting Cutie Bike |
| 284031 | Bratz Core | Fashion Dolls | Bratz Wild Life Safari- Cloe |
| 284048 | Bratz Core | Fashion Dolls | Bratz Wild Life Safari- Yasmin |
| 284055 | Bratz Core | Outdoor Ride-Ons Scooters | Bratz Retro Funk Foldable Scooter |
| 284062 | Bratz Boyz | Fashion Dolls | Boyz Wild Life Asst- Koby |
| 284079 | Bratz Boyz | Fashion Dolls | Boyz Wild Life Asst- Cade |
| 284130 | Bratz Core | Fashion Dolls Vehicles | Bratz Motorcycle w/Cade Refresh + Meygan |
| 284147 | Bratz Core | Outdoor Ride-Ons Skates | Bratz Groove N' Go Rollerskates- Size 13 |
| 284154 | Bratz Core | Outdoor Ride-Ons Skates | Bratz Groove N' Go Rollerskates - Size 1 |
| 284161 | Bratz Core | Outdoor Ride-Ons Skates | Bratz Groove N' Go Rollerskates - Size 2 |
| 284178 | Bratz Core | Outdoor Ride-Ons Skates | Bratz Groove N' Go Rollerskates - Size 3 |
| 284185 | Bratz Core | Outdoor Ride-Ons Skates | Bratz Groove N' Go Rollerskates - Size 4 |
| 284192 | Bratz Core | Outdoor Ride-Ons Skates | Bratz Groove N' Go Rollerskates - Size 5 |
| 284208 | Bratz Core | Outdoor Ride-Ons Skates | Bratz Groove N' Go Rollerskates- Size 6 |
| 284215 | Bratz Core | Fashion Dolls Vehicles | Bratz Limo 2 pc Assortment |
| 284222 | Bratz Core | Fashion Dolls Vehicles | Bratz FM Limo White |
| 284239 | Bratz Lil | Small Dolls Playsets | Lil Bratz Sno Fun Ski Lodge |
| 284413 | Bratz Core | Fashion Dolls Vehicles | Bratz FM Cruiser w/ Doll (Int'l) |
| 284666 | Bratz Core | Fashion Dolls | Girlfriendz Back to School |
| 284956 | Bratz Core | Lifestyle Impulse | Bratz Fashion Bag Keychain New Style 1 |
| 284963 | Bratz Core | Lifestyle Impulse | Bratz Fashion Bag Keychain New Style 2 |
| 284970 | Bratz Core | Lifestyle Impulse | Bratz Fashion Bag Keychain New Style 3 |
| 284987 | Bratz Core | Lifestyle Impulse | Bratz Fashion Bag Keychain New Style 4 |
| 284994 | Bratz Core | Lifestyle Impulse | Bratz Fashion Bag Keychain New Style 5 |
| 285007 | Bratz Core | Lifestyle Impulse | Bratz Fashion Bag Keychain New Style 6 |
| 285168 | Bratz Core | Outdoor Ride-Ons Safety Gear | Bratz Totally Hot Helmet |
| 285212 | Bratz Core | Outdoor Ride-Ons Skates | Bratz Totally Hot In-Line Skates Int'l |
| 285229 | Bratz Core | Games Board | Bratz Board Game Make Me Up! |
| 285236 | Bratz Core | Games Board | Bratz Board Game Mall Crawl 3/12 pk KM |
| 285373 | Bratz Petz | Plush Basic | Bratz Petz Christmas Foxz 16 pc. ppk Asst. |
| 285533 | Bratz Core | Lifestyle Impulse | Bratz Beauty Buttons 6 pc Assortment |
| 285540 | Bratz Core | Lifestyle Impulse | Bratz Beauty Button Cloe |
| 285557 | Bratz Core | Lifestyle Impulse | Bratz Beauty Button Yasmin |
| 285564 | Bratz Core | Lifestyle Impulse | Bratz Beauty Button Jade |
| 285571 | Bratz Core | Lifestyle Impulse | Bratz Beauty Button Sasha |

TRIAL EXHIBIT 18196-021

Exhibit 22 - Page 155

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 285663 | Bratz Core | Outdoor Ride-Ons Bicycles | Bratz Beauty Bike 20" |
| 285670 | Bratz Core | Fashion Dolls Playsets | Bratz Tokyo Playset (w/girl and boy doll) |
| 285854 | Bratz Lil | Small Dolls Fashions | Lil' Bratz Fashion Pax- 1 |
| 285861 | Bratz Lil | Small Dolls Fashions | Lil Bratz Fashion Pack 2 |
| 285878 | Bratz Lil | Small Dolls Fashions | Lil' Bratz Fashion Pax- Style 3 |
| 285885 | Bratz Lil | Small Dolls Fashions | Lil Bratz Fashion Pack 4 |
| 285892 | Bratz Lil | Small Dolls Fashions | Lil' Bratz Fashion Pax- 5 |
| 285908 | Bratz Lil | Small Dolls Fashions | Lil Bratz Fashion Pack 6 |
| 286035 | Bratz Core | Lifestyle Impulse | Bratz Wrist Finger Cuffs 18 pc. Target |
| 286103 | Bratz Core | Electronics Clocks | Bratz Retro Flower Clock |
| 286110 | Bratz Core | Lifestyle Impulse | Bratz Totally Hot Watches 4 pc Asst |
| 286127 | Bratz Core | Lifestyle Impulse | Bratz Totally Hot Watch Sasha |
| 286134 | Bratz Core | Lifestyle Impulse | Bratz Totally Hot Watch Cloe |
| 286141 | Bratz Core | Lifestyle Impulse | Bratz Totally Hot Watch Yasmin |
| 286158 | Bratz Core | Lifestyle Impulse | Bratz Totally Hot Watch Jade |
| 286202 | Bratz Core | Outdoor Camping | Bratz Nighty Nite Sleeping Bag- TRU Exclusive |
| 286219 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Girls Nighty Nite Pillows-PDQ |
| 286226 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Girls Night Nite Pillows-Cloe |
| 286233 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Girls Nighty Nite Pillows-Yasmin |
| 286257 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Girls Nighty Nite Pillows-Sasha |
| 286295 | Bratz Lil | Lifestyle Seating | Lil' Bratz Sofa Sleeperzzzzz |
| 286301 | Bratz Petz | Lifestyle Seating | Bratz Petz Sofa Sleeperzzzzz |
| 286424 | Bratz Petz | Plush Basic | Bratz Petz Fashion Organizer |
| 286431 | Bratz Petz | Lifestyle Bedding & Pillows | Bratz Petz Decorative Fox Pillow Assortment |
| 286448 | Bratz Petz | Lifestyle Bedding & Pillows | Bratz Petz Pillow Carly |
| 286455 | Bratz Petz | Lifestyle Bedding & Pillows | Bratz Petz Pillow Shayna |
| 286462 | Bratz Petz | Lifestyle Bedding & Pillows | Bratz Petz Pillow Bree |
| 286479 | Bratz Petz | Lifestyle Bedding & Pillows | Bratz Petz Pillow Reilly |
| 286486 | Bratz Petz | Outdoor Camping | Bratz Petz Sleeping Bag * |
| 286721 | Bratz Core | Outdoor Ride-Ons Skates | Bratz In-Line Adjustable Skate- Medium |
| 286738 | Bratz Core | Outdoor Ride-Ons Skates | Bratz In Line Adjustable Skates- Large (Int'l) |
| 286783 | Bratz Petz | Plush Basic | Bratz Dogz In My Purse- Dalmation |
| 286790 | Bratz Petz | Plush Basic | Bratz Dogz In My Purse- Chihuhua |
| 286813 | Bratz Lil | Small Dolls | Lil Bratz Pax- Ailani |
| 286820 | Bratz Lil | Small Dolls | Lil Bratz Pax-Talia |
| 286851 | Bratz Core | Fashion Dolls | Bratz Mystery Date and Twiins Asst. 18 pc PDQ |
| 286868 | Bratz Petz | Plush Basic | Bratz Petz Catz and Foxz 10 pc Asst. PDQ |
| 286875 | Bratz Core | Fashion Dolls | Bratz Funk Out Girls & Boyz Asst. PDQ |
| 286974 | Lil Bratz | Small Dolls | Lil' Bratz/Lil' Boyz Floor Display - ALDI |
| 287018 | Bratz Core | Lifestyle Other | Watch/Pen/KC/Tattoo Power Panel- Fred Meyer |
| 287025 | Bratz Core | Games Card | Bratz Keychain & Single Lenticular Card PDQ- Meyer |
| 287032 | Bratz Core | Lifestyle Stationery | Bratz Stretchable Book Covers |
| 287063 | Bratz Lil | Games Board | Lil Bratz Board Game 6pc Asst |
| 287070 | Bratz Core | Games Board | Bratz Board Game 6 pc Asst. |
| 287094 | Bratz Core | Lifestyle Stationery | Bratz Notepad w/ Pencil WM Sidekick |

TRIAL EXHIBIT 18196-022

Exhibit 22 - Page 156

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 287117 | Bratz Core | Games Board | Bratz Board Game Rockin' Chic |
| 287124 | Bratz Core | Lifestyle Stationery | Bratz BTS Stationery 91PC Asst. Target |
| 287193 | Bratz Lil | Small Dolls Fashions | Lil Bratz Fashion Pax 12 pc Asst |
| 287209 | Bratz Petz | Plush Basic | Bratz Petz Dogz in my Purse Asst. WM PDQ 4pcs |
| 287223 | Bratz Lil | Games Pinball | Lil Bratz Pinball |
| 287315 | Bratz Core | Fashion Dolls Playsets | Bratz Pad (Int'l) |
| 287339 | Bratz Core | Fashion Dolls | Bratz Doll w/ Free Fashion Pack |
| 287346 | Bratz Lil | Small Dolls Playsets | Lil' Bratz Loungin' Loft w/ Free Lil Bratz Pax |
| 287353 | Lil Bratz | Outdoor Backyard Trampolines | Lil Bratz Mini Trampoline |
| 287568 | Bratz Petz | Plush Accessories | Bratz Petz Fashion 18 pc. Asst. |
| 287605 | Bratz Core | Fashion Dolls Vehicles | Bratz Classic FM Cruiser w/o R/C Champagne |
| 287612 | Bratz Core | Games Card | Bratz Collector Card Tin (Kohl's) |
| 287629 | Bratz Core | Games Board | Bratz Board Games in Tin (Kohl's) |
| 287650 | Bratz Core | Fashion Dolls | Bratz Wintertime Wonderland PDQ |
| 287667 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack PDQ |
| 287674 | Bratz Boyz | Fashion Dolls | Bratz Funk Out/Boyz Funk Out PDQ |
| 287681 | Lil Bratz | Small Dolls | Lil' Bratz Pax/Lil' Boyz Pax PDQ |
| 287964 | Bratz Petz | Plush Basic | Bratz Petz Plush Catz & Foxz Asst. |
| 288107 | Bratz Core | Fashion Dolls | Bratz Wintertime Wonderland Girls & Boyz Asst. |
| 288329 | Bratz Core | Electronics Portable Cd/Radio Players | Bratz Stylln Portable CD Player Asst |
| 288336 | Bratz Core | Electronics Portable Cd/Radio Players | Bratz CD Player- Lt. Blue |
| 288343 | Bratz Core | Electronics Portable Cd/Radio Players | Bratz CD Player- Pink |
| 288350 | Bratz Core | Plush Accessories | Bratz Petz Fashion Pack 6 pc Asst. |
| 288367 | Bratz Core | Fashion Dolls Playsets | Bratz Funky Fashion Furniture Asst. |
| 288497 | Bratz Petz | Games Other Interactive | Bratz  Robo Pets 6 pc  Assortment |
| 288503 | Bratz Core | Games Other Interactive | Robo Puppy Dioji |
| 288527 | Bratz Core | Games Other Interactive | Robo Bunny Hiari |
| 288541 | Bratz Core | Games Other Interactive | Robo Monkey Unkai |
| 288558 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Diamond Shaped Pillow |
| 288749 | Bratz Core | Outdoor Ride-Ons Skates | Bratz Rockin In Line Skates Small |
| 288824 | Bratz Core | Outdoor Ride-Ons Other | Bratz Body Board Blitz (33") |
| 288879 | Bratz Core | Lifestyle Stationery | Bratz Study Kit |
| 288886 | Bratz Core | Lifestyle Stationery | Bratz Pencil Set |
| 288978 | Bratz Core | Games Board | Bratz Board Game Asst. |
| 289005 | Bratz Core | Outdoor Ride-Ons Safety Gear | Bratz Helmet Asst. (WM) |
| 289036 | Bratz Core | Outdoor Ride-Ons Bicycles | Bratz Beauty Bike 20" (Target) |
| 289333 | Bratz Core | Fashion Dolls Vehicles | Bratz Tokyo A Go-Go! RC 27 MHz |
| 289340 | Bratz Core | Fashion Dolls Vehicles | Bratz Tokyo A Go-Go! RC 49 MHz |
| 289449 | Bratz Core | Fashion Dolls | Bratz Life Styles E' Cafe w/doll |
| 289463 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack 8 pc Asst |
| 289593 | Bratz Petz | Games Handheld | Bratz Virtual  Buddiez 24 pc Asst |
| 289616 | Bratz Petz | Games Handheld | Bratz Virtual Buddiez  Haraka |
| 289630 | Bratz Petz | Games Handheld | Bratz Virtual Buddiez  Dioji |
| 289647 | Bratz Petz | Games Handheld | Bratz Virtual Buddiez  Unkai |
| 289661 | Bratz Core | Games Board | Bratz Board Game Petz Catz PURR-ISIAN Adventure! |
| 289678 | Bratz Core | Fashion Dolls Vehicles | Bratz Classic FM Cruiser w/o RC Asst |
| 289883 | Bratz Core | Games Table Top | Bratz Puttin' It Together Memory Game |
| 289890 | Bratz Core | Games Puzzles | Bratz Tokyo A-Go-Go Giant Poster Puzzle 150 Pieces |
| 289906 | Bratz Core | Games Puzzles | Bratz 150 Pc Puzzle & Stickers 8 pcAsst |

TRIAL EXHIBIT 18196-023

Exhibit 22 - Page 157

### LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 289913 | Bratz Core | Games Puzzles | Bratz 150 Pc Puzzle & Stickers Yasmin |
| 289920 | Bratz Core | Games Puzzles | Bratz 150 Pc Puzzle & Stickers Jade |
| 289937 | Bratz Core | Games Puzzles | Bratz 150 Pc Puzzle & Stickers Cloe |
| 289944 | Bratz Core | Games Puzzles | Bratz 150 Pc Puzzle & Stickers Sasha |
| 290490 | Bratz Core | Electronics 35Mm Cameras | Bratz Plugged In Single Use Camera |
| 290513 | Bratz Core | Electronics Journals | Bratz Match Maker Journal Refresh (WT) |
| 290575 | Bratz Core | Lifestyle Stationery | Holiday Stationery 156 pc Sidekick (Kmart) |
| 290599 | Bratz Boyz | Fashion Dolls | Bratz Funk Out / Boyz Asst. 12 pc. PDQ (Costco) |
| 290605 | Bratz Boyz | Fashion Dolls | Bratz Tokyo-A-Go-Go! & Boyz Asst. 6 pc. Costco |
| 290674 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack #1 (ABC/LTD) |
| 290681 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack #2 (ABC/LTD) |
| 290803 | Bratz Core | Lifestyle Seating | Bratz Sofa Skin |
| 290858 | Bratz Core | Fashion Dolls | Bratz Kimono Doll Exclusive- Target |
| 291039 | Bratz Lil | Small Dolls | Lil  Bratz Sno Fun Doll 4 pack |
| 291046 | Bratz Core | Fashion Dolls | Bratz Girls Nite Out Kiss N Make Up 6pc. Asst. |
| 291244 | Bratz Core | Outdoor Other | Bratz Wild Life Inflatable Pool |
| 291558 | Bratz Core | Fashion Dolls | Bratz Tokyo Kimono Doll TRU Exclusive |
| 291886 | Bratz Core | Fashion Dolls | Bratz Candyz 6 pc  Asst. |
| 291893 | Bratz Core | Fashion Dolls | Bratz Candyz Cloe |
| 291909 | Bratz Core | Fashion Dolls | Bratz Candyz Yasmin |
| 291930 | Bratz Core | Fashion Dolls | Bratz Candyz Phoebe |
| 291947 | Bratz Core | Fashion Dolls | Bratz Live in Concert 6 pc Asst |
| 291954 | Bratz Core | Fashion Dolls | Bratz Live In Concert - Cloe |
| 291961 | Bratz Core | Fashion Dolls | Bratz Live In Concert - Yasmin |
| 291978 | Bratz Core | Fashion Dolls | Bratz Live In Concert - Sasha |
| 291985 | Bratz Core | Fashion Dolls | Bratz Live In Concert - Dana |
| 292005 | Bratz Core | Fashion Dolls | Bratz World London Pretty 'N' Punk 6 pc Asst |
| 292012 | Bratz Core | Fashion Dolls | Bratz World London Pretty 'N' Punk Cloe |
| 292029 | Bratz Core | Fashion Dolls | Bratz World London Pretty 'N' Punk Yasmin |
| 292043 | Bratz Core | Fashion Dolls | Bratz World London Pretty 'N' Punk Jade |
| 292050 | Bratz Core | Fashion Dolls | Bratz World London Pretty 'N' Punk Meygan |
| 292067 | Bratz Core | Fashion Dolls | Bratz Fabulous Bratz 6 pc Asst |
| 292074 | Bratz Core | Fashion Dolls | Bratz Fabulous Bratz  Cloe |
| 292081 | Bratz Core | Fashion Dolls | Bratz Fabulous Bratz Yasmin |
| 292098 | Bratz Core | Fashion Dolls | Bratz Fabulous Bratz Sasha |
| 292104 | Bratz Core | Fashion Dolls | Bratz Fabulous Bratz Tiana |
| 292197 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Backrest Pillow |
| 292203 | Bratz Core | Lifestyle Stationery | Bratz Treasures Stick on Notes |
| 292210 | Bratz Core | Lifestyle Stationery | Bratz Treasures Erasers |
| 292227 | Bratz Core | Lifestyle Stationery | Bratz Treasures Journal w/ lock |
| 292258 | Bratz Boyz | Fashion Dolls | Bratz Boyz World London Punkz 6 pc Asst |
| 292265 | Bratz Boyz | Fashion Dolls | Bratz Boyz World London Punkz Eitan |
| 292272 | Bratz Boyz | Fashion Dolls | Bratz Boyz World London Punkz Cameron |
| 292289 | Bratz Boyz | Fashion Dolls | Bratz Boyz World London Punkz Dylan |
| 292364 | Bratz Core | Lifestyle Stationery | Bratz Treasure Notepad with Pen |
| 292395 | Bratz Core | Fashion Dolls Other Accessories | Bratz World London Fashion Oganizer Trunk |
| 292401 | Bratz Core | Lifestyle Other Storage & Organization | Bratz World London Fashion Organizer Hand Bag |
| 292418 | Bratz Core | Lifestyle Other Storage & Organization | Bratz World London Fashion Organizer Hat Box |
| 292456 | Bratz Core | Fashion Dolls Playsets | Bratz Pretty N Punk Phone Booth |
| 292463 | Bratz Core | Fashion Dolls Playsets | Bratz World London Pretty 'N' Punk Party Spot |
| 292494 | Bratz Core | Fashion Dolls Playsets | Bratz Funky Fashion Furniture 4 pc Asst |
| 292500 | Bratz Core | Fashion Dolls Playsets | Bratz Funky Fashion Furniture Heaven |

TRIAL EXHIBIT 18196-024

Exhibit 22 - Page 158

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 292517 | Bratz Core | Fashion Dolls Playsets | Bratz Funky Fashion Furniture Kitty |
| 292524 | Bratz Core | Fashion Dolls Styling Heads | Bratz Live Concert FF MakeOver |
| 292531 | Bratz Core | Fashion Dolls Styling Heads | Bratz Live In Concert Funky Fashion Makeover Cloe |
| 292548 | Bratz Core | Fashion Dolls Styling Heads | Bratz Live In Concert Funky Fashion Makeover-Yasmin |
| 292555 | Bratz Core | Fashion Dolls Styling Heads | Bratz Live In Concert Funky Fashion Makeover Sasha |
| 292562 | Bratz Core | Fashion Dolls Styling Heads | Bratz Live In Concert Funky Fashion Makeover-Jade |
| 292579 | Bratz Babyz | Small Dolls | Bratz Babyz (molded) Floor Display Program - 36 pc Bundle |
| 292586 | Bratz Babyz | Small Dolls | Bratz Babyz Doll Cloe |
| 292593 | Bratz Babyz | Small Dolls | Bratz Babyz Doll Yasmin |
| 292609 | Bratz Babyz | Small Dolls | Bratz Babyz Doll Sasha |
| 292616 | Bratz Babyz | Small Dolls | Bratz Babyz Doll Jade |
| 292623 | Bratz Babyz | Small Dolls Fashions | Bratz Babyz Fashion Packs 12 pc Asst |
| 292630 | Bratz Babyz | Small Dolls Fashions | Bratz Babyz Fashion Pack 'Sleep in Style' |
| 292647 | Bratz Babyz | Small Dolls Fashions | Bratz Babyz Fashion Pack Sun 'N' Style |
| 292654 | Bratz Babyz | Small Dolls Vehicles | Bratz Babyz Vehicles |
| 292661 | Bratz Babyz | Small Dolls Vehicles | Bratz Babyz Carriage Cruiser |
| 292678 | Bratz Babyz | Small Dolls Vehicles | Bratz Babyz  Motor Bike |
| 292708 | Bratz Lil | Small Dolls | Lil' Bratz Beach Bash - Ailani |
| 292715 | Bratz Lil | Small Dolls | Lil' Bratz- Beach Bash Nazalia |
| 292722 | Bratz Lil | Small Dolls | Lil' Bratz Beach Bash  Talia |
| 292739 | Bratz Lil | Small Dolls | Lil Bratz Beach Bash Zada |
| 292746 | Bratz Lil | Small Dolls | Lil' Bratz Rock Starz - Ailani |
| 292753 | Bratz Lil | Small Dolls | Lil Bratz Rock Starz Nazalia |
| 292760 | Bratz Lil | Small Dolls | Lil' Bratz Rock Starz  Talia |
| 292777 | Bratz Lil | Small Dolls | Lil Brat Rock Starz Zada |
| 292838 | Bratz Core | Fashion Dolls Playsets | Bratz Funky Fashion Furniture Baby Doll |
| 292869 | Bratz Lil | Outdoor Camping | Lil Bratz Sno fun Sleeping bag |
| 292876 | Bratz Lil | Games Board | Lil Bratz Lil' Athletes Board Game |
| 292913 | Bratz Core | Outdoor Ride-Ons Skates | Bratz Rockin In Line Skates Medium |
| 292920 | Bratz Core | Outdoor Ride-Ons Skates | Bratz Rockin In Line Skates Large |
| 292937 | Bratz Lil | Outdoor Ride-Ons Skates | Lil Bratz In Line Skate Small |
| 292944 | Bratz Lil | Outdoor Ride-Ons Skates | Lil Bratz In Line Tri-Skate Medium |
| 292951 | Bratz Core | Fashion Dolls Playsets | Bratz Funky Fashion Furniture Elements |
| 293088 | Bratz Core | Lifestyle Impulse | Bratz Style N Go Wrist Purse-clip Strip 16 pc Asst |
| 293095 | Bratz Core | Lifestyle Impulse | Bratz Style 'N' Go Wrist Purse Pink & Black Stripes |
| 293101 | Bratz Core | Lifestyle Impulse | Bratz Style 'N' Go Wrist Purse Bows |
| 293118 | Bratz Core | Lifestyle Impulse | Bratz Style 'N' Go Wrist Purse  Red Ruffles |
| 293125 | Bratz Core | Lifestyle Impulse | Bratz Style 'N' Go Wrist Purse Green Shoes & purse |
| 293132 | Bratz Babyz | Small Dolls Fashions | Bratz Babyz Fashion Pack Sun 'N' Style |
| 293149 | Bratz Lil | Small Dolls | Lil Bratz Beach Bash 12 pc Asst |
| 293200 | Bratz Core | Lifestyle Door Beads | Bratz Strut N Style Door Beads |
| 293217 | Bratz Core | Lifestyle Bedding & Pillows | BRATZ SHIMMERIN' GLIMMERIN' CANOPY |
| 293255 | Bratz Core | Lifestyle Seating | Bratz Sittin Pretty Lounge |
| 293316 | Bratz Core | Lifestyle Stationery | Bratz Fabulous Bratz Medium Spiral |
| 293354 | Bratz Core | Games Board | Bratz Board Game Totally-Hot Shop! |
| 293460 | Bratz Lil | Lifestyle Stationery | Lil Bratz Cheerleading Pencil Case |
| 293606 | Bratz Core | Fashion Dolls Vehicles | Bratz Treasures! Scorchin' Sea Scooter |

TRIAL EXHIBIT 18196-025

Exhibit 22 - Page 159

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 293637 | Bratz Lil | Small Dolls Vehicles | Lil Bratz Beach Bash Water Cruiser |
| 293644 | Bratz Lil | Small Dolls Playsets | Lil' Bratz Beach Bash Party Pool |
| 293651 | Bratz Lil | Small Dolls Playsets | Lil Bratz Beach Bash Party House |
| 293668 | Bratz Lil | Small Dolls | Lil' Bratz Rock Starz 6 pc Asst. (WT) |
| 293675 | Bratz Lil | Small Dolls Vehicles | Lil Bratz Concert Cruiser |
| 293682 | Bratz Lil | Small Dolls Playsets | Lil' Bratz Rock Starz Backstage Bash |
| 293699 | Bratz Lil | Small Dolls Playsets | Lil Bratz Rock Starz Concert Stage |
| 293910 | Bratz Lil | Outdoor Camping | Lil' Bratz Cheerleader Sleeping Bag- WM |
| 293919 | Bratz Lil | Outdoor Camping | Lil' Bratz Cheerleader Sleeping Bag WM |
| 294061 | Bratz Core | Fashion Dolls Styling Heads | Bratz Live in Concert Funky Fashion Makeover-Nevra |
| 294078 | Bratz Core | Fashion Dolls | Bratz Play Sportz 6 pc Asst |
| 294085 | Bratz Core | Fashion Dolls | Bratz Play Sportz Cloe Golf |
| 294092 | Bratz Core | Fashion Dolls | Bratz Play Sportz Yasmin Soccer |
| 294115 | Bratz Core | Fashion Dolls | Bratz Play Sportz Meygan Bowling |
| 294122 | Bratz Core | Fashion Dolls | Bratz Play Sportz Sasha Cheerleading |
| 294177 | Bratz Core | Fashion Dolls | Bratz Treasure 6pc. Asst. |
| 294184 | Bratz Core | Fashion Dolls | Bratz Treasure, Cloe |
| 294191 | Bratz Core | Fashion Dolls | Bratz Treasure, Yasmin |
| 294214 | Bratz Core | Fashion Dolls | Bratz Treasures Roxxi |
| 294238 | Bratz Boyz | Fashion Dolls | Boyz Rock It! Collection 6 pc Asst |
| 294245 | Bratz Boyz | Fashion Dolls | Bratz Boyz Rock It! Collection Cade |
| 294252 | Bratz Boyz | Fashion Dolls | Bratz Boyz Rock It! Collection Cameron |
| 294269 | Bratz Boyz | Fashion Dolls | Bratz Boyz Rock It! Collection Eitan |
| 294283 | Bratz Core | Fashion Dolls Vehicles | Bratz Live In Concert Cruiser |
| 294290 | Bratz Babyz | Small Dolls Playsets | Bratz Babyz Playset 2 pc Assortment |
| 294306 | Bratz Babyz | Small Dolls Playsets | Bratz Babyz Earrings 'N' Things |
| 294313 | Bratz Babyz | Small Dolls Playsets | Bratz Babyz 8- Ball Blitz |
| 294320 | Bratz Core | Fashion Dolls Styling Heads | Bratz Pretty 'N' Punk Funky Fashion Makeover 4 pc |
| 294337 | Bratz Core | Fashion Dolls Styling Heads | Bratz Pretty 'N' Punk Funky Fashion Makeover Cloe |
| 294344 | Bratz Core | Fashion Dolls Styling Heads | Bratz Pretty 'N' Punk Funky Fashion Makeover Yasmin |
| 294351 | Bratz Core | Fashion Dolls Styling Heads | Bratz Pretty 'N' Punk Funky Fashion Makeover Meygan |
| 294368 | Bratz Core | Fashion Dolls Styling Heads | Bratz Pretty 'N' Punk Funky Fashion Makeover Jade |
| 294399 | Bratz Core | Lifestyle Beauty | Bratz Primp N' Pretty Bath Kits 12 pc Asst |
| 294535 | Bratz Core | Games Tv | Bratz Stylin' Dance Mat Fun on TV Game |
| 294542 | Bratz Core | Lifestyle Impulse | Bratz Sizzlin' Hot Watches 8 pc Asst |
| 294702 | Bratz Core | Fashion Dolls | Bratz 4-Pack Original Bundle (Target) |
| 294719 | Bratz Core | Fashion Dolls | Bratz 2001 Doll Pack Cloe |
| 294726 | Bratz Core | Fashion Dolls | Bratz 2001 Doll Pack Jade |
| 294733 | Bratz Core | Fashion Dolls | Bratz 2001 Doll Pack Sasha |
| 294740 | Bratz Core | Fashion Dolls | Bratz 2001 Doll Pack Yasmin |
| 295266 | Bratz Core | Electronics Banks/Safes | Bratz Stylin Safe |
| 295396 | Bratz Lil | Games Puzzles | Lil Bratz Cheerleader 100 pc puzzles/stickers Ailan |
| 295402 | Bratz Lil | Games Puzzles | Lil Bratz Cheerleader 100 pc puzzles with stickers |
| 295419 | Bratz Lil | Games Puzzles | Lil Bratz Cheerleader 100 pc puzzles with stickers |
| 295426 | Bratz Lil | Games Puzzles | Lil Bratz Cheerleader 100 pc puzzles with stickers |
| 295433 | Bratz Lil | Games Puzzles | Lil Bratz Cheerleader 100 pc puzzles with stickers |
| 295440 | Bratz Lil | Games Puzzles | Lil Bratz Cheerleader 100 pc puzzles with stickers |
| 295532 | Bratz Core | Electronics Journals | Bratz OOH LA LA Matchmaker Journal |
| 295587 | Bratz Core | Fashion Dolls | Bratz Play Sportz Tennis |
| 295662 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Looking Good Jewelry Keeper |

