# Exhibit 3

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0143920 | MGA2 0143920 |
| MGA2 0143921 | MGA2 0143921 |
| MGA2 0143922 | MGA2 0143922 |
| MGA2 0143923 | MGA2 0143923 |
| MGA2 0143924 | MGA2 0143924 |
| MGA2 0143925 | MGA2 0143925 |
| MGA2 0143926 | MGA2 0143926 |
| MGA2 0143927 | MGA2 0143927 |
| MGA2 0143928 | MGA2 0143928 |
| MGA2 0143929 | MGA2 0143929 |
| MGA2 0143930 | MGA2 0143930 |
| MGA2 0143931 | MGA2 0143931 |
| MGA2 0143932 | MGA2 0143932 |
| MGA2 0143933 | MGA2 0143933 |
| MGA2 0143934 | MGA2 0143934 |
| MGA2 0143935 | MGA2 0143935 |
| MGA2 0143936 | MGA2 0143936 |
| MGA2 0143937 | MGA2 0143937 |
| MGA2 0143938 | MGA2 0143938 |
| MGA2 0143939 | MGA2 0143939 |
| MGA2 0143940 | MGA2 0143940 |
| MGA2 0143941 | MGA2 0143941 |
| MGA2 0143942 | MGA2 0143942 |
| MGA2 0143943 | MGA2 0143943 |
| MGA2 0143944 | MGA2 0143944 |
| MGA2 0143945 | MGA2 0143945 |
| MGA2 0143946 | MGA2 0143946 |
| MGA2 0143947 | MGA2 0143947 |
| MGA2 0143948 | MGA2 0143948 |
| MGA2 0143949 | MGA2 0143949 |
| MGA2 0143950 | MGA2 0143950 |
| MGA2 0143951 | MGA2 0143951 |
| MGA2 0143952 | MGA2 0143952 |
| MGA2 0143953 | MGA2 0143953 |
| MGA2 0143954 | MGA2 0143954 |
| MGA2 0143955 | MGA2 0143955 |
| MGA2 0143956 | MGA2 0143956 |
| MGA2 0143957 | MGA2 0143957 |
| MGA2 0143958 | MGA2 0143958 |

EXHIBIT __3__

PAGE __46__

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0143959 | MGA2 0143959 |
| MGA2 0144026 | MGA2 0144026 |
| MGA2 0144027 | MGA2 0144027 |
| MGA2 0144028 | MGA2 0144028 |
| MGA2 0144029 | MGA2 0144029 |
| MGA2 0144030 | MGA2 0144030 |
| MGA2 0144031 | MGA2 0144031 |
| MGA2 0144032 | MGA2 0144032 |
| MGA2 0144033 | MGA2 0144033 |
| MGA2 0144034 | MGA2 0144034 |
| MGA2 0144035 | MGA2 0144035 |
| MGA2 0144036 | MGA2 0144036 |
| MGA2 0144037 | MGA2 0144037 |
| MGA2 0144038 | MGA2 0144038 |
| MGA2 0144039 | MGA2 0144039 |
| MGA2 0144040 | MGA2 0144040 |
| MGA2 0144041 | MGA2 0144041 |
| MGA2 0144042 | MGA2 0144042 |
| MGA2 0144043 | MGA2 0144043 |
| MGA2 0144044 | MGA2 0144044 |
| MGA2 0144045 | MGA2 0144045 |
| MGA2 0144046 | MGA2 0144046 |
| MGA2 0144047 | MGA2 0144047 |
| MGA2 0144048 | MGA2 0144048 |
| MGA2 0144049 | MGA2 0144049 |
| MGA2 0144050 | MGA2 0144050 |
| MGA2 0144051 | MGA2 0144051 |
| MGA2 0144052 | MGA2 0144052 |
| MGA2 0144053 | MGA2 0144053 |
| MGA2 0144054 | MGA2 0144054 |
| MGA2 0144055 | MGA2 0144055 |
| MGA2 0144056 | MGA2 0144056 |
| MGA2 0144057 | MGA2 0144057 |
| MGA2 0144058 | MGA2 0144058 |
| MGA2 0144059 | MGA2 0144059 |
| MGA2 0144060 | MGA2 0144060 |
| MGA2 0144061 | MGA2 0144061 |
| MGA2 0144062 | MGA2 0144062 |
| MGA2 0144063 | MGA2 0144063 |

EXHIBIT **3**

PAGE 47

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0144064 | MGA2 0144064 |
| MGA2 0144065 | MGA2 0144065 |
| MGA2 0144129 | MGA2 0144129 |
| MGA2 0144130 | MGA2 0144130 |
| MGA2 0144131 | MGA2 0144131 |
| MGA2 0144132 | MGA2 0144132 |
| MGA2 0144133 | MGA2 0144133 |
| MGA2 0144134 | MGA2 0144134 |
| MGA2 0144135 | MGA2 0144135 |
| MGA2 0144136 | MGA2 0144136 |
| MGA2 0144137 | MGA2 0144137 |
| MGA2 0144138 | MGA2 0144138 |
| MGA2 0144139 | MGA2 0144139 |
| MGA2 0144140 | MGA2 0144140 |
| MGA2 0144141 | MGA2 0144141 |
| MGA2 0144142 | MGA2 0144142 |
| MGA2 0144143 | MGA2 0144143 |
| MGA2 0144144 | MGA2 0144144 |
| MGA2 0144145 | MGA2 0144145 |
| MGA2 0144146 | MGA2 0144146 |
| MGA2 0144147 | MGA2 0144147 |
| MGA2 0144148 | MGA2 0144148 |
| MGA2 0144149 | MGA2 0144149 |
| MGA2 0144150 | MGA2 0144150 |
| MGA2 0144151 | MGA2 0144151 |
| MGA2 0144152 | MGA2 0144152 |
| MGA2 0144153 | MGA2 0144153 |
| MGA2 0144154 | MGA2 0144154 |
| MGA2 0144155 | MGA2 0144155 |
| MGA2 0144156 | MGA2 0144156 |
| MGA2 0144157 | MGA2 0144157 |
| MGA2 0144158 | MGA2 0144158 |
| MGA2 0144159 | MGA2 0144159 |
| MGA2 0144160 | MGA2 0144160 |
| MGA2 0144161 | MGA2 0144161 |
| MGA2 0144162 | MGA2 0144162 |
| MGA2 0144163 | MGA2 0144163 |
| MGA2 0144164 | MGA2 0144164 |
| MGA2 0144165 | MGA2 0144165 |

EXHIBIT **3**

PAGE **48**

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0144166 | MGA2 0144166 |
| MGA2 0144229 | MGA2 0144229 |
| MGA2 0144230 | MGA2 0144230 |
| MGA2 0144231 | MGA2 0144231 |
| MGA2 0144232 | MGA2 0144232 |
| MGA2 0144233 | MGA2 0144233 |
| MGA2 0144234 | MGA2 0144234 |
| MGA2 0144235 | MGA2 0144235 |
| MGA2 0144236 | MGA2 0144236 |
| MGA2 0144237 | MGA2 0144237 |
| MGA2 0144238 | MGA2 0144238 |
| MGA2 0144239 | MGA2 0144239 |
| MGA2 0144240 | MGA2 0144240 |
| MGA2 0144241 | MGA2 0144241 |
| MGA2 0144242 | MGA2 0144242 |
| MGA2 0144243 | MGA2 0144243 |
| MGA2 0144244 | MGA2 0144244 |
| MGA2 0144245 | MGA2 0144245 |
| MGA2 0144246 | MGA2 0144246 |
| MGA2 0144247 | MGA2 0144247 |
| MGA2 0144248 | MGA2 0144248 |
| MGA2 0144249 | MGA2 0144249 |
| MGA2 0144250 | MGA2 0144250 |
| MGA2 0144251 | MGA2 0144251 |
| MGA2 0144252 | MGA2 0144252 |
| MGA2 0144253 | MGA2 0144253 |
| MGA2 0144254 | MGA2 0144254 |
| MGA2 0144255 | MGA2 0144255 |
| MGA2 0144256 | MGA2 0144256 |
| MGA2 0144257 | MGA2 0144257 |
| MGA2 0144258 | MGA2 0144258 |
| MGA2 0144259 | MGA2 0144259 |
| MGA2 0144260 | MGA2 0144260 |
| MGA2 0144261 | MGA2 0144261 |
| MGA2 0144262 | MGA2 0144262 |
| MGA2 0144263 | MGA2 0144263 |
| MGA2 0144264 | MGA2 0144264 |
| MGA2 0144265 | MGA2 0144265 |
| MGA2 0144266 | MGA2 0144266 |

EXHIBIT __3__

PAGE __49__

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0144328 | MGA2 0144328 |
| MGA2 0144329 | MGA2 0144329 |
| MGA2 0144330 | MGA2 0144330 |
| MGA2 0144331 | MGA2 0144331 |
| MGA2 0144332 | MGA2 0144332 |
| MGA2 0144333 | MGA2 0144333 |
| MGA2 0144334 | MGA2 0144334 |
| MGA2 0144335 | MGA2 0144335 |
| MGA2 0144336 | MGA2 0144336 |
| MGA2 0144337 | MGA2 0144337 |
| MGA2 0144338 | MGA2 0144338 |
| MGA2 0144339 | MGA2 0144339 |
| MGA2 0144340 | MGA2 0144340 |
| MGA2 0144341 | MGA2 0144341 |
| MGA2 0144342 | MGA2 0144342 |
| MGA2 0144343 | MGA2 0144343 |
| MGA2 0144344 | MGA2 0144344 |
| MGA2 0144345 | MGA2 0144345 |
| MGA2 0144346 | MGA2 0144346 |
| MGA2 0144347 | MGA2 0144347 |
| MGA2 0144348 | MGA2 0144348 |
| MGA2 0144349 | MGA2 0144349 |
| MGA2 0144350 | MGA2 0144350 |
| MGA2 0144351 | MGA2 0144351 |
| MGA2 0144352 | MGA2 0144352 |
| MGA2 0144353 | MGA2 0144353 |
| MGA2 0144354 | MGA2 0144354 |
| MGA2 0144355 | MGA2 0144355 |
| MGA2 0144356 | MGA2 0144356 |
| MGA2 0144357 | MGA2 0144357 |
| MGA2 0144358 | MGA2 0144358 |
| MGA2 0144359 | MGA2 0144359 |
| MGA2 0144360 | MGA2 0144360 |
| MGA2 0144361 | MGA2 0144361 |
| MGA2 0144362 | MGA2 0144362 |
| MGA2 0144363 | MGA2 0144363 |
| MGA2 0144364 | MGA2 0144364 |
| MGA2 0144428 | MGA2 0144428 |
| MGA2 0144429 | MGA2 0144429 |

EXHIBIT __3__

PAGE __50__

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0144430 | MGA2 0144430 |
| MGA2 0144431 | MGA2 0144431 |
| MGA2 0144432 | MGA2 0144432 |
| MGA2 0144433 | MGA2 0144433 |
| MGA2 0144434 | MGA2 0144434 |
| MGA2 0144435 | MGA2 0144435 |
| MGA2 0144436 | MGA2 0144436 |
| MGA2 0144437 | MGA2 0144437 |
| MGA2 0144438 | MGA2 0144438 |
| MGA2 0144439 | MGA2 0144439 |
| MGA2 0144440 | MGA2 0144440 |
| MGA2 0144441 | MGA2 0144441 |
| MGA2 0144442 | MGA2 0144442 |
| MGA2 0144443 | MGA2 0144443 |
| MGA2 0144444 | MGA2 0144444 |
| MGA2 0144445 | MGA2 0144445 |
| MGA2 0144446 | MGA2 0144446 |
| MGA2 0144447 | MGA2 0144447 |
| MGA2 0144448 | MGA2 0144448 |
| MGA2 0144449 | MGA2 0144449 |
| MGA2 0144450 | MGA2 0144450 |
| MGA2 0144451 | MGA2 0144451 |
| MGA2 0144452 | MGA2 0144452 |
| MGA2 0144453 | MGA2 0144453 |
| MGA2 0144454 | MGA2 0144454 |
| MGA2 0144455 | MGA2 0144455 |
| MGA2 0144456 | MGA2 0144456 |
| MGA2 0144457 | MGA2 0144457 |
| MGA2 0144458 | MGA2 0144458 |
| MGA2 0144459 | MGA2 0144459 |
| MGA2 0144460 | MGA2 0144460 |
| MGA2 0144461 | MGA2 0144461 |
| MGA2 0144462 | MGA2 0144462 |
| MGA2 0144463 | MGA2 0144463 |
| MGA2 0144464 | MGA2 0144464 |
| MGA2 0144465 | MGA2 0144465 |
| MGA2 0144466 | MGA2 0144466 |
| MGA2 0144534 | MGA2 0144534 |
| MGA2 0144535 | MGA2 0144535 |

EXHIBIT **3**

PAGE 51

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0144536 | MGA2 0144536 |
| MGA2 0144537 | MGA2 0144537 |
| MGA2 0144538 | MGA2 0144538 |
| MGA2 0144539 | MGA2 0144539 |
| MGA2 0144540 | MGA2 0144540 |
| MGA2 0144541 | MGA2 0144541 |
| MGA2 0144542 | MGA2 0144542 |
| MGA2 0144543 | MGA2 0144543 |
| MGA2 0144544 | MGA2 0144544 |
| MGA2 0144545 | MGA2 0144545 |
| MGA2 0144546 | MGA2 0144546 |
| MGA2 0144547 | MGA2 0144547 |
| MGA2 0144548 | MGA2 0144548 |
| MGA2 0144549 | MGA2 0144549 |
| MGA2 0144550 | MGA2 0144550 |
| MGA2 0144551 | MGA2 0144551 |
| MGA2 0144552 | MGA2 0144552 |
| MGA2 0144553 | MGA2 0144553 |
| MGA2 0144554 | MGA2 0144554 |
| MGA2 0144555 | MGA2 0144555 |
| MGA2 0144556 | MGA2 0144556 |
| MGA2 0144557 | MGA2 0144557 |
| MGA2 0144558 | MGA2 0144558 |
| MGA2 0144559 | MGA2 0144559 |
| MGA2 0144560 | MGA2 0144560 |
| MGA2 0144561 | MGA2 0144561 |
| MGA2 0144562 | MGA2 0144562 |
| MGA2 0144563 | MGA2 0144563 |
| MGA2 0144564 | MGA2 0144564 |
| MGA2 0144565 | MGA2 0144565 |
| MGA2 0144566 | MGA2 0144566 |
| MGA2 0144567 | MGA2 0144567 |
| MGA2 0144568 | MGA2 0144568 |
| MGA2 0144569 | MGA2 0144569 |
| MGA2 0144570 | MGA2 0144570 |
| MGA2 0144571 | MGA2 0144571 |
| MGA2 0144572 | MGA2 0144572 |
| MGA2 0144637 | MGA2 0144637 |
| MGA2 0144638 | MGA2 0144638 |

EXHIBIT **3**

PAGE 52

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0144639 | MGA2 0144639 |
| MGA2 0144640 | MGA2 0144640 |
| MGA2 0144641 | MGA2 0144641 |
| MGA2 0144642 | MGA2 0144642 |
| MGA2 0144643 | MGA2 0144643 |
| MGA2 0144644 | MGA2 0144644 |
| MGA2 0144645 | MGA2 0144645 |
| MGA2 0144646 | MGA2 0144646 |
| MGA2 0144647 | MGA2 0144647 |
| MGA2 0144648 | MGA2 0144648 |
| MGA2 0144649 | MGA2 0144649 |
| MGA2 0144650 | MGA2 0144650 |
| MGA2 0144651 | MGA2 0144651 |
| MGA2 0144652 | MGA2 0144652 |
| MGA2 0144653 | MGA2 0144653 |
| MGA2 0144654 | MGA2 0144654 |
| MGA2 0144655 | MGA2 0144655 |
| MGA2 0144656 | MGA2 0144656 |
| MGA2 0144657 | MGA2 0144657 |
| MGA2 0144658 | MGA2 0144658 |
| MGA2 0144659 | MGA2 0144659 |
| MGA2 0144660 | MGA2 0144660 |
| MGA2 0144661 | MGA2 0144661 |
| MGA2 0144662 | MGA2 0144662 |
| MGA2 0144663 | MGA2 0144663 |
| MGA2 0144664 | MGA2 0144664 |
| MGA2 0144665 | MGA2 0144665 |
| MGA2 0144666 | MGA2 0144666 |
| MGA2 0144667 | MGA2 0144667 |
| MGA2 0144668 | MGA2 0144668 |
| MGA2 0144669 | MGA2 0144669 |
| MGA2 0144670 | MGA2 0144670 |
| MGA2 0144671 | MGA2 0144671 |
| MGA2 0144672 | MGA2 0144672 |
| MGA2 0144673 | MGA2 0144673 |
| MGA2 0144674 | MGA2 0144674 |
| MGA2 0144742 | MGA2 0144742 |
| MGA2 0144743 | MGA2 0144743 |
| MGA2 0144744 | MGA2 0144744 |

EXHIBIT **3**

PAGE **53**

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0144745 | MGA2 0144745 |
| MGA2 0144746 | MGA2 0144746 |
| MGA2 0144747 | MGA2 0144747 |
| MGA2 0144748 | MGA2 0144748 |
| MGA2 0144749 | MGA2 0144749 |
| MGA2 0144750 | MGA2 0144750 |
| MGA2 0144751 | MGA2 0144751 |
| MGA2 0144752 | MGA2 0144752 |
| MGA2 0144753 | MGA2 0144753 |
| MGA2 0144754 | MGA2 0144754 |
| MGA2 0144755 | MGA2 0144755 |
| MGA2 0144756 | MGA2 0144756 |
| MGA2 0144757 | MGA2 0144757 |
| MGA2 0144758 | MGA2 0144758 |
| MGA2 0144759 | MGA2 0144759 |
| MGA2 0144760 | MGA2 0144760 |
| MGA2 0144761 | MGA2 0144761 |
| MGA2 0144762 | MGA2 0144762 |
| MGA2 0144763 | MGA2 0144763 |
| MGA2 0144764 | MGA2 0144764 |
| MGA2 0144765 | MGA2 0144765 |
| MGA2 0144766 | MGA2 0144766 |
| MGA2 0144767 | MGA2 0144767 |
| MGA2 0144768 | MGA2 0144768 |
| MGA2 0144769 | MGA2 0144769 |
| MGA2 0144770 | MGA2 0144770 |
| MGA2 0144771 | MGA2 0144771 |
| MGA2 0144772 | MGA2 0144772 |
| MGA2 0144773 | MGA2 0144773 |
| MGA2 0144774 | MGA2 0144774 |
| MGA2 0144775 | MGA2 0144775 |
| MGA2 0144776 | MGA2 0144776 |
| MGA2 0144777 | MGA2 0144777 |
| MGA2 0144778 | MGA2 0144778 |
| MGA2 0144779 | MGA2 0144779 |
| MGA2 0144780 | MGA2 0144780 |
| MGA2 0144781 | MGA2 0144781 |
| MGA2 0144782 | MGA2 0144782 |
| MGA2 0144850 | MGA2 0144850 |

EXHIBIT 3

PAGE 54

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0144851 | MGA2 0144851 |
| MGA2 0144852 | MGA2 0144852 |
| MGA2 0144853 | MGA2 0144853 |
| MGA2 0144854 | MGA2 0144854 |
| MGA2 0144855 | MGA2 0144855 |
| MGA2 0144856 | MGA2 0144856 |
| MGA2 0144857 | MGA2 0144857 |
| MGA2 0144858 | MGA2 0144858 |
| MGA2 0144859 | MGA2 0144859 |
| MGA2 0144860 | MGA2 0144860 |
| MGA2 0144861 | MGA2 0144861 |
| MGA2 0144862 | MGA2 0144862 |
| MGA2 0144863 | MGA2 0144863 |
| MGA2 0144864 | MGA2 0144864 |
| MGA2 0144865 | MGA2 0144865 |
| MGA2 0144866 | MGA2 0144866 |
| MGA2 0144867 | MGA2 0144867 |
| MGA2 0144868 | MGA2 0144868 |
| MGA2 0144869 | MGA2 0144869 |
| MGA2 0144870 | MGA2 0144870 |
| MGA2 0144871 | MGA2 0144871 |
| MGA2 0144872 | MGA2 0144872 |
| MGA2 0144873 | MGA2 0144873 |
| MGA2 0144874 | MGA2 0144874 |
| MGA2 0144875 | MGA2 0144875 |
| MGA2 0144876 | MGA2 0144876 |
| MGA2 0144877 | MGA2 0144877 |
| MGA2 0144878 | MGA2 0144878 |
| MGA2 0144879 | MGA2 0144879 |
| MGA2 0144880 | MGA2 0144880 |
| MGA2 0144881 | MGA2 0144881 |
| MGA2 0144882 | MGA2 0144882 |
| MGA2 0144883 | MGA2 0144883 |
| MGA2 0144884 | MGA2 0144884 |
| MGA2 0144885 | MGA2 0144885 |
| MGA2 0144886 | MGA2 0144886 |
| MGA2 0144957 | MGA2 0144957 |
| MGA2 0144958 | MGA2 0144958 |
| MGA2 0144959 | MGA2 0144959 |

EXHIBIT **3**

PAGE 55

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0144960 | MGA2 0144960 |
| MGA2 0144961 | MGA2 0144961 |
| MGA2 0144962 | MGA2 0144962 |
| MGA2 0144963 | MGA2 0144963 |
| MGA2 0144964 | MGA2 0144964 |
| MGA2 0144965 | MGA2 0144965 |
| MGA2 0144966 | MGA2 0144966 |
| MGA2 0144967 | MGA2 0144967 |
| MGA2 0144968 | MGA2 0144968 |
| MGA2 0144969 | MGA2 0144969 |
| MGA2 0144970 | MGA2 0144970 |
| MGA2 0144971 | MGA2 0144971 |
| MGA2 0144972 | MGA2 0144972 |
| MGA2 0144973 | MGA2 0144973 |
| MGA2 0144974 | MGA2 0144974 |
| MGA2 0144975 | MGA2 0144975 |
| MGA2 0144976 | MGA2 0144976 |
| MGA2 0144977 | MGA2 0144977 |
| MGA2 0144978 | MGA2 0144978 |
| MGA2 0144979 | MGA2 0144979 |
| MGA2 0144980 | MGA2 0144980 |
| MGA2 0144981 | MGA2 0144981 |
| MGA2 0144982 | MGA2 0144982 |
| MGA2 0144983 | MGA2 0144983 |
| MGA2 0144984 | MGA2 0144984 |
| MGA2 0144985 | MGA2 0144985 |
| MGA2 0144986 | MGA2 0144986 |
| MGA2 0144987 | MGA2 0144987 |
| MGA2 0144988 | MGA2 0144988 |
| MGA2 0145057 | MGA2 0145057 |
| MGA2 0145058 | MGA2 0145058 |
| MGA2 0145059 | MGA2 0145059 |
| MGA2 0145060 | MGA2 0145060 |
| MGA2 0145061 | MGA2 0145061 |
| MGA2 0145062 | MGA2 0145062 |
| MGA2 0145063 | MGA2 0145063 |
| MGA2 0145064 | MGA2 0145064 |
| MGA2 0145065 | MGA2 0145065 |
| MGA2 0145066 | MGA2 0145066 |

EXHIBIT **3**

PAGE 56

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0145067 | MGA2 0145067 |
| MGA2 0145068 | MGA2 0145068 |
| MGA2 0145069 | MGA2 0145069 |
| MGA2 0145070 | MGA2 0145070 |
| MGA2 0145071 | MGA2 0145071 |
| MGA2 0145072 | MGA2 0145072 |
| MGA2 0145073 | MGA2 0145073 |
| MGA2 0145074 | MGA2 0145074 |
| MGA2 0145075 | MGA2 0145075 |
| MGA2 0145076 | MGA2 0145076 |
| MGA2 0145077 | MGA2 0145077 |
| MGA2 0145078 | MGA2 0145078 |
| MGA2 0145079 | MGA2 0145079 |
| MGA2 0145080 | MGA2 0145080 |
| MGA2 0145081 | MGA2 0145081 |
| MGA2 0145082 | MGA2 0145082 |
| MGA2 0145083 | MGA2 0145083 |
| MGA2 0145084 | MGA2 0145084 |
| MGA2 0145085 | MGA2 0145085 |
| MGA2 0145086 | MGA2 0145086 |
| MGA2 0145087 | MGA2 0145087 |
| MGA2 0145088 | MGA2 0145088 |
| MGA2 0145158 | MGA2 0145158 |
| MGA2 0145159 | MGA2 0145159 |
| MGA2 0145160 | MGA2 0145160 |
| MGA2 0145161 | MGA2 0145161 |
| MGA2 0145162 | MGA2 0145162 |
| MGA2 0145163 | MGA2 0145163 |
| MGA2 0145164 | MGA2 0145164 |
| MGA2 0145165 | MGA2 0145165 |
| MGA2 0145166 | MGA2 0145166 |
| MGA2 0145167 | MGA2 0145167 |
| MGA2 0145168 | MGA2 0145168 |
| MGA2 0145169 | MGA2 0145169 |
| MGA2 0145170 | MGA2 0145170 |
| MGA2 0145171 | MGA2 0145171 |
| MGA2 0145172 | MGA2 0145172 |
| MGA2 0145173 | MGA2 0145173 |
| MGA2 0145174 | MGA2 0145174 |

EXHIBIT **3**

PAGE 57

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0145175 | MGA2 0145175 |
| MGA2 0145176 | MGA2 0145176 |
| MGA2 0145177 | MGA2 0145177 |
| MGA2 0145178 | MGA2 0145178 |
| MGA2 0145179 | MGA2 0145179 |
| MGA2 0145180 | MGA2 0145180 |
| MGA2 0145181 | MGA2 0145181 |
| MGA2 0145182 | MGA2 0145182 |
| MGA2 0145183 | MGA2 0145183 |
| MGA2 0145184 | MGA2 0145184 |
| MGA2 0145185 | MGA2 0145185 |
| MGA2 0145186 | MGA2 0145186 |
| MGA2 0145187 | MGA2 0145187 |
| MGA2 0145188 | MGA2 0145188 |
| MGA2 0145259 | MGA2 0145259 |
| MGA2 0145260 | MGA2 0145260 |
| MGA2 0145261 | MGA2 0145261 |
| MGA2 0145262 | MGA2 0145262 |
| MGA2 0145263 | MGA2 0145263 |
| MGA2 0145264 | MGA2 0145264 |
| MGA2 0145265 | MGA2 0145265 |
| MGA2 0145266 | MGA2 0145266 |
| MGA2 0145267 | MGA2 0145267 |
| MGA2 0145268 | MGA2 0145268 |
| MGA2 0145269 | MGA2 0145269 |
| MGA2 0145270 | MGA2 0145270 |
| MGA2 0145271 | MGA2 0145271 |
| MGA2 0145272 | MGA2 0145272 |
| MGA2 0145273 | MGA2 0145273 |
| MGA2 0145274 | MGA2 0145274 |
| MGA2 0145275 | MGA2 0145275 |
| MGA2 0145276 | MGA2 0145276 |
| MGA2 0145277 | MGA2 0145277 |
| MGA2 0145278 | MGA2 0145278 |
| MGA2 0145279 | MGA2 0145279 |
| MGA2 0145280 | MGA2 0145280 |
| MGA2 0145281 | MGA2 0145281 |
| MGA2 0145282 | MGA2 0145282 |
| MGA2 0145283 | MGA2 0145283 |

EXHIBIT 3

PAGE 58

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0145284 | MGA2 0145284 |
| MGA2 0145285 | MGA2 0145285 |
| MGA2 0145286 | MGA2 0145286 |
| MGA2 0145287 | MGA2 0145287 |
| MGA2 0145288 | MGA2 0145288 |
| MGA2 0145289 | MGA2 0145289 |
| MGA2 0145290 | MGA2 0145290 |
| MGA2 0145359 | MGA2 0145359 |
| MGA2 0145360 | MGA2 0145360 |
| MGA2 0145361 | MGA2 0145361 |
| MGA2 0145362 | MGA2 0145362 |
| MGA2 0145363 | MGA2 0145363 |
| MGA2 0145364 | MGA2 0145364 |
| MGA2 0145365 | MGA2 0145365 |
| MGA2 0145366 | MGA2 0145366 |
| MGA2 0145367 | MGA2 0145367 |
| MGA2 0145368 | MGA2 0145368 |
| MGA2 0145369 | MGA2 0145369 |
| MGA2 0145370 | MGA2 0145370 |
| MGA2 0145371 | MGA2 0145371 |
| MGA2 0145372 | MGA2 0145372 |
| MGA2 0145373 | MGA2 0145373 |
| MGA2 0145374 | MGA2 0145374 |
| MGA2 0145375 | MGA2 0145375 |
| MGA2 0145376 | MGA2 0145376 |
| MGA2 0145377 | MGA2 0145377 |
| MGA2 0145378 | MGA2 0145378 |
| MGA2 0145379 | MGA2 0145379 |
| MGA2 0145380 | MGA2 0145380 |
| MGA2 0145381 | MGA2 0145381 |
| MGA2 0145382 | MGA2 0145382 |
| MGA2 0145383 | MGA2 0145383 |
| MGA2 0145384 | MGA2 0145384 |
| MGA2 0145385 | MGA2 0145385 |
| MGA2 0145386 | MGA2 0145386 |
| MGA2 0145387 | MGA2 0145387 |
| MGA2 0145388 | MGA2 0145388 |
| MGA2 0145389 | MGA2 0145389 |
| MGA2 0145460 | MGA2 0145460 |

EXHIBIT **3**

PAGE 59

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0145461 | MGA2 0145461 |
| MGA2 0145462 | MGA2 0145462 |
| MGA2 0145463 | MGA2 0145463 |
| MGA2 0145464 | MGA2 0145464 |
| MGA2 0145465 | MGA2 0145465 |
| MGA2 0145466 | MGA2 0145466 |
| MGA2 0145467 | MGA2 0145467 |
| MGA2 0145468 | MGA2 0145468 |
| MGA2 0145469 | MGA2 0145469 |
| MGA2 0145470 | MGA2 0145470 |
| MGA2 0145471 | MGA2 0145471 |
| MGA2 0145472 | MGA2 0145472 |
| MGA2 0145473 | MGA2 0145473 |
| MGA2 0145474 | MGA2 0145474 |
| MGA2 0145475 | MGA2 0145475 |
| MGA2 0145476 | MGA2 0145476 |
| MGA2 0145477 | MGA2 0145477 |
| MGA2 0145478 | MGA2 0145478 |
| MGA2 0145479 | MGA2 0145479 |
| MGA2 0145480 | MGA2 0145480 |
| MGA2 0145481 | MGA2 0145481 |
| MGA2 0145482 | MGA2 0145482 |
| MGA2 0145483 | MGA2 0145483 |
| MGA2 0145484 | MGA2 0145484 |
| MGA2 0145485 | MGA2 0145485 |
| MGA2 0145486 | MGA2 0145486 |
| MGA2 0145487 | MGA2 0145487 |
| MGA2 0145488 | MGA2 0145488 |
| MGA2 0145489 | MGA2 0145489 |
| MGA2 0145490 | MGA2 0145490 |
| MGA2 0145491 | MGA2 0145491 |
| MGA2 0145559 | MGA2 0145559 |
| MGA2 0145560 | MGA2 0145560 |
| MGA2 0145561 | MGA2 0145561 |
| MGA2 0145562 | MGA2 0145562 |
| MGA2 0145563 | MGA2 0145563 |
| MGA2 0145564 | MGA2 0145564 |
| MGA2 0145565 | MGA2 0145565 |
| MGA2 0145566 | MGA2 0145566 |

EXHIBIT **3**

PAGE 60

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0145567 | MGA2 0145567 |
| MGA2 0145568 | MGA2 0145568 |
| MGA2 0145569 | MGA2 0145569 |
| MGA2 0145570 | MGA2 0145570 |
| MGA2 0145571 | MGA2 0145571 |
| MGA2 0145572 | MGA2 0145572 |
| MGA2 0145573 | MGA2 0145573 |
| MGA2 0145574 | MGA2 0145574 |
| MGA2 0145575 | MGA2 0145575 |
| MGA2 0145576 | MGA2 0145576 |
| MGA2 0145577 | MGA2 0145577 |
| MGA2 0145578 | MGA2 0145578 |
| MGA2 0145579 | MGA2 0145579 |
| MGA2 0145580 | MGA2 0145580 |
| MGA2 0145581 | MGA2 0145581 |
| MGA2 0145582 | MGA2 0145582 |
| MGA2 0145583 | MGA2 0145583 |
| MGA2 0145584 | MGA2 0145584 |
| MGA2 0145585 | MGA2 0145585 |
| MGA2 0145586 | MGA2 0145586 |
| MGA2 0145587 | MGA2 0145587 |
| MGA2 0145588 | MGA2 0145588 |
| MGA2 0145589 | MGA2 0145589 |
| MGA2 0145590 | MGA2 0145590 |
| MGA2 0145591 | MGA2 0145591 |
| MGA2 0145661 | MGA2 0145661 |
| MGA2 0145662 | MGA2 0145662 |
| MGA2 0145663 | MGA2 0145663 |
| MGA2 0145664 | MGA2 0145664 |
| MGA2 0145665 | MGA2 0145665 |
| MGA2 0145666 | MGA2 0145666 |
| MGA2 0145667 | MGA2 0145667 |
| MGA2 0145668 | MGA2 0145668 |
| MGA2 0145669 | MGA2 0145669 |
| MGA2 0145670 | MGA2 0145670 |
| MGA2 0145671 | MGA2 0145671 |
| MGA2 0145672 | MGA2 0145672 |
| MGA2 0145673 | MGA2 0145673 |
| MGA2 0145674 | MGA2 0145674 |

EXHIBIT **3**

PAGE 6 |

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0145675 | MGA2 0145675 |
| MGA2 0145676 | MGA2 0145676 |
| MGA2 0145677 | MGA2 0145677 |
| MGA2 0145678 | MGA2 0145678 |
| MGA2 0145679 | MGA2 0145679 |
| MGA2 0145680 | MGA2 0145680 |
| MGA2 0145681 | MGA2 0145681 |
| MGA2 0145682 | MGA2 0145682 |
| MGA2 0145683 | MGA2 0145683 |
| MGA2 0145684 | MGA2 0145684 |
| MGA2 0145685 | MGA2 0145685 |
| MGA2 0145686 | MGA2 0145686 |
| MGA2 0145687 | MGA2 0145687 |
| MGA2 0145688 | MGA2 0145688 |
| MGA2 0145689 | MGA2 0145689 |
| MGA2 0145690 | MGA2 0145690 |
| MGA2 0145691 | MGA2 0145691 |
| MGA2 0145760 | MGA2 0145760 |
| MGA2 0145761 | MGA2 0145761 |
| MGA2 0145762 | MGA2 0145762 |
| MGA2 0145763 | MGA2 0145763 |
| MGA2 0145764 | MGA2 0145764 |
| MGA2 0145765 | MGA2 0145765 |
| MGA2 0145766 | MGA2 0145766 |
| MGA2 0145767 | MGA2 0145767 |
| MGA2 0145768 | MGA2 0145768 |
| MGA2 0145769 | MGA2 0145769 |
| MGA2 0145770 | MGA2 0145770 |
| MGA2 0145771 | MGA2 0145771 |
| MGA2 0145772 | MGA2 0145772 |
| MGA2 0145773 | MGA2 0145773 |
| MGA2 0145774 | MGA2 0145774 |
| MGA2 0145775 | MGA2 0145775 |
| MGA2 0145776 | MGA2 0145776 |
| MGA2 0145777 | MGA2 0145777 |
| MGA2 0145778 | MGA2 0145778 |
| MGA2 0145779 | MGA2 0145779 |
| MGA2 0145780 | MGA2 0145780 |
| MGA2 0145781 | MGA2 0145781 |