TRIAL EXHIBIT 18196-026

Exhibit 22 - Page 160

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 295723 | Bratz Lil | Small Dolls Playsets | Lil' Bratz Stylin' Deco Sets 3pc Asst |
| 295808 | Bratz Boyz | Fashion Dolls | Bratz and Boyz Funk Out 12Pc. Asst.-MPA/ALDI |
| 295815 | Bratz Core | Fashion Dolls | Bratz Wild Life Safari Asst. |
| 295884 | Bratz Core | Fashion Dolls | Bratz Funk Out Floor Display |
| 296256 | Bratz Core | Electronics Clocks | Bratz Rockin' Hot Alarm Clock 4 pc Asst |
| 296324 | Bratz Core | Fashion Dolls Vehicles | Bratz World London- Motorcycle |
| 296447 | Bratz Core | Fashion Dolls | Bratz Girls Nite Out Kiss N Make Up-Yasmin |
| 296546 | Bratz Core | Fashion Dolls Vehicles | Bratz FM Cruiser 0/3 (ALDI) |
| 296553 | Bratz Core | Games Board | Bratz Make Me Up |
| 296577 | Bratz Core | Games Board | Bratz Board Game 6 pc Asst. |
| 296607 | Bratz Lil | Small Dolls | Lil' Bratz Beach Bash & Lil' Bratz Rock Starz Asst |
| 296669 | Bratz Core | Fashion Dolls | Bratz Play Sportz Karate Roxxi |
| 296676 | Bratz Core | Fashion Dolls | Bratz Play Sportz Basketball Dana |
| 296690 | Bratz Babyz | Small Dolls Playsets | Bratz Babyz Chill Out Lounge |
| 296713 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Door Pillow Asst.- Calire's |
| 296720 | Bratz Core | Lifestyle Stationery | Bratz Fabulous Journal |
| 296737 | Bratz Core | Lifestyle Stationery | Bratz Holiday Spiral Notebook |
| 296744 | Bratz Core | Lifestyle Other | Bratz Totally Hot Holiday Kits- Claire's |
| 296782 | Bratz Core | Lifestyle Seating | Bratz Far Out Folding Chair- Claire's |
| 296799 | Bratz Petz | Plush Basic | Bratz Petz CampFire Samara |
| 296973 | Bratz Core | Fashion Dolls | Bratz Step Out! & Midnight Doll 6 pc Asst |
| 296980 | Bratz Core | Fashion Dolls | Bratz Step Out! Cloe |
| 296997 | Bratz Core | Fashion Dolls | Bratz Step Out! Yasmin |
| 297000 | Bratz Core | Fashion Dolls | Bratz Step Out! Sasha |
| 297017 | Bratz Core | Fashion Dolls | Bratz Treasures! Jade |
| 297024 | Bratz Core | Fashion Dolls | Bratz Treasures! Sasha |
| 297031 | Bratz Core | Fashion Dolls | Bratz Live in Concert Nevra |
| 297048 | Bratz Core | Fashion Dolls | Bratz Live In Concert Jade |
| 297079 | Bratz Core | Fashion Dolls | Bratz Rock Angelz - Yasmin |
| 297086 | Bratz Core | Fashion Dolls | Bratz Step Out! Jade |
| 297093 | Bratz Core | Fashion Dolls | Bratz Step Out! Meygan |
| 297406 | Bratz Core | Fashion Dolls | Bratz Pallet Program - Pallet A 168 pcs. |
| 297413 | Bratz Core | Fashion Dolls | Bratz Pallet Program- Pallet A1  168 pcs. |
| 297420 | Bratz Core | Fashion Dolls | Bratz Pallet Program Pallet B  136 pcs. |
| 297437 | Bratz Core | Fashion Dolls | Bratz Pallet Program- Pallet B1 136 pcs. |
| 297444 | Bratz Core | Fashion Dolls | Bratz Pallet Program- Pallet C 88 pcs. |
| 297451 | Bratz Core | Fashion Dolls | Walmart Bratz Pallet C1 - 88 pcs |
| 298076 | Bratz Core | Outdoor Camping | Bratz Slumber Kit (sleeping bag kit) |
| 298168 | Bratz Petz | Plush Basic | Bratz Petz OOH LA LA In My Purse 4 pc Asst |
| 298571 | Bratz Core | Lifestyle Impulse | Bratz Stylin' Keychain  Purse 12 pc Asst |
| 298588 | Bratz Core | Lifestyle Impulse | Bratz Stylin' Keychain Purse Style 1 |
| 298595 | Bratz Core | Lifestyle Impulse | Bratz Stylin' Keychain Purse Style 2 |
| 298601 | Bratz Core | Lifestyle Impulse | Bratz Stylin' Keychain Purse Style 3 |
| 298618 | Bratz Core | Lifestyle Impulse | Bratz Stylin' Keychain Purse Style 4 |
| 298854 | Bratz Core | Lifestyle Bags/Luggage | Bratz Fasten Your Passion  Purse 12 pc Assortment |
| 298861 | Bratz Core | Lifestyle Bags/Luggage | Bratz Fasten Your Passion Purse Cloe |
| 298878 | Bratz Core | Lifestyle Bags/Luggage | Bratz Fasten Your Passion Purse Yasmin/Sasha |
| 298885 | Bratz Core | Lifestyle Bags/Luggage | Bratz Fasten Your Passion Purse Phoebe |
| 299066 | Bratz Babyz | Lifestyle Seating | Bratz Babyz Sit Foam Chair |
| 299141 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Totally Hot Hanging Baskets |
| 299172 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Stylin 3 Shelf Storage Sporty Flair |
| 299202 | Bratz Core | Electronics Clocks | Bratz Rockin' Hot Alarm Clock Sporty Flair |
| 299226 | Bratz Core | Lifestyle Lighting | Bratz Sporty Flair Bedside Lamp |
| 299257 | Bratz Core | Lifestyle Seating | Bratz Sporty Flair Beauty Butterfly Chair |

TRIAL EXHIBIT 18196-027

Exhibit 22 - Page 161

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 299264 | Bratz Core | Lifestyle Seating | Bratz Sporty Flair Sittin' Pretty Lounge |
| 299271 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Sporty Flair Far Out Fashion Pillows 4 pc |
| 299288 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Sporty Flair Polyester Pillow- Purple |
| 299295 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Sporty Flair Polyester Pillow Blue |
| 299325 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Sporty Flair Keepin' It Cozy Pillows 2pc PDQ |
| 299332 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Keepin' It Cozy Pillow Style 1 |
| 299349 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Keepin' It Cozy Pillow Style 2 |
| 299387 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Comfy Cool Backrest Pillow Sporty Flair |
| 299394 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Comfy Cool Backrest Pillow Cool Space |
| 299486 | Bratz Core | Lifestyle Lighting | Bratz Sporty Flair Blazin' Bright Deco Light |
| 299516 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Sporty Flair Stash 'N' Style Jewelry Box |
| 299530 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Sporty Flair Comfy Cool Canopy |
| 299547 | Bratz Core | Lifestyle Door Beads | Bratz Sporty Flair Strut 'N' Style Door Beads |
| 299943 | Bratz Lil | Lifestyle Stationery | Lil Bratz 3 Ring Binder |
| 299950 | Bratz Lil | Lifestyle Stationery | Lil Bratz Large Spiral Notebook |
| 299967 | Bratz Lil | Lifestyle Stationery | Lil Bratz Portfolio |
| 299981 | Bratz Lil | Lifestyle Stationery | Lil Bratz Medium Spiral Notebook |
| 300267 | Bratz Core | Games Other Traditional | Bratz Yo-Yo 12 pc Assortment |
| 300274 | Bratz Core | Games Other Traditional | Bratz Yo-Yo: Cloe |
| 300281 | Bratz Core | Games Other Traditional | Bratz Yo-Yo: Jade |
| 300298 | Bratz Core | Games Other Traditional | Bratz Yo-Yo: Sasha |
| 300304 | Bratz Core | Games Other Traditional | Bratz Yo-Yo: Yasmin |
| 300328 | Bratz Core | Fashion Dolls | Bratz Twiins Collector Doll |
| 300335 | Bratz Babyz | Small Dolls | Bratz Babyz Twiins Roxxi & Phoebe |
| 300656 | Bratz Core | Games Board | Bratz Rock Angelz Board Game |
| 300786 | Bratz Core | Games Puzzles | Bratz Giant Poster Puzzle 150 Pieces |
| 300793 | Bratz Core | Games Puzzles | Bratz 150 pc. Puzzle  8 pc Asst |
| 300809 | Bratz Core | Games Puzzles | Bratz 150 pc Puzzle & Stickers- Yasmin |
| 300816 | Bratz Core | Games Puzzles | Bratz 150 pc Puzzle & Stickers- Jade |
| 300823 | Bratz Core | Games Puzzles | Bratz 150 pc Puzzle & Stickers- Cloe |
| 300830 | Bratz Core | Games Puzzles | Bratz 150 pc Puzzle & Stickers- Sasha |
| 301011 | Bratz Core | Games Tv | Bratz Sportz Tennis Fun on TV Game |
| 301110 | Bratz Petz | Fashion Dolls Other Accessories | Petz Coolectiblz Trinket Box Daphne |
| 301127 | Bratz Petz | Fashion Dolls Other Accessories | Petz Coolectiblz Trinket Box Jolie |
| 301134 | Bratz Petz | Fashion Dolls Other Accessories | Petz Coolectiblz Trinket Box Kendall |
| 301141 | Bratz Petz | Fashion Dolls Other Accessories | Petz Coolectiblz Trinket Box Brigitte |
| 301158 | Bratz Core | Other Dolls | Bratz Coolectiblz Figurine Cloe |
| 301165 | Bratz Core | Other Dolls | Bratz Coolectiblz Figurine Yasmin |
| 301172 | Bratz Core | Other Dolls | Bratz Coolectiblz Figurine Jade |
| 301189 | Bratz Core | Other Dolls | Bratz Coolectiblz Figurine Sasha |
| 301226 | Bratz Core | Fashion Dolls | Bratz Twiins Collector Dolls |
| 301240 | Bratz Petz | Plush Basic | Bratz Petz OOH LA LA Catz in my Purse Brigitte |
| 301257 | Bratz Petz | Plush Basic | Bratz Petz OOH LA LA Catz in my Purse Kendall |

TRIAL EXHIBIT 18196-028

Exhibit 22 - Page 162

### LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 301264 | Bratz Petz | Plush Basic | Bratz Petz OOH LA LA Dogz in my Purse Abby |
| 301271 | Bratz Petz | Plush Basic | Bratz Petz OOH LA LA Dogz in my Purse Shae |
| 301370 | Bratz Petz | Plush Basic | Bratz Petz OOH LA LA Catz Josette |
| 301387 | Bratz Lil | Electronics Laptops | Lil Bratz Luscious Lil' Laptop |
| 301417 | Bratz Petz | Plush Basic | Bratz Petz Twiinz 4 pc Asst |
| 301424 | Bratz Petz | Plush Basic | Bratz Petz Twiins Dogz Demi & Gianna |
| 301431 | Bratz Petz | Plush Basic | Bratz Petz Twiins Catz Kailee & Saidi |
| 302162 | Bratz Core | Outdoor Ride-Ons Scooters | Bratz Stylin' Scooter |
| 302414 | Bratz Boyz | Fashion Dolls | Boyz Step Off! Doll 6 pc Asst. |
| 302438 | Bratz Boyz | Fashion Dolls | Boyz Step Off! Cameron |
| 302445 | Bratz Boyz | Fashion Dolls | Boyz Step Off! Koby |
| 302469 | Bratz Babyz | Small Dolls | Bratz Babyz Fianna |
| 302476 | Bratz Babyz | Small Dolls | Bratz Babyz Meygan |
| 302483 | Bratz Babyz | Small Dolls Fashions | Bratz Babyz Fashion Packs Outdoor Style! |
| 302490 | Bratz Babyz | Small Dolls Fashions | Bratz Babyz Fashion Packs Rock Out! |
| 302506 | Bratz Babyz | Small Dolls Fashions | Bratz Babyz Fashion Packs Punkz Style! |
| 302513 | Bratz Babyz | Small Dolls Vehicles | Bratz Babyz Rockin' Wagon |
| 302520 | Bratz Babyz | Small Dolls Playsets | Bratz Babyz Mini Mart |
| 302537 | Bratz Babyz | Small Dolls Playsets | Bratz Babyz Brattoo Parlour |
| 302544 | Bratz Babyz | Small Dolls Playsets | Bratz Babyz Disco Dessert Shop |
| 302551 | Bratz Babyz | Small Dolls Playsets | Bratz Babyz Cribz Playset w/ Dana Doll |
| 302568 | Bratz Lil | Small Dolls Playsets | Lil Bratz Life. Style. Cool Club w/Nazalia |
| 302575 | Bratz Lil | Small Dolls Playsets | Lil Bratz Life. Style. Diner w/Ailani |
| 302582 | Bratz Lil | Small Dolls Playsets | Lil Bratz Life.Style. Salon |
| 302599 | Bratz Lil | Small Dolls Playsets | Lil Bratz Life. Style. Strike N' Style |
| 302605 | Bratz Lil | Small Dolls Vehicles | Lil Bratz Life. Style. Cruiser |
| 302711 | Bratz Core | Electronics Other Learning | Bratz Speak Spanish - Digital Language Tutor |
| 302827 | Bratz Core | Electronics Portable Cd/Radio Players | Bratz Personal CD Player (WT) |
| 302834 | Bratz Core | Electronics Boomboxes | Bratz CD Boombox (WT) |
| 302841 | Bratz Core | Electronics Boomboxes | Bratz Lips CD Boombox (WT) |
| 302858 | Bratz Core | Electronics Portable Cd/Radio Players | Bratz Lips Shower Radio (WT) |
| 302889 | Bratz Core | Electronics Telephones | Bratz Kickin' Cool AM/FM Clock Radio Phone |
| 302902 | Bratz Core | Electronics Digital Video Cameras | Bratz Digital Video Camera |
| 302919 | Bratz Core | Electronics Digital Photo Cameras | Bratz Digital Still Camera |
| 302926 | Bratz Core | Electronics Boomboxes | Bratz Rock Angelz CD Boombox (WT) |
| 302933 | Bratz Core | Electronics Portable Cd/Radio Players | Bratz Rock Angelz Personal CD Player (WT) |
| 302940 | Bratz Core | Electronics 35Mm Cameras | Bratz Rock Angelz Single Use Camera |
| 302988 | Bratz Core | Lifestyle Myo/Dyo | Bratz Bead Yourself Charm Bracelet Activity Kit |
| 303015 | Bratz Core | Lifestyle Myo/Dyo | Bratz Stylin' Style It Up! Scrapbook |
| 303138 | Bratz Core | Fashion Dolls Fashions | Bratz 2 in 1 Fashion Boutique Pack 12 pc Asst |
| 303145 | Bratz Core | Fashion Dolls Fashions | Bratz 2 in 1 Fashion Boutique Evening Wear |
| 303152 | Bratz Core | Fashion Dolls Fashions | Bratz 2 in 1 Fashion Boutique Day Wear |
| 303169 | Bratz Core | Fashion Dolls Fashions | Bratz 2 in 1 Fashion Boutique Afternoon Wear |
| 303312 | Bratz Core | Electronics Telephones | Bratz Plugged in Kissed Lip Phone |
| 303329 | Bratz Babyz | Games Board | Bratz Babyz Scavenger Hunt Board Game |
| 303343 | Bratz Core | Fashion Dolls Vehicles | Bratz Rock Angelz TOUR BUS |
| 303367 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover Rock Angelz 2 pc Asst |

TRIAL EXHIBIT 18196-029

Exhibit 22 - Page 163

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 303374 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover Rock Angelz Cloe |
| 303381 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover Rock Angelz Roxxi |
| 303398 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover Rock Angelz Jade |
| 303404 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover Rock Angelz Sasha |
| 303411 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Rock Angelz Style Fashion Organizer |
| 303428 | Bratz Core | Fashion Dolls Other Accessories | Bratz Rock Angelz Style Hand Bag |
| 303442 | Bratz Core | Fashion Dolls Other Accessories | Bratz Rock Angelz Style Trunk |
| 303459 | Bratz Core | Fashion Dolls | Bratz Dynamite 6 pc Asst. |
| 303466 | Bratz Core | Fashion Dolls | Bratz Dynamite Cloe |
| 303473 | Bratz Core | Fashion Dolls | Bratz Dynamite Nevra |
| 303480 | Bratz Core | Fashion Dolls | Bratz Dynamite Meygan |
| 303503 | Bratz Core | Fashion Dolls Vehicles | Bratz Dynamite Motorcycle |
| 303510 | Bratz Core | Fashion Dolls | Bratz Birthday Bash 6 pc Assortment |
| 303527 | Bratz Core | Fashion Dolls | Bratz $9.99 PARTY- Yasmin |
| 303534 | Bratz Core | Fashion Dolls | Bratz $9.99 Party Cloe |
| 303541 | Bratz Core | Fashion Dolls | Bratz Birthday Bash Phoebe |
| 303558 | Bratz Core | Fashion Dolls | Bratz $9.99 Party  Sasha |
| 303565 | Bratz Core | Fashion Dolls | Bratz Wanted 6 pc Doll Asst. |
| 303572 | Bratz Core | Fashion Dolls | Bratz Wanted Yasmin |
| 303589 | Bratz Core | Fashion Dolls | Bratz Wanted Meygan |
| 303596 | Bratz Core | Fashion Dolls | Bratz Wanted Fianna |
| 303626 | Bratz Core | Fashion Dolls Playsets | Bratz Wanted! Bull Ride |
| 303640 | Bratz Core | Fashion Dolls | Bratz Midnight Dance 6 pc Asst |
| 303657 | Bratz Core | Fashion Dolls | Bratz Midnight Dance Yasmin |
| 303664 | Bratz Core | Fashion Dolls | Bratz Midnight Dance Meygan |
| 303671 | Bratz Core | Fashion Dolls | Bratz Midnight Dance Fianna |
| 303817 | Bratz Core | Electronics Portable Dvd Players | Bratz Plugged In Portable DVD Player (WT) |
| 303848 | Bratz Core | Electronics Digital Photo Cameras | Bratz Rock Angelz Digital Camera |
| 303855 | Bratz Core | Fashion Dolls Playsets | Bratz Rock Angelz Recording Studio Playset |
| 303862 | Bratz Core | Fashion Dolls Playsets | Bratz Rock Angelz $16.99 Playset |
| 303879 | Bratz Core | Fashion Dolls | Bratz Rock Angelz 18 pc Asst. |
| 303886 | Bratz Core | Fashion Dolls | Bratz Rock Angelz Cloe |
| 303909 | Bratz Core | Fashion Dolls | Bratz Rock Angelz - Jade |
| 303916 | Bratz Core | Fashion Dolls | Bratz Rock Angelz - Sasha |
| 303923 | Bratz Core | Fashion Dolls Vehicles | Bratz Rock Angelz Cruiser |
| 303930 | Bratz Core | Fashion Dolls Playsets | Bratz Rock Angelz Concert Stage Playset |
| 303947 | Bratz Core | Fashion Dolls | Bratz OOH LA LA  6 pc Asst |
| 303954 | Bratz Core | Fashion Dolls | Bratz OOH LA LA - Cloe |
| 303961 | Bratz Core | Fashion Dolls | Bratz OOH LA LA - Dana |
| 303978 | Bratz Core | Fashion Dolls | Bratz OOH LA LA - Kumi |
| 303985 | Bratz Lil | Small Dolls Playsets | Lil Bratz Life. Style. Playsets 2 pc  Asst. |
| 303992 | Bratz Core | Games Tv | Bratz Rock Angelz Guitar Fun on TV Game |
| 304005 | Bratz Babyz Ponyz | Small Dolls | Bratz Babyz Ponyz Buggy Blitz |
| 304012 | Bratz Core | Fashion Dolls Other Accessories | Bratz OOH LA LA Playset Carrying Case |
| 304029 | Bratz Core | Fashion Dolls Playsets | Bratz OOH LA LA Lip Gloss Counter |
| 304050 | Bratz Babyz | Small Dolls | Bratz Babyz Sasha |

5/7/2008

TRIAL EXHIBIT 18196-030

Exhibit 22 - Page 164

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|----------|-----------|--------------|------------------------|
| 304135 | Bratz Core | Fashion Dolls | Bratz Holiday Doll |
| 304142 | Bratz Core | Fashion Dolls | Bratz Meygan Collector Doll |
| 304227 | Bratz Babyz | Small Dolls | Bratz Babyz Boyz Cameron |
| 304241 | Bratz Babyz Ponyz | Small Dolls | Bratz Babyz Ponyz Celeste |
| 304258 | Bratz Babyz Ponyz | Small Dolls | Bratz Babyz Ponyz Pursia |
| 304265 | Bratz Babyz Ponyz | Small Dolls | Bratz Babyz Ponyz Bonita |
| 304272 | Bratz Babyz Ponyz | Small Dolls | Bratz Babyz Ponyz Sashay |
| 304289 | Bratz Babyz Ponyz | Small Dolls Playsets | Bratz Babyz Ponyz Playset Groovy Groomin' |
| 304296 | Bratz Babyz Ponyz | Small Dolls Playsets | Bratz Babyz Ponyz Playset Hot To Trot |
| 304319 | Bratz Babyz Ponyz | Small Dolls | Bratz Babyz Ponyz 4 pc Asst |
| 304326 | Bratz Babyz Ponyz | Small Dolls Playsets | Bratz Babyz Ponyz Stable 3 pc Asst. |
| 304401 | Bratz Babyz | Outdoor Camping | Bratz Babyz Sleeping Bag |
| 304517 | Bratz Babyz | Electronics Clocks | Bratz Babyz Rockin' Hot Alarm Clock |
| 304548 | Bratz Core | Lifestyle Seating | Bratz Kickin' Back (Foam Chair) |
| 304562 | Bratz Lil | Lifestyle Seating | Lil Bratz Sit 'N' Snooze Sofa |
| 304661 | Bratz Core | Outdoor Ride-Ons Skates | Bratz Rock Angelz In Line Skates Med |
| 304678 | Bratz Core | Outdoor Ride-Ons Skates | Bratz Rock Angelz In Line Skate - Small |
| 304708 | Bratz Petz | Plush Basic | Bratz Petz Catz Kendall |
| 304739 | Bratz Petz | Plush Basic | Bratz Petz Catz Brigitte |
| 304784 | Bratz Core | Electronics Clocks | Bratz Rockin' Hot Alarm Clock Cool Space |
| 304807 | Bratz Lil | Small Dolls | Lil' Bratz Life. Style. Doll 8 pc. PDQ Asst |
| 304814 | Bratz Lil | Small Dolls | Lil Bratz  Life. Style. Ailani |
| 304821 | Bratz Lil | Small Dolls | Lil Bratz Life.Style. Nazalia |
| 304838 | Bratz Lil | Small Dolls | Lil Bratz Life.Style.Talia |
| 304845 | Bratz Lil | Small Dolls | Lil Bratz Life.Style. Zada |
| 304883 | Bratz Big Babyz | Large Dolls Fashions | Bratz Big Babyz Fashion Pack Nighty-Nite |
| 304890 | Bratz Big Babyz | Large Dolls Fashions | Bratz Big Babyz Fashion Pack Pretty 'N' Punk |
| 304906 | Bratz Big Babyz | Large Dolls Fashions | Bratz Big Babyz Fashion Pack Treasures |
| 304913 | Bratz Big Babyz | Large Dolls Fashions | Bratz Big Babyz Fashion Pack Wintertime |
| 304944 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Doll Cloe |
| 304951 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Doll Yasmin |
| 304968 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Doll Jade |
| 304975 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Doll Sasha |
| 304982 | Bratz Big Babyz | Large Dolls Fashions | Bratz Big Babyz Fashion Bag |
| 304999 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Bubble Blitz Bathtub |
| 305033 | Bratz Lil | Lifestyle Bags/Luggage | Lil' Bratz Fashion Tote 12 pc Asst. |
| 305040 | Bratz Core | Electronics Microphones | Bratz Rock Angelz FM Wireless Microphone (WT) |

TRIAL EXHIBIT 18196-031

Exhibit 22 - Page 165

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 305057 | Bratz Core | Electronics Portable Cd/Radio Players | Bratz Rock Angelz Headphone Radio (WT) |
| 305064 | Bratz Boyz | Fashion Dolls | Boyz Step Off! Eitan |
| 305095 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Rockin Treasures Box 4 pc PDQ |
| 305118 | Bratz Core | Electronics Clocks | Bratz Star Alarm Clock Refresh (WT) |
| 305125 | Bratz Core | Electronics 35Mm Cameras | Bratz 35mm Glimmerin Glam Camera 3 pc Asst. |
| 305132 | Bratz Core | Electronics Telephones | Bratz Plugged In 2.4 GHz Lips Cordless Tele |
| 305149 | Bratz Core | Electronics 35Mm Cameras | Bratz Plugged In 35mm Camera Purple |
| 305156 | Bratz Core | Electronics 35Mm Cameras | Bratz Plugged In 35mm Camera Rose |
| 305163 | Bratz Core | Electronics 35Mm Cameras | Bratz Plugged In 35mm Camera Lime |
| 305170 | Bratz Big Babyz | Large Dolls Fashions | Bratz Big Babyz  Fashion Pack 12 pc Asst |
| 305194 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Doll 3 pc Asst |
| 305200 | Bratz Core | Lifestyle Other | Bratz Fashion Bag Keychain 6 pc Asst |
| 305217 | Bratz Lil | Lifestyle Bags/Luggage | Lil' Bratz Fashion Tote -Ailani |
| 305224 | Bratz Lil | Lifestyle Bags/Luggage | Lil' Bratz Fashion Tote -Nazalia |
| 305231 | Bratz Lil | Lifestyle Bags/Luggage | Lil' Bratz Fashion Tote -Talia |
| 305309 | Bratz Core | Lifestyle Impulse | Bratz Rock Angelz Crazy Cool Charms 12 pc Asst. |
| 305361 | Bratz Core | Lifestyle Impulse | Bratz Rock Angelz Stylin' Keychain  Purse 12 pc As |
| 305392 | Bratz Core | Lifestyle Impulse | Bratz Rock Angelz Sizzlin' Hot Watch 8 pc Asst |
| 305415 | Bratz Core | Lifestyle Impulse | Bratz Rock Angelz Sizzlin' Hot Watch Cloe |
| 305422 | Bratz Core | Lifestyle Impulse | Bratz Rock Angelz Fasten Your Passion Purse 8 pc |
| 305484 | Bratz Core | Lifestyle Stationery | Bratz Rock Angelz 2 Ring Binder |
| 305491 | Bratz Core | Lifestyle Stationery | Bratz Rock Angelz Large Spiral Notebook |
| 305507 | Bratz Core | Lifestyle Stationery | Bratz Rock Angelz Portfolio |
| 305514 | Bratz Core | Lifestyle Stationery | Bratz Rock Angelz Pencil Case |
| 305521 | Bratz Core | Lifestyle Stationery | Bratz Rock Angelz Medium Spiral Notebook |
| 305538 | Bratz Core | Lifestyle Stationery | Bratz Rock Angelz Sticky Notes |
| 305545 | Bratz Core | Lifestyle Stationery | Bratz Rock Angelz Lipstick Eraser |
| 305552 | Bratz Core | Lifestyle Stationery | Bratz Rock Angelz Journal w/Lock |
| 305576 | Bratz Core | Games Handheld | Bratz Lie Detector Game |
| 305644 | Bratz Core | Outdoor Camping | Bratz OOH LA LA Sleeping Bag |
| 305651 | Bratz Core | Outdoor Ride-Ons Scooters | Bratz Rock Angelz Foldable Scooter |
| 305668 | Bratz Petz | Plush Special Feature | Bratz Petz Special Feature Plush Kendall |
| 305712 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Wheel Appeal Storage Bin |
| 305729 | Bratz Core | Electronics Microphones | Bratz Plugged In FM Wireless Mic |
| 305736 | Bratz Core | Lifestyle Other Decor | Bratz Fashion Showcase |
| 305897 | Bratz Core | Games Handheld | Bratz Botz Digital Virtual Buddiez Game 6 pc Asst |
| 306009 | Bratz Core | Fashion Dolls | Bratz CampFire 6 pc Asst |
| 306016 | Bratz Core | Fashion Dolls | Bratz CampFire Cloe |
| 306023 | Bratz Core | Fashion Dolls | Bratz CampFire Phoebe |
| 306030 | Bratz Core | Fashion Dolls | Bratz CampFire Yasmin |
| 306047 | Bratz Core | Fashion Dolls | Bratz CampFire Dana |
| 306054 | Bratz Core | Fashion Dolls | Bratz CampFire Felicia |
| 306207 | Bratz Core | Lifestyle Stationery | Bratz Rock Angelz Fashion Passion Pen 12 pc Asst |
| 306214 | Bratz Core | Lifestyle Stationery | Bratz Rock Angelz Fashion Passion Pen Cloe |
| 306221 | Bratz Core | Lifestyle Stationery | Bratz Rock Angelz Fashion Passion Pen Roxxi |
| 306238 | Bratz Core | Lifestyle Stationery | Bratz Rock Angelz Fashion Passion Pen Jade |
| 306245 | Bratz Core | Lifestyle Stationery | Bratz Rock Angelz Fashion Passion Pen Sasha |