EXHIBIT **3**

PAGE 62

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0145782 | MGA2 0145782 |
| MGA2 0145783 | MGA2 0145783 |
| MGA2 0145784 | MGA2 0145784 |
| MGA2 0145785 | MGA2 0145785 |
| MGA2 0145786 | MGA2 0145786 |
| MGA2 0145787 | MGA2 0145787 |
| MGA2 0145788 | MGA2 0145788 |
| MGA2 0145789 | MGA2 0145789 |
| MGA2 0145790 | MGA2 0145790 |
| MGA2 0145791 | MGA2 0145791 |
| MGA2 0145861 | MGA2 0145861 |
| MGA2 0145862 | MGA2 0145862 |
| MGA2 0145863 | MGA2 0145863 |
| MGA2 0145864 | MGA2 0145864 |
| MGA2 0145865 | MGA2 0145865 |
| MGA2 0145866 | MGA2 0145866 |
| MGA2 0145867 | MGA2 0145867 |
| MGA2 0145868 | MGA2 0145868 |
| MGA2 0145869 | MGA2 0145869 |
| MGA2 0145870 | MGA2 0145870 |
| MGA2 0145871 | MGA2 0145871 |
| MGA2 0145872 | MGA2 0145872 |
| MGA2 0145873 | MGA2 0145873 |
| MGA2 0145874 | MGA2 0145874 |
| MGA2 0145875 | MGA2 0145875 |
| MGA2 0145876 | MGA2 0145876 |
| MGA2 0145877 | MGA2 0145877 |
| MGA2 0145878 | MGA2 0145878 |
| MGA2 0145879 | MGA2 0145879 |
| MGA2 0145880 | MGA2 0145880 |
| MGA2 0145881 | MGA2 0145881 |
| MGA2 0145882 | MGA2 0145882 |
| MGA2 0145883 | MGA2 0145883 |
| MGA2 0145884 | MGA2 0145884 |
| MGA2 0145885 | MGA2 0145885 |
| MGA2 0145886 | MGA2 0145886 |
| MGA2 0145887 | MGA2 0145887 |
| MGA2 0145888 | MGA2 0145888 |
| MGA2 0145889 | MGA2 0145889 |

EXHIBIT 3

PAGE 63

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0145890 | MGA2 0145890 |
| MGA2 0145891 | MGA2 0145891 |
| MGA2 0145892 | MGA2 0145892 |
| MGA2 0145964 | MGA2 0145964 |
| MGA2 0145965 | MGA2 0145965 |
| MGA2 0145966 | MGA2 0145966 |
| MGA2 0145967 | MGA2 0145967 |
| MGA2 0145968 | MGA2 0145968 |
| MGA2 0145969 | MGA2 0145969 |
| MGA2 0145970 | MGA2 0145970 |
| MGA2 0145971 | MGA2 0145971 |
| MGA2 0145972 | MGA2 0145972 |
| MGA2 0145973 | MGA2 0145973 |
| MGA2 0145974 | MGA2 0145974 |
| MGA2 0145975 | MGA2 0145975 |
| MGA2 0145976 | MGA2 0145976 |
| MGA2 0145977 | MGA2 0145977 |
| MGA2 0145978 | MGA2 0145978 |
| MGA2 0145979 | MGA2 0145979 |
| MGA2 0145980 | MGA2 0145980 |
| MGA2 0145981 | MGA2 0145981 |
| MGA2 0145982 | MGA2 0145982 |
| MGA2 0145983 | MGA2 0145983 |
| MGA2 0145984 | MGA2 0145984 |
| MGA2 0145985 | MGA2 0145985 |
| MGA2 0145986 | MGA2 0145986 |
| MGA2 0145987 | MGA2 0145987 |
| MGA2 0145988 | MGA2 0145988 |
| MGA2 0145989 | MGA2 0145989 |
| MGA2 0145990 | MGA2 0145990 |
| MGA2 0145991 | MGA2 0145991 |
| MGA2 0145992 | MGA2 0145992 |
| MGA2 0145993 | MGA2 0145993 |
| MGA2 0145994 | MGA2 0145994 |
| MGA2 0145995 | MGA2 0145995 |
| MGA2 0145996 | MGA2 0145996 |
| MGA2 0145997 | MGA2 0145997 |
| MGA2 0145998 | MGA2 0145998 |
| MGA2 0146074 | MGA2 0146074 |

EXHIBIT **3**

PAGE **64**

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0146075 | MGA2 0146075 |
| MGA2 0146076 | MGA2 0146076 |
| MGA2 0146077 | MGA2 0146077 |
| MGA2 0146078 | MGA2 0146078 |
| MGA2 0146079 | MGA2 0146079 |
| MGA2 0146080 | MGA2 0146080 |
| MGA2 0146081 | MGA2 0146081 |
| MGA2 0146082 | MGA2 0146082 |
| MGA2 0146083 | MGA2 0146083 |
| MGA2 0146084 | MGA2 0146084 |
| MGA2 0146085 | MGA2 0146085 |
| MGA2 0146086 | MGA2 0146086 |
| MGA2 0146087 | MGA2 0146087 |
| MGA2 0146088 | MGA2 0146088 |
| MGA2 0146089 | MGA2 0146089 |
| MGA2 0146090 | MGA2 0146090 |
| MGA2 0146091 | MGA2 0146091 |
| MGA2 0146092 | MGA2 0146092 |
| MGA2 0146093 | MGA2 0146093 |
| MGA2 0146094 | MGA2 0146094 |
| MGA2 0146095 | MGA2 0146095 |
| MGA2 0146096 | MGA2 0146096 |
| MGA2 0146097 | MGA2 0146097 |
| MGA2 0146098 | MGA2 0146098 |
| MGA2 0146099 | MGA2 0146099 |
| MGA2 0146100 | MGA2 0146100 |
| MGA2 0146101 | MGA2 0146101 |
| MGA2 0146102 | MGA2 0146102 |
| MGA2 0146103 | MGA2 0146104 |
| MGA2 0146105 | MGA2 0146105 |
| MGA2 0146106 | MGA2 0146106 |
| MGA2 0146107 | MGA2 0146107 |
| MGA2 0146108 | MGA2 0146108 |
| MGA2 0146187 | MGA2 0146187 |
| MGA2 0146188 | MGA2 0146188 |
| MGA2 0146189 | MGA2 0146189 |
| MGA2 0146190 | MGA2 0146190 |
| MGA2 0146191 | MGA2 0146191 |
| MGA2 0146192 | MGA2 0146192 |

EXHISIT **3**

PAGE 65

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0146193 | MGA2 0146193 |
| MGA2 0146194 | MGA2 0146194 |
| MGA2 0146195 | MGA2 0146195 |
| MGA2 0146196 | MGA2 0146196 |
| MGA2 0146197 | MGA2 0146197 |
| MGA2 0146198 | MGA2 0146198 |
| MGA2 0146199 | MGA2 0146199 |
| MGA2 0146200 | MGA2 0146200 |
| MGA2 0146201 | MGA2 0146201 |
| MGA2 0146202 | MGA2 0146202 |
| MGA2 0146203 | MGA2 0146203 |
| MGA2 0146204 | MGA2 0146204 |
| MGA2 0146205 | MGA2 0146205 |
| MGA2 0146206 | MGA2 0146206 |
| MGA2 0146207 | MGA2 0146207 |
| MGA2 0146208 | MGA2 0146208 |
| MGA2 0146209 | MGA2 0146209 |
| MGA2 0146210 | MGA2 0146210 |
| MGA2 0146211 | MGA2 0146211 |
| MGA2 0146212 | MGA2 0146212 |
| MGA2 0146213 | MGA2 0146213 |
| MGA2 0146214 | MGA2 0146214 |
| MGA2 0146215 | MGA2 0146215 |
| MGA2 0146216 | MGA2 0146216 |
| MGA2 0146217 | MGA2 0146217 |
| MGA2 0146218 | MGA2 0146218 |
| MGA2 0146219 | MGA2 0146219 |
| MGA2 0146220 | MGA2 0146220 |
| MGA2 0146295 | MGA2 0146295 |
| MGA2 0146296 | MGA2 0146296 |
| MGA2 0146297 | MGA2 0146297 |
| MGA2 0146298 | MGA2 0146298 |
| MGA2 0146299 | MGA2 0146299 |
| MGA2 0146300 | MGA2 0146300 |
| MGA2 0146301 | MGA2 0146301 |
| MGA2 0146302 | MGA2 0146302 |
| MGA2 0146303 | MGA2 0146303 |
| MGA2 0146304 | MGA2 0146304 |
| MGA2 0146305 | MGA2 0146305 |

EXHIBIT 3
PAGE 66

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0146306 | MGA2 0146306 |
| MGA2 0146307 | MGA2 0146307 |
| MGA2 0146308 | MGA2 0146308 |
| MGA2 0146309 | MGA2 0146309 |
| MGA2 0146310 | MGA2 0146310 |
| MGA2 0146311 | MGA2 0146311 |
| MGA2 0146312 | MGA2 0146312 |
| MGA2 0146313 | MGA2 0146313 |
| MGA2 0146314 | MGA2 0146314 |
| MGA2 0146315 | MGA2 0146315 |
| MGA2 0146316 | MGA2 0146316 |
| MGA2 0146317 | MGA2 0146317 |
| MGA2 0146318 | MGA2 0146318 |
| MGA2 0146319 | MGA2 0146319 |
| MGA2 0146320 | MGA2 0146320 |
| MGA2 0146321 | MGA2 0146321 |
| MGA2 0146322 | MGA2 0146322 |
| MGA2 0146323 | MGA2 0146323 |
| MGA2 0146324 | MGA2 0146324 |
| MGA2 0146325 | MGA2 0146325 |
| MGA2 0146326 | MGA2 0146326 |
| MGA2 0146327 | MGA2 0146327 |
| MGA2 0146328 | MGA2 0146328 |
| MGA2 0146329 | MGA2 0146329 |
| MGA2 0146330 | MGA2 0146330 |
| MGA2 0146379 | MGA2 0146379 |
| MGA2 0146380 | MGA2 0146380 |
| MGA2 0146381 | MGA2 0146381 |
| MGA2 0146382 | MGA2 0146382 |
| MGA2 0146383 | MGA2 0146383 |
| MGA2 0146384 | MGA2 0146384 |
| MGA2 0146385 | MGA2 0146385 |
| MGA2 0146386 | MGA2 0146386 |
| MGA2 0146387 | MGA2 0146387 |
| MGA2 0146388 | MGA2 0146388 |
| MGA2 0146389 | MGA2 0146389 |
| MGA2 0146390 | MGA2 0146390 |
| MGA2 0146391 | MGA2 0146391 |
| MGA2 0146392 | MGA2 0146392 |

EXHIBIT **3**
PAGE _67_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0146393 | MGA2 0146393 |
| MGA2 0146394 | MGA2 0146394 |
| MGA2 0146395 | MGA2 0146395 |
| MGA2 0146396 | MGA2 0146396 |
| MGA2 0146397 | MGA2 0146397 |
| MGA2 0146398 | MGA2 0146398 |
| MGA2 0146399 | MGA2 0146399 |
| MGA2 0146400 | MGA2 0146400 |
| MGA2 0146401 | MGA2 0146401 |
| MGA2 0146402 | MGA2 0146402 |
| MGA2 0146403 | MGA2 0146403 |
| MGA2 0146404 | MGA2 0146404 |
| MGA2 0146405 | MGA2 0146405 |
| MGA2 0146406 | MGA2 0146406 |
| MGA2 0146407 | MGA2 0146407 |
| MGA2 0146408 | MGA2 0146408 |
| MGA2 0146409 | MGA2 0146409 |
| MGA2 0146410 | MGA2 0146410 |
| MGA2 0146411 | MGA2 0146411 |
| MGA2 0146438 | MGA2 0146438 |
| MGA2 0146439 | MGA2 0146439 |
| MGA2 0146440 | MGA2 0146440 |
| MGA2 0146441 | MGA2 0146441 |
| MGA2 0146442 | MGA2 0146442 |
| MGA2 0146443 | MGA2 0146443 |
| MGA2 0146444 | MGA2 0146444 |
| MGA2 0146445 | MGA2 0146445 |
| MGA2 0146446 | MGA2 0146446 |
| MGA2 0146447 | MGA2 0146447 |
| MGA2 0146448 | MGA2 0146448 |
| MGA2 0146449 | MGA2 0146449 |
| MGA2 0146450 | MGA2 0146450 |
| MGA2 0146451 | MGA2 0146451 |
| MGA2 0146452 | MGA2 0146452 |
| MGA2 0146453 | MGA2 0146453 |
| MGA2 0146454 | MGA2 0146454 |
| MGA2 0146455 | MGA2 0146455 |
| MGA2 0146456 | MGA2 0146456 |
| MGA2 0146457 | MGA2 0146457 |

EXHIBIT **3**

PAGE 68

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0146458 | MGA2 0146458 |
| MGA2 0146459 | MGA2 0146459 |
| MGA2 0146460 | MGA2 0146460 |
| MGA2 0146461 | MGA2 0146461 |
| MGA2 0146462 | MGA2 0146462 |
| MGA2 0146463 | MGA2 0146463 |
| MGA2 0146464 | MGA2 0146464 |
| MGA2 0146465 | MGA2 0146465 |
| MGA2 0146466 | MGA2 0146466 |
| MGA2 0146467 | MGA2 0146467 |
| MGA2 0146468 | MGA2 0146468 |
| MGA2 0146469 | MGA2 0146469 |
| MGA2 0146470 | MGA2 0146470 |
| MGA2 0146471 | MGA2 0146471 |
| MGA2 0146472 | MGA2 0146472 |
| MGA2 0146473 | MGA2 0146473 |
| MGA2 0146474 | MGA2 0146474 |
| MGA2 0146475 | MGA2 0146475 |
| MGA2 0146476 | MGA2 0146476 |
| MGA2 0146477 | MGA2 0146477 |
| MGA2 0146478 | MGA2 0146478 |
| MGA2 0146479 | MGA2 0146479 |
| MGA2 0146480 | MGA2 0146480 |
| MGA2 0146481 | MGA2 0146481 |
| MGA2 0146482 | MGA2 0146482 |
| MGA2 0146483 | MGA2 0146483 |
| MGA2 0146484 | MGA2 0146484 |
| MGA2 0146485 | MGA2 0146485 |
| MGA2 0146486 | MGA2 0146486 |
| MGA2 0146487 | MGA2 0146487 |
| MGA2 0146488 | MGA2 0146488 |
| MGA2 0146489 | MGA2 0146489 |
| MGA2 0146490 | MGA2 0146490 |
| MGA2 0146491 | MGA2 0146491 |
| MGA2 0146492 | MGA2 0146492 |
| MGA2 0146493 | MGA2 0146493 |
| MGA2 0146494 | MGA2 0146494 |
| MGA2 0146495 | MGA2 0146495 |
| MGA2 0146496 | MGA2 0146496 |

EXHIBIT **3**

PAGE **69**

| Bates Number of First Page | Bates Number of Last Page |
| --- | --- |
| MGA2 0146497 | MGA2 0146497 |
| MGA2 0146498 | MGA2 0146498 |
| MGA2 0146499 | MGA2 0146499 |
| MGA2 0146500 | MGA2 0146500 |
| MGA2 0146501 | MGA2 0146501 |
| MGA2 0146502 | MGA2 0146502 |
| MGA2 0146503 | MGA2 0146503 |
| MGA2 0146504 | MGA2 0146504 |
| MGA2 0146505 | MGA2 0146505 |
| MGA2 0146506 | MGA2 0146506 |
| MGA2 0146507 | MGA2 0146507 |
| MGA2 0146508 | MGA2 0146508 |
| MGA2 0146509 | MGA2 0146509 |
| MGA2 0146510 | MGA2 0146510 |
| MGA2 0146511 | MGA2 0146511 |
| MGA2 0146512 | MGA2 0146512 |
| MGA2 0146513 | MGA2 0146513 |
| MGA2 0146514 | MGA2 0146514 |
| MGA2 0146515 | MGA2 0146515 |
| MGA2 0146516 | MGA2 0146516 |
| MGA2 0146517 | MGA2 0146517 |
| MGA2 0146518 | MGA2 0146518 |
| MGA2 0146519 | MGA2 0146519 |
| MGA2 0146520 | MGA2 0146520 |
| MGA2 0146521 | MGA2 0146521 |
| MGA2 0146522 | MGA2 0146522 |
| MGA2 0146523 | MGA2 0146523 |
| MGA2 0146524 | MGA2 0146524 |
| MGA2 0146525 | MGA2 0146525 |
| MGA2 0146526 | MGA2 0146526 |
| MGA2 0146527 | MGA2 0146527 |
| MGA2 0146528 | MGA2 0146528 |
| MGA2 0146529 | MGA2 0146529 |
| MGA2 0146530 | MGA2 0146530 |
| MGA2 0146531 | MGA2 0146531 |
| MGA2 0146532 | MGA2 0146532 |
| MGA2 0146533 | MGA2 0146533 |
| MGA2 0146534 | MGA2 0146534 |
| MGA2 0146535 | MGA2 0146535 |

EXHIBIT __3__

PAGE __70__

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0146536 | MGA2 0146536 |
| MGA2 0146537 | MGA2 0146537 |
| MGA2 0146538 | MGA2 0146538 |
| MGA2 0146539 | MGA2 0146539 |
| MGA2 0146540 | MGA2 0146540 |
| MGA2 0146541 | MGA2 0146541 |
| MGA2 0146542 | MGA2 0146542 |
| MGA2 0146543 | MGA2 0146543 |
| MGA2 0146544 | MGA2 0146544 |
| MGA2 0146545 | MGA2 0146545 |
| MGA2 0146546 | MGA2 0146546 |
| MGA2 0146547 | MGA2 0146547 |
| MGA2 0146548 | MGA2 0146548 |
| MGA2 0146549 | MGA2 0146549 |
| MGA2 0146550 | MGA2 0146550 |
| MGA2 0146551 | MGA2 0146551 |
| MGA2 0146552 | MGA2 0146552 |
| MGA2 0146553 | MGA2 0146553 |
| MGA2 0146554 | MGA2 0146554 |
| MGA2 0146555 | MGA2 0146555 |
| MGA2 0146556 | MGA2 0146556 |
| MGA2 0146557 | MGA2 0146557 |
| MGA2 0146558 | MGA2 0146558 |
| MGA2 0146559 | MGA2 0146559 |
| MGA2 0146560 | MGA2 0146560 |
| MGA2 0146561 | MGA2 0146561 |
| MGA2 0146562 | MGA2 0146562 |
| MGA2 0146563 | MGA2 0146563 |
| MGA2 0146564 | MGA2 0146564 |
| MGA2 0146565 | MGA2 0146565 |
| MGA2 0146566 | MGA2 0146566 |
| MGA2 0146567 | MGA2 0146567 |
| MGA2 0146568 | MGA2 0146568 |
| MGA2 0146569 | MGA2 0146569 |
| MGA2 0146570 | MGA2 0146570 |
| MGA2 0146571 | MGA2 0146571 |
| MGA2 0146572 | MGA2 0146572 |
| MGA2 0146573 | MGA2 0146573 |
| MGA2 0146574 | MGA2 0146574 |

EXHIBIT __3__

PAGE __71__

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0146575 | MGA2 0146575 |
| MGA2 0146576 | MGA2 0146576 |
| MGA2 0146577 | MGA2 0146577 |
| MGA2 0146578 | MGA2 0146578 |
| MGA2 0146579 | MGA2 0146579 |
| MGA2 0146580 | MGA2 0146580 |
| MGA2 0146581 | MGA2 0146581 |
| MGA2 0146582 | MGA2 0146582 |
| MGA2 0146583 | MGA2 0146583 |
| MGA2 0146584 | MGA2 0146584 |
| MGA2 0146585 | MGA2 0146585 |
| MGA2 0146586 | MGA2 0146586 |
| MGA2 0146587 | MGA2 0146587 |
| MGA2 0146588 | MGA2 0146588 |
| MGA2 0146589 | MGA2 0146589 |
| MGA2 0146590 | MGA2 0146590 |
| MGA2 0146591 | MGA2 0146591 |
| MGA2 0146592 | MGA2 0146592 |
| MGA2 0146593 | MGA2 0146593 |
| MGA2 0146594 | MGA2 0146594 |
| MGA2 0146595 | MGA2 0146595 |
| MGA2 0146596 | MGA2 0146596 |
| MGA2 0146597 | MGA2 0146597 |
| MGA2 0146598 | MGA2 0146598 |
| MGA2 0146599 | MGA2 0146599 |
| MGA2 0146600 | MGA2 0146600 |
| MGA2 0146601 | MGA2 0146601 |
| MGA2 0146602 | MGA2 0146602 |
| MGA2 0146603 | MGA2 0146603 |
| MGA2 0146604 | MGA2 0146604 |
| MGA2 0146605 | MGA2 0146605 |
| MGA2 0146606 | MGA2 0146606 |
| MGA2 0146607 | MGA2 0146607 |
| MGA2 0146608 | MGA2 0146608 |
| MGA2 0146609 | MGA2 0146609 |
| MGA2 0146610 | MGA2 0146610 |
| MGA2 0146611 | MGA2 0146611 |
| MGA2 0146612 | MGA2 0146612 |
| MGA2 0146613 | MGA2 0146613 |

EXHIBIT **3**

PAGE 72

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0146614 | MGA2 0146614 |
| MGA2 0146615 | MGA2 0146615 |
| MGA2 0146616 | MGA2 0146616 |
| MGA2 0146617 | MGA2 0146617 |
| MGA2 0146618 | MGA2 0146618 |
| MGA2 0146619 | MGA2 0146619 |
| MGA2 0146620 | MGA2 0146620 |
| MGA2 0146621 | MGA2 0146621 |
| MGA2 0146622 | MGA2 0146622 |
| MGA2 0146623 | MGA2 0146623 |
| MGA2 0146624 | MGA2 0146624 |
| MGA2 0146625 | MGA2 0146625 |
| MGA2 0146626 | MGA2 0146626 |
| MGA2 0146627 | MGA2 0146627 |
| MGA2 0146628 | MGA2 0146628 |
| MGA2 0146629 | MGA2 0146629 |
| MGA2 0146630 | MGA2 0146630 |
| MGA2 0146631 | MGA2 0146631 |
| MGA2 0146632 | MGA2 0146632 |
| MGA2 0146633 | MGA2 0146633 |
| MGA2 0146634 | MGA2 0146634 |
| MGA2 0146635 | MGA2 0146635 |
| MGA2 0146636 | MGA2 0146636 |
| MGA2 0146637 | MGA2 0146637 |
| MGA2 0146638 | MGA2 0146638 |
| MGA2 0146639 | MGA2 0146639 |
| MGA2 0146640 | MGA2 0146640 |
| MGA2 0146641 | MGA2 0146641 |
| MGA2 0146642 | MGA2 0146642 |
| MGA2 0146643 | MGA2 0146643 |
| MGA2 0146644 | MGA2 0146644 |
| MGA2 0146645 | MGA2 0146645 |
| MGA2 0146646 | MGA2 0146646 |
| MGA2 0146647 | MGA2 0146647 |
| MGA2 0146648 | MGA2 0146648 |
| MGA2 0146649 | MGA2 0146649 |
| MGA2 0146650 | MGA2 0146650 |
| MGA2 0146651 | MGA2 0146651 |
| MGA2 0146652 | MGA2 0146652 |

EXHIBIT **3**

PAGE 73

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0146653 | MGA2 0146653 |
| MGA2 0146654 | MGA2 0146654 |
| MGA2 0146655 | MGA2 0146655 |
| MGA2 0146656 | MGA2 0146656 |
| MGA2 0146657 | MGA2 0146657 |
| MGA2 0146658 | MGA2 0146658 |
| MGA2 0146659 | MGA2 0146659 |
| MGA2 0146660 | MGA2 0146660 |
| MGA2 0146661 | MGA2 0146661 |
| MGA2 0146662 | MGA2 0146662 |
| MGA2 0146663 | MGA2 0146663 |
| MGA2 0146664 | MGA2 0146664 |
| MGA2 0146665 | MGA2 0146665 |
| MGA2 0146666 | MGA2 0146666 |
| MGA2 0146667 | MGA2 0146667 |
| MGA2 0146668 | MGA2 0146668 |
| MGA2 0146669 | MGA2 0146669 |
| MGA2 0146670 | MGA2 0146670 |
| MGA2 0146671 | MGA2 0146671 |
| MGA2 0146672 | MGA2 0146672 |
| MGA2 0146673 | MGA2 0146673 |
| MGA2 0146674 | MGA2 0146674 |
| MGA2 0146675 | MGA2 0146675 |
| MGA2 0146676 | MGA2 0146676 |
| MGA2 0146677 | MGA2 0146677 |
| MGA2 0146678 | MGA2 0146678 |
| MGA2 0146679 | MGA2 0146679 |
| MGA2 0146680 | MGA2 0146680 |
| MGA2 0146681 | MGA2 0146681 |
| MGA2 0146682 | MGA2 0146682 |
| MGA2 0146683 | MGA2 0146683 |
| MGA2 0146684 | MGA2 0146684 |
| MGA2 0146685 | MGA2 0146685 |
| MGA2 0146686 | MGA2 0146686 |
| MGA2 0146687 | MGA2 0146687 |
| MGA2 0146688 | MGA2 0146688 |
| MGA2 0146689 | MGA2 0146689 |
| MGA2 0146690 | MGA2 0146690 |
| MGA2 0146691 | MGA2 0146691 |

EXHIBIT **3**

PAGE __74__

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0146692 | MGA2 0146692 |
| MGA2 0146693 | MGA2 0146693 |
| MGA2 0146694 | MGA2 0146694 |
| MGA2 0146695 | MGA2 0146695 |
| MGA2 0146696 | MGA2 0146696 |
| MGA2 0146697 | MGA2 0146697 |
| MGA2 0146698 | MGA2 0146698 |
| MGA2 0146699 | MGA2 0146699 |
| MGA2 0146700 | MGA2 0146700 |
| MGA2 0146701 | MGA2 0146701 |
| MGA2 0146702 | MGA2 0146702 |
| MGA2 0146703 | MGA2 0146703 |
| MGA2 0146704 | MGA2 0146704 |
| MGA2 0146705 | MGA2 0146705 |
| MGA2 0146706 | MGA2 0146706 |
| MGA2 0146707 | MGA2 0146707 |
| MGA2 0146708 | MGA2 0146708 |
| MGA2 0146709 | MGA2 0146709 |
| MGA2 0146710 | MGA2 0146710 |
| MGA2 0146711 | MGA2 0146711 |
| MGA2 0146712 | MGA2 0146712 |
| MGA2 0146713 | MGA2 0146713 |
| MGA2 0146714 | MGA2 0146714 |
| MGA2 0146715 | MGA2 0146715 |
| MGA2 0146716 | MGA2 0146716 |
| MGA2 0146717 | MGA2 0146717 |
| MGA2 0146718 | MGA2 0146718 |
| MGA2 0146719 | MGA2 0146719 |
| MGA2 0146720 | MGA2 0146720 |
| MGA2 0146721 | MGA2 0146721 |
| MGA2 0146722 | MGA2 0146722 |
| MGA2 0146723 | MGA2 0146723 |
| MGA2 0146724 | MGA2 0146724 |
| MGA2 0146725 | MGA2 0146725 |
| MGA2 0146726 | MGA2 0146726 |
| MGA2 0146727 | MGA2 0146727 |
| MGA2 0146728 | MGA2 0146728 |
| MGA2 0146729 | MGA2 0146729 |
| MGA2 0146730 | MGA2 0146730 |

EXHIBIT **3**

PAGE 75

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0146731 | MGA2 0146731 |
| MGA2 0146732 | MGA2 0146732 |
| MGA2 0146733 | MGA2 0146733 |
| MGA2 0146734 | MGA2 0146734 |
| MGA2 0146735 | MGA2 0146735 |
| MGA2 0146736 | MGA2 0146736 |
| MGA2 0146737 | MGA2 0146737 |
| MGA2 0146738 | MGA2 0146738 |
| MGA2 0146739 | MGA2 0146739 |
| MGA2 0146740 | MGA2 0146740 |
| MGA2 0146741 | MGA2 0146741 |
| MGA2 0146742 | MGA2 0146742 |
| MGA2 0146743 | MGA2 0146743 |
| MGA2 0146744 | MGA2 0146744 |
| MGA2 0146745 | MGA2 0146745 |
| MGA2 0146746 | MGA2 0146746 |
| MGA2 0146747 | MGA2 0146747 |
| MGA2 0146748 | MGA2 0146748 |
| MGA2 0146749 | MGA2 0146749 |
| MGA2 0146750 | MGA2 0146750 |
| MGA2 0146751 | MGA2 0146751 |
| MGA2 0146752 | MGA2 0146752 |
| MGA2 0146753 | MGA2 0146753 |
| MGA2 0146754 | MGA2 0146754 |
| MGA2 0146755 | MGA2 0146755 |
| MGA2 0146756 | MGA2 0146756 |
| MGA2 0146757 | MGA2 0146757 |
| MGA2 0146758 | MGA2 0146758 |
| MGA2 0146759 | MGA2 0146759 |
| MGA2 0146760 | MGA2 0146760 |
| MGA2 0146761 | MGA2 0146761 |
| MGA2 0146762 | MGA2 0146762 |
| MGA2 0146763 | MGA2 0146763 |
| MGA2 0146764 | MGA2 0146764 |
| MGA2 0146765 | MGA2 0146765 |
| MGA2 0146766 | MGA2 0146766 |
| MGA2 0146767 | MGA2 0146767 |
| MGA2 0146768 | MGA2 0146768 |
| MGA2 0146769 | MGA2 0146769 |

EXHIBIT **3**

PAGE 76

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0146770 | MGA2 0146770 |
| MGA2 0146771 | MGA2 0146771 |
| MGA2 0146772 | MGA2 0146772 |
| MGA2 0146773 | MGA2 0146773 |
| MGA2 0146774 | MGA2 0146774 |
| MGA2 0146775 | MGA2 0146775 |
| MGA2 0146776 | MGA2 0146776 |
| MGA2 0146777 | MGA2 0146777 |
| MGA2 0146778 | MGA2 0146778 |
| MGA2 0146779 | MGA2 0146779 |
| MGA2 0146780 | MGA2 0146780 |
| MGA2 0146781 | MGA2 0146781 |
| MGA2 0146782 | MGA2 0146782 |
| MGA2 0146783 | MGA2 0146783 |
| MGA2 0146784 | MGA2 0146784 |
| MGA2 0146785 | MGA2 0146785 |
| MGA2 0146786 | MGA2 0146786 |
| MGA2 0146787 | MGA2 0146787 |
| MGA2 0146788 | MGA2 0146788 |
| MGA2 0146789 | MGA2 0146789 |
| MGA2 0146790 | MGA2 0146790 |
| MGA2 0146791 | MGA2 0146791 |
| MGA2 0146792 | MGA2 0146792 |
| MGA2 0146793 | MGA2 0146793 |
| MGA2 0146794 | MGA2 0146794 |
| MGA2 0146795 | MGA2 0146795 |
| MGA2 0146796 | MGA2 0146796 |
| MGA2 0146797 | MGA2 0146797 |
| MGA2 0146798 | MGA2 0146798 |
| MGA2 0146799 | MGA2 0146799 |
| MGA2 0146800 | MGA2 0146800 |
| MGA2 0146801 | MGA2 0146801 |
| MGA2 0146802 | MGA2 0146802 |
| MGA2 0146803 | MGA2 0146803 |
| MGA2 0146804 | MGA2 0146804 |
| MGA2 0146805 | MGA2 0146805 |
| MGA2 0146806 | MGA2 0146806 |
| MGA2 0146807 | MGA2 0146807 |
| MGA2 0146808 | MGA2 0146808 |

EXHIBIT 3

PAGE 77

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0146809 | MGA2 0146809 |
| MGA2 0146810 | MGA2 0146810 |
| MGA2 0146811 | MGA2 0146811 |
| MGA2 0146812 | MGA2 0146812 |
| MGA2 0146813 | MGA2 0146813 |
| MGA2 0146814 | MGA2 0146814 |
| MGA2 0146815 | MGA2 0146815 |
| MGA2 0146816 | MGA2 0146816 |
| MGA2 0146817 | MGA2 0146817 |
| MGA2 0146818 | MGA2 0146818 |
| MGA2 0146819 | MGA2 0146819 |
| MGA2 0146820 | MGA2 0146820 |
| MGA2 0146821 | MGA2 0146821 |
| MGA2 0146822 | MGA2 0146822 |
| MGA2 0146823 | MGA2 0146823 |
| MGA2 0146824 | MGA2 0146824 |
| MGA2 0146825 | MGA2 0146825 |
| MGA2 0146826 | MGA2 0146826 |
| MGA2 0146827 | MGA2 0146827 |
| MGA2 0146828 | MGA2 0146828 |
| MGA2 0146829 | MGA2 0146829 |
| MGA2 0146830 | MGA2 0146830 |
| MGA2 0146831 | MGA2 0146831 |
| MGA2 0146832 | MGA2 0146832 |
| MGA2 0146833 | MGA2 0146833 |
| MGA2 0146834 | MGA2 0146834 |
| MGA2 0146835 | MGA2 0146835 |
| MGA2 0146836 | MGA2 0146836 |
| MGA2 0146837 | MGA2 0146837 |
| MGA2 0146838 | MGA2 0146838 |
| MGA2 0146839 | MGA2 0146839 |
| MGA2 0146840 | MGA2 0146840 |
| MGA2 0146841 | MGA2 0146841 |
| MGA2 0146842 | MGA2 0146842 |
| MGA2 0146843 | MGA2 0146843 |
| MGA2 0146844 | MGA2 0146844 |
| MGA2 0146845 | MGA2 0146845 |
| MGA2 0146846 | MGA2 0146846 |
| MGA2 0146847 | MGA2 0146847 |

EXHIBIT 3
PAGE 78

| Bates Number of First Page | Bates Number of Last Page |
| --- | --- |
| MGA2 0146848 | MGA2 0146848 |
| MGA2 0146849 | MGA2 0146849 |
| MGA2 0146850 | MGA2 0146850 |
| MGA2 0146851 | MGA2 0146851 |
| MGA2 0146852 | MGA2 0146852 |
| MGA2 0146853 | MGA2 0146853 |
| MGA2 0146854 | MGA2 0146854 |
| MGA2 0146855 | MGA2 0146855 |
| MGA2 0146856 | MGA2 0146856 |
| MGA2 0146857 | MGA2 0146857 |
| MGA2 0146858 | MGA2 0146858 |
| MGA2 0146859 | MGA2 0146859 |
| MGA2 0146860 | MGA2 0146860 |
| MGA2 0146861 | MGA2 0146861 |
| MGA2 0146862 | MGA2 0146862 |
| MGA2 0146863 | MGA2 0146863 |
| MGA2 0146864 | MGA2 0146864 |
| MGA2 0146865 | MGA2 0146865 |
| MGA2 0146866 | MGA2 0146866 |
| MGA2 0146867 | MGA2 0146867 |
| MGA2 0146868 | MGA2 0146868 |
| MGA2 0146869 | MGA2 0146869 |
| MGA2 0146870 | MGA2 0146870 |
| MGA2 0146871 | MGA2 0146871 |
| MGA2 0146872 | MGA2 0146872 |
| MGA2 0146873 | MGA2 0146873 |
| MGA2 0146874 | MGA2 0146874 |
| MGA2 0146875 | MGA2 0146875 |
| MGA2 0146876 | MGA2 0146876 |
| MGA2 0146877 | MGA2 0146877 |
| MGA2 0146878 | MGA2 0146878 |
| MGA2 0146879 | MGA2 0146879 |
| MGA2 0146880 | MGA2 0146880 |
| MGA2 0146881 | MGA2 0146881 |
| MGA2 0146882 | MGA2 0146882 |
| MGA2 0146883 | MGA2 0146883 |
| MGA2 0146884 | MGA2 0146884 |
| MGA2 0146885 | MGA2 0146885 |
| MGA2 0146886 | MGA2 0146886 |