TRIAL EXHIBIT 18196-032

Exhibit 22 - Page 166

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 306252 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover OOH LA LA 4 pc Asst. |
| 306269 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover OOH LA LA Cloe |
| 306276 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover OOH LA LA Dana |
| 306283 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover OOH LA LA Kumi |
| 306290 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Makeover Rock Angelz Yasmin |
| 306351 | Bratz Core | Lifestyle Stationery | Bratz Rock Angelz  Secret Messenger Pen |
| 306405 | Bratz Core | Fashion Dolls Playsets | Bratz Pad Fall 2005 Version |
| 306436 | Bratz Core | Lifestyle Impulse | Bratz Keychain Cool Asst |
| 306443 | Bratz Core | Lifestyle Stationery | Bratz Fashion Pen Asst |
| 306450 | Bratz Core | Fashion Dolls Vehicles | Bratz Rock Angelz PARTY PLANE |
| 306467 | Bratz Core | Fashion Dolls | Bratz Wild Wild West 6 pc Asst |
| 306474 | Bratz Core | Fashion Dolls | Bratz Wild Wild West Cloe |
| 306481 | Bratz Core | Fashion Dolls | Bratz Wild Wild West Yasmin |
| 306498 | Bratz Core | Fashion Dolls | Bratz Wild Wild West Fianna |
| 306504 | Bratz Core | Fashion Dolls Playsets | Bratz Wild Wild West Horse 3 pc Asst |
| 306511 | Bratz Core | Fashion Dolls Playsets | Bratz CampFire Tent Playset |
| 306542 | Bratz Core | Outdoor Ride-Ons Bicycles | Bratz Rock Angelz Bike 20" |
| 306566 | Bratz Core | Outdoor Ride-Ons Bicycles | Bratz 16" Beauty Bike w/o Training Wheels |
| 306573 | Bratz Core | Lifestyle Other Decor | Bratz Fashion Frame 24 pc Asst. |
| 306580 | Bratz Core | Lifestyle Other Decor | Bratz Logo Picture Frame |
| 306603 | Bratz Core | Lifestyle Other Decor | Bratz XOXO Picture Frame |
| 306610 | Bratz Lil | Small Dolls Playsets | Lil' Bratz Life.Style Fashion Mall w/Doll |
| 306696 | Bratz Lil | Small Dolls Vehicles | Lil' Bratz Bus |
| 306719 | Bratz Lil | Small Dolls Playsets | Lil Bratz Life.Style. Lil Roomz 4 Pack |
| 306849 | Bratz Core | Games Tv | Bratz Rock Angelz Dance Star Fun on TV Game |
| 306856 | Bratz Core | Games Tv | Bratz Groovin' Guitar Fun on TV Game |
| 306962 | Bratz Lil | Outdoor Ride-Ons Bicycles | Lil Bratz Rock Starz 12" Bike w/training wheels |
| 307006 | Bratz Lil | Outdoor Sports Youth | Lil Bratz Rock Starz Bouncing Ball |
| 307013 | Bratz Lil | Outdoor Sports Youth | Lil Bratz Rock Starz Pogo Stick |
| 307020 | Bratz Core | Outdoor Ride-Ons Safety Gear | Bratz Rock Angelz Helmet - Closed Box |
| 307105 | Bratz Lil | Outdoor Ride-Ons Safety Gear | Lil Bratz Rock Starz Helmet - Closed Box |
| 307136 | Bratz Core | Electronics Clocks | Bratz Rock Angelz Star Alarm Clock w/ Radio |
| 307259 | Bratz Core | Lifestyle Seating | Bratz Inflatable Diva Lounge |
| 307280 | Bratz Core | Lifestyle Seating | Bratz Inflatable Couch w/ Cup Holder |
| 307501 | Bratz Core | Outdoor Ride-Ons Safety Gear | Bratz Rock Angelz Helmet |
| 307518 | Bratz Core | Outdoor Ride-Ons Safety Gear | Bratz Rock Angelz Protective Gear |
| 307525 | Bratz Core | Outdoor Ride-Ons Skates | Bratz Rock Angelz In Line Skates Large |
| 307532 | Bratz Babyz | Small Dolls | Bratz Babyz 36 Doll Asst - Display |
| 307549 | Bratz Core | Fashion Dolls | Bratz Sportz 18 Doll Asst. - Display |
| 307563 | Bratz Core | Games Board | Bratz Funky Fashion Makeover Board Game |
| 307587 | Soundtrakz | Electronics Boomboxes | SoundTRAKZ CD Boombox 2 |
| 307594 | Bratz Core | Outdoor Camping | Bratz Rock Angelz Sleeping Bags |
| 307679 | Bratz Core | Fashion Dolls Playsets | Bratz Twiins Furniture Assortment |
| 307686 | Bratz Core | Fashion Dolls Playsets | Bratz Twiins Bunk Bed |

TRIAL EXHIBIT 18196-033

Exhibit 22 - Page 167

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 307693 | Bratz Core | Fashion Dolls Playsets | Bratz Twiins Vanity |
| 307747 | Bratz Babyz | Lifestyle Bedding & Pillows | Bratz Babyz Cozy Cool Pillows 4 pc Asst. |
| 307754 | Bratz Babyz | Lifestyle Bedding & Pillows | Bratz Babyz Cozy Cool Pillow Cloe |
| 307761 | Bratz Babyz | Lifestyle Bedding & Pillows | Bratz Babyz Cozy Cool Pillow Yasmin |
| 307778 | Bratz Babyz | Lifestyle Bedding & Pillows | Bratz Babyz Cozy Cool Pillow Jade |
| 307792 | Bratz Core | Electronics Journals | Bratz Rock Angelz Matchmaker Journal |
| 307808 | Bratz Core | Electronics Appliances | Bratz Plugged In Kissed Hair Dryer |
| 307815 | Bratz Core | Electronics Appliances | Bratz Plugged In Kissed Curling Iron |
| 307846 | Bratz Petz | Plush Basic | Bratz Petz OOH LA LA 4 pc Asst |
| 307853 | Bratz Petz | Plush Basic | Bratz Petz OOH LA LA Dog Sandrine |
| 307877 | Bratz Petz | Plush Basic | Bratz Petz CampFire 4 pc Asst |
| 307884 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Wood Lip Shaped Bed Board |
| 307921 | Bratz Core | Lifestyle Other Decor | BRATZ WOOD BOOK / DOLL DISPLAY |
| 307938 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Wood Wheel Aside Bedside Storage |
| 307952 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Wood CD Wall Storage |
| 308072 | Bratz Core | Outdoor Ride-Ons Bicycles | Bratz Rock Angelz 16" Bike w/o Training Wheels |
| 308089 | Bratz Core | Fashion Dolls Vehicles | Bratz Wild Wild West Horse & Carriage 1 pc Asst. |
| 308096 | Bratz Core | Fashion Dolls Vehicles | Wild Wild West Horse & Carriage White |
| 308102 | Bratz Core | Fashion Dolls Vehicles | Bratz "Wanted" Stagecoach |
| 308126 | Bratz Core | Fashion Dolls Vehicles | Bratz CampFire Cruiser |
| 308195 | Bratz Core | Fashion Dolls Playsets | Bratz Horse |
| 308201 | Bratz Core | Fashion Dolls Playsets | Bratz Wild Wild West Horse Black |
| 308218 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Cameron |
| 308225 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Twiins Roxxi & Phoebe |
| 308232 | Bratz Big Babyz | Large Dolls Accessories | Bratz Big Babyz Motor-Bike |
| 308379 | Bratz Core | Outdoor Ride-Ons Safety Gear | Bratz Rock Angelz Helmet Clamshell |
| 308997 | Bratz Boyz | Fashion Dolls | Boyz Play Sportz Cameron/Football |
| 309000 | Bratz Core | Fashion Dolls | Bratz Wild Wild West Dana |
| 309017 | Bratz Core | Fashion Dolls | Bratz Wild Wild West Kiana |
| 309222 | Bratz Core | Lifestyle Lighting | Bratz Sporty Flair Pyramid Lamp |
| 309246 | Bratz Core | Electronics Mp3 Players | Bratz Plugged In Lipstick MP3 Player |
| 309321 | Bratz Core | Electronics Televisions | Bratz Plugged In 13" TV/DVD Player |
| 309338 | Bratz Core | Lifestyle Impulse | Bratz Fashion Fierce Impulse Set 1 |
| 309369 | Bratz Core | Lifestyle Impulse | Bratz Rock Angelz Impulse Set 1 |
| 309390 | Bratz Boyz | Fashion Dolls | Boyz Step Off! Dylan |
| 309918 | Bratz Core | Electronics Televisions | Bratz Plugged In 13" TV |
| 310242 | Bratz Core | Lifestyle Stationery | Princess Fashion Medium Spiral |
| 310853 | Bratz Core | Lifestyle Bedding & Pillows | Far-Out Fashion Pillows 4 pc Asst |
| 310877 | Bratz Core | Lifestyle Bedding & Pillows | Keepin' It Cozy Pillow 4 pc Asst |
| 310884 | Bratz Core | Lifestyle Bedding & Pillows | Far-Out Fashion Princess Polly Pillow Style 2 PDQ |
| 310907 | Bratz Core | Lifestyle Lighting | Princess Fashion Chic Chandelier |
| 310914 | Bratz Core | Lifestyle Lighting | Princess Beauty Bright Bedside Lamp |

TRIAL EXHIBIT 18196-034

Exhibit 22 - Page 168

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 310938 | Bratz Core | Lifestyle Lighting | Princess Blazin Bright Deco Lights |
| 310945 | Bratz Core | Lifestyle Clocks | Princess Pink Cloe Big Bell Clock |
| 310952 | Bratz Core | Lifestyle Clocks | Princess Blue Phoebe Big Bell Clock |
| 310969 | Bratz Core | Electronics Clocks | Princess Rockin' Hot Clock Alarm 4 pc Asst |
| 310976 | Bratz Core | Lifestyle Door Beads | Princess Strut 'N' Style Door Beads |
| 310983 | Bratz Core | Lifestyle Other Decor | Princess Way Out Room Decal Set |
| 310990 | Bratz Core | Lifestyle Other Decor | Princess Fashion Fresh Memory Board |
| 311041 | Bratz Core | Lifestyle Other Storage & Organization | Princess Totally Hot Hanging Closet Storage |
| 311058 | Bratz Core | Lifestyle Other Storage & Organization | Princess Totally Hot Door Organizer |
| 311072 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Genie Magic Magical Floor Pillow 3 pc Asst. |
| 311119 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Genie Magic Hidden Secret Journal Pillow 3pc PDQ |
| 311171 | Bratz Core | Electronics Clocks | Bratz Genie Magic Secret Spot Desk Clock |
| 311348 | Bratz Core | Lifestyle Lighting | Princess Nighty Night Light |
| 311423 | Bratz Core | Lifestyle Impulse | Princess Fashion Cell Phone Charm 24 pc Asst |
| 311492 | Bratz Core | Lifestyle Stationery | Princess Fashion Pencils 6 pack |
| 311560 | Bratz Core | Lifestyle Stationery | Princess Fashion Clip Board |
| 311638 | Bratz Core | Lifestyle Impulse | Princess Fashion Forward Set |
| 311867 | Bratz Core | Lifestyle Bedding & Pillows | Princess Comfy Cool Canopy |
| 311904 | Bratz Core | Fashion Dolls | Bratz Triiipletz |
| 311966 | Bratz Core | Electronics Portable Cd/Radio Players | Bratz Fashionably Loud CD Player |
| 312055 | Bratz Lil | Small Dolls Vehicles | Lil' Bratz Rock Starz 3-Wheel Push Scooter |
| 312062 | Bratz Core | Games Puzzles | Bratz Rock Angelz 150 pc Puzzle 12 Pc Asst. |
| 312079 | Bratz Core | Games Puzzles | Bratz Rock Angelz 150 pc Puzzle & Stickers Cloe |
| 312086 | Bratz Core | Games Puzzles | Bratz Rock Angelz 150 pc Puzzle & Stickers Jade |
| 312093 | Bratz Core | Games Puzzles | Bratz Rock Angelz 150 pc Puzzle & Stickers Yasmin |
| 312109 | Bratz Core | Games Puzzles | Bratz Rock Angelz 150 pc Puzzle & Stickers Sasha |
| 312116 | Bratz Core | Lifestyle Stationery | Bratz Rock Angelz Stationery Set #5 |
| 312123 | Bratz Babyz Ponyz | Small Dolls | Bratz Babyz Twiins & Baby/Ponyz Combo Pk 6pc Asst. |
| 312130 | Bratz Babyz Ponyz | Small Dolls | Bratz Babyz Cloe & Bratz Babyz Ponyz Celeste |
| 312147 | Bratz Babyz Ponyz | Small Dolls | Bratz Babyz Yasmin & Bratz Babyz Ponyz Bonita |
| 312178 | Bratz Core | Fashion Dolls | Bratz Hollywood 6 pc Asst  Wave 2 |
| 312185 | Bratz Core | Fashion Dolls | Bratz Hollywood Cloe |
| 312192 | Bratz Core | Fashion Dolls | Bratz Hollywood Dana |
| 312208 | Bratz Core | Fashion Dolls Vehicles | Bratz Hollywood Limousine |
| 312239 | Bratz Core | Lifestyle Seating | Bratz Rock Angelz Butterfly Chair |
| 312253 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Rock Angelz Keepin' It Cozy Pillow 4 pc Asst |
| 312284 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Rock Angelz Comfy Cool Backrest Pillow |
| 312307 | Bratz Core | Electronics Clocks | Bratz Rock Angelz Rockin' Hot Alarm Clock |
| 312314 | Bratz Core | Lifestyle Other Decor | Bratz Rock Angelz CD Tower |
| 312369 | Bratz Babyz | Small Dolls Fashions | Bratz Babyz Fashion Pack Birthday Bash |
| 312376 | Bratz Babyz | Small Dolls Fashions | Bratz Babyz Fashion Pack WWW |
| 312383 | Bratz Babyz | Small Dolls Fashions | Bratz Babyz Fashion Pack Soccer |
| 312390 | Bratz Babyz | Small Dolls | Bratz Babyz Doll - Roxxi |
| 312406 | Bratz Lil | Small Dolls Playsets | Lil Bratz Funk House Silly Spinning Ride |
| 312413 | Bratz Babyz | Small Dolls Vehicles | Bratz Babyz Monster Truck |
| 312444 | Bratz Babyz | Small Dolls | Bratz Babyz (Molded Hair) Tianna |

TRIAL EXHIBIT 18196-035

Exhibit 22 - Page 169

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 312451 | Bratz Babyz | Small Dolls | Bratz Babyz (Molded Hair) Katia |
| 312536 | Bratz Lil | Small Dolls | Lil Bratz Funk House Doll 4 pc Asst  CDU B |
| 312543 | Bratz Lil | Small Dolls | Lil Bratz Funk House Ailani |
| 312550 | Bratz Lil | Small Dolls | Lil Bratz Funk House Talia |
| 312567 | Bratz Lil | Small Dolls | Lil Bratz Funk House Nazalia |
| 312574 | Bratz Lil | Small Dolls | Lil Bratz Funk House Zada |
| 312598 | Bratz Lil | Small Dolls Playsets | Lil Bratz Funk House |
| 312604 | Bratz Lil | Small Dolls Playsets | Lil Bratz Funk House Wild Water Ride |
| 312611 | Bratz Babyz | Small Dolls Fashions | Bratz Babyz Fashion Pack 12 pc Asst |
| 312628 | Bratz Babyz | Small Dolls Fashions | Bratz Babyz Fashion Pack Nitey-Nite |
| 312642 | Bratz Babyz | Small Dolls Fashions | Bratz Babyz Fashion Pack Fabulous |
| 312659 | Bratz Babyz | Small Dolls | Bratz Babyz Doll 6pc Asst.(Hair Flair) ROTATION 2 |
| 312666 | Bratz Babyz | Small Dolls | Bratz Babyz with Hair Cloe |
| 312673 | Bratz Babyz | Small Dolls | Bratz Babyz with Hair Yasmin |
| 312680 | Bratz Babyz | Small Dolls | Bratz Babyz with Hair Jade |
| 312697 | Bratz Babyz | Small Dolls | Bratz Babyz with Hair Megyan |
| 312703 | Bratz Babyz | Small Dolls | Bratz Babyz with Hair Fianna |
| 312710 | Bratz Babyz | Small Dolls | Bratz Babyz with Hair Dana |
| 312727 | Bratz Babyz | Small Dolls | Bratz Babyz with Hair Sasha |
| 312734 | Bratz Itsy Bitsy Petz | Small Dolls Other Accessories | Itsy Bitsy Petz Life.Style Carrying Case 4 pc |
| 312741 | Bratz Itsy Bitsy Babyz | Small Dolls Other Accessories | Itsy Bitsy Lifestyle Carrying Case |
| 312758 | Bratz Babyz | Small Dolls Playsets | Bratz Babyz Sweet Seat Collection - 2 pc Asst |
| 312765 | Bratz Babyz | Small Dolls Playsets | Bratz Babyz Sweet Seat Collection Donut Chair |
| 312772 | Bratz Babyz | Small Dolls Playsets | Bratz Babyz Sweet Seat Collect Banana Split Lounge |
| 312802 | Bratz Petz | Fashion Dolls Other Accessories | Bratz Petz (molded) 12 pc Asst. |
| 312819 | Bratz Petz | Fashion Dolls Other Accessories | Bratz Petz (molded) - Angel |
| 312826 | Bratz Petz | Fashion Dolls Other Accessories | Bratz Petz (molded) - Bunny Boo |
| 312833 | Bratz Petz | Fashion Dolls Other Accessories | Bratz Petz (molded) - Kool Kat |
| 312857 | Bratz Petz | Plush Accessories | Bratz Petz Lifestyle Furniture 4 pc Asst |
| 312864 | Bratz Petz | Plush Accessories | Bratz Buddiez Lifestyle Furniture-Litter Box |
| 312871 | Bratz Petz | Plush Accessories | Bratz Petz Lifestyle Furniture-Primpin' Vanity w/b |
| 312888 | Bratz Petz | Plush Accessories | Bratz Petz Lifestyle Furniture Beauty Bed w/Angel |
| 312895 | Bratz Big Babyz | Large Dolls Fashions | Bratz Big Babyz Fashion Pack Birthday Bash |
| 312949 | Bratz Babyz Ponyz | Small Dolls | Bratz Babyz Big Ponyz 4 pc Asst |
| 312956 | Bratz Babyz Ponyz | Small Dolls | Bratz Babyz Big Ponyz Celeste |
| 312963 | Bratz Babyz Ponyz | Small Dolls | Bratz Babyz Big Ponyz Bonita |
| 312970 | Bratz Babyz Ponyz | Small Dolls | Bratz Babyz Big Ponyz Pursia |
| 312987 | Bratz Babyz Ponyz | Small Dolls | Bratz Babyz Big Ponyz Sashay |
| 313045 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Doll Fianna |
| 313052 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Doll Meygan |
| 313069 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Doll  Dana |
| 313168 | Bratz Core | Fashion Dolls | Bratz Play Sportz Gymnastics - Yasmin |

TRIAL EXHIBIT 18196-036

Exhibit 22 - Page 170

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 313182 | Bratz Core | Fashion Dolls | Bratz Play Sportz Softball - Phoebe |
| 313205 | Bratz Core | Fashion Dolls Playsets | Bratz Class Locker Playset |
| 313274 | Bratz Core | Fashion Dolls Styling Heads | Bratz Sweet Dreamz Pajama Party FFMO 4 pc Asst |
| 313281 | Bratz Core | Fashion Dolls | Bratz Feelin' Pretty Collection Cloe |
| 313298 | Bratz Core | Fashion Dolls | Bratz Feelin' Pretty Collection Yasmin |
| 313304 | Bratz Core | Fashion Dolls | Bratz Feelin' Pretty Collection Jade |
| 313311 | Bratz Core | Fashion Dolls | Bratz Feelin' Pretty Collection Dana |
| 313328 | Bratz Core | Fashion Dolls | Bratz Feelin' Pretty Collection Sasha |
| 313335 | Bratz Boyz | Fashion Dolls | Bratz Boyz Doll Pack 6 pc Asst Wave 1 |
| 313380 | Bratz Babyz | Small Dolls | Bratz Babyz Floor Display Program - 36 pc Bundle |
| 313397 | Bratz Core | Fashion Dolls | Bratz Sportz Floor Display Program - 18 pc Bundle |
| 313403 | Bratz Core | Fashion Dolls | Bratz Sweet Dreamz Doll Pack 6 pc Asst. |
| 313410 | Bratz Core | Fashion Dolls | Bratz Sweet Dreamz Pajama Party - Cloe |
| 313427 | Bratz Core | Fashion Dolls | Bratz Sweet Dreamz Pajama Party - Yasmin |
| 313434 | Bratz Core | Fashion Dolls | Bratz Sweet Dreamz Pajama Party - Sienna |
| 313441 | Bratz Core | Fashion Dolls | Bratz Sweet Dreamz Pajama Party - Kumi |
| 313458 | Bratz Core | Fashion Dolls | Bratz Sweet Dreamz Pajama Party - Felicia |
| 313472 | Bratz Core | Fashion Dolls | Bratz  Birthday - Cloe |
| 313489 | Bratz Core | Fashion Dolls | Bratz  Birthday - Yasmin |
| 313496 | Bratz Core | Fashion Dolls | Bratz  Birthday - Jade |
| 313519 | Bratz Core | Fashion Dolls Styling Heads | Bratz Sweet Dreamz Pajama Party FFMO - Cloe |
| 313526 | Bratz Core | Fashion Dolls Styling Heads | Bratz Sweet Dreamz Pajama Party FFMO - Yasmin |
| 313533 | Bratz Core | Fashion Dolls Styling Heads | Bratz Sweet Dreamz Pajama Party FFMO - Sienna |
| 313540 | Bratz Core | Fashion Dolls Styling Heads | Bratz Sweet Dreamz Pajama Party FFMO - Kumi |
| 313557 | Bratz Core | Fashion Dolls | Bratz Genie Magic Doll Pack 16 pc Asst |
| 313564 | Bratz Core | Fashion Dolls | Bratz Genie Magic - Yasmin |
| 313571 | Bratz Core | Fashion Dolls | Bratz Genie Magic - Jade |
| 313588 | Bratz Core | Fashion Dolls | Bratz Genie Magic - Cloe |
| 313595 | Bratz Core | Fashion Dolls | Bratz Genie Magic - Meygan |
| 313601 | Bratz Core | Fashion Dolls | Bratz Genie Magic - Sasha |
| 313618 | Bratz Core | Fashion Dolls Playsets | Bratz Genie Magic Royal Castle with Katia |
| 313625 | Bratz Core | Fashion Dolls | Bratz Princess Doll Pack 4 pc Asst |
| 313632 | Bratz Core | Fashion Dolls | Bratz Princess - Cloe |
| 313649 | Bratz Core | Fashion Dolls | Bratz Princess - Yasmin |
| 313656 | Bratz Core | Fashion Dolls | Bratz Princess - Jade |
| 313663 | Bratz Core | Fashion Dolls | Bratz Princess - Fianna |
| 313670 | Bratz Core | Fashion Dolls | Bratz Princess - Roxxi |
| 313687 | Bratz Boyz | Fashion Dolls | Boyz Prince - Iden |
| 313694 | Bratz Core | Fashion Dolls Fashions | Bratz 2 in 1 Fashion Packs |
| 313700 | Bratz Core | Fashion Dolls | Bratz Princess Sisters Ciara & Diona |
| 313717 | Bratz Core | Fashion Dolls Playsets | Bratz Princess Lifestyle Bedroom Set |
| 313724 | Bratz Core | Fashion Dolls Styling Heads | Bratz Genie Magic Fortune Teller |
| 313731 | Bratz Core | Fashion Dolls Playsets | Bratz Princess Throne |
| 313793 | Bratz Core | Fashion Dolls Other Accessories | Bratz Ooh La La Make-up Case w/Doll |
| 313809 | Bratz Babyz | Small Dolls Playsets | Bratz Babyz Playset w/Doll 6 pc Assortment |
| 313816 | Bratz Babyz | Small Dolls Vehicles | Bratz Babyz Bumper Car w/Doll (1 each) |
| 313830 | Bratz Core | Fashion Dolls Vehicles | Bratz Rock Angelz Cruiser w/Doll |
| 313847 | Bratz Core | Fashion Dolls Playsets | Bratz Rock Angelz Recording Studio w/Doll |
| 313854 | Bratz Core | Electronics 35Mm Cameras | Bratz Sportz Camera - disposable camera |

TRIAL EXHIBIT 18196-037

Exhibit 22 - Page 171

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 313878 | Bratz Core | Lifestyle Beauty | Lookin' Bratz Cosmetics Rock Angelz Refresh 24pPDQ |
| 313885 | Bratz Core | Lifestyle Beauty | Bratz Rock Angelz Keychain Star Lip Gloss |
| 313892 | Bratz Core | Lifestyle Beauty | Bratz Rock Angelz Belt Buckle |
| 313922 | Bratz Core | Lifestyle Beauty | Bratz Rock Angelz Mirror Compact |
| 313977 | Bratz Core | Lifestyle Stationery | Bratz Rock Angelz Stationery Multi-Pack |
| 314028 | Bratz Babyz | Small Dolls | Bratz Babyz FND Floor Display Program - 36 pc Bundle Ralphs |
| 314035 | Bratz Core | Fashion Dolls | Bratz Sportz Display Program - 18 pc Bundle |
| 314059 | Bratz Core | Fashion Dolls Styling Heads | Bratz Funky Fashion Make Over 4 pc Asst |
| 314202 | Bratz Core | Bundles Other | Bratz Party Doll Floor Display Program - 18 pc Bundle |
| 314233 | Bratz Core | Fashion Dolls | Bratz Head Games Doll Pack |
| 314318 | Bratz Core | Lifestyle Other Storage & Organization | Rock Angelz Fabric Bin |
| 314493 | Bratz Core | Games Board | Bratz Sweetz Party Board Game |
| 314509 | Bratz Core | Games Board | Bratz Genie Magic As You Wish! Board Game |
| 314578 | Bratz Core | Games Puzzles | Bratz Genie Magic 150pc. Puzzle and Stickers Asst. |
| 314622 | Bratz Babyz | Games Puzzles | Bratz Babyz 150 pc Puzzle and Stickers Assortment |
| 314851 | Bratz Core | Games Other Interactive | My Magic Bratz Ball |
| 314868 | Bratz Core | Games Handheld | Bratz Fit It! Electronic Handheld Game (wt) |
| 314912 | Bratz Babyz | Small Dolls | Bratz Babyz (Molded Hair) Sorya |
| 314936 | Bratz Babyz | Small Dolls | Bratz Babyz Twins Krysta & Lela |
| 314981 | Bratz Core | Fashion Dolls | Bratz Birthday 6 pc Asst |
| 315117 | Bratz Core | Lifestyle Myo/Dyo | Bratz Genie Magic Bead Yourself Activity Kit 6 pc Asst |
| 315124 | Bratz Core | Lifestyle Myo/Dyo | Mini Scrapbook 6 pc Assortment |
| 315131 | Bratz Core | Lifestyle Roleplay Apparel | Totally Tees 6 pc Asst |
| 315544 | Bratz Core | Outdoor Camping | Bratz In 'N' Out Sleepover Set |
| 315582 | Bratz Core | Outdoor Backyard Trampolines | Bratz Fashion Flair 36" Trampoline |
| 315599 | Bratz Core | Outdoor Ride-Ons Scooters | Bratz Fashion Flair Foldable Scooter |
| 315612 | Bratz Core | Outdoor Ride-Ons Bicycles | Bratz Play Sports- 20" Beach Cruiser Bike |
| 315629 | Bratz Core | Outdoor Camping | Bratz Princess Fashion Flair Sleeping Bag |
| 315834 | Bratz Core | Fashion Dolls | Bratz TWIINS 6 pc Asst Wave 1 |
| 315957 | Bratz Core | Fashion Dolls | Bratz Sweetheart (VAL) Doll Pack Refresh |
| 316800 | Bratz Core | Fashion Dolls Styling Heads | Bratz Sweet Dreamz Pajama Party FFMO - Felicia |
| 317975 | Bratz Babyz | Lifestyle Impulse | Babyz So Sassy Key Chains 12 pc Asst |
| 317982 | Bratz Babyz | Lifestyle Impulse | Babyz So Sassy Key Chains- Frog |
| 317999 | Bratz Babyz | Lifestyle Impulse | Babyz So Sassy Key Chains- Cat |
| 318002 | Bratz Babyz | Lifestyle Impulse | Babyz So Sassy Key Chains- Pig |
| 318057 | Bratz Core | Lifestyle Bedding & Pillows | Keepin' It Cozy Theme AB Micro Bead Pillow #1 |
| 318064 | Bratz Core | Lifestyle Bedding & Pillows | Keepin' It Cozy Theme AB Micro Bead Pillow #2 |
| 318125 | Bratz Core | Lifestyle Other Storage & Organization | Princess Fashion Chic Jewelry Box |
| 318163 | Bratz Core | Lifestyle Other Decor | Princess Fashion Show Case Display Unit |
| 318231 | Bratz Core | Lifestyle Other Decor | Bratz Genie Magic Magic Message Mirror |
| 318248 | Bratz Core | Lifestyle Door Beads | Bratz Genie Magic Magical Door Beads |
| 318309 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Genie Magic Magical Deluxe Canopy |
| 318323 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Genie Magic Magical Keepsake Storage |
| 318408 | Bratz Core | Electronics Clocks | So Silly Alarm Clock |
| 318507 | Bratz Core | Lifestyle Stationery | Princess Fashion Stationery Set 2 - 6 pc PDQ |