EXHIBIT 2

PAGE 79

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0146887 | MGA2 0146887 |
| MGA2 0146888 | MGA2 0146888 |
| MGA2 0146889 | MGA2 0146889 |
| MGA2 0146890 | MGA2 0146890 |
| MGA2 0146891 | MGA2 0146891 |
| MGA2 0146892 | MGA2 0146892 |
| MGA2 0146893 | MGA2 0146893 |
| MGA2 0146894 | MGA2 0146894 |
| MGA2 0146895 | MGA2 0146895 |
| MGA2 0146896 | MGA2 0146896 |
| MGA2 0146897 | MGA2 0146897 |
| MGA2 0146898 | MGA2 0146898 |
| MGA2 0146899 | MGA2 0146899 |
| MGA2 0146900 | MGA2 0146900 |
| MGA2 0146901 | MGA2 0146901 |
| MGA2 0146902 | MGA2 0146902 |
| MGA2 0146903 | MGA2 0146903 |
| MGA2 0146904 | MGA2 0146904 |
| MGA2 0146905 | MGA2 0146905 |
| MGA2 0146906 | MGA2 0146906 |
| MGA2 0146907 | MGA2 0146907 |
| MGA2 0146908 | MGA2 0146908 |
| MGA2 0146909 | MGA2 0146909 |
| MGA2 0146910 | MGA2 0146910 |
| MGA2 0146911 | MGA2 0146911 |
| MGA2 0146912 | MGA2 0146912 |
| MGA2 0146913 | MGA2 0146913 |
| MGA2 0146914 | MGA2 0146914 |
| MGA2 0146915 | MGA2 0146915 |
| MGA2 0146916 | MGA2 0146916 |
| MGA2 0146917 | MGA2 0146917 |
| MGA2 0146918 | MGA2 0146918 |
| MGA2 0146919 | MGA2 0146919 |
| MGA2 0146920 | MGA2 0146920 |
| MGA2 0146921 | MGA2 0146921 |
| MGA2 0146922 | MGA2 0146922 |
| MGA2 0146923 | MGA2 0146923 |
| MGA2 0146924 | MGA2 0146924 |
| MGA2 0146925 | MGA2 0146925 |

EXHIBIT __3__

PAGE __80__

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0146926 | MGA2 0146926 |
| MGA2 0146927 | MGA2 0146927 |
| MGA2 0146928 | MGA2 0146928 |
| MGA2 0146929 | MGA2 0146929 |
| MGA2 0146930 | MGA2 0146930 |
| MGA2 0146931 | MGA2 0146931 |
| MGA2 0146933 | MGA2 0146933 |
| MGA2 0146935 | MGA2 0146935 |
| MGA2 0146937 | MGA2 0146937 |
| MGA2 0146939 | MGA2 0146939 |
| MGA2 0146940 | MGA2 0146940 |
| MGA2 0146942 | MGA2 0146942 |
| MGA2 0146943 | MGA2 0146943 |
| MGA2 0146946 | MGA2 0146946 |
| MGA2 0146947 | MGA2 0146947 |
| MGA2 0146949 | MGA2 0146949 |
| MGA2 0146950 | MGA2 0146950 |
| MGA2 0146953 | MGA2 0146953 |
| MGA2 0146954 | MGA2 0146954 |
| MGA2 0146956 | MGA2 0146956 |
| MGA2 0146957 | MGA2 0146957 |
| MGA2 0146958 | MGA2 0146958 |
| MGA2 0146959 | MGA2 0146959 |
| MGA2 0146961 | MGA2 0146961 |
| MGA2 0146962 | MGA2 0146962 |
| MGA2 0146963 | MGA2 0146963 |
| MGA2 0146964 | MGA2 0146964 |
| MGA2 0146966 | MGA2 0146966 |
| MGA2 0146967 | MGA2 0146967 |
| MGA2 0146969 | MGA2 0146969 |
| MGA2 0146971 | MGA2 0146971 |
| MGA2 0146972 | MGA2 0146972 |
| MGA2 0146974 | MGA2 0146974 |
| MGA2 0146975 | MGA2 0146975 |
| MGA2 0146976 | MGA2 0146976 |
| MGA2 0146977 | MGA2 0146977 |
| MGA2 0146979 | MGA2 0146979 |
| MGA2 0146981 | MGA2 0146981 |
| MGA2 0146982 | MGA2 0146982 |

EXHIBIT 3

PAGE 81

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0146983 | MGA2 0146983 |
| MGA2 0146984 | MGA2 0146984 |
| MGA2 0146986 | MGA2 0146986 |
| MGA2 0146987 | MGA2 0146987 |
| MGA2 0146988 | MGA2 0146988 |
| MGA2 0146989 | MGA2 0146989 |
| MGA2 0146991 | MGA2 0146991 |
| MGA2 0146993 | MGA2 0146993 |
| MGA2 0146996 | MGA2 0146996 |
| MGA2 0146999 | MGA2 0146999 |
| MGA2 0147000 | MGA2 0147000 |
| MGA2 0147001 | MGA2 0147001 |
| MGA2 0147003 | MGA2 0147003 |
| MGA2 0147005 | MGA2 0147005 |
| MGA2 0147007 | MGA2 0147007 |
| MGA2 0147009 | MGA2 0147009 |
| MGA2 0147010 | MGA2 0147010 |
| MGA2 0147012 | MGA2 0147012 |
| MGA2 0147014 | MGA2 0147014 |
| MGA2 0147015 | MGA2 0147015 |
| MGA2 0147017 | MGA2 0147017 |
| MGA2 0147018 | MGA2 0147018 |
| MGA2 0147020 | MGA2 0147020 |
| MGA2 0147022 | MGA2 0147022 |
| MGA2 0147023 | MGA2 0147023 |
| MGA2 0147025 | MGA2 0147025 |
| MGA2 0147026 | MGA2 0147026 |
| MGA2 0147028 | MGA2 0147028 |
| MGA2 0147030 | MGA2 0147030 |
| MGA2 0147032 | MGA2 0147032 |
| MGA2 0147033 | MGA2 0147033 |
| MGA2 0147034 | MGA2 0147034 |
| MGA2 0147035 | MGA2 0147035 |
| MGA2 0147036 | MGA2 0147036 |
| MGA2 0147037 | MGA2 0147037 |
| MGA2 0147038 | MGA2 0147038 |
| MGA2 0147039 | MGA2 0147039 |
| MGA2 0147040 | MGA2 0147040 |
| MGA2 0147041 | MGA2 0147041 |

EXHIBIT _3_

PAGE _82_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0147042 | MGA2 0147042 |
| MGA2 0147043 | MGA2 0147043 |
| MGA2 0147044 | MGA2 0147044 |
| MGA2 0147045 | MGA2 0147045 |
| MGA2 0147046 | MGA2 0147046 |
| MGA2 0147047 | MGA2 0147047 |
| MGA2 0147048 | MGA2 0147048 |
| MGA2 0147049 | MGA2 0147049 |
| MGA2 0147050 | MGA2 0147050 |
| MGA2 0147051 | MGA2 0147051 |
| MGA2 0147052 | MGA2 0147052 |
| MGA2 0147053 | MGA2 0147053 |
| MGA2 0147054 | MGA2 0147054 |
| MGA2 0147055 | MGA2 0147055 |
| MGA2 0147056 | MGA2 0147056 |
| MGA2 0147057 | MGA2 0147057 |
| MGA2 0147058 | MGA2 0147058 |
| MGA2 0147059 | MGA2 0147059 |
| MGA2 0147060 | MGA2 0147060 |
| MGA2 0147061 | MGA2 0147061 |
| MGA2 0147062 | MGA2 0147062 |
| MGA2 0147063 | MGA2 0147063 |
| MGA2 0147064 | MGA2 0147064 |
| MGA2 0147065 | MGA2 0147065 |
| MGA2 0147066 | MGA2 0147066 |
| MGA2 0147067 | MGA2 0147067 |
| MGA2 0147068 | MGA2 0147068 |
| MGA2 0147069 | MGA2 0147069 |
| MGA2 0147070 | MGA2 0147070 |
| MGA2 0147071 | MGA2 0147071 |
| MGA2 0147072 | MGA2 0147072 |
| MGA2 0147073 | MGA2 0147073 |
| MGA2 0147074 | MGA2 0147074 |
| MGA2 0147075 | MGA2 0147075 |
| MGA2 0147076 | MGA2 0147076 |
| MGA2 0147077 | MGA2 0147077 |
| MGA2 0147078 | MGA2 0147078 |
| MGA2 0147079 | MGA2 0147079 |
| MGA2 0147080 | MGA2 0147080 |

EXHIBIT 3
PAGE 83

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0147081 | MGA2 0147081 |
| MGA2 0147082 | MGA2 0147082 |
| MGA2 0147083 | MGA2 0147083 |
| MGA2 0147084 | MGA2 0147084 |
| MGA2 0147085 | MGA2 0147085 |
| MGA2 0147086 | MGA2 0147086 |
| MGA2 0147087 | MGA2 0147087 |
| MGA2 0147088 | MGA2 0147088 |
| MGA2 0147089 | MGA2 0147089 |
| MGA2 0147090 | MGA2 0147090 |
| MGA2 0147091 | MGA2 0147091 |
| MGA2 0147092 | MGA2 0147092 |
| MGA2 0147093 | MGA2 0147093 |
| MGA2 0147094 | MGA2 0147094 |
| MGA2 0147095 | MGA2 0147095 |
| MGA2 0147096 | MGA2 0147096 |
| MGA2 0147097 | MGA2 0147097 |
| MGA2 0147098 | MGA2 0147098 |
| MGA2 0147099 | MGA2 0147099 |
| MGA2 0147100 | MGA2 0147100 |
| MGA2 0147101 | MGA2 0147101 |
| MGA2 0147102 | MGA2 0147102 |
| MGA2 0147103 | MGA2 0147103 |
| MGA2 0147104 | MGA2 0147104 |
| MGA2 0147105 | MGA2 0147105 |
| MGA2 0147106 | MGA2 0147106 |
| MGA2 0147107 | MGA2 0147107 |
| MGA2 0147108 | MGA2 0147108 |
| MGA2 0147109 | MGA2 0147109 |
| MGA2 0147110 | MGA2 0147110 |
| MGA2 0147111 | MGA2 0147111 |
| MGA2 0147112 | MGA2 0147112 |
| MGA2 0147113 | MGA2 0147113 |
| MGA2 0147114 | MGA2 0147114 |
| MGA2 0147115 | MGA2 0147115 |
| MGA2 0147116 | MGA2 0147116 |
| MGA2 0147117 | MGA2 0147117 |
| MGA2 0147118 | MGA2 0147118 |
| MGA2 0147119 | MGA2 0147119 |

EXHIBIT **3**

PAGE 84

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0147120 | MGA2 0147120 |
| MGA2 0147121 | MGA2 0147121 |
| MGA2 0147122 | MGA2 0147122 |
| MGA2 0147123 | MGA2 0147123 |
| MGA2 0147124 | MGA2 0147124 |
| MGA2 0147125 | MGA2 0147125 |
| MGA2 0147126 | MGA2 0147126 |
| MGA2 0147127 | MGA2 0147127 |
| MGA2 0147128 | MGA2 0147128 |
| MGA2 0147129 | MGA2 0147129 |
| MGA2 0147130 | MGA2 0147130 |
| MGA2 0147131 | MGA2 0147131 |
| MGA2 0147132 | MGA2 0147132 |
| MGA2 0147133 | MGA2 0147133 |
| MGA2 0147134 | MGA2 0147134 |
| MGA2 0147135 | MGA2 0147135 |
| MGA2 0147136 | MGA2 0147136 |
| MGA2 0147137 | MGA2 0147137 |
| MGA2 0147138 | MGA2 0147138 |
| MGA2 0147139 | MGA2 0147139 |
| MGA2 0147140 | MGA2 0147140 |
| MGA2 0147141 | MGA2 0147141 |
| MGA2 0147142 | MGA2 0147142 |
| MGA2 0147143 | MGA2 0147143 |
| MGA2 0147144 | MGA2 0147144 |
| MGA2 0147145 | MGA2 0147145 |
| MGA2 0147146 | MGA2 0147146 |
| MGA2 0147147 | MGA2 0147147 |
| MGA2 0147148 | MGA2 0147148 |
| MGA2 0147149 | MGA2 0147149 |
| MGA2 0147150 | MGA2 0147150 |
| MGA2 0147151 | MGA2 0147151 |
| MGA2 0147152 | MGA2 0147152 |
| MGA2 0147153 | MGA2 0147153 |
| MGA2 0147154 | MGA2 0147154 |
| MGA2 0147155 | MGA2 0147155 |
| MGA2 0147156 | MGA2 0147156 |
| MGA2 0147157 | MGA2 0147157 |
| MGA2 0147158 | MGA2 0147158 |

EXHIBIT 3.

PAGE 85

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0147159 | MGA2 0147159 |
| MGA2 0147160 | MGA2 0147160 |
| MGA2 0147161 | MGA2 0147161 |
| MGA2 0147162 | MGA2 0147162 |
| MGA2 0147163 | MGA2 0147163 |
| MGA2 0147164 | MGA2 0147164 |
| MGA2 0147165 | MGA2 0147165 |
| MGA2 0147166 | MGA2 0147166 |
| MGA2 0147167 | MGA2 0147167 |
| MGA2 0147168 | MGA2 0147168 |
| MGA2 0147169 | MGA2 0147169 |
| MGA2 0147170 | MGA2 0147170 |
| MGA2 0147171 | MGA2 0147171 |
| MGA2 0147172 | MGA2 0147172 |
| MGA2 0147173 | MGA2 0147173 |
| MGA2 0147174 | MGA2 0147174 |
| MGA2 0147175 | MGA2 0147175 |
| MGA2 0147176 | MGA2 0147176 |
| MGA2 0147177 | MGA2 0147177 |
| MGA2 0147178 | MGA2 0147178 |
| MGA2 0147179 | MGA2 0147179 |
| MGA2 0147180 | MGA2 0147180 |
| MGA2 0147181 | MGA2 0147181 |
| MGA2 0147182 | MGA2 0147182 |
| MGA2 0147183 | MGA2 0147183 |
| MGA2 0147184 | MGA2 0147184 |
| MGA2 0147185 | MGA2 0147185 |
| MGA2 0147186 | MGA2 0147186 |
| MGA2 0147187 | MGA2 0147187 |
| MGA2 0147188 | MGA2 0147188 |
| MGA2 0147189 | MGA2 0147189 |
| MGA2 0147190 | MGA2 0147190 |
| MGA2 0147191 | MGA2 0147191 |
| MGA2 0147192 | MGA2 0147192 |
| MGA2 0147193 | MGA2 0147193 |
| MGA2 0147194 | MGA2 0147194 |
| MGA2 0147195 | MGA2 0147195 |
| MGA2 0147196 | MGA2 0147196 |
| MGA2 0147197 | MGA2 0147197 |



EXHIBIT 3

PAGE 86

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0147198 | MGA2 0147198 |
| MGA2 0147199 | MGA2 0147199 |
| MGA2 0147200 | MGA2 0147200 |
| MGA2 0147201 | MGA2 0147201 |
| MGA2 0147202 | MGA2 0147202 |
| MGA2 0147203 | MGA2 0147203 |
| MGA2 0147204 | MGA2 0147204 |
| MGA2 0147205 | MGA2 0147205 |
| MGA2 0147206 | MGA2 0147206 |
| MGA2 0147207 | MGA2 0147207 |
| MGA2 0147208 | MGA2 0147208 |
| MGA2 0147209 | MGA2 0147209 |
| MGA2 0147210 | MGA2 0147210 |
| MGA2 0147211 | MGA2 0147211 |
| MGA2 0147212 | MGA2 0147212 |
| MGA2 0147213 | MGA2 0147213 |
| MGA2 0147214 | MGA2 0147214 |
| MGA2 0147215 | MGA2 0147215 |
| MGA2 0147216 | MGA2 0147216 |
| MGA2 0147217 | MGA2 0147217 |
| MGA2 0147218 | MGA2 0147218 |
| MGA2 0147219 | MGA2 0147219 |
| MGA2 0147220 | MGA2 0147220 |
| MGA2 0147221 | MGA2 0147221 |
| MGA2 0147222 | MGA2 0147222 |
| MGA2 0147223 | MGA2 0147223 |
| MGA2 0147224 | MGA2 0147224 |
| MGA2 0147225 | MGA2 0147225 |
| MGA2 0147226 | MGA2 0147226 |
| MGA2 0147227 | MGA2 0147227 |
| MGA2 0147228 | MGA2 0147228 |
| MGA2 0147229 | MGA2 0147229 |
| MGA2 0147230 | MGA2 0147230 |
| MGA2 0147231 | MGA2 0147231 |
| MGA2 0147232 | MGA2 0147232 |
| MGA2 0147233 | MGA2 0147233 |
| MGA2 0147234 | MGA2 0147234 |
| MGA2 0147235 | MGA2 0147235 |
| MGA2 0147236 | MGA2 0147236 |

EXHIBIT 5

PAGE 87

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0147237 | MGA2 0147237 |
| MGA2 0147238 | MGA2 0147238 |
| MGA2 0147239 | MGA2 0147239 |
| MGA2 0147240 | MGA2 0147240 |
| MGA2 0147241 | MGA2 0147241 |
| MGA2 0147242 | MGA2 0147242 |
| MGA2 0147243 | MGA2 0147243 |
| MGA2 0147244 | MGA2 0147244 |
| MGA2 0147245 | MGA2 0147245 |
| MGA2 0147246 | MGA2 0147246 |
| MGA2 0147247 | MGA2 0147247 |
| MGA2 0147248 | MGA2 0147248 |
| MGA2 0147249 | MGA2 0147249 |
| MGA2 0147250 | MGA2 0147250 |
| MGA2 0147251 | MGA2 0147251 |
| MGA2 0147252 | MGA2 0147252 |
| MGA2 0147253 | MGA2 0147253 |
| MGA2 0147254 | MGA2 0147254 |
| MGA2 0147255 | MGA2 0147255 |
| MGA2 0147256 | MGA2 0147256 |
| MGA2 0147257 | MGA2 0147257 |
| MGA2 0147258 | MGA2 0147258 |
| MGA2 0147259 | MGA2 0147259 |
| MGA2 0147260 | MGA2 0147260 |
| MGA2 0147261 | MGA2 0147261 |
| MGA2 0147262 | MGA2 0147262 |
| MGA2 0147263 | MGA2 0147263 |
| MGA2 0147264 | MGA2 0147264 |
| MGA2 0147265 | MGA2 0147265 |
| MGA2 0147266 | MGA2 0147266 |
| MGA2 0147267 | MGA2 0147267 |
| MGA2 0147268 | MGA2 0147268 |
| MGA2 0147269 | MGA2 0147269 |
| MGA2 0147270 | MGA2 0147270 |
| MGA2 0147271 | MGA2 0147271 |
| MGA2 0147272 | MGA2 0147272 |
| MGA2 0147273 | MGA2 0147273 |
| MGA2 0147274 | MGA2 0147274 |
| MGA2 0147275 | MGA2 0147275 |

EXHIBIT __3__

PAGE __88__

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0147276 | MGA2 0147276 |
| MGA2 0147277 | MGA2 0147277 |
| MGA2 0147278 | MGA2 0147278 |
| MGA2 0147279 | MGA2 0147279 |
| MGA2 0147280 | MGA2 0147280 |
| MGA2 0147281 | MGA2 0147281 |
| MGA2 0147282 | MGA2 0147282 |
| MGA2 0147283 | MGA2 0147283 |
| MGA2 0147284 | MGA2 0147284 |
| MGA2 0147285 | MGA2 0147285 |
| MGA2 0147286 | MGA2 0147286 |
| MGA2 0147287 | MGA2 0147287 |
| MGA2 0147288 | MGA2 0147288 |
| MGA2 0147289 | MGA2 0147289 |
| MGA2 0147290 | MGA2 0147290 |
| MGA2 0147291 | MGA2 0147291 |
| MGA2 0147292 | MGA2 0147292 |
| MGA2 0147293 | MGA2 0147293 |
| MGA2 0147294 | MGA2 0147294 |
| MGA2 0147295 | MGA2 0147295 |
| MGA2 0147296 | MGA2 0147296 |
| MGA2 0147297 | MGA2 0147297 |
| MGA2 0147298 | MGA2 0147298 |
| MGA2 0147299 | MGA2 0147299 |
| MGA2 0147300 | MGA2 0147300 |
| MGA2 0147301 | MGA2 0147301 |
| MGA2 0147302 | MGA2 0147302 |
| MGA2 0147303 | MGA2 0147303 |
| MGA2 0147304 | MGA2 0147304 |
| MGA2 0147305 | MGA2 0147305 |
| MGA2 0147306 | MGA2 0147306 |
| MGA2 0147307 | MGA2 0147307 |
| MGA2 0147308 | MGA2 0147308 |
| MGA2 0147309 | MGA2 0147309 |
| MGA2 0147310 | MGA2 0147310 |
| MGA2 0147311 | MGA2 0147311 |
| MGA2 0147312 | MGA2 0147312 |
| MGA2 0147313 | MGA2 0147313 |
| MGA2 0147314 | MGA2 0147314 |

EXHIBIT 3
PAGE 89

| Bates Number of First Page | Bates Number of Last Page |
| --- | --- |
| MGA2 0147315 | MGA2 0147315 |
| MGA2 0147316 | MGA2 0147316 |
| MGA2 0147317 | MGA2 0147317 |
| MGA2 0147318 | MGA2 0147318 |
| MGA2 0147319 | MGA2 0147319 |
| MGA2 0147320 | MGA2 0147320 |
| MGA2 0147321 | MGA2 0147321 |
| MGA2 0147322 | MGA2 0147322 |
| MGA2 0147323 | MGA2 0147323 |
| MGA2 0147324 | MGA2 0147324 |
| MGA2 0147325 | MGA2 0147325 |
| MGA2 0147326 | MGA2 0147326 |
| MGA2 0147327 | MGA2 0147327 |
| MGA2 0147328 | MGA2 0147328 |
| MGA2 0147329 | MGA2 0147329 |
| MGA2 0147330 | MGA2 0147330 |
| MGA2 0147331 | MGA2 0147331 |
| MGA2 0147332 | MGA2 0147332 |
| MGA2 0147333 | MGA2 0147333 |
| MGA2 0147334 | MGA2 0147334 |
| MGA2 0147335 | MGA2 0147335 |
| MGA2 0147336 | MGA2 0147336 |
| MGA2 0147337 | MGA2 0147337 |
| MGA2 0147338 | MGA2 0147338 |
| MGA2 0147339 | MGA2 0147339 |
| MGA2 0147340 | MGA2 0147340 |
| MGA2 0147341 | MGA2 0147341 |
| MGA2 0147342 | MGA2 0147342 |
| MGA2 0147343 | MGA2 0147343 |
| MGA2 0147344 | MGA2 0147344 |
| MGA2 0147345 | MGA2 0147345 |
| MGA2 0147346 | MGA2 0147346 |
| MGA2 0147347 | MGA2 0147347 |
| MGA2 0147348 | MGA2 0147348 |
| MGA2 0147349 | MGA2 0147349 |
| MGA2 0147350 | MGA2 0147350 |
| MGA2 0147351 | MGA2 0147351 |
| MGA2 0147352 | MGA2 0147352 |
| MGA2 0147353 | MGA2 0147353 |



EXHIBIT 3

PAGE 90

45

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0147354 | MGA2 0147354 |
| MGA2 0147355 | MGA2 0147355 |
| MGA2 0147356 | MGA2 0147356 |
| MGA2 0147357 | MGA2 0147357 |
| MGA2 0147358 | MGA2 0147358 |
| MGA2 0147359 | MGA2 0147359 |
| MGA2 0147360 | MGA2 0147360 |
| MGA2 0147361 | MGA2 0147361 |
| MGA2 0147362 | MGA2 0147362 |
| MGA2 0147363 | MGA2 0147363 |
| MGA2 0147364 | MGA2 0147364 |
| MGA2 0147365 | MGA2 0147365 |
| MGA2 0147366 | MGA2 0147366 |
| MGA2 0147367 | MGA2 0147367 |
| MGA2 0147368 | MGA2 0147368 |
| MGA2 0147369 | MGA2 0147369 |
| MGA2 0147370 | MGA2 0147370 |
| MGA2 0147371 | MGA2 0147371 |
| MGA2 0147372 | MGA2 0147372 |
| MGA2 0147373 | MGA2 0147373 |
| MGA2 0147374 | MGA2 0147374 |
| MGA2 0147375 | MGA2 0147375 |
| MGA2 0147376 | MGA2 0147376 |
| MGA2 0147377 | MGA2 0147377 |
| MGA2 0147378 | MGA2 0147378 |
| MGA2 0147379 | MGA2 0147379 |
| MGA2 0147380 | MGA2 0147380 |
| MGA2 0147381 | MGA2 0147381 |
| MGA2 0147382 | MGA2 0147382 |
| MGA2 0147383 | MGA2 0147383 |
| MGA2 0147384 | MGA2 0147384 |
| MGA2 0147385 | MGA2 0147385 |
| MGA2 0147386 | MGA2 0147386 |
| MGA2 0147387 | MGA2 0147387 |
| MGA2 0147388 | MGA2 0147388 |
| MGA2 0147389 | MGA2 0147389 |
| MGA2 0147390 | MGA2 0147390 |
| MGA2 0147391 | MGA2 0147391 |
| MGA2 0147392 | MGA2 0147392 |

EXHIBIT 2
PAGE 91

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0147393 | MGA2 0147393 |
| MGA2 0147394 | MGA2 0147394 |
| MGA2 0147395 | MGA2 0147395 |
| MGA2 0147396 | MGA2 0147396 |
| MGA2 0147397 | MGA2 0147397 |
| MGA2 0147398 | MGA2 0147398 |
| MGA2 0147399 | MGA2 0147399 |
| MGA2 0147400 | MGA2 0147400 |
| MGA2 0147401 | MGA2 0147401 |
| MGA2 0147402 | MGA2 0147402 |
| MGA2 0147403 | MGA2 0147403 |
| MGA2 0147404 | MGA2 0147404 |
| MGA2 0147405 | MGA2 0147405 |
| MGA2 0147406 | MGA2 0147406 |
| MGA2 0147407 | MGA2 0147407 |
| MGA2 0147408 | MGA2 0147408 |
| MGA2 0147409 | MGA2 0147409 |
| MGA2 0147410 | MGA2 0147410 |
| MGA2 0147411 | MGA2 0147411 |
| MGA2 0147412 | MGA2 0147412 |
| MGA2 0147413 | MGA2 0147413 |
| MGA2 0147414 | MGA2 0147414 |
| MGA2 0147415 | MGA2 0147415 |
| MGA2 0147416 | MGA2 0147416 |
| MGA2 0147417 | MGA2 0147417 |
| MGA2 0147418 | MGA2 0147418 |
| MGA2 0147419 | MGA2 0147419 |
| MGA2 0147420 | MGA2 0147420 |
| MGA2 0147421 | MGA2 0147421. |
| MGA2 0147422 | MGA2 0147422 |
| MGA2 0147423 | MGA2 0147423 |
| MGA2 0147424 | MGA2 0147424 |
| MGA2 0147425 | MGA2 0147425 |
| MGA2 0147426 | MGA2 0147426 |
| MGA2 0147427 | MGA2 0147427 |
| MGA2 0147428 | MGA2 0147428 |
| MGA2 0147429 | MGA2 0147429 |
| MGA2 0147430 | MGA2 0147430 |
| MGA2 0147431 | MGA2 0147431 |

EXHIBIT 3
PAGE 92

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0147432 | MGA2 0147432 |
| MGA2 0147433 | MGA2 0147433 |
| MGA2 0147434 | MGA2 0147434 |
| MGA2 0147435 | MGA2 0147435 |
| MGA2 0147436 | MGA2 0147436 |
| MGA2 0147437 | MGA2 0147437 |
| MGA2 0147438 | MGA2 0147438 |
| MGA2 0147439 | MGA2 0147439 |
| MGA2 0147440 | MGA2 0147440 |
| MGA2 0147441 | MGA2 0147441 |
| MGA2 0147442 | MGA2 0147442 |
| MGA2 0147443 | MGA2 0147443 |
| MGA2 0147444 | MGA2 0147444 |
| MGA2 0147445 | MGA2 0147445 |
| MGA2 0147446 | MGA2 0147446 |
| MGA2 0147447 | MGA2 0147447 |
| MGA2 0147448 | MGA2 0147448 |
| MGA2 0147449 | MGA2 0147449 |
| MGA2 0147450 | MGA2 0147450 |
| MGA2 0147451 | MGA2 0147451 |
| MGA2 0147452 | MGA2 0147452 |
| MGA2 0147453 | MGA2 0147453 |
| MGA2 0147454 | MGA2 0147454 |
| MGA2 0147455 | MGA2 0147455 |
| MGA2 0147456 | MGA2 0147456 |
| MGA2 0147457 | MGA2 0147457 |
| MGA2 0147458 | MGA2 0147458 |
| MGA2 0147459 | MGA2 0147459 |
| MGA2 0147460 | MGA2 0147460 |
| MGA2 0147461 | MGA2 0147461 |
| MGA2 0147462 | MGA2 0147462 |
| MGA2 0147463 | MGA2 0147463 |
| MGA2 0147464 | MGA2 0147464 |
| MGA2 0147465 | MGA2 0147465 |
| MGA2 0147466 | MGA2 0147466 |
| MGA2 0147467 | MGA2 0147467 |
| MGA2 0147468 | MGA2 0147468 |
| MGA2 0147470 | MGA2 0147470 |
| MGA2 0147471 | MGA2 0147471 |

EXHIBIT 3
PAGE 93

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0147473 | MGA2 0147473 |
| MGA2 0147476 | MGA2 0147476 |
| MGA2 0147477 | MGA2 0147477 |
| MGA2 0147479 | MGA2 0147479 |
| MGA2 0147480 | MGA2 0147480 |
| MGA2 0147482 | MGA2 0147482 |
| MGA2 0147483 | MGA2 0147483 |
| MGA2 0147485 | MGA2 0147485 |
| MGA2 0147486 | MGA2 0147486 |
| MGA2 0147488 | MGA2 0147488 |
| MGA2 0147489 | MGA2 0147489 |
| MGA2 0147491 | MGA2 0147491 |
| MGA2 0147494 | MGA2 0147494 |
| MGA2 0147495 | MGA2 0147495 |
| MGA2 0147497 | MGA2 0147497 |
| MGA2 0147498 | MGA2 0147498 |
| MGA2 0147501 | MGA2 0147501 |
| MGA2 0147502 | MGA2 0147502 |
| MGA2 0147504 | MGA2 0147504 |
| MGA2 0147506 | MGA2 0147506 |
| MGA2 0147508 | MGA2 0147508 |
| MGA2 0147509 | MGA2 0147509 |
| MGA2 0147511 | MGA2 0147511 |
| MGA2 0147512 | MGA2 0147512 |
| MGA2 0147513 | MGA2 0147513 |
| MGA2 0147515 | MGA2 0147515 |
| MGA2 0147516 | MGA2 0147516 |
| MGA2 0147518 | MGA2 0147518 |
| MGA2 0147520 | MGA2 0147520 |
| MGA2 0147521 | MGA2 0147521 |
| MGA2 0147523 | MGA2 0147523 |
| MGA2 0147525 | MGA2 0147525 |
| MGA2 0147526 | MGA2 0147526 |
| MGA2 0147528 | MGA2 0147528 |
| MGA2 0147530 | MGA2 0147530 |
| MGA2 0147531 | MGA2 0147531 |
| MGA2 0147533 | MGA2 0147533 |
| MGA2 0147535 | MGA2 0147535 |
| MGA2 0147536 | MGA2 0147536 |

EXHIBIT **3**
PAGE 94



| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0147538 | MGA2 0147538 |
| MGA2 0147540 | MGA2 0147540 |
| MGA2 0147541 | MGA2 0147541 |
| MGA2 0147543 | MGA2 0147543 |
| MGA2 0147544 | MGA2 0147544 |
| MGA2 0147545 | MGA2 0147545 |
| MGA2 0147547 | MGA2 0147547 |
| MGA2 0147549 | MGA2 0147549 |
| MGA2 0147551 | MGA2 0147551 |
| MGA2 0147553 | MGA2 0147553 |
| MGA2 0147554 | MGA2 0147554 |
| MGA2 0147555 | MGA2 0147555 |
| MGA2 0147556 | MGA2 0147556 |
| MGA2 0147558 | MGA2 0147558 |
| MGA2 0147559 | MGA2 0147559 |
| MGA2 0147561 | MGA2 0147561 |
| MGA2 0147562 | MGA2 0147562 |
| MGA2 0147564 | MGA2 0147564 |
| MGA2 0147567 | MGA2 0147567 |
| MGA2 0147569 | MGA2 0147569 |
| MGA2 0147570 | MGA2 0147570 |
| MGA2 0147571 | MGA2 0147571 |
| MGA2 0147572 | MGA2 0147572 |
| MGA2 0147574 | MGA2 0147574 |
| MGA2 0147575 | MGA2 0147575 |
| MGA2 0147576 | MGA2 0147576 |
| MGA2 0147577 | MGA2 0147577 |
| MGA2 0147578 | MGA2 0147578 |
| MGA2 0147579 | MGA2 0147579 |
| MGA2 0147580 | MGA2 0147580 |
| MGA2 0147581 | MGA2 0147581 |
| MGA2 0147582 | MGA2 0147582 |
| MGA2 0147583 | MGA2 0147583 |
| MGA2 0147584 | MGA2 0147584 |
| MGA2 0147585 | MGA2 0147585 |
| MGA2 0147586 | MGA2 0147586 |
| MGA2 0147587 | MGA2 0147587 |
| MGA2 0147588 | MGA2 0147588 |
| MGA2 0147589 | MGA2 0147589 |

EXHIBIT **3**

PAGE 95

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0147590 | MGA2 0147590 |
| MGA2 0147591 | MGA2 0147591 |
| MGA2 0147592 | MGA2 0147592 |
| MGA2 0147593 | MGA2 0147593 |
| MGA2 0147594 | MGA2 0147594 |
| MGA2 0147595 | MGA2 0147595 |
| MGA2 0147596 | MGA2 0147596 |
| MGA2 0147597 | MGA2 0147597 |
| MGA2 0147598 | MGA2 0147598 |
| MGA2 0147599 | MGA2 0147599 |
| MGA2 0147600 | MGA2 0147600 |
| MGA2 0147601 | MGA2 0147601 |
| MGA2 0147602 | MGA2 0147602 |
| MGA2 0147603 | MGA2 0147603 |
| MGA2 0147604 | MGA2 0147604 |
| MGA2 0147605 | MGA2 0147605 |
| MGA2 0147606 | MGA2 0147606 |
| MGA2 0147607 | MGA2 0147607 |
| MGA2 0147608 | MGA2 0147608 |
| MGA2 0147609 | MGA2 0147609 |
| MGA2 0147610 | MGA2 0147610 |
| MGA2 0147611 | MGA2 0147611 |
| MGA2 0147612 | MGA2 0147612 |
| MGA2 0147613 | MGA2 0147613 |
| MGA2 0147614 | MGA2 0147614 |
| MGA2 0147615 | MGA2 0147615 |
| MGA2 0147616 | MGA2 0147616 |
| MGA2 0147617 | MGA2 0147617 |
| MGA2 0147618 | MGA2 0147618 |
| MGA2 0147619 | MGA2 0147619 |
| MGA2 0147620 | MGA2 0147620 |
| MGA2 0147621 | MGA2 0147621 |
| MGA2 0147622 | MGA2 0147622 |
| MGA2 0147623 | MGA2 0147623 |
| MGA2 0147624 | MGA2 0147624 |
| MGA2 0147625 | MGA2 0147625 |
| MGA2 0147626 | MGA2 0147626 |
| MGA2 0147627 | MGA2 0147627 |
| MGA2 0147628 | MGA2 0147628 |