TRIAL EXHIBIT 18196-038

Exhibit 22 - Page 172

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 319221 | Bratz Core | Fashion Dolls Playsets | Bratz Winter Adventure Tent w/Doll |
| 319238 | Bratz Core | Outdoor Ride-Ons Skateboards | Bratz Rock Angelz Skateboard 17" |
| 319245 | Bratz Core | Fashion Dolls Playsets | Bratz Rock Angelz Band Instruments w/Doll |
| 319351 | Bratz Core | Lifestyle Myo/Dyo | Bratz Genie Magic Greeting Card Kit |
| 319405 | Bratz Core | Outdoor Sports Youth | Bratz Play Sportz Stylin' Jump Rope |
| 319641 | Bratz Core | Outdoor Sports Youth | Bratz Play Sports- Soccer Set |
| 319788 | Bratz Babyz | Small Dolls | Bratz Babyz Twiins Tess & Nona |
| 319795 | Bratz Core | Fashion Dolls | Bratz Play Sportz Cheerleader Cloe |
| 320067 | Bratz Core | Electronics Journals | Bratz Princess- Matchmaker Journal |
| 320081 | Bratz Core | Games Tv | Bratz Dance Mats & Rock Angelz Guitar |
| 320319 | Bratz Core | Lifestyle Myo/Dyo | My Stylin' Friends Scrapbook Kit |
| 320326 | Bratz Core | Lifestyle Myo/Dyo | Pajama Jammin' Scrapbook Kit |
| 320333 | Bratz Core | Lifestyle Myo/Dyo | Bratz Genie Magic Bead Yourself Necklace Activity Kit |
| 320340 | Bratz Core | Lifestyle Myo/Dyo | Bratz Genie Magic Bead Yourself Bracelet Activity Kit |
| 320692 | Bratz Lil | Small Dolls | Lil Bratz Rock Starz 4 Doll Pack - INTL |
| 320708 | Bratz Core | Fashion Dolls Vehicles | Bratz Dynamite Doll on Motorcycle |
| 320937 | Bratz Core | Fashion Dolls | Bratz Spring Break Doll Pack 3 pc Asst 3 pc PDQ |
| 320944 | Bratz Core | Fashion Dolls | Bratz Spring Break Doll Pack - Cloe |
| 320951 | Bratz Core | Fashion Dolls | Bratz Spring Break Doll Pack - Yasmin |
| 320968 | Bratz Core | Fashion Dolls | Bratz Spring Break Doll Pack Leah |
| 320982 | Bratz Core | Fashion Dolls Playsets | Bratz Genie Magic Carpet |
| 320999 | Bratz Core | Fashion Dolls Playsets | Bratz Genie Magic Lifestyle Bedroom Set |
| 321118 | Bratz Core | Fashion Dolls | Bratz Twiins Krysta & Lela ( Identical) |
| 321125 | Bratz Core | Fashion Dolls | Bratz Sisterz - Kiani & Lilani |
| 321132 | Bratz Itsy Bitsy Babyz | Small Dolls Playsets | Bratz Itsy Bitsy Babyz Display Program - 36 pc Bundle |
| 321149 | Bratz Itsy Bitsy Babyz | Small Dolls Playsets | Itsy Bitsy Bratz Cloe's Tanning Bed |
| 321163 | Bratz Itsy Bitsy Babyz | Small Dolls Playsets | Itsy Bitsy Bratz Yasmin's Pigtail Party |
| 321187 | Bratz Itsy Bitsy Babyz | Small Dolls Playsets | Itsy Bitsy Bratz Meygan's Tiki Milk Shake Bar |
| 321194 | Bratz Itsy Bitsy Babyz | Small Dolls Playsets | Itsy Bitsy Bratz Dana's Spin 'n' Sleep |
| 321200 | Bratz Itsy Bitsy Babyz | Small Dolls Playsets | Itsy Bitsy Bratz Jade's Sip 'n' Spa |
| 321217 | Bratz Itsy Bitsy Babyz | Small Dolls Vehicles | Itsy Bitsy Bratz Safety Pin Racer |
| 321224 | Bratz Itsy Bitsy Petz | Small Dolls Playsets | Itsy Bitsy Bratz Petz Mini Playsets 4 pc Asst. |
| 321231 | Bratz Itsy Bitsy Petz | Small Dolls Playsets | Itsy Bitsy Petz Bunny Beauty shop |
| 321262 | Bratz Itsy Bitsy Petz | Small Dolls Playsets | Itsy Bitsy Petz Lizard Lights 'n' Lounge |
| 321279 | Bratz Itsy Bitsy Petz | Small Dolls Playsets | Itsy Bitsy Petz Piggy Mud Spa |
| 321286 | Bratz Itsy Bitsy Petz | Small Dolls Playsets | Itsy Bitsy Petz Pretty Princess Lily Pad |
| 321293 | Bratz Itsy Bitsy Petz | Small Dolls Vehicles | Itsy Bitsy Petz Kool Kat Cruiser |
| 321323 | Bratz Babyz | Outdoor Ride-Ons Skates | Bratz Babyz In-Line Skates MD |
| 321330 | Bratz Babyz | Outdoor Ride-Ons Skates | Bratz Babyz In-Line Skates LG |
| 321552 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Head Boards |

5/7/2008

TRIAL EXHIBIT 18196-039

Exhibit 22 - Page 173

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 321576 | Bratz Core | Lifestyle Stationery | Bratz Big Babyz Penz |
| 321644 | Bratz Core | Lifestyle Other Decor | So Dazzlin' Disco Ball |
| 321651 | Bratz Core | Lifestyle Other Decor | So Cute Rug |
| 321699 | Bratz Lil | Small Dolls Vehicles | Lil Bratz Life.Style Cruiser with Doll |
| 321705 | Bratz Core | Fashion Dolls | Bratz Hollywood Yasmin |
| 321712 | Bratz Core | Fashion Dolls | Bratz Hollywood Phoebe |
| 321767 | Bratz Core | Outdoor Ride-Ons Skates | Bratz In Line Skates SM |
| 321774 | Bratz Core | Outdoor Ride-Ons Skates | Bratz In Line Skates Med |
| 321781 | Bratz Core | Outdoor Ride-Ons Skates | Bratz In Line Skates LG |
| 321811 | Bratz Core | Outdoor Ride-Ons Scooters | Play Sportz Aluminum Foldable Scooter |
| 322429 | Bratz Core | Fashion Dolls Fashions | Head Gamez Fashion Pack 6 pc Asst. |
| 322436 | Bratz Core | Fashion Dolls Fashions | Head Gamez Fashion Pack Style #1 |
| 322443 | Bratz Core | Fashion Dolls Fashions | Head Gamez Fashion Pack Style #2 |
| 322450 | Bratz Core | Fashion Dolls Fashions | Head Gamez Fashion Pack Style #3 |
| 322467 | Bratz Core | Fashion Dolls Fashions | Head Gamez Fashion Pack Style #4 |
| 322474 | Bratz Core | Fashion Dolls Fashions | Head Gamez Fashion Pack Style #5 |
| 322481 | Bratz Core | Fashion Dolls Other Accessories | Bratz Head Gamez Cloe Doll Pack |
| 322498 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Cloe Head Pack 5 pc Asst |
| 322504 | Bratz Core | Fashion Dolls Other Accessories | Bratz Head Gamez Cloe Head Pack - Style #1 |
| 322511 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Cloe Head Pack - Style #2 |
| 322528 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Cloe Head Pack - Style #3 |
| 322535 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Cloe Head Pack - Style #4 |
| 322542 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Cloe Head Pack - Style #5 |
| 322559 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Cloe Head Pack 5 pc Asst. B |
| 322610 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Yasmin Doll Pack |
| 322627 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Yasmin Head Pack 15 pc Asst. A |
| 322634 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Yasmin Head Pack - Style #1 |
| 322641 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Yasmin Head Pack - Style #2 |
| 322658 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Yasmin Head Pack - Style #3 |
| 322665 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Yasmin Head Pack - Style #4 |
| 322672 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Yasmin Head Pack - Style #5 |
| 322689 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Yasmin Head Pack 5 pc Asst. B |
| 322740 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Dana Doll Pack |
| 322757 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Dana Head Pack 15 pc Asst. A |

TRIAL EXHIBIT 18196-040

Exhibit 22 - Page 174

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 322764 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Dana Head Pack - Style #1 |
| 322771 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Dana Head Pack - Style #2 |
| 322788 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Dana Head Pack - Style #3 |
| 322795 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Dana Head Pack - Style #4 |
| 322801 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Dana Head Pack - Style #5 |
| 322818 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Dana Head Pack 5 pc Asst. B |
| 322870 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Meygan Doll Pack |
| 322887 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Head Pack Asst. |
| 322894 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Meygan Head Pack - Style #1 |
| 322900 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Meygan Head Pack - Style #2 |
| 322917 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Meygan Head Pack - Style #3 |
| 322924 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Meygan Head Pack - Style #4 |
| 322931 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Meygan Head Pack - Style #5 |
| 322948 | Bratz Core | Fashion Dolls Other Accessories | Head Gamez Meygan Head Pack 5 pc Asst. B |
| 323136 | Bratz Core | Fashion Dolls | Head Gamez Cloe PDQ 28 pc Bundle Pack |
| 323143 | Bratz Core | Fashion Dolls | Head Gamez Yasmin PDQ 28 pc Bundle Pack |
| 323150 | Bratz Core | Fashion Dolls | Head Gamez Dana PDQ 28 pc Bundle Pack |
| 323167 | Bratz Core | Fashion Dolls | Head Gamez Meygan PDQ 28 pc Bundle Pack |
| 323228 | Bratz Core | Bundles Other | Bratz Doll with Stationary Pack |
| 323341 | Bratz Babyz | Small Dolls | Bratz Babyz Twiins 3 pc Asst Wave 1 |
| 323372 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Bubble Fun n' Sun Doll 3pc Asst. |
| 323389 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Bubble Trouble Doll - Cloe |
| 323396 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Bubble Trouble Doll - Yasmin |
| 323402 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Bubble Trouble Doll - Jade |
| 323419 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Bubble Fun n' Sun Doll - Sasha |
| 323426 | Bratz Big Babyz | Large Dolls Accessories | Bratz Big Babyz Carrier |
| 323433 | Bratz Boyz | Fashion Dolls | Bratz Boyz Twiinz Zack & Alek |
| 323693 | Bratz Core | Outdoor Ride-Ons Bicycles | Bratz Fashion Flair 16" Bike |
| 323709 | Bratz Core | Fashion Dolls Playsets | Bratz Campfire- Campout Set |
| 323747 | Bratz Micro | Small Dolls | Rock Angelz Micro-Bratz 12 pc. Asst. |
| 323754 | Bratz Micro | Small Dolls | Rock Angelz Micro-Bratz Ailani |
| 323761 | Bratz Micro | Small Dolls | Rock Angelz Micro-Bratz Nazalia |
| 323778 | Bratz Micro | Small Dolls | Rock Angelz Micro-Bratz Talia |
| 323785 | Bratz Micro | Small Dolls | Rock Angelz Micro-Bratz Zada |
| 323822 | Bratz Core | Lifestyle Stationery | Princess Fashion Pen (Style 1) |
| 323839 | Bratz Core | Lifestyle Stationery | Princess Fashion Pen (Style 2) |

TRIAL EXHIBIT 18196-041

Exhibit 22 - Page 175

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 323860 | Bratz Babyz | Lifestyle Stationery | Babyz So Sassy Pens (Style 1) |
| 323914 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Genie Magic Modular Lounge Pink Pillows |
| 323921 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Genie Magic Modular Lounge Purple Pillows |
| 323938 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Genie Magic Modular Lounge Blue Pillows |
| 323969 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Sporty Flair Keepin' It Cozy Pillows 4pc PDQ |
| 324058 | Bratz Core | Lifestyle Clocks | Princess Blue Dana Big Bell Clock |
| 324102 | Bratz Core | Lifestyle Beauty | Lookin' Bratz Cosmetics Rock Angelz 12 pc PDQ Asst |
| 324652 | Bratz Core | Lifestyle Stationery | Babyz Stationary Set 3 - 6 pc PDQ |
| 324683 | Bratz Core | Fashion Dolls | Bratz Design Your Own Bratz |
| 324690 | Bratz Core | Fashion Dolls | Play Sportz One on One BasketBall  6 pc Asst (w1) |
| 324706 | Bratz Core | Fashion Dolls | Play Sportz One on One Basket Ball Cloe & Yasmin |
| 324713 | Bratz Core | Fashion Dolls | Bratz Play Sportz Teamz Tennis Teamz 6pc Asst (W2) |
| 324720 | Bratz Core | Fashion Dolls | Design Your Own Bratz Cloe |
| 324737 | Bratz Core | Fashion Dolls | Design Your Own Bratz Yasmin |
| 324980 | Bratz Core | Fashion Dolls | Bratz Rock Angelz 2 Doll Pack |
| 325000 | Bratz Babyz | Small Dolls | Bratz Babyz Triipletz |
| 325031 | Bratz Boyz | Fashion Dolls | Bratz Boyz Basic Spring Cade |
| 325048 | Bratz Core | Fashion Dolls | Head Gamez 20 pc Side Kick PDQ Bundle |
| 325079 | Bratz Babyz | Lifestyle Impulse | Babyz So Sassy Cell Phone Deco 48 pc Asst |
| 325093 | Bratz Babyz | Lifestyle Impulse | Bratz Babyz Cell Phone Charms 22 pc CDU(Exclusive) |
| 325123 | Bratz Core | Lifestyle Stationery | Sweetz Yummy Fashion Notepad |
| 325147 | Bratz Babyz | Lifestyle Stationery | Babyz So Cute Kit |
| 325154 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Rock Angelz Asst. |
| 325161 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Rock Angelz Cloe |
| 325178 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Rock Angelz Yasmin |
| 325253 | Bratz Core | Outdoor Ride-Ons Safety Gear | Bratz Play Sports-ABS Helmet/Protective Gear Cmbo |
| 325499 | Bratz Core | Outdoor Sports Youth | Bratz Play Sportz - Flying Disc Activity Kit |
| 325512 | Bratz Babyz | Small Dolls | Bratz Babyz Holiday Doll - Cloe |
| 325680 | Bratz Core | Fashion Dolls | Bratz Hollywood Meygan |
| 325697 | Bratz Core | Fashion Dolls | Bratz Hollywood Katia |
| 325703 | Bratz Core | Fashion Dolls | Play Sportz One on One Basket Ball Yasmin & Jade |
| 325710 | Bratz Core | Fashion Dolls | Play Sportz One on One Basket Ball Jade & Meygan |
| 325765 | Bratz Core | Fashion Dolls | Bratz Play Sportz Teamz Tennis Yasmin & Jade |
| 325789 | Bratz Core | Fashion Dolls | Play Sportz One on One Tennis Cloe & Jade |
| 325796 | Bratz Core | Fashion Dolls | Play Sportz One on One Tennis Cloe & Meygan |
| 325857 | Bratz Babyz | Outdoor Ride-Ons Scooters | Bratz Babyz So Spunky 3 Wheel Push Scooter |
| 325864 | Bratz Core | Outdoor Ride-Ons Skates | Bratz Play Sports- Inline Skates SM |
| 325871 | Bratz Core | Outdoor Ride-Ons Skates | Bratz Play Sports- Inline Skates MD |
| 325888 | Bratz Core | Lifestyle Bedding & Pillows | Keepin' It Cozy Pillow 4pc Asst. PDQ |
| 325918 | Bratz Itsy Bitsy Babyz | Small Dolls | Itsy Bitsy Bratz Babyz Cloe |
| 325925 | Bratz Itsy Bitsy Babyz | Small Dolls | Itsy Bitsy Bratz Babyz Yasmin |
| 325932 | Bratz Itsy Bitsy Babyz | Small Dolls | Itsy Bitsy Bratz Babyz Fianna |

TRIAL EXHIBIT 18196-042

Exhibit 22 - Page 176

### LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 325949 | Bratz Itsy Bitsy Babyz | Small Dolls | Itsy Bitsy Bratz Babyz Meygan |
| 325956 | Bratz Itsy Bitsy Babyz | Small Dolls Playsets | Itsy Bitsy Bratz - Leah's Wild Bull Ride |
| 325963 | Bratz Itsy Bitsy Babyz | Small Dolls Playsets | Itsy Bitsy Bratz - Phoebe's Spinnin' Cup |
| 325970 | Bratz Itsy Bitsy Babyz | Small Dolls Playsets | Itsy Bitsy Bratz - Vinessa Poperoni Pizza |
| 325987 | Bratz Itsy Bitsy Babyz | Small Dolls Playsets | Itsy Bitsy Bratz -Sorya's Bubble Bath |
| 325994 | Bratz Itsy Bitsy Babyz | Small Dolls Vehicles | Itsy Bitsy Bratz Babyz Rockin'  Wagon w/ Cloe RC |
| 326014 | Bratz Itsy Bitsy Babyz | Small Dolls Playsets | Itsy Bitsy Bratz Babyz  Burger Blitz |
| 326021 | Bratz Itsy Bitsy Babyz | Small Dolls Playsets | Itsy Bitsy Bratz Party Palace |
| 326151 | Bratz Itsy Bitsy Babyz | Small Dolls Playsets | Itsy Bitsy Bratz Babyz Sushi Store (wt) |
| 326250 | Bratz Babyz | Small Dolls Vehicles | Bratz Babyz Burger Cruiser w/ Babyz Doll (wt) |
| 326311 | Bratz Kidz | Fashion Dolls | Bratz Kidz Sisters |
| 326663 | Bratz Kidz | Fashion Dolls Fashions | Bratz Kidz Fashion Pack 6 pc Asst |
| 326670 | Bratz Kidz | Fashion Dolls Fashions | Bratz Kidz Fashion Pack Party Time |
| 326687 | Bratz Kidz | Fashion Dolls Fashions | Bratz Kidz Fashion Pack Winter Time |
| 326694 | Bratz Kidz | Fashion Dolls Fashions | Bratz Kidz Fashion Pack School Time |
| 326700 | Bratz Kidz | Fashion Dolls Playsets | Bratz Kidz Playset Secrets Vanity |
| 326717 | Bratz Kidz | Fashion Dolls | Bratz Kidz Asst. Style 1 in CDU Pack |
| 326724 | Bratz Kidz | Fashion Dolls | Bratz Kidz Doll - Cloe |
| 326731 | Bratz Kidz | Fashion Dolls | Bratz Kidz Doll - Yasmin |
| 326748 | Bratz Kidz | Fashion Dolls | Bratz Kidz Doll - Jade |
| 326755 | Bratz Kidz | Fashion Dolls | Bratz Kidz Doll - Sasha |
| 326892 | Bratz Core | Fashion Dolls | Bratz Costume Party 6 pc Asst |
| 327141 | Bratz Core | Fashion Dolls | Bratz P4F - Doll 6 pc Asst |
| 327219 | Bratz Core | Fashion Dolls Playsets | Bratz 4 You Forever Diamondz Vanity |
| 327226 | Bratz Core | Fashion Dolls Vehicles | Bratz Forever Diamondz Rollin' Runway |
| 327325 | Bratz Core | Fashion Dolls | Bratz Ice Champions 16 pc Asst PDQ |
| 327387 | Bratz Core | Fashion Dolls Playsets | Bratz Ice Champions Playset w/ Maribel |
| 327493 | Bratz Core | Outdoor Ride-Ons Bicycles | Bratz Princess Fashion Flair 24" Mountain Bike |
| 327585 | Bratz Core | Lifestyle Bedding & Pillows | Designer Backrest Pillow |
| 327615 | Bratz Core | Lifestyle Bedding & Pillows | Design Fashion Pillow 2 pc Asst |
| 327622 | Bratz Core | Lifestyle Bedding & Pillows | Designer Fashion Pink Star Pillow |
| 327639 | Bratz Core | Lifestyle Bedding & Pillows | Designer Fashion Purple Star Pillow |
| 327684 | Bratz Core | Lifestyle Lighting | Designer Bedside Lamp |
| 327745 | Bratz Core | Lifestyle Other Decor | Designer Photo Display w/ Deco Set |
| 327769 | Bratz Core | Lifestyle Other Storage & Organization | Designer Jewelry Case |
| 327820 | Bratz Core | Lifestyle Other Storage & Organization | Designer Closet Organizer |
| 327837 | Bratz Core | Lifestyle Other Storage & Organization | Designer Storage Bin |
| 327868 | Bratz Core | Lifestyle Seating | Designer Storage Keepsake Chair |
| 328209 | Bratz Core | Lifestyle Myo/Dyo | DYO Sew Stylin' Accessories Kit |
| 328278 | Bratz Babyz | Lifestyle Bags/Luggage | Babyz So Silly Pilot Case |

TRIAL EXHIBIT 18196-043

Exhibit 22 - Page 177

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 328407 | Bratz Core | Lifestyle Impulse | Sweetz Yummy Fashion Zipper Pull (rubber) Style 1 |
| 328414 | Bratz Core | Lifestyle Impulse | Sweetz Yummy Fashion Zipper Pull (rubber) Style 2 |
| 328445 | Bratz Core | Lifestyle Impulse | Sweetz Yummy Fashion Cell Phone Charm Style 1 |
| 328452 | Bratz Core | Lifestyle Impulse | Sweetz Yummy Fashion Cell Phone Charm Style 2 |
| 328483 | Bratz Babyz | Lifestyle Impulse | Babyz So Funky Zipper Pull (rubber) Style 1 |
| 328490 | Bratz Babyz | Lifestyle Impulse | Babyz So Funky Zipper Pull (rubber) Style 2 |
| 328520 | Bratz Babyz | Lifestyle Impulse | Babyz So Cute Cell Phone Charm Style 1 |
| 328537 | Bratz Babyz | Lifestyle Impulse | Babyz So Cute Cell Phone Charm Style 2 |
| 328551 | Bratz Core | Lifestyle Stationery | High School Large Spiral |
| 328568 | Bratz Core | Lifestyle Stationery | High School Portfolio |
| 328674 | Bratz Core | Lifestyle Stationery | High School Big Pen |
| 328735 | Bratz Itsy Bitsy Babyz | Small Dolls Vehicles | Itsy Bitsy Bratz Babyz Monster Truck w/ Yasmin |
| 328780 | Bratz Core | Lifestyle Stationery | P4F Large Spiral 12 pc PDQ |
| 328803 | Bratz Core | Lifestyle Stationery | Passion 4 Fashion Portfolio in PDQ |
| 329442 | Bratz Core | Lifestyle Myo/Dyo | DYO Studder Kit |
| 329992 | Bratz Core | Lifestyle Seating | Princess Fashion Moon Chair (mini) |
| 330097 | Bratz Core | Fashion Dolls | Bratz Football Cloe |
| 330103 | Bratz Core | Fashion Dolls | Bratz Football Meygan |
| 330110 | Bratz Core | Fashion Dolls | Bratz Football Yasmin |
| 330189 | Bratz Core | Games Board | Bratz Passion 4 Fashion Board Game |
| 330219 | Bratz Core | Outdoor Ride-Ons Bicycles | Bratz PFF Bike 16" |
| 330561 | Bratz Big Babyz | Large Dolls Accessories | Bratz Big Babyz Motorbike RC with Doll |
| 330622 | Bratz Core | Games Puzzles | Bratz Six Foot 200 pc Puzzle Yasmin |
| 330912 | Bratz Core | Games Puzzles | Bratz P4F 150 pc Puzzle 4pc. Assortment |
| 330967 | Bratz Babyz | Games Puzzles | Bratz Babyz 150 pc Puzzle Assortment |
| 331117 | Bratz Core | Games Puzzles | Bratz Six Foot 200 pc Puzzles 3 pc Assortment |
| 331407 | Bratz Core | Games Puzzles | Bratz Six Foot 200 pc Puzzle Cloe |
| 331438 | Miuchiz | Games Handheld | Miuchiz 2.0 Bratz 4 pc Asst. |
| 331452 | Miuchiz | Games Handheld | Miuchiz Bratz Cloe |
| 331469 | Miuchiz | Games Handheld | Miuchiz Bratz Yasmin |
| 331599 | Bratz Core | Games Dvd | Bratz Passion 4 Fashion DVD Game |
| 332312 | Bratz Core | Lifestyle Impulse | Zipper Pull 24 pc Asst |
| 332329 | Bratz Core | Lifestyle Impulse | Cell Phone Charms 24 pc Asst. |
| 332374 | Bratz Core | Fashion Dolls | Bratz Sweet Dreamz Doll Pack 6 pc Asst. |
| 332381 | Bratz Core | Fashion Dolls | Bratz Sweet Dreamz Pajama Party Cloe |
| 332398 | Bratz Core | Fashion Dolls | Bratz Sweet Dreamz Pajama Party Yasmin |
| 332404 | Bratz Core | Fashion Dolls | Bratz Sweet Dreamz Pajama Party Siernna |
| 332411 | Bratz Core | Fashion Dolls | Bratz Sweet Dreamz Pajama Party Kumi |
| 332428 | Bratz Core | Fashion Dolls | Bratz Sweet Dreamz Pajama Party Felicia |
| 332435 | Bratz Core | Fashion Dolls | Bratz Class Doll Pack 3 pc Asst. PDQ |
| 332442 | Bratz Core | Fashion Dolls | Bratz Class Yasmin |
| 332459 | Bratz Core | Fashion Dolls | Bratz Class Cloe |
| 332466 | Bratz Core | Fashion Dolls | Bratz Class Katia |
| 332473 | Bratz Core | Fashion Dolls | Bratz Class Kumi (Foreign Exchange Student) |
| 332480 | Bratz Core | Fashion Dolls | Bratz Class Sasha |
| 332497 | Bratz Core | Fashion Dolls | Bratz Princess Doll Pack 3 pc Asst. A in PDQ |
| 332503 | Bratz Core | Fashion Dolls | Bratz Princess Cloe |
| 332558 | Bratz Core | Fashion Dolls | Bratz Genie Magic Doll Pack 3 pc Asst. A in CDU |
| 332565 | Bratz Core | Fashion Dolls | Bratz Genie Magic Yasmin |
| 332572 | Bratz Core | Fashion Dolls | Bratz Genie Magic Jade |
| 332589 | Bratz Core | Fashion Dolls | Bratz Genie Magic Cloe |
| 332596 | Bratz Core | Fashion Dolls | Bratz Genie Magic Meygan |
| 332602 | Bratz Core | Fashion Dolls | Bratz Genie Magic Sasha |
| 332619 | Bratz Core | Fashion Dolls | Bratz Birthday Doll Pack 3 pc Asst. |