EXHIBIT 3
PAGE 96

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0147629 | MGA2 0147629 |
| MGA2 0147630 | MGA2 0147630 |
| MGA2 0147631 | MGA2 0147631 |
| MGA2 0147632 | MGA2 0147632 |
| MGA2 0147633 | MGA2 0147633 |
| MGA2 0147634 | MGA2 0147634 |
| MGA2 0147635 | MGA2 0147635 |
| MGA2 0147636 | MGA2 0147636 |
| MGA2 0147637 | MGA2 0147637 |
| MGA2 0147638 | MGA2 0147638 |
| MGA2 0147639 | MGA2 0147639 |
| MGA2 0147640 | MGA2 0147640 |
| MGA2 0147641 | MGA2 0147641 |
| MGA2 0147642 | MGA2 0147642 |
| MGA2 0147643 | MGA2 0147643 |
| MGA2 0147644 | MGA2 0147644 |
| MGA2 0147645 | MGA2 0147645 |
| MGA2 0147646 | MGA2 0147646 |
| MGA2 0147647 | MGA2 0147647 |
| MGA2 0147648 | MGA2 0147648 |
| MGA2 0147649 | MGA2 0147649 |
| MGA2 0147650 | MGA2 0147650 |
| MGA2 0147651 | MGA2 0147651 |
| MGA2 0147652 | MGA2 0147652 |
| MGA2 0147653 | MGA2 0147653 |
| MGA2 0147654 | MGA2 0147654 |
| MGA2 0147655 | MGA2 0147655 |
| MGA2 0147656 | MGA2 0147656 |
| MGA2 0147657 | MGA2 0147657 |
| MGA2 0147658 | MGA2 0147658 |
| MGA2 0147659 | MGA2 0147659 |
| MGA2 0147660 | MGA2 0147660 |
| MGA2 0147661 | MGA2 0147661 |
| MGA2 0147662 | MGA2 0147662 |
| MGA2 0147663 | MGA2 0147663 |
| MGA2 0147664 | MGA2 0147664 |
| MGA2 0147665 | MGA2 0147665 |
| MGA2 0147666 | MGA2 0147666 |
| MGA2 0147667 | MGA2 0147667 |

EXHIBIT _3_

PAGE _91_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0147668 | MGA2 0147668 |
| MGA2 0147669 | MGA2 0147669 |
| MGA2 0147670 | MGA2 0147670 |
| MGA2 0147671 | MGA2 0147671 |
| MGA2 0147672 | MGA2 0147672 |
| MGA2 0147673 | MGA2 0147673 |
| MGA2 0147674 | MGA2 0147674 |
| MGA2 0147675 | MGA2 0147675 |
| MGA2 0147676 | MGA2 0147676 |
| MGA2 0147677 | MGA2 0147677 |
| MGA2 0147678 | MGA2 0147678 |
| MGA2 0147679 | MGA2 0147679 |
| MGA2 0147680 | MGA2 0147680 |
| MGA2 0147681 | MGA2 0147681 |
| MGA2 0147682 | MGA2 0147682 |
| MGA2 0147683 | MGA2 0147683 |
| MGA2 0147684 | MGA2 0147684 |
| MGA2 0147685 | MGA2 0147685 |
| MGA2 0147686 | MGA2 0147686 |
| MGA2 0147687 | MGA2 0147687 |
| MGA2 0147688 | MGA2 0147688 |
| MGA2 0147689 | MGA2 0147689 |
| MGA2 0147690 | MGA2 0147690 |
| MGA2 0147691 | MGA2 0147691 |
| MGA2 0147692 | MGA2 0147692 |
| MGA2 0147693 | MGA2 0147693 |
| MGA2 0147694 | MGA2 0147694 |
| MGA2 0147695 | MGA2 0147695 |
| MGA2 0147696 | MGA2 0147696 |
| MGA2 0147697 | MGA2 0147697 |
| MGA2 0147698 | MGA2 0147698 |
| MGA2 0147699 | MGA2 0147699 |
| MGA2 0147700 | MGA2 0147700 |
| MGA2 0147701 | MGA2 0147701 |
| MGA2 0147702 | MGA2 0147702 |
| MGA2 0147703 | MGA2 0147703 |
| MGA2 0147704 | MGA2 0147704 |
| MGA2 0147705 | MGA2 0147705 |
| MGA2 0147706 | MGA2 0147706 |

EXHIBIT __3__

PAGE __98__

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0147707 | MGA2 0147707 |
| MGA2 0147708 | MGA2 0147708 |
| MGA2 0147709 | MGA2 0147709 |
| MGA2 0147710 | MGA2 0147710 |
| MGA2 0147711 | MGA2 0147711 |
| MGA2 0147712 | MGA2 0147712 |
| MGA2 0147713 | MGA2 0147713 |
| MGA2 0147714 | MGA2 0147714 |
| MGA2 0147715 | MGA2 0147715 |
| MGA2 0147716 | MGA2 0147716 |
| MGA2 0147717 | MGA2 0147717 |
| MGA2 0147718 | MGA2 0147718 |
| MGA2 0147719 | MGA2 0147719 |
| MGA2 0147720 | MGA2 0147720 |
| MGA2 0147721 | MGA2 0147721 |
| MGA2 0147722 | MGA2 0147722 |
| MGA2 0147723 | MGA2 0147723 |
| MGA2 0147724 | MGA2 0147724 |
| MGA2 0147725 | MGA2 0147725 |
| MGA2 0147726 | MGA2 0147726 |
| MGA2 0147727 | MGA2 0147727 |
| MGA2 0147728 | MGA2 0147728 |
| MGA2 0147729 | MGA2 0147729 |
| MGA2 0147730 | MGA2 0147730 |
| MGA2 0147731 | MGA2 0147731 |
| MGA2 0147732 | MGA2 0147732 |
| MGA2 0147733 | MGA2 0147733 |
| MGA2 0147734 | MGA2 0147734 |
| MGA2 0147735 | MGA2 0147735 |
| MGA2 0147736 | MGA2 0147736 |
| MGA2 0147737 | MGA2 0147737 |
| MGA2 0147738 | MGA2 0147738 |
| MGA2 0147739 | MGA2 0147739 |
| MGA2 0147740 | MGA2 0147740 |
| MGA2 0147741 | MGA2 0147741 |
| MGA2 0147742 | MGA2 0147742 |
| MGA2 0147743 | MGA2 0147743 |
| MGA2 0147744 | MGA2 0147744 |
| MGA2 0147745 | MGA2 0147745 |

EXHIBIT _3_

PAGE _99_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0147746 | MGA2 0147746 |
| MGA2 0147747 | MGA2 0147747 |
| MGA2 0147748 | MGA2 0147748 |
| MGA2 0147749 | MGA2 0147749 |
| MGA2 0147750 | MGA2 0147750 |
| MGA2 0147751 | MGA2 0147751 |
| MGA2 0147752 | MGA2 0147752 |
| MGA2 0147753 | MGA2 0147753 |
| MGA2 0147754 | MGA2 0147754 |
| MGA2 0147755 | MGA2 0147755 |
| MGA2 0147756 | MGA2 0147756 |
| MGA2 0147757 | MGA2 0147757 |
| MGA2 0147758 | MGA2 0147758 |
| MGA2 0147759 | MGA2 0147759 |
| MGA2 0147760 | MGA2 0147760 |
| MGA2 0147761 | MGA2 0147761 |
| MGA2 0147762 | MGA2 0147762 |
| MGA2 0147763 | MGA2 0147763 |
| MGA2 0147764 | MGA2 0147764 |
| MGA2 0147765 | MGA2 0147765 |
| MGA2 0147766 | MGA2 0147766 |
| MGA2 0147767 | MGA2 0147767 |
| MGA2 0147768 | MGA2 0147768 |
| MGA2 0147769 | MGA2 0147769 |
| MGA2 0147770 | MGA2 0147770 |
| MGA2 0147771 | MGA2 0147771 |
| MGA2 0147772 | MGA2 0147772 |
| MGA2 0147773 | MGA2 0147773 |
| MGA2 0147774 | MGA2 0147774 |
| MGA2 0147775 | MGA2 0147775 |
| MGA2 0147776 | MGA2 0147776 |
| MGA2 0147777 | MGA2 0147777 |
| MGA2 0147778 | MGA2 0147778 |
| MGA2 0147779 | MGA2 0147779 |
| MGA2 0147780 | MGA2 0147780 |
| MGA2 0147781 | MGA2 0147781 |
| MGA2 0147782 | MGA2 0147782 |
| MGA2 0147783 | MGA2 0147783 |
| MGA2 0147784 | MGA2 0147784 |

EXHIBIT 3

PAGE 100

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0147785 | MGA2 0147785 |
| MGA2 0147786 | MGA2 0147786 |
| MGA2 0147787 | MGA2 0147787 |
| MGA2 0147788 | MGA2 0147788 |
| MGA2 0147789 | MGA2 0147789 |
| MGA2 0147790 | MGA2 0147790 |
| MGA2 0147791 | MGA2 0147791 |
| MGA2 0147792 | MGA2 0147792 |
| MGA2 0147793 | MGA2 0147793 |
| MGA2 0147794 | MGA2 0147794 |
| MGA2 0147795 | MGA2 0147795 |
| MGA2 0147796 | MGA2 0147796 |
| MGA2 0147797 | MGA2 0147797 |
| MGA2 0147798 | MGA2 0147798 |
| MGA2 0147799 | MGA2 0147799 |
| MGA2 0147800 | MGA2 0147800 |
| MGA2 0147801 | MGA2 0147801 |
| MGA2 0147802 | MGA2 0147802 |
| MGA2 0147803 | MGA2 0147803 |
| MGA2 0147804 | MGA2 0147804 |
| MGA2 0147805 | MGA2 0147805 |
| MGA2 0147806 | MGA2 0147806 |
| MGA2 0147807 | MGA2 0147807 |
| MGA2 0147808 | MGA2 0147808 |
| MGA2 0147809 | MGA2 0147809 |
| MGA2 0147810 | MGA2 0147810 |
| MGA2 0147811 | MGA2 0147811 |
| MGA2 0147812 | MGA2 0147812 |
| MGA2 0147813 | MGA2 0147813 |
| MGA2 0147814 | MGA2 0147814 |
| MGA2 0147815 | MGA2 0147815 |
| MGA2 0147816 | MGA2 0147816 |
| MGA2 0147817 | MGA2 0147817 |
| MGA2 0147818 | MGA2 0147818 |
| MGA2 0147819 | MGA2 0147819 |
| MGA2 0147820 | MGA2 0147820 |
| MGA2 0147821 | MGA2 0147821 |
| MGA2 0147822 | MGA2 0147822 |
| MGA2 0147823 | MGA2 0147823 |

EXHIBIT 3

PAGE 101

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0147824 | MGA2 0147824 |
| MGA2 0147825 | MGA2 0147825 |
| MGA2 0147826 | MGA2 0147826 |
| MGA2 0147827 | MGA2 0147827 |
| MGA2 0147828 | MGA2 0147828 |
| MGA2 0147829 | MGA2 0147829 |
| MGA2 0147830 | MGA2 0147830 |
| MGA2 0147831 | MGA2 0147831 |
| MGA2 0147832 | MGA2 0147832 |
| MGA2 0147833 | MGA2 0147833 |
| MGA2 0147834 | MGA2 0147834 |
| MGA2 0147835 | MGA2 0147835 |
| MGA2 0147836 | MGA2 0147836 |
| MGA2 0147837 | MGA2 0147837 |
| MGA2 0147838 | MGA2 0147838 |
| MGA2 0147839 | MGA2 0147839 |
| MGA2 0147840 | MGA2 0147840 |
| MGA2 0147841 | MGA2 0147841 |
| MGA2 0147842 | MGA2 0147842 |
| MGA2 0147843 | MGA2 0147843 |
| MGA2 0147844 | MGA2 0147844 |
| MGA2 0147845 | MGA2 0147845 |
| MGA2 0147846 | MGA2 0147846 |
| MGA2 0147847 | MGA2 0147847 |
| MGA2 0147848 | MGA2 0147848 |
| MGA2 0147849 | MGA2 0147849 |
| MGA2 0147850 | MGA2 0147850 |
| MGA2 0147851 | MGA2 0147851 |
| MGA2 0147852 | MGA2 0147852 |
| MGA2 0147853 | MGA2 0147853 |
| MGA2 0147854 | MGA2 0147854 |
| MGA2 0147855 | MGA2 0147855 |
| MGA2 0147856 | MGA2 0147856 |
| MGA2 0147857 | MGA2 0147857 |
| MGA2 0147858 | MGA2 0147858 |
| MGA2 0147859 | MGA2 0147859 |
| MGA2 0147860 | MGA2 0147860 |
| MGA2 0147861 | MGA2 0147861 |
| MGA2 0147862 | MGA2 0147862 |

EXHIBIT 3

PAGE 102

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0147863 | MGA2 0147863 |
| MGA2 0147864 | MGA2 0147864 |
| MGA2 0147865 | MGA2 0147865 |
| MGA2 0147866 | MGA2 0147866 |
| MGA2 0147867 | MGA2 0147867 |
| MGA2 0147868 | MGA2 0147868 |
| MGA2 0147869 | MGA2 0147869 |
| MGA2 0147870 | MGA2 0147870 |
| MGA2 0147871 | MGA2 0147871 |
| MGA2 0147872 | MGA2 0147872 |
| MGA2 0147873 | MGA2 0147873 |
| MGA2 0147874 | MGA2 0147874 |
| MGA2 0147875 | MGA2 0147875 |
| MGA2 0147876 | MGA2 0147876 |
| MGA2 0147877 | MGA2 0147877 |
| MGA2 0147878 | MGA2 0147878 |
| MGA2 0147879 | MGA2 0147879 |
| MGA2 0147880 | MGA2 0147880 |
| MGA2 0147881 | MGA2 0147881 |
| MGA2 0147882 | MGA2 0147882 |
| MGA2 0147883 | MGA2 0147883 |
| MGA2 0147884 | MGA2 0147884 |
| MGA2 0147885 | MGA2 0147885 |
| MGA2 0147886 | MGA2 0147886 |
| MGA2 0147887 | MGA2 0147887 |
| MGA2 0147888 | MGA2 0147888 |
| MGA2 0147889 | MGA2 0147889 |
| MGA2 0147890 | MGA2 0147890 |
| MGA2 0147891 | MGA2 0147891 |
| MGA2 0147892 | MGA2 0147892 |
| MGA2 0147893 | MGA2 0147893 |
| MGA2 0147894 | MGA2 0147894 |
| MGA2 0147895 | MGA2 0147895 |
| MGA2 0147896 | MGA2 0147896 |
| MGA2 0147897 | MGA2 0147897 |
| MGA2 0147898 | MGA2 0147898 |
| MGA2 0147899 | MGA2 0147899 |
| MGA2 0147900 | MGA2 0147900 |
| MGA2 0147901 | MGA2 0147901 |

EXHIBIT 3

PAGE 103

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0147902 | MGA2 0147902 |
| MGA2 0147903 | MGA2 0147903 |
| MGA2 0147904 | MGA2 0147904 |
| MGA2 0147905 | MGA2 0147905 |
| MGA2 0147906 | MGA2 0147906 |
| MGA2 0147907 | MGA2 0147907 |
| MGA2 0147908 | MGA2 0147908 |
| MGA2 0147909 | MGA2 0147909 |
| MGA2 0147910 | MGA2 0147910 |
| MGA2 0147911 | MGA2 0147911 |
| MGA2 0147912 | MGA2 0147912 |
| MGA2 0147913 | MGA2 0147913 |
| MGA2 0147914 | MGA2 0147914 |
| MGA2 0147915 | MGA2 0147915 |
| MGA2 0147916 | MGA2 0147916 |
| MGA2 0147917 | MGA2 0147917 |
| MGA2 0147918 | MGA2 0147918 |
| MGA2 0147919 | MGA2 0147919 |
| MGA2 0147920 | MGA2 0147920 |
| MGA2 0147921 | MGA2 0147921 |
| MGA2 0147922 | MGA2 0147922 |
| MGA2 0147923 | MGA2 0147923 |
| MGA2 0147924 | MGA2 0147924 |
| MGA2 0147925 | MGA2 0147925 |
| MGA2 0147926 | MGA2 0147926 |
| MGA2 0147927 | MGA2 0147927 |
| MGA2 0147928 | MGA2 0147928 |
| MGA2 0147929 | MGA2 0147929 |
| MGA2 0147930 | MGA2 0147930 |
| MGA2 0147931 | MGA2 0147931 |
| MGA2 0147932 | MGA2 0147932 |
| MGA2 0147933 | MGA2 0147933 |
| MGA2 0147934 | MGA2 0147934 |
| MGA2 0147935 | MGA2 0147935 |
| MGA2 0147936 | MGA2 0147936 |
| MGA2 0147937 | MGA2 0147937 |
| MGA2 0147938 | MGA2 0147938 |
| MGA2 0147939 | MGA2 0147939 |
| MGA2 0147940 | MGA2 0147940 |

EXHIBIT 3

PAGE 104

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0147941 | MGA2 0147941 |
| MGA2 0147942 | MGA2 0147942 |
| MGA2 0147943 | MGA2 0147943 |
| MGA2 0147944 | MGA2 0147944 |
| MGA2 0147945 | MGA2 0147945 |
| MGA2 0147946 | MGA2 0147946 |
| MGA2 0147947 | MGA2 0147947 |
| MGA2 0147948 | MGA2 0147948 |
| MGA2 0147949 | MGA2 0147949 |
| MGA2 0147950 | MGA2 0147950 |
| MGA2 0147951 | MGA2 0147951 |
| MGA2 0147952 | MGA2 0147952 |
| MGA2 0147953 | MGA2 0147953 |
| MGA2 0147954 | MGA2 0147954 |
| MGA2 0147955 | MGA2 0147955 |
| MGA2 0147956 | MGA2 0147956 |
| MGA2 0147957 | MGA2 0147957 |
| MGA2 0147958 | MGA2 0147958 |
| MGA2 0147959 | MGA2 0147959 |
| MGA2 0147960 | MGA2 0147960 |
| MGA2 0147961 | MGA2 0147961 |
| MGA2 0147962 | MGA2 0147962 |
| MGA2 0147963 | MGA2 0147963 |
| MGA2 0147964 | MGA2 0147964 |
| MGA2 0147965 | MGA2 0147965 |
| MGA2 0147966 | MGA2 0147966 |
| MGA2 0147967 | MGA2 0147967 |
| MGA2 0147968 | MGA2 0147968 |
| MGA2 0147969 | MGA2 0147969 |
| MGA2 0147970 | MGA2 0147970 |
| MGA2 0147971 | MGA2 0147971 |
| MGA2 0147972 | MGA2 0147972 |
| MGA2 0147973 | MGA2 0147973 |
| MGA2 0147974 | MGA2 0147974 |
| MGA2 0147975 | MGA2 0147975 |
| MGA2 0147976 | MGA2 0147976 |
| MGA2 0147977 | MGA2 0147977 |
| MGA2 0147978 | MGA2 0147978 |
| MGA2 0147979 | MGA2 0147979 |

EXHIBIT 3
PAGE 105

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0147980 | MGA2 0147980 |
| MGA2 0147981 | MGA2 0147981 |
| MGA2 0147982 | MGA2 0147982 |
| MGA2 0147983 | MGA2 0147983 |
| MGA2 0147984 | MGA2 0147984 |
| MGA2 0147985 | MGA2 0147985 |
| MGA2 0147986 | MGA2 0147986 |
| MGA2 0147987 | MGA2 0147987 |
| MGA2 0147988 | MGA2 0147988 |
| MGA2 0147989 | MGA2 0147989 |
| MGA2 0147990 | MGA2 0147990 |
| MGA2 0147991 | MGA2 0147991 |
| MGA2 0147992 | MGA2 0147992 |
| MGA2 0147994 | MGA2 0147994 |
| MGA2 0147995 | MGA2 0147995 |
| MGA2 0147997 | MGA2 0147997 |
| MGA2 0147998 | MGA2 0147998 |
| MGA2 0148003 | MGA2 0148003 |
| MGA2 0148004 | MGA2 0148004 |
| MGA2 0148005 | MGA2 0148005 |
| MGA2 0148007 | MGA2 0148007 |
| MGA2 0148009 | MGA2 0148009 |
| MGA2 0148010 | MGA2 0148010 |
| MGA2 0148012 | MGA2 0148012 |
| MGA2 0148013 | MGA2 0148013 |
| MGA2 0148015 | MGA2 0148015 |
| MGA2 0148016 | MGA2 0148016 |
| MGA2 0148018 | MGA2 0148018 |
| MGA2 0148019 | MGA2 0148019 |
| MGA2 0148021 | MGA2 0148021 |
| MGA2 0148023 | MGA2 0148023 |
| MGA2 0148024 | MGA2 0148024 |
| MGA2 0148026 | MGA2 0148026 |
| MGA2 0148028 | MGA2 0148028 |
| MGA2 0148029 | MGA2 0148029 |
| MGA2 0148031 | MGA2 0148031 |
| MGA2 0148032 | MGA2 0148032 |
| MGA2 0148035 | MGA2 0148035 |
| MGA2 0148036 | MGA2 0148036 |

EXHIBIT __3__

PAGE __106__

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0148038 | MGA2 0148038 |
| MGA2 0148040 | MGA2 0148040 |
| MGA2 0148041 | MGA2 0148041 |
| MGA2 0148042 | MGA2 0148042 |
| MGA2 0148044 | MGA2 0148044 |
| MGA2 0148045 | MGA2 0148045 |
| MGA2 0148048 | MGA2 0148048 |
| MGA2 0148050 | MGA2 0148050 |
| MGA2 0148052 | MGA2 0148052 |
| MGA2 0148053 | MGA2 0148053 |
| MGA2 0148055 | MGA2 0148055 |
| MGA2 0148057 | MGA2 0148057 |
| MGA2 0148058 | MGA2 0148058 |
| MGA2 0148061 | MGA2 0148061 |
| MGA2 0148062 | MGA2 0148062 |
| MGA2 0148064 | MGA2 0148064 |
| MGA2 0148066 | MGA2 0148066 |
| MGA2 0148068 | MGA2 0148068 |
| MGA2 0148070 | MGA2 0148070 |
| MGA2 0148071 | MGA2 0148071 |
| MGA2 0148073 | MGA2 0148073 |
| MGA2 0148075 | MGA2 0148075 |
| MGA2 0148077 | MGA2 0148077 |
| MGA2 0148078 | MGA2 0148078 |
| MGA2 0148080 | MGA2 0148080 |
| MGA2 0148081 | MGA2 0148081 |
| MGA2 0148083 | MGA2 0148083 |
| MGA2 0148085 | MGA2 0148085 |
| MGA2 0148087 | MGA2 0148087 |
| MGA2 0148088 | MGA2 0148088 |
| MGA2 0148089 | MGA2 0148089 |
| MGA2 0148090 | MGA2 0148090 |
| MGA2 0148091 | MGA2 0148091 |
| MGA2 0148092 | MGA2 0148092 |
| MGA2 0148093 | MGA2 0148093 |
| MGA2 0148094 | MGA2 0148094 |
| MGA2 0148095 | MGA2 0148095 |
| MGA2 0148096 | MGA2 0148096 |
| MGA2 0148097 | MGA2 0148097 |

EXHIBIT **3**

PAGE 107

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0148098 | MGA2 0148098 |
| MGA2 0148099 | MGA2 0148099 |
| MGA2 0148100 | MGA2 0148100 |
| MGA2 0148101 | MGA2 0148101 |
| MGA2 0148102 | MGA2 0148102 |
| MGA2 0148103 | MGA2 0148103 |
| MGA2 0148104 | MGA2 0148104 |
| MGA2 0148105 | MGA2 0148105 |
| MGA2 0148106 | MGA2 0148106 |
| MGA2 0148107 | MGA2 0148107 |
| MGA2 0148108 | MGA2 0148108 |
| MGA2 0148109 | MGA2 0148109 |
| MGA2 0148110 | MGA2 0148110 |
| MGA2 0148111 | MGA2 0148111 |
| MGA2 0148112 | MGA2 0148112 |
| MGA2 0148113 | MGA2 0148113 |
| MGA2 0148114 | MGA2 0148114 |
| MGA2 0148115 | MGA2 0148115 |
| MGA2 0148116 | MGA2 0148116 |
| MGA2 0148117 | MGA2 0148117 |
| MGA2 0148118 | MGA2 0148118 |
| MGA2 0148119 | MGA2 0148119 |
| MGA2 0148120 | MGA2 0148120 |
| MGA2 0148121 | MGA2 0148121 |
| MGA2 0148122 | MGA2 0148122 |
| MGA2 0148123 | MGA2 0148123 |
| MGA2 0148124 | MGA2 0148124 |
| MGA2 0148125 | MGA2 0148125 |
| MGA2 0148126 | MGA2 0148126 |
| MGA2 0148127 | MGA2 0148127 |
| MGA2 0148128 | MGA2 0148128 |
| MGA2 0148129 | MGA2 0148129 |
| MGA2 0148130 | MGA2 0148130 |
| MGA2 0148131 | MGA2 0148131 |
| MGA2 0148132 | MGA2 0148132 |
| MGA2 0148133 | MGA2 0148133 |
| MGA2 0148134 | MGA2 0148134 |
| MGA2 0148135 | MGA2 0148135 |
| MGA2 0148136 | MGA2 0148136 |

EXHIBIT _2_

PAGE 108

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0148137 | MGA2 0148137 |
| MGA2 0148138 | MGA2 0148138 |
| MGA2 0148139 | MGA2 0148139 |
| MGA2 0148140 | MGA2 0148140 |
| MGA2 0148141 | MGA2 0148141 |
| MGA2 0148142 | MGA2 0148142 |
| MGA2 0148143 | MGA2 0148143 |
| MGA2 0148144 | MGA2 0148144 |
| MGA2 0148145 | MGA2 0148145 |
| MGA2 0148146 | MGA2 0148146 |
| MGA2 0148147 | MGA2 0148147 |
| MGA2 0148148 | MGA2 0148148 |
| MGA2 0148149 | MGA2 0148149 |
| MGA2 0148150 | MGA2 0148150 |
| MGA2 0148151 | MGA2 0148151 |
| MGA2 0148152 | MGA2 0148152 |
| MGA2 0148153 | MGA2 0148153 |
| MGA2 0148154 | MGA2 0148154 |
| MGA2 0148155 | MGA2 0148155 |
| MGA2 0148156 | MGA2 0148156 |
| MGA2 0148157 | MGA2 0148157 |
| MGA2 0148158 | MGA2 0148158 |
| MGA2 0148159 | MGA2 0148159 |
| MGA2 0148160 | MGA2 0148160 |
| MGA2 0148161 | MGA2 0148161 |
| MGA2 0148162 | MGA2 0148162 |
| MGA2 0148163 | MGA2 0148163 |
| MGA2 0148164 | MGA2 0148164 |
| MGA2 0148165 | MGA2 0148165 |
| MGA2 0148166 | MGA2 0148166 |
| MGA2 0148167 | MGA2 0148167 |
| MGA2 0148168 | MGA2 0148168 |
| MGA2 0148169 | MGA2 0148169 |
| MGA2 0148170 | MGA2 0148170 |
| MGA2 0148171 | MGA2 0148171 |
| MGA2 0148172 | MGA2 0148172 |
| MGA2 0148173 | MGA2 0148173 |
| MGA2 0148174 | MGA2 0148174 |
| MGA2 0148175 | MGA2 0148175 |

EXHIBIT **3**

PAGE 109

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0148176 | MGA2 0148176 |
| MGA2 0148177 | MGA2 0148177 |
| MGA2 0148178 | MGA2 0148178 |
| MGA2 0148179 | MGA2 0148179 |
| MGA2 0148180 | MGA2 0148180 |
| MGA2 0148181 | MGA2 0148181 |
| MGA2 0148182 | MGA2 0148182 |
| MGA2 0148183 | MGA2 0148183 |
| MGA2 0148184 | MGA2 0148184 |
| MGA2 0148185 | MGA2 0148185 |
| MGA2 0148186 | MGA2 0148186 |
| MGA2 0148187 | MGA2 0148187 |
| MGA2 0148188 | MGA2 0148188 |
| MGA2 0148189 | MGA2 0148189 |
| MGA2 0148190 | MGA2 0148190 |
| MGA2 0148191 | MGA2 0148191 |
| MGA2 0148192 | MGA2 0148192 |
| MGA2 0148193 | MGA2 0148193 |
| MGA2 0148194 | MGA2 0148194 |
| MGA2 0148195 | MGA2 0148195 |
| MGA2 0148196 | MGA2 0148196 |
| MGA2 0148197 | MGA2 0148197 |
| MGA2 0148198 | MGA2 0148198 |
| MGA2 0148199 | MGA2 0148199 |
| MGA2 0148200 | MGA2 0148200 |
| MGA2 0148201 | MGA2 0148201 |
| MGA2 0148202 | MGA2 0148202 |
| MGA2 0148203 | MGA2 0148203 |
| MGA2 0148204 | MGA2 0148204 |
| MGA2 0148205 | MGA2 0148205 |
| MGA2 0148206 | MGA2 0148206 |
| MGA2 0148207 | MGA2 0148207 |
| MGA2 0148208 | MGA2 0148208 |
| MGA2 0148209 | MGA2 0148209 |
| MGA2 0148210 | MGA2 0148210 |
| MGA2 0148211 | MGA2 0148211 |
| MGA2 0148212 | MGA2 0148212 |
| MGA2 0148213 | MGA2 0148213 |
| MGA2 0148214 | MGA2 0148214 |

EXHIBIT **3**

PAGE 110

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0148215 | MGA2 0148215 |
| MGA2 0148216 | MGA2 0148216 |
| MGA2 0148217 | MGA2 0148217 |
| MGA2 0148218 | MGA2 0148218 |
| MGA2 0148219 | MGA2 0148219 |
| MGA2 0148220 | MGA2 0148220 |
| MGA2 0148221 | MGA2 0148221 |
| MGA2 0148222 | MGA2 0148222 |
| MGA2 0148223 | MGA2 0148223 |
| MGA2 0148224 | MGA2 0148224 |
| MGA2 0148225 | MGA2 0148225 |
| MGA2 0148226 | MGA2 0148226 |
| MGA2 0148227 | MGA2 0148227 |
| MGA2 0148228 | MGA2 0148228 |
| MGA2 0148229 | MGA2 0148229 |
| MGA2 0148230 | MGA2 0148230 |
| MGA2 0148231 | MGA2 0148231 |
| MGA2 0148232 | MGA2 0148232 |
| MGA2 0148233 | MGA2 0148233 |
| MGA2 0148234 | MGA2 0148234 |
| MGA2 0148235 | MGA2 0148235 |
| MGA2 0148236 | MGA2 0148236 |
| MGA2 0148237 | MGA2 0148237 |
| MGA2 0148238 | MGA2 0148238 |
| MGA2 0148239 | MGA2 0148239 |
| MGA2 0148240 | MGA2 0148240 |
| MGA2 0148241 | MGA2 0148241 |
| MGA2 0148242 | MGA2 0148242 |
| MGA2 0148243 | MGA2 0148243 |
| MGA2 0148244 | MGA2 0148244 |
| MGA2 0148245 | MGA2 0148245 |
| MGA2 0148246 | MGA2 0148246 |
| MGA2 0148247 | MGA2 0148247 |
| MGA2 0148248 | MGA2 0148248 |
| MGA2 0148249 | MGA2 0148249 |
| MGA2 0148250 | MGA2 0148250 |
| MGA2 0148251 | MGA2 0148251 |
| MGA2 0148252 | MGA2 0148252 |
| MGA2 0148253 | MGA2 0148253 |

EXHIBIT **3**

PAGE **111**

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0148254 | MGA2 0148254 |
| MGA2 0148255 | MGA2 0148255 |
| MGA2 0148256 | MGA2 0148256 |
| MGA2 0148257 | MGA2 0148257 |
| MGA2 0148258 | MGA2 0148258 |
| MGA2 0148259 | MGA2 0148259 |
| MGA2 0148260 | MGA2 0148260 |
| MGA2 0148261 | MGA2 0148261 |
| MGA2 0148262 | MGA2 0148262 |
| MGA2 0148263 | MGA2 0148263 |
| MGA2 0148264 | MGA2 0148264 |
| MGA2 0148265 | MGA2 0148265 |
| MGA2 0148266 | MGA2 0148266 |
| MGA2 0148267 | MGA2 0148267 |
| MGA2 0148268 | MGA2 0148268 |
| MGA2 0148269 | MGA2 0148269 |
| MGA2 0148270 | MGA2 0148270 |
| MGA2 0148271 | MGA2 0148271 |
| MGA2 0148272 | MGA2 0148272 |
| MGA2 0148273 | MGA2 0148273 |
| MGA2 0148274 | MGA2 0148274 |
| MGA2 0148275 | MGA2 0148275 |
| MGA2 0148276 | MGA2 0148276 |
| MGA2 0148277 | MGA2 0148277 |
| MGA2 0148278 | MGA2 0148278 |
| MGA2 0148279 | MGA2 0148279 |
| MGA2 0148280 | MGA2 0148280 |
| MGA2 0148281 | MGA2 0148281 |
| MGA2 0148282 | MGA2 0148282 |
| MGA2 0148283 | MGA2 0148283 |
| MGA2 0148284 | MGA2 0148284 |
| MGA2 0148285 | MGA2 0148285 |
| MGA2 0148286 | MGA2 0148286 |
| MGA2 0148287 | MGA2 0148287 |
| MGA2 0148288 | MGA2 0148288 |
| MGA2 0148289 | MGA2 0148289 |
| MGA2 0148290 | MGA2 0148290 |
| MGA2 0148291 | MGA2 0148291 |
| MGA2 0148292 | MGA2 0148292 |

EXHIBIT **3**

PAGE 112

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0148293 | MGA2 0148293 |
| MGA2 0148294 | MGA2 0148294 |
| MGA2 0148295 | MGA2 0148295 |
| MGA2 0148296 | MGA2 0148296 |
| MGA2 0148297 | MGA2 0148297 |
| MGA2 0148298 | MGA2 0148298 |
| MGA2 0148299 | MGA2 0148299 |
| MGA2 0148300 | MGA2 0148300 |
| MGA2 0148301 | MGA2 0148301 |
| MGA2 0148302 | MGA2 0148302 |
| MGA2 0148303 | MGA2 0148303 |
| MGA2 0148304 | MGA2 0148304 |
| MGA2 0148305 | MGA2 0148305 |
| MGA2 0148306 | MGA2 0148306 |
| MGA2 0148307 | MGA2 0148307 |
| MGA2 0148308 | MGA2 0148308 |
| MGA2 0148309 | MGA2 0148309 |
| MGA2 0148310 | MGA2 0148310 |
| MGA2 0148311 | MGA2 0148311 |
| MGA2 0148312 | MGA2 0148312 |
| MGA2 0148313 | MGA2 0148313 |
| MGA2 0148314 | MGA2 0148314 |
| MGA2 0148315 | MGA2 0148315 |
| MGA2 0148316 | MGA2 0148316 |
| MGA2 0148317 | MGA2 0148317 |
| MGA2 0148318 | MGA2 0148318 |
| MGA2 0148319 | MGA2 0148319 |
| MGA2 0148320 | MGA2 0148320 |
| MGA2 0148321 | MGA2 0148321 |
| MGA2 0148322 | MGA2 0148322 |
| MGA2 0148323 | MGA2 0148323 |
| MGA2 0148324 | MGA2 0148324 |
| MGA2 0148325 | MGA2 0148325 |
| MGA2 0148326 | MGA2 0148326 |
| MGA2 0148327 | MGA2 0148327 |
| MGA2 0148328 | MGA2 0148328 |
| MGA2 0148329 | MGA2 0148329 |
| MGA2 0148330 | MGA2 0148330 |
| MGA2 0148331 | MGA2 0148331 |