5/7/2008

TRIAL EXHIBIT 18196-044

Exhibit 22 - Page 178

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 332626 | Bratz Core | Fashion Dolls | Bratz Birthday Cloe |
| 332695 | Other | Bundles Pallets | Electronics Pallet Program - 149 pcs |
| 332893 | Bratz Core | Lifestyle Myo/Dyo | DYO Sewing Machine |
| 332985 | Bratz Babyz | Outdoor Ride-Ons Scooters | Bratz Babyz So Spunky 3-Wheel Push Scooter & Helmet |
| 332992 | Bratz Core | Outdoor Ride-Ons Safety Gear | Bratz Fashion Flair PVC Helmet (Clamshell) |
| 333043 | Bratz Core | Fashion Dolls | Bratz Feelin' Pretty Collection Doll 3pcAsst Wave1 |
| 333111 | Bratz Babyz | Outdoor Ride-Ons Bicycles | Bratz Babyz 16" Bike |
| 333128 | Bratz Core | Outdoor Ride-Ons Bicycles | Bratz 20"  Hybrid Bike |
| 333159 | Bratz Core | Lifestyle Bags/Luggage | Designer Pilot Case |
| 333166 | Bratz Core | Lifestyle Bags/Luggage | Designer Duffle Bag |
| 333241 | Bratz Core | Electronics Laptops | Bratz Cyber Style Laptop |
| 333258 | Bratz Babyz | Electronics Laptops | Babyz Travel  TV Learning  Laptop (WT) |
| 333289 | Bratz Core | Electronics Jewelry Boxes | Bratz Forever Diamondz Secret Voice (WT) Jewelry Box |
| 333340 | Bratz Core | Outdoor Ride-Ons Scooters | Bratz P4F Aluminum Scooter |
| 333357 | Bratz Core | Outdoor Ride-Ons Safety Gear | Bratz PFF ABS Helmet/Pro Gear Combo |
| 333371 | Bratz Core | Outdoor Camping | Bratz PFF Sleep Over Kit |
| 333449 | Bratz Core | Electronics Portable Cd/Radio Players | Bratz Portable CD Player With Built In Speakers |
| 333456 | Bratz Core | Electronics Boomboxes | Bratz CD Boombox |
| 333463 | Bratz Babyz | Electronics Microphones | Babyz FM Wireless Microphone |
| 333470 | Bratz Core | Electronics Clocks | Bratz Talk Back Alarm Clock |
| 333487 | Bratz Core | Electronics Televisions | Bratz 13" TV/DVD player combination |
| 333500 | Bratz Core | Electronics 35Mm Cameras | Bratz 35 MM Camera with film |
| 333517 | Bratz Core | Electronics 35Mm Cameras | Bratz Single Use camera |
| 333593 | Bratz Core | Electronics Telephones | Bratz Cell Phone |
| 333623 | Bratz Core | Lifestyle Myo/Dyo | DYO Sew Stylin' Handbag Kit |
| 333630 | Bratz Core | Lifestyle Seating | Chillin' Butterfly Chair |
| 333647 | Bratz Core | Lifestyle Bedding & Pillows | Designer Canopy |
| 333654 | Bratz Core | Electronics Telephones | Bratz Cell Phone 8 pc Sidekick |
| 333692 | Bratz Core | Fashion Dolls | Bratz Play Sportz Doll Snow Boarding - Lilee |
| 333708 | Bratz Core | Fashion Dolls | Bratz Play Sportz Doll Skiing - Yasmin |
| 333715 | Bratz Core | Fashion Dolls | Bratz Play Sportz Doll Sports Car - Katia |
| 333739 | Bratz Core | Fashion Dolls | Bratz Costume Party Angel - Yasmin |
| 333746 | Bratz Core | Fashion Dolls | Bratz Costume Party Witch - Lela |
| 333807 | Bratz Core | Fashion Dolls | Bratz Passion For Fashion Yasmin |
| 333814 | Bratz Core | Fashion Dolls | Bratz Passion For Fashion Cloe |
| 333821 | Bratz Core | Fashion Dolls | Bratz Passion For Fashion Sasha |
| 333838 | Bratz Core | Fashion Dolls | Bratz Passion For Fashion Jade |
| 333845 | Bratz Core | Fashion Dolls Fashions | Bratz P4F -  Fashion Packs 12 pc Asst. |
| 333852 | Bratz Core | Fashion Dolls Fashions | Bratz Passion For Fashion - Step out style |
| 333869 | Bratz Core | Fashion Dolls Fashions | Bratz Passion For Fashion - Pretty 'n' Punk style |
| 333876 | Bratz Core | Fashion Dolls Fashions | Bratz Passion For Fashion - Midnight Dance Style |
| 333883 | Bratz Core | Fashion Dolls Fashions | Bratz Passion For Fashion - Funk Out style |
| 333890 | Bratz Core | Fashion Dolls Fashions | Bratz Passion For Fashion - Ooh La La Paris style |
| 333906 | Bratz Core | Fashion Dolls Fashions | Bratz P4F Collection Sweet Dreams Pajama Party |
| 333920 | Bratz Core | Fashion Dolls Playsets | Bratz Forever Diamondz Design Kit |

TRIAL EXHIBIT 18196-045

Exhibit 22 - Page 179

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 333937 | Bratz Core | Fashion Dolls Styling Heads | Bratz Forever Diamondz - FFM Torso - Sharidan |
| 333944 | Bratz Core | Fashion Dolls | Bratz Forever Diamondz - Sasha |
| 333982 | Bratz Core | Fashion Dolls | Bratz Rodeo 6 pc Asst |
| 333999 | Bratz Core | Fashion Dolls | Bratz Rodeo Yasmin |
| 334002 | Bratz Core | Fashion Dolls | Bratz Rodeo Cloe |
| 334019 | Bratz Core | Fashion Dolls | Bratz Rodeo Sorya |
| 334026 | Bratz Core | Fashion Dolls Playsets | Bratz Rodeo Horse 3 pc Asst |
| 334071 | Bratz Core | Fashion Dolls | Bratz Forever Diamondz 6 pc Asst |
| 334088 | Bratz Core | Fashion Dolls | Bratz Forever Diamondz - Cloe |
| 334095 | Bratz Core | Fashion Dolls | Bratz Forever Diamondz - Yasmin |
| 334101 | Bratz Core | Fashion Dolls | Bratz Forever Diamondz - Jade |
| 334118 | Bratz Core | Fashion Dolls | Bratz Forever Diamondz Sharidan |
| 334125 | Bratz Core | Fashion Dolls | Bratz Ice Champions Yasmin |
| 334132 | Bratz Core | Fashion Dolls | Bratz Ice Champions Dana |
| 334149 | Bratz Core | Fashion Dolls | Bratz Ice Champions Vinessa |
| 334156 | Bratz Core | Lifestyle Stationery | Bratz P4F 5pc Stationary Set |
| 334170 | Bratz Core | Fashion Dolls | Bratz Special Feature Talking Doll 3 pc Asst |
| 334187 | Bratz Core | Fashion Dolls | Bratz Special Feature Talking Cloe |
| 334194 | Bratz Core | Fashion Dolls | Bratz Special Feature Talking Yasmin |
| 334200 | Bratz Core | Fashion Dolls | Bratz Holiday Doll - Trinity |
| 334224 | Bratz Babyz | Fashion Dolls | Bratz Babyz Sitter (1 Bratz & 1 Babyz) Lana & Alicia |
| 334248 | Bratz Core | Fashion Dolls | Play Sportz Teamz Soccer Teamz 6 pc Asst |
| 334255 | Bratz Core | Fashion Dolls | Play Sportz Teamz Soccer - Yasmin & Roxxi |
| 334262 | Bratz Core | Fashion Dolls | Play Sportz One on One Soccer- Cloe & Katia |
| 334279 | Bratz Core | Fashion Dolls | Bratz Triiipletz |
| 334378 | Bratz Babyz | Small Dolls Fashions | Bratz Babyz Fashion Pack Back to School |
| 334385 | Bratz Babyz | Small Dolls Fashions | Bratz Babyz Fashion Pack Spring Break |
| 334392 | Bratz Babyz | Small Dolls Fashions | Bratz Babyz Fashion Pack Sweetz |
| 334408 | Bratz Babyz | Small Dolls Fashions | Bratz Babyz Fashion Pack Genie Magic |
| 334415 | Bratz Babyz | Small Dolls | Bratz Babyz "The Movie" Dancers 6 pc Asst |
| 334422 | Bratz Babyz | Small Dolls | Bratz Babyz "The Movie" Dancers - Cloe |
| 334439 | Bratz Babyz | Small Dolls | Bratz Babyz "The Movie" Dancers - Yasmin |
| 334446 | Bratz Babyz | Small Dolls | Bratz Babyz "The Movie" Dancers - Jade |
| 334460 | Bratz Core | Fashion Dolls Playsets | Bratz Rodeo Horse w/Memory Mane 1 |
| 334477 | Bratz Core | Fashion Dolls Playsets | Bratz Rodeo Horse w/Memory Mane 2 |
| 334484 | Bratz Babyz | Small Dolls | Babyz Babyz "The Movie" Twiins Nora & Nita (with hair) |
| 334491 | Bratz Babyz | Small Dolls | Babyz Triiipletz |
| 334521 | Bratz Big Babyz | Large Dolls Fashions | Bratz Big Babyz  Fashion Pack Genie Magic |
| 334538 | Bratz Big Babyz | Large Dolls Fashions | Bratz Big Babyz  Fashion Pack Feelin' Pretty |
| 334545 | Bratz Big Babyz | Large Dolls Fashions | Bratz Big Babyz  Fashion Pack Feelin' Pretty 2 |
| 334552 | Bratz Big Babyz | Large Dolls Fashions | Bratz Big Babyz Fashion Pack Sweet Dreamz Pajama Party |
| 334569 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Doll 3 pc  Asst (Rooted Hair) |
| 334576 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Doll Pack Katia |
| 334583 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Doll Pack Leah |
| 334590 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Doll Pack Vinessa |
| 334606 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Doll Pack Felicia |

TRIAL EXHIBIT 18196-046

Exhibit 22 - Page 180

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 334613 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Doll Packs - The Movie Crazy Karaoke |
| 334620 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Doll Cloe - The Movie Crazy Karaoke |
| 334637 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Doll Yasmin - The Movie Crazy Karaoke |
| 334644 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Doll Jade - The Movie Crazy Karaoke |
| 334651 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Doll Sasha - The Movie Crazy Karaoke |
| 334668 | Bratz Big Babyz | Large Dolls | Big Bratz Babyz Doll Talking Twiinz (Movie) Nora & |
| 334804 | Bratz Itsy Bitsy Babyz | Small Dolls | Itsy Bitsy Bratz Babyz 12 pc Asst |
| 335009 | Bratz Itsy Bitsy Babyz | Small Dolls Vehicles | Itsy Bitsy Bratz RC Vehicle 4 pc Asst. |
| 335054 | Bratz Itsy Bitsy Babyz | Small Dolls Playsets | Itsy Bitsy Bratz Babyz Restaurant 2 pc Asst |
| 335108 | Bratz Itsy Bitsy Babyz | Small Dolls Vehicles | Itsy Bitsy Vehicle 4 pc Assortment |
| 335122 | Bratz Core | Electronics Digital Video Cameras | Bratz Digital Video Camera |
| 335146 | Bratz Core | Outdoor Ride-Ons Skates | Bratz Play Sports- Inline Skates LG |
| 335177 | Bratz Babyz | Small Dolls Playsets | Bratz Babyz Karaoke "The Movie" Lil' Concert Stage |
| 335184 | Bratz Core | Fashion Dolls Vehicles | Bratz Forever Diamondz - RC Cruiser Car 2 pc Asst |
| 336105 | Bratz Babyz | Small Dolls | Bratz Babyz 2-in-1 Combo Pack |
| 336112 | Bratz Core | Fashion Dolls | Bratz Class Doll Pack 6 pc Asst. |
| 336129 | Bratz Core | Fashion Dolls | Bratz Spring Break Doll Pack 6 pc Asst |
| 336228 | Bratz Lil | Small Dolls Playsets | Lil Bratz Funk House with Doll (Ailani) |
| 336990 | Bratz Core | Lifestyle Roleplay Jewelry | Bratz 4 You Forever Diamondz Role Play Jewelry |
| 337003 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Forever Diamondz  Role Play Purse |
| 337010 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Forever Diamonds Role Play Boa |
| 337027 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Forever Diamonds Role Play T-Shirt 12 pc Asst |
| 337096 | Bratz Core | Lifestyle Bedding & Pillows | Designer Fashion Pillow 4 pc Asst in PDQ |
| 337102 | Bratz Core | Lifestyle Door Beads | Bratz Designer Door Beads |
| 337126 | Bratz Core | Lifestyle Bedding & Pillows | Chillin' Snowball Pillows 3 pc Asst PDQ |
| 337133 | Bratz Core | Lifestyle Clocks | Bratz Chillin' Big Bell Clock Refresh 4 pc Asst |
| 337140 | Bratz Core | Lifestyle Clocks | So Silly Big Bell Clock Refresh 4 pc Asst |
| 337195 | Bratz Core | Fashion Dolls Vehicles | Bratz Diamondz Plane |
| 337454 | Bratz Core | Fashion Dolls Styling Heads | Bratz Passion For Fashion Makeover 4 pc Asst. |
| 337461 | Bratz Core | Fashion Dolls Styling Heads | Bratz  Passion For Fashion Makeover- Cloe |
| 337478 | Bratz Core | Fashion Dolls Styling Heads | Bratz  Passion For Fashion Makeover Jade |
| 337485 | Bratz Core | Fashion Dolls Styling Heads | Bratz  Passion For Fashion Makeover - Yasmin |
| 337492 | Bratz Core | Fashion Dolls Styling Heads | Bratz  Passion For Fashion Makeover- Sasha |
| 337843 | Bratz Core | Fashion Dolls | Bratz Play Sportz Teamz Softball 6 pc Asst |

TRIAL EXHIBIT 18196-047

Exhibit 22 - Page 181

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 337850 | Bratz Core | Fashion Dolls | Bratz Play Sportz Teamz Softball Cloe & Yasmin |
| 337867 | Bratz Core | Fashion Dolls | Bratz Play Sportz Teamz Softball Dana & Cloe |
| 337874 | Bratz Core | Fashion Dolls | Bratz Play Sportz Teamz Softball Leah & Dana |
| 337881 | Bratz Core | Fashion Dolls Vehicles | Bratz Forever Diamondz - RC Cruiser Car Red 27 MHz |
| 337898 | Bratz Core | Fashion Dolls Vehicles | Bratz Forever Diamondz - RC Cruiser Car White 49 MHz |
| 337911 | Bratz Core | Fashion Dolls | Bratz Play Sportz Teamz Soccer - Roxxi & Cloe |
| 337928 | Bratz Core | Fashion Dolls | Bratz Classi Doll Pack 6 pc Asst |
| 337935 | Bratz Core | Fashion Dolls | Bratz Back to School - Yasmin |
| 337942 | Bratz Core | Fashion Dolls | Bratz Back to School - Cloe |
| 337959 | Bratz Core | Fashion Dolls | Bratz Back to School - Pheobe |
| 337966 | Bratz Core | Electronics Mobile Messengers | Bratz Chat Mobile Handset |
| 338055 | Bratz Core | Electronics Mp3 Players | Bratz 256 MB iBratz Player White |
| 338062 | Bratz Core | Fashion Dolls | Bratz Passion For Fashion Head Gamez |
| 338079 | Bratz Core | Lifestyle Lighting | Chillin' Bedside Lamp |
| 338130 | Bratz Core | Lifestyle Myo/Dyo | DYO Sew Stylin' Hat Kit |
| 338192 | Bratz Babyz | Small Dolls | Bratz Babyz Boyz Harvey |
| 338215 | Bratz Core | Fashion Dolls Playsets | Bratz Rodeo Stage Coach |
| 338239 | Bratz Core | Lifestyle Seating | Designer Inflatable Lip Lounge w/Foot Pump |
| 338260 | Bratz Kidz | Fashion Dolls Playsets | Bratz Kidz Playsets with Doll 2 pc Asst |
| 338277 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Forever Diamondz  Role Play Shoes Style 2 |
| 338314 | Bratz Babyz Ponyz | Small Dolls | Bratz Babyz Ponyz [AMBROSIA]  Orange |
| 338321 | Bratz Babyz Ponyz | Small Dolls | Bratz Babyz Ponyz [BRYNESSE]  Green |
| 338338 | Bratz Babyz Ponyz | Small Dolls | Bratz Babyz Ponyz [ADARA] Burgundy |
| 338345 | Bratz Babyz Ponyz | Small Dolls | Bratz Babyz Ponyz [CARMELINA] Pink |
| 338369 | Bratz Kidz | Fashion Dolls Playsets | Bratz Kidz Playset Super Secret Lip Gloss Laundromat w/Cloe |
| 338376 | Bratz Kidz | Fashion Dolls Vehicles | Bratz Kidz Doll & RC Scooter |
| 338390 | Bratz Core | Fashion Dolls | Bratz Special Feature Talking Jade |
| 338406 | Bratz Core | Fashion Dolls | Bratz Special Feature Talking Sasha |
| 338444 | Bratz Core | Lifestyle Bedding & Pillows | Designer Passion Micro Bead Pink Heart Pillow |
| 338451 | Bratz Core | Lifestyle Bedding & Pillows | Designer Passion Micro Bead Purple Heart Pillow |
| 338468 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Forever Diamondz Designer Jewelry Case |
| 338536 | Bratz Core | Fashion Dolls | Bratz Diamondz 6 pc Asst |
| 338543 | Bratz Core | Fashion Dolls | Bratz Diamondz Vinessa |
| 338550 | Bratz Core | Fashion Dolls | Bratz Diamondz Fianna |
| 338574 | Bratz Core | Fashion Dolls | Bratz Diamondz Katia |
| 338598 | Bratz Core | Fashion Dolls Styling Heads | Bratz Forever Diamondz - FFM Torso 4 pc Asst PDQ |
| 338604 | Bratz Core | Fashion Dolls Styling Heads | Bratz Forever Diamondz - FFM Torso - Cloe |
| 338611 | Bratz Core | Fashion Dolls Styling Heads | Bratz Forever Diamondz - FFM Torso - Yasmin |
| 338628 | Bratz Core | Fashion Dolls Styling Heads | Bratz Forever Diamondz - FFM Torso - Jade |
| 338635 | Bratz Core | Fashion Dolls Styling Heads | Bratz Forever Diamondz - FFM Torso- Sasha |
| 338659 | Bratz Core | Electronics Microphones | Bratz Forever Diamondz FM Wireless Microphone |
| 338666 | Bratz Core | Lifestyle Clocks | Big Bell Clock Refresh Asst. |

TRIAL EXHIBIT 18196-048

Exhibit 22 - Page 182

LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 338673 | Bratz Core | Lifestyle Other Storage & Organization | Designer Storage Bin Jumbo Size |
| 338734 | Bratz Core | Lifestyle Clocks | Designer Big Bell Clock 1 |
| 338741 | Bratz Core | Lifestyle Clocks | Designer Big Bell Clock 2 |
| 338772 | Bratz Core | Lifestyle Clocks | So Silly Big Bell Clock Yasmin |
| 338789 | Bratz Core | Lifestyle Clocks | So Silly Big Bell Clock Jade |
| 338840 | Bratz Core | Lifestyle Myo/Dyo | Hush Hush |
| 338857 | Bratz Core | Lifestyle Myo/Dyo | Rock Collection |
| 338864 | Bratz Kidz | Lifestyle Myo/Dyo | Pajama Party Fashion Show |
| 338871 | Bratz Kidz | Lifestyle Myo/Dyo | DYO Sew Stylin' 6 pc Asst |
| 338901 | Bratz Kidz | Outdoor Sports Youth | Bratz Kidz Hopscotch Kit |
| 338918 | Bratz Kidz | Outdoor Sports Youth | Bratz Kidz Air Walkers |
| 338949 | Bratz Kidz | Outdoor Camping | Bratz Kidz Camping Set |
| 338956 | Bratz Kidz | Electronics Telephones | Kidz Funny Fone |
| 338963 | Bratz Kidz | Electronics Boomboxes | Bratz Kidz Boombox |
| 339045 | Bratz Core | Electronics Mp3 Players | Bratz 128 MB iBratz MP3 Player 6 pc Asst |
| 339052 | Bratz Core | Electronics Mp3 Players | Bratz 128 MB iBratz Player Pink |
| 339441 | Bratz Kidz | Games Handheld | Bratz Kidz HHG |
| 339458 | Bratz Kidz | Games Puzzles | Bratz Kidz Puzzle 4 pc Asst |
| 339526 | Bratz Kidz | Lifestyle Myo/Dyo | Bratz Kidz Club 6 pc Asst |
| 339533 | Bratz Core | Lifestyle Bedding & Pillows | Designer Passion Micro Bead Pillow 4 pc Asst PDQ |
| 339557 | Bratz Core | Lifestyle Bags/Luggage | Bratz Pilot/ Duffle Bag Combo Set |
| 339564 | Bratz Core | Lifestyle Seating | Bratz Designer Moon chair (mini size) |
| 339571 | Bratz Core | Lifestyle Other Decor | Designer Character Room Standee Cloe |
| 339588 | Bratz Core | Lifestyle Other Decor | Desinger Character Room Standee Yasmin |
| 339595 | Bratz Core | Lifestyle Other Decor | Desinger Character Room Standee Jade |
| 339762 | Bratz Core | Fashion Dolls | Bratz Sleep Over 3pc Asst CDU Pack |
| 339779 | Bratz Core | Fashion Dolls | Bratz Sleep Over – Cloe |
| 339786 | Bratz Core | Fashion Dolls | Bratz Sleep Over - Yasmin |
| 339793 | Bratz Core | Fashion Dolls | Bratz Sleep Over - Jade |
| 339809 | Bratz Core | Fashion Dolls Playsets | Bratz P4F Dream House |
| 339908 | Bratz Core | Outdoor Camping | Bratz P4F Sleeping Bag |
| 339915 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Forever Diamondz Role Play T-Shirt-Cloe - Black |
| 339922 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Forever Diamondz Role PLay T-Shirt-Yasmin -White |
| 339939 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Forever Diamondz Role Play T-Shirt-Jade - Gray |
| 339946 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Forever Diamondz Role PLay T-Shirt-Sasha - Beige |
| 339953 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Forever Diamondz Role Play T-Shirt-Sharidan -Red |
| 339991 | Bratz Core | Outdoor Sports Youth | Bratz Air Walkers |
| 340010 | Bratz Core | Games Board | Bratz Sleep-Over Board Game |
| 340034 | Bratz Core | Lifestyle Seating | Bratz Forever Diamondz Butterfly Chair |
| 340041 | Bratz Core | Lifestyle Lighting | Bratz Forever Diamondz  Bedside Lamp |
| 340058 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Forever Diamondz Backrest Pillow |
| 340065 | Bratz Core | Lifestyle Seating | Bratz Forever Diamondz Keepsake Chair |
| 340072 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Bubble Cloe |
| 340089 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Bubble Trouble Yasmin |
| 340096 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Bubble Jade |
| 340102 | Bratz Core | Lifestyle Stationery | Bratz P4F Stationery 11 pc Set |

TRIAL EXHIBIT 18196-049

Exhibit 22 - Page 183

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 340126 | Bratz Core | Lifestyle Clocks | Bratz Forever Diamondz Big Bell 4 pc Asst |
| 340133 | Bratz Core | Lifestyle Clocks | Bratz Forever Diamondz Big Bell Blue |
| 340140 | Bratz Core | Lifestyle Clocks | Bratz Forever Diamondz Big Bell Red |
| 340157 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Forever Diamondz 3D Pillow 2 pc Asst PDQ |
| 340164 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Forever Diamondz Pillow Cloe |
| 340171 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Forever Diamondz Pillow Sharidan |
| 340218 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Forever Diamondz  Role Play Shoes 4 pc Asst |
| 340225 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Forever Diamondz  Role Play Shoes Style 1 |
| 340355 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Bubble Trouble Doll - Sasha |
| 340485 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Forever Diamondz Role Play T-Shirt Jade - Purple |
| 340539 | Bratz Kidz | Fashion Dolls | Bratz Kidz Sleep-Over Adventure Doll  4pc Asst. CDU Pack |
| 340546 | Bratz Kidz | Fashion Dolls | Bratz Kidz Sleep-Over Adventure Doll - Cloe |
| 340553 | Bratz Kidz | Fashion Dolls | Bratz Kidz Sleep-Over Adventure Doll -Yasmin |
| 340560 | Bratz Kidz | Fashion Dolls | Bratz Kidz Sleep-Over Adventure Doll -Meygan |
| 340591 | Bratz Babyz | Small Dolls Fashions | Bratz Babyz Fashion Pack Princess |
| 340607 | Bratz Babyz | Small Dolls Fashions | Bratz Babyz Fashion Pack Softball |
| 340614 | Bratz Babyz | Small Dolls Fashions | Bratz Babyz Fashion Pack Sleep-Over |
| 340621 | Bratz Babyz | Small Dolls Fashions | Bratz Babyz Fashion Pack Perfect Cool |
| 340812 | Bratz Kidz | Fashion Dolls Playsets | Bratz Kidz Super Secret Maincure Bedroom Playset with Dana |
| 340829 | Bratz Kidz | Fashion Dolls Playsets | Bratz Kidz SuperSecret Lotion-Making Playset w/Phoebe |
| 340843 | Bratz Kidz | Fashion Dolls Styling Heads | Bratz Kidz FFM Torso 3 pc Asst |
| 340850 | Bratz Core | Lifestyle Seating | Bratz Designer Mini Moon Chair 3 pc PDQ |
| 340904 | Bratz Core | Fashion Dolls | Bratz Sleep Over - BLONDE HAIR Meygan |
| 340911 | Bratz Core | Fashion Dolls | Bratz Sleep Over - Sasha |
| 340928 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Cloe |
| 340935 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Yasmin |
| 340942 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Jade |
| 341000 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Bathtime Blitz 3 pc Asst |
| 341017 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Bathtime Blitz Cloe |
| 341024 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Bathtime Blitz Yasmin |
| 341031 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Bathtime Blitz Jade |
| 341048 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Bathtime Blitz Sasha |
| 341215 | Bratz Core | Fashion Dolls | Bratz P4F Yasmin |
| 341222 | Bratz Core | Fashion Dolls | Bratz P4F Cloe |
| 341239 | Bratz Core | Fashion Dolls | Bratz P4F Jade |
| 341246 | Bratz Core | Fashion Dolls | Bratz P4F Sasha |
| 341291 | Bratz Core | Fashion Dolls | Bratz Fashion Pixiez Doll 6 pc Asst |
| 341307 | Bratz Core | Fashion Dolls | Bratz Fashion Pixiez Doll Cloe |
| 341314 | Bratz Core | Fashion Dolls | Bratz Fashion Pixiez Doll Yasmin |
| 341321 | Bratz Core | Fashion Dolls | Bratz Fashion Pixiez Doll Jade |
| 341338 | Bratz Core | Fashion Dolls | Bratz Fashion Pixiez Doll Sasha |

5/7/2008

TRIAL EXHIBIT 18196-050

Exhibit 22 - Page 184

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 341345 | Bratz Core | Fashion Dolls Playsets | Bratz Fashion Pixiez Unicorn 2 pc Asst |
| 341369 | Bratz Core | Fashion Dolls Styling Heads | Bratz Magic Hair FFM Torso 4pc Asst INTERNAL |
| 341383 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Fashion Pixiez Role Play Skirt 12 pc Asst |
| 341406 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Fashion Pixiez Role Play Wingz 12 pc Asst |
| 341413 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Fashion Pixiez Role Play T-Shirt 12 pc Asst |
| 341604 | Bratz Core | Fashion Dolls | Bratz $9.99 Meygan Doll |
| 341611 | Bratz Core | Fashion Dolls | Bratz $9.99 Katia Doll |
| 342298 | Bratz Core | Electronics Mp3 Players Accessories | iBratz Light Up Case with Base Speakers |
| 342311 | Bratz Core | Lifestyle Seating | Enchanted Moon Chair 3 pc PDQ |
| 342342 | Bratz Petz | Electronics Mp3 Players Accessories | Bratz i-Petz Piggy (Cloe's Angel) |
| 342403 | Bratz Core | Lifestyle Lighting | Enchanted Bedside Lamp |
| 342410 | Bratz Core | Electronics Clocks | Enchanted Alarm Clock |
| 342441 | Bratz Core | Lifestyle Clocks | Bratz Enchanted Wall Clock |
| 342465 | Bratz Core | Lifestyle Other Storage & Organization | Enchanted Storage Bin |
| 342779 | Bratz Core | Electronics Clocks | Bratz Talk Back Alarm Clock |
| 342908 | Bratz Core | Electronics Other Learning | Bratz Adventures in Learning Globe ENGLISH |
| 342946 | Bratz Kidz | Electronics Banks/Safes | Kidz ATM |
| 343059 | Bratz Core | Lifestyle Myo/Dyo | DYO Custom Designer Handbag Kit |
| 343479 | Bratz Core | Lifestyle Door Beads | Bratz Enchanted Door Beads |
| 343530 | Bratz Kidz | Fashion Dolls | Bratz Kidz Cloe |
| 343547 | Bratz Kidz | Fashion Dolls | Bratz Kidz Yasmin |
| 343554 | Bratz Kidz | Fashion Dolls | Bratz Kidz Jade |
| 343561 | Bratz Kidz | Fashion Dolls | Bratz Kidz Sasha |
| 343578 | Bratz Core | Fashion Dolls | Bratz Pampered Pupz 6 pc Asst |
| 343585 | Bratz Core | Fashion Dolls | Bratz Pampered Pupz Cloe |
| 343592 | Bratz Core | Fashion Dolls | Bratz Pampered Pupz Yasmin |
| 343608 | Bratz Core | Fashion Dolls | Bratz Pampered Pupz Charli |
| 343615 | Bratz Core | Fashion Dolls | Bratz Play Sportz Doll  Cheerleading  - Yasmin |
| 343622 | Bratz Core | Fashion Dolls | Bratz Birthday Cloe |
| 343639 | Bratz Core | Fashion Dolls | Bratz Birthday Yasmin |
| 343646 | Bratz Core | Fashion Dolls | Bratz Birthday Meygan |
| 343660 | Bratz Core | Fashion Dolls | Bratz Adventure Girlz Doll 6 pc Asst |
| 343677 | Bratz Core | Fashion Dolls | Bratz Adventure Girlz Cloe |
| 343684 | Bratz Core | Fashion Dolls | Bratz Adventure Girlz Yasmin |
| 343691 | Bratz Core | Fashion Dolls | Bratz Adventure Girlz Jade |
| 343707 | Bratz Core | Fashion Dolls | Bratz Magic Hair Doll 6 pc Asst |
| 343714 | Bratz Core | Fashion Dolls | Bratz Magic Hair Cloe |
| 343721 | Bratz Core | Fashion Dolls | Bratz Magic Hair Yasmin |
| 343738 | Bratz Core | Fashion Dolls | Bratz Magic Hair Jade |
| 343745 | Bratz Core | Fashion Dolls Playsets | Bratz Magic Hair Salon Playset w/ Raya |
| 343752 | Bratz Core | Electronics Other Audio/Video | iBratz Speaker Chair |
| 343769 | Bratz Core | Electronics Mp3 Players Accessories | iBratz Sound Station Speakers |
| 344070 | Bratz Core | Fashion Dolls | Bratz S07 Sweet Heart Sasha |
| 344087 | Bratz Core | Fashion Dolls | Bratz S07 Sweet Heart Lilee |
| 344094 | Bratz Core | Fashion Dolls | Bratz S07 Sweet Heart Yasmin |
| 344100 | Bratz Core | Fashion Dolls | Bratz Sweet Heart Doll Phoebe |
| 344117 | Bratz Core | Fashion Dolls | Bratz S07 Sleep Over  Cloe |