EXHIBIT _3_

PAGE 113

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0148332 | MGA2 0148332 |
| MGA2 0148333 | MGA2 0148333 |
| MGA2 0148334 | MGA2 0148334 |
| MGA2 0148335 | MGA2 0148335 |
| MGA2 0148336 | MGA2 0148336 |
| MGA2 0148337 | MGA2 0148337 |
| MGA2 0148338 | MGA2 0148338 |
| MGA2 0148339 | MGA2 0148339 |
| MGA2 0148340 | MGA2 0148340 |
| MGA2 0148341 | MGA2 0148341 |
| MGA2 0148342 | MGA2 0148342 |
| MGA2 0148343 | MGA2 0148343 |
| MGA2 0148344 | MGA2 0148344 |
| MGA2 0148345 | MGA2 0148345 |
| MGA2 0148346 | MGA2 0148346 |
| MGA2 0148347 | MGA2 0148347 |
| MGA2 0148348 | MGA2 0148348 |
| MGA2 0148349 | MGA2 0148349 |
| MGA2 0148350 | MGA2 0148350 |
| MGA2 0148351 | MGA2 0148351 |
| MGA2 0148352 | MGA2 0148352 |
| MGA2 0148353 | MGA2 0148353 |
| MGA2 0148354 | MGA2 0148354 |
| MGA2 0148355 | MGA2 0148355 |
| MGA2 0148356 | MGA2 0148356 |
| MGA2 0148357 | MGA2 0148357 |
| MGA2 0148358 | MGA2 0148358 |
| MGA2 0148359 | MGA2 0148359 |
| MGA2 0148360 | MGA2 0148360 |
| MGA2 0148361 | MGA2 0148361 |
| MGA2 0148362 | MGA2 0148362 |
| MGA2 0148363 | MGA2 0148363 |
| MGA2 0148364 | MGA2 0148364 |
| MGA2 0148365 | MGA2 0148365 |
| MGA2 0148366 | MGA2 0148366 |
| MGA2 0148367 | MGA2 0148367 |
| MGA2 0148368 | MGA2 0148368 |
| MGA2 0148369 | MGA2 0148369 |
| MGA2 0148370 | MGA2 0148370 |

EXHIBIT 3

PAGE 114

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0148371 | MGA2 0148371 |
| MGA2 0148372 | MGA2 0148372 |
| MGA2 0148373 | MGA2 0148373 |
| MGA2 0148374 | MGA2 0148374 |
| MGA2 0148375 | MGA2 0148375 |
| MGA2 0148376 | MGA2 0148376 |
| MGA2 0148377 | MGA2 0148377 |
| MGA2 0148378 | MGA2 0148378 |
| MGA2 0148379 | MGA2 0148379 |
| MGA2 0148380 | MGA2 0148380 |
| MGA2 0148381 | MGA2 0148381 |
| MGA2 0148382 | MGA2 0148382 |
| MGA2 0148383 | MGA2 0148383 |
| MGA2 0148384 | MGA2 0148384 |
| MGA2 0148385 | MGA2 0148385 |
| MGA2 0148386 | MGA2 0148386 |
| MGA2 0148387 | MGA2 0148387 |
| MGA2 0148388 | MGA2 0148388 |
| MGA2 0148389 | MGA2 0148389 |
| MGA2 0148390 | MGA2 0148390 |
| MGA2 0148391 | MGA2 0148391 |
| MGA2 0148392 | MGA2 0148392 |
| MGA2 0148393 | MGA2 0148393 |
| MGA2 0148394 | MGA2 0148394 |
| MGA2 0148395 | MGA2 0148395 |
| MGA2 0148396 | MGA2 0148396 |
| MGA2 0148397 | MGA2 0148397 |
| MGA2 0148398 | MGA2 0148398 |
| MGA2 0148399 | MGA2 0148399 |
| MGA2 0148400 | MGA2 0148400 |
| MGA2 0148401 | MGA2 0148401 |
| MGA2 0148402 | MGA2 0148402 |
| MGA2 0148403 | MGA2 0148403 |
| MGA2 0148404 | MGA2 0148404 |
| MGA2 0148405 | MGA2 0148405 |
| MGA2 0148406 | MGA2 0148406 |
| MGA2 0148407 | MGA2 0148407 |
| MGA2 0148408 | MGA2 0148408 |
| MGA2 0148409 | MGA2 0148409 |

EXHIBIT _3_

PAGE _115_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0148410 | MGA2 0148410 |
| MGA2 0148411 | MGA2 0148411 |
| MGA2 0148412 | MGA2 0148412 |
| MGA2 0148413 | MGA2 0148413 |
| MGA2 0148414 | MGA2 0148414 |
| MGA2 0148415 | MGA2 0148415 |
| MGA2 0148416 | MGA2 0148416 |
| MGA2 0148417 | MGA2 0148417 |
| MGA2 0148418 | MGA2 0148418 |
| MGA2 0148419 | MGA2 0148419 |
| MGA2 0148420 | MGA2 0148420 |
| MGA2 0148421 | MGA2 0148421 |
| MGA2 0148422 | MGA2 0148422 |
| MGA2 0148423 | MGA2 0148423 |
| MGA2 0148424 | MGA2 0148424 |
| MGA2 0148425 | MGA2 0148425 |
| MGA2 0148426 | MGA2 0148426 |
| MGA2 0148427 | MGA2 0148427 |
| MGA2 0148428 | MGA2 0148428 |
| MGA2 0148429 | MGA2 0148429 |
| MGA2 0148430 | MGA2 0148430 |
| MGA2 0148431 | MGA2 0148431 |
| MGA2 0148432 | MGA2 0148432 |
| MGA2 0148433 | MGA2 0148433 |
| MGA2 0148434 | MGA2 0148434 |
| MGA2 0148435 | MGA2 0148435 |
| MGA2 0148436 | MGA2 0148436 |
| MGA2 0148437 | MGA2 0148437 |
| MGA2 0148438 | MGA2 0148438 |
| MGA2 0148439 | MGA2 0148439 |
| MGA2 0148440 | MGA2 0148440 |
| MGA2 0148441 | MGA2 0148441 |
| MGA2 0148442 | MGA2 0148442 |
| MGA2 0148443 | MGA2 0148443 |
| MGA2 0148444 | MGA2 0148444 |
| MGA2 0148445 | MGA2 0148445 |
| MGA2 0148446 | MGA2 0148446 |
| MGA2 0148447 | MGA2 0148447 |
| MGA2 0148448 | MGA2 0148448 |

EXHIBIT _3_

PAGE 116

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0148449 | MGA2 0148449 |
| MGA2 0148450 | MGA2 0148450 |
| MGA2 0148451 | MGA2 0148451 |
| MGA2 0148452 | MGA2 0148452 |
| MGA2 0148453 | MGA2 0148453 |
| MGA2 0148454 | MGA2 0148454 |
| MGA2 0148455 | MGA2 0148455 |
| MGA2 0148456 | MGA2 0148456 |
| MGA2 0148457 | MGA2 0148457 |
| MGA2 0148458 | MGA2 0148458 |
| MGA2 0148459 | MGA2 0148459 |
| MGA2 0148460 | MGA2 0148460 |
| MGA2 0148461 | MGA2 0148461 |
| MGA2 0148462 | MGA2 0148462 |
| MGA2 0148463 | MGA2 0148463 |
| MGA2 0148464 | MGA2 0148464 |
| MGA2 0148465 | MGA2 0148465 |
| MGA2 0148466 | MGA2 0148466 |
| MGA2 0148467 | MGA2 0148467 |
| MGA2 0148468 | MGA2 0148468 |
| MGA2 0148469 | MGA2 0148469 |
| MGA2 0148470 | MGA2 0148470 |
| MGA2 0148471 | MGA2 0148471 |
| MGA2 0148472 | MGA2 0148472 |
| MGA2 0148473 | MGA2 0148473 |
| MGA2 0148474 | MGA2 0148474 |
| MGA2 0148475 | MGA2 0148475 |
| MGA2 0148476 | MGA2 0148476 |
| MGA2 0148477 | MGA2 0148477 |
| MGA2 0148478 | MGA2 0148478 |
| MGA2 0148479 | MGA2 0148479 |
| MGA2 0148480 | MGA2 0148480 |
| MGA2 0148481 | MGA2 0148481 |
| MGA2 0148482 | MGA2 0148482 |
| MGA2 0148483 | MGA2 0148483 |
| MGA2 0148484 | MGA2 0148484 |
| MGA2 0148485 | MGA2 0148485 |
| MGA2 0148486 | MGA2 0148486 |
| MGA2 0148487 | MGA2 0148487 |

EXHIBIT **3**

PAGE 117

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0148488 | MGA2 0148488 |
| MGA2 0148489 | MGA2 0148489 |
| MGA2 0148490 | MGA2 0148490 |
| MGA2 0148491 | MGA2 0148491 |
| MGA2 0148492 | MGA2 0148492 |
| MGA2 0148493 | MGA2 0148493 |
| MGA2 0148494 | MGA2 0148494 |
| MGA2 0148495 | MGA2 0148495 |
| MGA2 0148496 | MGA2 0148496 |
| MGA2 0148497 | MGA2 0148497 |
| MGA2 0148498 | MGA2 0148498 |
| MGA2 0148499 | MGA2 0148499 |
| MGA2 0148500 | MGA2 0148500 |
| MGA2 0148501 | MGA2 0148501 |
| MGA2 0148502 | MGA2 0148502 |
| MGA2 0148503 | MGA2 0148503 |
| MGA2 0148505 | MGA2 0148505 |
| MGA2 0148508 | MGA2 0148508 |
| MGA2 0148509 | MGA2 0148509 |
| MGA2 0148514 | MGA2 0148514 |
| MGA2 0148516 | MGA2 0148516 |
| MGA2 0148517 | MGA2 0148517 |
| MGA2 0148519 | MGA2 0148519 |
| MGA2 0148521 | MGA2 0148521 |
| MGA2 0148522 | MGA2 0148522 |
| MGA2 0148524 | MGA2 0148524 |
| MGA2 0148525 | MGA2 0148525 |
| MGA2 0148527 | MGA2 0148527 |
| MGA2 0148528 | MGA2 0148528 |
| MGA2 0148529 | MGA2 0148529 |
| MGA2 0148531 | MGA2 0148531 |
| MGA2 0148533 | MGA2 0148533 |
| MGA2 0148535 | MGA2 0148535 |
| MGA2 0148537 | MGA2 0148537 |
| MGA2 0148538 | MGA2 0148538 |
| MGA2 0148540 | MGA2 0148540 |
| MGA2 0148541 | MGA2 0148541 |
| MGA2 0148543 | MGA2 0148543 |
| MGA2 0148545 | MGA2 0148545 |

EXHIBIT **3**

PAGE 118

| Bates Number of First Page | Bates Number of Last Page |
| --- | --- |
| MGA2 0148546 | MGA2 0148546 |
| MGA2 0148548 | MGA2 0148548 |
| MGA2 0148549 | MGA2 0148549 |
| MGA2 0148550 | MGA2 0148550 |
| MGA2 0148551 | MGA2 0148551 |
| MGA2 0148554 | MGA2 0148554 |
| MGA2 0148555 | MGA2 0148555 |
| MGA2 0148557 | MGA2 0148557 |
| MGA2 0148558 | MGA2 0148558 |
| MGA2 0148560 | MGA2 0148560 |
| MGA2 0148562 | MGA2 0148562 |
| MGA2 0148563 | MGA2 0148563 |
| MGA2 0148565 | MGA2 0148565 |
| MGA2 0148566 | MGA2 0148566 |
| MGA2 0148568 | MGA2 0148568 |
| MGA2 0148570 | MGA2 0148570 |
| MGA2 0148571 | MGA2 0148571 |
| MGA2 0148573 | MGA2 0148573 |
| MGA2 0148575 | MGA2 0148575 |
| MGA2 0148576 | MGA2 0148576 |
| MGA2 0148578 | MGA2 0148578 |
| MGA2 0148580 | MGA2 0148580 |
| MGA2 0148582 | MGA2 0148582 |
| MGA2 0148584 | MGA2 0148584 |
| MGA2 0148586 | MGA2 0148586 |
| MGA2 0148587 | MGA2 0148587 |
| MGA2 0148589 | MGA2 0148589 |
| MGA2 0148590 | MGA2 0148590 |
| MGA2 0148591 | MGA2 0148591 |
| MGA2 0148593 | MGA2 0148593 |
| MGA2 0148596 | MGA2 0148596 |
| MGA2 0148597 | MGA2 0148597 |
| MGA2 0148599 | MGA2 0148599 |
| MGA2 0148600 | MGA2 0148600 |
| MGA2 0148601 | MGA2 0148601 |
| MGA2 0148602 | MGA2 0148602 |
| MGA2 0148603 | MGA2 0148603 |
| MGA2 0148604 | MGA2 0148604 |
| MGA2 0148605 | MGA2 0148605 |

EXHIBIT **3**

PAGE 119

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0148606 | MGA2 0148606 |
| MGA2 0148607 | MGA2 0148607 |
| MGA2 0148608 | MGA2 0148608 |
| MGA2 0148609 | MGA2 0148609 |
| MGA2 0148610 | MGA2 0148610 |
| MGA2 0148611 | MGA2 0148611 |
| MGA2 0148612 | MGA2 0148612 |
| MGA2 0148613 | MGA2 0148613 |
| MGA2 0148614 | MGA2 0148614 |
| MGA2 0148615 | MGA2 0148615 |
| MGA2 0148616 | MGA2 0148616 |
| MGA2 0148617 | MGA2 0148617 |
| MGA2 0148618 | MGA2 0148618 |
| MGA2 0148619 | MGA2 0148619 |
| MGA2 0148620 | MGA2 0148620 |
| MGA2 0148621 | MGA2 0148621 |
| MGA2 0148622 | MGA2 0148622 |
| MGA2 0148623 | MGA2 0148623 |
| MGA2 0148624 | MGA2 0148624 |
| MGA2 0148625 | MGA2 0148625 |
| MGA2 0148626 | MGA2 0148626 |
| MGA2 0148627 | MGA2 0148627 |
| MGA2 0148628 | MGA2 0148628 |
| MGA2 0148629 | MGA2 0148629 |
| MGA2 0148630 | MGA2 0148630 |
| MGA2 0148631 | MGA2 0148631 |
| MGA2 0148632 | MGA2 0148632 |
| MGA2 0148633 | MGA2 0148633 |
| MGA2 0148634 | MGA2 0148634 |
| MGA2 0148635 | MGA2 0148635 |
| MGA2 0148636 | MGA2 0148636 |
| MGA2 0148637 | MGA2 0148637 |
| MGA2 0148638 | MGA2 0148638 |
| MGA2 0148639 | MGA2 0148639 |
| MGA2 0148640 | MGA2 0148640 |
| MGA2 0148641 | MGA2 0148641 |
| MGA2 0148642 | MGA2 0148642 |
| MGA2 0148643 | MGA2 0148643 |
| MGA2 0148644 | MGA2 0148644 |

EXHIBIT 3
PAGE 120

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0148645 | MGA2 0148645 |
| MGA2 0148646 | MGA2 0148646 |
| MGA2 0148647 | MGA2 0148647 |
| MGA2 0148648 | MGA2 0148648 |
| MGA2 0148649 | MGA2 0148649 |
| MGA2 0148650 | MGA2 0148650 |
| MGA2 0148651 | MGA2 0148651 |
| MGA2 0148652 | MGA2 0148652 |
| MGA2 0148653 | MGA2 0148653 |
| MGA2 0148654 | MGA2 0148654 |
| MGA2 0148655 | MGA2 0148655 |
| MGA2 0148656 | MGA2 0148656 |
| MGA2 0148657 | MGA2 0148657 |
| MGA2 0148658 | MGA2 0148658 |
| MGA2 0148659 | MGA2 0148659 |
| MGA2 0148660 | MGA2 0148660 |
| MGA2 0148661 | MGA2 0148661 |
| MGA2 0148662 | MGA2 0148662 |
| MGA2 0148663 | MGA2 0148663 |
| MGA2 0148664 | MGA2 0148664 |
| MGA2 0148665 | MGA2 0148665 |
| MGA2 0148666 | MGA2 0148666 |
| MGA2 0148667 | MGA2 0148667 |
| MGA2 0148668 | MGA2 0148668 |
| MGA2 0148669 | MGA2 0148669 |
| MGA2 0148670 | MGA2 0148670 |
| MGA2 0148671 | MGA2 0148671 |
| MGA2 0148672 | MGA2 0148672 |
| MGA2 0148673 | MGA2 0148673 |
| MGA2 0148674 | MGA2 0148674 |
| MGA2 0148675 | MGA2 0148675 |
| MGA2 0148676 | MGA2 0148676 |
| MGA2 0148677 | MGA2 0148677 |
| MGA2 0148678 | MGA2 0148678 |
| MGA2 0148679 | MGA2 0148679 |
| MGA2 0148680 | MGA2 0148680 |
| MGA2 0148681 | MGA2 0148681 |
| MGA2 0148682 | MGA2 0148682 |
| MGA2 0148683 | MGA2 0148683 |

EXHIBIT __3__

PAGE __121__

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0148684 | MGA2 0148684 |
| MGA2 0148685 | MGA2 0148685 |
| MGA2 0148686 | MGA2 0148686 |
| MGA2 0148687 | MGA2 0148687 |
| MGA2 0148688 | MGA2 0148688 |
| MGA2 0148689 | MGA2 0148689 |
| MGA2 0148690 | MGA2 0148690 |
| MGA2 0148691 | MGA2 0148691 |
| MGA2 0148692 | MGA2 0148692 |
| MGA2 0148693 | MGA2 0148694 |
| MGA2 0148695 | MGA2 0148695 |
| MGA2 0148696 | MGA2 0148696 |
| MGA2 0148697 | MGA2 0148697 |
| MGA2 0148698 | MGA2 0148698 |
| MGA2 0148699 | MGA2 0148699 |
| MGA2 0148700 | MGA2 0148700 |
| MGA2 0148701 | MGA2 0148701 |
| MGA2 0148702 | MGA2 0148702 |
| MGA2 0148703 | MGA2 0148703 |
| MGA2 0148704 | MGA2 0148704 |
| MGA2 0148705 | MGA2 0148705 |
| MGA2 0148706 | MGA2 0148706 |
| MGA2 0148707 | MGA2 0148707 |
| MGA2 0148708 | MGA2 0148708 |
| MGA2 0148709 | MGA2 0148709 |
| MGA2 0148710 | MGA2 0148710 |
| MGA2 0148711 | MGA2 0148711 |
| MGA2 0148712 | MGA2 0148712 |
| MGA2 0148713 | MGA2 0148713 |
| MGA2 0148714 | MGA2 0148714 |
| MGA2 0148715 | MGA2 0148715 |
| MGA2 0148716 | MGA2 0148716 |
| MGA2 0148717 | MGA2 0148717 |
| MGA2 0148718 | MGA2 0148718 |
| MGA2 0148719 | MGA2 0148719 |
| MGA2 0148720 | MGA2 0148720 |
| MGA2 0148721 | MGA2 0148721 |
| MGA2 0148722 | MGA2 0148722 |
| MGA2 0148723 | MGA2 0148723 |

EXHIBIT **3**

PAGE 122

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0148724 | MGA2 0148724 |
| MGA2 0148725 | MGA2 0148725 |
| MGA2 0148726 | MGA2 0148726 |
| MGA2 0148727 | MGA2 0148727 |
| MGA2 0148728 | MGA2 0148728 |
| MGA2 0148729 | MGA2 0148729 |
| MGA2 0148730 | MGA2 0148730 |
| MGA2 0148731 | MGA2 0148731 |
| MGA2 0148732 | MGA2 0148732 |
| MGA2 0148733 | MGA2 0148733 |
| MGA2 0148734 | MGA2 0148734 |
| MGA2 0148735 | MGA2 0148735 |
| MGA2 0148736 | MGA2 0148736 |
| MGA2 0148737 | MGA2 0148737 |
| MGA2 0148738 | MGA2 0148738 |
| MGA2 0148739 | MGA2 0148739 |
| MGA2 0148740 | MGA2 0148740 |
| MGA2 0148741 | MGA2 0148741 |
| MGA2 0148742 | MGA2 0148742 |
| MGA2 0148743 | MGA2 0148743 |
| MGA2 0148744 | MGA2 0148744 |
| MGA2 0148745 | MGA2 0148745 |
| MGA2 0148746 | MGA2 0148746 |
| MGA2 0148747 | MGA2 0148747 |
| MGA2 0148748 | MGA2 0148748 |
| MGA2 0148749 | MGA2 0148749 |
| MGA2 0148750 | MGA2 0148750 |
| MGA2 0148751 | MGA2 0148751 |
| MGA2 0148752 | MGA2 0148752 |
| MGA2 0148753 | MGA2 0148753 |
| MGA2 0148754 | MGA2 0148754 |
| MGA2 0148755 | MGA2 0148755 |
| MGA2 0148756 | MGA2 0148756 |
| MGA2 0148757 | MGA2 0148757 |
| MGA2 0148758 | MGA2 0148758 |
| MGA2 0148759 | MGA2 0148759 |
| MGA2 0148760 | MGA2 0148760 |
| MGA2 0148761 | MGA2 0148761 |
| MGA2 0148762 | MGA2 0148762 |

EXHIBIT **3**

PAGE 123

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0148763 | MGA2 0148763 |
| MGA2 0148764 | MGA2 0148764 |
| MGA2 0148765 | MGA2 0148765 |
| MGA2 0148766 | MGA2 0148766 |
| MGA2 0148767 | MGA2 0148767 |
| MGA2 0148768 | MGA2 0148768 |
| MGA2 0148769 | MGA2 0148769 |
| MGA2 0148770 | MGA2 0148770 |
| MGA2 0148771 | MGA2 0148771 |
| MGA2 0148772 | MGA2 0148772 |
| MGA2 0148773 | MGA2 0148773 |
| MGA2 0148774 | MGA2 0148774 |
| MGA2 0148775 | MGA2 0148775 |
| MGA2 0148776 | MGA2 0148776 |
| MGA2 0148777 | MGA2 0148777 |
| MGA2 0148778 | MGA2 0148778 |
| MGA2 0148779 | MGA2 0148779 |
| MGA2 0148780 | MGA2 0148780 |
| MGA2 0148781 | MGA2 0148781 |
| MGA2 0148782 | MGA2 0148782 |
| MGA2 0148783 | MGA2 0148783 |
| MGA2 0148784 | MGA2 0148784 |
| MGA2 0148785 | MGA2 0148785 |
| MGA2 0148786 | MGA2 0148786 |
| MGA2 0148787 | MGA2 0148787 |
| MGA2 0148788 | MGA2 0148788 |
| MGA2 0148789 | MGA2 0148789 |
| MGA2 0148790 | MGA2 0148790 |
| MGA2 0148791 | MGA2 0148791 |
| MGA2 0148792 | MGA2 0148792 |
| MGA2 0148793 | MGA2 0148793 |
| MGA2 0148794 | MGA2 0148794 |
| MGA2 0148795 | MGA2 0148795 |
| MGA2 0148796 | MGA2 0148796 |
| MGA2 0148797 | MGA2 0148797 |
| MGA2 0148798 | MGA2 0148798 |
| MGA2 0148799 | MGA2 0148799 |
| MGA2 0148800 | MGA2 0148800 |
| MGA2 0148801 | MGA2 0148801 |

EXHIBIT 3

PAGE 124

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0148802 | MGA2 0148802 |
| MGA2 0148803 | MGA2 0148803 |
| MGA2 0148804 | MGA2 0148804 |
| MGA2 0148805 | MGA2 0148805 |
| MGA2 0148806 | MGA2 0148806 |
| MGA2 0148807 | MGA2 0148807 |
| MGA2 0148808 | MGA2 0148808 |
| MGA2 0148809 | MGA2 0148809 |
| MGA2 0148810 | MGA2 0148810 |
| MGA2 0148811 | MGA2 0148811 |
| MGA2 0148812 | MGA2 0148812 |
| MGA2 0148813 | MGA2 0148813 |
| MGA2 0148814 | MGA2 0148814 |
| MGA2 0148815 | MGA2 0148815 |
| MGA2 0148816 | MGA2 0148816 |
| MGA2 0148817 | MGA2 0148817 |
| MGA2 0148818 | MGA2 0148818 |
| MGA2 0148819 | MGA2 0148819 |
| MGA2 0148820 | MGA2 0148820 |
| MGA2 0148821 | MGA2 0148821 |
| MGA2 0148822 | MGA2 0148822 |
| MGA2 0148823 | MGA2 0148823 |
| MGA2 0148824 | MGA2 0148824 |
| MGA2 0148825 | MGA2 0148825 |
| MGA2 0148826 | MGA2 0148826 |
| MGA2 0148827 | MGA2 0148827 |
| MGA2 0148828 | MGA2 0148828 |
| MGA2 0148829 | MGA2 0148829 |
| MGA2 0148830 | MGA2 0148830 |
| MGA2 0148831 | MGA2 0148831 |
| MGA2 0148832 | MGA2 0148832 |
| MGA2 0148833 | MGA2 0148833 |
| MGA2 0148834 | MGA2 0148834 |
| MGA2 0148835 | MGA2 0148835 |
| MGA2 0148836 | MGA2 0148836 |
| MGA2 0148837 | MGA2 0148837 |
| MGA2 0148838 | MGA2 0148838 |
| MGA2 0148839 | MGA2 0148839 |
| MGA2 0148840 | MGA2 0148840 |

EXHIBIT **3**

PAGE 125

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0148841 | MGA2 0148841 |
| MGA2 0148842 | MGA2 0148842 |
| MGA2 0148843 | MGA2 0148843 |
| MGA2 0148844 | MGA2 0148844 |
| MGA2 0148845 | MGA2 0148845 |
| MGA2 0148846 | MGA2 0148846 |
| MGA2 0148847 | MGA2 0148847 |
| MGA2 0148848 | MGA2 0148848 |
| MGA2 0148849 | MGA2 0148849 |
| MGA2 0148850 | MGA2 0148850 |
| MGA2 0148851 | MGA2 0148851 |
| MGA2 0148852 | MGA2 0148852 |
| MGA2 0148853 | MGA2 0148853 |
| MGA2 0148854 | MGA2 0148854 |
| MGA2 0148855 | MGA2 0148855 |
| MGA2 0148856 | MGA2 0148856 |
| MGA2 0148857 | MGA2 0148857 |
| MGA2 0148858 | MGA2 0148858 |
| MGA2 0148859 | MGA2 0148859 |
| MGA2 0148860 | MGA2 0148860 |
| MGA2 0148861 | MGA2 0148861 |
| MGA2 0148862 | MGA2 0148862 |
| MGA2 0148863 | MGA2 0148863 |
| MGA2 0148864 | MGA2 0148864 |
| MGA2 0148865 | MGA2 0148865 |
| MGA2 0148866 | MGA2 0148866 |
| MGA2 0148867 | MGA2 0148867 |
| MGA2 0148868 | MGA2 0148868 |
| MGA2 0148869 | MGA2 0148869 |
| MGA2 0148870 | MGA2 0148870 |
| MGA2 0148871 | MGA2 0148871 |
| MGA2 0148872 | MGA2 0148872 |
| MGA2 0148873 | MGA2 0148873 |
| MGA2 0148874 | MGA2 0148874 |
| MGA2 0148875 | MGA2 0148875 |
| MGA2 0148876 | MGA2 0148876 |
| MGA2 0148877 | MGA2 0148877 |
| MGA2 0148878 | MGA2 0148878 |
| MGA2 0148879 | MGA2 0148879 |

EXHIBIT **3**

PAGE 126

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0148880 | MGA2 0148880 |
| MGA2 0148881 | MGA2 0148881 |
| MGA2 0148882 | MGA2 0148882 |
| MGA2 0148883 | MGA2 0148883 |
| MGA2 0148884 | MGA2 0148884 |
| MGA2 0148885 | MGA2 0148885 |
| MGA2 0148886 | MGA2 0148886 |
| MGA2 0148887 | MGA2 0148887 |
| MGA2 0148888 | MGA2 0148888 |
| MGA2 0148889 | MGA2 0148889 |
| MGA2 0148890 | MGA2 0148890 |
| MGA2 0148891 | MGA2 0148891 |
| MGA2 0148892 | MGA2 0148892 |
| MGA2 0148893 | MGA2 0148893 |
| MGA2 0148894 | MGA2 0148894 |
| MGA2 0148895 | MGA2 0148895 |
| MGA2 0148896 | MGA2 0148896 |
| MGA2 0148897 | MGA2 0148897 |
| MGA2 0148898 | MGA2 0148898 |
| MGA2 0148899 | MGA2 0148899 |
| MGA2 0148900 | MGA2 0148900 |
| MGA2 0148901 | MGA2 0148901 |
| MGA2 0148902 | MGA2 0148902 |
| MGA2 0148903 | MGA2 0148903 |
| MGA2 0148904 | MGA2 0148904 |
| MGA2 0148905 | MGA2 0148905 |
| MGA2 0148906 | MGA2 0148906 |
| MGA2 0148907 | MGA2 0148907 |
| MGA2 0148908 | MGA2 0148908 |
| MGA2 0148909 | MGA2 0148909 |
| MGA2 0148910 | MGA2 0148910 |
| MGA2 0148911 | MGA2 0148911 |
| MGA2 0148912 | MGA2 0148912 |
| MGA2 0148913 | MGA2 0148913 |
| MGA2 0148914 | MGA2 0148914 |
| MGA2 0148915 | MGA2 0148915 |
| MGA2 0148916 | MGA2 0148916 |
| MGA2 0148917 | MGA2 0148917 |
| MGA2 0148918 | MGA2 0148918 |

EXHIBIT **3**

PAGE 127

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0148919 | MGA2 0148919 |
| MGA2 0148920 | MGA2 0148920 |
| MGA2 0148921 | MGA2 0148921 |
| MGA2 0148922 | MGA2 0148922 |
| MGA2 0148923 | MGA2 0148923 |
| MGA2 0148924 | MGA2 0148924 |
| MGA2 0148925 | MGA2 0148925 |
| MGA2 0148926 | MGA2 0148926 |
| MGA2 0148927 | MGA2 0148927 |
| MGA2 0148928 | MGA2 0148928 |
| MGA2 0148929 | MGA2 0148929 |
| MGA2 0148930 | MGA2 0148930 |
| MGA2 0148931 | MGA2 0148931 |
| MGA2 0148932 | MGA2 0148932 |
| MGA2 0148933 | MGA2 0148933 |
| MGA2 0148934 | MGA2 0148934 |
| MGA2 0148935 | MGA2 0148935 |
| MGA2 0148936 | MGA2 0148936 |
| MGA2 0148937 | MGA2 0148937 |
| MGA2 0148938 | MGA2 0148938 |
| MGA2 0148939 | MGA2 0148939 |
| MGA2 0148940 | MGA2 0148940 |
| MGA2 0148941 | MGA2 0148941 |
| MGA2 0148942 | MGA2 0148942 |
| MGA2 0148943 | MGA2 0148943 |
| MGA2 0148944 | MGA2 0148944 |
| MGA2 0148945 | MGA2 0148945 |
| MGA2 0148946 | MGA2 0148946 |
| MGA2 0148947 | MGA2 0148947 |
| MGA2 0148948 | MGA2 0148948 |
| MGA2 0148949 | MGA2 0148949 |
| MGA2 0148950 | MGA2 0148950 |
| MGA2 0148951 | MGA2 0148951 |
| MGA2 0148952 | MGA2 0148952 |
| MGA2 0148953 | MGA2 0148953 |
| MGA2 0148954 | MGA2 0148954 |
| MGA2 0148955 | MGA2 0148955 |
| MGA2 0148956 | MGA2 0148956 |
| MGA2 0148957 | MGA2 0148957 |



EXHIBIT 3
PAGE 128

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0148958 | MGA2 0148958 |
| MGA2 0148959 | MGA2 0148959 |
| MGA2 0148960 | MGA2 0148960 |
| MGA2 0148961 | MGA2 0148961 |
| MGA2 0148962 | MGA2 0148962 |
| MGA2 0148963 | MGA2 0148963 |
| MGA2 0148964 | MGA2 0148964 |
| MGA2 0148965 | MGA2 0148965 |
| MGA2 0148966 | MGA2 0148966 |
| MGA2 0148967 | MGA2 0148967 |
| MGA2 0148968 | MGA2 0148968 |
| MGA2 0148969 | MGA2 0148969 |
| MGA2 0148970 | MGA2 0148970 |
| MGA2 0148971 | MGA2 0148971 |
| MGA2 0148972 | MGA2 0148972 |
| MGA2 0148973 | MGA2 0148973 |
| MGA2 0148974 | MGA2 0148974 |
| MGA2 0148975 | MGA2 0148975 |
| MGA2 0148976 | MGA2 0148976 |
| MGA2 0148977 | MGA2 0148977 |
| MGA2 0148978 | MGA2 0148978 |
| MGA2 0148979 | MGA2 0148979 |
| MGA2 0148980 | MGA2 0148980 |
| MGA2 0148981 | MGA2 0148981 |
| MGA2 0148982 | MGA2 0148982 |
| MGA2 0148983 | MGA2 0148983 |
| MGA2 0148984 | MGA2 0148984 |
| MGA2 0148985 | MGA2 0148985 |
| MGA2 0148986 | MGA2 0148986 |
| MGA2 0148987 | MGA2 0148987 |
| MGA2 0148988 | MGA2 0148988 |
| MGA2 0148989 | MGA2 0148989 |
| MGA2 0148990 | MGA2 0148990 |
| MGA2 0148991 | MGA2 0148991 |
| MGA2 0148992 | MGA2 0148992 |
| MGA2 0148993 | MGA2 0148993 |
| MGA2 0148994 | MGA2 0148994 |
| MGA2 0148995 | MGA2 0148995 |
| MGA2 0148996 | MGA2 0148996 |

EXHIBIT 3
PAGE 129

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0148997 | MGA2 0148997 |
| MGA2 0148998 | MGA2 0148998 |
| MGA2 0148999 | MGA2 0148999 |
| MGA2 0149000 | MGA2 0149000 |
| MGA2 0149001 | MGA2 0149001 |
| MGA2 0149002 | MGA2 0149002 |
| MGA2 0149003 | MGA2 0149003 |
| MGA2 0149004 | MGA2 0149004 |
| MGA2 0149005 | MGA2 0149005 |
| MGA2 0149006 | MGA2 0149006 |
| MGA2 0149007 | MGA2 0149007 |
| MGA2 0149008 | MGA2 0149008 |
| MGA2 0149009 | MGA2 0149009 |
| MGA2 0149010 | MGA2 0149010 |
| MGA2 0149011 | MGA2 0149011 |
| MGA2 0149012 | MGA2 0149012 |
| MGA2 0149013 | MGA2 0149013 |
| MGA2 0149014 | MGA2 0149014 |
| MGA2 0149015 | MGA2 0149015 |
| MGA2 0149016 | MGA2 0149016 |
| MGA2 0149018 | MGA2 0149018 |
| MGA2 0149019 | MGA2 0149019 |
| MGA2 0149020 | MGA2 0149020 |
| MGA2 0149021 | MGA2 0149021 |
| MGA2 0149023 | MGA2 0149023 |
| MGA2 0149025 | MGA2 0149025 |
| MGA2 0149029 | MGA2 0149029 |
| MGA2 0149031 | MGA2 0149031 |
| MGA2 0149032 | MGA2 0149032 |
| MGA2 0149034 | MGA2 0149034 |
| MGA2 0149035 | MGA2 0149035 |
| MGA2 0149037 | MGA2 0149037 |
| MGA2 0149038 | MGA2 0149038 |
| MGA2 0149040 | MGA2 0149040 |
| MGA2 0149041 | MGA2 0149041 |
| MGA2 0149043 | MGA2 0149043 |
| MGA2 0149045 | MGA2 0149045 |
| MGA2 0149046 | MGA2 0149046 |
| MGA2 0149048 | MGA2 0149048 |