TRIAL EXHIBIT 18196-051

Exhibit 22 - Page 185

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 344124 | Bratz Core | Fashion Dolls | Bratz S07 Sleep Over Yasmin |
| 344131 | Bratz Core | Fashion Dolls | Bratz S07 Sleep Over  Leah |
| 344155 | Bratz Core | Fashion Dolls | Bratz S07 Sleep Over  Sasha |
| 344162 | Bratz Core | Fashion Dolls Fashions | Bratz P4F Fashion Pack Rock Angelz |
| 344179 | Bratz Core | Fashion Dolls Fashions | Bratz P4F Fashion Pack Princess |
| 344186 | Bratz Core | Fashion Dolls Fashions | Bratz P4F Fashion Pack Rodeo |
| 344193 | Bratz Core | Fashion Dolls Fashions | Bratz P4F Fashion Pack Sweetz Style |
| 344308 | Bratz Core | Fashion Dolls Vehicles | Bratz S07 Adventure Girlz Wild Cruiser |
| 344315 | Bratz Core | Fashion Dolls Playsets | Bratz Adventure Girlz Camping Tent |
| 344582 | Bratz Kidz | Outdoor Ride-Ons Bicycles | Bratz Kidz 16" Bike |
| 344629 | Bratz Core | Outdoor Ride-Ons Bicycles | Bratz 20" Diamondz Bike |
| 344643 | Bratz Core | Outdoor Ride-Ons Scooters | Bratz Foldable Aluminum Scooter |
| 344797 | Bratz Core | Outdoor Sports Youth | Bratz Jump Rope |
| 344803 | Bratz Core | Outdoor Sports Youth | Bratz Paddle Ball |
| 344834 | Bratz Core | Lifestyle Other | Bratz Fun in the Sun Kit (bag, towel, sunglasses) |
| 344964 | Bratz Core | Lifestyle Other Decor | Bratz On Ice Home Decor 38 pc Pallet |
| 345534 | Bratz Lil Angelz | Small Dolls | Bratz Lil Angelz Asst in PDQ |
| 345596 | Bratz Core | Lifestyle Bags/Luggage | Sleepin' Bag Luggage 2 pc Asst |
| 345619 | Bratz Core | Lifestyle Bags/Luggage | Sleepin' Bag Luggage - Pink |
| 345626 | Bratz Core | Lifestyle Stationery | Photo Fun Kit 4 pc Asst |
| 345671 | Bratz Lil | Small Dolls Vehicles | Lil' Bratz Beach Bash Water Cruiser with Ailani 2 pc Bundle |
| 345688 | Bratz Lil | Small Dolls Vehicles | Lil' Bratz Beach Bash Water Cruiser with Nazalia 2 pc Bundle |
| 345695 | Bratz Lil | Small Dolls Vehicles | Lil' Bratz Beach Bash Water Cruiser with Zada 2 pc Bundle |
| 345701 | Bratz Core | Fashion Dolls | Bratz Fashion Pixiez Dee |
| 345718 | Bratz Core | Fashion Dolls | Bratz Fashion Pixiez Lina |
| 346340 | Bratz Babyz Ponyz | Plush Basic | Bratz Soft Ponyz 3 pc Asst. |
| 346357 | Bratz Babyz Ponyz | Plush Basic | Bratz Soft 9" Ponyz Trina |
| 346371 | Bratz Babyz Ponyz | Plush Basic | Bratz Soft 9" Ponyz Anya |
| 346388 | Bratz Babyz Ponyz | Plush Basic | Bratz Soft 9" Ponyz Dita |
| 346395 | Bratz Babyz Ponyz | Plush Basic | Ponyz Soft Beanies 12 pc PDQ  Asst |
| 346548 | Bratz Babyz Ponyz | Small Dolls | Bratz Circus Ponyz  4 pc Asst. |
| 346555 | Bratz Babyz Ponyz | Small Dolls | Bratz Circus Ponyz Trina |
| 346562 | Bratz Babyz Ponyz | Small Dolls | Bratz Circus Ponyz Shayla |
| 346579 | Bratz Babyz Ponyz | Small Dolls | Bratz Circus Ponyz Anya |
| 347156 | Bratz Babyz | Small Dolls | Bratz Babyz Boyz Hair Flair - Eitan |
| 347163 | Bratz Core | Electronics Mp3 Players Accessories | i-Bratz iPod Case |
| 347231 | Bratz Core | Electronics 35Mm Cameras | 35 mm Camera with Film and Gift |
| 347262 | Bratz Core | Lifestyle Beauty | Bratz Hair Flair Pro Color Accents |
| 348733 | Bratz Itsy Bitsy Babyz | Small Dolls Vehicles | Bratz Itsy Bitsy Babyz RC Dana in Monster Truck |
| 348740 | Bratz Itsy Bitsy Babyz | Small Dolls Vehicles | Bratz Itsy Bitsy Babyz RC Jade in Wagon |

TRIAL EXHIBIT 18196-052

Exhibit 22 - Page 186

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 348757 | Bratz Boyz | Fashion Dolls | Bratz Boyz Play Sportz Baseball - Cade |
| 348764 | Bratz Boyz | Fashion Dolls | Bratz Boyz 6 pc Asst |
| 348788 | Bratz Boyz | Fashion Dolls | Bratz Boyz Hot Summer Dayz  Bryce Doll |
| 348795 | Bratz Boyz | Fashion Dolls | Bratz Boyz Doll Adventure Boyz Cameron Doll |
| 348801 | Bratz Core | Fashion Dolls | Bratz Hot Summer Dayz Asst. (CDU) |
| 348818 | Bratz Core | Fashion Dolls | Bratz Hot Summer Dayz Cloe |
| 348825 | Bratz Core | Fashion Dolls | Bratz Hot Summer Dayz Yasmin |
| 348832 | Bratz Core | Fashion Dolls | Bratz Hot Summer Dayz Jade |
| 348849 | Bratz Core | Fashion Dolls | Bratz Hot Summer Dayz Sasha |
| 348856 | Bratz Core | Fashion Dolls | Bratz Fashion Pixiez Doll Breeana |
| 348863 | Bratz Core | Fashion Dolls Styling Heads | Bratz Magic Hair  FFM Cloe |
| 348870 | Bratz Core | Fashion Dolls Styling Heads | Bratz Magic Hair FFM  Yasmin |
| 348894 | Bratz Core | Fashion Dolls Styling Heads | Bratz Magic Hair  FFM  Sasha |
| 348900 | Bratz Core | Fashion Dolls Styling Heads | Bratz Magic Hair FFM Breeana |
| 348917 | Bratz Babyz | Small Dolls | Bratz Babyz Hair Flair Glow in the Dark 6 pc Asst |
| 348924 | Bratz Babyz | Small Dolls | Bratz Babyz Hair Flair Glow in the Dark  Cloe |
| 348931 | Bratz Babyz | Small Dolls | Bratz Babyz Hair Flair Glow in the Dark  Yasmin |
| 348948 | Bratz Babyz | Small Dolls | Bratz Babyz Hair Flair Glow in the Dark  Jade |
| 348955 | Bratz Babyz | Small Dolls | Bratz Babyz Hair Flair Glow in the Dark  Sasha |
| 348993 | Bratz Kidz | Fashion Dolls | Bratz Kidz Summer Vacation Doll 6 pc Asst |
| 349006 | Bratz Kidz | Fashion Dolls | Bratz Kidz Summer Vacation Cloe |
| 349013 | Bratz Kidz | Fashion Dolls | Bratz Kidz Summer Vacation Yasmin |
| 349020 | Bratz Kidz | Fashion Dolls | Bratz Kidz Summer Vacation Jade |
| 349037 | Bratz Kidz | Fashion Dolls Styling Heads | Bratz Kidz  FFM Torso - Cloe |
| 349044 | Bratz Kidz | Fashion Dolls Styling Heads | Bratz Kidz  FFM Torso - Yasmin |
| 349051 | Bratz Kidz | Fashion Dolls Styling Heads | Bratz Kidz  FFM Torso - Jade |
| 349068 | Bratz Kidz | Fashion Dolls Styling Heads | Bratz Kidz  FFM Torso - Sasha |
| 349310 | Bratz Itsy Bitsy Babyz | Small Dolls Vehicles | Itsy Bitsy Bratz Babyz  RC Race Car 4 pc asst. |
| 349341 | Bratz Itsy Bitsy Babyz | Small Dolls Vehicles | Itsy Bitsy Bratz Babyz  RC Race Car  Roxxi |
| 349358 | Bratz Itsy Bitsy Babyz | Small Dolls Vehicles | Itsy Bitsy Bratz Babyz  RC Race Car Katia |
| 349372 | Bratz Itsy Bitsy Babyz | Small Dolls Playsets | Itsy Bitsy Bratz Babyz Piggy Pictures (w/doll) |
| 349433 | Bratz Babyz Ponyz | Small Dolls | Bratz Circus Ponyz Dita |
| 349570 | Bratz Core | Electronics Portable Cd/Radio Players | Bratz Portable CD Player With Built In Speakers |
| 349594 | Bratz Core | Lifestyle Seating | Bratz Forever Diamondz Moon Chair |
| 349617 | Bratz Core | Electronics Mp3 Players Accessories | iBratz Speakers (no flower pot) |
| 350125 | Bratz Core | Electronics Digital Photo Cameras | Bratz 1.3 MP Digital Still Camera w/ LCD Screen |
| 350644 | Bratz Core | Fashion Dolls | Bratz Play Sportz Doll Dance-Fianna |
| 350651 | Bratz Core | Fashion Dolls | Bratz Play Sportz Doll Soccer-Cloe |
| 350668 | Bratz Core | Fashion Dolls Styling Heads | Bratz P4F FFM  4 pc  Asst |

TRIAL EXHIBIT 18196-053

Exhibit 22 - Page 187

### LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 350675 | Bratz Core | Fashion Dolls Styling Heads | Bratz P4F FFM  Yasmin |
| 350682 | Bratz Core | Fashion Dolls Styling Heads | Bratz P4F FFM  Cloe |
| 350699 | Bratz Core | Fashion Dolls Styling Heads | Bratz P4F FFM  Jade |
| 350705 | Bratz Core | Fashion Dolls Styling Heads | Bratz P4F FFM  Sasha |
| 350712 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Fashion Pixiez Role Play Skirt Style 1 |
| 350729 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Fashion Pixiez Role Play Skirt Style 2 |
| 350736 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Fashion Pixiez Role Play Skirt Style 3 |
| 350767 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Fashion Pixiez Role Play Shoes Style 1 |
| 350774 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Fashion Pixiez Role Play Shoes Style 2 |
| 350804 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Fashion Pixiez Role Play Shoes 2 pc Asst |
| 350811 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Fashion Pixiez Role Play Wingz Style 1 |
| 350828 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Fashion Pixiez Role Play Wingz Style 2 |
| 350835 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Fashion Pixiez Role Play Wingz Style 3 |
| 350866 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Fashion Pixiez Role Play T-shirt Style 1 |
| 350873 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Fashion Pixiez Role Play T-shirt Style 2 |
| 350880 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Fashion Pixiez Role Play T-shirt Style 3 |
| 350910 | Bratz Core | Fashion Dolls | Bratz Spiderman Doll Cloe |
| 350927 | Bratz Babyz | Small Dolls | Bratz Babyz Mermaidz Doll  6 pc Asst |
| 350934 | Bratz Babyz | Small Dolls | Bratz Babyz Mermaidz Cloe |
| 350941 | Bratz Babyz | Small Dolls | Bratz Babyz Mermaidz Yasmin |
| 350958 | Bratz Babyz | Small Dolls | Bratz Babyz Mermaidz Jade |
| 350965 | Bratz Babyz | Small Dolls | Bratz Babyz Mermaidz Sasha |
| 350972 | Bratz Babyz | Small Dolls Playsets | Bratz Babyz Mermaidz Waterfall Fun |
| 350989 | Bratz Babyz | Small Dolls | Bratz Babyz Triiiplets -Rory, Avery & Erin |
| 350996 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Sasha |
| 351009 | Bratz Kidz | Fashion Dolls Playsets | Bratz Kidz -Super Secret Water Park Playset |
| 351146 | Miuchiz | Games Handheld | Miuchiz Paws, Monster, Babyz Shipment |
| 351207 | Bratz Core | Outdoor Ride-Ons Skates | Bratz Quad Adjustable Skates (Medium) |
| 351214 | Bratz Core | Outdoor Ride-Ons Skates | Bratz Quad Adjustable Skates (Large) |
| 351375 | Bratz Core | Lifestyle Roleplay Jewelry | Bratz 4 You Fashion Pixiez Role Play Jewelry Set |
| 351382 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You Fashion Pixiez Role Play Purse |
| 351399 | Bratz Core | Electronics Mp3 Players Accessories | i-Bratz iPod Cordless Headphones |
| 351412 | Bratz Core | Outdoor Camping | Bratz Adventure Girls Deluxe Sleepover Tent |
| 351566 | Bratz Core | Fashion Dolls | Bratz Fashion Pixiez Dee & Lina 4 pc Asst |

TRIAL EXHIBIT 18196-054

Exhibit 22 - Page 188

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 351597 | Bratz Core | Outdoor Ride-Ons Bicycles | Bratz 16" Adventure Girlz Bike |
| 351900 | Bratz Babyz | Small Dolls | Bratz Babyz Bride & Groom w/Ring - Yasmin & Cameron |
| 352013 | Bratz Core | Fashion Dolls | Bratz Magic Make Up- Yasmin |
| 352020 | Bratz Core | Lifestyle Myo/Dyo | DYO Fashion Designer |
| 352129 | Bratz Core | Fashion Dolls Playsets | Bratz Hot Summer Dayz Pool Plyst |
| 352198 | Bratz Core | Lifestyle Myo/Dyo | DYO Scrapbook Kit |
| 352273 | Bratz Core | Outdoor Camping | Bratz Survival Kit |
| 352297 | Bratz Core | Fashion Dolls | Bratz Magic Hair Sasha |
| 352303 | Bratz Core | Fashion Dolls | Bratz Pampered Pupz Sasha |
| 352310 | Bratz Core | Fashion Dolls | Bratz Birthday Sasha |
| 352327 | Bratz Core | Fashion Dolls | Bratz S07 Adventure Girlz Sasha |
| 352334 | Bratz Core | Fashion Dolls | Bratz Play Sportz Doll Inline Skating-Sasha |
| 352341 | Bratz Core | Fashion Dolls | Bratz Shrek Doll Yasmin |
| 352358 | Bratz Core | Fashion Dolls | Bratz X-Treme Skate Boarding RC Cloe |
| 352396 | Bratz Core | Fashion Dolls | Bratz X-Treme Skate Boarding RC Yasmin |
| 352495 | Bratz Boyz | Fashion Dolls | Bratz Boyz Rodeo Wayne |
| 352501 | Bratz Kidz | Lifestyle Myo/Dyo | Pajama Party Fashion Show |
| 352693 | Bratz Core | Lifestyle Beauty | Bratz Hair Flair (Wrap and Color) 6 pc Asst |
| 353164 | Bratz Core | Fashion Dolls | Bratz Sweet Heart- 18 Display |
| 353201 | Bratz Core | Fashion Dolls | Bratz X-Treme Skate Boarding RC Sasha |
| 353218 | Bratz Core | Fashion Dolls | Bratz  X-Treme Skate Boarding Dolls RC 6 pc Asst. |
| 353225 | Bratz Core | Fashion Dolls Playsets | Bratz Fashion Pixiez Unicorn - White |
| 353232 | Bratz Core | Fashion Dolls Playsets | Bratz Fashion Pixiez Unicorn - Black |
| 353300 | Bratz Core | Fashion Dolls Playsets | Bratz P4F Dream House 5 pc 1/2 Pallet Program |
| 353317 | Bratz Core | Outdoor Ride-Ons Skateboards | Bratz 28" Skateboard |
| 353348 | Miuchiz | Games Handheld | Miuchiz Bratz Babyz Cloe & Paws Scraps 12 pc PDQ |
| 353355 | Miuchiz | Games Handheld | Miuchiz Bratz Babyz Yasmin & Paws Dash 12 pc PDQ |
| 353393 | Bratz Core | Fashion Dolls | Bratz Gold Medal Gym Dolls 6 pc Asst |
| 353409 | Bratz Core | Fashion Dolls | Bratz Gold Medal Gymnasts Cloe |
| 353416 | Bratz Core | Fashion Dolls | Bratz Gold Medal Gymnasts Yasmin |
| 353430 | Bratz Core | Fashion Dolls | Bratz Gold Medal Gymnasts Sasha |
| 353942 | Bratz Big Babyz | Large Dolls | Bratz Big  Babyz- Princess 3 pc Asst |
| 353959 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Princess- Cloe |
| 353966 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Princess- Yasmin |
| 353973 | Bratz Big Babyz | Large Dolls | Bratz Big  Babyz Princess- Jade |
| 353980 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Princess- Sasha |
| 353997 | Bratz Big Babyz | Large Dolls | Bratz Big Super Babyz 3pc Asst |
| 354000 | Bratz Big Babyz | Large Dolls | Bratz Big Super Babyz Cloe |
| 354017 | Bratz Big Babyz | Large Dolls | Bratz Big Super Babyz Yasmin |
| 354024 | Bratz Big Babyz | Large Dolls | Bratz Big Super Babyz Jade |
| 354031 | Bratz Big Babyz | Large Dolls | Bratz Big Super Babyz Sasha |
| 354147 | Bratz Kidz | Fashion Dolls | Bratz Kidz Doll- Cloe |
| 354154 | Bratz Kidz | Fashion Dolls | Bratz Kidz Doll- Yasmin |
| 354161 | Bratz Kidz | Fashion Dolls | Bratz Kidz Doll- Jade |
| 354178 | Bratz Kidz | Fashion Dolls | Bratz Kidz Doll- Sasha |

TRIAL EXHIBIT 18196-055

Exhibit 22 - Page 189

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 354239 | Bratz Kidz | Fashion Dolls | Bratz Kidz Winter Vacation 6 pc Asst |
| 354246 | Bratz Kidz | Fashion Dolls | Bratz Kidz Winter Vacation- Yasmin |
| 354253 | Bratz Kidz | Fashion Dolls | Bratz Kidz Winter Vacation- Cloe |
| 354260 | Bratz Kidz | Fashion Dolls | Bratz Kidz Winter Vacation- Phoebe |
| 354277 | Bratz Kidz | Fashion Dolls Playsets | Bratz Kidz Super Secret Ice Cream Making Snow Lodge |
| 354291 | Bratz Kidz | Fashion Dolls Vehicles | Bratz Kidz Winter Vacation RC Vehicle w/ Doll- Dana |
| 354307 | Bratz Kidz | Fashion Dolls | Bratz Kidz Horseback Fun Asst CDU 3 pcs |
| 354314 | Bratz Kidz | Fashion Dolls | Bratz Kidz Horseback Fun- Cloe |
| 354321 | Bratz Kidz | Fashion Dolls | Bratz Kidz Horseback Fun- Yasmin |
| 354338 | Bratz Kidz | Fashion Dolls | Bratz Kidz Horseback Fun- Dana |
| 354345 | Bratz Kidz | Fashion Dolls Playsets | Bratz Kidz Horseback Fun Horses 3 pc Asst |
| 354352 | Bratz Kidz | Fashion Dolls Playsets | Bratz Kidz Horseback Fun Horse- Morgan Horse-Cassidy |
| 354369 | Bratz Kidz | Fashion Dolls Playsets | Bratz Kidz Horseback Fun Horse-American Paint Horse-Bellefir |
| 354376 | Bratz Kidz | Fashion Dolls Playsets | Bratz Kidz Horseback Fun Horse- Arabian- Sapphire |
| 354550 | Bratz Core | Fashion Dolls | Bratz Play Sportz- Fitness Yasmin |
| 354567 | Bratz Core | Fashion Dolls | Bratz Play Sportz- Ice Skating Cloe |
| 354581 | Bratz Core | Fashion Dolls | Bratz Costume Party 4 pc Asst |
| 354604 | Bratz Core | Fashion Dolls | Bratz Costume Party- Fairy Cloe |
| 354611 | Bratz Core | Fashion Dolls | Bratz Costume Party- Bumble Bee Yasmin |
| 354628 | Bratz Core | Fashion Dolls | Bratz Costume Party- Black Cat Jade |
| 354659 | Bratz Core | Fashion Dolls | Bratz Holiday Yasmin |
| 354697 | Bratz Core | Fashion Dolls | Bratz Birthday- Cloe |
| 354703 | Bratz Core | Fashion Dolls | Bratz Birthday- Yasmin |
| 354727 | Bratz Core | Fashion Dolls | Bratz Birthday  Sasha |
| 354734 | Bratz Core | Fashion Dolls | Bratz Passion 4 Fashion- Yasmin |
| 354741 | Bratz Core | Fashion Dolls | Bratz Passion 4 Fashion- Cloe |
| 354758 | Bratz Core | Fashion Dolls | Bratz Passion 4 Fashion- Sasha |
| 354901 | Bratz Core | Fashion Dolls | Bratz Flower Girlz 2 pc Asst |
| 354918 | Bratz Core | Fashion Dolls | Bratz Flower Girlz- Yasmin |
| 354925 | Bratz Core | Fashion Dolls | Bratz Flower Girlz- Cloe |
| 354932 | Bratz Core | Fashion Dolls | Bratz Flower Girlz - Sasha |
| 355083 | Bratz Core | Fashion Dolls | Bratz Star Singerz Feature 6 pc Asst |
| 355090 | Bratz Core | Fashion Dolls | Bratz Star Singerz Yasmin |
| 355106 | Bratz Core | Fashion Dolls | Bratz Star Singerz Cloe |
| 355120 | Bratz Core | Fashion Dolls | Bratz Star Singerz Sasha |
| 355144 | Bratz Core | Fashion Dolls Playsets | Bratz Star Singerz Dance Stage with Doll- Fianna |
| 355151 | Bratz Core | Fashion Dolls | Bratz Magic Make Up 6 pc Asst |
| 355168 | Bratz Core | Fashion Dolls | Bratz Magic Make Up- Cloe |
| 355175 | Bratz Core | Fashion Dolls | Bratz Magic Make Up Maribel |
| 355182 | Bratz Core | Fashion Dolls | Bratz Magic Make Up- Sasha |
| 355199 | Bratz Core | Fashion Dolls Playsets | Bratz Magic Make Up Studio Playset w/Doll Katia |
| 355267 | Bratz Core | Fashion Dolls Playsets | Bratz The Movie- Movie-Making Set w/ Sharidan |
| 355298 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You The Movie Role Play Dress |
| 355304 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You The Movie Role Play Wrap |
| 355311 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You The Movie Role Play Shoes |
| 355328 | Bratz Core | Lifestyle Roleplay Jewelry | Bratz 4 You The Movie Role Play Jewelry |
| 355335 | Bratz Core | Lifestyle Roleplay Apparel | Bratz 4 You The Movie Role Play Purse |
| 355472 | Bratz Core | Fashion Dolls Playsets | Bratz The Movie- Mansion |
| 355588 | Bratz Kidz | Fashion Dolls | Bratz Kidz Summer Vacation Sasha |
| 355595 | Bratz Kidz | Fashion Dolls | Bratz Kidz Sleep-Over Adventure Doll - Sasha |
| 355694 | Bratz Kidz | Fashion Dolls | Bratz Kidz 88 Pc Pallet Program |
| 355700 | Bratz Core | Bundles Pallets | Bratz Home Decor 48 pc Pallet Program |

TRIAL EXHIBIT 18196-056

Exhibit 22 - Page 190

### LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 355731 | Bratz Core | Fashion Dolls | Bratz Spanish Speaking Bratz Doll Cloe |
| 355755 | Bratz Core | Outdoor Ride-Ons Skates | Bratz Fashion Flair In Line Skates 6 pc Asst. |
| 356240 | Bratz Babyz | Small Dolls | Bratz Babyz Mermaidz Doll  6 pc Asst |
| 356950 | Bratz Itsy Bitsy Babyz | Small Dolls | Itsy Bitsy Bratz Hair Flair 12 pc Asst |
| 356967 | Bratz Itsy Bitsy Babyz | Small Dolls | Itsy Bitsy Idol Hair Flair Yasmin |
| 356974 | Bratz Itsy Bitsy Babyz | Small Dolls | Itsy Bitsy Idol Hair Flair Cloe |
| 356981 | Bratz Itsy Bitsy Babyz | Small Dolls | Itsy Bitsy Idol Hair Flair Jade |
| 356998 | Bratz Itsy Bitsy Babyz | Small Dolls | Itsy Bitsy Idol Hair Flair Sasha |
| 357001 | Bratz Itsy Bitsy Babyz | Small Dolls Vehicles | Itsy Bitsy Idol Hair Flair RC 4 pc Asst |
| 357018 | Bratz Itsy Bitsy Babyz | Small Dolls Vehicles | Itsy Bitsy Idol Hair Flair RC Plane |
| 357025 | Bratz Itsy Bitsy Babyz | Small Dolls Vehicles | Itsy Bitsy Idol Hair Flair RC Bus |
| 357155 | Bratz Babyz Ponyz | Small Dolls | Bratz Ocean Ponyz 12 pc Asst |
| 357162 | Bratz Babyz Ponyz | Small Dolls | Bratz Ocean Ponyz Ashley |
| 357179 | Bratz Babyz Ponyz | Small Dolls | Bratz Ocean Ponyz Alyssa |
| 357186 | Bratz Babyz Ponyz | Small Dolls | Bratz Ocean Ponyz Olympia |
| 357193 | Bratz Babyz Ponyz | Small Dolls | Bratz Ocean Ponyz Raina |
| 357353 | Bratz Core | Fashion Dolls | Bratz Play Sportz Tennis - Vinessa |
| 357414 | Bratz Babyz | Small Dolls | Bratz Babyz Storybook Collection Themed 6 pc Asst |
| 357452 | Bratz Babyz | Small Dolls | Bratz Babyz Storybook CollectionYasmin's Rodeo Ball |
| 357643 | Bratz Core | Lifestyle Seating | Bratz Groovin' Folding Chair |
| 357650 | Bratz Core | Lifestyle Seating | Groovin' Moon Chair |
| 357681 | Bratz Core | Lifestyle Lighting | Bratz Groovin' Bedside Lamp |
| 357698 | Bratz Core | Electronics Clocks | Groovin' Alarm Clock |
| 357728 | Bratz Core | Lifestyle Bags/Luggage | Groovin' Collapsible Fabric Tote Box |
| 357735 | Bratz Core | Lifestyle Other Storage & Organization | Groovin' Collapsible Hamper |
| 357803 | Bratz Kidz | Lifestyle Other Storage & Organization | Kidz Collapsible Toy Chest |
| 357858 | Bratz Core | Outdoor Camping | Bratz DYO Bratz Sleepover Kit |
| 357896 | Bratz Core | Lifestyle Bags/Luggage | Bratz Luggage Doll Pilot Case |
| 357988 | Bratz Babyz | Small Dolls | Bratz Babyz Storybook Collection -Cloe's Beautiful Ballet |
| 357995 | Bratz Babyz | Small Dolls | Bratz Babyz Storybook Collection Cloe's Ice Adventure |
| 358008 | Bratz Babyz | Small Dolls | Bratz Babyz Storybook Collection Yasmin's Movie Premier |
| 358046 | Bratz Babyz | Small Dolls | Bratz Super Babyz 6 pc  Asst |
| 358053 | Bratz Babyz | Small Dolls | Bratz Super Babyz- Cloe |
| 358060 | Bratz Babyz | Small Dolls | Bratz Super Babyz- Yasmin |
| 358077 | Bratz Babyz | Small Dolls | Bratz Super Babyz- Jade |
| 358084 | Bratz Babyz | Small Dolls | Bratz Super Babyz- Sasha |
| 358145 | Bratz Kidz | Fashion Dolls | Bratz Kidz Horseback Fun- Sasha |
| 358152 | Bratz Kidz | Fashion Dolls | Bratz Kidz Winter Vacation- Sasha |
| 358213 | Bratz Big Kidz | Large Dolls | Bratz Big Kidz Music Stars 6 pc Asst |