EXHIBIT **3**

PAGE 130

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0149050 | MGA2 0149050 |
| MGA2 0149051 | MGA2 0149051 |
| MGA2 0149053 | MGA2 0149053 |
| MGA2 0149055 | MGA2 0149055 |
| MGA2 0149056 | MGA2 0149056 |
| MGA2 0149057 | MGA2 0149057 |
| MGA2 0149058 | MGA2 0149058 |
| MGA2 0149060 | MGA2 0149060 |
| MGA2 0149062 | MGA2 0149062 |
| MGA2 0149063 | MGA2 0149063 |
| MGA2 0149065 | MGA2 0149065 |
| MGA2 0149066 | MGA2 0149066 |
| MGA2 0149067 | MGA2 0149067 |
| MGA2 0149068 | MGA2 0149068 |
| MGA2 0149070 | MGA2 0149070 |
| MGA2 0149072 | MGA2 0149072 |
| MGA2 0149073 | MGA2 0149073 |
| MGA2 0149075 | MGA2 0149075 |
| MGA2 0149076 | MGA2 0149076 |
| MGA2 0149078 | MGA2 0149078 |
| MGA2 0149079 | MGA2 0149079 |
| MGA2 0149081 | MGA2 0149081 |
| MGA2 0149082 | MGA2 0149082 |
| MGA2 0149084 | MGA2 0149084 |
| MGA2 0149086 | MGA2 0149086 |
| MGA2 0149087 | MGA2 0149087 |
| MGA2 0149089 | MGA2 0149089 |
| MGA2 0149091 | MGA2 0149091 |
| MGA2 0149093 | MGA2 0149093 |
| MGA2 0149095 | MGA2 0149095 |
| MGA2 0149096 | MGA2 0149096 |
| MGA2 0149098 | MGA2 0149098 |
| MGA2 0149100 | MGA2 0149100 |
| MGA2 0149102 | MGA2 0149102 |
| MGA2 0149104 | MGA2 0149104 |
| MGA2 0149105 | MGA2 0149105 |
| MGA2 0149107 | MGA2 0149107 |
| MGA2 0149108 | MGA2 0149108 |
| MGA2 0149111 | MGA2 0149111 |

EXHIBIT **3**

PAGE 131

| Bates Number of First Page | Bates Number of Last Page |
| --- | --- |
| MGA2 0149113 | MGA2 0149113 |
| MGA2 0149114 | MGA2 0149114 |
| MGA2 0149115 | MGA2 0149115 |
| MGA2 0149116 | MGA2 0149116 |
| MGA2 0149117 | MGA2 0149117 |
| MGA2 0149118 | MGA2 0149118 |
| MGA2 0149119 | MGA2 0149119 |
| MGA2 0149120 | MGA2 0149120 |
| MGA2 0149121 | MGA2 0149121 |
| MGA2 0149122 | MGA2 0149122 |
| MGA2 0149123 | MGA2 0149123 |
| MGA2 0149124 | MGA2 0149124 |
| MGA2 0149125 | MGA2 0149125 |
| MGA2 0149126 | MGA2 0149126 |
| MGA2 0149127 | MGA2 0149127 |
| MGA2 0149128 | MGA2 0149128 |
| MGA2 0149129 | MGA2 0149129 |
| MGA2 0149130 | MGA2 0149130 |
| MGA2 0149131 | MGA2 0149131 |
| MGA2 0149132 | MGA2 0149132 |
| MGA2 0149133 | MGA2 0149133 |
| MGA2 0149134 | MGA2 0149134 |
| MGA2 0149135 | MGA2 0149135 |
| MGA2 0149136 | MGA2 0149136 |
| MGA2 0149137 | MGA2 0149137 |
| MGA2 0149138 | MGA2 0149138 |
| MGA2 0149139 | MGA2 0149139 |
| MGA2 0149140 | MGA2 0149140 |
| MGA2 0149141 | MGA2 0149141 |
| MGA2 0149142 | MGA2 0149142 |
| MGA2 0149143 | MGA2 0149143 |
| MGA2 0149144 | MGA2 0149144 |
| MGA2 0149145 | MGA2 0149145 |
| MGA2 0149146 | MGA2 0149146 |
| MGA2 0149147 | MGA2 0149147 |
| MGA2 0149148 | MGA2 0149148 |
| MGA2 0149149 | MGA2 0149149 |
| MGA2 0149150 | MGA2 0149150 |
| MGA2 0149151 | MGA2 0149151 |

EXHIBIT _3_

PAGE 132

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0149152 | MGA2 0149152 |
| MGA2 0149153 | MGA2 0149153 |
| MGA2 0149154 | MGA2 0149154 |
| MGA2 0149155 | MGA2 0149155 |
| MGA2 0149156 | MGA2 0149156 |
| MGA2 0149157 | MGA2 0149157 |
| MGA2 0149158 | MGA2 0149158 |
| MGA2 0149159 | MGA2 0149159 |
| MGA2 0149160 | MGA2 0149160 |
| MGA2 0149161 | MGA2 0149161 |
| MGA2 0149162 | MGA2 0149162 |
| MGA2 0149163 | MGA2 0149163 |
| MGA2 0149164 | MGA2 0149164 |
| MGA2 0149165 | MGA2 0149165 |
| MGA2 0149166 | MGA2 0149166 |
| MGA2 0149167 | MGA2 0149167 |
| MGA2 0149168 | MGA2 0149168 |
| MGA2 0149169 | MGA2 0149169 |
| MGA2 0149170 | MGA2 0149170 |
| MGA2 0149171 | MGA2 0149171 |
| MGA2 0149172 | MGA2 0149172 |
| MGA2 0149173 | MGA2 0149173 |
| MGA2 0149174 | MGA2 0149174 |
| MGA2 0149175 | MGA2 0149175 |
| MGA2 0149176 | MGA2 0149176 |
| MGA2 0149177 | MGA2 0149177 |
| MGA2 0149178 | MGA2 0149178 |
| MGA2 0149179 | MGA2 0149179 |
| MGA2 0149180 | MGA2 0149180 |
| MGA2 0149181 | MGA2 0149181 |
| MGA2 0149182 | MGA2 0149182 |
| MGA2 0149183 | MGA2 0149183 |
| MGA2 0149184 | MGA2 0149184 |
| MGA2 0149185 | MGA2 0149185 |
| MGA2 0149186 | MGA2 0149186 |
| MGA2 0149187 | MGA2 0149187 |
| MGA2 0149188 | MGA2 0149188 |
| MGA2 0149189 | MGA2 0149189 |
| MGA2 0149190 | MGA2 0149190 |

EXHIBIT **3**

PAGE 133

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0149191 | MGA2 0149191 |
| MGA2 0149192 | MGA2 0149192 |
| MGA2 0149193 | MGA2 0149193 |
| MGA2 0149194 | MGA2 0149194 |
| MGA2 0149195 | MGA2 0149195 |
| MGA2 0149196 | MGA2 0149196 |
| MGA2 0149197 | MGA2 0149197 |
| MGA2 0149198 | MGA2 0149198 |
| MGA2 0149199 | MGA2 0149199 |
| MGA2 0149200 | MGA2 0149200 |
| MGA2 0149201 | MGA2 0149201 |
| MGA2 0149202 | MGA2 0149202 |
| MGA2 0149203 | MGA2 0149203 |
| MGA2 0149204 | MGA2 0149204 |
| MGA2 0149205 | MGA2 0149205 |
| MGA2 0149206 | MGA2 0149206 |
| MGA2 0149207 | MGA2 0149207 |
| MGA2 0149208 | MGA2 0149208 |
| MGA2 0149209 | MGA2 0149209 |
| MGA2 0149210 | MGA2 0149210 |
| MGA2 0149211 | MGA2 0149211 |
| MGA2 0149212 | MGA2 0149212 |
| MGA2 0149213 | MGA2 0149213 |
| MGA2 0149214 | MGA2 0149214 |
| MGA2 0149215 | MGA2 0149215 |
| MGA2 0149216 | MGA2 0149216 |
| MGA2 0149217 | MGA2 0149217 |
| MGA2 0149218 | MGA2 0149218 |
| MGA2 0149219 | MGA2 0149219 |
| MGA2 0149220 | MGA2 0149220 |
| MGA2 0149221 | MGA2 0149221 |
| MGA2 0149222 | MGA2 0149222 |
| MGA2 0149223 | MGA2 0149223 |
| MGA2 0149224 | MGA2 0149224 |
| MGA2 0149225 | MGA2 0149225 |
| MGA2 0149226 | MGA2 0149226 |
| MGA2 0149227 | MGA2 0149227 |
| MGA2 0149228 | MGA2 0149228 |
| MGA2 0149229 | MGA2 0149229 |



EXHIBIT 3

PAGE 134

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0149230 | MGA2 0149230 |
| MGA2 0149231 | MGA2 0149231 |
| MGA2 0149232 | MGA2 0149232 |
| MGA2 0149233 | MGA2 0149233 |
| MGA2 0149234 | MGA2 0149234 |
| MGA2 0149235 | MGA2 0149235 |
| MGA2 0149236 | MGA2 0149236 |
| MGA2 0149237 | MGA2 0149237 |
| MGA2 0149238 | MGA2 0149238 |
| MGA2 0149239 | MGA2 0149239 |
| MGA2 0149240 | MGA2 0149240 |
| MGA2 0149241 | MGA2 0149241 |
| MGA2 0149242 | MGA2 0149242 |
| MGA2 0149243 | MGA2 0149243 |
| MGA2 0149244 | MGA2 0149244 |
| MGA2 0149245 | MGA2 0149245 |
| MGA2 0149246 | MGA2 0149246 |
| MGA2 0149247 | MGA2 0149247 |
| MGA2 0149248 | MGA2 0149248 |
| MGA2 0149249 | MGA2 0149249 |
| MGA2 0149250 | MGA2 0149250 |
| MGA2 0149251 | MGA2 0149251 |
| MGA2 0149252 | MGA2 0149252 |
| MGA2 0149253 | MGA2 0149253 |
| MGA2 0149254 | MGA2 0149254 |
| MGA2 0149255 | MGA2 0149255 |
| MGA2 0149256 | MGA2 0149256 |
| MGA2 0149257 | MGA2 0149257 |
| MGA2 0149258 | MGA2 0149258 |
| MGA2 0149259 | MGA2 0149259 |
| MGA2 0149260 | MGA2 0149260 |
| MGA2 0149261 | MGA2 0149261 |
| MGA2 0149262 | MGA2 0149262 |
| MGA2 0149263 | MGA2 0149263 |
| MGA2 0149264 | MGA2 0149264 |
| MGA2 0149265 | MGA2 0149265 |
| MGA2 0149266 | MGA2 0149266 |
| MGA2 0149267 | MGA2 0149267 |
| MGA2 0149268 | MGA2 0149268 |

EXHIBIT 3
PAGE 135

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0149269 | MGA2 0149269 |
| MGA2 0149270 | MGA2 0149270 |
| MGA2 0149271 | MGA2 0149271 |
| MGA2 0149272 | MGA2 0149272 |
| MGA2 0149273 | MGA2 0149273 |
| MGA2 0149274 | MGA2 0149274 |
| MGA2 0149275 | MGA2 0149275 |
| MGA2 0149276 | MGA2 0149276 |
| MGA2 0149277 | MGA2 0149277 |
| MGA2 0149278 | MGA2 0149278 |
| MGA2 0149279 | MGA2 0149279 |
| MGA2 0149280 | MGA2 0149280 |
| MGA2 0149281 | MGA2 0149281 |
| MGA2 0149282 | MGA2 0149282 |
| MGA2 0149283 | MGA2 0149283 |
| MGA2 0149284 | MGA2 0149284 |
| MGA2 0149285 | MGA2 0149285 |
| MGA2 0149286 | MGA2 0149286 |
| MGA2 0149287 | MGA2 0149287 |
| MGA2 0149288 | MGA2 0149288 |
| MGA2 0149289 | MGA2 0149289 |
| MGA2 0149290 | MGA2 0149290 |
| MGA2 0149291 | MGA2 0149291 |
| MGA2 0149292 | MGA2 0149292 |
| MGA2 0149293 | MGA2 0149293 |
| MGA2 0149294 | MGA2 0149294 |
| MGA2 0149295 | MGA2 0149295 |
| MGA2 0149296 | MGA2 0149296 |
| MGA2 0149297 | MGA2 0149297 |
| MGA2 0149298 | MGA2 0149298 |
| MGA2 0149299 | MGA2 0149299 |
| MGA2 0149300 | MGA2 0149300 |
| MGA2 0149301 | MGA2 0149301 |
| MGA2 0149302 | MGA2 0149302 |
| MGA2 0149303 | MGA2 0149303 |
| MGA2 0149304 | MGA2 0149304 |
| MGA2 0149305 | MGA2 0149305 |
| MGA2 0149306 | MGA2 0149306 |
| MGA2 0149307 | MGA2 0149307 |

EXHIBIT _3_

PAGE _136_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0149308 | MGA2 0149308 |
| MGA2 0149309 | MGA2 0149309 |
| MGA2 0149310 | MGA2 0149310 |
| MGA2 0149311 | MGA2 0149311 |
| MGA2 0149312 | MGA2 0149312 |
| MGA2 0149313 | MGA2 0149313 |
| MGA2 0149314 | MGA2 0149314 |
| MGA2 0149315 | MGA2 0149315 |
| MGA2 0149316 | MGA2 0149316 |
| MGA2 0149317 | MGA2 0149317 |
| MGA2 0149318 | MGA2 0149318 |
| MGA2 0149319 | MGA2 0149319 |
| MGA2 0149320 | MGA2 0149320 |
| MGA2 0149321 | MGA2 0149321 |
| MGA2 0149322 | MGA2 0149322 |
| MGA2 0149323 | MGA2 0149323 |
| MGA2 0149324 | MGA2 0149324 |
| MGA2 0149325 | MGA2 0149325 |
| MGA2 0149326 | MGA2 0149326 |
| MGA2 0149327 | MGA2 0149327 |
| MGA2 0149328 | MGA2 0149328 |
| MGA2 0149329 | MGA2 0149329 |
| MGA2 0149330 | MGA2 0149330 |
| MGA2 0149331 | MGA2 0149331 |
| MGA2 0149332 | MGA2 0149332 |
| MGA2 0149333 | MGA2 0149333 |
| MGA2 0149334 | MGA2 0149334 |
| MGA2 0149335 | MGA2 0149335 |
| MGA2 0149336 | MGA2 0149336 |
| MGA2 0149337 | MGA2 0149337 |
| MGA2 0149338 | MGA2 0149338 |
| MGA2 0149339 | MGA2 0149339 |
| MGA2 0149340 | MGA2 0149340 |
| MGA2 0149341 | MGA2 0149341 |
| MGA2 0149342 | MGA2 0149342 |
| MGA2 0149343 | MGA2 0149343 |
| MGA2 0149344 | MGA2 0149344 |
| MGA2 0149345 | MGA2 0149345 |
| MGA2 0149346 | MGA2 0149346 |

EXHIBIT 3

PAGE 137

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0149347 | MGA2 0149347 |
| MGA2 0149348 | MGA2 0149348 |
| MGA2 0149349 | MGA2 0149349 |
| MGA2 0149350 | MGA2 0149350 |
| MGA2 0149351 | MGA2 0149351 |
| MGA2 0149352 | MGA2 0149352 |
| MGA2 0149353 | MGA2 0149353 |
| MGA2 0149354 | MGA2 0149354 |
| MGA2 0149355 | MGA2 0149355 |
| MGA2 0149356 | MGA2 0149356 |
| MGA2 0149357 | MGA2 0149357 |
| MGA2 0149358 | MGA2 0149358 |
| MGA2 0149359 | MGA2 0149359 |
| MGA2 0149360 | MGA2 0149360 |
| MGA2 0149361 | MGA2 0149361 |
| MGA2 0149362 | MGA2 0149362 |
| MGA2 0149363 | MGA2 0149363 |
| MGA2 0149364 | MGA2 0149364 |
| MGA2 0149365 | MGA2 0149365 |
| MGA2 0149366 | MGA2 0149366 |
| MGA2 0149367 | MGA2 0149367 |
| MGA2 0149368 | MGA2 0149368 |
| MGA2 0149369 | MGA2 0149369 |
| MGA2 0149370 | MGA2 0149370 |
| MGA2 0149371 | MGA2 0149371 |
| MGA2 0149372 | MGA2 0149372 |
| MGA2 0149373 | MGA2 0149373 |
| MGA2 0149374 | MGA2 0149374 |
| MGA2 0149375 | MGA2 0149375 |
| MGA2 0149376 | MGA2 0149376 |
| MGA2 0149377 | MGA2 0149377 |
| MGA2 0149378 | MGA2 0149378 |
| MGA2 0149379 | MGA2 0149379 |
| MGA2 0149380 | MGA2 0149380 |
| MGA2 0149381 | MGA2 0149381 |
| MGA2 0149382 | MGA2 0149382 |
| MGA2 0149383 | MGA2 0149383 |
| MGA2 0149384 | MGA2 0149384 |
| MGA2 0149385 | MGA2 0149385 |



EXHIBIT _3_

PAGE 138

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0149386 | MGA2 0149386 |
| MGA2 0149387 | MGA2 0149387 |
| MGA2 0149388 | MGA2 0149388 |
| MGA2 0149389 | MGA2 0149389 |
| MGA2 0149390 | MGA2 0149390 |
| MGA2 0149391 | MGA2 0149391 |
| MGA2 0149392 | MGA2 0149392 |
| MGA2 0149393 | MGA2 0149393 |
| MGA2 0149394 | MGA2 0149394 |
| MGA2 0149395 | MGA2 0149395 |
| MGA2 0149396 | MGA2 0149396 |
| MGA2 0149397 | MGA2 0149397 |
| MGA2 0149398 | MGA2 0149398 |
| MGA2 0149399 | MGA2 0149399 |
| MGA2 0149400 | MGA2 0149400 |
| MGA2 0149401 | MGA2 0149401 |
| MGA2 0149402 | MGA2 0149402 |
| MGA2 0149403 | MGA2 0149403 |
| MGA2 0149404 | MGA2 0149404 |
| MGA2 0149405 | MGA2 0149405 |
| MGA2 0149406 | MGA2 0149406 |
| MGA2 0149407 | MGA2 0149407 |
| MGA2 0149408 | MGA2 0149408 |
| MGA2 0149409 | MGA2 0149409 |
| MGA2 0149410 | MGA2 0149410 |
| MGA2 0149411 | MGA2 0149411 |
| MGA2 0149412 | MGA2 0149412 |
| MGA2 0149413 | MGA2 0149413 |
| MGA2 0149414 | MGA2 0149414 |
| MGA2 0149415 | MGA2 0149415 |
| MGA2 0149416 | MGA2 0149416 |
| MGA2 0149417 | MGA2 0149417 |
| MGA2 0149418 | MGA2 0149418 |
| MGA2 0149419 | MGA2 0149419 |
| MGA2 0149420 | MGA2 0149420 |
| MGA2 0149421 | MGA2 0149421 |
| MGA2 0149422 | MGA2 0149422 |
| MGA2 0149423 | MGA2 0149423 |
| MGA2 0149424 | MGA2 0149424 |

EXHIBIT **3**
PAGE 139

| Bates Number of First Page* | Bates Number of Last Page |
|---|---|
| MGA2 0149425 | MGA2 0149425 |
| MGA2 0149426 | MGA2 0149426 |
| MGA2 0149427 | MGA2 0149427 |
| MGA2 0149428 | MGA2 0149428 |
| MGA2 0149429 | MGA2 0149429 |
| MGA2 0149430 | MGA2 0149430 |
| MGA2 0149431 | MGA2 0149431 |
| MGA2 0149432 | MGA2 0149432 |
| MGA2 0149433 | MGA2 0149433 |
| MGA2 0149434 | MGA2 0149434 |
| MGA2 0149435 | MGA2 0149435 |
| MGA2 0149436 | MGA2 0149436 |
| MGA2 0149437 | MGA2 0149437 |
| MGA2 0149438 | MGA2 0149438 |
| MGA2 0149439 | MGA2 0149439 |
| MGA2 0149440 | MGA2 0149441 |
| MGA2 0149442 | MGA2 0149442 |
| MGA2 0149443 | MGA2 0149443 |
| MGA2 0149444 | MGA2 0149444 |
| MGA2 0149445 | MGA2 0149445 |
| MGA2 0149446 | MGA2 0149446 |
| MGA2 0149447 | MGA2 0149447 |
| MGA2 0149448 | MGA2 0149448 |
| MGA2 0149449 | MGA2 0149449 |
| MGA2 0149450 | MGA2 0149450 |
| MGA2 0149451 | MGA2 0149451 |
| MGA2 0149452 | MGA2 0149452 |
| MGA2 0149453 | MGA2 0149453 |
| MGA2 0149454 | MGA2 0149454 |
| MGA2 0149455 | MGA2 0149455 |
| MGA2 0149456 | MGA2 0149456 |
| MGA2 0149457 | MGA2 0149457 |
| MGA2 0149458 | MGA2 0149458 |
| MGA2 0149459 | MGA2 0149459 |
| MGA2 0149460 | MGA2 0149460 |
| MGA2 0149461 | MGA2 0149461 |
| MGA2 0149462 | MGA2 0149462 |
| MGA2 0149463 | MGA2 0149463 |
| MGA2 0149464 | MGA2 0149464 |

EXHIBIT **3**

PAGE 140

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0149465 | MGA2 0149465 |
| MGA2 0149466 | MGA2 0149466 |
| MGA2 0149467 | MGA2 0149467 |
| MGA2 0149468 | MGA2 0149468 |
| MGA2 0149469 | MGA2 0149469 |
| MGA2 0149470 | MGA2 0149470 |
| MGA2 0149471 | MGA2 0149471 |
| MGA2 0149472 | MGA2 0149472 |
| MGA2 0149473 | MGA2 0149473 |
| MGA2 0149474 | MGA2 0149474 |
| MGA2 0149475 | MGA2 0149475 |
| MGA2 0149476 | MGA2 0149476 |
| MGA2 0149477 | MGA2 0149477 |
| MGA2 0149478 | MGA2 0149478 |
| MGA2 0149479 | MGA2 0149479 |
| MGA2 0149480 | MGA2 0149480 |
| MGA2 0149481 | MGA2 0149481 |
| MGA2 0149482 | MGA2 0149482 |
| MGA2 0149483 | MGA2 0149483 |
| MGA2 0149484 | MGA2 0149484 |
| MGA2 0149485 | MGA2 0149485 |
| MGA2 0149486 | MGA2 0149486 |
| MGA2 0149487 | MGA2 0149487 |
| MGA2 0149488 | MGA2 0149488 |
| MGA2 0149489 | MGA2 0149489 |
| MGA2 0149490 | MGA2 0149490 |
| MGA2 0149491 | MGA2 0149491 |
| MGA2 0149492 | MGA2 0149492 |
| MGA2 0149493 | MGA2 0149493 |
| MGA2 0149494 | MGA2 0149494 |
| MGA2 0149495 | MGA2 0149495 |
| MGA2 0149496 | MGA2 0149496 |
| MGA2 0149497 | MGA2 0149497 |
| MGA2 0149498 | MGA2 0149498 |
| MGA2 0149499 | MGA2 0149499 |
| MGA2 0149500 | MGA2 0149500 |
| MGA2 0149501 | MGA2 0149501 |
| MGA2 0149502 | MGA2 0149502 |
| MGA2 0149503 | MGA2 0149503 |

EXHIBIT _3_

PAGE 141

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0149504 | MGA2 0149504 |
| MGA2 0149505 | MGA2 0149505 |
| MGA2 0149506 | MGA2 0149506 |
| MGA2 0149507 | MGA2 0149507 |
| MGA2 0149508 | MGA2 0149508 |
| MGA2 0149509 | MGA2 0149509 |
| MGA2 0149510 | MGA2 0149510 |
| MGA2 0149511 | MGA2 0149511 |
| MGA2 0149512 | MGA2 0149512 |
| MGA2 0149513 | MGA2 0149513 |
| MGA2 0149514 | MGA2 0149514 |
| MGA2 0149515 | MGA2 0149515 |
| MGA2 0149516 | MGA2 0149516 |
| MGA2 0149517 | MGA2 0149517 |
| MGA2 0149518 | MGA2 0149518 |
| MGA2 0149519 | MGA2 0149519 |
| MGA2 0149520 | MGA2 0149520 |
| MGA2 0149521 | MGA2 0149521 |
| MGA2 0149522 | MGA2 0149522 |
| MGA2 0149523 | MGA2 0149523 |
| MGA2 0149524 | MGA2 0149524 |
| MGA2 0149525 | MGA2 0149525 |
| MGA2 0149526 | MGA2 0149526 |
| MGA2 0149527 | MGA2 0149527 |
| MGA2 0149528 | MGA2 0149528 |
| MGA2 0149529 | MGA2 0149529 |
| MGA2 0149530 | MGA2 0149530 |
| MGA2 0149531 | MGA2 0149531 |
| MGA2 0149532 | MGA2 0149532 |
| MGA2 0149533 | MGA2 0149533 |
| MGA2 0149534 | MGA2 0149534 |
| MGA2 0149535 | MGA2 0149535 |
| MGA2 0149536 | MGA2 0149536 |
| MGA2 0149537 | MGA2 0149537 |
| MGA2 0149538 | MGA2 0149538 |
| MGA2 0149539 | MGA2 0149539 |
| MGA2 0149540 | MGA2 0149540 |
| MGA2 0149541 | MGA2 0149541 |
| MGA2 0149542 | MGA2 0149542 |

EXHIBIT **3**

PAGE 142

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0149543 | MGA2 0149543 |
| MGA2 0149544 | MGA2 0149544 |
| MGA2 0149545 | MGA2 0149545 |
| MGA2 0149546 | MGA2 0149546 |
| MGA2 0149547 | MGA2 0149547 |
| MGA2 0149549 | MGA2 0149549 |
| MGA2 0149550 | MGA2 0149550 |
| MGA2 0149552 | MGA2 0149552 |
| MGA2 0149554 | MGA2 0149554 |
| MGA2 0149555 | MGA2 0149555 |
| MGA2 0149557 | MGA2 0149557 |
| MGA2 0149559 | MGA2 0149559 |
| MGA2 0149561 | MGA2 0149561 |
| MGA2 0149563 | MGA2 0149563 |
| MGA2 0149565 | MGA2 0149565 |
| MGA2 0149566 | MGA2 0149566 |
| MGA2 0149568 | MGA2 0149568 |
| MGA2 0149569 | MGA2 0149569 |
| MGA2 0149571 | MGA2 0149571 |
| MGA2 0149573 | MGA2 0149573 |
| MGA2 0149574 | MGA2 0149574 |
| MGA2 0149576 | MGA2 0149576 |
| MGA2 0149577 | MGA2 0149577 |
| MGA2 0149579 | MGA2 0149579 |
| MGA2 0149580 | MGA2 0149580 |
| MGA2 0149581 | MGA2 0149581 |
| MGA2 0149582 | MGA2 0149582 |
| MGA2 0149584 | MGA2 0149584 |
| MGA2 0149586 | MGA2 0149586 |
| MGA2 0149587 | MGA2 0149587 |
| MGA2 0149588 | MGA2 0149588 |
| MGA2 0149589 | MGA2 0149589 |
| MGA2 0149590 | MGA2 0149590 |
| MGA2 0149591 | MGA2 0149591 |
| MGA2 0149593 | MGA2 0149593 |
| MGA2 0149594 | MGA2 0149594 |
| MGA2 0149596 | MGA2 0149596 |
| MGA2 0149598 | MGA2 0149598 |
| MGA2 0149599 | MGA2 0149599 |

EXHIBIT **3**

PAGE 143

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0149601 | MGA2 0149601 |
| MGA2 0149602 | MGA2 0149602 |
| MGA2 0149604 | MGA2 0149604 |
| MGA2 0149605 | MGA2 0149605 |
| MGA2 0149606 | MGA2 0149606 |
| MGA2 0149607 | MGA2 0149607 |
| MGA2 0149609 | MGA2 0149609 |
| MGA2 0149611 | MGA2 0149611 |
| MGA2 0149613 | MGA2 0149613 |
| MGA2 0149614 | MGA2 0149614 |
| MGA2 0149616 | MGA2 0149616 |
| MGA2 0149617 | MGA2 0149617 |
| MGA2 0149619 | MGA2 0149619 |
| MGA2 0149620 | MGA2 0149620 |
| MGA2 0149622 | MGA2 0149622 |
| MGA2 0149624 | MGA2 0149624 |
| MGA2 0149625 | MGA2 0149625 |
| MGA2 0149627 | MGA2 0149627 |
| MGA2 0149628 | MGA2 0149628 |
| MGA2 0149630 | MGA2 0149630 |
| MGA2 0149631 | MGA2 0149631 |
| MGA2 0149633 | MGA2 0149633 |
| MGA2 0149634 | MGA2 0149634 |
| MGA2 0149636 | MGA2 0149636 |
| MGA2 0149638 | MGA2 0149638 |
| MGA2 0149640 | MGA2 0149640 |
| MGA2 0149641 | MGA2 0149641 |
| MGA2 0149643 | MGA2 0149643 |
| MGA2 0149644 | MGA2 0149644 |
| MGA2 0149646 | MGA2 0149646 |
| MGA2 0149650 | MGA2 0149650 |
| MGA2 0149651 | MGA2 0149651 |
| MGA2 0149652 | MGA2 0149652 |
| MGA2 0149653 | MGA2 0149653 |
| MGA2 0149654 | MGA2 0149654 |
| MGA2 0149655 | MGA2 0149655 |
| MGA2 0149656 | MGA2 0149656 |
| MGA2 0149657 | MGA2 0149657 |
| MGA2 0149658 | MGA2 0149658 |

EXHIBIT 3
PAGE 144

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0149659 | MGA2 0149659 |
| MGA2 0149660 | MGA2 0149660 |
| MGA2 0149661 | MGA2 0149661 |
| MGA2 0149662 | MGA2 0149662 |
| MGA2 0149663 | MGA2 0149663 |
| MGA2 0149664 | MGA2 0149664 |
| MGA2 0149665 | MGA2 0149665 |
| MGA2 0149666 | MGA2 0149666 |
| MGA2 0149667 | MGA2 0149667 |
| MGA2 0149668 | MGA2 0149668 |
| MGA2 0149669 | MGA2 0149669 |
| MGA2 0149670 | MGA2 0149670 |
| MGA2 0149671 | MGA2 0149671 |
| MGA2 0149672 | MGA2 0149672 |
| MGA2 0149673 | MGA2 0149673 |
| MGA2 0149674 | MGA2 0149674 |
| MGA2 0149675 | MGA2 0149675 |
| MGA2 0149676 | MGA2 0149676 |
| MGA2 0149677 | MGA2 0149677 |
| MGA2 0149678 | MGA2 0149678 |
| MGA2 0149679 | MGA2 0149679 |
| MGA2 0149680 | MGA2 0149680 |
| MGA2 0149681 | MGA2 0149681 |
| MGA2 0149682 | MGA2 0149682 |
| MGA2 0149683 | MGA2 0149683 |
| MGA2 0149684 | MGA2 0149684 |
| MGA2 0149685 | MGA2 0149685 |
| MGA2 0149686 | MGA2 0149686 |
| MGA2 0149687 | MGA2 0149687 |
| MGA2 0149688 | MGA2 0149688 |
| MGA2 0149689 | MGA2 0149689 |
| MGA2 0149690 | MGA2 0149691 |
| MGA2 0149692 | MGA2 0149692 |
| MGA2 0149693 | MGA2 0149693 |
| MGA2 0149694 | MGA2 0149694 |
| MGA2 0149695 | MGA2 0149695 |
| MGA2 0149696 | MGA2 0149696 |
| MGA2 0149697 | MGA2 0149697 |
| MGA2 0149698 | MGA2 0149698 |

EXHIBIT __3__

PAGE __145__

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0149699 | MGA2 0149699 |
| MGA2 0149700 | MGA2 0149700 |
| MGA2 0149701 | MGA2 0149701 |
| MGA2 0149702 | MGA2 0149702 |
| MGA2 0149703 | MGA2 0149703 |
| MGA2 0149704 | MGA2 0149704 |
| MGA2 0149705 | MGA2 0149705 |
| MGA2 0149706 | MGA2 0149706 |
| MGA2 0149707 | MGA2 0149707 |
| MGA2 0149708 | MGA2 0149708 |
| MGA2 0149709 | MGA2 0149709 |
| MGA2 0149710 | MGA2 0149710 |
| MGA2 0149711 | MGA2 0149711 |
| MGA2 0149712 | MGA2 0149712 |
| MGA2 0149713 | MGA2 0149713 |
| MGA2 0149714 | MGA2 0149714 |
| MGA2 0149715 | MGA2 0149715 |
| MGA2 0149716 | MGA2 0149716 |
| MGA2 0149717 | MGA2 0149717 |
| MGA2 0149718 | MGA2 0149718 |
| MGA2 0149719 | MGA2 0149719 |
| MGA2 0149720 | MGA2 0149720 |
| MGA2 0149721 | MGA2 0149721 |
| MGA2 0149722 | MGA2 0149722 |
| MGA2 0149723 | MGA2 0149723 |
| MGA2 0149724 | MGA2 0149724 |
| MGA2 0149725 | MGA2 0149725 |
| MGA2 0149726 | MGA2 0149726 |
| MGA2 0149727 | MGA2 0149727 |
| MGA2 0149728 | MGA2 0149728 |
| MGA2 0149729 | MGA2 0149729 |
| MGA2 0149730 | MGA2 0149730 |
| MGA2 0149731 | MGA2 0149731 |
| MGA2 0149732 | MGA2 0149732 |
| MGA2 0149733 | MGA2 0149733 |
| MGA2 0149734 | MGA2 0149734 |
| MGA2 0149735 | MGA2 0149735 |
| MGA2 0149736 | MGA2 0149736 |
| MGA2 0149737 | MGA2 0149737 |

EXHIBIT **3**

PAGE 146

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0149738 | MGA2 0149738 |
| MGA2 0149739 | MGA2 0149739 |
| MGA2 0149740 | MGA2 0149740 |
| MGA2 0149741 | MGA2 0149741 |
| MGA2 0149742 | MGA2 0149742 |
| MGA2 0149743 | MGA2 0149743 |
| MGA2 0149744 | MGA2 0149744 |
| MGA2 0149745 | MGA2 0149745 |
| MGA2 0149746 | MGA2 0149746 |
| MGA2 0149747 | MGA2 0149747 |
| MGA2 0149748 | MGA2 0149748 |
| MGA2 0149749 | MGA2 0149749 |
| MGA2 0149750 | MGA2 0149750 |
| MGA2 0149751 | MGA2 0149751 |
| MGA2 0149752 | MGA2 0149752 |
| MGA2 0149753 | MGA2 0149753 |
| MGA2 0149754 | MGA2 0149754 |
| MGA2 0149755 | MGA2 0149755 |
| MGA2 0149756 | MGA2 0149756 |
| MGA2 0149757 | MGA2 0149757 |
| MGA2 0149758 | MGA2 0149758 |
| MGA2 0149759 | MGA2 0149759 |
| MGA2 0149760 | MGA2 0149760 |
| MGA2 0149761 | MGA2 0149761 |
| MGA2 0149762 | MGA2 0149762 |
| MGA2 0149763 | MGA2 0149763 |
| MGA2 0149764 | MGA2 0149764 |
| MGA2 0149765 | MGA2 0149765 |
| MGA2 0149766 | MGA2 0149766 |
| MGA2 0149767 | MGA2 0149767 |
| MGA2 0149768 | MGA2 0149768 |
| MGA2 0149769 | MGA2 0149769 |
| MGA2 0149770 | MGA2 0149770 |
| MGA2 0149771 | MGA2 0149771 |
| MGA2 0149772 | MGA2 0149772 |
| MGA2 0149773 | MGA2 0149773 |
| MGA2 0149774 | MGA2 0149774 |
| MGA2 0149775 | MGA2 0149775 |
| MGA2 0149776 | MGA2 0149776 |