TRIAL EXHIBIT 18196-057

Exhibit 22 - Page 191

### LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 358220 | Bratz Big Kidz | Large Dolls | Bratz Big Kidz Music Starz- Cloe |
| 358237 | Bratz Big Kidz | Large Dolls | Bratz Big Kidz Music Stars- Yasmin |
| 358244 | Bratz Big Kidz | Large Dolls | Bratz Big Kidz Music Stars- Jade |
| 358251 | Bratz Big Kidz | Large Dolls | Bratz Big Kidz Music Stars- Sasha |
| 358275 | Bratz Core | Fashion Dolls | Bratz Pampered Pups Refresh 4 pc Asst |
| 358282 | Bratz Core | Fashion Dolls | Bratz Pampered Pups- Cloe |
| 358299 | Bratz Core | Fashion Dolls | Bratz Pampered Pups- Yasmin |
| 358312 | Bratz Core | Fashion Dolls | Bratz Pampered Pups- Sasha |
| 358398 | Bratz Core | Fashion Dolls | Bratz Star Singerz Jade |
| 358404 | Bratz Core | Fashion Dolls | Bratz The Movie 6 pc Asst |
| 358411 | Bratz Core | Fashion Dolls | Bratz The Movie- Yasmin |
| 358428 | Bratz Core | Fashion Dolls | Bratz The Movie- Cloe |
| 358435 | Bratz Core | Fashion Dolls | Bratz The Movie- Jade |
| 358442 | Bratz Core | Fashion Dolls | Bratz The Movie - Sasha Asst. |
| 358459 | Bratz Core | Fashion Dolls Styling Heads | Bratz The Movie FFM Body 3 pc Asst |
| 358466 | Bratz Core | Fashion Dolls Styling Heads | Bratz The Movie FFM Body- Yasmin |
| 358473 | Bratz Core | Fashion Dolls Styling Heads | Bratz The Movie FFM Body- Cloe |
| 358480 | Bratz Core | Fashion Dolls Styling Heads | Bratz The Movie FFM Body- Jade |
| 358497 | Bratz Core | Fashion Dolls Styling Heads | Bratz The Movie FFM Body- Sasha |
| 358763 | Bratz Core | Games Handheld | Bratz M*A*S*H Handheld Game |
| 358787 | Bratz Core | Games Tv | Bratz Life (PAL Version) |
| 358794 | Bratz Core | Lifestyle Myo/Dyo | DYO Deluxe Scrapbook- Refresh "Core" |
| 358831 | Bratz Core | Lifestyle Myo/Dyo | DYO Card Making Kit |
| 358848 | Bratz Core | Lifestyle Myo/Dyo | DYO Small Beading Kit Asst |
| 358916 | Bratz Core | Lifestyle Myo/Dyo | Bratz Theme AC My Secret Garden |
| 359241 | Bratz Babyz | Small Dolls | Bratz Babyz Mermaidz Sasha |
| 360049 | Bratz Core | Games Tv | Bratz Math in the Mall (Plug 'n' Play Game) |
| 360056 | Bratz Core | Electronics Other Learning | Bratz Sassy Single Subjects - MATH |
| 360063 | Bratz Core | Electronics Other Learning | Bratz Sassy Single Subjects - READING |
| 360087 | Bratz Core | Electronics Journals | Bratz Secret Sign In Journal |
| 360094 | Bratz Core | Electronics Banks/Safes | Bratz Secret Voice and Code Safe |
| 360100 | Bratz Core | Electronics Portable Cd/Radio Players | Portable CD Player w/Built In Speakers |
| 360117 | Bratz Core | Electronics Boomboxes | Bratz PI CD Boombox |
| 360124 | Bratz Core | Electronics Televisions | Bratz PI TV/DVD Combo |
| 360131 | Bratz Core | Electronics Clocks | Bratz PI Bratz Talk Back Alarm Clock |
| 360148 | Bratz Core | Electronics 35Mm Cameras | Bratz PI 35MM Camera w/ Film & Gift (new gift) |
| 360162 | Bratz Core | Electronics Digital Video Cameras | Bratz PI Digital Video Camera |
| 360179 | Bratz Core | Electronics Microphones | Bratz FM Wireless Microphone |
| 360254 | Bratz Core | Electronics Portable Cd/Radio Players | Portable CD Player w/Built In Speakers |
| 360261 | Bratz Yaz | Electronics Boomboxes | BRATZ YAZ CD Boombox |
| 360278 | Bratz Yaz | Electronics Mp3 Players | Bratz YAZ MP3 Micro Rocker  512 MB |
| 360308 | Bratz Yaz | Electronics Mp3 Players | Bratz YAZ Lipstick MP3 Player 512 MB |

TRIAL EXHIBIT 18196-058

Exhibit 22 - Page 192

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 360483 | Bratz Core | Games Board | Bratz Charmed Life Game |
| 361237 | Bratz Core | Fashion Dolls Vehicles | Bratz The Movie RC Cruiser 27 MHz |
| 361275 | Bratz Core | Fashion Dolls | Bratz Special Feature Walking Doll Cloe |
| 361299 | Bratz Core | Electronics Other Learning | Bratz Sassy Single Subjects -3 pc Assortment |
| 361350 | Bratz Core | Lifestyle Myo/Dyo | DYO Fashion Scrapbook |
| 361374 | Bratz Babyz | Small Dolls | Bratz Babyz Storybook Collection Sasha's North Pole Journey |
| 361381 | Bratz Babyz | Small Dolls | Bratz Babyz Storybook Collection Sasha's Beautiful Ballet |
| 361398 | Bratz Babyz | Small Dolls | Bratz Babyz Storybook Collection Sasha's Movie Premier |
| 361527 | Bratz Babyz | Games Table Top | Bratz Babyz 3-D Memory Match-Up game |
| 361718 | Bratz Kidz | Outdoor Camping | Bratz Kidz Tent Bed |
| 361961 | Bratz Core | Electronics Mp3 Players | iBratz MP3 Player 256 MB Pink |
| 362104 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Super Crazy Karaoke 3 pc Asst |
| 362227 | Bratz Kidz | Fashion Dolls Playsets | Bratz Kidz Horseback Fun with Jumping Feature |
| 362258 | Bratz Kidz | Fashion Dolls | Bratz Kidz Horseback Fun 2-Pack |
| 362302 | Bratz Kidz | Fashion Dolls | Bratz Kidz School Dollpack 6 pc Asst |
| 362319 | Bratz Kidz | Fashion Dolls | Bratz Kidz School- Yasmin |
| 362326 | Bratz Kidz | Fashion Dolls | Bratz Kidz School- Cloe |
| 362333 | Bratz Kidz | Fashion Dolls | Bratz Kidz School- Meygan |
| 362340 | Bratz Kidz | Fashion Dolls Playsets | Bratz Kidz Super Secret Arts & Crafts School Bus w/Lilani |
| 362357 | Bratz Core | Fashion Dolls | Bratz Play Sportz- Dance Tess |
| 362371 | Bratz Core | Fashion Dolls | Bratz Play Sportz- Race Car Driver Dana |
| 362395 | Bratz Core | Fashion Dolls | Bratz Fashion Stylistz 4 pc Asst |
| 362401 | Bratz Core | Fashion Dolls | Bratz Fashion Stylistz- Makeup Stylist Cloe |
| 362418 | Bratz Core | Fashion Dolls | Bratz Fashion Stylistz - Nail Artist Leah |
| 362425 | Bratz Core | Fashion Dolls | Bratz Fashion Stylistz- Hair Stylist Yasmin |
| 362555 | Bratz Core | Games Handheld | Bratz Jewelry Jam |
| 362647 | Bratz Kidz | Fashion Dolls | Bratz Kidz School- Sasha |
| 362661 | Bratz Core | Fashion Dolls | Bratz: The Fashion Show Yasmin |
| 362678 | Bratz Core | Fashion Dolls | Bratz: The Fashion Show Sasha |
| 362685 | Bratz Kidz | Games Tv | Bratz Kidz Grooving Guitar Game |
| 362692 | Bratz Kidz | Games Tv | Bratz Kidz Dance Mat |
| 362852 | Bratz Core | Fashion Dolls | Bratz The Fashion Show Asst. A 3 pcs CDU |
| 362876 | Bratz Core | Outdoor Ride-Ons Bicycles | Bratz 16" Glamour Bike |
| 362944 | Bratz Babyz | Small Dolls | Bratz Babyz Mermaidz Caribbean 6 pc Asst |
| 362982 | Bratz Babyz | Small Dolls | Bratz Babyz Mermaidz Caribbean- Sasha |
| 363545 | Bratz Core | Electronics Microphones | Bratz Passion 4 Fashion FM Wireless Microphone |
| 363583 | Bratz Core | Outdoor Ride-Ons Scooters | Bratz Musical Stars Foldable Scooter |
| 363606 | Bratz Core | Lifestyle Beauty | Pro Color Accents - Hair Magic Line Look |
| 363798 | Bratz Itsy Bitsy Babyz | Small Dolls | Itsy Bitsy Idol Hair Flair Vinessa |
| 363804 | Bratz Itsy Bitsy Babyz | Small Dolls | Itsy Bitsy Idol Hair Flair Tianna |
| 363811 | Bratz Itsy Bitsy Babyz | Small Dolls | Itsy Bitsy Idol Hair Flair Roxxi |
| 363828 | Bratz Itsy Bitsy Babyz | Small Dolls | Itsy Bitsy Idol Hair Flair Kesara |
| 363866 | Bratz Core | Lifestyle Myo/Dyo | DYO Cell Phone Fashion Kit |
| 364153 | Bratz Core | Fashion Dolls | Bratz Flower Girlz- Nora |
| 364177 | Bratz Core | Lifestyle Bags/Luggage | Bratz Pilot/Duffle Combo |
| 364344 | Bratz Kidz | Fashion Dolls Playsets | Bratz Kidz Horseback Fun Horses 3 pc Asst |
| 364368 | Bratz Kidz | Fashion Dolls Playsets | Bratz Kidz Horseback Fun Horse- Hanverian Piper |
| 364573 | Bratz Core | Electronics Boomboxes | Bratz DVD Boombox |
| 364702 | Bratz Core | Fashion Dolls | Bratz Hoilday Doll |

TRIAL EXHIBIT 18196-059

Exhibit 22 - Page 193

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 364719 | Bratz Core | Fashion Dolls | Bratz Holiday Cloe Doll |
| 364733 | Bratz Kidz | Fashion Dolls | Bratz Kidz Costume Doll 18 pc Program in Floor Display |
| 364764 | Bratz Kidz | Fashion Dolls | Bratz Kidz Costume Party 6 pc Asst F&D |
| 364856 | Bratz Kidz | Fashion Dolls | Bratz Kidz Doll Asst.- 18 Display |
| 364962 | Bratz Core | Outdoor Sports Youth | Bratz Paddle Ball (Refresh) |
| 365020 | Bratz Core | Lifestyle Clocks | Groovin Clock Asst |
| 365037 | Bratz Core | Lifestyle Clocks | Groovin' Heart Shaped Clock |
| 365044 | Bratz Core | Electronics Mp3 Players Accessories | iBratz Speakers (Refresh) |
| 365143 | Bratz Core | Games Puzzles | Bratz Hollywood Celebrities Six Foot 150 pc Puzzle Asst |
| 365174 | Bratz Kidz | Electronics Instruments | Bratz Kidz Music Stars Guitar |
| 365242 | Bratz Core | Electronics Mp3 Players | iBratz Skinny MP3 Player 512MB |
| 365266 | Bratz Kidz | Fashion Dolls | Bratz Boyz Kidz 6pc Asst |
| 365365 | Bratz Lil Angelz | Small Dolls | Bratz Lil Angelz Sasha #1 |
| 365419 | Bratz Core | Fashion Dolls | Bratz Be-Bratz.com 6 pc. Asst |
| 365426 | Bratz Core | Fashion Dolls | Bratz Be-Bratz.com 1-Lt Skin |
| 365433 | Bratz Core | Fashion Dolls | Bratz Be-Bratz.com Med Skin |
| 365440 | Bratz Core | Fashion Dolls | Bratz Be-Bratz.com - Dark Skin |
| 365488 | Bratz Core | Electronics Microphones | Bratz Movie Theme Rock Star Headset |
| 365532 | Bratz Core | Lifestyle Seating | Bratz- Directors Chair |
| 365556 | Bratz Core | Lifestyle Lighting | Bratz- Bedside Lamp |
| 365563 | Bratz Core | Lifestyle Lighting | Bratz- Mood Lamp |
| 365587 | Bratz Core | Lifestyle Bags/Luggage | Bratz- Collapsible Fabric Tote Box |
| 365594 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Collapsible Hamper in PDQ |
| 365617 | Bratz Core | Lifestyle Other Decor | Bratz- Throw Rug |
| 365624 | Bratz Core | Lifestyle Bags/Luggage | Bratz Character Pilot Case with Duffle Bag |
| 365693 | Miuchiz | Games Handheld | Miuchiz 2.0 Bratz- Cloe |
| 365709 | Miuchiz | Games Handheld | Miuchiz 2.0 Bratz- Yasmin |
| 365907 | Bratz Kidz | Electronics Portable Cd/Radio Players | Kidz Music Stars Portable CD Player w/Built in Speakers |
| 365914 | Bratz Kidz | Lifestyle Myo/Dyo | Bratz Kidz Activity Asst |
| 365969 | Bratz Core | Fashion Dolls | Bratz Special Feature Walking Doll Sahsa |
| 366010 | Bratz Lil Angelz | Small Dolls | Bratz Lil Angelz Sasha |
| 366034 | Bratz Core | Electronics Boomboxes | Bratz Movie CD Boombox |
| 366065 | Bratz Core | Electronics Clocks | Bratz Movie Talk Back Alarm Clock |
| 366072 | Bratz Core | Electronics Digital Video Cameras | Bratz Movie Digital Video Camera |
| 366102 | Bratz Core | Electronics Mobile Messengers | Bratz Chat Mobile Handset |
| 366201 | Bratz Core | Electronics Digital Photo Cameras | Bratz PI 3.0 MP Digital Still Camera w/LCD |
| 366218 | Bratz Yaz | Electronics Digital Photo Cameras | Bratz YAZ 3.0 MP Digital Still Camera w/LCD |
| 366355 | Bratz Core | Fashion Dolls Vehicles | Bratz The Movie RC Vehicle 2 pc Asst |
| 366362 | Bratz Core | Fashion Dolls Vehicles | Bratz The Movie RC Corvette 27 MHz |
| 366416 | Bratz Kidz | Fashion Dolls Fashions | Bratz Kidz Fashion Packs 6 pc Asst |
| 366454 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion 3-Pack 12 pc in PDQ |
| 366539 | Bratz Core | Fashion Dolls | Bratz Special Feature Walking Doll Yasmin |
| 366546 | Bratz Core | Fashion Dolls | Bratz Special Feature Walking Doll Asst |
| 366553 | Bratz Core | Electronics Pc | Bratz Be-Bratz.com Mini Keyboard |
| 366560 | Bratz Core | Electronics Pc | Bratz Be-Bratz.com WebCam |
| 366577 | Bratz Core | Electronics Pc | Bratz Be-Bratz.com Speakers |
| 366607 | Bratz Core | Fashion Dolls | Bratz Play Sportz- Tennis Sasha |
| 366737 | Bratz Kidz | Electronics Microphones | Bratz Kidz Music Stars FM Wireless Mic |

TRIAL EXHIBIT 18196-060

Exhibit 22 - Page 194

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 366881 | Bratz Core | Fashion Dolls Vehicles | Bratz The Movie RC Cruiser 49 MHz |
| 366898 | Bratz Core | Fashion Dolls Vehicles | Bratz The Movie RC Corvette 49 MHz |
| 367017 | Bratz Lil Angelz | Small Dolls | Bratz Lil Angelz Sasha |
| 367154 | Bratz Core | Lifestyle Seating | Bratz- Moon Chair |
| 368212 | Bratz Core | Fashion Dolls | Bratz Sweet Heart 4 pc Asst |
| 368274 | Bratz Core | Fashion Dolls | Bratz The Fashion Show Fashion Runway Collection 6 pc Asst |
| 368526 | Bratz Core | Fashion Dolls | Bratz Magic Fashion Nails 6 pc Asst |
| 368755 | Bratz Core | Games Tv | Bratz Guitar & Bratz Dance Mat |
| 368939 | Bratz Core | Fashion Dolls | Bratz Holiday Doll 18 pc Display Program |
| 369028 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Super Skaterz 3 pc Asst |
| 369035 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Super Skaterz - Yasmin |
| 369042 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Super Skaterz- Cloe |
| 370802 | Bratz Core | Fashion Dolls | Bratz The Fashion Show Evening Wear Collection 4 pc Asst |
| 370895 | Bratz Core | Fashion Dolls | Bratz Fashion Designer 6 pc Asst. |
| 370932 | Bratz Core | Fashion Dolls | Bratz Fashion Designer- Sasha |
| 371021 | Bratz Core | Fashion Dolls Playsets | Bratz Magic Fashion Nails Nail Station |
| 372820 | Bratz Lil Angelz | Small Dolls | Bratz Lil Angelz Sasha |
| 374459 | Bratz Core | Fashion Dolls | Bratz Hair Style 6 pc Asst |
| 374466 | Bratz Core | Fashion Dolls | Bratz Hair Style - Yasmin |
| 374473 | Bratz Core | Fashion Dolls | Bratz Hair Style - Cloe |
| 374701 | Bratz Core | Fashion Dolls | Bratz The Fashion Show Sleep Wear Collection 4 pc Asst |
| 374725 | Bratz Core | Fashion Dolls Playsets | Bratz P4F Horses 4 pc Asst |
| 374930 | Bratz Core | Lifestyle Clocks | Bratz Clock |
| 381976 | Bratz Core | Fashion Dolls | Bratz P4F Floor Display Program - 18 pc Bundle |
| 400028 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Keepin' It Cozy Pillow Yasmin |
| 400035 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Keepin' It Cozy Pillow Jade |
| 400059 | Bratz Core | Lifestyle Lighting | Blazin' Bright Deco Light |
| 400066 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Blazin' Beauty Box |
| 400097 | Bratz Core | Lifestyle Door Beads | Bratz Strut 'N' Style Door Beads |
| 400103 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Shimmerin Glimmerin' Canopy |
| 400189 | Bratz Petz | Plush Basic | Bratz Petz Dogz 4pc Asst. |
| 400219 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Nighty Nite Pillow Asst. Claires Exclusive |
| 400318 | Bratz Lil | Small Dolls Playsets | Lil Bratz Bch Bash Party Pool/Rock Starz Backstage |
| 400325 | Bratz Lil | Small Dolls Playsets | Lil Bratz Bch Party Hous/Rock Starz Backstage Asst |
| 400332 | Bratz Core | Electronics Clocks | Bratz Rockin' Hot Alarm Clock |
| 400431 | Bratz Core | Fashion Dolls Vehicles | Bratz Classic FM Cruiser w/o RC w/Doll 2 pc Asst. |
| 400455 | Bratz Core | Lifestyle Stationery | Bratz Fabulous Bratz Large Spiral Notebook |
| 400530 | Bratz Core | Plush Accessories | Bratz Petz Fashions Asst-PDQ |
| 400561 | Bratz Core | Fashion Dolls | Bratz Cloe Figurine for Candy Inclusion |
| 400578 | Bratz Core | Fashion Dolls | Bratz Yasmin Figurine for Candy Inclusion |
| 400585 | Bratz Core | Fashion Dolls | Bratz Jade Figurine for Candy inclusion |
| 400592 | Bratz Core | Fashion Dolls | Bratz Sasha Figurine for Candy inclusion |
| 400608 | Bratz Core | Fashion Dolls | Bratz Meygan Figurine for Candy Inclusion |
| 400615 | Bratz Boyz | Fashion Dolls | Bratz Cameron Figurine for Candy inclusion |
| 400622 | Bratz Boyz | Fashion Dolls | Bratz Dylan Figurine for Candy Inclusion |
| 400677 | Bratz Core | Lifestyle Beauty | Bratz Primp n Pretty Bath Kits 6 pc Asst |

TRIAL EXHIBIT 18196-061

Exhibit 22 - Page 195

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 401025 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Far Out Fashion Pillow Square |
| 401032 | Bratz Core | Lifestyle Stationery | Bratz Pretty N' Plaid Binder 6 pc PDQ |
| 401063 | Bratz Core | Lifestyle Stationery | Bratz Pretty N'Plaid Large Spiral Notebook 24pc PD |
| 401117 | Bratz Core | Lifestyle Stationery | Bratz Pretty N' Plaid Portfolio 48 pc PDQ |
| 401124 | Bratz Core | Lifestyle Stationery | Bratz 6 x 9 Spiral Notebook |
| 401179 | Bratz Lil | Small Dolls Vehicles | Lil Bratz Rock Starz Cruiser w/Doll |
| 401476 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Microbead Pillow Asst. |
| 401483 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Microbead Pillow Cloe |
| 401490 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Microbead Pillow Yasmin |
| 401506 | Bratz Babyz | Lifestyle Bedding & Pillows | Bratz Babyz Pillow 2 pc Asst. |
| 401520 | Bratz Babyz | Lifestyle Bedding & Pillows | Bratz Babyz Pillow Cloe |
| 401537 | Bratz Babyz | Lifestyle Bedding & Pillows | Bratz Babyz Pillow Yasmin - Pink |
| 401568 | Bratz Core | Lifestyle Seating | Bratz Moon Chair |
| 401575 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Bed Canopy |
| 401582 | Bratz Core | Lifestyle Door Beads | Bratz Door Beads |
| 401599 | Bratz Core | Lifestyle Lighting | Bratz Hanging Deco Lights 4 pc PDQ |
| 401605 | Bratz Core | Lifestyle Other Decor | Bratz Memory Board |
| 401612 | Bratz Core | Lifestyle Other Decor | Bratz Wall Deco |
| 401629 | Bratz Core | Lifestyle Lighting | Bratz Bedside Lamp |
| 401650 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Jewelry Box Refresh |
| 401681 | Bratz Babyz | Small Dolls | Bratz Babyz 3 pc Bundle |
| 401803 | Bratz Lil | Small Dolls | Lil Bratz 4-Pack - Combo Refresh |
| 401858 | Bratz Core | Fashion Dolls | Bratz Rock Angelz Roxxi |
| 402138 | Bratz Core | Bundles Other | Bratz Funky Fashion Furniture w/Doll |
| 402169 | Bratz Lil | Small Dolls | Lil' Bratz Pax Assortment |
| 402220 | Bratz Core | Bundles Other | Bratz Doll with Fashion Pack Gift Set |
| 402237 | Bratz Core | Bundles Other | Bratz Sasha Doll w/Fashion Pack Gift Set |
| 402251 | Bratz Lil | Small Dolls | Lil Bratz Rock Starz 4 Doll Pack |
| 402268 | Bratz Core | Fashion Dolls | Bratz Rock Angelz 2 Doll Pack |
| 402282 | Bratz Core | Electronics Clocks | Bratz Rockin' Hot Alarm Clock Asst. |
| 402299 | Bratz Multi Subbrand | Fashion Dolls | Bratz Rock Angelz/Babyz Sleeping Bag Asst. |
| 402305 | Bratz Multi Subbrand | Fashion Dolls | Bratz Rock Angelz/Babyz Board Game Asst. |
| 402312 | Bratz Core | Lifestyle Myo/Dyo | Bratz Bead Yourself Charm Activity Kit |
| 402343 | Bratz Core | Fashion Dolls Vehicles | Bratz Dynamite Motorcycle with Doll 2 pc Bundle |
| 402367 | Bratz Core | Fashion Dolls Vehicles | Bratz Dynamite Nevra Doll on Motorcycle |
| 402381 | Bratz Core | Lifestyle Seating | Bratz Foot Stool |
| 402398 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Icon Storage |
| 402404 | Bratz Core | Lifestyle Stationery | Bratz Fuzzy Pens 54 pc PDQ Bundle |
| 402473 | Bratz Core | Fashion Dolls | Bratz Holiday Doll |
| 402497 | Bratz Core | Outdoor Ride-Ons Safety Gear | Bratz Totally Hot Helmet & Sizzlin' Safety Gear |
| 402541 | Bratz Core | Outdoor Ride-Ons Safety Gear | Bratz Rock Angelz Helmet ABS style 3 pc PDQ |
| 402558 | Bratz Core | Fashion Dolls Other Accessories | Bratz Ooh La La Cloe with Lip Gloss Carrying Case |

TRIAL EXHIBIT 18196-062

Exhibit 22 - Page 196

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 402763 | Bratz Core | Fashion Dolls | Bratz Rock Angelz Doll w/ Band Instruments Playset |
| 402770 | Bratz Core | Fashion Dolls | Bratz Rock Angelz- Cloe & Band Instruments Playset |
| 402787 | Bratz Core | Fashion Dolls | Bratz Rock Angelz- Jade & Band Instruments Playset |
| 402794 | Bratz Core | Fashion Dolls | Bratz Rock Angelz-Yasmin & Band Instruments Playst |
| 402800 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Cloe w/Bubble Blitz Bathtub |
| 402893 | Bratz Babyz | Lifestyle Clocks | Bratz Babyz Small Retro Clock 15 pc PDQ Bundle |
| 402909 | Bratz Core | Lifestyle Clocks | Bratz Sporty Flair Small Retro Clock |
| 402916 | Bratz Babyz | Lifestyle Clocks | Bratz Babyz Small Retro Clock |
| 402923 | Bratz Babyz | Small Dolls | Bratz Babyz Special 3 Pack Combo - 8 pc PDQ |
| 402954 | Bratz Core | Lifestyle Seating | Bratz Sittin' Pretty Lounge & Pillow |
| 402992 | Bratz Core | Fashion Dolls | Bratz Birthday Bash Doll w/ Camera 18 pc Asst PDQ |
| 403043 | Bratz Core | Lifestyle Bedding & Pillows | Comfy Cool Sporty Flair Backrest Pillow |
| 403050 | Other | Games Tv | Play On TV Games Asst. 4pc |
| 403067 | Bratz Core | Small Dolls Vehicles | Bratz Baby with Vehicle - 6 pc Asst. |
| 403074 | Bratz Babyz | Small Dolls Vehicles | Bratz Baby Fianna with Bratz Babyz Motor-Bike |
| 403081 | Bratz Babyz | Small Dolls Vehicles | Bratz Baby Meygan with Bratz Babyz Rockin' Wagon |
| 403098 | Bratz Core | Fashion Dolls | Bratz Wild Wild West Horse and Doll |
| 403104 | Bratz Babyz | Lifestyle Seating | Bratz Babyz Sofa Sleeper |
| 403128 | Bratz Core | Fashion Dolls | Bratz Ooh la La 6 pc Asst. |
| 403166 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Sporty Flair Pillow |
| 403173 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Sporty Flair Door Pillow Clip Strip |
| 403180 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Pillow Assortment |
| 403210 | Bratz Core | Electronics Microphones | Rock Angelz Microphone |
| 403227 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Far Out Floor Pillow PDQ |
| 403234 | Bratz Core | Fashion Dolls | Bratz Play Sportz Pack |
| 403241 | Bratz Core | Fashion Dolls | Rock Angelz Combo Pack, doll w/furniture |
| 403289 | Bratz Babyz | Small Dolls | Bratz Babyz Seasonal Assortment 6 pc Asst |
| 403296 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Rock Angelz Asst. |
| 403326 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Rock Angelz Cloe |
| 403333 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Rock Angelz Yasmin |
| 403340 | Bratz Babyz | Lifestyle Door Beads | Bratz Babyz Door Beads and Pillow 14 pc Bundle PDQ |
| 403357 | Bratz Core | Fashion Dolls | Bratz Rock Angelz #1 Fan |
| 403364 | Bratz Babyz | Lifestyle Door Beads | Bratz Babyz Door Beads |
| 403371 | Bratz Core | Fashion Dolls Vehicles | Bratz Rock Angelz Limo w/Doll (Jade) |
| 403388 | Bratz Petz | Plush Accessories | Bratz Petz Fashion Carrier 4 pc Asst PDQ |
| 403395 | Bratz Petz | Plush Accessories | Petz Fashion Carrier Brown Dog w/ White Purse |
| 403401 | Bratz Petz | Plush Accessories | Petz Fashion Carrier White Dog w/ Pink Purse |
| 403418 | Bratz Petz | Plush Accessories | Petz Fashion Carrier White & Black Dog w/Pink Purse |
| 403425 | Bratz Petz | Plush Accessories | Petz Fashion Carrier White & Brown Dog w/ Blue Purse |
| 403463 | Bratz Core | Fashion Dolls | Bratz Rock Angelz - Cloe w/furniture |
| 403470 | Bratz Core | Fashion Dolls | Bratz Rock Angelz - Yasmin w/furniture |
| 403487 | Bratz Core | Fashion Dolls | Bratz Rock Angelz - Jade w/furniture |
| 403562 | Bratz Babyz | Small Dolls | Bratz Babyz Easter Eggs - Babyz Figurines |
| 403579 | Bratz Babyz | Small Dolls | Bratz Babyz Easter Eggs - Babyz Figurines - Cloe |
| 403586 | Bratz Babyz | Small Dolls | Bratz Babyz Easter Eggs - Babyz Figurines - Yasmin |
| 403593 | Bratz Babyz | Small Dolls | Bratz Babyz Easter Eggs - Babyz Figurines - Jade |
| 403609 | Bratz Babyz | Small Dolls | Bratz Babyz Easter Eggs - Babyz Figurines - Sasha |