EXHIBIT _3_

PAGE _147_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0149777 | MGA2 0149777 |
| MGA2 0149778 | MGA2 0149778 |
| MGA2 0149779 | MGA2 0149779 |
| MGA2 0149780 | MGA2 0149780 |
| MGA2 0149781 | MGA2 0149781 |
| MGA2 0149782 | MGA2 0149782 |
| MGA2 0149783 | MGA2 0149783 |
| MGA2 0149784 | MGA2 0149784 |
| MGA2 0149785 | MGA2 0149785 |
| MGA2 0149786 | MGA2 0149786 |
| MGA2 0149787 | MGA2 0149787 |
| MGA2 0149788 | MGA2 0149788 |
| MGA2 0149789 | MGA2 0149789 |
| MGA2 0149790 | MGA2 0149790 |
| MGA2 0149791 | MGA2 0149791 |
| MGA2 0149792 | MGA2 0149792 |
| MGA2 0149793 | MGA2 0149793 |
| MGA2 0149794 | MGA2 0149794 |
| MGA2 0149795 | MGA2 0149795 |
| MGA2 0149796 | MGA2 0149796 |
| MGA2 0149797 | MGA2 0149797 |
| MGA2 0149798 | MGA2 0149798 |
| MGA2 0149799 | MGA2 0149799 |
| MGA2 0149800 | MGA2 0149800 |
| MGA2 0149801 | MGA2 0149801 |
| MGA2 0149802 | MGA2 0149802 |
| MGA2 0149803 | MGA2 0149803 |
| MGA2 0149804 | MGA2 0149804 |
| MGA2 0149805 | MGA2 0149805 |
| MGA2 0149806 | MGA2 0149806 |
| MGA2 0149807 | MGA2 0149807 |
| MGA2 0149808 | MGA2 0149808 |
| MGA2 0149809 | MGA2 0149809 |
| MGA2 0149810 | MGA2 0149810 |
| MGA2 0149811 | MGA2 0149811 |
| MGA2 0149812 | MGA2 0149812 |
| MGA2 0149813 | MGA2 0149813 |
| MGA2 0149814 | MGA2 0149814 |
| MGA2 0149815 | MGA2 0149815 |

EXHIBIT __3__

PAGE __148__

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0149816 | MGA2 0149816 |
| MGA2 0149817 | MGA2 0149817 |
| MGA2 0149818 | MGA2 0149818 |
| MGA2 0149819 | MGA2 0149819 |
| MGA2 0149820 | MGA2 0149820 |
| MGA2 0149821 | MGA2 0149821 |
| MGA2 0149822 | MGA2 0149822 |
| MGA2 0149823 | MGA2 0149823 |
| MGA2 0149824 | MGA2 0149824 |
| MGA2 0149825 | MGA2 0149825 |
| MGA2 0149826 | MGA2 0149826 |
| MGA2 0149827 | MGA2 0149827 |
| MGA2 0149828 | MGA2 0149828 |
| MGA2 0149829 | MGA2 0149829 |
| MGA2 0149830 | MGA2 0149830 |
| MGA2 0149831 | MGA2 0149831 |
| MGA2 0149832 | MGA2 0149832 |
| MGA2 0149833 | MGA2 0149833 |
| MGA2 0149834 | MGA2 0149834 |
| MGA2 0149835 | MGA2 0149835 |
| MGA2 0149836 | MGA2 0149836 |
| MGA2 0149837 | MGA2 0149837 |
| MGA2 0149838 | MGA2 0149838 |
| MGA2 0149839 | MGA2 0149839 |
| MGA2 0149840 | MGA2 0149840 |
| MGA2 0149841 | MGA2 0149841 |
| MGA2 0149842 | MGA2 0149842 |
| MGA2 0149843 | MGA2 0149843 |
| MGA2 0149844 | MGA2 0149844 |
| MGA2 0149845 | MGA2 0149845 |
| MGA2 0149846 | MGA2 0149846 |
| MGA2 0149847 | MGA2 0149847 |
| MGA2 0149848 | MGA2 0149848 |
| MGA2 0149849 | MGA2 0149849 |
| MGA2 0149850 | MGA2 0149850 |
| MGA2 0149851 | MGA2 0149851 |
| MGA2 0149852 | MGA2 0149852 |
| MGA2 0149853 | MGA2 0149853 |
| MGA2 0149854 | MGA2 0149854 |

EXHIBIT **3**

PAGE 149

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0149855 | MGA2 0149855 |
| MGA2 0149856 | MGA2 0149856 |
| MGA2 0149857 | MGA2 0149857 |
| MGA2 0149858 | MGA2 0149858 |
| MGA2 0149859 | MGA2 0149859 |
| MGA2 0149860 | MGA2 0149860 |
| MGA2 0149861 | MGA2 0149861 |
| MGA2 0149862 | MGA2 0149862 |
| MGA2 0149863 | MGA2 0149863 |
| MGA2 0149864 | MGA2 0149864 |
| MGA2 0149865 | MGA2 0149865 |
| MGA2 0149866 | MGA2 0149866 |
| MGA2 0149867 | MGA2 0149867 |
| MGA2 0149868 | MGA2 0149868 |
| MGA2 0149869 | MGA2 0149869 |
| MGA2 0149870 | MGA2 0149870 |
| MGA2 0149871 | MGA2 0149871 |
| MGA2 0149872 | MGA2 0149872 |
| MGA2 0149873 | MGA2 0149873 |
| MGA2 0149874 | MGA2 0149874 |
| MGA2 0149875 | MGA2 0149875 |
| MGA2 0149876 | MGA2 0149876 |
| MGA2 0149877 | MGA2 0149877 |
| MGA2 0149878 | MGA2 0149878 |
| MGA2 0149879 | MGA2 0149879 |
| MGA2 0149880 | MGA2 0149880 |
| MGA2 0149881 | MGA2 0149881 |
| MGA2 0149882 | MGA2 0149882 |
| MGA2 0149883 | MGA2 0149883 |
| MGA2 0149884 | MGA2 0149884 |
| MGA2 0149885 | MGA2 0149885 |
| MGA2 0149886 | MGA2 0149886 |
| MGA2 0149887 | MGA2 0149887 |
| MGA2 0149888 | MGA2 0149888 |
| MGA2 0149889 | MGA2 0149889 |
| MGA2 0149890 | MGA2 0149890 |
| MGA2 0149891 | MGA2 0149891 |
| MGA2 0149892 | MGA2 0149892 |
| MGA2 0149893 | MGA2 0149893 |

EXHIBIT __3__

PAGE 150

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0149894 | MGA2 0149894 |
| MGA2 0149895 | MGA2 0149895 |
| MGA2 0149896 | MGA2 0149896 |
| MGA2 0149897 | MGA2 0149897 |
| MGA2 0149898 | MGA2 0149898 |
| MGA2 0149899 | MGA2 0149899 |
| MGA2 0149900 | MGA2 0149900 |
| MGA2 0149901 | MGA2 0149901 |
| MGA2 0149902 | MGA2 0149902 |
| MGA2 0149903 | MGA2 0149903 |
| MGA2 0149904 | MGA2 0149904 |
| MGA2 0149905 | MGA2 0149905 |
| MGA2 0149906 | MGA2 0149906 |
| MGA2 0149907 | MGA2 0149907 |
| MGA2 0149908 | MGA2 0149908 |
| MGA2 0149909 | MGA2 0149909 |
| MGA2 0149910 | MGA2 0149910 |
| MGA2 0149911 | MGA2 0149911 |
| MGA2 0149912 | MGA2 0149912 |
| MGA2 0149913 | MGA2 0149913 |
| MGA2 0149914 | MGA2 0149914 |
| MGA2 0149915 | MGA2 0149915 |
| MGA2 0149916 | MGA2 0149916 |
| MGA2 0149917 | MGA2 0149917 |
| MGA2 0149918 | MGA2 0149918 |
| MGA2 0149919 | MGA2 0149919 |
| MGA2 0149920 | MGA2 0149920 |
| MGA2 0149921 | MGA2 0149921 |
| MGA2 0149922 | MGA2 0149922 |
| MGA2 0149923 | MGA2 0149923 |
| MGA2 0149924 | MGA2 0149924 |
| MGA2 0149925 | MGA2 0149925 |
| MGA2 0149926 | MGA2 0149926 |
| MGA2 0149927 | MGA2 0149927 |
| MGA2 0149928 | MGA2 0149928 |
| MGA2 0149929 | MGA2 0149929 |
| MGA2 0149930 | MGA2 0149930 |
| MGA2 0149931 | MGA2 0149931 |
| MGA2 0149932 | MGA2 0149932 |

EXHIBIT **3**

PAGE 151

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0149933 | MGA2 0149933 |
| MGA2 0149934 | MGA2 0149934 |
| MGA2 0149935 | MGA2 0149935 |
| MGA2 0149936 | MGA2 0149936 |
| MGA2 0149937 | MGA2 0149937 |
| MGA2 0149938 | MGA2 0149938 |
| MGA2 0149939 | MGA2 0149939 |
| MGA2 0149940 | MGA2 0149940 |
| MGA2 0149941 | MGA2 0149941 |
| MGA2 0149942 | MGA2 0149942 |
| MGA2 0149943 | MGA2 0149943 |
| MGA2 0149944 | MGA2 0149944 |
| MGA2 0149945 | MGA2 0149945 |
| MGA2 0149946 | MGA2 0149946 |
| MGA2 0149947 | MGA2 0149947 |
| MGA2 0149948 | MGA2 0149948 |
| MGA2 0149949 | MGA2 0149949 |
| MGA2 0149950 | MGA2 0149950 |
| MGA2 0149951 | MGA2 0149951 |
| MGA2 0149952 | MGA2 0149952 |
| MGA2 0149953 | MGA2 0149953 |
| MGA2 0149954 | MGA2 0149954 |
| MGA2 0149955 | MGA2 0149955 |
| MGA2 0149956 | MGA2 0149956 |
| MGA2 0149957 | MGA2 0149957 |
| MGA2 0149958 | MGA2 0149958 |
| MGA2 0149959 | MGA2 0149959 |
| MGA2 0149960 | MGA2 0149960 |
| MGA2 0149961 | MGA2 0149961 |
| MGA2 0149962 | MGA2 0149962 |
| MGA2 0149963 | MGA2 0149963 |
| MGA2 0149964 | MGA2 0149964 |
| MGA2 0149965 | MGA2 0149965 |
| MGA2 0149966 | MGA2 0149966 |
| MGA2 0149967 | MGA2 0149967 |
| MGA2 0149968 | MGA2 0149968 |
| MGA2 0149969 | MGA2 0149969 |
| MGA2 0149970 | MGA2 0149970 |
| MGA2 0149971 | MGA2 0149971 |

EXHIBIT 3

PAGE 152

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0149972 | MGA2 0149972 |
| MGA2 0149973 | MGA2 0149973 |
| MGA2 0149974 | MGA2 0149974 |
| MGA2 0149975 | MGA2 0149975 |
| MGA2 0149976 | MGA2 0149976 |
| MGA2 0149977 | MGA2 0149977 |
| MGA2 0149978 | MGA2 0149978 |
| MGA2 0149979 | MGA2 0149979 |
| MGA2 0149980 | MGA2 0149980 |
| MGA2 0149981 | MGA2 0149981 |
| MGA2 0149982 | MGA2 0149982 |
| MGA2 0149983 | MGA2 0149983 |
| MGA2 0149984 | MGA2 0149984 |
| MGA2 0149985 | MGA2 0149985 |
| MGA2 0149986 | MGA2 0149986 |
| MGA2 0149987 | MGA2 0149987 |
| MGA2 0149988 | MGA2 0149988 |
| MGA2 0149989 | MGA2 0149989 |
| MGA2 0149990 | MGA2 0149990 |
| MGA2 0149991 | MGA2 0149991 |
| MGA2 0149992 | MGA2 0149992 |
| MGA2 0149993 | MGA2 0149993 |
| MGA2 0149994 | MGA2 0149994 |
| MGA2 0149995 | MGA2 0149995 |
| MGA2 0149996 | MGA2 0149996 |
| MGA2 0149997 | MGA2 0149997 |
| MGA2 0149998 | MGA2 0149998 |
| MGA2 0149999 | MGA2 0149999 |
| MGA2 0150000 | MGA2 0150000 |
| MGA2 0150001 | MGA2 0150001 |
| MGA2 0150002 | MGA2 0150002 |
| MGA2 0150003 | MGA2 0150003 |
| MGA2 0150004 | MGA2 0150004 |
| MGA2 0150005 | MGA2 0150005 |
| MGA2 0150006 | MGA2 0150006 |
| MGA2 0150007 | MGA2 0150007 |
| MGA2 0150008 | MGA2 0150008 |
| MGA2 0150009 | MGA2 0150009 |
| MGA2 0150010 | MGA2 0150010 |

EXHIBIT 3

PAGE 153

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0150011 | MGA2 0150011 |
| MGA2 0150012 | MGA2 0150012 |
| MGA2 0150013 | MGA2 0150013 |
| MGA2 0150014 | MGA2 0150014 |
| MGA2 0150015 | MGA2 0150015 |
| MGA2 0150016 | MGA2 0150016 |
| MGA2 0150017 | MGA2 0150017 |
| MGA2 0150018 | MGA2 0150018 |
| MGA2 0150019 | MGA2 0150019 |
| MGA2 0150020 | MGA2 0150020 |
| MGA2 0150021 | MGA2 0150021 |
| MGA2 0150022 | MGA2 0150022 |
| MGA2 0150023 | MGA2 0150023 |
| MGA2 0150024 | MGA2 0150024 |
| MGA2 0150025 | MGA2 0150025 |
| MGA2 0150026 | MGA2 0150026 |
| MGA2 0150027 | MGA2 0150027 |
| MGA2 0150028 | MGA2 0150028 |
| MGA2 0150029 | MGA2 0150029 |
| MGA2 0150030 | MGA2 0150030 |
| MGA2 0150031 | MGA2 0150031 |
| MGA2 0150032 | MGA2 0150032 |
| MGA2 0150033 | MGA2 0150033 |
| MGA2 0150034 | MGA2 0150034 |
| MGA2 0150035 | MGA2 0150035 |
| MGA2 0150036 | MGA2 0150036 |
| MGA2 0150037 | MGA2 0150037 |
| MGA2 0150038 | MGA2 0150038 |
| MGA2 0150039 | MGA2 0150039 |
| MGA2 0150040 | MGA2 0150040 |
| MGA2 0150041 | MGA2 0150041 |
| MGA2 0150042 | MGA2 0150042 |
| MGA2 0150043 | MGA2 0150043 |
| MGA2 0150044 | MGA2 0150044 |
| MGA2 0150045 | MGA2 0150045 |
| MGA2 0150046 | MGA2 0150046 |
| MGA2 0150047 | MGA2 0150047 |
| MGA2 0150048 | MGA2 0150048 |
| MGA2 0150049 | MGA2 0150049 |

EXHIBIT _3_

PAGE 154

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0150050 | MGA2 0150050 |
| MGA2 0150051 | MGA2 0150051 |
| MGA2 0150052 | MGA2 0150052 |
| MGA2 0150053 | MGA2 0150053 |
| MGA2 0150054 | MGA2 0150054 |
| MGA2 0150055 | MGA2 0150055 |
| MGA2 0150056 | MGA2 0150056 |
| MGA2 0150057 | MGA2 0150057 |
| MGA2 0150058 | MGA2 0150058 |
| MGA2 0150059 | MGA2 0150059 |
| MGA2 0150060 | MGA2 0150060 |
| MGA2 0150061 | MGA2 0150061 |
| MGA2 0150062 | MGA2 0150062 |
| MGA2 0150063 | MGA2 0150063 |
| MGA2 0150064 | MGA2 0150064 |
| MGA2 0150066 | MGA2 0150066 |
| MGA2 0150067 | MGA2 0150067 |
| MGA2 0150069 | MGA2 0150069 |
| MGA2 0150070 | MGA2 0150070 |
| MGA2 0150074 | MGA2 0150074 |
| MGA2 0150076 | MGA2 0150076 |
| MGA2 0150078 | MGA2 0150078 |
| MGA2 0150080 | MGA2 0150080 |
| MGA2 0150082 | MGA2 0150082 |
| MGA2 0150084 | MGA2 0150084 |
| MGA2 0150086 | MGA2 0150086 |
| MGA2 0150089 | MGA2 0150089 |
| MGA2 0150091 | MGA2 0150091 |
| MGA2 0150092 | MGA2 0150092 |
| MGA2 0150093 | MGA2 0150093 |
| MGA2 0150095 | MGA2 0150095 |
| MGA2 0150096 | MGA2 0150096 |
| MGA2 0150098 | MGA2 0150098 |
| MGA2 0150099 | MGA2 0150099 |
| MGA2 0150101 | MGA2 0150101 |
| MGA2 0150102 | MGA2 0150102 |
| MGA2 0150103 | MGA2 0150103 |
| MGA2 0150104 | MGA2 0150104 |
| MGA2 0150107 | MGA2 0150107 |

EXHIBIT _3_

PAGE 155

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0150108 | MGA2 0150108 |
| MGA2 0150110 | MGA2 0150110 |
| MGA2 0150112 | MGA2 0150112 |
| MGA2 0150113 | MGA2 0150113 |
| MGA2 0150115 | MGA2 0150115 |
| MGA2 0150117 | MGA2 0150117 |
| MGA2 0150118 | MGA2 0150118 |
| MGA2 0150120 | MGA2 0150120 |
| MGA2 0150121 | MGA2 0150121 |
| MGA2 0150123 | MGA2 0150123 |
| MGA2 0150125 | MGA2 0150125 |
| MGA2 0150127 | MGA2 0150127 |
| MGA2 0150129 | MGA2 0150129 |
| MGA2 0150130 | MGA2 0150130 |
| MGA2 0150132 | MGA2 0150132 |
| MGA2 0150134 | MGA2 0150134 |
| MGA2 0150135 | MGA2 0150135 |
| MGA2 0150136 | MGA2 0150136 |
| MGA2 0150138 | MGA2 0150138 |
| MGA2 0150140 | MGA2 0150140 |
| MGA2 0150141 | MGA2 0150141 |
| MGA2 0150143 | MGA2 0150143 |
| MGA2 0150144 | MGA2 0150144 |
| MGA2 0150146 | MGA2 0150146 |
| MGA2 0150148 | MGA2 0150148 |
| MGA2 0150149 | MGA2 0150149 |
| MGA2 0150151 | MGA2 0150151 |
| MGA2 0150153 | MGA2 0150153 |
| MGA2 0150154 | MGA2 0150154 |
| MGA2 0150157 | MGA2 0150157 |
| MGA2 0150158 | MGA2 0150158 |
| MGA2 0150160 | MGA2 0150160 |
| MGA2 0150162 | MGA2 0150162 |
| MGA2 0150164 | MGA2 0150164 |
| MGA2 0150166 | MGA2 0150166 |
| MGA2 0150167 | MGA2 0150167 |
| MGA2 0150168 | MGA2 0150168 |
| MGA2 0150169 | MGA2 0150169 |
| MGA2 0150170 | MGA2 0150170 |



EXHIBIT **3**

PAGE 130

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0150171 | MGA2 0150171 |
| MGA2 0150172 | MGA2 0150172 |
| MGA2 0150173 | MGA2 0150173 |
| MGA2 0150174 | MGA2 0150174 |
| MGA2 0150175 | MGA2 0150175 |
| MGA2 0150176 | MGA2 0150176 |
| MGA2 0150177 | MGA2 0150177 |
| MGA2 0150178 | MGA2 0150178 |
| MGA2 0150179 | MGA2 0150179 |
| MGA2 0150180 | MGA2 0150180 |
| MGA2 0150181 | MGA2 0150181 |
| MGA2 0150182 | MGA2 0150182 |
| MGA2 0150183 | MGA2 0150183 |
| MGA2 0150184 | MGA2 0150184 |
| MGA2 0150185 | MGA2 0150185 |
| MGA2 0150186 | MGA2 0150186 |
| MGA2 0150187 | MGA2 0150187 |
| MGA2 0150188 | MGA2 0150188 |
| MGA2 0150189 | MGA2 0150189 |
| MGA2 0150190 | MGA2 0150190 |
| MGA2 0150191 | MGA2 0150191 |
| MGA2 0150192 | MGA2 0150192 |
| MGA2 0150193 | MGA2 0150193 |
| MGA2 0150194 | MGA2 0150194 |
| MGA2 0150195 | MGA2 0150195 |
| MGA2 0150196 | MGA2 0150196 |
| MGA2 0150197 | MGA2 0150197 |
| MGA2 0150198 | MGA2 0150198 |
| MGA2 0150199 | MGA2 0150199 |
| MGA2 0150200 | MGA2 0150200 |
| MGA2 0150201 | MGA2 0150201 |
| MGA2 0150202 | MGA2 0150202 |
| MGA2 0150203 | MGA2 0150203 |
| MGA2 0150204 | MGA2 0150204 |
| MGA2 0150205 | MGA2 0150205 |
| MGA2 0150206 | MGA2 0150206 |
| MGA2 0150207 | MGA2 0150207 |
| MGA2 0150208 | MGA2 0150208 |
| MGA2 0150209 | MGA2 0150209 |

EXHIBIT 3

PAGE 157

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0150210 | MGA2 0150210 |
| MGA2 0150211 | MGA2 0150211 |
| MGA2 0150212 | MGA2 0150212 |
| MGA2 0150213 | MGA2 0150213 |
| MGA2 0150214 | MGA2 0150214 |
| MGA2 0150215 | MGA2 0150215 |
| MGA2 0150216 | MGA2 0150216 |
| MGA2 0150217 | MGA2 0150217 |
| MGA2 0150218 | MGA2 0150218 |
| MGA2 0150219 | MGA2 0150219 |
| MGA2 0150220 | MGA2 0150220 |
| MGA2 0150221 | MGA2 0150221 |
| MGA2 0150222 | MGA2 0150222 |
| MGA2 0150223 | MGA2 0150223 |
| MGA2 0150224 | MGA2 0150224 |
| MGA2 0150225 | MGA2 0150225 |
| MGA2 0150226 | MGA2 0150226 |
| MGA2 0150227 | MGA2 0150227 |
| MGA2 0150228 | MGA2 0150228 |
| MGA2 0150229 | MGA2 0150229 |
| MGA2 0150230 | MGA2 0150230 |
| MGA2 0150231 | MGA2 0150231 |
| MGA2 0150232 | MGA2 0150232 |
| MGA2 0150233 | MGA2 0150233 |
| MGA2 0150234 | MGA2 0150234 |
| MGA2 0150235 | MGA2 0150235 |
| MGA2 0150236 | MGA2 0150236 |
| MGA2 0150237 | MGA2 0150237 |
| MGA2 0150238 | MGA2 0150238 |
| MGA2 0150239 | MGA2 0150239 |
| MGA2 0150240 | MGA2 0150240 |
| MGA2 0150241 | MGA2 0150241 |
| MGA2 0150242 | MGA2 0150242 |
| MGA2 0150243 | MGA2 0150243 |
| MGA2 0150244 | MGA2 0150244 |
| MGA2 0150245 | MGA2 0150245 |
| MGA2 0150246 | MGA2 0150246 |
| MGA2 0150247 | MGA2 0150247 |
| MGA2 0150248 | MGA2 0150248 |

EXHIBIT 3

PAGE 158

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0150249 | MGA2 0150249 |
| MGA2 0150250 | MGA2 0150250 |
| MGA2 0150251 | MGA2 0150251 |
| MGA2 0150252 | MGA2 0150252 |
| MGA2 0150253 | MGA2 0150253 |
| MGA2 0150254 | MGA2 0150254 |
| MGA2 0150255 | MGA2 0150255 |
| MGA2 0150256 | MGA2 0150256 |
| MGA2 0150257 | MGA2 0150257 |
| MGA2 0150258 | MGA2 0150258 |
| MGA2 0150259 | MGA2 0150259 |
| MGA2 0150260 | MGA2 0150260 |
| MGA2 0150261 | MGA2 0150261 |
| MGA2 0150262 | MGA2 0150262 |
| MGA2 0150263 | MGA2 0150263 |
| MGA2 0150264 | MGA2 0150264 |
| MGA2 0150265 | MGA2 0150265 |
| MGA2 0150266 | MGA2 0150266 |
| MGA2 0150267 | MGA2 0150267 |
| MGA2 0150268 | MGA2 0150268 |
| MGA2 0150269 | MGA2 0150269 |
| MGA2 0150270 | MGA2 0150270 |
| MGA2 0150271 | MGA2 0150271 |
| MGA2 0150272 | MGA2 0150272 |
| MGA2 0150273 | MGA2 0150273 |
| MGA2 0150274 | MGA2 0150274 |
| MGA2 0150275 | MGA2 0150275 |
| MGA2 0150276 | MGA2 0150276 |
| MGA2 0150277 | MGA2 0150277 |
| MGA2 0150278 | MGA2 0150278 |
| MGA2 0150279 | MGA2 0150279 |
| MGA2 0150280 | MGA2 0150280 |
| MGA2 0150281 | MGA2 0150281 |
| MGA2 0150282 | MGA2 0150282 |
| MGA2 0150283 | MGA2 0150283 |
| MGA2 0150284 | MGA2 0150284 |
| MGA2 0150285 | MGA2 0150285 |
| MGA2 0150286 | MGA2 0150286 |
| MGA2 0150287 | MGA2 0150287 |

EXHIBIT **3**

PAGE 159

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0150288 | MGA2 0150288 |
| MGA2 0150289 | MGA2 0150289 |
| MGA2 0150290 | MGA2 0150290 |
| MGA2 0150291 | MGA2 0150291 |
| MGA2 0150292 | MGA2 0150292 |
| MGA2 0150293 | MGA2 0150293 |
| MGA2 0150294 | MGA2 0150294 |
| MGA2 0150295 | MGA2 0150295 |
| MGA2 0150296 | MGA2 0150296 |
| MGA2 0150297 | MGA2 0150297 |
| MGA2 0150298 | MGA2 0150298 |
| MGA2 0150299 | MGA2 0150299 |
| MGA2 0150300 | MGA2 0150300 |
| MGA2 0150301 | MGA2 0150301 |
| MGA2 0150302 | MGA2 0150302 |
| MGA2 0150303 | MGA2 0150303 |
| MGA2 0150304 | MGA2 0150304 |
| MGA2 0150305 | MGA2 0150305 |
| MGA2 0150306 | MGA2 0150306 |
| MGA2 0150307 | MGA2 0150307 |
| MGA2 0150308 | MGA2 0150308 |
| MGA2 0150309 | MGA2 0150309 |
| MGA2 0150310 | MGA2 0150310 |
| MGA2 0150311 | MGA2 0150311 |
| MGA2 0150312 | MGA2 0150312 |
| MGA2 0150313 | MGA2 0150313 |
| MGA2 0150314 | MGA2 0150314 |
| MGA2 0150315 | MGA2 0150315 |
| MGA2 0150316 | MGA2 0150316 |
| MGA2 0150317 | MGA2 0150317 |
| MGA2 0150318 | MGA2 0150318 |
| MGA2 0150319 | MGA2 0150319 |
| MGA2 0150320 | MGA2 0150320 |
| MGA2 0150321 | MGA2 0150321 |
| MGA2 0150322 | MGA2 0150322 |
| MGA2 0150323 | MGA2 0150323 |
| MGA2 0150324 | MGA2 0150324 |
| MGA2 0150325 | MGA2 0150325 |
| MGA2 0150326 | MGA2 0150326 |

EXHIBIT _3_
PAGE _160_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0150327 | MGA2 0150327 |
| MGA2 0150328 | MGA2 0150328 |
| MGA2 0150329 | MGA2 0150329 |
| MGA2 0150330 | MGA2 0150330 |
| MGA2 0150331 | MGA2 0150331 |
| MGA2 0150332 | MGA2 0150332 |
| MGA2 0150333 | MGA2 0150333 |
| MGA2 0150334 | MGA2 0150334 |
| MGA2 0150335 | MGA2 0150335 |
| MGA2 0150336 | MGA2 0150336 |
| MGA2 0150337 | MGA2 0150337 |
| MGA2 0150338 | MGA2 0150338 |
| MGA2 0150339 | MGA2 0150339 |
| MGA2 0150340 | MGA2 0150340 |
| MGA2 0150341 | MGA2 0150341 |
| MGA2 0150342 | MGA2 0150342 |
| MGA2 0150343 | MGA2 0150343 |
| MGA2 0150344 | MGA2 0150344 |
| MGA2 0150345 | MGA2 0150345 |
| MGA2 0150346 | MGA2 0150346 |
| MGA2 0150347 | MGA2 0150347 |
| MGA2 0150348 | MGA2 0150348 |
| MGA2 0150349 | MGA2 0150349 |
| MGA2 0150350 | MGA2 0150350 |
| MGA2 0150351 | MGA2 0150351 |
| MGA2 0150352 | MGA2 0150352 |
| MGA2 0150353 | MGA2 0150353 |
| MGA2 0150354 | MGA2 0150354 |
| MGA2 0150355 | MGA2 0150355 |
| MGA2 0150356 | MGA2 0150356 |
| MGA2 0150357 | MGA2 0150357 |
| MGA2 0150358 | MGA2 0150358 |
| MGA2 0150359 | MGA2 0150359 |
| MGA2 0150360 | MGA2 0150360 |
| MGA2 0150361 | MGA2 0150361 |
| MGA2 0150362 | MGA2 0150362 |
| MGA2 0150363 | MGA2 0150363 |
| MGA2 0150364 | MGA2 0150364 |
| MGA2 0150365 | MGA2 0150365 |

EXHIBIT **3**

PAGE 161

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0150366 | MGA2 0150366 |
| MGA2 0150367 | MGA2 0150367 |
| MGA2 0150368 | MGA2 0150368 |
| MGA2 0150369 | MGA2 0150369 |
| MGA2 0150370 | MGA2 0150370 |
| MGA2 0150371 | MGA2 0150371 |
| MGA2 0150372 | MGA2 0150372 |
| MGA2 0150373 | MGA2 0150373 |
| MGA2 0150374 | MGA2 0150374 |
| MGA2 0150375 | MGA2 0150375 |
| MGA2 0150376 | MGA2 0150376 |
| MGA2 0150377 | MGA2 0150377 |
| MGA2 0150378 | MGA2 0150378 |
| MGA2 0150379 | MGA2 0150379 |
| MGA2 0150380 | MGA2 0150380 |
| MGA2 0150381 | MGA2 0150381 |
| MGA2 0150382 | MGA2 0150382 |
| MGA2 0150383 | MGA2 0150383 |
| MGA2 0150384 | MGA2 0150384 |
| MGA2 0150385 | MGA2 0150385 |
| MGA2 0150386 | MGA2 0150386 |
| MGA2 0150387 | MGA2 0150387 |
| MGA2 0150388 | MGA2 0150388 |
| MGA2 0150389 | MGA2 0150389 |
| MGA2 0150390 | MGA2 0150390 |
| MGA2 0150391 | MGA2 0150391 |
| MGA2 0150392 | MGA2 0150392 |
| MGA2 0150393 | MGA2 0150393 |
| MGA2 0150394 | MGA2 0150394 |
| MGA2 0150395 | MGA2 0150395 |
| MGA2 0150396 | MGA2 0150396 |
| MGA2 0150397 | MGA2 0150397 |
| MGA2 0150398 | MGA2 0150398 |
| MGA2 0150399 | MGA2 0150399 |
| MGA2 0150400 | MGA2 0150400 |
| MGA2 0150401 | MGA2 0150401 |
| MGA2 0150402 | MGA2 0150402 |
| MGA2 0150403 | MGA2 0150403 |
| MGA2 0150404 | MGA2 0150404 |

EXHIBIT **3**

PAGE 162

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0150405 | MGA2 0150405 |
| MGA2 0150406 | MGA2 0150406 |
| MGA2 0150407 | MGA2 0150407 |
| MGA2 0150408 | MGA2 0150408 |
| MGA2 0150409 | MGA2 0150409 |
| MGA2 0150410 | MGA2 0150410 |
| MGA2 0150411 | MGA2 0150411 |
| MGA2 0150412 | MGA2 0150412 |
| MGA2 0150413 | MGA2 0150413 |
| MGA2 0150414 | MGA2 0150414 |
| MGA2 0150415 | MGA2 0150415 |
| MGA2 0150416 | MGA2 0150416 |
| MGA2 0150417 | MGA2 0150417 |
| MGA2 0150418 | MGA2 0150418 |
| MGA2 0150419 | MGA2 0150419 |
| MGA2 0150420 | MGA2 0150420 |
| MGA2 0150421 | MGA2 0150421 |
| MGA2 0150422 | MGA2 0150422 |
| MGA2 0150423 | MGA2 0150423 |
| MGA2 0150424 | MGA2 0150424 |
| MGA2 0150425 | MGA2 0150425 |
| MGA2 0150426 | MGA2 0150426 |
| MGA2 0150427 | MGA2 0150427 |
| MGA2 0150428 | MGA2 0150428 |
| MGA2 0150429 | MGA2 0150429 |
| MGA2 0150430 | MGA2 0150430 |
| MGA2 0150431 | MGA2 0150431 |
| MGA2 0150432 | MGA2 0150432 |
| MGA2 0150433 | MGA2 0150433 |
| MGA2 0150434 | MGA2 0150434 |
| MGA2 0150435 | MGA2 0150435 |
| MGA2 0150436 | MGA2 0150436 |
| MGA2 0150437 | MGA2 0150437 |
| MGA2 0150438 | MGA2 0150438 |
| MGA2 0150439 | MGA2 0150439 |
| MGA2 0150440 | MGA2 0150440 |
| MGA2 0150441 | MGA2 0150441 |
| MGA2 0150442 | MGA2 0150442 |
| MGA2 0150443 | MGA2 0150443 |

EXHIBIT **3**

PAGE 163

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0150444 | MGA2 0150444 |
| MGA2 0150445 | MGA2 0150445 |
| MGA2 0150446 | MGA2 0150446 |
| MGA2 0150447 | MGA2 0150447 |
| MGA2 0150448 | MGA2 0150448 |
| MGA2 0150449 | MGA2 0150449 |
| MGA2 0150450 | MGA2 0150450 |
| MGA2 0150451 | MGA2 0150451 |
| MGA2 0150452 | MGA2 0150452 |
| MGA2 0150453 | MGA2 0150453 |
| MGA2 0150454 | MGA2 0150454 |
| MGA2 0150455 | MGA2 0150455 |
| MGA2 0150456 | MGA2 0150456 |
| MGA2 0150457 | MGA2 0150457 |
| MGA2 0150458 | MGA2 0150458 |
| MGA2 0150459 | MGA2 0150459 |
| MGA2 0150460 | MGA2 0150460 |
| MGA2 0150461 | MGA2 0150461 |
| MGA2 0150462 | MGA2 0150462 |
| MGA2 0150463 | MGA2 0150463 |
| MGA2 0150464 | MGA2 0150464 |
| MGA2 0150465 | MGA2 0150465 |
| MGA2 0150466 | MGA2 0150466 |
| MGA2 0150467 | MGA2 0150467 |
| MGA2 0150468 | MGA2 0150468 |
| MGA2 0150469 | MGA2 0150469 |
| MGA2 0150470 | MGA2 0150470 |
| MGA2 0150471 | MGA2 0150471 |
| MGA2 0150472 | MGA2 0150472 |
| MGA2 0150473 | MGA2 0150473 |
| MGA2 0150474 | MGA2 0150474 |
| MGA2 0150475 | MGA2 0150475 |
| MGA2 0150476 | MGA2 0150476 |
| MGA2 0150477 | MGA2 0150477 |
| MGA2 0150478 | MGA2 0150478 |
| MGA2 0150479 | MGA2 0150479 |
| MGA2 0150480 | MGA2 0150480 |
| MGA2 0150481 | MGA2 0150481 |
| MGA2 0150482 | MGA2 0150482 |