TRIAL EXHIBIT 18196-063

Exhibit 22 - Page 197

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 403616 | Bratz Big Babyz | Large Dolls Accessories | Bratz Big Babyz Rock Angelz Trike |
| 403821 | Bratz Core | Lifestyle Seating | Bratz Princess TV Chair |
| 403890 | Bratz Core | Lifestyle Seating | Bratz Fashion Moon Chair |
| 403913 | Bratz Core | Lifestyle Roleplay Apparel | Rock Angelz Hat |
| 403937 | Bratz Babyz Ponyz | Small Dolls | Bratz Babyz/Babyz Ponyz Combo Pk 6pc Asst. |
| 404019 | Bratz Core | Bundles Pallets | Bratz Home Decor pallet- 60 pc Bundle |
| 404026 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Far Out Floor Pillow PDQ - 24 pc Pallet |
| 404064 | Bratz Core | Lifestyle Seating | Bratz Fashion Footstool |
| 404071 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Keepin' It Cozy Pillows 4 pc. per PDQ Asst. |
| 404088 | Bratz Core | Bundles Pallets | Bratz Consumer Electronics 91pc Pallet |
| 404156 | Bratz Lil | Small Dolls | Lil Bratz Doll 96 Pc Assortment in AB Carton |
| 404224 | Bratz Core | Lifestyle Myo/Dyo | Bratz Customize your Picture frame Kit |
| 404255 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Micro Bead Pillow - Blue |
| 404262 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Micro Bead Pillow - Purple |
| 404279 | Bratz Itsy Bitsy Babyz | Small Dolls | Bratz Itsy Bitsy Babyz Jade Doll w/Bunny Pet |
| 404286 | Bratz Itsy Bitsy Babyz | Small Dolls | Bratz Itsy Bitsy Babyz 4 Doll Pack |
| 404293 | Bratz Core | Fashion Dolls Fashions | Bratz 4 n'1 Fashion Super Value |
| 404323 | Bratz Core | Fashion Dolls | Bratz Step Out Doll and Matchmaker Journal |
| 404347 | Bratz Core | Lifestyle Stationery | Bratz Diamond Divas Large Spiral Notebook 24pc PDQ |
| 404354 | Bratz Core | Lifestyle Stationery | Bratz Diamond Divas 3 Ring Binder 6 pc PDQ |
| 404361 | Bratz Core | Lifestyle Stationery | Bratz Diamond Divas Portfolio 48 pc PDQ |
| 404408 | Bratz Core | Outdoor Ride-Ons Safety Gear | Bratz Play Sportz Sportz Pack Refresh |
| 404552 | Bratz Core | Fashion Dolls Vehicles | Bratz Dynamite Doll with Motorcycle 2 pc Bundle |
| 404675 | Bratz Babyz | Small Dolls | Bratz Babyz Twins Doll with Baby Doll value - 2 pc Bundle |
| 404736 | Bratz Core | Bundles Other | Sporty Flair Cool Canopy/Door Beads 2 pc Bundle |
| 404835 | Bratz Multi Subbrand | Fashion Dolls | Bratz Twins Doll w/Babyz Twins Value 2 pc Bundle Pallet |
| 404859 | Bratz Core | Fashion Dolls Playsets | Bratz Genie Magic Lantern |
| 404910 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Diamondz Sharidan Doll (w/o CD) |
| 404927 | Bratz Core | Fashion Dolls | Bratz Genie Magic Meygan Doll with Vanity |
| 404934 | Bratz Core | Fashion Dolls | Bratz Genie Magic Meygan Doll in Jeans with Vanity |
| 404941 | Bratz Core | Fashion Dolls | Bratz Genie Magic Meygan Doll in Dress with Vanity |
| 405030 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Diamondz Pillow - Sharidan |
| 405061 | Bratz Core | Fashion Dolls | Bratz Diamondz Vinessa |
| 405078 | Bratz Core | Fashion Dolls | Bratz Diamondz Fianna |
| 405085 | Bratz Core | Fashion Dolls | Bratz Diamondz Katia |
| 405153 | Bratz Core | Fashion Dolls | Bratz Girlfriendz 6 pc Asst |
| 405160 | Bratz Core | Fashion Dolls | Bratz Girlfriendz Cloe |
| 405177 | Bratz Core | Fashion Dolls | Bratz Girlfriendz Yasmin |
| 405184 | Bratz Core | Fashion Dolls | Bratz Girlfriendz Meygan |
| 405252 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz on Ice - Vinessa |
| 405283 | Bratz Babyz | Small Dolls | Bratz Babyz Diamondz Cloe |
| 405306 | Bratz Babyz | Small Dolls | Bratz Babyz Holiday Doll 6 pc Asst. |
| 405313 | Bratz Babyz | Small Dolls | Bratz Babyz Rodeo |

TRIAL EXHIBIT 18196-064

Exhibit 22 - Page 198

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 405405 | Bratz Core | Bundles Other | Bratz P4F Room Decor 3 pc Bundle |
| 405481 | Bratz Core | Fashion Dolls | Bratz Strut It Meygan and Funk Out! Yasmin 6 pc Asst |
| 405535 | Bratz Babyz | Small Dolls | Bratz Babyz Ice Champions Yasmin |
| 405627 | Bratz Core | Bundles Other | Bratz Home Decor 4 pc Bundle |
| 405634 | Bratz Babyz | Small Dolls | Bratz Babyz Costume Party 6 pc Asst |
| 405672 | Bratz Micro | Small Dolls | Bratz Genie Magic Micro Bratz 6pc Asst. |
| 406013 | Bratz Core | Lifestyle Other Storage & Organization | P4F Designer Storage Bin, Pillow & Photo Display |
| 406020 | Bratz Core | Outdoor Camping | Bratz P4F Pilot Case & Sleep Over |
| 406044 | Bratz Babyz Ponyz | Small Dolls Styling Heads | Bratz Ponyz Stylin' FFMO Maisie |
| 406051 | Bratz Lil | Small Dolls Vehicles | Lil' Bratz Beach Bash Water Cruiser with Doll Bundle 2 pc As |
| 406068 | Bratz Core | Fashion Dolls Vehicles | Bratz Girlfriendz Cruiser |
| 406075 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Girlfriendz Fashion Organizer |
| 406082 | Bratz Core | Fashion Dolls Playsets | Bratz Girlfriendz Spa |
| 406099 | Bratz Core | Fashion Dolls Playsets | Bratz On Ice Ski Lodge Playset |
| 406112 | Bratz Babyz | Small Dolls | Bratz Babyz Holiday Doll - Lela |
| 406129 | Bratz Babyz | Small Dolls | Bratz Babyz Holiday Doll - Nola |
| 406204 | Bratz Itsy Bitsy Babyz | Small Dolls | Bratz Itsy Bitsy Holiday Doll 12 pc Asst |
| 406280 | Bratz Kidz | Fashion Dolls | Bratz Kidz on Ice Doll - Cloe |
| 406310 | Bratz Itsy Bitsy Babyz | Small Dolls | Bratz Itsy Bitsy Holiday Doll - Yasmin |
| 406327 | Bratz Itsy Bitsy Babyz | Small Dolls | Bratz Itsy Bitsy Holiday Doll - Cloe |
| 406365 | Bratz Core | Lifestyle Bedding & Pillows | Bratz Passion 4 Fashion Doorbell Pillow |
| 406372 | Bratz Core | Lifestyle Lighting | Bratz Passion 4 Fashion Night Light |
| 406402 | Bratz Babyz | Lifestyle Bedding & Pillows | Bratz Babyz Meygan Pillow |
| 406426 | Bratz Core | Electronics Telephones | Bratz PFF Lip Corded Phone |
| 406457 | Bratz Core | Lifestyle Clocks | Bratz Passion 4 Fashion Bell Clock 10 pc Bundle PDQ |
| 406464 | Bratz Core | Lifestyle Clocks | Bratz Passion 4 Fashion Bell Clock - Style 1 |
| 406471 | Bratz Core | Lifestyle Clocks | Bratz Passion 4 Fashion Bell Clock - Style 2 |
| 406488 | Bratz Babyz | Small Dolls | Bratz Babyz Bride & Groom with Diamond Ring |
| 406495 | Bratz Kidz | Fashion Dolls | Bratz Diamondz Kidz Doll 4 pc Asst |
| 406518 | Bratz Core | Lifestyle Other Storage & Organization | Bratz Passion 4 Fashion Pop-up Hamper |
| 406525 | Bratz Kidz | Fashion Dolls | Bratz Diamondz Kidz Doll - Cloe |
| 406532 | Bratz Kidz | Fashion Dolls | Bratz Diamondz Kidz Doll - Yasmin |
| 406563 | Bratz Core | Large Dolls | Bratz Collector Doll Big Cloe |
| 406570 | Bratz Core | Large Dolls | Bratz Collector Doll Big Yasmin |
| 406624 | Bratz Babyz | Lifestyle Impulse | Bratz Babyz Bag Promotional Item |
| 406679 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Karaoke Doll with Babyz Microphone 3 pc Asst |
| 406686 | Bratz Kidz | Fashion Dolls Vehicles | Bratz Kidz Tandem Doll Bike with 2 Dolls |
| 406693 | Bratz Core | Fashion Dolls | Bratz Diamondz Doll with Babyz Diamondz Doll - 78 Pallet |
| 406716 | Bratz Core | Lifestyle Beauty | Bratz Sleepover Hair Flair Kit |
| 406723 | Bratz Core | Lifestyle Myo/Dyo | Bratz Sleepover Activity Pack 12 pc Bundle PDQ Tray |
| 406761 | Bratz Core | Lifestyle Seating | Bratz Diamondz Moon chair with Cloe 3 pc PDQ |
| 406778 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack Incentive #1 |
| 406785 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack Incentive #2 |
| 406792 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack Incentive #3 |
| 406808 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack Incentive #4 |
| 406815 | Bratz Core | Fashion Dolls Fashions | Bratz Fashion Pack Incentive #5 |
| 406891 | Bratz Core | Fashion Dolls | Bratz Diamondz Doll w/Jewelry Case & Jewelry 4pc Asst. |

TRIAL EXHIBIT 18196-065

Exhibit 22 - Page 199

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 406921 | Bratz Core | Fashion Dolls | Bratz Diamondz Jade Doll, Case, Jewelry Bundle |
| 406952 | Bratz Core | Fashion Dolls | Bratz Diamondz 94 pc Pallet Program |
| 406969 | Bratz Core | Bundles Pallets | Bratz Diamondz Home Decor 36 pc Pallet |
| 406976 | Bratz Core | Lifestyle Bags/Luggage | Bratz Sleepin Bag Travel Kit 4 pc Bundle PDQ Tray |
| 406983 | Bratz Core | Fashion Dolls | Bratz Sleep Over 15 pc PDQ Bundle |
| 406990 | Bratz Core | Fashion Dolls | Bratz Sleep Over 15 pc PDQ Bundle |
| 407003 | Bratz Core | Fashion Dolls | TRU TWIINS ASST |
| 407010 | Bratz Core | Bundles Pallets | Character Room Standee 48 pc Pallet Bundle |
| 407027 | Bratz Core | Fashion Dolls | Bratz Step Out and Feelin' Pretty AA Combo |
| 407119 | Bratz Kidz | Fashion Dolls | Bratz Kidz Fashion Pixiez Liani |
| 407126 | Bratz Babyz | Small Dolls | Bratz Babyz Fashion Pixiez Cloe |
| 407133 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Pampered Pups Cloe |
| 407140 | Bratz Kidz | Fashion Dolls | Bratz Kidz Pampered Pups Yasmin |
| 407157 | Bratz Babyz | Small Dolls | Bratz Babyz Pampered Pups Dana |
| 407171 | Bratz Kidz | Fashion Dolls | Bratz Kidz Birthday Cloe |
| 407195 | Bratz Core | Electronics Laptops | Bratz Diamondz Red Laptop |
| 407218 | Bratz Core | Fashion Dolls | Bratz Genie Yasmin |
| 407225 | Bratz Core | Fashion Dolls | Bratz Genie Cloe |
| 407232 | Bratz Core | Fashion Dolls | Bratz Genie Jade |
| 407249 | Bratz Core | Fashion Dolls | Bratz Genie Meygan |
| 407256 | Bratz Core | Fashion Dolls | Bratz Genie Sasha |
| 407263 | Bratz Core | Fashion Dolls | Bratz Doll and Purse Bonus Pack |
| 407270 | Bratz Core | Fashion Dolls | Bratz Behind the Scenes Fashion Doll 6 pc Asst. |
| 407317 | Bratz Lil | Small Dolls | Lil Bratz 48 pc Asst. |
| 407386 | Bratz Core | Bundles Pallets | Bratz Diamondz Home Decor 36 pc Pallet |
| 407393 | Bratz Core | Fashion Dolls | Bratz CampFire Cloe |
| 407409 | Bratz Core | Fashion Dolls | Bratz CampFire Phoebe |
| 407416 | Bratz Core | Fashion Dolls | Bratz CampFire Yasmin |
| 407423 | Bratz Core | Fashion Dolls | Bratz CampFire 6 pc Asst |
| 407430 | Bratz Core | Fashion Dolls | Bratz CampFire Dana |
| 407447 | Bratz Core | Fashion Dolls | Bratz Feelin' Pretty Collection Doll |
| 407454 | Bratz Core | Fashion Dolls | Bratz Step Out! Doll |
| 407492 | Bratz Core | Fashion Dolls | Bratz Sports dolls and Boyz doll 3 pc Bundle |
| 407508 | Bratz Core | Bundles Other | Bratz Plugged In Personal CD Player & 35mm Camera Value Pack |
| 407546 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Karaoke Cloe with Babyz Microphone |
| 407577 | Bratz Core | Fashion Dolls | Bratz The Movie Doll with T-Shirt 36 pc Pallet Prgm |
| 407645 | Bratz Big Babyz | Large Dolls | Bratz Big Babyz Hair Magic Yasmin |
| 407652 | Bratz Kidz | Fashion Dolls | Bratz Kidz Hair Magic Dana |
| 407669 | Bratz Babyz | Small Dolls | Bratz Babyz Hair Magic Cloe |
| 407676 | Bratz Babyz | Small Dolls | Bratz Babyz Adventure Girlz Fianna |
| 407683 | Bratz Kidz | Fashion Dolls | Bratz Kidz Adventure Girlz - Cloe |
| 407751 | Bratz Core | Lifestyle Myo/Dyo | Bratz DYO Beading Kit |
| 407799 | Bratz Core | Lifestyle Bags/Luggage | Bratz P4F Pilot Case |
| 407898 | Bratz Core | Other Non Finished Goods | Bratz Diamondz Signing for the Islander |
| 407904 | Bratz Core | Other Non Finished Goods | Bratz Diamondz Contest Ballot Box |
| 407911 | Bratz Core | Bundles Other | Bratz Diamondz CD Giveaway Bundle |
| 407935 | Bratz Core | Fashion Dolls | Adventure Girlz 60 pc Pallet |
| 407973 | Bratz Core | Fashion Dolls | Bratz Girlfriendz Nite Out Cloe |
| 407980 | Bratz Core | Fashion Dolls | Bratz Girlfriendz Nite Out Yasmin |
| 408277 | Bratz Kidz | Lifestyle Seating | Bratz Kidz Moon chair |
| 408284 | Bratz Kidz | Fashion Dolls | Kidz Birthday Yasmin |
| 408291 | Bratz Kidz | Fashion Dolls | Kidz Birthday Dolls 15 pc PDQ Asst (Bundle) |

TRIAL EXHIBIT 18196-066

Exhibit 22 - Page 200

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 408314 | Bratz Core | Fashion Dolls | Bratz Ice Hockey Dolls 6 pc Asst. |
| 408352 | Bratz Core | Fashion Dolls | Bratz Magic Hair 96 pc Pallet Program |
| 408598 | Bratz Kidz | Fashion Dolls | Kidz Birthday Activity 10 pc PDQ Asst (Bundle) |
| 408604 | Bratz Kidz | Fashion Dolls | Bratz Birthday Activity 10 pc PDQ Asst (Bundle) |
| 408642 | Bratz Kidz | Fashion Dolls | Bratz Birthday Dolls 15 pc PDQ Asst (Bundle) |
| 408802 | Bratz Kidz | Lifestyle Myo/Dyo | Kidz Birthday Tiara Activity Kit |
| 408819 | Bratz Kidz | Lifestyle Myo/Dyo | Kidz Birthday Bead Activity Kit |
| 408826 | Bratz Core | Lifestyle Beauty | Bratz Birthday Party Salon Kit |
| 408833 | Bratz Core | Lifestyle Myo/Dyo | Bratz Birthday Scrapbookin Activity Kit |
| 408864 | Bratz Core | Fashion Dolls | Bratz Girlfriendz Nite Out Dana |
| 408871 | Bratz Core | Fashion Dolls | Bratz Girlfriendz Nite Out Phoebe |
| 408888 | Bratz Core | Fashion Dolls | Bratz Girlfriendz Nite Out Sasha |
| 408895 | Bratz Core | Fashion Dolls Playsets | Bratz Girlfriendz Nite Out Dance Disco |
| 409021 | Bratz Babyz | Small Dolls | Bratz Babyz Hair Flair Doll 2 Pack |
| 409199 | Bratz Core | Electronics Laptops | Bratz Laptop with Carrying Case 72 pc Assortment on Pallet |
| 409267 | Bratz Core | Fashion Dolls | Bratz Designed By You - Cloe |
| 409274 | Bratz Core | Fashion Dolls | Bratz Designed By You - Yasmin |
| 409618 | Bratz Core | Fashion Dolls | Bratz Winter Girlz Cloe |
| 409625 | Bratz Core | Fashion Dolls | Bratz Winter Girlz Yasmin |
| 409632 | Bratz Core | Fashion Dolls | Bratz Winter Girlz Sasha |
| 409731 | Bratz Core | Lifestyle Beauty | Bratz Girlfriendz Nite Out Make up Kit |
| 409755 | Bratz Core | Large Dolls | Big Bratz Girlfriendz Nite Out Yasmin |
| 409779 | Bratz Core | Fashion Dolls Vehicles | Bratz Movie Starz Bus |
| 409830 | Bratz Core | Fashion Dolls | Bratz Movie Stars Yasmin Doll w/Role Play Stole, Purse & Shoes |
| 409847 | Bratz Kidz | Fashion Dolls Playsets | Bratz Kidz Music Stars Cool Concert Set |
| 409878 | Bratz Core | Fashion Dolls | Bratz Movie Stars 3 Generations Doll Bundle |
| 409885 | Bratz Core | Fashion Dolls | Bratz Girlfriendz II 6 pc Asst. |
| 409946 | Bratz Core | Lifestyle Roleplay Jewelry | Bratz Girlfriendz Purse and Jewlery Kit |
| 410089 | Bratz Core | Fashion Dolls | Bratz Movie Starz Yasmin Doll w/ carrying case |
| 410355 | Bratz Kidz | Fashion Dolls | Bratz Kidz Yasmin Doll w/3 Bonus Fashions |
| 410362 | Bratz Core | Lifestyle Beauty | Bratz Magic Hair Accessories Pack-6 Color refill |
| 410386 | Bratz Core | Bundles Other | Bratz Movie Starz RC Vehicle w/Doll Asst |
| 410492 | Bratz Big Kidz | Large Dolls | Bratz Big Kidz Winter Vacation Cloe |
| 410508 | Bratz Big Kidz | Large Dolls | Bratz Big Kidz Winter Vacation Yasmin |
| 410515 | Bratz Core | Electronics Laptops | Bratz Movie Starz Cyber Laprop |
| 410645 | Bratz Lil Angelz | Small Dolls | Lil Angelz Holiday 6 pc Asst |
| 410669 | Bratz Core | Lifestyle Bags/Luggage | Bratz Dazzlin Travel Bag 4 pc PDQ Asst |
| 410713 | Bratz Kidz | Electronics Mp3 Players | Bratz Musical Starz Micro Rocker |
| 410782 | Bratz Core | Fashion Dolls | Bratz Movie Stars Yasmin Doll w/T-Shirt |
| 410799 | Bratz Core | Fashion Dolls | Bratz The Movie- Cloe Doll w/T-Shirt |
| 410812 | Bratz Core | Fashion Dolls | Bratz Movie Stars Sasha Doll w/T-Shirt |
| 410829 | Bratz Core | Bundles Other | Bratz Movie Stars Jade Doll w/Role Play Stole & Purse |
| 410843 | Bratz Core | Bundles Pallets | Bratz The Movie - Room Decor 79 pc Pallet Program |
| 410850 | Bratz Core | Bundles Pallets | Bratz Room To Go 12 pc Pallet |
| 410935 | Bratz Core | Fashion Dolls Styling Heads | Bratz Makeover Torso Cloe |
| 410942 | Bratz Core | Fashion Dolls Styling Heads | Bratz Makeover Torso Yasmin |
| 410959 | Bratz Core | Fashion Dolls Styling Heads | Bratz Makeover Torso Sasha |
| 410966 | Bratz Kidz | Fashion Dolls | Bratz Kidz Horseback with Fun Horse-Doll |
| 411000 | Bratz Core | Fashion Dolls | Bratz Rock Angels Bundle |
| 411093 | Bratz Core | Fashion Dolls | Bratz The Movie Doll 2 pack Asst |

TRIAL EXHIBIT 18196-067

Exhibit 22 - Page 201

## LIST OF BRATZ CORE DOLLS

| Base SKU | Sub Brand | Product Type | Description of Product |
|---|---|---|---|
| 411130 | Bratz Core | Large Dolls | Bratz Collector Doll Yasmin |
| 411147 | Bratz Core | Large Dolls | Bratz Collector Doll Cloe |
| 411161 | Bratz Core | Large Dolls | Bratz Collector Doll Sasha |
| 411192 | Bratz Core | Electronics Mp3 Players | Bratz The Movie 256MB MP3 Player |
| 411406 | Bratz Core | Fashion Dolls | Bratz Movie Exclusive-Sweet 16 Yasmin Doll w/Make-up Kit |
| 411529 | Bratz Core | Bundles Pallets | Bratz The Movie 56 pc Pallet |
| 411611 | Other | Electronics Other Audio/Video | Singing Machine DVD Player |
| 411642 | Bratz Core | Fashion Dolls Styling Heads | Bratz The Movie Makeover Yasmin with Gift Card |
| 411659 | Bratz Core | Fashion Dolls Styling Heads | Bratz The Movie Makeover Cloe with Gift Card |
| 411666 | Bratz Core | Fashion Dolls Styling Heads | Bratz The Movie Makeover Sasha with Gift Card |
| J13078 | Bratz Lil | Electronics Other Audio/Video | Lil' Bratz Projector |

5/7/2008

TRIAL EXHIBIT 18196-068

Exhibit 22 - Page 202

# Exhibit 23

200

1            UNITED STATES DISTRICT COURT

2            CENTRAL DISTRICT OF CALIFORNIA

3                     ---

4        HONORABLE STEPHEN G. LARSON, JUDGE PRESIDING

5                     ---

6   MATTEL, INC.,              :   PAGES 200 - 339
                               :
7           PLAINTIFF,         :
                               :
8      VS.                     :   NO. ED CV04-09049-SGL
                               :   [CONSOLIDATED WITH
9   MGA ENTERTAINMENT, INC.,   :   CV04-9059 & CV05-2727]
    ET AL.,                    :
10                             :
                               :
            DEFENDANTS.        :
11  _____:

12

13

14

15        REPORTER'S TRANSCRIPT OF PROCEEDINGS

16            RIVERSIDE, CALIFORNIA

17          TUESDAY, MAY 27, 2008

18            JURY TRIAL - DAY 2

19            AFTERNOON SESSION

20

21

22                    MARK SCHWEITZER, CSR, RPR, CRR
                      OFFICIAL COURT REPORTER
23                    UNITED STATES DISTRICT COURT
                      181-H ROYBAL FEDERAL BUILDING
24                    255 EAST TEMPLE STREET
                      LOS ANGELES, CALIFORNIA 90012
25                    (213) 663-3494

**CERTIFIED COPY**

Exhibit 23 - Page 203

287

1  opportunity, and everyone was open to participating in these

2  new brand exercises.

3  **Q.**   Now, were all these talented people, the designers and

4  people who worked on dolls, did they work at a particular

5  location?

6  **A.**   Well, we all worked in the design center, both girls'

7  toys and boys' toys.

8  **Q.**   Where is the design center?

9  **A.**   I don't remember the exact address.

10  **Q.**   What city?

11  **A.**   El Segundo.

12  **Q.**   And how many people, roughly, worked there?

13  **A.**   I think about 500.

14  **Q.**   And can you describe for the jury who these people are

15  who work at the design center?

16  **A.**   Well, we had -- there were either designers -- it was

17  more than designers.  It's the kind of complement of team

18  that I described earlier:  Sculptors, face painters,

19  industrial designers, model shop, fashion designers, both

20  working the girls' division as well as the boys' division.

21  So there were certain areas that we shared, like the model

22  shop boys and girls shared.  But otherwise, pretty much the

23  boys' area and girls' area were separate all in this big huge

24  open airplane hanger.

25  **Q.**   Do you mean literally an airplane hanger?

Exhibit 23 - Page 204

297

1   who were employees, did they sign inventions agreements with

2   the company?

3   A.   I don't remember what it was called, but I remember it's

4   something.  For the 35 years I've been working at companies,

5   it's something you always sign.  Companies word it

6   differently, and I don't remember what Mattel's was worded.

7   But I know when I signed on, that I did sign something

8   that --

9   Q.   You signed one yourself?

10  A.   Yes.

11  Q.   And was that true of the other artistic people in the

12  design center?

13          MR. NOLAN:   Objection.  Your Honor.  Lacks

14  foundation.

15          THE COURT:   Sustained.  Lay a foundation, Counsel.

16  Q.   BY MR. QUINN:  Do you know whether or not Mattel had a

17  policy in the design center that folks who came to work

18  there, these artistic creative people, would enter into some

19  type of agreement with the company?

20  A.   Yes, my understanding was it wasn't just the artistic

21  people, but it was everyone in the design center.  The

22  engineers, everyone needed to sign that.

23  Q.   And can you tell us what your understanding was about

24  what that agreement provided in terms of ownership of what

25  was created?

Exhibit 23 - Page 205

1   tomorrow morning at 8:30.

2

3               (Proceedings concluded at 5:05 P.M.)

4

5

6

7

8

9

10

11

12                    C E R T I F I C A T E

13

14

15          I hereby certify that pursuant to Title 28,

16   Section 753 United States Code, the foregoing is a true and

17   correct transcript of the stenographically reported

18   proceedings in the above matter.

19          Certified on May 27, 2008.

20

21          _____

22   MARK SCHWEITZER, CSR, RPR, CRR
     Official Court Reporter
23   License No. 10514

24

25

Exhibit 23 - Page 206

# Exhibit 24



ATTORNEY'S EYES
ONLY

BRYANT 00262



EX 1-0001

Exhibit 24 - Page 207

# Bratz!

Meet the Bratz! The Totally Transformable Teenage dolls! They're four best friends from high school who love to trade clothes, shoes and hairdos! They come to school with a new look every day!

By simply popping off the hairstyle and shoes, and exchanging them for one of their other hairstyles and pairs of shoes, or a friend's hairstyle and shoes, you can create a whole new look! Complete the look by changing their pants or skirts for one of their additional garments!

Each doll comes dressed in a trendy, hip outfit, with one or two additional pieces, such as an additional skirt or t- shirt (for mix and matching.) Each doll also comes with two great hairstyles, 2 great pairs of shoes, and a cool backpack.

ATTORNEY'S EYES ONLY                BRYANT 00263



## Meet Zoe!

She's the queen of cool at school
with her short dark brown hair
and funky stompin' sneaks.
Hiphugger jeans, short tee shirt
and glittery vinyl backpack
complete her daytime look.

ATTORNEY'S EYES ONLY

BRYANT 00264



To give Zoe a whole new look for night, change her short dark brown hairstyle to her long blonde hairdo (included), change her pants to a skirt (also included) and change her sneakers to platform sandals (you get those too!)

ATTORNEY'S EYES ONLY

BRYANT 00265



Now she has a whole new look for nighttime fun with the rest of the Bratz gang!

ATTORNEY'S EYES
ONLY

BRYANT 00266



**Meet Lupe!**

She's the princess of pretty in her casual wear of tank top and wide leg khakis. Cute sweatshirt, silvery tennies, a fun red updo and fresh backpack give her a great look for school!

**ATTORNEY'S EYES ONLY**

BRYANT 00267

EX 1-0006

Exhibit 24 - Page 212



For partytime, change her into a short skirt, braids and silver stompers!

ATTORNEY'S EYES
ONLY

BRYANT 00268



## Meet Hallidae!

She's got the beat! Ultra trendy street wear 'n' braids for hittin' the books. Jean skirt, boots and knit cap...not to mention a funky bookpack (check out the logos) give Hallidae a look that is all that!

**ATTORNEY'S EYES ONLY**

BRYANT 00269

EX 1-0008

Exhibit 24 - Page 214



On date night, it's a sassy short dress, platforms, and a totally new 'do!

ATTORNEY'S EYES ONLY

BRYANT 00270



**Meet Jade!**

Jade loves far-out fashion! Mary Janes and a baby doll are just perfect for study hall! Twisty hairdo, fringe-y jacket and a sweeter than sweet backpack and Jade is ready for serious school house rock!

ATTORNEY'S EYES ONLY

BRYANT 00271

EX 1-0010

Exhibit 24 - Page 216



for weekend nights hangin' with
the Bratz, it's a sweet dragon
logo tee, with ruffly skirt and
those boots, she's as cool as can
be!

ATTORNEY'S EYES
ONLY

BRYANT 00272

# Exhibit 25



"The Bratz"

ATTORNEY'S EYES
ONLY

BRYANT 00310





"M HALLIDAE"

ATTORNEY'S EYES
ONLY

BRYANT 00311

TRIAL EXHIBIT 00002-002

Exhibit 25 - Page 219





ATTORNEY'S EYES
ONLY

BRYANT 00312





ATTORNEY'S EYES
ONLY

BRYANT 00313

TRIAL EXHIBIT 00002-004

Exhibit 25 - Page 221



How they transform

ATTORNEY'S EYES
ONLY

BRYANT 00314



ATTORNEY'S EYES
ONLY





ATTORNEY'S EYES
ONLY

BRYANT 00316





ATTORNEY'S EYES
ONLY

BRYANT 00317





ATTORNEY'S EYES
ONLY

BRYANT 00318



"Lupe"

ATTORNEY'S EYES
ONLY

BRYANT 00319