EXHIBIT **3**

PAGE 464

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0150483 | MGA2 0150483 |
| MGA2 0150484 | MGA2 0150484 |
| MGA2 0150485 | MGA2 0150485 |
| MGA2 0150486 | MGA2 0150486 |
| MGA2 0150487 | MGA2 0150487 |
| MGA2 0150488 | MGA2 0150488 |
| MGA2 0150489 | MGA2 0150489 |
| MGA2 0150490 | MGA2 0150490 |
| MGA2 0150491 | MGA2 0150491 |
| MGA2 0150492 | MGA2 0150492 |
| MGA2 0150493 | MGA2 0150493 |
| MGA2 0150494 | MGA2 0150494 |
| MGA2 0150495 | MGA2 0150495 |
| MGA2 0150496 | MGA2 0150496 |
| MGA2 0150497 | MGA2 0150497 |
| MGA2 0150498 | MGA2 0150498 |
| MGA2 0150499 | MGA2 0150499 |
| MGA2 0150500 | MGA2 0150500 |
| MGA2 0150501 | MGA2 0150501 |
| MGA2 0150502 | MGA2 0150502 |
| MGA2 0150503 | MGA2 0150503 |
| MGA2 0150504 | MGA2 0150504 |
| MGA2 0150505 | MGA2 0150505 |
| MGA2 0150506 | MGA2 0150506 |
| MGA2 0150507 | MGA2 0150507 |
| MGA2 0150508 | MGA2 0150508 |
| MGA2 0150509 | MGA2 0150509 |
| MGA2 0150510 | MGA2 0150510 |
| MGA2 0150511 | MGA2 0150511 |
| MGA2 0150512 | MGA2 0150512 |
| MGA2 0150513 | MGA2 0150513 |
| MGA2 0150514 | MGA2 0150514 |
| MGA2 0150515 | MGA2 0150515 |
| MGA2 0150516 | MGA2 0150516 |
| MGA2 0150517 | MGA2 0150517 |
| MGA2 0150518 | MGA2 0150518 |
| MGA2 0150519 | MGA2 0150519 |
| MGA2 0150520 | MGA2 0150520 |
| MGA2 0150521 | MGA2 0150521 |



EXHIBIT **3**

PAGE 165

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0150522 | MGA2 0150522 |
| MGA2 0150523 | MGA2 0150523 |
| MGA2 0150524 | MGA2 0150524 |
| MGA2 0150525 | MGA2 0150525 |
| MGA2 0150526 | MGA2 0150526 |
| MGA2 0150527 | MGA2 0150527 |
| MGA2 0150528 | MGA2 0150528 |
| MGA2 0150529 | MGA2 0150529 |
| MGA2 0150530 | MGA2 0150530 |
| MGA2 0150531 | MGA2 0150531 |
| MGA2 0150532 | MGA2 0150532 |
| MGA2 0150533 | MGA2 0150533 |
| MGA2 0150534 | MGA2 0150534 |
| MGA2 0150535 | MGA2 0150535 |
| MGA2 0150536 | MGA2 0150536 |
| MGA2 0150537 | MGA2 0150537 |
| MGA2 0150538 | MGA2 0150538 |
| MGA2 0150539 | MGA2 0150539 |
| MGA2 0150540 | MGA2 0150540 |
| MGA2 0150541 | MGA2 0150541 |
| MGA2 0150542 | MGA2 0150542 |
| MGA2 0150543 | MGA2 0150543 |
| MGA2 0150544 | MGA2 0150544 |
| MGA2 0150545 | MGA2 0150545 |
| MGA2 0150546 | MGA2 0150546 |
| MGA2 0150547 | MGA2 0150547 |
| MGA2 0150548 | MGA2 0150548 |
| MGA2 0150549 | MGA2 0150549 |
| MGA2 0150550 | MGA2 0150550 |
| MGA2 0150551 | MGA2 0150551 |
| MGA2 0150552 | MGA2 0150552 |
| MGA2 0150553 | MGA2 0150553 |
| MGA2 0150554 | MGA2 0150554 |
| MGA2 0150555 | MGA2 0150555 |
| MGA2 0150556 | MGA2 0150556 |
| MGA2 0150557 | MGA2 0150557 |
| MGA2 0150558 | MGA2 0150558 |
| MGA2 0150559 | MGA2 0150559 |
| MGA2 0150560 | MGA2 0150560 |



EXHIBIT **3**

PAGE 166

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0150561 | MGA2 0150561 |
| MGA2 0150562 | MGA2 0150562 |
| MGA2 0150563 | MGA2 0150563 |
| MGA2 0150564 | MGA2 0150564 |
| MGA2 0150565 | MGA2 0150565 |
| MGA2 0150566 | MGA2 0150566 |
| MGA2 0150567 | MGA2 0150567 |
| MGA2 0150568 | MGA2 0150568 |
| MGA2 0150569 | MGA2 0150569 |
| MGA2 0150570 | MGA2 0150570 |
| MGA2 0150571 | MGA2 0150571 |
| MGA2 0150572 | MGA2 0150572 |
| MGA2 0150573 | MGA2 0150573 |
| MGA2 0150574 | MGA2 0150574 |
| MGA2 0150575 | MGA2 0150575 |
| MGA2 0150576 | MGA2 0150576 |
| MGA2 0150577 | MGA2 0150577 |
| MGA2 0150578 | MGA2 0150578 |
| MGA2 0150579 | MGA2 0150579 |
| MGA2 0150580 | MGA2 0150580 |
| MGA2 0150581 | MGA2 0150581 |
| MGA2 0150582 | MGA2 0150582 |
| MGA2 0150583 | MGA2 0150583 |
| MGA2 0150584 | MGA2 0150584 |
| MGA2 0150585 | MGA2 0150585 |
| MGA2 0150586 | MGA2 0150586 |
| MGA2 0150587 | MGA2 0150587 |
| MGA2 0150588 | MGA2 0150588 |
| MGA2 0150589 | MGA2 0150589 |
| MGA2 0150590 | MGA2 0150590 |
| MGA2 0150591 | MGA2 0150591 |
| MGA2 0150592 | MGA2 0150592 |
| MGA2 0150593 | MGA2 0150593 |
| MGA2 0150594 | MGA2 0150594 |
| MGA2 0150595 | MGA2 0150595 |
| MGA2 0150596 | MGA2 0150596 |
| MGA2 0150597 | MGA2 0150597 |
| MGA2 0150598 | MGA2 0150598 |
| MGA2 0150600 | MGA2 0150600 |



EXHIBIT 3

PAGE 167

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0150601 | MGA2 0150601 |
| MGA2 0150602 | MGA2 0150602 |
| MGA2 0150604 | MGA2 0150604 |
| MGA2 0150606 | MGA2 0150606 |
| MGA2 0150608 | MGA2 0150608 |
| MGA2 0150610 | MGA2 0150610 |
| MGA2 0150612 | MGA2 0150612 |
| MGA2 0150614 | MGA2 0150614 |
| MGA2 0150615 | MGA2 0150615 |
| MGA2 0150617 | MGA2 0150617 |
| MGA2 0150618 | MGA2 0150618 |
| MGA2 0150620 | MGA2 0150620 |
| MGA2 0150621 | MGA2 0150621 |
| MGA2 0150623 | MGA2 0150623 |
| MGA2 0150624 | MGA2 0150624 |
| MGA2 0150626 | MGA2 0150626 |
| MGA2 0150627 | MGA2 0150627 |
| MGA2 0150628 | MGA2 0150628 |
| MGA2 0150630 | MGA2 0150630 |
| MGA2 0150631 | MGA2 0150631 |
| MGA2 0150632 | MGA2 0150632 |
| MGA2 0150633 | MGA2 0150633 |
| MGA2 0150635 | MGA2 0150635 |
| MGA2 0150636 | MGA2 0150636 |
| MGA2 0150637 | MGA2 0150637 |
| MGA2 0150638 | MGA2 0150638 |
| MGA2 0150640 | MGA2 0150640 |
| MGA2 0150641 | MGA2 0150641 |
| MGA2 0150643 | MGA2 0150643 |
| MGA2 0150645 | MGA2 0150645 |
| MGA2 0150646 | MGA2 0150646 |
| MGA2 0150648 | MGA2 0150648 |
| MGA2 0150650 | MGA2 0150650 |
| MGA2 0150651 | MGA2 0150651 |
| MGA2 0150653 | MGA2 0150653 |
| MGA2 0150655 | MGA2 0150655 |
| MGA2 0150657 | MGA2 0150657 |
| MGA2 0150659 | MGA2 0150659 |
| MGA2 0150662 | MGA2 0150662 |

EXHIBIT 3

PAGE 168

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0150664 | MGA2 0150664 |
| MGA2 0150665 | MGA2 0150665 |
| MGA2 0150667 | MGA2 0150667 |
| MGA2 0150668 | MGA2 0150668 |
| MGA2 0150670 | MGA2 0150670 |
| MGA2 0150672 | MGA2 0150672 |
| MGA2 0150673 | MGA2 0150673 |
| MGA2 0150675 | MGA2 0150675 |
| MGA2 0150677 | MGA2 0150677 |
| MGA2 0150679 | MGA2 0150679 |
| MGA2 0150680 | MGA2 0150680 |
| MGA2 0150681 | MGA2 0150681 |
| MGA2 0150682 | MGA2 0150682 |
| MGA2 0150684 | MGA2 0150684 |
| MGA2 0150685 | MGA2 0150685 |
| MGA2 0150687 | MGA2 0150687 |
| MGA2 0150688 | MGA2 0150688 |
| MGA2 0150690 | MGA2 0150690 |
| MGA2 0150692 | MGA2 0150692 |
| MGA2 0150693 | MGA2 0150693 |
| MGA2 0150695 | MGA2 0150695 |
| MGA2 0150697 | MGA2 0150697 |
| MGA2 0150699 | MGA2 0150699 |
| MGA2 0150700 | MGA2 0150700 |
| MGA2 0150701 | MGA2 0150701 |
| MGA2 0150702 | MGA2 0150702 |
| MGA2 0150703 | MGA2 0150703 |
| MGA2 0150704 | MGA2 0150704 |
| MGA2 0150705 | MGA2 0150705 |
| MGA2 0150706 | MGA2 0150706 |
| MGA2 0150707 | MGA2 0150707 |
| MGA2 0150708 | MGA2 0150708 |
| MGA2 0150709 | MGA2 0150709 |
| MGA2 0150710 | MGA2 0150710 |
| MGA2 0150711 | MGA2 0150711 |
| MGA2 0150712 | MGA2 0150712 |
| MGA2 0150713 | MGA2 0150713 |
| MGA2 0150714 | MGA2 0150714 |
| MGA2 0150715 | MGA2 0150715 |



EXHIBIT _3_
PAGE _169_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0150716 | MGA2 0150716 |
| MGA2 0150717 | MGA2 0150717 |
| MGA2 0150718 | MGA2 0150718 |
| MGA2 0150719 | MGA2 0150719 |
| MGA2 0150720 | MGA2 0150720 |
| MGA2 0150721 | MGA2 0150721 |
| MGA2 0150722 | MGA2 0150722 |
| MGA2 0150723 | MGA2 0150723 |
| MGA2 0150724 | MGA2 0150724 |
| MGA2 0150725 | MGA2 0150725 |
| MGA2 0150726 | MGA2 0150726 |
| MGA2 0150727 | MGA2 0150727 |
| MGA2 0150728 | MGA2 0150728 |
| MGA2 0150729 | MGA2 0150729 |
| MGA2 0150730 | MGA2 0150730 |
| MGA2 0150731 | MGA2 0150731 |
| MGA2 0150732 | MGA2 0150732 |
| MGA2 0150733 | MGA2 0150733 |
| MGA2 0150734 | MGA2 0150734 |
| MGA2 0150735 | MGA2 0150735 |
| MGA2 0150736 | MGA2 0150736 |
| MGA2 0150737 | MGA2 0150737 |
| MGA2 0150738 | MGA2 0150738 |
| MGA2 0150739 | MGA2 0150739 |
| MGA2 0150740 | MGA2 0150740 |
| MGA2 0150741 | MGA2 0150741 |
| MGA2 0150742 | MGA2 0150742 |
| MGA2 0150743 | MGA2 0150743 |
| MGA2 0150744 | MGA2 0150744 |
| MGA2 0150745 | MGA2 0150745 |
| MGA2 0150746 | MGA2 0150746 |
| MGA2 0150747 | MGA2 0150747 |
| MGA2 0150748 | MGA2 0150748 |
| MGA2 0150749 | MGA2 0150749 |
| MGA2 0150750 | MGA2 0150750 |
| MGA2 0150751 | MGA2 0150751 |
| MGA2 0150752 | MGA2 0150752 |
| MGA2 0150753 | MGA2 0150753 |
| MGA2 0150754 | MGA2 0150754 |

EXHIBIT 3

PAGE 170

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0150755 | MGA2 0150755 |
| MGA2 0150756 | MGA2 0150756 |
| MGA2 0150757 | MGA2 0150757 |
| MGA2 0150758 | MGA2 0150758 |
| MGA2 0150759 | MGA2 0150759 |
| MGA2 0150760 | MGA2 0150760 |
| MGA2 0150761 | MGA2 0150761 |
| MGA2 0150762 | MGA2 0150762 |
| MGA2 0150763 | MGA2 0150763 |
| MGA2 0150764 | MGA2 0150764 |
| MGA2 0150765 | MGA2 0150765 |
| MGA2 0150766 | MGA2 0150766 |
| MGA2 0150767 | MGA2 0150767 |
| MGA2 0150768 | MGA2 0150768 |
| MGA2 0150769 | MGA2 0150769 |
| MGA2 0150770 | MGA2 0150770 |
| MGA2 0150771 | MGA2 0150771 |
| MGA2 0150772 | MGA2 0150772 |
| MGA2 0150773 | MGA2 0150773 |
| MGA2 0150774 | MGA2 0150774 |
| MGA2 0150775 | MGA2 0150775 |
| MGA2 0150776 | MGA2 0150776 |
| MGA2 0150777 | MGA2 0150777 |
| MGA2 0150778 | MGA2 0150778 |
| MGA2 0150779 | MGA2 0150779 |
| MGA2 0150780 | MGA2 0150780 |
| MGA2 0150781 | MGA2 0150781 |
| MGA2 0150782 | MGA2 0150782 |
| MGA2 0150783 | MGA2 0150783 |
| MGA2 0150784 | MGA2 0150784 |
| MGA2 0150785 | MGA2 0150785 |
| MGA2 0150786 | MGA2 0150786 |
| MGA2 0150787 | MGA2 0150787 |
| MGA2 0150788 | MGA2 0150788 |
| MGA2 0150789 | MGA2 0150789 |
| MGA2 0150790 | MGA2 0150790 |
| MGA2 0150791 | MGA2 0150791 |
| MGA2 0150792 | MGA2 0150792 |
| MGA2 0150793 | MGA2 0150793 |

EXHIBIT _3_
PAGE _171_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0150794 | MGA2 0150794 |
| MGA2 0150795 | MGA2 0150795 |
| MGA2 0150796 | MGA2 0150796 |
| MGA2 0150797 | MGA2 0150797 |
| MGA2 0150798 | MGA2 0150798 |
| MGA2 0150799 | MGA2 0150799 |
| MGA2 0150800 | MGA2 0150800 |
| MGA2 0150801 | MGA2 0150801 |
| MGA2 0150802 | MGA2 0150802 |
| MGA2 0150803 | MGA2 0150803 |
| MGA2 0150804 | MGA2 0150804 |
| MGA2 0150805 | MGA2 0150805 |
| MGA2 0150806 | MGA2 0150806 |
| MGA2 0150807 | MGA2 0150807 |
| MGA2 0150808 | MGA2 0150808 |
| MGA2 0150809 | MGA2 0150809 |
| MGA2 0150810 | MGA2 0150810 |
| MGA2 0150811 | MGA2 0150811 |
| MGA2 0150812 | MGA2 0150812 |
| MGA2 0150813 | MGA2 0150813 |
| MGA2 0150814 | MGA2 0150814 |
| MGA2 0150815 | MGA2 0150815 |
| MGA2 0150816 | MGA2 0150816 |
| MGA2 0150817 | MGA2 0150817 |
| MGA2 0150818 | MGA2 0150818 |
| MGA2 0150819 | MGA2 0150819 |
| MGA2 0150820 | MGA2 0150820 |
| MGA2 0150821 | MGA2 0150821 |
| MGA2 0150822 | MGA2 0150822 |
| MGA2 0150823 | MGA2 0150823 |
| MGA2 0150824 | MGA2 0150824 |
| MGA2 0150825 | MGA2 0150825 |
| MGA2 0150826 | MGA2 0150826 |
| MGA2 0150827 | MGA2 0150827 |
| MGA2 0150828 | MGA2 0150828 |
| MGA2 0150829 | MGA2 0150829 |
| MGA2 0150830 | MGA2 0150830 |
| MGA2 0150831 | MGA2 0150831 |
| MGA2 0150832 | MGA2 0150832 |

EXHIBIT **3**

PAGE 172

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0150833 | MGA2 0150833 |
| MGA2 0150834 | MGA2 0150834 |
| MGA2 0150835 | MGA2 0150835 |
| MGA2 0150836 | MGA2 0150836 |
| MGA2 0150837 | MGA2 0150837 |
| MGA2 0150838 | MGA2 0150838 |
| MGA2 0150839 | MGA2 0150839 |
| MGA2 0150840 | MGA2 0150840 |
| MGA2 0150841 | MGA2 0150841 |
| MGA2 0150842 | MGA2 0150842 |
| MGA2 0150843 | MGA2 0150843 |
| MGA2 0150844 | MGA2 0150844 |
| MGA2 0150845 | MGA2 0150845 |
| MGA2 0150846 | MGA2 0150846 |
| MGA2 0150847 | MGA2 0150847 |
| MGA2 0150848 | MGA2 0150848 |
| MGA2 0150849 | MGA2 0150849 |
| MGA2 0150850 | MGA2 0150850 |
| MGA2 0150851 | MGA2 0150851 |
| MGA2 0150852 | MGA2 0150852 |
| MGA2 0150853 | MGA2 0150853 |
| MGA2 0150854 | MGA2 0150854 |
| MGA2 0150855 | MGA2 0150855 |
| MGA2 0150856 | MGA2 0150856 |
| MGA2 0150857 | MGA2 0150857 |
| MGA2 0150858 | MGA2 0150858 |
| MGA2 0150859 | MGA2 0150859 |
| MGA2 0150860 | MGA2 0150860 |
| MGA2 0150861 | MGA2 0150861 |
| MGA2 0150862 | MGA2 0150862 |
| MGA2 0150863 | MGA2 0150863 |
| MGA2 0150864 | MGA2 0150864 |
| MGA2 0150865 | MGA2 0150865 |
| MGA2 0150866 | MGA2 0150866 |
| MGA2 0150867 | MGA2 0150867 |
| MGA2 0150868 | MGA2 0150868 |
| MGA2 0150869 | MGA2 0150869 |
| MGA2 0150870 | MGA2 0150870 |
| MGA2 0150871 | MGA2 0150871 |

EXHIBIT _3_

PAGE _173_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0150872 | MGA2 0150872 |
| MGA2 0150873 | MGA2 0150873 |
| MGA2 0150874 | MGA2 0150874 |
| MGA2 0150875 | MGA2 0150875 |
| MGA2 0150876 | MGA2 0150876 |
| MGA2 0150877 | MGA2 0150877 |
| MGA2 0150878 | MGA2 0150878 |
| MGA2 0150879 | MGA2 0150879 |
| MGA2 0150880 | MGA2 0150880 |
| MGA2 0150881 | MGA2 0150881 |
| MGA2 0150882 | MGA2 0150882 |
| MGA2 0150883 | MGA2 0150883 |
| MGA2 0150884 | MGA2 0150884 |
| MGA2 0150885 | MGA2 0150885 |
| MGA2 0150886 | MGA2 0150886 |
| MGA2 0150887 | MGA2 0150887 |
| MGA2 0150888 | MGA2 0150888 |
| MGA2 0150889 | MGA2 0150889 |
| MGA2 0150890 | MGA2 0150890 |
| MGA2 0150891 | MGA2 0150891 |
| MGA2 0150892 | MGA2 0150892 |
| MGA2 0150893 | MGA2 0150893 |
| MGA2 0150894 | MGA2 0150894 |
| MGA2 0150895 | MGA2 0150895 |
| MGA2 0150896 | MGA2 0150896 |
| MGA2 0150897 | MGA2 0150897 |
| MGA2 0150898 | MGA2 0150898 |
| MGA2 0150899 | MGA2 0150899 |
| MGA2 0150900 | MGA2 0150900 |
| MGA2 0150901 | MGA2 0150901 |
| MGA2 0150902 | MGA2 0150902 |
| MGA2 0150903 | MGA2 0150903 |
| MGA2 0150904 | MGA2 0150904 |
| MGA2 0150905 | MGA2 0150905 |
| MGA2 0150906 | MGA2 0150906 |
| MGA2 0150907 | MGA2 0150907 |
| MGA2 0150908 | MGA2 0150908 |
| MGA2 0150909 | MGA2 0150909 |
| MGA2 0150910 | MGA2 0150910 |

EXHIBIT _3_
PAGE _174_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0150911 | MGA2 0150911 |
| MGA2 0150912 | MGA2 0150912 |
| MGA2 0150913 | MGA2 0150913 |
| MGA2 0150914 | MGA2 0150914 |
| MGA2 0150915 | MGA2 0150915 |
| MGA2 0150918 | MGA2 0150918 |
| MGA2 0150934 | MGA2 0150934 |
| MGA2 0150940 | MGA2 0150940 |
| MGA2 0150941 | MGA2 0150941 |
| MGA2 0150996 | MGA2 0150996 |
| MGA2 0151001 | MGA2 0151001 |
| MGA2 0151003 | MGA2 0151003 |
| MGA2 0151005 | MGA2 0151005 |
| MGA2 0151006 | MGA2 0151006 |
| MGA2 0151007 | MGA2 0151007 |
| MGA2 0151008 | MGA2 0151008 |
| MGA2 0151011 | MGA2 0151011 |
| MGA2 0151013 | MGA2 0151013 |
| MGA2 0151015 | MGA2 0151015 |
| MGA2 0151024 | MGA2 0151024 |
| MGA2 0151026 | MGA2 0151026 |
| MGA2 0151028 | MGA2 0151028 |
| MGA2 0151031 | MGA2 0151031 |
| MGA2 0151033 | MGA2 0151033 |
| MGA2 0151038 | MGA2 0151038 |
| MGA2 0151039 | MGA2 0151039 |
| MGA2 0151040 | MGA2 0151040 |
| MGA2 0151041 | MGA2 0151041 |
| MGA2 0151044 | MGA2 0151044 |
| MGA2 0151045 | MGA2 0151045 |
| MGA2 0151046 | MGA2 0151046 |
| MGA2 0151047 | MGA2 0151047 |
| MGA2 0151051 | MGA2 0151051 |
| MGA2 0151052 | MGA2 0151052 |
| MGA2 0151053 | MGA2 0151053 |
| MGA2 0151054 | MGA2 0151054 |
| MGA2 0151055 | MGA2 0151055 |
| MGA2 0151056 | MGA2 0151056 |
| MGA2 0151057 | MGA2 0151057 |

EXHIBIT **3**

PAGE 175

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0151071 | MGA2 0151071 |
| MGA2 0151073 | MGA2 0151073 |
| MGA2 0151075 | MGA2 0151075 |
| MGA2 0151076 | MGA2 0151076 |
| MGA2 0151080 | MGA2 0151080 |
| MGA2 0151081 | MGA2 0151081 |
| MGA2 0151082 | MGA2 0151082 |
| MGA2 0151084 | MGA2 0151084 |
| MGA2 0151085 | MGA2 0151085 |
| MGA2 0151086 | MGA2 0151086 |
| MGA2 0151087 | MGA2 0151087 |
| MGA2 0151088 | MGA2 0151088 |
| MGA2 0151089 | MGA2 0151089 |
| MGA2 0151093 | MGA2 0151093 |
| MGA2 0151094 | MGA2 0151094 |
| MGA2 0151113 | MGA2 0151113 |
| MGA2 0151114 | MGA2 0151114 |
| MGA2 0151115 | MGA2 0151115 |
| MGA2 0151120 | MGA2 0151120 |
| MGA2 0151121 | MGA2 0151121 |
| MGA2 0151122 | MGA2 0151122 |
| MGA2 0151123 | MGA2 0151123 |
| MGA2 0151126 | MGA2 0151126 |
| MGA2 0151129 | MGA2 0151129 |
| MGA2 0151131 | MGA2 0151131 |
| MGA2 0151133 | MGA2 0151133 |
| MGA2 0151135 | MGA2 0151135 |
| MGA2 0151136 | MGA2 0151136 |
| MGA2 0151138 | MGA2 0151138 |
| MGA2 0151140 | MGA2 0151140 |
| MGA2 0151141 | MGA2 0151141 |
| MGA2 0151142 | MGA2 0151142 |
| MGA2 0151144 | MGA2 0151144 |
| MGA2 0151146 | MGA2 0151146 |
| MGA2 0151148 | MGA2 0151148 |
| MGA2 0151151 | MGA2 0151151 |
| MGA2 0151154 | MGA2 0151154 |
| MGA2 0151155 | MGA2 0151155 |
| MGA2 0151163 | MGA2 0151163 |

EXHIBIT 3
PAGE 176

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0151165 | MGA2 0151165 |
| MGA2 0151166 | MGA2 0151166 |
| MGA2 0151167 | MGA2 0151167 |
| MGA2 0151168 | MGA2 0151168 |
| MGA2 0151169 | MGA2 0151169 |
| MGA2 0151176 | MGA2 0151176 |
| MGA2 0151177 | MGA2 0151177 |
| MGA2 0151178 | MGA2 0151178 |
| MGA2 0151180 | MGA2 0151180 |
| MGA2 0151181 | MGA2 0151181 |
| MGA2 0151182 | MGA2 0151182 |
| MGA2 0151184 | MGA2 0151184 |
| MGA2 0151187 | MGA2 0151187 |
| MGA2 0151188 | MGA2 0151188 |
| MGA2 0151189 | MGA2 0151189 |
| MGA2 0151192 | MGA2 0151192 |
| MGA2 0151194 | MGA2 0151194 |
| MGA2 0151195 | MGA2 0151195 |
| MGA2 0151196 | MGA2 0151196 |
| MGA2 0151197 | MGA2 0151197 |
| MGA2 0151199 | MGA2 0151199 |
| MGA2 0151200 | MGA2 0151200 |
| MGA2 0151202 | MGA2 0151202 |
| MGA2 0151203 | MGA2 0151203 |
| MGA2 0151204 | MGA2 0151204 |
| MGA2 0151205 | MGA2 0151205 |
| MGA2 0151206 | MGA2 0151206 |
| MGA2 0151208 | MGA2 0151208 |
| MGA2 0151216 | MGA2 0151216 |
| MGA2 0151217 | MGA2 0151217 |
| MGA2 0151219 | MGA2 0151219 |
| MGA2 0151224 | MGA2 0151224 |
| MGA2 0151226 | MGA2 0151226 |
| MGA2 0151229 | MGA2 0151229 |
| MGA2 0151230 | MGA2 0151230 |
| MGA2 0151244 | MGA2 0151244 |
| MGA2 0151246 | MGA2 0151246 |
| MGA2 0151247 | MGA2 0151247 |
| MGA2 0151248 | MGA2 0151248 |

EXHIBIT **3**

PAGE 177

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0151372 | MGA2 0151372 |
| MGA2 0151374 | MGA2 0151374 |
| MGA2 0151379 | MGA2 0151379 |
| MGA2 0151382 | MGA2 0151382 |
| MGA2 0151384 | MGA2 0151384 |
| MGA2 0151386 | MGA2 0151386 |
| MGA2 0151387 | MGA2 0151387 |
| MGA2 0151389 | MGA2 0151389 |
| MGA2 0151392 | MGA2 0151392 |
| MGA2 0151396 | MGA2 0151396 |
| MGA2 0151397 | MGA2 0151397 |
| MGA2 0151400 | MGA2 0151400 |
| MGA2 0151409 | MGA2 0151409 |
| MGA2 0151413 | MGA2 0151413 |
| MGA2 0151416 | MGA2 0151416 |
| MGA2 0151417 | MGA2 0151417 |
| MGA2 0151424 | MGA2 0151424 |
| MGA2 0151458 | MGA2 0151458 |
| MGA2 0151459 | MGA2 0151459 |
| MGA2 0151462 | MGA2 0151462 |
| MGA2 0151465 | MGA2 0151465 |
| MGA2 0151466 | MGA2 0151466 |
| MGA2 0151467 | MGA2 0151467 |
| MGA2 0151471 | MGA2 0151471 |
| MGA2 0151472 | MGA2 0151472 |
| MGA2 0151475 | MGA2 0151475 |
| MGA2 0151476 | MGA2 0151476 |
| MGA2 0151478 | MGA2 0151478 |
| MGA2 0151480 | MGA2 0151480 |
| MGA2 0151510 | MGA2 0151510 |
| MGA2 0151511 | MGA2 0151511 |
| MGA2 0151512 | MGA2 0151512 |
| MGA2 0151513 | MGA2 0151513 |
| MGA2 0151514 | MGA2 0151514 |
| MGA2 0151515 | MGA2 0151515 |
| MGA2 0151516 | MGA2 0151516 |
| MGA2 0151517 | MGA2 0151517 |
| MGA2 0151518 | MGA2 0151518 |
| MGA2 0151520 | MGA2 0151520 |

EXHIBIT **3**

PAGE 178

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0151521 | MGA2 0151521 |
| MGA2 0151522 | MGA2 0151522 |
| MGA2 0151523 | MGA2 0151523 |
| MGA2 0151524 | MGA2 0151524 |
| MGA2 0151526 | MGA2 0151526 |
| MGA2 0151527 | MGA2 0151527 |
| MGA2 0151529 | MGA2 0151529 |
| MGA2 0151537 | MGA2 0151537 |
| MGA2 0151539 | MGA2 0151539 |
| MGA2 0151540 | MGA2 0151540 |
| MGA2 0151541 | MGA2 0151541 |
| MGA2 0151542 | MGA2 0151542 |
| MGA2 0151543 | MGA2 0151543 |
| MGA2 0151544 | MGA2 0151544 |
| MGA2 0151545 | MGA2 0151545 |
| MGA2 0151548 | MGA2 0151548 |
| MGA2 0151549 | MGA2 0151549 |
| MGA2 0151552 | MGA2 0151552 |
| MGA2 0151556 | MGA2 0151556 |
| MGA2 0151560 | MGA2 0151560 |
| MGA2 0151563 | MGA2 0151563 |
| MGA2 0151564 | MGA2 0151564 |
| MGA2 0151566 | MGA2 0151566 |
| MGA2 0151568 | MGA2 0151568 |
| MGA2 0151571 | MGA2 0151571 |
| MGA2 0151573 | MGA2 0151573 |
| MGA2 0151574 | MGA2 0151574 |
| MGA2 0151575 | MGA2 0151575 |
| MGA2 0151576 | MGA2 0151576 |
| MGA2 0151577 | MGA2 0151577 |
| MGA2 0151578 | MGA2 0151578 |
| MGA2 0151579 | MGA2 0151579 |
| MGA2 0151580 | MGA2 0151580 |
| MGA2 0151581 | MGA2 0151581 |
| MGA2 0151582 | MGA2 0151582 |
| MGA2 0151583 | MGA2 0151583 |
| MGA2 0151584 | MGA2 0151584 |
| MGA2 0151585 | MGA2 0151585 |
| MGA2 0151586 | MGA2 0151586 |

EXHIBIT **3**

PAGE 179

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0151587 | MGA2 0151587 |
| MGA2 0151588 | MGA2 0151588 |
| MGA2 0151592 | MGA2 0151592 |
| MGA2 0151594 | MGA2 0151594 |
| MGA2 0151595 | MGA2 0151595 |
| MGA2 0151596 | MGA2 0151596 |
| MGA2 0151597 | MGA2 0151597 |
| MGA2 0151598 | MGA2 0151598 |
| MGA2 0151600 | MGA2 0151600 |
| MGA2 0151601 | MGA2 0151601 |
| MGA2 0151605 | MGA2 0151605 |
| MGA2 0151606 | MGA2 0151606 |
| MGA2 0151607 | MGA2 0151607 |
| MGA2 0151608 | MGA2 0151608 |
| MGA2 0151611 | MGA2 0151611 |
| MGA2 0151612 | MGA2 0151612 |
| MGA2 0151613 | MGA2 0151613 |
| MGA2 0151614 | MGA2 0151614 |
| MGA2 0151618 | MGA2 0151618 |
| MGA2 0151629 | MGA2 0151629 |
| MGA2 0151632 | MGA2 0151632 |
| MGA2 0151633 | MGA2 0151633 |
| MGA2 0151634 | MGA2 0151634 |
| MGA2 0151635 | MGA2 0151635 |
| MGA2 0151638 | MGA2 0151638 |
| MGA2 0151640 | MGA2 0151640 |
| MGA2 0151641 | MGA2 0151641 |
| MGA2 0151642 | MGA2 0151642 |
| MGA2 0151643 | MGA2 0151643 |
| MGA2 0151644 | MGA2 0151644 |
| MGA2 0151645 | MGA2 0151645 |
| MGA2 0151646 | MGA2 0151646 |
| MGA2 0151653 | MGA2 0151653 |
| MGA2 0151654 | MGA2 0151654 |
| MGA2 0151656 | MGA2 0151656 |
| MGA2 0151660 | MGA2 0151660 |
| MGA2 0151662 | MGA2 0151662 |
| MGA2 0151668 | MGA2 0151668 |
| MGA2 0151669 | MGA2 0151669 |

EXHIBIT _2_
PAGE _180_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0151670 | MGA2 0151670 |
| MGA2 0151671 | MGA2 0151671 |
| MGA2 0151675 | MGA2 0151675 |
| MGA2 0151821 | MGA2 0151821 |
| MGA2 0151822 | MGA2 0151822 |
| MGA2 0151824 | MGA2 0151824 |
| MGA2 0151831 | MGA2 0151831 |
| MGA2 0151833 | MGA2 0151833 |
| MGA2 0151836 | MGA2 0151836 |
| MGA2 0151860 | MGA2 0151860 |
| MGA2 0151864 | MGA2 0151864 |
| MGA2 0151875 | MGA2 0151875 |
| MGA2 0151881 | MGA2 0151881 |
| MGA2 0151883 | MGA2 0151883 |
| MGA2 0151885 | MGA2 0151885 |
| MGA2 0151888 | MGA2 0151888 |
| MGA2 0151890 | MGA2 0151890 |
| MGA2 0151891 | MGA2 0151891 |
| MGA2 0151893 | MGA2 0151893 |
| MGA2 0151894 | MGA2 0151894 |
| MGA2 0151895 | MGA2 0151895 |
| MGA2 0151897 | MGA2 0151897 |
| MGA2 0151899 | MGA2 0151899 |
| MGA2 0151902 | MGA2 0151902 |
| MGA2 0151911 | MGA2 0151911 |
| MGA2 0151912 | MGA2 0151912 |
| MGA2 0151914 | MGA2 0151914 |
| MGA2 0151915 | MGA2 0151915 |
| MGA2 0151917 | MGA2 0151917 |
| MGA2 0151924 | MGA2 0151924 |
| MGA2 0151928 | MGA2 0151928 |
| MGA2 0151931 | MGA2 0151931 |
| MGA2 0151936 | MGA2 0151936 |
| MGA2 0151938 | MGA2 0151938 |
| MGA2 0151944 | MGA2 0151944 |
| MGA2 0151945 | MGA2 0151945 |
| MGA2 0151946 | MGA2 0151946 |
| MGA2 0151948 | MGA2 0151948 |
| MGA2 0151950 | MGA2 0151950 |

EXHIBIT 3

PAGE 181