# EXHIBIT 3 PART 2

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0151951 | MGA2 0151951 |
| MGA2 0151952 | MGA2 0151952 |
| MGA2 0151953 | MGA2 0151953 |
| MGA2 0151954 | MGA2 0151954 |
| MGA2 0151956 | MGA2 0151956 |
| MGA2 0151957 | MGA2 0151957 |
| MGA2 0151961 | MGA2 0151961 |
| MGA2 0151963 | MGA2 0151963 |
| MGA2 0151965 | MGA2 0151965 |
| MGA2 0151966 | MGA2 0151966 |
| MGA2 0151968 | MGA2 0151968 |
| MGA2 0151969 | MGA2 0151969 |
| MGA2 0151972 | MGA2 0151972 |
| MGA2 0151973 | MGA2 0151973 |
| MGA2 0151974 | MGA2 0151974 |
| MGA2 0151976 | MGA2 0151976 |
| MGA2 0151977 | MGA2 0151977 |
| MGA2 0151982 | MGA2 0151982 |
| MGA2 0151983 | MGA2 0151983 |
| MGA2 0151984 | MGA2 0151984 |
| MGA2 0151986 | MGA2 0151986 |
| MGA2 0151987 | MGA2 0151987 |
| MGA2 0151988 | MGA2 0151988 |
| MGA2 0151989 | MGA2 0151989 |
| MGA2 0151993 | MGA2 0151993 |
| MGA2 0151995 | MGA2 0151995 |
| MGA2 0151997 | MGA2 0151997 |
| MGA2 0151999 | MGA2 0151999 |
| MGA2 0152001 | MGA2 0152001 |
| MGA2 0152002 | MGA2 0152002 |
| MGA2 0152004 | MGA2 0152004 |
| MGA2 0152019 | MGA2 0152019 |
| MGA2 0152027 | MGA2 0152027 |
| MGA2 0152028 | MGA2 0152028 |
| MGA2 0152031 | MGA2 0152031 |
| MGA2 0152032 | MGA2 0152032 |
| MGA2 0152033 | MGA2 0152033 |
| MGA2 0152034 | MGA2 0152034 |
| MGA2 0152036 | MGA2 0152036 |

EXHIBIT 2
PAGE 182

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0152038 | MGA2 0152038 |
| MGA2 0152039 | MGA2 0152039 |
| MGA2 0152040 | MGA2 0152040 |
| MGA2 0152041 | MGA2 0152041 |
| MGA2 0152042 | MGA2 0152042 |
| MGA2 0152044 | MGA2 0152044 |
| MGA2 0152046 | MGA2 0152046 |
| MGA2 0152047 | MGA2 0152047 |
| MGA2 0152048 | MGA2 0152048 |
| MGA2 0152050 | MGA2 0152050 |
| MGA2 0152057 | MGA2 0152057 |
| MGA2 0152058 | MGA2 0152058 |
| MGA2 0152063 | MGA2 0152063 |
| MGA2 0152065 | MGA2 0152065 |
| MGA2 0152068 | MGA2 0152068 |
| MGA2 0152073 | MGA2 0152073 |
| MGA2 0152074 | MGA2 0152074 |
| MGA2 0152075 | MGA2 0152075 |
| MGA2 0152076 | MGA2 0152076 |
| MGA2 0152077 | MGA2 0152077 |
| MGA2 0152078 | MGA2 0152078 |
| MGA2 0152079 | MGA2 0152079 |
| MGA2 0152080 | MGA2 0152080 |
| MGA2 0152082 | MGA2 0152082 |
| MGA2 0152084 | MGA2 0152084 |
| MGA2 0152085 | MGA2 0152085 |
| MGA2 0152087 | MGA2 0152087 |
| MGA2 0152089 | MGA2 0152089 |
| MGA2 0152090 | MGA2 0152090 |
| MGA2 0152091 | MGA2 0152091 |
| MGA2 0152092 | MGA2 0152092 |
| MGA2 0152093 | MGA2 0152093 |
| MGA2 0152095 | MGA2 0152095 |
| MGA2 0152096 | MGA2 0152096 |
| MGA2 0152118 | MGA2 0152118 |
| MGA2 0152121 | MGA2 0152121 |
| MGA2 0152123 | MGA2 0152123 |
| MGA2 0152391 | MGA2 0152391 |
| MGA2 0152394 | MGA2 0152394 |



EXHIBIT **3**

PAGE 183

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0152395 | MGA2 0152395 |
| MGA2 0152396 | MGA2 0152396 |
| MGA2 0152407 | MGA2 0152407 |
| MGA2 0152408 | MGA2 0152408 |
| MGA2 0152410 | MGA2 0152410 |
| MGA2 0152415 | MGA2 0152415 |
| MGA2 0152420 | MGA2 0152420 |
| MGA2 0152422 | MGA2 0152422 |
| MGA2 0152425 | MGA2 0152425 |
| MGA2 0152428 | MGA2 0152428 |
| MGA2 0152431 | MGA2 0152431 |
| MGA2 0152439 | MGA2 0152439 |
| MGA2 0152441 | MGA2 0152441 |
| MGA2 0152444 | MGA2 0152444 |
| MGA2 0152445 | MGA2 0152445 |
| MGA2 0152447 | MGA2 0152447 |
| MGA2 0152453 | MGA2 0152453 |
| MGA2 0152454 | MGA2 0152454 |
| MGA2 0152455 | MGA2 0152455 |
| MGA2 0152459 | MGA2 0152459 |
| MGA2 0152460 | MGA2 0152460 |
| MGA2 0152461 | MGA2 0152461 |
| MGA2 0152463 | MGA2 0152463 |
| MGA2 0152465 | MGA2 0152465 |
| MGA2 0152466 | MGA2 0152466 |
| MGA2 0152467 | MGA2 0152467 |
| MGA2 0152468 | MGA2 0152468 |
| MGA2 0152470 | MGA2 0152470 |
| MGA2 0152471 | MGA2 0152471 |
| MGA2 0152472 | MGA2 0152472 |
| MGA2 0152474 | MGA2 0152474 |
| MGA2 0152475 | MGA2 0152475 |
| MGA2 0152476 | MGA2 0152476 |
| MGA2 0152477 | MGA2 0152477 |
| MGA2 0152478 | MGA2 0152478 |
| MGA2 0152479 | MGA2 0152479 |
| MGA2 0152480 | MGA2 0152480 |
| MGA2 0152483 | MGA2 0152483 |
| MGA2 0152484 | MGA2 0152484 |



EXHIBIT **3**

PAGE 184

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0152485 | MGA2 0152485 |
| MGA2 0152486 | MGA2 0152486 |
| MGA2 0152491 | MGA2 0152491 |
| MGA2 0152492 | MGA2 0152492 |
| MGA2 0152494 | MGA2 0152494 |
| MGA2 0152495 | MGA2 0152495 |
| MGA2 0152496 | MGA2 0152496 |
| MGA2 0152497 | MGA2 0152497 |
| MGA2 0152503 | MGA2 0152503 |
| MGA2 0152507 | MGA2 0152507 |
| MGA2 0152511 | MGA2 0152511 |
| MGA2 0152512 | MGA2 0152512 |
| MGA2 0152515 | MGA2 0152515 |
| MGA2 0152518 | MGA2 0152518 |
| MGA2 0152519 | MGA2 0152519 |
| MGA2 0152522 | MGA2 0152522 |
| MGA2 0152524 | MGA2 0152524 |
| MGA2 0152530 | MGA2 0152530 |
| MGA2 0152531 | MGA2 0152531 |
| MGA2 0152534 | MGA2 0152534 |
| MGA2 0152535 | MGA2 0152535 |
| MGA2 0152536 | MGA2 0152536 |
| MGA2 0152537 | MGA2 0152537 |
| MGA2 0152539 | MGA2 0152539 |
| MGA2 0152540 | MGA2 0152540 |
| MGA2 0152541 | MGA2 0152541 |
| MGA2 0152543 | MGA2 0152543 |
| MGA2 0152544 | MGA2 0152544 |
| MGA2 0152545 | MGA2 0152545 |
| MGA2 0152547 | MGA2 0152547 |
| MGA2 0152548 | MGA2 0152548 |
| MGA2 0152550 | MGA2 0152550 |
| MGA2 0152553 | MGA2 0152553 |
| MGA2 0152555 | MGA2 0152555 |
| MGA2 0152556 | MGA2 0152556 |
| MGA2 0152557 | MGA2 0152557 |
| MGA2 0152563 | MGA2 0152563 |
| MGA2 0152564 | MGA2 0152564 |
| MGA2 0152568 | MGA2 0152568 |

EXHIBIT **3**

PAGE 185

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0152574 | MGA2 0152574 |
| MGA2 0152575 | MGA2 0152575 |
| MGA2 0152577 | MGA2 0152577 |
| MGA2 0152580 | MGA2 0152580 |
| MGA2 0152581 | MGA2 0152581 |
| MGA2 0152582 | MGA2 0152582 |
| MGA2 0152583 | MGA2 0152583 |
| MGA2 0152584 | MGA2 0152584 |
| MGA2 0152589 | MGA2 0152589 |
| MGA2 0152590 | MGA2 0152590 |
| MGA2 0152592 | MGA2 0152592 |
| MGA2 0152593 | MGA2 0152593 |
| MGA2 0152594 | MGA2 0152594 |
| MGA2 0152598 | MGA2 0152598 |
| MGA2 0152599 | MGA2 0152599 |
| MGA2 0152609 | MGA2 0152609 |
| MGA2 0152613 | MGA2 0152613 |
| MGA2 0152617 | MGA2 0152617 |
| MGA2 0152618 | MGA2 0152618 |
| MGA2 0152624 | MGA2 0152624 |
| MGA2 0152627 | MGA2 0152627 |
| MGA2 0152780 | MGA2 0152780 |
| MGA2 0152800 | MGA2 0152800 |
| MGA2 0152802 | MGA2 0152802 |
| MGA2 0152806 | MGA2 0152806 |
| MGA2 0152808 | MGA2 0152808 |
| MGA2 0152813 | MGA2 0152813 |
| MGA2 0152815 | MGA2 0152815 |
| MGA2 0152817 | MGA2 0152817 |
| MGA2 0152818 | MGA2 0152818 |
| MGA2 0152820 | MGA2 0152820 |
| MGA2 0152821 | MGA2 0152821 |
| MGA2 0152833 | MGA2 0152833 |
| MGA2 0152834 | MGA2 0152834 |
| MGA2 0152835 | MGA2 0152835 |
| MGA2 0152836 | MGA2 0152836 |
| MGA2 0152838 | MGA2 0152838 |
| MGA2 0152841 | MGA2 0152841 |
| MGA2 0152843 | MGA2 0152843 |



EXHIBIT 3
PAGE 186

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0152844 | MGA2 0152844 |
| MGA2 0152846 | MGA2 0152846 |
| MGA2 0152850 | MGA2 0152850 |
| MGA2 0152851 | MGA2 0152851 |
| MGA2 0152854 | MGA2 0152854 |
| MGA2 0152855 | MGA2 0152855 |
| MGA2 0152859 | MGA2 0152859 |
| MGA2 0152860 | MGA2 0152860 |
| MGA2 0152861 | MGA2 0152861 |
| MGA2 0152862 | MGA2 0152862 |
| MGA2 0152864 | MGA2 0152864 |
| MGA2 0152865 | MGA2 0152865 |
| MGA2 0152867 | MGA2 0152867 |
| MGA2 0152868 | MGA2 0152868 |
| MGA2 0152869 | MGA2 0152869 |
| MGA2 0152871 | MGA2 0152871 |
| MGA2 0152873 | MGA2 0152873 |
| MGA2 0152874 | MGA2 0152874 |
| MGA2 0152876 | MGA2 0152876 |
| MGA2 0152877 | MGA2 0152877 |
| MGA2 0152878 | MGA2 0152878 |
| MGA2 0152879 | MGA2 0152879 |
| MGA2 0152880 | MGA2 0152880 |
| MGA2 0152883 | MGA2 0152883 |
| MGA2 0152884 | MGA2 0152884 |
| MGA2 0152885 | MGA2 0152885 |
| MGA2 0152893 | MGA2 0152893 |
| MGA2 0152894 | MGA2 0152894 |
| MGA2 0152896 | MGA2 0152896 |
| MGA2 0152897 | MGA2 0152897 |
| MGA2 0152898 | MGA2 0152898 |
| MGA2 0152900 | MGA2 0152900 |
| MGA2 0152901 | MGA2 0152901 |
| MGA2 0152902 | MGA2 0152902 |
| MGA2 0152903 | MGA2 0152903 |
| MGA2 0152904 | MGA2 0152904 |
| MGA2 0152906 | MGA2 0152906 |
| MGA2 0152907 | MGA2 0152907 |
| MGA2 0152908 | MGA2 0152908 |

EXHIBIT 3
PAGE 187

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0152913 | MGA2 0152913 |
| MGA2 0152914 | MGA2 0152914 |
| MGA2 0152915 | MGA2 0152915 |
| MGA2 0152917 | MGA2 0152917 |
| MGA2 0152920 | MGA2 0152920 |
| MGA2 0152922 | MGA2 0152922 |
| MGA2 0152923 | MGA2 0152923 |
| MGA2 0152929 | MGA2 0152929 |
| MGA2 0152930 | MGA2 0152930 |
| MGA2 0152932 | MGA2 0152932 |
| MGA2 0152933 | MGA2 0152933 |
| MGA2 0152935 | MGA2 0152935 |
| MGA2 0152937 | MGA2 0152937 |
| MGA2 0152939 | MGA2 0152939 |
| MGA2 0152940 | MGA2 0152940 |
| MGA2 0152941 | MGA2 0152941 |
| MGA2 0152943 | MGA2 0152943 |
| MGA2 0152946 | MGA2 0152946 |
| MGA2 0152947 | MGA2 0152947 |
| MGA2 0152948 | MGA2 0152948 |
| MGA2 0152950 | MGA2 0152950 |
| MGA2 0152951 | MGA2 0152951 |
| MGA2 0152952 | MGA2 0152952 |
| MGA2 0152954 | MGA2 0152954 |
| MGA2 0152955 | MGA2 0152955 |
| MGA2 0152957 | MGA2 0152957 |
| MGA2 0152958 | MGA2 0152958 |
| MGA2 0152959 | MGA2 0152959 |
| MGA2 0152962 | MGA2 0152962 |
| MGA2 0152963 | MGA2 0152963 |
| MGA2 0152966 | MGA2 0152966 |
| MGA2 0152968 | MGA2 0152968 |
| MGA2 0152971 | MGA2 0152971 |
| MGA2 0152973 | MGA2 0152973 |
| MGA2 0152974 | MGA2 0152974 |
| MGA2 0152975 | MGA2 0152975 |
| MGA2 0152976 | MGA2 0152976 |
| MGA2 0152977 | MGA2 0152977 |
| MGA2 0152979 | MGA2 0152979 |



EXHIBIT 3
PAGE 188

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0152980 | MGA2 0152980 |
| MGA2 0152985 | MGA2 0152985 |
| MGA2 0152986 | MGA2 0152986 |
| MGA2 0152989 | MGA2 0152989 |
| MGA2 0152990 | MGA2 0152990 |
| MGA2 0152991 | MGA2 0152991 |
| MGA2 0152992 | MGA2 0152992 |
| MGA2 0152993 | MGA2 0152993 |
| MGA2 0153022 | MGA2 0153022 |
| MGA2 0153024 | MGA2 0153024 |
| MGA2 0153026 | MGA2 0153026 |
| MGA2 0153027 | MGA2 0153027 |
| MGA2 0153029 | MGA2 0153029 |
| MGA2 0153030 | MGA2 0153030 |
| MGA2 0153033 | MGA2 0153033 |
| MGA2 0153038 | MGA2 0153038 |
| MGA2 0153078 | MGA2 0153078 |
| MGA2 0153079 | MGA2 0153079 |
| MGA2 0153082 | MGA2 0153082 |
| MGA2 0153083 | MGA2 0153083 |
| MGA2 0153084 | MGA2 0153084 |
| MGA2 0153433 | MGA2 0153433 |
| MGA2 0153454 | MGA2 0153454 |
| MGA2 0153457 | MGA2 0153457 |
| MGA2 0153458 | MGA2 0153458 |
| MGA2 0153459 | MGA2 0153459 |
| MGA2 0153489 | MGA2 0153489 |
| MGA2 0153614 | MGA2 0153614 |
| MGA2 0153632 | MGA2 0153632 |
| MGA2 0153633 | MGA2 0153633 |
| MGA2 0153634 | MGA2 0153634 |
| MGA2 0153635 | MGA2 0153635 |
| MGA2 0153653 | MGA2 0153653 |
| MGA2 0153654 | MGA2 0153654 |
| MGA2 0153657 | MGA2 0153657 |
| MGA2 0153658 | MGA2 0153658 |
| MGA2 0153660 | MGA2 0153660 |
| MGA2 0153662 | MGA2 0153662 |
| MGA2 0153663 | MGA2 0153663 |

EXHIBIT 3

PAGE 189

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0153672 | MGA2 0153672 |
| MGA2 0153673 | MGA2 0153673 |
| MGA2 0153674 | MGA2 0153674 |
| MGA2 0153676 | MGA2 0153676 |
| MGA2 0153677 | MGA2 0153677 |
| MGA2 0153678 | MGA2 0153678 |
| MGA2 0153679 | MGA2 0153679 |
| MGA2 0153681 | MGA2 0153681 |
| MGA2 0153682 | MGA2 0153682 |
| MGA2 0153683 | MGA2 0153683 |
| MGA2 0153686 | MGA2 0153686 |
| MGA2 0153687 | MGA2 0153687 |
| MGA2 0153688 | MGA2 0153688 |
| MGA2 0153689 | MGA2 0153689 |
| MGA2 0153691 | MGA2 0153691 |
| MGA2 0153692 | MGA2 0153692 |
| MGA2 0153693 | MGA2 0153693 |
| MGA2 0153819 | MGA2 0153819 |
| MGA2 0153820 | MGA2 0153820 |
| MGA2 0153821 | MGA2 0153821 |
| MGA2 0153823 | MGA2 0153823 |
| MGA2 0153824 | MGA2 0153824 |
| MGA2 0153825 | MGA2 0153825 |
| MGA2 0153826 | MGA2 0153826 |
| MGA2 0153829 | MGA2 0153829 |
| MGA2 0153830 | MGA2 0153830 |
| MGA2 0153831 | MGA2 0153831 |
| MGA2 0153836 | MGA2 0153836 |
| MGA2 0153837 | MGA2 0153837 |
| MGA2 0153838 | MGA2 0153838 |
| MGA2 0153839 | MGA2 0153839 |
| MGA2 0153840 | MGA2 0153840 |
| MGA2 0153841 | MGA2 0153841 |
| MGA2 0153844 | MGA2 0153844 |
| MGA2 0153845 | MGA2 0153845 |
| MGA2 0153848 | MGA2 0153848 |
| MGA2 0153850 | MGA2 0153850 |
| MGA2 0153852 | MGA2 0153852 |
| MGA2 0153853 | MGA2 0153853 |



EXHIBIT 3
PAGE 190

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0153855 | MGA2 0153855 |
| MGA2 0153861 | MGA2 0153861 |
| MGA2 0153863 | MGA2 0153863 |
| MGA2 0153876 | MGA2 0153876 |
| MGA2 0153879 | MGA2 0153879 |
| MGA2 0153880 | MGA2 0153880 |
| MGA2 0153881 | MGA2 0153881 |
| MGA2 0153882 | MGA2 0153882 |
| MGA2 0153885 | MGA2 0153885 |
| MGA2 0153886 | MGA2 0153886 |
| MGA2 0153888 | MGA2 0153888 |
| MGA2 0153889 | MGA2 0153889 |
| MGA2 0153890 | MGA2 0153890 |
| MGA2 0153892 | MGA2 0153892 |
| MGA2 0153893 | MGA2 0153893 |
| MGA2 0153894 | MGA2 0153894 |
| MGA2 0153895 | MGA2 0153895 |
| MGA2 0153896 | MGA2 0153896 |
| MGA2 0153898 | MGA2 0153898 |
| MGA2 0153900 | MGA2 0153900 |
| MGA2 0153901 | MGA2 0153901 |
| MGA2 0153903 | MGA2 0153903 |
| MGA2 0153904 | MGA2 0153904 |
| MGA2 0153905 | MGA2 0153905 |
| MGA2 0153911 | MGA2 0153911 |
| MGA2 0153913 | MGA2 0153913 |
| MGA2 0153921 | MGA2 0153921 |
| MGA2 0153922 | MGA2 0153922 |
| MGA2 0153930 | MGA2 0153930 |
| MGA2 0153960 | MGA2 0153960 |
| MGA2 0153985 | MGA2 0153985 |
| MGA2 0153987 | MGA2 0153987 |
| MGA2 0153989 | MGA2 0153989 |
| MGA2 0153992 | MGA2 0153992 |
| MGA2 0153996 | MGA2 0153996 |
| MGA2 0154002 | MGA2 0154002 |
| MGA2 0154004 | MGA2 0154004 |
| MGA2 0154005 | MGA2 0154005 |
| MGA2 0154006 | MGA2 0154006 |

EXHIBIT **3**

PAGE 191

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0154011 | MGA2 0154011 |
| MGA2 0154013 | MGA2 0154013 |
| MGA2 0154015 | MGA2 0154015 |
| MGA2 0154016 | MGA2 0154016 |
| MGA2 0154344 | MGA2 0154344 |
| MGA2 0154352 | MGA2 0154352 |
| MGA2 0154355 | MGA2 0154355 |
| MGA2 0154371 | MGA2 0154371 |
| MGA2 0154408 | MGA2 0154408 |
| MGA2 0154409 | MGA2 0154409 |
| MGA2 0154411 | MGA2 0154411 |
| MGA2 0154412 | MGA2 0154412 |
| MGA2 0154414 | MGA2 0154414 |
| MGA2 0154415 | MGA2 0154415 |
| MGA2 0154417 | MGA2 0154417 |
| MGA2 0154418 | MGA2 0154418 |
| MGA2 0154419 | MGA2 0154419 |
| MGA2 0154430 | MGA2 0154430 |
| MGA2 0154431 | MGA2 0154431 |
| MGA2 0154432 | MGA2 0154432 |
| MGA2 0154433 | MGA2 0154433 |
| MGA2 0154434 | MGA2 0154434 |
| MGA2 0154435 | MGA2 0154435 |
| MGA2 0154436 | MGA2 0154436 |
| MGA2 0154437 | MGA2 0154437 |
| MGA2 0154441 | MGA2 0154441 |
| MGA2 0154442 | MGA2 0154442 |
| MGA2 0154444 | MGA2 0154444 |
| MGA2 0154445 | MGA2 0154445 |
| MGA2 0154446 | MGA2 0154446 |
| MGA2 0154448 | MGA2 0154448 |
| MGA2 0154449 | MGA2 0154449 |
| MGA2 0154450 | MGA2 0154450 |
| MGA2 0154451 | MGA2 0154451 |
| MGA2 0154452 | MGA2 0154452 |
| MGA2 0154453 | MGA2 0154453 |
| MGA2 0154455 | MGA2 0154455 |
| MGA2 0154456 | MGA2 0154456 |
| MGA2 0154457 | MGA2 0154457 |

EXHIBIT **3**

PAGE 192

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0154458 | MGA2 0154458 |
| MGA2 0154461 | MGA2 0154461 |
| MGA2 0154462 | MGA2 0154462 |
| MGA2 0154463 | MGA2 0154463 |
| MGA2 0154464 | MGA2 0154464 |
| MGA2 0154465 | MGA2 0154465 |
| MGA2 0154468 | MGA2 0154468 |
| MGA2 0154469 | MGA2 0154469 |
| MGA2 0154470 | MGA2 0154470 |
| MGA2 0154471 | MGA2 0154471 |
| MGA2 0154475 | MGA2 0154475 |
| MGA2 0154476 | MGA2 0154476 |
| MGA2 0154477 | MGA2 0154477 |
| MGA2 0154479 | MGA2 0154479 |
| MGA2 0154480 | MGA2 0154480 |
| MGA2 0154481 | MGA2 0154481 |
| MGA2 0154482 | MGA2 0154482 |
| MGA2 0154483 | MGA2 0154483 |
| MGA2 0154484 | MGA2 0154484 |
| MGA2 0154486 | MGA2 0154486 |
| MGA2 0154487 | MGA2 0154487 |
| MGA2 0154493 | MGA2 0154493 |
| MGA2 0154494 | MGA2 0154494 |
| MGA2 0154497 | MGA2 0154497 |
| MGA2 0154498 | MGA2 0154498 |
| MGA2 0154503 | MGA2 0154503 |
| MGA2 0154504 | MGA2 0154504 |
| MGA2 0154506 | MGA2 0154506 |
| MGA2 0154507 | MGA2 0154507 |
| MGA2 0154509 | MGA2 0154509 |
| MGA2 0154510 | MGA2 0154510 |
| MGA2 0154512 | MGA2 0154512 |
| MGA2 0154514 | MGA2 0154514 |
| MGA2 0154521 | MGA2 0154521 |
| MGA2 0154522 | MGA2 0154522 |
| MGA2 0154523 | MGA2 0154523 |
| MGA2 0154524 | MGA2 0154524 |
| MGA2 0154526 | MGA2 0154526 |
| MGA2 0154527 | MGA2 0154527 |



EXHIBIT 3
PAGE 193

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0154528 | MGA2 0154528 |
| MGA2 0154529 | MGA2 0154529 |
| MGA2 0154537 | MGA2 0154537 |
| MGA2 0154538 | MGA2 0154538 |
| MGA2 0154540 | MGA2 0154540 |
| MGA2 0154541 | MGA2 0154541 |
| MGA2 0154542 | MGA2 0154542 |
| MGA2 0154543 | MGA2 0154543 |
| MGA2 0154544 | MGA2 0154544 |
| MGA2 0154546 | MGA2 0154546 |
| MGA2 0154547 | MGA2 0154547 |
| MGA2 0154548 | MGA2 0154548 |
| MGA2 0154551 | MGA2 0154551 |
| MGA2 0154552 | MGA2 0154552 |
| MGA2 0154555 | MGA2 0154555 |
| MGA2 0154556 | MGA2 0154556 |
| MGA2 0154558 | MGA2 0154558 |
| MGA2 0154560 | MGA2 0154560 |
| MGA2 0154561 | MGA2 0154561 |
| MGA2 0154563 | MGA2 0154563 |
| MGA2 0154564 | MGA2 0154564 |
| MGA2 0154568 | MGA2 0154568 |
| MGA2 0154569 | MGA2 0154569 |
| MGA2 0154570 | MGA2 0154570 |
| MGA2 0154571 | MGA2 0154571 |
| MGA2 0154573 | MGA2 0154573 |
| MGA2 0154575 | MGA2 0154575 |
| MGA2 0154576 | MGA2 0154576 |
| MGA2 0154577 | MGA2 0154577 |
| MGA2 0154578 | MGA2 0154578 |
| MGA2 0154582 | MGA2 0154582 |
| MGA2 0154584 | MGA2 0154584 |
| MGA2 0154592 | MGA2 0154592 |
| MGA2 0154594 | MGA2 0154594 |
| MGA2 0154606 | MGA2 0154606 |
| MGA2 0154611 | MGA2 0154611 |
| MGA2 0154612 | MGA2 0154612 |
| MGA2 0154775 | MGA2 0154775 |
| MGA2 0154781 | MGA2 0154781 |



EXHIBIT **3**

PAGE 194

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0154784 | MGA2 0154784 |
| MGA2 0154785 | MGA2 0154785 |
| MGA2 0154787 | MGA2 0154787 |
| MGA2 0154789 | MGA2 0154789 |
| MGA2 0154792 | MGA2 0154792 |
| MGA2 0154795 | MGA2 0154795 |
| MGA2 0154797 | MGA2 0154797 |
| MGA2 0154800 | MGA2 0154800 |
| MGA2 0154806 | MGA2 0154806 |
| MGA2 0154809 | MGA2 0154809 |
| MGA2 0154811 | MGA2 0154811 |
| MGA2 0154812 | MGA2 0154812 |
| MGA2 0154814 | MGA2 0154814 |
| MGA2 0154815 | MGA2 0154815 |
| MGA2 0154816 | MGA2 0154816 |
| MGA2 0154817 | MGA2 0154817 |
| MGA2 0154820 | MGA2 0154820 |
| MGA2 0154822 | MGA2 0154822 |
| MGA2 0154824 | MGA2 0154824 |
| MGA2 0154827 | MGA2 0154827 |
| MGA2 0154828 | MGA2 0154828 |
| MGA2 0154829 | MGA2 0154829 |
| MGA2 0154832 | MGA2 0154832 |
| MGA2 0154833 | MGA2 0154833 |
| MGA2 0154834 | MGA2 0154834 |
| MGA2 0154835 | MGA2 0154835 |
| MGA2 0154836 | MGA2 0154836 |
| MGA2 0154839 | MGA2 0154839 |
| MGA2 0154840 | MGA2 0154840 |
| MGA2 0154841 | MGA2 0154841 |
| MGA2 0154842 | MGA2 0154842 |
| MGA2 0154843 | MGA2 0154843 |
| MGA2 0154847 | MGA2 0154847 |
| MGA2 0154848 | MGA2 0154848 |
| MGA2 0154850 | MGA2 0154850 |
| MGA2 0154851 | MGA2 0154851 |
| MGA2 0154852 | MGA2 0154852 |
| MGA2 0154853 | MGA2 0154853 |
| MGA2 0154856 | MGA2 0154856 |



EXHIBIT 3
PAGE 195

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0154857 | MGA2 0154857 |
| MGA2 0154861 | MGA2 0154861 |
| MGA2 0154862 | MGA2 0154862 |
| MGA2 0154863 | MGA2 0154863 |
| MGA2 0154865 | MGA2 0154865 |
| MGA2 0154879 | MGA2 0154879 |
| MGA2 0154880 | MGA2 0154880 |
| MGA2 0154883 | MGA2 0154883 |
| MGA2 0154884 | MGA2 0154884 |
| MGA2 0154885 | MGA2 0154885 |
| MGA2 0154886 | MGA2 0154886 |
| MGA2 0154887 | MGA2 0154887 |
| MGA2 0154889 | MGA2 0154889 |
| MGA2 0154890 | MGA2 0154890 |
| MGA2 0154892 | MGA2 0154892 |
| MGA2 0154893 | MGA2 0154893 |
| MGA2 0154897 | MGA2 0154897 |
| MGA2 0154898 | MGA2 0154898 |
| MGA2 0154902 | MGA2 0154902 |
| MGA2 0154905 | MGA2 0154905 |
| MGA2 0154908 | MGA2 0154908 |
| MGA2 0154910 | MGA2 0154910 |
| MGA2 0154912 | MGA2 0154912 |
| MGA2 0154914 | MGA2 0154914 |
| MGA2 0154916 | MGA2 0154916 |
| MGA2 0154930 | MGA2 0154930 |
| MGA2 0154931 | MGA2 0154931 |
| MGA2 0154938 | MGA2 0154938 |
| MGA2 0154939 | MGA2 0154939 |
| MGA2 0154941 | MGA2 0154941 |
| MGA2 0154942 | MGA2 0154942 |
| MGA2 0154948 | MGA2 0154948 |
| MGA2 0154950 | MGA2 0154950 |
| MGA2 0154951 | MGA2 0154951 |
| MGA2 0154952 | MGA2 0154952 |
| MGA2 0154953 | MGA2 0154953 |
| MGA2 0154954 | MGA2 0154954 |
| MGA2 0154955 | MGA2 0154955 |
| MGA2 0154958 | MGA2 0154958 |

EXHIBIT **3**

PAGE 196

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0154959 | MGA2 0154959 |
| MGA2 0154960 | MGA2 0154960 |
| MGA2 0154961 | MGA2 0154961 |
| MGA2 0154962 | MGA2 0154962 |
| MGA2 0154963 | MGA2 0154963 |
| MGA2 0154964 | MGA2 0154964 |
| MGA2 0154966 | MGA2 0154966 |
| MGA2 0154967 | MGA2 0154967 |
| MGA2 0154969 | MGA2 0154969 |
| MGA2 0154971 | MGA2 0154971 |
| MGA2 0154972 | MGA2 0154972 |
| MGA2 0154974 | MGA2 0154974 |
| MGA2 0154979 | MGA2 0154979 |
| MGA2 0154982 | MGA2 0154982 |
| MGA2 0154985 | MGA2 0154985 |
| MGA2 0154987 | MGA2 0154987 |
| MGA2 0154988 | MGA2 0154988 |
| MGA2 0154990 | MGA2 0154990 |
| MGA2 0154993 | MGA2 0154993 |
| MGA2 0154994 | MGA2 0154994 |
| MGA2 0154995 | MGA2 0154995 |
| MGA2 0154996 | MGA2 0154996 |
| MGA2 0154999 | MGA2 0154999 |
| MGA2 0155000 | MGA2 0155000 |
| MGA2 0155001 | MGA2 0155001 |
| MGA2 0155002 | MGA2 0155002 |
| MGA2 0155006 | MGA2 0155006 |
| MGA2 0155007 | MGA2 0155007 |
| MGA2 0155008 | MGA2 0155008 |
| MGA2 0155024 | MGA2 0155024 |
| MGA2 0155029 | MGA2 0155029 |
| MGA2 0155037 | MGA2 0155037 |
| MGA2 0155039 | MGA2 0155039 |
| MGA2 0155041 | MGA2 0155041 |
| MGA2 0155042 | MGA2 0155042 |
| MGA2 0155045 | MGA2 0155045 |
| MGA2 0155196 | MGA2 0155196 |
| MGA2 0155197 | MGA2 0155197 |
| MGA2 0155198 | MGA2 0155198 |

EXHIBIT 3
PAGE 191

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0155199 | MGA2 0155199 |
| MGA2 0155200 | MGA2 0155200 |
| MGA2 0155201 | MGA2 0155201 |
| MGA2 0155202 | MGA2 0155202 |
| MGA2 0155203 | MGA2 0155203 |
| MGA2 0155204 | MGA2 0155204 |
| MGA2 0155205 | MGA2 0155205 |
| MGA2 0155206 | MGA2 0155206 |
| MGA2 0155207 | MGA2 0155207 |
| MGA2 0155208 | MGA2 0155208 |
| MGA2 0155209 | MGA2 0155209 |
| MGA2 0155210 | MGA2 0155210 |
| MGA2 0155211 | MGA2 0155211 |
| MGA2 0155212 | MGA2 0155212 |
| MGA2 0155519 | MGA2 0155519 |
| MGA2 0155520 | MGA2 0155520 |
| MGA2 0155521 | MGA2 0155521 |
| MGA2 0155522 | MGA2 0155522 |
| MGA2 0155523 | MGA2 0155523 |
| MGA2 0155524 | MGA2 0155524 |
| MGA2 0155525 | MGA2 0155525 |
| MGA2 0155526 | MGA2 0155526 |
| MGA2 0155527 | MGA2 0155527 |
| MGA2 0155528 | MGA2 0155528 |
| MGA2 0155529 | MGA2 0155529 |
| MGA2 0155530 | MGA2 0155530 |
| MGA2 0155531 | MGA2 0155531 |
| MGA2 0155532 | MGA2 0155532 |
| MGA2 0155533 | MGA2 0155533 |
| MGA2 0155534 | MGA2 0155534 |
| MGA2 0155535 | MGA2 0155535 |
| MGA2 0155536 | MGA2 0155536 |
| MGA2 0155537 | MGA2 0155537 |
| MGA2 0155538 | MGA2 0155538 |
| MGA2 0155539 | MGA2 0155539 |
| MGA2 0155540 | MGA2 0155540 |
| MGA2 0155541 | MGA2 0155541 |
| MGA2 0155542 | MGA2 0155542 |
| MGA2 0155543 | MGA2 0155543 |

EXHIBIT 3

PAGE 198

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0155544 | MGA2 0155544 |
| MGA2 0155545 | MGA2 0155545 |
| MGA2 0155546 | MGA2 0155546 |
| MGA2 0155547 | MGA2 0155547 |
| MGA2 0155548 | MGA2 0155548 |
| MGA2 0155549 | MGA2 0155549 |
| MGA2 0155550 | MGA2 0155550 |
| MGA2 0155551 | MGA2 0155551 |
| MGA2 0155552 | MGA2 0155552 |
| MGA2 0155553 | MGA2 0155553 |
| MGA2 0155554 | MGA2 0155554 |
| MGA2 0155555 | MGA2 0155555 |
| MGA2 0155556 | MGA2 0155556 |
| MGA2 0155557 | MGA2 0155557 |
| MGA2 0155558 | MGA2 0155558 |
| MGA2 0155559 | MGA2 0155559 |
| MGA2 0155560 | MGA2 0155560 |
| MGA2 0155561 | MGA2 0155561 |
| MGA2 0155562 | MGA2 0155562 |
| MGA2 0155563 | MGA2 0155563 |
| MGA2 0155564 | MGA2 0155564 |
| MGA2 0155565 | MGA2 0155565 |
| MGA2 0155566 | MGA2 0155566 |
| MGA2 0155567 | MGA2 0155567 |
| MGA2 0155568 | MGA2 0155568 |
| MGA2 0155569 | MGA2 0155569 |
| MGA2 0155570 | MGA2 0155570 |
| MGA2 0155571 | MGA2 0155571 |
| MGA2 0155572 | MGA2 0155572 |
| MGA2 0155573 | MGA2 0155573 |
| MGA2 0155574 | MGA2 0155574 |
| MGA2 0155575 | MGA2 0155575 |
| MGA2 0155576 | MGA2 0155576 |
| MGA2 0155577 | MGA2 0155577 |
| MGA2 0155578 | MGA2 0155578 |
| MGA2 0155579 | MGA2 0155579 |
| MGA2 0155580 | MGA2 0155580 |
| MGA2 0155581 | MGA2 0155581 |
| MGA2 0155582 | MGA2 0155582 |



EXHIBIT 3
PAGE 199

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0155583 | MGA2 0155583 |
| MGA2 0155584 | MGA2 0155584 |
| MGA2 0155585 | MGA2 0155585 |
| MGA2 0155586 | MGA2 0155586 |
| MGA2 0155587 | MGA2 0155587 |
| MGA2 0155588 | MGA2 0155588 |
| MGA2 0155589 | MGA2 0155589 |
| MGA2 0155590 | MGA2 0155590 |
| MGA2 0155591 | MGA2 0155591 |
| MGA2 0155592 | MGA2 0155592 |
| MGA2 0155593 | MGA2 0155593 |
| MGA2 0155594 | MGA2 0155594 |
| MGA2 0155631 | MGA2 0155631 |
| MGA2 0155632 | MGA2 0155632 |
| MGA2 0155633 | MGA2 0155633 |
| MGA2 0155634 | MGA2 0155634 |
| MGA2 0155635 | MGA2 0155635 |
| MGA2 0155636 | MGA2 0155636 |
| MGA2 0155637 | MGA2 0155637 |
| MGA2 0155638 | MGA2 0155638 |
| MGA2 0155639 | MGA2 0155639 |
| MGA2 0155640 | MGA2 0155640 |
| MGA2 0155641 | MGA2 0155641 |
| MGA2 0155642 | MGA2 0155642 |
| MGA2 0155643 | MGA2 0155643 |
| MGA2 0155644 | MGA2 0155644 |
| MGA2 0155645 | MGA2 0155645 |
| MGA2 0155646 | MGA2 0155646 |
| MGA2 0155647 | MGA2 0155647 |
| MGA2 0155648 | MGA2 0155648 |
| MGA2 0155649 | MGA2 0155649 |
| MGA2 0155650 | MGA2 0155650 |
| MGA2 0155651 | MGA2 0155651 |
| MGA2 0155652 | MGA2 0155652 |
| MGA2 0155653 | MGA2 0155653 |
| MGA2 0155654 | MGA2 0155654 |
| MGA2 0155655 | MGA2 0155655 |
| MGA2 0155656 | MGA2 0155656 |
| MGA2 0155657 | MGA2 0155657 |

EXHIBIT 3
PAGE 200

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0155658 | MGA2 0155658 |
| MGA2 0155659 | MGA2 0155659 |
| MGA2 0155660 | MGA2 0155660 |
| MGA2 0155661 | MGA2 0155661 |
| MGA2 0155662 | MGA2 0155662 |
| MGA2 0155663 | MGA2 0155663 |
| MGA2 0155664 | MGA2 0155664 |
| MGA2 0155665 | MGA2 0155665 |
| MGA2 0155666 | MGA2 0155666 |
| MGA2 0155667 | MGA2 0155667 |
| MGA2 0155668 | MGA2 0155668 |
| MGA2 0155669 | MGA2 0155669 |
| MGA2 0155670 | MGA2 0155670 |
| MGA2 0155671 | MGA2 0155671 |
| MGA2 0155672 | MGA2 0155672 |
| MGA2 0155673 | MGA2 0155673 |
| MGA2 0155674 | MGA2 0155674 |
| MGA2 0155675 | MGA2 0155675 |
| MGA2 0155676 | MGA2 0155676 |
| MGA2 0155677 | MGA2 0155677 |
| MGA2 0155678 | MGA2 0155678 |
| MGA2 0155679 | MGA2 0155679 |
| MGA2 0155680 | MGA2 0155680 |
| MGA2 0155681 | MGA2 0155681 |
| MGA2 0155682 | MGA2 0155682 |
| MGA2 0155683 | MGA2 0155683 |
| MGA2 0155684 | MGA2 0155684 |
| MGA2 0155685 | MGA2 0155685 |
| MGA2 0155686 | MGA2 0155686 |
| MGA2 0155687 | MGA2 0155687 |
| MGA2 0155688 | MGA2 0155688 |
| MGA2 0155689 | MGA2 0155689 |
| MGA2 0155690 | MGA2 0155690 |
| MGA2 0155691 | MGA2 0155691 |
| MGA2 0155692 | MGA2 0155692 |
| MGA2 0155693 | MGA2 0155693 |
| MGA2 0155694 | MGA2 0155694 |
| MGA2 0155695 | MGA2 0155695 |
| MGA2 0155696 | MGA2 0155696 |



EXHIBIT 3
PAGE 201

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0155697 | MGA2 0155697 |
| MGA2 0155698 | MGA2 0155698 |
| MGA2 0155699 | MGA2 0155699 |
| MGA2 0155700 | MGA2 0155700 |
| MGA2 0155701 | MGA2 0155701 |
| MGA2 0155702 | MGA2 0155702 |
| MGA2 0155703 | MGA2 0155703 |
| MGA2 0155704 | MGA2 0155704 |
| MGA2 0155741 | MGA2 0155741 |
| MGA2 0155742 | MGA2 0155742 |
| MGA2 0155743 | MGA2 0155743 |
| MGA2 0155744 | MGA2 0155744 |
| MGA2 0155745 | MGA2 0155745 |
| MGA2 0155746 | MGA2 0155746 |
| MGA2 0155747 | MGA2 0155747 |
| MGA2 0155748 | MGA2 0155748 |
| MGA2 0155749 | MGA2 0155749 |
| MGA2 0155750 | MGA2 0155750 |
| MGA2 0155751 | MGA2 0155751 |
| MGA2 0155752 | MGA2 0155752 |
| MGA2 0155753 | MGA2 0155753 |
| MGA2 0155754 | MGA2 0155754 |
| MGA2 0155755 | MGA2 0155755 |
| MGA2 0155756 | MGA2 0155756 |
| MGA2 0155757 | MGA2 0155757 |
| MGA2 0155758 | MGA2 0155758 |
| MGA2 0155759 | MGA2 0155759 |
| MGA2 0155760 | MGA2 0155760 |
| MGA2 0155761 | MGA2 0155761 |
| MGA2 0155762 | MGA2 0155762 |
| MGA2 0155763 | MGA2 0155763 |
| MGA2 0155764 | MGA2 0155764 |
| MGA2 0155765 | MGA2 0155765 |
| MGA2 0155766 | MGA2 0155766 |
| MGA2 0155767 | MGA2 0155767 |
| MGA2 0155768 | MGA2 0155768 |
| MGA2 0155769 | MGA2 0155769 |
| MGA2 0155770 | MGA2 0155770 |
| MGA2 0155771 | MGA2 0155771 |



EXHIBIT _3_

PAGE _202_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0155772 | MGA2 0155772 |
| MGA2 0155773 | MGA2 0155773 |
| MGA2 0155774 | MGA2 0155774 |
| MGA2 0155775 | MGA2 0155775 |
| MGA2 0155776 | MGA2 0155776 |
| MGA2 0155777 | MGA2 0155777 |
| MGA2 0155778 | MGA2 0155778 |
| MGA2 0155779 | MGA2 0155779 |
| MGA2 0155780 | MGA2 0155780 |
| MGA2 0155781 | MGA2 0155781 |
| MGA2 0155782 | MGA2 0155782 |
| MGA2 0155783 | MGA2 0155783 |
| MGA2 0155784 | MGA2 0155784 |
| MGA2 0155785 | MGA2 0155785 |
| MGA2 0155786 | MGA2 0155786 |
| MGA2 0155787 | MGA2 0155787 |
| MGA2 0155788 | MGA2 0155788 |
| MGA2 0155789 | MGA2 0155789 |
| MGA2 0155790 | MGA2 0155790 |
| MGA2 0155791 | MGA2 0155791 |
| MGA2 0155792 | MGA2 0155792 |
| MGA2 0155793 | MGA2 0155793 |
| MGA2 0155794 | MGA2 0155794 |
| MGA2 0155795 | MGA2 0155795 |
| MGA2 0155796 | MGA2 0155796 |
| MGA2 0155797 | MGA2 0155797 |
| MGA2 0155798 | MGA2 0155798 |
| MGA2 0155799 | MGA2 0155799 |
| MGA2 0155800 | MGA2 0155800 |
| MGA2 0155801 | MGA2 0155801 |
| MGA2 0155802 | MGA2 0155802 |
| MGA2 0155803 | MGA2 0155803 |
| MGA2 0155804 | MGA2 0155804 |
| MGA2 0155805 | MGA2 0155805 |
| MGA2 0155806 | MGA2 0155806 |
| MGA2 0155807 | MGA2 0155807 |
| MGA2 0155808 | MGA2 0155808 |
| MGA2 0155809 | MGA2 0155809 |
| MGA2 0155810 | MGA2 0155810 |

EXHIBIT **3**
PAGE 203

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0155811 | MGA2 0155811 |
| MGA2 0155812 | MGA2 0155812 |
| MGA2 0155813 | MGA2 0155813 |
| MGA2 0155814 | MGA2 0155814 |
| MGA2 0155815 | MGA2 0155815 |
| MGA2 0155816 | MGA2 0155816 |
| MGA2 0155817 | MGA2 0155817 |
| MGA2 0155818 | MGA2 0155818 |
| MGA2 0155819 | MGA2 0155819 |
| MGA2 0155820 | MGA2 0155820 |
| MGA2 0155821 | MGA2 0155821 |
| MGA2 0155822 | MGA2 0155822 |
| MGA2 0155823 | MGA2 0155823 |
| MGA2 0155824 | MGA2 0155824 |
| MGA2 0155825 | MGA2 0155825 |
| MGA2 0155937 | MGA2 0155937 |
| MGA2 0155938 | MGA2 0155938 |
| MGA2 0155939 | MGA2 0155939 |
| MGA2 0155940 | MGA2 0155940 |
| MGA2 0155941 | MGA2 0155941 |
| MGA2 0155942 | MGA2 0155942 |
| MGA2 0155943 | MGA2 0155943 |
| MGA2 0155944 | MGA2 0155944 |
| MGA2 0155945 | MGA2 0155945 |
| MGA2 0155946 | MGA2 0155946 |
| MGA2 0155947 | MGA2 0155947 |
| MGA2 0155948 | MGA2 0155948 |
| MGA2 0155949 | MGA2 0155949 |
| MGA2 0155950 | MGA2 0155950 |
| MGA2 0155951 | MGA2 0155951 |
| MGA2 0155952 | MGA2 0155952 |
| MGA2 0155953 | MGA2 0155953 |
| MGA2 0155954 | MGA2 0155954 |
| MGA2 0155955 | MGA2 0155955 |
| MGA2 0155956 | MGA2 0155956 |
| MGA2 0155957 | MGA2 0155957 |
| MGA2 0155958 | MGA2 0155958 |
| MGA2 0155959 | MGA2 0155959 |
| MGA2 0155960 | MGA2 0155960 |



EXHIBIT **3**
PAGE 204

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0155961 | MGA2 0155961 |
| MGA2 0155962 | MGA2 0155962 |
| MGA2 0155963 | MGA2 0155963 |
| MGA2 0155964 | MGA2 0155964 |
| MGA2 0155965 | MGA2 0155965 |
| MGA2 0155966 | MGA2 0155966 |
| MGA2 0155967 | MGA2 0155967 |
| MGA2 0155968 | MGA2 0155968 |
| MGA2 0155969 | MGA2 0155969 |
| MGA2 0155970 | MGA2 0155970 |
| MGA2 0155971 | MGA2 0155971 |
| MGA2 0155972 | MGA2 0155972 |
| MGA2 0155973 | MGA2 0155973 |
| MGA2 0155974 | MGA2 0155974 |
| MGA2 0155975 | MGA2 0155975 |
| MGA2 0155976 | MGA2 0155976 |
| MGA2 0155977 | MGA2 0155977 |
| MGA2 0155978 | MGA2 0155978 |
| MGA2 0155979 | MGA2 0155979 |
| MGA2 0155980 | MGA2 0155980 |
| MGA2 0155981 | MGA2 0155981 |
| MGA2 0155982 | MGA2 0155982 |
| MGA2 0155983 | MGA2 0155983 |
| MGA2 0155984 | MGA2 0155984 |
| MGA2 0155985 | MGA2 0155985 |
| MGA2 0155986 | MGA2 0155986 |
| MGA2 0155987 | MGA2 0155987 |
| MGA2 0155988 | MGA2 0155988 |
| MGA2 0155989 | MGA2 0155989 |
| MGA2 0155990 | MGA2 0155990 |
| MGA2 0155991 | MGA2 0155991 |
| MGA2 0155992 | MGA2 0155992 |
| MGA2 0155993 | MGA2 0155993 |
| MGA2 0155994 | MGA2 0155994 |
| MGA2 0155995 | MGA2 0155995 |
| MGA2 0155996 | MGA2 0155996 |
| MGA2 0155997 | MGA2 0155997 |
| MGA2 0155998 | MGA2 0155998 |
| MGA2 0155999 | MGA2 0155999 |

EXHIBIT 3

PAGE 265

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0156000 | MGA2 0156000 |
| MGA2 0156001 | MGA2 0156001 |
| MGA2 0156002 | MGA2 0156002 |
| MGA2 0156003 | MGA2 0156003 |
| MGA2 0156004 | MGA2 0156004 |
| MGA2 0156005 | MGA2 0156005 |
| MGA2 0156006 | MGA2 0156006 |
| MGA2 0156007 | MGA2 0156007 |
| MGA2 0156008 | MGA2 0156008 |
| MGA2 0156009 | MGA2 0156009 |
| MGA2 0156010 | MGA2 0156010 |
| MGA2 0156011 | MGA2 0156011 |
| MGA2 0156012 | MGA2 0156012 |
| MGA2 0156013 | MGA2 0156013 |
| MGA2 0156069 | MGA2 0156069 |
| MGA2 0156070 | MGA2 0156070 |
| MGA2 0156071 | MGA2 0156071 |
| MGA2 0156072 | MGA2 0156072 |
| MGA2 0156073 | MGA2 0156073 |
| MGA2 0156074 | MGA2 0156074 |
| MGA2 0156075 | MGA2 0156075 |
| MGA2 0156076 | MGA2 0156076 |
| MGA2 0156077 | MGA2 0156077 |
| MGA2 0156078 | MGA2 0156078 |
| MGA2 0156079 | MGA2 0156079 |
| MGA2 0156080 | MGA2 0156080 |
| MGA2 0156081 | MGA2 0156081 |
| MGA2 0156082 | MGA2 0156082 |
| MGA2 0156083 | MGA2 0156083 |
| MGA2 0156084 | MGA2 0156084 |
| MGA2 0156085 | MGA2 0156085 |
| MGA2 0156086 | MGA2 0156086 |
| MGA2 0156087 | MGA2 0156087 |
| MGA2 0156088 | MGA2 0156088 |
| MGA2 0156089 | MGA2 0156089 |
| MGA2 0156090 | MGA2 0156090 |
| MGA2 0156091 | MGA2 0156091 |
| MGA2 0156092 | MGA2 0156092 |
| MGA2 0156093 | MGA2 0156093 |

EXHIBIT **3**

PAGE 206

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0156094 | MGA2 0156094 |
| MGA2 0156095 | MGA2 0156095 |
| MGA2 0156096 | MGA2 0156096 |
| MGA2 0156097 | MGA2 0156097 |
| MGA2 0156098 | MGA2 0156098 |
| MGA2 0156099 | MGA2 0156099 |
| MGA2 0156100 | MGA2 0156100 |
| MGA2 0156101 | MGA2 0156101 |
| MGA2 0156102 | MGA2 0156102 |
| MGA2 0156103 | MGA2 0156103 |
| MGA2 0156104 | MGA2 0156104 |
| MGA2 0156105 | MGA2 0156105 |
| MGA2 0156106 | MGA2 0156106 |
| MGA2 0156107 | MGA2 0156107 |
| MGA2 0156108 | MGA2 0156108 |
| MGA2 0156109 | MGA2 0156109 |
| MGA2 0156110 | MGA2 0156110 |
| MGA2 0156111 | MGA2 0156111 |
| MGA2 0156112 | MGA2 0156112 |
| MGA2 0156113 | MGA2 0156113 |
| MGA2 0156114 | MGA2 0156114 |
| MGA2 0156115 | MGA2 0156115 |
| MGA2 0156116 | MGA2 0156116 |
| MGA2 0156117 | MGA2 0156117 |
| MGA2 0156118 | MGA2 0156118 |
| MGA2 0156119 | MGA2 0156119 |
| MGA2 0156120 | MGA2 0156120 |
| MGA2 0156121 | MGA2 0156121 |
| MGA2 0156122 | MGA2 0156122 |
| MGA2 0156123 | MGA2 0156123 |
| MGA2 0156124 | MGA2 0156124 |
| MGA2 0156125 | MGA2 0156125 |
| MGA2 0156126 | MGA2 0156126 |
| MGA2 0156127 | MGA2 0156127 |
| MGA2 0156128 | MGA2 0156128 |
| MGA2 0156129 | MGA2 0156129 |
| MGA2 0156130 | MGA2 0156130 |
| MGA2 0156131 | MGA2 0156131 |
| MGA2 0156132 | MGA2 0156132 |

EXHIBIT **3**

PAGE 267

| Bates Number of First Page | Bates Number of Last Page |
| --- | --- |
| MGA2 0156133 | MGA2 0156133 |
| MGA2 0156134 | MGA2 0156134 |
| MGA2 0156135 | MGA2 0156135 |
| MGA2 0156136 | MGA2 0156136 |
| MGA2 0156137 | MGA2 0156137 |
| MGA2 0156138 | MGA2 0156138 |
| MGA2 0156139 | MGA2 0156139 |
| MGA2 0156140 | MGA2 0156140 |
| MGA2 0156141 | MGA2 0156141 |
| MGA2 0156142 | MGA2 0156142 |
| MGA2 0156143 | MGA2 0156143 |
| MGA2 0156144 | MGA2 0156144 |
| MGA2 0156145 | MGA2 0156145 |
| MGA2 0156146 | MGA2 0156146 |
| MGA2 0156147 | MGA2 0156147 |
| MGA2 0156148 | MGA2 0156148 |
| MGA2 0156149 | MGA2 0156149 |
| MGA2 0156150 | MGA2 0156150 |
| MGA2 0156151 | MGA2 0156151 |
| MGA2 0156152 | MGA2 0156152 |
| MGA2 0156153 | MGA2 0156153 |
| MGA2 0156193 | MGA2 0156193 |
| MGA2 0156194 | MGA2 0156194 |
| MGA2 0156195 | MGA2 0156195 |
| MGA2 0156196 | MGA2 0156196 |
| MGA2 0156197 | MGA2 0156197 |
| MGA2 0156198 | MGA2 0156198 |
| MGA2 0156199 | MGA2 0156199 |
| MGA2 0156200 | MGA2 0156200 |
| MGA2 0156201 | MGA2 0156201 |
| MGA2 0156202 | MGA2 0156202 |
| MGA2 0156203 | MGA2 0156203 |
| MGA2 0156204 | MGA2 0156204 |
| MGA2 0156205 | MGA2 0156205 |
| MGA2 0156206 | MGA2 0156206 |
| MGA2 0156207 | MGA2 0156207 |
| MGA2 0156208 | MGA2 0156208 |
| MGA2 0156209 | MGA2 0156209 |
| MGA2 0156210 | MGA2 0156210 |

EXHIBIT **3**

PAGE 208

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0156211 | MGA2 0156211 |
| MGA2 0156212 | MGA2 0156212 |
| MGA2 0156213 | MGA2 0156213 |
| MGA2 0156214 | MGA2 0156214 |
| MGA2 0156215 | MGA2 0156215 |
| MGA2 0156216 | MGA2 0156216 |
| MGA2 0156217 | MGA2 0156217 |
| MGA2 0156218 | MGA2 0156218 |
| MGA2 0156219 | MGA2 0156219 |
| MGA2 0156220 | MGA2 0156220 |
| MGA2 0156221 | MGA2 0156221 |
| MGA2 0156222 | MGA2 0156222 |
| MGA2 0156223 | MGA2 0156223 |
| MGA2 0156224 | MGA2 0156224 |
| MGA2 0156225 | MGA2 0156225 |
| MGA2 0156226 | MGA2 0156226 |
| MGA2 0156227 | MGA2 0156227 |
| MGA2 0156228 | MGA2 0156228 |
| MGA2 0156229 | MGA2 0156229 |
| MGA2 0156230 | MGA2 0156230 |
| MGA2 0156231 | MGA2 0156231 |
| MGA2 0156232 | MGA2 0156232 |
| MGA2 0156233 | MGA2 0156233 |
| MGA2 0156234 | MGA2 0156234 |
| MGA2 0156235 | MGA2 0156235 |
| MGA2 0156236 | MGA2 0156236 |
| MGA2 0156237 | MGA2 0156237 |
| MGA2 0156238 | MGA2 0156238 |
| MGA2 0156239 | MGA2 0156239 |
| MGA2 0156240 | MGA2 0156240 |
| MGA2 0156241 | MGA2 0156241 |
| MGA2 0156242 | MGA2 0156242 |
| MGA2 0156243 | MGA2 0156243 |
| MGA2 0156244 | MGA2 0156244 |
| MGA2 0156245 | MGA2 0156245 |
| MGA2 0156246 | MGA2 0156246 |
| MGA2 0156247 | MGA2 0156247 |
| MGA2 0156248 | MGA2 0156248 |
| MGA2 0156249 | MGA2 0156249 |

EXHIBIT **3**

PAGE 209

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0156250 | MGA2 0156250 |
| MGA2 0156251 | MGA2 0156251 |
| MGA2 0156252 | MGA2 0156252 |
| MGA2 0156253 | MGA2 0156253 |
| MGA2 0156254 | MGA2 0156254 |
| MGA2 0156255 | MGA2 0156255 |
| MGA2 0156256 | MGA2 0156256 |
| MGA2 0156257 | MGA2 0156257 |
| MGA2 0156258 | MGA2 0156258 |
| MGA2 0156259 | MGA2 0156259 |
| MGA2 0156260 | MGA2 0156260 |
| MGA2 0156261 | MGA2 0156261 |
| MGA2 0156262 | MGA2 0156262 |
| MGA2 0156263 | MGA2 0156263 |
| MGA2 0156264 | MGA2 0156264 |
| MGA2 0156265 | MGA2 0156265 |
| MGA2 0156327 | MGA2 0156327 |
| MGA2 0156328 | MGA2 0156328 |
| MGA2 0156329 | MGA2 0156329 |
| MGA2 0156330 | MGA2 0156330 |
| MGA2 0156331 | MGA2 0156331 |
| MGA2 0156332 | MGA2 0156332 |
| MGA2 0156333 | MGA2 0156333 |
| MGA2 0156334 | MGA2 0156334 |
| MGA2 0156335 | MGA2 0156335 |
| MGA2 0156336 | MGA2 0156336 |
| MGA2 0156337 | MGA2 0156337 |
| MGA2 0156338 | MGA2 0156338 |
| MGA2 0156339 | MGA2 0156339 |
| MGA2 0156340 | MGA2 0156340 |
| MGA2 0156341 | MGA2 0156341 |
| MGA2 0156342 | MGA2 0156342 |
| MGA2 0156343 | MGA2 0156343 |
| MGA2 0156344 | MGA2 0156344 |
| MGA2 0156345 | MGA2 0156345 |
| MGA2 0156346 | MGA2 0156346 |
| MGA2 0156347 | MGA2 0156347 |
| MGA2 0156348 | MGA2 0156348 |
| MGA2 0156349 | MGA2 0156349 |

EXHIBIT 3
PAGE 210

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0156350 | MGA2 0156350 |
| MGA2 0156351 | MGA2 0156351 |
| MGA2 0156352 | MGA2 0156352 |
| MGA2 0156353 | MGA2 0156353 |
| MGA2 0156354 | MGA2 0156354 |
| MGA2 0156355 | MGA2 0156355 |
| MGA2 0156356 | MGA2 0156356 |
| MGA2 0156357 | MGA2 0156357 |
| MGA2 0156358 | MGA2 0156358 |
| MGA2 0156359 | MGA2 0156359 |
| MGA2 0156360 | MGA2 0156360 |
| MGA2 0156361 | MGA2 0156361 |
| MGA2 0156362 | MGA2 0156362 |
| MGA2 0156363 | MGA2 0156363 |
| MGA2 0156364 | MGA2 0156364 |
| MGA2 0156365 | MGA2 0156365 |
| MGA2 0156366 | MGA2 0156366 |
| MGA2 0156367 | MGA2 0156367 |
| MGA2 0156368 | MGA2 0156368 |
| MGA2 0156369 | MGA2 0156369 |
| MGA2 0156370 | MGA2 0156370 |
| MGA2 0156371 | MGA2 0156371 |
| MGA2 0156372 | MGA2 0156372 |
| MGA2 0156373 | MGA2 0156373 |
| MGA2 0156374 | MGA2 0156374 |
| MGA2 0156375 | MGA2 0156375 |
| MGA2 0156376 | MGA2 0156376 |
| MGA2 0156377 | MGA2 0156377 |
| MGA2 0156378 | MGA2 0156378 |
| MGA2 0156379 | MGA2 0156379 |
| MGA2 0156380 | MGA2 0156380 |
| MGA2 0156381 | MGA2 0156381 |
| MGA2 0156382 | MGA2 0156382 |
| MGA2 0156383 | MGA2 0156383 |
| MGA2 0156384 | MGA2 0156384 |
| MGA2 0156385 | MGA2 0156385 |
| MGA2 0156386 | MGA2 0156386 |
| MGA2 0156387 | MGA2 0156387 |
| MGA2 0156388 | MGA2 0156388 |



EXHIBIT 3
PAGE 211

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0156389 | MGA2 0156389 |
| MGA2 0156390 | MGA2 0156390 |
| MGA2 0156391 | MGA2 0156391 |
| MGA2 0156392 | MGA2 0156392 |
| MGA2 0156393 | MGA2 0156393 |
| MGA2 0156394 | MGA2 0156394 |
| MGA2 0156395 | MGA2 0156395 |
| MGA2 0156396 | MGA2 0156396 |
| MGA2 0156397 | MGA2 0156397 |
| MGA2 0156398 | MGA2 0156398 |
| MGA2 0156399 | MGA2 0156399 |
| MGA2 0156447 | MGA2 0156447 |
| MGA2 0156448 | MGA2 0156448 |
| MGA2 0156449 | MGA2 0156449 |
| MGA2 0156450 | MGA2 0156450 |
| MGA2 0156451 | MGA2 0156451 |
| MGA2 0156452 | MGA2 0156452 |
| MGA2 0156453 | MGA2 0156453 |
| MGA2 0156454 | MGA2 0156454 |
| MGA2 0156455 | MGA2 0156455 |
| MGA2 0156456 | MGA2 0156456 |
| MGA2 0156457 | MGA2 0156457 |
| MGA2 0156458 | MGA2 0156458 |
| MGA2 0156459 | MGA2 0156459 |
| MGA2 0156460 | MGA2 0156460 |
| MGA2 0156461 | MGA2 0156461 |
| MGA2 0156462 | MGA2 0156462 |
| MGA2 0156463 | MGA2 0156463 |
| MGA2 0156464 | MGA2 0156464 |
| MGA2 0156465 | MGA2 0156465 |
| MGA2 0156466 | MGA2 0156466 |
| MGA2 0156467 | MGA2 0156467 |
| MGA2 0156468 | MGA2 0156468 |
| MGA2 0156469 | MGA2 0156469 |
| MGA2 0156470 | MGA2 0156470 |
| MGA2 0156471 | MGA2 0156471 |
| MGA2 0156472 | MGA2 0156472 |
| MGA2 0156473 | MGA2 0156473 |
| MGA2 0156474 | MGA2 0156474 |



EXHIBIT 3

PAGE 212

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0156475 | MGA2 0156475 |
| MGA2 0156476 | MGA2 0156476 |
| MGA2 0156477 | MGA2 0156477 |
| MGA2 0156478 | MGA2 0156478 |
| MGA2 0156479 | MGA2 0156479 |
| MGA2 0156480 | MGA2 0156480 |
| MGA2 0156481 | MGA2 0156481 |
| MGA2 0156482 | MGA2 0156482 |
| MGA2 0156483 | MGA2 0156483 |
| MGA2 0156484 | MGA2 0156484 |
| MGA2 0156485 | MGA2 0156485 |
| MGA2 0156486 | MGA2 0156486 |
| MGA2 0156487 | MGA2 0156487 |
| MGA2 0156488 | MGA2 0156488 |
| MGA2 0156489 | MGA2 0156489 |
| MGA2 0156490 | MGA2 0156490 |
| MGA2 0156491 | MGA2 0156491 |
| MGA2 0156492 | MGA2 0156492 |
| MGA2 0156493 | MGA2 0156493 |
| MGA2 0156494 | MGA2 0156494 |
| MGA2 0156495 | MGA2 0156495 |
| MGA2 0156496 | MGA2 0156496 |
| MGA2 0156497 | MGA2 0156497 |
| MGA2 0156498 | MGA2 0156498 |
| MGA2 0156499 | MGA2 0156499 |
| MGA2 0156500 | MGA2 0156500 |
| MGA2 0156501 | MGA2 0156501 |
| MGA2 0156502 | MGA2 0156502 |
| MGA2 0156503 | MGA2 0156503 |
| MGA2 0156504 | MGA2 0156504 |
| MGA2 0156505 | MGA2 0156505 |
| MGA2 0156877 | MGA2 0156877 |
| MGA2 0156878 | MGA2 0156878 |
| MGA2 0156879 | MGA2 0156879 |
| MGA2 0156880 | MGA2 0156880 |
| MGA2 0156881 | MGA2 0156881 |
| MGA2 0156882 | MGA2 0156882 |
| MGA2 0156883 | MGA2 0156883 |
| MGA2 0156884 | MGA2 0156884 |

EXHIBIT **3**

PAGE _213_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0156885 | MGA2 0156885 |
| MGA2 0156886 | MGA2 0156886 |
| MGA2 0156887 | MGA2 0156887 |
| MGA2 0156888 | MGA2 0156888 |
| MGA2 0156889 | MGA2 0156889 |
| MGA2 0156890 | MGA2 0156890 |
| MGA2 0156891 | MGA2 0156891 |
| MGA2 0156892 | MGA2 0156892 |
| MGA2 0156893 | MGA2 0156893 |
| MGA2 0156894 | MGA2 0156894 |
| MGA2 0156895 | MGA2 0156895 |
| MGA2 0156896 | MGA2 0156896 |
| MGA2 0156897 | MGA2 0156897 |
| MGA2 0156898 | MGA2 0156898 |
| MGA2 0156899 | MGA2 0156899 |
| MGA2 0156900 | MGA2 0156900 |
| MGA2 0156901 | MGA2 0156901 |
| MGA2 0156902 | MGA2 0156902 |
| MGA2 0156903 | MGA2 0156903 |
| MGA2 0156904 | MGA2 0156904 |
| MGA2 0156905 | MGA2 0156905 |
| MGA2 0156906 | MGA2 0156906 |
| MGA2 0157263 | MGA2 0157263 |
| MGA2 0157264 | MGA2 0157264 |
| MGA2 0157265 | MGA2 0157265 |
| MGA2 0157266 | MGA2 0157266 |
| MGA2 0157267 | MGA2 0157267 |
| MGA2 0157268 | MGA2 0157268 |
| MGA2 0157269 | MGA2 0157269 |
| MGA2 0157270 | MGA2 0157270 |
| MGA2 0157271 | MGA2 0157271 |
| MGA2 0157272 | MGA2 0157272 |
| MGA2 0157273 | MGA2 0157273 |
| MGA2 0157274 | MGA2 0157274 |
| MGA2 0157275 | MGA2 0157275 |
| MGA2 0157276 | MGA2 0157276 |
| MGA2 0157277 | MGA2 0157277 |
| MGA2 0157278 | MGA2 0157278 |
| MGA2 0157279 | MGA2 0157279 |

EXHIBIT 3

PAGE 24

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0157280 | MGA2 0157280 |
| MGA2 0157281 | MGA2 0157281 |
| MGA2 0157282 | MGA2 0157282 |
| MGA2 0157283 | MGA2 0157283 |
| MGA2 0157284 | MGA2 0157284 |
| MGA2 0157285 | MGA2 0157285 |
| MGA2 0157286 | MGA2 0157286 |
| MGA2 0157287 | MGA2 0157287 |
| MGA2 0157288 | MGA2 0157288 |
| MGA2 0157289 | MGA2 0157289 |
| MGA2 0157290 | MGA2 0157290 |
| MGA2 0157291 | MGA2 0157291 |
| MGA2 0157803 | MGA2 0157803 |
| MGA2 0157804 | MGA2 0157804 |
| MGA2 0157805 | MGA2 0157805 |
| MGA2 0157806 | MGA2 0157806 |
| MGA2 0157807 | MGA2 0157807 |
| MGA2 0157808 | MGA2 0157808 |
| MGA2 0157809 | MGA2 0157809 |
| MGA2 0157810 | MGA2 0157810 |
| MGA2 0157811 | MGA2 0157811 |
| MGA2 0157812 | MGA2 0157812 |
| MGA2 0157813 | MGA2 0157813 |
| MGA2 0157814 | MGA2 0157814 |
| MGA2 0157815 | MGA2 0157815 |
| MGA2 0157816 | MGA2 0157816 |
| MGA2 0157817 | MGA2 0157817 |
| MGA2 0157818 | MGA2 0157818 |
| MGA2 0157819 | MGA2 0157819 |
| MGA2 0157820 | MGA2 0157820 |
| MGA2 0157821 | MGA2 0157821 |
| MGA2 0157822 | MGA2 0157822 |
| MGA2 0157823 | MGA2 0157823 |
| MGA2 0157824 | MGA2 0157824 |
| MGA2 0157825 | MGA2 0157825 |
| MGA2 0157826 | MGA2 0157826 |
| MGA2 0157827 | MGA2 0157827 |
| MGA2 0157828 | MGA2 0157828 |
| MGA2 0157829 | MGA2 0157829 |

EXHIBIT **3**

PAGE 245

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0157830 | MGA2 0157830 |
| MGA2 0157831 | MGA2 0157831 |
| MGA2 0157832 | MGA2 0157832 |
| MGA2 0158121 | MGA2 0158121 |
| MGA2 0158122 | MGA2 0158122 |
| MGA2 0158123 | MGA2 0158123 |
| MGA2 0158124 | MGA2 0158124 |
| MGA2 0158125 | MGA2 0158125 |
| MGA2 0158126 | MGA2 0158126 |
| MGA2 0158127 | MGA2 0158127 |
| MGA2 0158128 | MGA2 0158128 |
| MGA2 0158129 | MGA2 0158129 |
| MGA2 0158130 | MGA2 0158130 |
| MGA2 0158131 | MGA2 0158131 |
| MGA2 0158132 | MGA2 0158132 |
| MGA2 0158133 | MGA2 0158133 |
| MGA2 0158134 | MGA2 0158134 |
| MGA2 0158135 | MGA2 0158135 |
| MGA2 0158136 | MGA2 0158136 |
| MGA2 0158137 | MGA2 0158137 |
| MGA2 0158138 | MGA2 0158138 |
| MGA2 0158139 | MGA2 0158139 |
| MGA2 0158140 | MGA2 0158140 |
| MGA2 0158141 | MGA2 0158141 |
| MGA2 0158142 | MGA2 0158142 |
| MGA2 0158143 | MGA2 0158143 |
| MGA2 0158144 | MGA2 0158144 |
| MGA2 0158145 | MGA2 0158145 |
| MGA2 0158146 | MGA2 0158146 |
| MGA2 0158147 | MGA2 0158147 |
| MGA2 0158148 | MGA2 0158148 |
| MGA2 0158149 | MGA2 0158149 |
| MGA2 0158150 | MGA2 0158150 |
| MGA2 0158151 | MGA2 0158151 |
| MGA2 0158536 | MGA2 0158536 |
| MGA2 0158537 | MGA2 0158537 |
| MGA2 0158538 | MGA2 0158538 |
| MGA2 0158539 | MGA2 0158539 |
| MGA2 0158540 | MGA2 0158540 |

EXHIBIT **3**

PAGE 216

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0158541 | MGA2 0158541 |
| MGA2 0158542 | MGA2 0158542 |
| MGA2 0158543 | MGA2 0158543 |
| MGA2 0158544 | MGA2 0158544 |
| MGA2 0158545 | MGA2 0158545 |
| MGA2 0158546 | MGA2 0158546 |
| MGA2 0158547 | MGA2 0158547 |
| MGA2 0158548 | MGA2 0158548 |
| MGA2 0158549 | MGA2 0158549 |
| MGA2 0158550 | MGA2 0158550 |
| MGA2 0158551 | MGA2 0158551 |
| MGA2 0158552 | MGA2 0158552 |
| MGA2 0158553 | MGA2 0158553 |
| MGA2 0158554 | MGA2 0158554 |
| MGA2 0158555 | MGA2 0158555 |
| MGA2 0158556 | MGA2 0158556 |
| MGA2 0158557 | MGA2 0158557 |
| MGA2 0158558 | MGA2 0158558 |
| MGA2 0158559 | MGA2 0158559 |
| MGA2 0158560 | MGA2 0158560 |
| MGA2 0158561 | MGA2 0158561 |
| MGA2 0159114 | MGA2 0159114 |
| MGA2 0159115 | MGA2 0159115 |
| MGA2 0159116 | MGA2 0159116 |
| MGA2 0159117 | MGA2 0159117 |
| MGA2 0159118 | MGA2 0159118 |
| MGA2 0159119 | MGA2 0159119 |
| MGA2 0159120 | MGA2 0159120 |
| MGA2 0159121 | MGA2 0159121 |
| MGA2 0159122 | MGA2 0159122 |
| MGA2 0159123 | MGA2 0159123 |
| MGA2 0159124 | MGA2 0159124 |
| MGA2 0159125 | MGA2 0159125 |
| MGA2 0159126 | MGA2 0159126 |
| MGA2 0159127 | MGA2 0159127 |
| MGA2 0159128 | MGA2 0159128 |
| MGA2 0159129 | MGA2 0159129 |
| MGA2 0159130 | MGA2 0159130 |
| MGA2 0159131 | MGA2 0159131 |

EXHIBIT _3_

PAGE 27

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0159132 | MGA2 0159132 |
| MGA2 0159133 | MGA2 0159133 |
| MGA2 0159134 | MGA2 0159134 |
| MGA2 0159135 | MGA2 0159135 |
| MGA2 0159136 | MGA2 0159136 |
| MGA2 0159137 | MGA2 0159137 |
| MGA2 0159138 | MGA2 0159138 |
| MGA2 0159139 | MGA2 0159139 |
| MGA2 0159626 | MGA2 0159626 |
| MGA2 0159627 | MGA2 0159627 |
| MGA2 0159628 | MGA2 0159628 |
| MGA2 0159629 | MGA2 0159629 |
| MGA2 0159630 | MGA2 0159630 |
| MGA2 0159631 | MGA2 0159631 |
| MGA2 0159632 | MGA2 0159632 |
| MGA2 0159633 | MGA2 0159633 |
| MGA2 0159634 | MGA2 0159634 |
| MGA2 0159635 | MGA2 0159635 |
| MGA2 0159636 | MGA2 0159636 |
| MGA2 0159637 | MGA2 0159637 |
| MGA2 0159638 | MGA2 0159638 |
| MGA2 0159639 | MGA2 0159639 |
| MGA2 0159640 | MGA2 0159640 |
| MGA2 0159641 | MGA2 0159641 |
| MGA2 0159642 | MGA2 0159642 |
| MGA2 0159643 | MGA2 0159643 |
| MGA2 0159644 | MGA2 0159644 |
| MGA2 0159645 | MGA2 0159645 |
| MGA2 0159646 | MGA2 0159646 |
| MGA2 0159647 | MGA2 0159647 |
| MGA2 0159648 | MGA2 0159648 |
| MGA2 0159649 | MGA2 0159649 |
| MGA2 0159650 | MGA2 0159650 |
| MGA2 0159651 | MGA2 0159651 |
| MGA2 0159652 | MGA2 0159652 |
| MGA2 0159653 | MGA2 0159653 |
| MGA2 0159654 | MGA2 0159654 |
| MGA2 0159655 | MGA2 0159655 |
| MGA2 0160003 | MGA2 0160003 |

EXHIBIT **3**

PAGE 218

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0160004 | MGA2 0160004 |
| MGA2 0160005 | MGA2 0160005 |
| MGA2 0160006 | MGA2 0160006 |
| MGA2 0160007 | MGA2 0160007 |
| MGA2 0160008 | MGA2 0160008 |
| MGA2 0160009 | MGA2 0160009 |
| MGA2 0160010 | MGA2 0160010 |
| MGA2 0160011 | MGA2 0160011 |
| MGA2 0160012 | MGA2 0160012 |
| MGA2 0160013 | MGA2 0160013 |
| MGA2 0160014 | MGA2 0160014 |
| MGA2 0160015 | MGA2 0160015 |
| MGA2 0160016 | MGA2 0160016 |
| MGA2 0160017 | MGA2 0160017 |
| MGA2 0160018 | MGA2 0160018 |
| MGA2 0160019 | MGA2 0160019 |
| MGA2 0160020 | MGA2 0160020 |
| MGA2 0160021 | MGA2 0160021 |
| MGA2 0160022 | MGA2 0160022 |
| MGA2 0160023 | MGA2 0160023 |
| MGA2 0160024 | MGA2 0160024 |
| MGA2 0160025 | MGA2 0160025 |
| MGA2 0160026 | MGA2 0160026 |
| MGA2 0160027 | MGA2 0160027 |
| MGA2 0160028 | MGA2 0160028 |
| MGA2 0162816 | MGA2 0162816 |
| MGA2 0162819 | MGA2 0162819 |
| MGA2 0162821 | MGA2 0162821 |
| MGA2 0162822 | MGA2 0162822 |
| MGA2 0162823 | MGA2 0162823 |
| MGA2 0162825 | MGA2 0162825 |
| MGA2 0162826 | MGA2 0162826 |
| MGA2 0162831 | MGA2 0162831 |
| MGA2 0162839 | MGA2 0162839 |
| MGA2 0162840 | MGA2 0162840 |
| MGA2 0162842 | MGA2 0162842 |
| MGA2 0162843 | MGA2 0162843 |
| MGA2 0162857 | MGA2 0162857 |
| MGA2 0162867 | MGA2 0162867 |

EXHIBIT 3

PAGE 219

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0162868 | MGA2 0162868 |
| MGA2 0162870 | MGA2 0162870 |
| MGA2 0162871 | MGA2 0162871 |
| MGA2 0162875 | MGA2 0162875 |
| MGA2 0162876 | MGA2 0162876 |
| MGA2 0162895 | MGA2 0162895 |
| MGA2 0162898 | MGA2 0162898 |
| MGA2 0162899 | MGA2 0162899 |
| MGA2 0162921 | MGA2 0162921 |
| MGA2 0162922 | MGA2 0162922 |
| MGA2 0162926 | MGA2 0162926 |
| MGA2 0162928 | MGA2 0162928 |
| MGA2 0162929 | MGA2 0162929 |
| MGA2 0162930 | MGA2 0162930 |
| MGA2 0162931 | MGA2 0162931 |
| MGA2 0162933 | MGA2 0162933 |
| MGA2 0162937 | MGA2 0162937 |
| MGA2 0162940 | MGA2 0162940 |
| MGA2 0162942 | MGA2 0162942 |
| MGA2 0162943 | MGA2 0162943 |
| MGA2 0162947 | MGA2 0162947 |
| MGA2 0162952 | MGA2 0162952 |
| MGA2 0162954 | MGA2 0162954 |
| MGA2 0162955 | MGA2 0162955 |
| MGA2 0162959 | MGA2 0162959 |
| MGA2 0162964 | MGA2 0162964 |
| MGA2 0162968 | MGA2 0162968 |
| MGA2 0162969 | MGA2 0162969 |
| MGA2 0162970 | MGA2 0162970 |
| MGA2 0162971 | MGA2 0162971 |
| MGA2 0162976 | MGA2 0162976 |
| MGA2 0162978 | MGA2 0162978 |
| MGA2 0162979 | MGA2 0162979 |
| MGA2 0162982 | MGA2 0162982 |
| MGA2 0162984 | MGA2 0162984 |
| MGA2 0162986 | MGA2 0162986 |
| MGA2 0162987 | MGA2 0162987 |
| MGA2 0162991 | MGA2 0162991 |
| MGA2 0162998 | MGA2 0162998 |

EXHIBIT **3**

PAGE 220

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0163000 | MGA2 0163000 |
| MGA2 0163006 | MGA2 0163006 |
| MGA2 0163008 | MGA2 0163008 |
| MGA2 0163009 | MGA2 0163009 |
| MGA2 0163010 | MGA2 0163010 |
| MGA2 0163012 | MGA2 0163012 |
| MGA2 0163015 | MGA2 0163015 |
| MGA2 0163017 | MGA2 0163017 |
| MGA2 0163021 | MGA2 0163021 |
| MGA2 0163026 | MGA2 0163026 |
| MGA2 0163030 | MGA2 0163030 |
| MGA2 0163031 | MGA2 0163031 |
| MGA2 0163033 | MGA2 0163033 |
| MGA2 0163034 | MGA2 0163034 |
| MGA2 0163039 | MGA2 0163039 |
| MGA2 0163042 | MGA2 0163042 |
| MGA2 0163046 | MGA2 0163046 |
| MGA2 0163047 | MGA2 0163047 |
| MGA2 0163052 | MGA2 0163052 |
| MGA2 0163056 | MGA2 0163056 |
| MGA2 0163059 | MGA2 0163059 |
| MGA2 0163069 | MGA2 0163069 |
| MGA2 0163072 | MGA2 0163072 |
| MGA2 0163107 | MGA2 0163107 |
| MGA2 0163108 | MGA2 0163108 |
| MGA2 0163114 | MGA2 0163114 |
| MGA2 0163116 | MGA2 0163116 |
| MGA2 0163118 | MGA2 0163118 |
| MGA2 0163121 | MGA2 0163121 |
| MGA2 0163123 | MGA2 0163123 |
| MGA2 0163124 | MGA2 0163124 |
| MGA2 0163125 | MGA2 0163125 |
| MGA2 0163126 | MGA2 0163126 |
| MGA2 0163127 | MGA2 0163127 |
| MGA2 0163128 | MGA2 0163128 |
| MGA2 0163129 | MGA2 0163129 |
| MGA2 0163130 | MGA2 0163130 |
| MGA2 0163162 | MGA2 0163162 |
| MGA2 0163163 | MGA2 0163163 |

EXHIBIT **3**

PAGE 221

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0163167 | MGA2 0163167 |
| MGA2 0163172 | MGA2 0163172 |
| MGA2 0163174 | MGA2 0163174 |
| MGA2 0163175 | MGA2 0163175 |
| MGA2 0163179 | MGA2 0163179 |
| MGA2 0163182 | MGA2 0163182 |
| MGA2 0163238 | MGA2 0163238 |
| MGA2 0163240 | MGA2 0163240 |
| MGA2 0163241 | MGA2 0163241 |
| MGA2 0163243 | MGA2 0163243 |
| MGA2 0163244 | MGA2 0163244 |
| MGA2 0163246 | MGA2 0163246 |
| MGA2 0163247 | MGA2 0163247 |
| MGA2 0163248 | MGA2 0163248 |
| MGA2 0163250 | MGA2 0163250 |
| MGA2 0163253 | MGA2 0163253 |
| MGA2 0163254 | MGA2 0163254 |
| MGA2 0163256 | MGA2 0163256 |
| MGA2 0163257 | MGA2 0163257 |
| MGA2 0163258 | MGA2 0163258 |
| MGA2 0163259 | MGA2 0163259 |
| MGA2 0163263 | MGA2 0163263 |
| MGA2 0163264 | MGA2 0163264 |
| MGA2 0163265 | MGA2 0163265 |
| MGA2 0163266 | MGA2 0163266 |
| MGA2 0163267 | MGA2 0163267 |
| MGA2 0163270 | MGA2 0163270 |
| MGA2 0163272 | MGA2 0163272 |
| MGA2 0163273 | MGA2 0163273 |
| MGA2 0163275 | MGA2 0163275 |
| MGA2 0163279 | MGA2 0163279 |
| MGA2 0163280 | MGA2 0163280 |
| MGA2 0163284 | MGA2 0163284 |
| MGA2 0163287 | MGA2 0163287 |
| MGA2 0163288 | MGA2 0163288 |
| MGA2 0163289 | MGA2 0163289 |
| MGA2 0163290 | MGA2 0163290 |
| MGA2 0163291 | MGA2 0163291 |
| MGA2 0163293 | MGA2 0163293 |



EXHIBIT 3

PAGE 222

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0163294 | MGA2 0163294 |
| MGA2 0163295 | MGA2 0163295 |
| MGA2 0163297 | MGA2 0163297 |
| MGA2 0163298 | MGA2 0163298 |
| MGA2 0163299 | MGA2 0163299 |
| MGA2 0163300 | MGA2 0163300 |
| MGA2 0163301 | MGA2 0163301 |
| MGA2 0163302 | MGA2 0163302 |
| MGA2 0163303 | MGA2 0163303 |
| MGA2 0163305 | MGA2 0163305 |
| MGA2 0163306 | MGA2 0163306 |
| MGA2 0163307 | MGA2 0163307 |
| MGA2 0163308 | MGA2 0163308 |
| MGA2 0163309 | MGA2 0163309 |
| MGA2 0163312 | MGA2 0163312 |
| MGA2 0163313 | MGA2 0163313 |
| MGA2 0163316 | MGA2 0163316 |
| MGA2 0163321 | MGA2 0163321 |
| MGA2 0163323 | MGA2 0163323 |
| MGA2 0163324 | MGA2 0163324 |
| MGA2 0163326 | MGA2 0163326 |
| MGA2 0163327 | MGA2 0163327 |
| MGA2 0163331 | MGA2 0163331 |
| MGA2 0163332 | MGA2 0163332 |
| MGA2 0163333 | MGA2 0163333 |
| MGA2 0163334 | MGA2 0163334 |
| MGA2 0163335 | MGA2 0163335 |
| MGA2 0163336 | MGA2 0163336 |
| MGA2 0163339 | MGA2 0163339 |
| MGA2 0163341 | MGA2 0163341 |
| MGA2 0163342 | MGA2 0163342 |
| MGA2 0163343 | MGA2 0163343 |
| MGA2 0163344 | MGA2 0163344 |
| MGA2 0163345 | MGA2 0163345 |
| MGA2 0163346 | MGA2 0163346 |
| MGA2 0163349 | MGA2 0163349 |
| MGA2 0163350 | MGA2 0163350 |
| MGA2 0163352 | MGA2 0163352 |
| MGA2 0163353 | MGA2 0163353 |

EXHIBIT 3

PAGE 225

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0163354 | MGA2 0163354 |
| MGA2 0163355 | MGA2 0163355 |
| MGA2 0163363 | MGA2 0163363 |
| MGA2 0163367 | MGA2 0163367 |
| MGA2 0163368 | MGA2 0163368 |
| MGA2 0163369 | MGA2 0163369 |
| MGA2 0163371 | MGA2 0163371 |
| MGA2 0163372 | MGA2 0163372 |
| MGA2 0163373 | MGA2 0163373 |
| MGA2 0163374 | MGA2 0163374 |
| MGA2 0163376 | MGA2 0163376 |
| MGA2 0163377 | MGA2 0163377 |
| MGA2 0163385 | MGA2 0163385 |
| MGA2 0163388 | MGA2 0163388 |
| MGA2 0163389 | MGA2 0163389 |
| MGA2 0163390 | MGA2 0163390 |
| MGA2 0163391 | MGA2 0163391 |
| MGA2 0163392 | MGA2 0163392 |
| MGA2 0163400 | MGA2 0163400 |
| MGA2 0163401 | MGA2 0163401 |
| MGA2 0163408 | MGA2 0163408 |
| MGA2 0163409 | MGA2 0163409 |
| MGA2 0163411 | MGA2 0163411 |
| MGA2 0163412 | MGA2 0163412 |
| MGA2 0163413 | MGA2 0163413 |
| MGA2 0163415 | MGA2 0163415 |
| MGA2 0163416 | MGA2 0163416 |
| MGA2 0163417 | MGA2 0163417 |
| MGA2 0163418 | MGA2 0163418 |
| MGA2 0163419 | MGA2 0163419 |
| MGA2 0163420 | MGA2 0163420 |
| MGA2 0163421 | MGA2 0163421 |
| MGA2 0163422 | MGA2 0163422 |
| MGA2 0163425 | MGA2 0163425 |
| MGA2 0163426 | MGA2 0163426 |
| MGA2 0163427 | MGA2 0163427 |
| MGA2 0163434 | MGA2 0163434 |
| MGA2 0163435 | MGA2 0163435 |
| MGA2 0163436 | MGA2 0163436 |

EXHIBIT 9

PAGE 224

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0163437 | MGA2 0163437 |
| MGA2 0163439 | MGA2 0163439 |
| MGA2 0163440 | MGA2 0163440 |
| MGA2 0163441 | MGA2 0163441 |
| MGA2 0163442 | MGA2 0163442 |
| MGA2 0163443 | MGA2 0163443 |
| MGA2 0163444 | MGA2 0163444 |
| MGA2 0163445 | MGA2 0163445 |
| MGA2 0163447 | MGA2 0163447 |
| MGA2 0163449 | MGA2 0163449 |
| MGA2 0163452 | MGA2 0163452 |
| MGA2 0163453 | MGA2 0163453 |
| MGA2 0163454 | MGA2 0163454 |
| MGA2 0163455 | MGA2 0163455 |
| MGA2 0163456 | MGA2 0163456 |
| MGA2 0163458 | MGA2 0163458 |
| MGA2 0163459 | MGA2 0163459 |
| MGA2 0163460 | MGA2 0163460 |
| MGA2 0163461 | MGA2 0163461 |
| MGA2 0163463 | MGA2 0163463 |
| MGA2 0163464 | MGA2 0163464 |
| MGA2 0163465 | MGA2 0163465 |
| MGA2 0163466 | MGA2 0163466 |
| MGA2 0163467 | MGA2 0163467 |
| MGA2 0163469 | MGA2 0163469 |
| MGA2 0163470 | MGA2 0163470 |
| MGA2 0163471 | MGA2 0163471 |
| MGA2 0163473 | MGA2 0163473 |
| MGA2 0163474 | MGA2 0163474 |
| MGA2 0163478 | MGA2 0163478 |
| MGA2 0163482 | MGA2 0163482 |
| MGA2 0163504 | MGA2 0163504 |
| MGA2 0163507 | MGA2 0163507 |
| MGA2 0163508 | MGA2 0163508 |
| MGA2 0163551 | MGA2 0163551 |
| MGA2 0163552 | MGA2 0163552 |
| MGA2 0163553 | MGA2 0163553 |
| MGA2 0163555 | MGA2 0163555 |
| MGA2 0163556 | MGA2 0163556 |

EXHIBIT **3**

PAGE **225**

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0163557 | MGA2 0163557 |
| MGA2 0163558 | MGA2 0163558 |
| MGA2 0163559 | MGA2 0163559 |
| MGA2 0163560 | MGA2 0163560 |
| MGA2 0163561 | MGA2 0163561 |
| MGA2 0163562 | MGA2 0163562 |
| MGA2 0163563 | MGA2 0163563 |
| MGA2 0163567 | MGA2 0163567 |
| MGA2 0163570 | MGA2 0163570 |
| MGA2 0163571 | MGA2 0163571 |
| MGA2 0163573 | MGA2 0163573 |
| MGA2 0163574 | MGA2 0163574 |
| MGA2 0163575 | MGA2 0163575 |
| MGA2 0163576 | MGA2 0163576 |
| MGA2 0163577 | MGA2 0163577 |
| MGA2 0163578 | MGA2 0163578 |
| MGA2 0163579 | MGA2 0163579 |
| MGA2 0163583 | MGA2 0163583 |
| MGA2 0163584 | MGA2 0163584 |
| MGA2 0163585 | MGA2 0163585 |
| MGA2 0163586 | MGA2 0163586 |
| MGA2 0163587 | MGA2 0163587 |
| MGA2 0163589 | MGA2 0163589 |
| MGA2 0163590 | MGA2 0163590 |
| MGA2 0163591 | MGA2 0163591 |
| MGA2 0163592 | MGA2 0163592 |
| MGA2 0163594 | MGA2 0163594 |
| MGA2 0163595 | MGA2 0163595 |
| MGA2 0163596 | MGA2 0163596 |
| MGA2 0163598 | MGA2 0163598 |
| MGA2 0163601 | MGA2 0163601 |
| MGA2 0163602 | MGA2 0163602 |
| MGA2 0163603 | MGA2 0163603 |
| MGA2 0163604 | MGA2 0163604 |
| MGA2 0163605 | MGA2 0163605 |
| MGA2 0163606 | MGA2 0163606 |
| MGA2 0163610 | MGA2 0163610 |
| MGA2 0163611 | MGA2 0163611 |
| MGA2 0163615 | MGA2 0163615 |

EXHIBIT **3**

PAGE 226

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0163623 | MGA2 0163623 |
| MGA2 0163624 | MGA2 0163624 |
| MGA2 0163625 | MGA2 0163625 |
| MGA2 0163628 | MGA2 0163628 |
| MGA2 0163629 | MGA2 0163629 |
| MGA2 0163630 | MGA2 0163630 |
| MGA2 0163631 | MGA2 0163631 |
| MGA2 0163632 | MGA2 0163632 |
| MGA2 0163635 | MGA2 0163635 |
| MGA2 0163636 | MGA2 0163636 |
| MGA2 0163637 | MGA2 0163637 |
| MGA2 0163638 | MGA2 0163638 |
| MGA2 0163639 | MGA2 0163639 |
| MGA2 0163641 | MGA2 0163641 |
| MGA2 0163642 | MGA2 0163642 |
| MGA2 0163643 | MGA2 0163643 |
| MGA2 0163647 | MGA2 0163647 |
| MGA2 0163649 | MGA2 0163649 |
| MGA2 0163650 | MGA2 0163650 |
| MGA2 0163655 | MGA2 0163655 |
| MGA2 0163674 | MGA2 0163674 |
| MGA2 0163676 | MGA2 0163676 |
| MGA2 0163677 | MGA2 0163677 |
| MGA2 0163678 | MGA2 0163678 |
| MGA2 0163685 | MGA2 0163685 |
| MGA2 0163686 | MGA2 0163686 |
| MGA2 0163688 | MGA2 0163688 |
| MGA2 0163690 | MGA2 0163690 |
| MGA2 0163691 | MGA2 0163691 |
| MGA2 0163692 | MGA2 0163692 |
| MGA2 0163694 | MGA2 0163694 |
| MGA2 0163697 | MGA2 0163697 |
| MGA2 0163700 | MGA2 0163700 |
| MGA2 0163701 | MGA2 0163701 |
| MGA2 0163702 | MGA2 0163702 |
| MGA2 0163703 | MGA2 0163703 |
| MGA2 0163705 | MGA2 0163705 |
| MGA2 0163707 | MGA2 0163707 |
| MGA2 0163709 | MGA2 0163709 |

EXHIBIT 3
PAGE 227

00505.07975/3192305.1          182

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0163710 | MGA2 0163710 |
| MGA2 0163711 | MGA2 0163711 |
| MGA2 0163712 | MGA2 0163712 |
| MGA2 0163713 | MGA2 0163713 |
| MGA2 0163715 | MGA2 0163715 |
| MGA2 0163717 | MGA2 0163717 |
| MGA2 0163718 | MGA2 0163718 |
| MGA2 0163719 | MGA2 0163719 |
| MGA2 0163721 | MGA2 0163721 |
| MGA2 0163724 | MGA2 0163724 |
| MGA2 0163725 | MGA2 0163725 |
| MGA2 0163727 | MGA2 0163727 |
| MGA2 0163731 | MGA2 0163731 |
| MGA2 0163732 | MGA2 0163732 |
| MGA2 0163738 | MGA2 0163738 |
| MGA2 0163740 | MGA2 0163740 |
| MGA2 0163742 | MGA2 0163742 |
| MGA2 0163745 | MGA2 0163745 |
| MGA2 0163746 | MGA2 0163746 |
| MGA2 0163747 | MGA2 0163747 |
| MGA2 0163748 | MGA2 0163748 |
| MGA2 0163749 | MGA2 0163749 |
| MGA2 0163750 | MGA2 0163750 |
| MGA2 0163751 | MGA2 0163751 |
| MGA2 0163754 | MGA2 0163754 |
| MGA2 0163756 | MGA2 0163756 |
| MGA2 0163757 | MGA2 0163757 |
| MGA2 0163758 | MGA2 0163758 |
| MGA2 0163759 | MGA2 0163759 |
| MGA2 0163762 | MGA2 0163762 |
| MGA2 0163763 | MGA2 0163763 |
| MGA2 0163765 | MGA2 0163765 |
| MGA2 0163766 | MGA2 0163766 |
| MGA2 0163767 | MGA2 0163767 |
| MGA2 0163768 | MGA2 0163768 |
| MGA2 0163769 | MGA2 0163769 |
| MGA2 0163770 | MGA2 0163770 |
| MGA2 0163771 | MGA2 0163771 |
| MGA2 0163772 | MGA2 0163772 |

EXHIBIT **3**

PAGE _228_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0163773 | MGA2 0163773 |
| MGA2 0163774 | MGA2 0163774 |
| MGA2 0163775 | MGA2 0163775 |
| MGA2 0163776 | MGA2 0163776 |
| MGA2 0163777 | MGA2 0163777 |
| MGA2 0163780 | MGA2 0163780 |
| MGA2 0163781 | MGA2 0163781 |
| MGA2 0163782 | MGA2 0163782 |
| MGA2 0163784 | MGA2 0163784 |
| MGA2 0163786 | MGA2 0163786 |
| MGA2 0163787 | MGA2 0163787 |
| MGA2 0163788 | MGA2 0163788 |
| MGA2 0163791 | MGA2 0163791 |
| MGA2 0163792 | MGA2 0163792 |
| MGA2 0163794 | MGA2 0163794 |
| MGA2 0163795 | MGA2 0163795 |
| MGA2 0163797 | MGA2 0163797 |
| MGA2 0163798 | MGA2 0163798 |
| MGA2 0163800 | MGA2 0163800 |
| MGA2 0163802 | MGA2 0163802 |
| MGA2 0163803 | MGA2 0163803 |
| MGA2 0163805 | MGA2 0163805 |
| MGA2 0163806 | MGA2 0163806 |
| MGA2 0163807 | MGA2 0163807 |
| MGA2 0163809 | MGA2 0163809 |
| MGA2 0163811 | MGA2 0163811 |
| MGA2 0163814 | MGA2 0163814 |
| MGA2 0163816 | MGA2 0163816 |
| MGA2 0163817 | MGA2 0163817 |
| MGA2 0163819 | MGA2 0163819 |
| MGA2 0163820 | MGA2 0163820 |
| MGA2 0163824 | MGA2 0163824 |
| MGA2 0163825 | MGA2 0163825 |
| MGA2 0163827 | MGA2 0163827 |
| MGA2 0163828 | MGA2 0163828 |
| MGA2 0163829 | MGA2 0163829 |
| MGA2 0163830 | MGA2 0163830 |
| MGA2 0163833 | MGA2 0163833 |
| MGA2 0163835 | MGA2 0163835 |

EXHIBIT **3**

PAGE 229

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0163836 | MGA2 0163836 |
| MGA2 0163837 | MGA2 0163837 |
| MGA2 0163838 | MGA2 0163838 |
| MGA2 0163839 | MGA2 0163839 |
| MGA2 0163840 | MGA2 0163840 |
| MGA2 0163841 | MGA2 0163841 |
| MGA2 0163843 | MGA2 0163843 |
| MGA2 0163844 | MGA2 0163844 |
| MGA2 0163845 | MGA2 0163845 |
| MGA2 0163846 | MGA2 0163846 |
| MGA2 0163847 | MGA2 0163847 |
| MGA2 0163848 | MGA2 0163848 |
| MGA2 0163850 | MGA2 0163850 |
| MGA2 0163855 | MGA2 0163855 |
| MGA2 0163856 | MGA2 0163856 |
| MGA2 0163857 | MGA2 0163857 |
| MGA2 0163858 | MGA2 0163858 |
| MGA2 0163859 | MGA2 0163859 |
| MGA2 0163860 | MGA2 0163860 |
| MGA2 0163862 | MGA2 0163862 |
| MGA2 0163864 | MGA2 0163864 |
| MGA2 0163873 | MGA2 0163873 |
| MGA2 0163874 | MGA2 0163874 |
| MGA2 0163875 | MGA2 0163875 |
| MGA2 0163879 | MGA2 0163879 |
| MGA2 0163880 | MGA2 0163880 |
| MGA2 0163883 | MGA2 0163883 |
| MGA2 0163884 | MGA2 0163884 |
| MGA2 0163885 | MGA2 0163885 |
| MGA2 0163886 | MGA2 0163886 |
| MGA2 0163887 | MGA2 0163887 |
| MGA2 0163888 | MGA2 0163888 |
| MGA2 0163889 | MGA2 0163889 |
| MGA2 0163890 | MGA2 0163890 |
| MGA2 0163893 | MGA2 0163893 |
| MGA2 0163894 | MGA2 0163894 |
| MGA2 0163895 | MGA2 0163895 |
| MGA2 0163896 | MGA2 0163896 |
| MGA2 0163898 | MGA2 0163898 |

EXHIBIT 3

PAGE 230

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0163902 | MGA2 0163902 |
| MGA2 0163903 | MGA2 0163903 |
| MGA2 0163904 | MGA2 0163904 |
| MGA2 0163905 | MGA2 0163905 |
| MGA2 0163906 | MGA2 0163906 |
| MGA2 0163907 | MGA2 0163907 |
| MGA2 0163908 | MGA2 0163908 |
| MGA2 0163909 | MGA2 0163909 |
| MGA2 0163910 | MGA2 0163910 |
| MGA2 0163911 | MGA2 0163911 |
| MGA2 0163912 | MGA2 0163912 |
| MGA2 0163913 | MGA2 0163913 |
| MGA2 0163917 | MGA2 0163917 |
| MGA2 0163919 | MGA2 0163919 |
| MGA2 0163920 | MGA2 0163920 |
| MGA2 0163921 | MGA2 0163921 |
| MGA2 0163922 | MGA2 0163922 |
| MGA2 0163923 | MGA2 0163923 |
| MGA2 0163924 | MGA2 0163924 |
| MGA2 0163925 | MGA2 0163925 |
| MGA2 0163929 | MGA2 0163929 |
| MGA2 0163930 | MGA2 0163930 |
| MGA2 0163931 | MGA2 0163931 |
| MGA2 0163932 | MGA2 0163932 |
| MGA2 0163934 | MGA2 0163934 |
| MGA2 0163935 | MGA2 0163935 |
| MGA2 0163936 | MGA2 0163936 |
| MGA2 0163941 | MGA2 0163941 |
| MGA2 0163942 | MGA2 0163942 |
| MGA2 0163943 | MGA2 0163943 |
| MGA2 0163946 | MGA2 0163946 |
| MGA2 0163947 | MGA2 0163947 |
| MGA2 0163948 | MGA2 0163948 |
| MGA2 0163951 | MGA2 0163951 |
| MGA2 0163954 | MGA2 0163954 |
| MGA2 0163956 | MGA2 0163956 |
| MGA2 0163957 | MGA2 0163957 |
| MGA2 0163960 | MGA2 0163960 |
| MGA2 0163961 | MGA2 0163961 |

EXHIBIT 3
PAGE 231

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0163962 | MGA2 0163962 |
| MGA2 0163963 | MGA2 0163963 |
| MGA2 0163964 | MGA2 0163964 |
| MGA2 0163965 | MGA2 0163965 |
| MGA2 0163966 | MGA2 0163966 |
| MGA2 0163967 | MGA2 0163967 |
| MGA2 0163968 | MGA2 0163968 |
| MGA2 0163969 | MGA2 0163969 |
| MGA2 0163971 | MGA2 0163971 |
| MGA2 0163972 | MGA2 0163972 |
| MGA2 0163973 | MGA2 0163973 |
| MGA2 0163974 | MGA2 0163974 |
| MGA2 0163975 | MGA2 0163975 |
| MGA2 0163976 | MGA2 0163976 |
| MGA2 0163978 | MGA2 0163978 |
| MGA2 0163979 | MGA2 0163979 |
| MGA2 0163981 | MGA2 0163981 |
| MGA2 0163982 | MGA2 0163982 |
| MGA2 0163983 | MGA2 0163983 |
| MGA2 0163984 | MGA2 0163984 |
| MGA2 0163985 | MGA2 0163985 |
| MGA2 0163986 | MGA2 0163986 |
| MGA2 0163988 | MGA2 0163988 |
| MGA2 0163992 | MGA2 0163992 |
| MGA2 0163994 | MGA2 0163994 |
| MGA2 0163995 | MGA2 0163995 |
| MGA2 0163996 | MGA2 0163996 |
| MGA2 0164000 | MGA2 0164000 |
| MGA2 0164003 | MGA2 0164003 |
| MGA2 0164004 | MGA2 0164004 |
| MGA2 0164006 | MGA2 0164006 |
| MGA2 0164007 | MGA2 0164007 |
| MGA2 0164008 | MGA2 0164008 |
| MGA2 0164009 | MGA2 0164009 |
| MGA2 0164010 | MGA2 0164010 |
| MGA2 0164011 | MGA2 0164011 |
| MGA2 0164012 | MGA2 0164012 |
| MGA2 0164015 | MGA2 0164015 |
| MGA2 0164016 | MGA2 0164016 |

EXHIBIT 3
PAGE 232

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0164017 | MGA2 0164017 |
| MGA2 0164019 | MGA2 0164019 |
| MGA2 0164021 | MGA2 0164021 |
| MGA2 0164022 | MGA2 0164022 |
| MGA2 0164023 | MGA2 0164023 |
| MGA2 0164024 | MGA2 0164024 |
| MGA2 0164026 | MGA2 0164026 |
| MGA2 0164028 | MGA2 0164028 |
| MGA2 0164030 | MGA2 0164030 |
| MGA2 0164031 | MGA2 0164031 |
| MGA2 0164032 | MGA2 0164032 |
| MGA2 0164033 | MGA2 0164033 |
| MGA2 0164131 | MGA2 0164131 |
| MGA2 0164132 | MGA2 0164132 |
| MGA2 0164134 | MGA2 0164134 |
| MGA2 0164135 | MGA2 0164135 |
| MGA2 0164136 | MGA2 0164136 |
| MGA2 0164137 | MGA2 0164137 |
| MGA2 0164138 | MGA2 0164138 |
| MGA2 0164140 | MGA2 0164140 |
| MGA2 0164141 | MGA2 0164141 |
| MGA2 0164142 | MGA2 0164142 |
| MGA2 0164144 | MGA2 0164144 |
| MGA2 0164145 | MGA2 0164145 |
| MGA2 0164146 | MGA2 0164146 |
| MGA2 0164147 | MGA2 0164147 |
| MGA2 0164149 | MGA2 0164149 |
| MGA2 0164153 | MGA2 0164153 |
| MGA2 0164156 | MGA2 0164156 |
| MGA2 0164157 | MGA2 0164157 |
| MGA2 0164159 | MGA2 0164159 |
| MGA2 0164160 | MGA2 0164160 |
| MGA2 0164161 | MGA2 0164161 |
| MGA2 0164162 | MGA2 0164162 |
| MGA2 0164163 | MGA2 0164163 |
| MGA2 0164166 | MGA2 0164166 |
| MGA2 0164168 | MGA2 0164168 |
| MGA2 0164170 | MGA2 0164170 |
| MGA2 0164171 | MGA2 0164171 |

EXHIBIT **3**

PAGE 233

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0164174 | MGA2 0164174 |
| MGA2 0164175 | MGA2 0164175 |
| MGA2 0164178 | MGA2 0164178 |
| MGA2 0164179 | MGA2 0164179 |
| MGA2 0164180 | MGA2 0164180 |
| MGA2 0164181 | MGA2 0164181 |
| MGA2 0164182 | MGA2 0164182 |
| MGA2 0164183 | MGA2 0164183 |
| MGA2 0164184 | MGA2 0164184 |
| MGA2 0164186 | MGA2 0164186 |
| MGA2 0164187 | MGA2 0164187 |
| MGA2 0164191 | MGA2 0164191 |
| MGA2 0164192 | MGA2 0164192 |
| MGA2 0164193 | MGA2 0164193 |
| MGA2 0164195 | MGA2 0164195 |
| MGA2 0164199 | MGA2 0164199 |
| MGA2 0164200 | MGA2 0164200 |
| MGA2 0164203 | MGA2 0164203 |
| MGA2 0164204 | MGA2 0164204 |
| MGA2 0164205 | MGA2 0164205 |
| MGA2 0164207 | MGA2 0164207 |
| MGA2 0164208 | MGA2 0164208 |
| MGA2 0164209 | MGA2 0164209 |
| MGA2 0164210 | MGA2 0164210 |
| MGA2 0164211 | MGA2 0164211 |
| MGA2 0164212 | MGA2 0164212 |
| MGA2 0164213 | MGA2 0164213 |
| MGA2 0164214 | MGA2 0164214 |
| MGA2 0164215 | MGA2 0164215 |
| MGA2 0164216 | MGA2 0164216 |
| MGA2 0164217 | MGA2 0164217 |
| MGA2 0164218 | MGA2 0164218 |
| MGA2 0164220 | MGA2 0164220 |
| MGA2 0164223 | MGA2 0164223 |
| MGA2 0164224 | MGA2 0164224 |
| MGA2 0164232 | MGA2 0164232 |
| MGA2 0164234 | MGA2 0164234 |
| MGA2 0164235 | MGA2 0164235 |
| MGA2 0164238 | MGA2 0164238 |

EXHIBIT **3**

PAGE 234

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0164239 | MGA2 0164239 |
| MGA2 0164240 | MGA2 0164240 |
| MGA2 0164241 | MGA2 0164241 |
| MGA2 0164242 | MGA2 0164242 |
| MGA2 0164243 | MGA2 0164243 |
| MGA2 0164244 | MGA2 0164244 |
| MGA2 0164245 | MGA2 0164245 |
| MGA2 0164247 | MGA2 0164247 |
| MGA2 0164249 | MGA2 0164249 |
| MGA2 0164251 | MGA2 0164251 |
| MGA2 0164253 | MGA2 0164253 |
| MGA2 0164254 | MGA2 0164254 |
| MGA2 0164255 | MGA2 0164255 |
| MGA2 0164256 | MGA2 0164256 |
| MGA2 0164257 | MGA2 0164257 |
| MGA2 0164258 | MGA2 0164258 |
| MGA2 0164261 | MGA2 0164261 |
| MGA2 0164262 | MGA2 0164262 |
| MGA2 0164263 | MGA2 0164263 |
| MGA2 0164264 | MGA2 0164264 |
| MGA2 0164266 | MGA2 0164266 |
| MGA2 0164268 | MGA2 0164268 |
| MGA2 0164269 | MGA2 0164269 |
| MGA2 0164270 | MGA2 0164270 |
| MGA2 0164271 | MGA2 0164271 |
| MGA2 0164273 | MGA2 0164273 |
| MGA2 0164274 | MGA2 0164274 |
| MGA2 0164281 | MGA2 0164281 |
| MGA2 0164282 | MGA2 0164282 |
| MGA2 0164285 | MGA2 0164285 |
| MGA2 0164286 | MGA2 0164286 |
| MGA2 0164287 | MGA2 0164287 |
| MGA2 0164288 | MGA2 0164288 |
| MGA2 0164290 | MGA2 0164290 |
| MGA2 0164291 | MGA2 0164291 |
| MGA2 0164292 | MGA2 0164292 |
| MGA2 0164293 | MGA2 0164293 |
| MGA2 0164294 | MGA2 0164294 |
| MGA2 0164295 | MGA2 0164295 |

EXHIBIT 3

PAGE 235

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0164296 | MGA2 0164296 |
| MGA2 0164297 | MGA2 0164297 |
| MGA2 0164353 | MGA2 0164353 |
| MGA2 0164355 | MGA2 0164355 |
| MGA2 0164357 | MGA2 0164357 |
| MGA2 0164359 | MGA2 0164359 |
| MGA2 0164360 | MGA2 0164360 |
| MGA2 0164363 | MGA2 0164363 |
| MGA2 0164364 | MGA2 0164364 |
| MGA2 0164366 | MGA2 0164366 |
| MGA2 0164367 | MGA2 0164367 |
| MGA2 0164369 | MGA2 0164369 |
| MGA2 0164371 | MGA2 0164371 |
| MGA2 0164372 | MGA2 0164372 |
| MGA2 0164373 | MGA2 0164373 |
| MGA2 0164375 | MGA2 0164375 |
| MGA2 0164377 | MGA2 0164377 |
| MGA2 0164379 | MGA2 0164379 |
| MGA2 0164381 | MGA2 0164381 |
| MGA2 0164382 | MGA2 0164382 |
| MGA2 0164385 | MGA2 0164385 |
| MGA2 0164386 | MGA2 0164386 |
| MGA2 0164387 | MGA2 0164387 |
| MGA2 0164390 | MGA2 0164390 |
| MGA2 0164391 | MGA2 0164391 |
| MGA2 0164392 | MGA2 0164392 |
| MGA2 0164393 | MGA2 0164393 |
| MGA2 0164394 | MGA2 0164394 |
| MGA2 0164396 | MGA2 0164396 |
| MGA2 0164398 | MGA2 0164398 |
| MGA2 0164399 | MGA2 0164399 |
| MGA2 0164400 | MGA2 0164400 |
| MGA2 0164401 | MGA2 0164401 |
| MGA2 0164402 | MGA2 0164402 |
| MGA2 0164403 | MGA2 0164403 |
| MGA2 0164404 | MGA2 0164404 |
| MGA2 0164406 | MGA2 0164406 |
| MGA2 0164407 | MGA2 0164407 |
| MGA2 0164408 | MGA2 0164408 |

EXHIBIT 3

PAGE 236

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0164412 | MGA2 0164412 |
| MGA2 0164413 | MGA2 0164413 |
| MGA2 0164414 | MGA2 0164414 |
| MGA2 0164415 | MGA2 0164415 |
| MGA2 0164416 | MGA2 0164416 |
| MGA2 0164417 | MGA2 0164417 |
| MGA2 0164418 | MGA2 0164418 |
| MGA2 0164419 | MGA2 0164419 |
| MGA2 0164420 | MGA2 0164420 |
| MGA2 0164424 | MGA2 0164424 |
| MGA2 0164426 | MGA2 0164426 |
| MGA2 0164427 | MGA2 0164427 |
| MGA2 0164429 | MGA2 0164429 |
| MGA2 0164432 | MGA2 0164432 |
| MGA2 0164433 | MGA2 0164433 |
| MGA2 0164434 | MGA2 0164434 |
| MGA2 0164435 | MGA2 0164435 |
| MGA2 0164436 | MGA2 0164436 |
| MGA2 0164437 | MGA2 0164437 |
| MGA2 0164438 | MGA2 0164438 |
| MGA2 0164439 | MGA2 0164439 |
| MGA2 0164440 | MGA2 0164440 |
| MGA2 0164441 | MGA2 0164441 |
| MGA2 0164442 | MGA2 0164442 |
| MGA2 0164443 | MGA2 0164443 |
| MGA2 0164445 | MGA2 0164445 |
| MGA2 0164447 | MGA2 0164447 |
| MGA2 0164448 | MGA2 0164448 |
| MGA2 0164449 | MGA2 0164449 |
| MGA2 0164452 | MGA2 0164452 |
| MGA2 0164453 | MGA2 0164453 |
| MGA2 0164454 | MGA2 0164454 |
| MGA2 0164456 | MGA2 0164456 |
| MGA2 0164457 | MGA2 0164457 |
| MGA2 0164458 | MGA2 0164458 |
| MGA2 0164459 | MGA2 0164459 |
| MGA2 0164460 | MGA2 0164460 |
| MGA2 0164461 | MGA2 0164461 |
| MGA2 0164462 | MGA2 0164462 |

EXHIBIT **3**
PAGE 237

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0164463 | MGA2 0164463 |
| MGA2 0164464 | MGA2 0164464 |
| MGA2 0164465 | MGA2 0164465 |
| MGA2 0164467 | MGA2 0164467 |
| MGA2 0164468 | MGA2 0164468 |
| MGA2 0164469 | MGA2 0164469 |
| MGA2 0164470 | MGA2 0164470 |
| MGA2 0164471 | MGA2 0164471 |
| MGA2 0164473 | MGA2 0164473 |
| MGA2 0164474 | MGA2 0164474 |
| MGA2 0164475 | MGA2 0164475 |
| MGA2 0164476 | MGA2 0164476 |
| MGA2 0164477 | MGA2 0164477 |
| MGA2 0164479 | MGA2 0164479 |
| MGA2 0164480 | MGA2 0164480 |
| MGA2 0164481 | MGA2 0164481 |
| MGA2 0164482 | MGA2 0164482 |
| MGA2 0164484 | MGA2 0164484 |
| MGA2 0164487 | MGA2 0164487 |
| MGA2 0164488 | MGA2 0164488 |
| MGA2 0164489 | MGA2 0164489 |
| MGA2 0164490 | MGA2 0164490 |
| MGA2 0164491 | MGA2 0164491 |
| MGA2 0164492 | MGA2 0164492 |
| MGA2 0164493 | MGA2 0164493 |
| MGA2 0164495 | MGA2 0164495 |
| MGA2 0164498 | MGA2 0164498 |
| MGA2 0164499 | MGA2 0164499 |
| MGA2 0164501 | MGA2 0164501 |
| MGA2 0164502 | MGA2 0164502 |
| MGA2 0164503 | MGA2 0164503 |
| MGA2 0164504 | MGA2 0164504 |
| MGA2 0164505 | MGA2 0164505 |
| MGA2 0164506 | MGA2 0164506 |
| MGA2 0164507 | MGA2 0164507 |
| MGA2 0164509 | MGA2 0164509 |
| MGA2 0164510 | MGA2 0164510 |
| MGA2 0164513 | MGA2 0164513 |
| MGA2 0164514 | MGA2 0164514 |

EXHIBIT 3

PAGE 238

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0164515 | MGA2 0164515 |
| MGA2 0164516 | MGA2 0164516 |
| MGA2 0164517 | MGA2 0164517 |
| MGA2 0164518 | MGA2 0164518 |
| MGA2 0164519 | MGA2 0164519 |
| MGA2 0164529 | MGA2 0164529 |
| MGA2 0164531 | MGA2 0164531 |
| MGA2 0164532 | MGA2 0164532 |
| MGA2 0164533 | MGA2 0164533 |
| MGA2 0164534 | MGA2 0164534 |
| MGA2 0164535 | MGA2 0164535 |
| MGA2 0164538 | MGA2 0164538 |
| MGA2 0164539 | MGA2 0164539 |
| MGA2 0164540 | MGA2 0164540 |
| MGA2 0164543 | MGA2 0164543 |
| MGA2 0164544 | MGA2 0164544 |
| MGA2 0164545 | MGA2 0164545 |
| MGA2 0164546 | MGA2 0164546 |
| MGA2 0164548 | MGA2 0164548 |
| MGA2 0164552 | MGA2 0164552 |
| MGA2 0164555 | MGA2 0164555 |
| MGA2 0164558 | MGA2 0164558 |
| MGA2 0164559 | MGA2 0164559 |
| MGA2 0164560 | MGA2 0164560 |
| MGA2 0164561 | MGA2 0164561 |
| MGA2 0164562 | MGA2 0164562 |
| MGA2 0164564 | MGA2 0164564 |
| MGA2 0164568 | MGA2 0164568 |
| MGA2 0164569 | MGA2 0164569 |
| MGA2 0164572 | MGA2 0164572 |
| MGA2 0164574 | MGA2 0164574 |
| MGA2 0164575 | MGA2 0164575 |
| MGA2 0164577 | MGA2 0164577 |
| MGA2 0164578 | MGA2 0164578 |
| MGA2 0164580 | MGA2 0164580 |
| MGA2 0164581 | MGA2 0164581 |
| MGA2 0164582 | MGA2 0164582 |
| MGA2 0164586 | MGA2 0164586 |
| MGA2 0164587 | MGA2 0164587 |

EXHIBIT **3**

PAGE _239_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0164591 | MGA2 0164591 |
| MGA2 0164592 | MGA2 0164592 |
| MGA2 0164593 | MGA2 0164593 |
| MGA2 0164594 | MGA2 0164594 |
| MGA2 0164595 | MGA2 0164595 |
| MGA2 0164599 | MGA2 0164599 |
| MGA2 0164600 | MGA2 0164600 |
| MGA2 0164601 | MGA2 0164601 |
| MGA2 0164602 | MGA2 0164602 |
| MGA2 0164604 | MGA2 0164604 |
| MGA2 0164605 | MGA2 0164605 |
| MGA2 0164606 | MGA2 0164606 |
| MGA2 0164607 | MGA2 0164607 |
| MGA2 0164608 | MGA2 0164608 |
| MGA2 0164609 | MGA2 0164609 |
| MGA2 0164610 | MGA2 0164610 |
| MGA2 0164611 | MGA2 0164611 |
| MGA2 0164612 | MGA2 0164612 |
| MGA2 0164614 | MGA2 0164614 |
| MGA2 0164615 | MGA2 0164615 |
| MGA2 0164616 | MGA2 0164616 |
| MGA2 0164617 | MGA2 0164617 |
| MGA2 0164618 | MGA2 0164618 |
| MGA2 0164619 | MGA2 0164619 |
| MGA2 0164620 | MGA2 0164620 |
| MGA2 0164621 | MGA2 0164621 |
| MGA2 0164622 | MGA2 0164622 |
| MGA2 0164623 | MGA2 0164623 |
| MGA2 0164624 | MGA2 0164624 |
| MGA2 0164625 | MGA2 0164625 |
| MGA2 0164628 | MGA2 0164628 |
| MGA2 0164633 | MGA2 0164633 |
| MGA2 0164636 | MGA2 0164636 |
| MGA2 0164640 | MGA2 0164640 |
| MGA2 0164641 | MGA2 0164641 |
| MGA2 0164642 | MGA2 0164642 |
| MGA2 0164644 | MGA2 0164644 |
| MGA2 0164646 | MGA2 0164646 |
| MGA2 0164647 | MGA2 0164647 |

EXHIBIT __3__

PAGE _240_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0164648 | MGA2 0164648 |
| MGA2 0164649 | MGA2 0164649 |
| MGA2 0164650 | MGA2 0164650 |
| MGA2 0164651 | MGA2 0164651 |
| MGA2 0164652 | MGA2 0164652 |
| MGA2 0164653 | MGA2 0164653 |
| MGA2 0164655 | MGA2 0164655 |
| MGA2 0164656 | MGA2 0164656 |
| MGA2 0164658 | MGA2 0164658 |
| MGA2 0164659 | MGA2 0164659 |
| MGA2 0164661 | MGA2 0164661 |
| MGA2 0164662 | MGA2 0164662 |
| MGA2 0164665 | MGA2 0164665 |
| MGA2 0164669 | MGA2 0164669 |
| MGA2 0164670 | MGA2 0164670 |
| MGA2 0164672 | MGA2 0164672 |
| MGA2 0164673 | MGA2 0164673 |
| MGA2 0164675 | MGA2 0164675 |
| MGA2 0164676 | MGA2 0164676 |
| MGA2 0164677 | MGA2 0164677 |
| MGA2 0164679 | MGA2 0164679 |
| MGA2 0164680 | MGA2 0164680 |
| MGA2 0164719 | MGA2 0164719 |
| MGA2 0164720 | MGA2 0164720 |
| MGA2 0164722 | MGA2 0164722 |
| MGA2 0164723 | MGA2 0164723 |
| MGA2 0164726 | MGA2 0164726 |
| MGA2 0164727 | MGA2 0164727 |
| MGA2 0164728 | MGA2 0164728 |
| MGA2 0164729 | MGA2 0164729 |
| MGA2 0164730 | MGA2 0164730 |
| MGA2 0164732 | MGA2 0164732 |
| MGA2 0164733 | MGA2 0164733 |
| MGA2 0164734 | MGA2 0164734 |
| MGA2 0164741 | MGA2 0164741 |
| MGA2 0164745 | MGA2 0164745 |
| MGA2 0164746 | MGA2 0164746 |
| MGA2 0164749 | MGA2 0164749 |
| MGA2 0164750 | MGA2 0164750 |

EXHIBIT **3**

PAGE 24

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0164751 | MGA2 0164751 |
| MGA2 0164752 | MGA2 0164752 |
| MGA2 0164753 | MGA2 0164753 |
| MGA2 0164757 | MGA2 0164757 |
| MGA2 0164758 | MGA2 0164758 |
| MGA2 0164760 | MGA2 0164760 |
| MGA2 0164761 | MGA2 0164761 |
| MGA2 0164763 | MGA2 0164763 |
| MGA2 0164765 | MGA2 0164765 |
| MGA2 0164768 | MGA2 0164768 |
| MGA2 0164769 | MGA2 0164769 |
| MGA2 0164771 | MGA2 0164771 |
| MGA2 0164772 | MGA2 0164772 |
| MGA2 0164773 | MGA2 0164773 |
| MGA2 0164775 | MGA2 0164775 |
| MGA2 0164776 | MGA2 0164776 |
| MGA2 0164778 | MGA2 0164778 |
| MGA2 0164783 | MGA2 0164783 |
| MGA2 0164784 | MGA2 0164784 |
| MGA2 0164785 | MGA2 0164785 |
| MGA2 0164787 | MGA2 0164787 |
| MGA2 0164790 | MGA2 0164790 |
| MGA2 0164793 | MGA2 0164793 |
| MGA2 0164797 | MGA2 0164797 |
| MGA2 0164798 | MGA2 0164798 |
| MGA2 0164799 | MGA2 0164799 |
| MGA2 0164800 | MGA2 0164800 |
| MGA2 0164801 | MGA2 0164801 |
| MGA2 0164804 | MGA2 0164804 |
| MGA2 0164805 | MGA2 0164805 |
| MGA2 0164806 | MGA2 0164806 |
| MGA2 0164807 | MGA2 0164807 |
| MGA2 0164808 | MGA2 0164808 |
| MGA2 0164811 | MGA2 0164811 |
| MGA2 0164815 | MGA2 0164815 |
| MGA2 0164816 | MGA2 0164816 |
| MGA2 0164821 | MGA2 0164821 |
| MGA2 0164822 | MGA2 0164822 |
| MGA2 0164823 | MGA2 0164823 |

EXHIBIT 3

PAGE 242

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0164824 | MGA2 0164824 |
| MGA2 0164825 | MGA2 0164825 |
| MGA2 0164828 | MGA2 0164828 |
| MGA2 0164830 | MGA2 0164830 |
| MGA2 0164831 | MGA2 0164831 |
| MGA2 0164832 | MGA2 0164832 |
| MGA2 0164833 | MGA2 0164833 |
| MGA2 0164834 | MGA2 0164834 |
| MGA2 0164836 | MGA2 0164836 |
| MGA2 0164837 | MGA2 0164837 |
| MGA2 0164838 | MGA2 0164838 |
| MGA2 0164840 | MGA2 0164840 |
| MGA2 0164844 | MGA2 0164844 |
| MGA2 0164845 | MGA2 0164845 |
| MGA2 0164847 | MGA2 0164847 |
| MGA2 0164848 | MGA2 0164848 |
| MGA2 0164849 | MGA2 0164849 |
| MGA2 0164851 | MGA2 0164851 |
| MGA2 0164852 | MGA2 0164852 |
| MGA2 0164853 | MGA2 0164853 |
| MGA2 0164854 | MGA2 0164854 |
| MGA2 0164855 | MGA2 0164855 |
| MGA2 0164858 | MGA2 0164858 |
| MGA2 0164859 | MGA2 0164859 |
| MGA2 0164860 | MGA2 0164860 |
| MGA2 0164861 | MGA2 0164861 |
| MGA2 0164862 | MGA2 0164862 |
| MGA2 0164863 | MGA2 0164863 |
| MGA2 0164864 | MGA2 0164864 |
| MGA2 0164865 | MGA2 0164865 |
| MGA2 0164866 | MGA2 0164866 |
| MGA2 0164867 | MGA2 0164867 |
| MGA2 0164868 | MGA2 0164868 |
| MGA2 0164869 | MGA2 0164869 |
| MGA2 0164870 | MGA2 0164870 |
| MGA2 0164871 | MGA2 0164871 |
| MGA2 0164872 | MGA2 0164872 |
| MGA2 0164873 | MGA2 0164873 |
| MGA2 0164875 | MGA2 0164875 |

EXHIBIT **3**

PAGE 243

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0164877 | MGA2 0164877 |
| MGA2 0164878 | MGA2 0164878 |
| MGA2 0164879 | MGA2 0164879 |
| MGA2 0164880 | MGA2 0164880 |
| MGA2 0164883 | MGA2 0164883 |
| MGA2 0164884 | MGA2 0164884 |
| MGA2 0164885 | MGA2 0164885 |
| MGA2 0164886 | MGA2 0164886 |
| MGA2 0164888 | MGA2 0164888 |
| MGA2 0164891 | MGA2 0164891 |
| MGA2 0164892 | MGA2 0164892 |
| MGA2 0164893 | MGA2 0164893 |
| MGA2 0164896 | MGA2 0164896 |
| MGA2 0164898 | MGA2 0164898 |
| MGA2 0164899 | MGA2 0164899 |
| MGA2 0164901 | MGA2 0164901 |
| MGA2 0164902 | MGA2 0164902 |
| MGA2 0164904 | MGA2 0164904 |
| MGA2 0164905 | MGA2 0164905 |
| MGA2 0164906 | MGA2 0164906 |
| MGA2 0164907 | MGA2 0164907 |
| MGA2 0164908 | MGA2 0164908 |
| MGA2 0164910 | MGA2 0164910 |
| MGA2 0164911 | MGA2 0164911 |
| MGA2 0164912 | MGA2 0164912 |
| MGA2 0164913 | MGA2 0164913 |
| MGA2 0164921 | MGA2 0164921 |
| MGA2 0164922 | MGA2 0164922 |
| MGA2 0164923 | MGA2 0164923 |
| MGA2 0164924 | MGA2 0164924 |
| MGA2 0164925 | MGA2 0164925 |
| MGA2 0164926 | MGA2 0164926 |
| MGA2 0164927 | MGA2 0164927 |
| MGA2 0164928 | MGA2 0164928 |
| MGA2 0164929 | MGA2 0164929 |
| MGA2 0164930 | MGA2 0164930 |
| MGA2 0164932 | MGA2 0164932 |
| MGA2 0164933 | MGA2 0164933 |
| MGA2 0164934 | MGA2 0164934 |



EXHIBIT 3

PAGE 244

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0164935 | MGA2 0164935 |
| MGA2 0164936 | MGA2 0164936 |
| MGA2 0164938 | MGA2 0164938 |
| MGA2 0164939 | MGA2 0164939 |
| MGA2 0164940 | MGA2 0164940 |
| MGA2 0164941 | MGA2 0164941 |
| MGA2 0164949 | MGA2 0164949 |
| MGA2 0164950 | MGA2 0164950 |
| MGA2 0164968 | MGA2 0164968 |
| MGA2 0164969 | MGA2 0164969 |
| MGA2 0165002 | MGA2 0165002 |
| MGA2 0165003 | MGA2 0165003 |
| MGA2 0165004 | MGA2 0165004 |
| MGA2 0165005 | MGA2 0165005 |
| MGA2 0165006 | MGA2 0165006 |
| MGA2 0165007 | MGA2 0165007 |
| MGA2 0165008 | MGA2 0165008 |
| MGA2 0165009 | MGA2 0165009 |
| MGA2 0165010 | MGA2 0165010 |
| MGA2 0165012 | MGA2 0165012 |
| MGA2 0165013 | MGA2 0165013 |
| MGA2 0165014 | MGA2 0165014 |
| MGA2 0165015 | MGA2 0165015 |
| MGA2 0165016 | MGA2 0165016 |
| MGA2 0165017 | MGA2 0165017 |
| MGA2 0165018 | MGA2 0165018 |
| MGA2 0165019 | MGA2 0165019 |
| MGA2 0165020 | MGA2 0165020 |
| MGA2 0165021 | MGA2 0165021 |
| MGA2 0165022 | MGA2 0165022 |
| MGA2 0165023 | MGA2 0165023 |
| MGA2 0165024 | MGA2 0165024 |
| MGA2 0165025 | MGA2 0165025 |
| MGA2 0165026 | MGA2 0165026 |
| MGA2 0165027 | MGA2 0165027 |
| MGA2 0165028 | MGA2 0165028 |
| MGA2 0165029 | MGA2 0165029 |
| MGA2 0165030 | MGA2 0165030 |
| MGA2 0165031 | MGA2 0165031 |

EXHIBIT **3**

PAGE 245

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0165032 | MGA2 0165032 |
| MGA2 0165033 | MGA2 0165033 |
| MGA2 0165034 | MGA2 0165034 |
| MGA2 0165035 | MGA2 0165035 |
| MGA2 0165036 | MGA2 0165036 |
| MGA2 0165037 | MGA2 0165037 |
| MGA2 0165038 | MGA2 0165038 |
| MGA2 0165039 | MGA2 0165039 |
| MGA2 0165040 | MGA2 0165040 |
| MGA2 0165041 | MGA2 0165041 |
| MGA2 0165042 | MGA2 0165042 |
| MGA2 0165043 | MGA2 0165043 |
| MGA2 0165044 | MGA2 0165044 |
| MGA2 0165045 | MGA2 0165045 |
| MGA2 0165046 | MGA2 0165046 |
| MGA2 0165047 | MGA2 0165047 |
| MGA2 0165048 | MGA2 0165048 |
| MGA2 0165049 | MGA2 0165049 |
| MGA2 0165050 | MGA2 0165050 |
| MGA2 0165051 | MGA2 0165051 |
| MGA2 0165052 | MGA2 0165052 |
| MGA2 0165054 | MGA2 0165054 |
| MGA2 0165055 | MGA2 0165055 |
| MGA2 0165056 | MGA2 0165056 |
| MGA2 0165058 | MGA2 0165058 |
| MGA2 0165059 | MGA2 0165059 |
| MGA2 0165060 | MGA2 0165060 |
| MGA2 0165061 | MGA2 0165061 |
| MGA2 0165062 | MGA2 0165062 |
| MGA2 0165063 | MGA2 0165063 |
| MGA2 0165064 | MGA2 0165064 |
| MGA2 0165065 | MGA2 0165065 |
| MGA2 0165066 | MGA2 0165066 |
| MGA2 0165067 | MGA2 0165067 |
| MGA2 0165068 | MGA2 0165068 |
| MGA2 0165069 | MGA2 0165069 |
| MGA2 0165070 | MGA2 0165070 |
| MGA2 0165071 | MGA2 0165071 |
| MGA2 0165072 | MGA2 0165072 |

EXHIBIT 3

PAGE 246

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0165073 | MGA2 0165073 |
| MGA2 0165074 | MGA2 0165074 |
| MGA2 0165075 | MGA2 0165075 |
| MGA2 0165076 | MGA2 0165076 |
| MGA2 0165077 | MGA2 0165077 |
| MGA2 0165078 | MGA2 0165078 |
| MGA2 0165079 | MGA2 0165079 |
| MGA2 0165080 | MGA2 0165080 |
| MGA2 0165081 | MGA2 0165081 |
| MGA2 0165082 | MGA2 0165082 |
| MGA2 0165084 | MGA2 0165084 |
| MGA2 0165085 | MGA2 0165085 |
| MGA2 0165086 | MGA2 0165086 |
| MGA2 0165087 | MGA2 0165087 |
| MGA2 0165088 | MGA2 0165088 |
| MGA2 0165089 | MGA2 0165089 |
| MGA2 0165090 | MGA2 0165090 |
| MGA2 0165091 | MGA2 0165091 |
| MGA2 0165092 | MGA2 0165092 |
| MGA2 0165094 | MGA2 0165094 |
| MGA2 0165095 | MGA2 0165095 |
| MGA2 0165096 | MGA2 0165096 |
| MGA2 0165097 | MGA2 0165097 |
| MGA2 0165098 | MGA2 0165098 |
| MGA2 0165099 | MGA2 0165099 |
| MGA2 0165100 | MGA2 0165100 |
| MGA2 0165101 | MGA2 0165101 |
| MGA2 0165102 | MGA2 0165102 |
| MGA2 0165103 | MGA2 0165103 |
| MGA2 0165104 | MGA2 0165104 |
| MGA2 0165105 | MGA2 0165105 |
| MGA2 0165106 | MGA2 0165106 |
| MGA2 0165107 | MGA2 0165107 |
| MGA2 0165108 | MGA2 0165108 |
| MGA2 0165109 | MGA2 0165109 |
| MGA2 0165110 | MGA2 0165110 |
| MGA2 0165111 | MGA2 0165111 |
| MGA2 0165112 | MGA2 0165112 |
| MGA2 0165114 | MGA2 0165114 |

EXHIBIT **3**

PAGE 247

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0165115 | MGA2 0165115 |
| MGA2 0165117 | MGA2 0165117 |
| MGA2 0165118 | MGA2 0165118 |
| MGA2 0165119 | MGA2 0165119 |
| MGA2 0165122 | MGA2 0165122 |
| MGA2 0165123 | MGA2 0165123 |
| MGA2 0165124 | MGA2 0165124 |
| MGA2 0165125 | MGA2 0165125 |
| MGA2 0165126 | MGA2 0165126 |
| MGA2 0165127 | MGA2 0165127 |
| MGA2 0165128 | MGA2 0165128 |
| MGA2 0165129 | MGA2 0165129 |
| MGA2 0165130 | MGA2 0165130 |
| MGA2 0165131 | MGA2 0165131 |
| MGA2 0165132 | MGA2 0165132 |
| MGA2 0165133 | MGA2 0165133 |
| MGA2 0165134 | MGA2 0165134 |
| MGA2 0165135 | MGA2 0165135 |
| MGA2 0165136 | MGA2 0165136 |
| MGA2 0165138 | MGA2 0165138 |
| MGA2 0165139 | MGA2 0165139 |
| MGA2 0165140 | MGA2 0165140 |
| MGA2 0165141 | MGA2 0165141 |
| MGA2 0165142 | MGA2 0165142 |
| MGA2 0165144 | MGA2 0165144 |
| MGA2 0165145 | MGA2 0165145 |
| MGA2 0165146 | MGA2 0165146 |
| MGA2 0165147 | MGA2 0165147 |
| MGA2 0165148 | MGA2 0165148 |
| MGA2 0165149 | MGA2 0165149 |
| MGA2 0165150 | MGA2 0165150 |
| MGA2 0165151 | MGA2 0165151 |
| MGA2 0165153 | MGA2 0165153 |
| MGA2 0165154 | MGA2 0165154 |
| MGA2 0165155 | MGA2 0165156 |
| MGA2 0165157 | MGA2 0165157 |
| MGA2 0165158 | MGA2 0165158 |
| MGA2 0165159 | MGA2 0165159 |
| MGA2 0165161 | MGA2 0165161 |

EXHIBIT **3**

PAGE _248_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0165162 | MGA2 0165162 |
| MGA2 0165163 | MGA2 0165163 |
| MGA2 0165164 | MGA2 0165164 |
| MGA2 0165165 | MGA2 0165165 |
| MGA2 0165166 | MGA2 0165166 |
| MGA2 0165168 | MGA2 0165168 |
| MGA2 0165169 | MGA2 0165169 |
| MGA2 0165170 | MGA2 0165170 |
| MGA2 0165171 | MGA2 0165171 |
| MGA2 0165172 | MGA2 0165172 |
| MGA2 0165173 | MGA2 0165173 |
| MGA2 0165174 | MGA2 0165174 |
| MGA2 0165175 | MGA2 0165175 |
| MGA2 0165176 | MGA2 0165176 |
| MGA2 0165177 | MGA2 0165177 |
| MGA2 0165178 | MGA2 0165178 |
| MGA2 0165179 | MGA2 0165179 |
| MGA2 0165180 | MGA2 0165180 |
| MGA2 0165182 | MGA2 0165182 |
| MGA2 0165183 | MGA2 0165183 |
| MGA2 0165184 | MGA2 0165184 |
| MGA2 0165185 | MGA2 0165185 |
| MGA2 0165186 | MGA2 0165186 |
| MGA2 0165187 | MGA2 0165187 |
| MGA2 0165188 | MGA2 0165188 |
| MGA2 0165189 | MGA2 0165189 |
| MGA2 0165190 | MGA2 0165190 |
| MGA2 0165191 | MGA2 0165191 |
| MGA2 0165192 | MGA2 0165192 |
| MGA2 0165193 | MGA2 0165193 |
| MGA2 0165194 | MGA2 0165194 |
| MGA2 0165195 | MGA2 0165195 |
| MGA2 0165196 | MGA2 0165196 |
| MGA2 0165197 | MGA2 0165197 |
| MGA2 0165198 | MGA2 0165198 |
| MGA2 0165199 | MGA2 0165199 |
| MGA2 0165200 | MGA2 0165200 |
| MGA2 0165201 | MGA2 0165201 |
| MGA2 0165202 | MGA2 0165202 |



EXHIBIT **3**

PAGE 249

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0165204 | MGA2 0165204 |
| MGA2 0165205 | MGA2 0165205 |
| MGA2 0165206 | MGA2 0165206 |
| MGA2 0165207 | MGA2 0165207 |
| MGA2 0165208 | MGA2 0165208 |
| MGA2 0165209 | MGA2 0165209 |
| MGA2 0165210 | MGA2 0165210 |
| MGA2 0165211 | MGA2 0165211 |
| MGA2 0165212 | MGA2 0165212 |
| MGA2 0165213 | MGA2 0165213 |
| MGA2 0165214 | MGA2 0165214 |
| MGA2 0165215 | MGA2 0165215 |
| MGA2 0165216 | MGA2 0165216 |
| MGA2 0165217 | MGA2 0165217 |
| MGA2 0165218 | MGA2 0165218 |
| MGA2 0165219 | MGA2 0165219 |
| MGA2 0165220 | MGA2 0165220 |
| MGA2 0165221 | MGA2 0165221 |
| MGA2 0165222 | MGA2 0165222 |
| MGA2 0165224 | MGA2 0165224 |
| MGA2 0165225 | MGA2 0165225 |
| MGA2 0165226 | MGA2 0165226 |
| MGA2 0165227 | MGA2 0165227 |
| MGA2 0165228 | MGA2 0165228 |
| MGA2 0165229 | MGA2 0165229 |
| MGA2 0165230 | MGA2 0165230 |
| MGA2 0165231 | MGA2 0165231 |
| MGA2 0165232 | MGA2 0165232 |
| MGA2 0165233 | MGA2 0165233 |
| MGA2 0165234 | MGA2 0165234 |
| MGA2 0165235 | MGA2 0165235 |
| MGA2 0165236 | MGA2 0165236 |
| MGA2 0165237 | MGA2 0165237 |
| MGA2 0165238 | MGA2 0165238 |
| MGA2 0165239 | MGA2 0165239 |
| MGA2 0165240 | MGA2 0165240 |
| MGA2 0165241 | MGA2 0165241 |
| MGA2 0165242 | MGA2 0165242 |
| MGA2 0165243 | MGA2 0165243 |



EXHIBIT **3**

PAGE 250

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0165244 | MGA2 0165244 |
| MGA2 0165245 | MGA2 0165245 |
| MGA2 0165247 | MGA2 0165247 |
| MGA2 0165248 | MGA2 0165248 |
| MGA2 0165249 | MGA2 0165249 |
| MGA2 0165250 | MGA2 0165250 |
| MGA2 0165251 | MGA2 0165251 |
| MGA2 0165252 | MGA2 0165252 |
| MGA2 0165253 | MGA2 0165253 |
| MGA2 0165254 | MGA2 0165254 |
| MGA2 0165255 | MGA2 0165255 |
| MGA2 0165256 | MGA2 0165256 |
| MGA2 0165257 | MGA2 0165257 |
| MGA2 0165258 | MGA2 0165258 |
| MGA2 0165259 | MGA2 0165259 |
| MGA2 0165260 | MGA2 0165260 |
| MGA2 0165261 | MGA2 0165261 |
| MGA2 0165262 | MGA2 0165262 |
| MGA2 0165263 | MGA2 0165263 |
| MGA2 0165264 | MGA2 0165264 |
| MGA2 0165265 | MGA2 0165265 |
| MGA2 0165267 | MGA2 0165267 |
| MGA2 0165268 | MGA2 0165268 |
| MGA2 0165269 | MGA2 0165269 |
| MGA2 0165271 | MGA2 0165271 |
| MGA2 0165272 | MGA2 0165272 |
| MGA2 0165273 | MGA2 0165273 |
| MGA2 0165274 | MGA2 0165274 |
| MGA2 0165275 | MGA2 0165275 |
| MGA2 0165276 | MGA2 0165276 |
| MGA2 0165277 | MGA2 0165277 |
| MGA2 0165278 | MGA2 0165278 |
| MGA2 0165279 | MGA2 0165279 |
| MGA2 0165280 | MGA2 0165280 |
| MGA2 0165281 | MGA2 0165281 |
| MGA2 0165282 | MGA2 0165282 |
| MGA2 0165283 | MGA2 0165283 |
| MGA2 0165284 | MGA2 0165284 |
| MGA2 0165285 | MGA2 0165285 |

EXHIBIT **3**

PAGE 251

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0165286 | MGA2 0165286 |
| MGA2 0165287 | MGA2 0165287 |
| MGA2 0165288 | MGA2 0165288 |
| MGA2 0165330 | MGA2 0165330 |
| MGA2 0165417 | MGA2 0165417 |
| MGA2 0165421 | MGA2 0165421 |
| MGA2 0165423 | MGA2 0165423 |
| MGA2 0165425 | MGA2 0165425 |
| MGA2 0165426 | MGA2 0165426 |
| MGA2 0165435 | MGA2 0165435 |
| MGA2 0165441 | MGA2 0165441 |
| MGA2 0165461 | MGA2 0165461 |
| MGA2 0165462 | MGA2 0165462 |
| MGA2 0165465 | MGA2 0165465 |
| MGA2 0165466 | MGA2 0165466 |
| MGA2 0165467 | MGA2 0165467 |
| MGA2 0165472 | MGA2 0165472 |
| MGA2 0165473 | MGA2 0165473 |
| MGA2 0165474 | MGA2 0165474 |
| MGA2 0165476 | MGA2 0165476 |
| MGA2 0165478 | MGA2 0165478 |
| MGA2 0165479 | MGA2 0165479 |
| MGA2 0165483 | MGA2 0165483 |
| MGA2 0165484 | MGA2 0165484 |
| MGA2 0165487 | MGA2 0165487 |
| MGA2 0165491 | MGA2 0165491 |
| MGA2 0165492 | MGA2 0165492 |
| MGA2 0165493 | MGA2 0165493 |
| MGA2 0165497 | MGA2 0165497 |
| MGA2 0165508 | MGA2 0165508 |
| MGA2 0165509 | MGA2 0165509 |
| MGA2 0165513 | MGA2 0165513 |
| MGA2 0165520 | MGA2 0165520 |
| MGA2 0165521 | MGA2 0165521 |
| MGA2 0165522 | MGA2 0165522 |
| MGA2 0165576 | MGA2 0165576 |
| MGA2 0165577 | MGA2 0165577 |
| MGA2 0165582 | MGA2 0165582 |
| MGA2 0165583 | MGA2 0165583 |



EXHIBIT **3**
PAGE 252

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0165588 | MGA2 0165588 |
| MGA2 0165590 | MGA2 0165590 |
| MGA2 0165591 | MGA2 0165591 |
| MGA2 0165594 | MGA2 0165594 |
| MGA2 0165601 | MGA2 0165601 |
| MGA2 0165604 | MGA2 0165604 |
| MGA2 0165610 | MGA2 0165610 |
| MGA2 0165612 | MGA2 0165612 |
| MGA2 0165616 | MGA2 0165616 |
| MGA2 0165618 | MGA2 0165618 |
| MGA2 0165620 | MGA2 0165620 |
| MGA2 0165621 | MGA2 0165621 |
| MGA2 0165622 | MGA2 0165622 |
| MGA2 0165628 | MGA2 0165628 |
| MGA2 0165629 | MGA2 0165629 |
| MGA2 0165630 | MGA2 0165630 |
| MGA2 0165634 | MGA2 0165634 |
| MGA2 0165637 | MGA2 0165637 |
| MGA2 0165638 | MGA2 0165638 |
| MGA2 0165639 | MGA2 0165639 |
| MGA2 0165643 | MGA2 0165643 |
| MGA2 0165644 | MGA2 0165644 |
| MGA2 0165651 | MGA2 0165651 |
| MGA2 0165652 | MGA2 0165652 |
| MGA2 0165656 | MGA2 0165656 |
| MGA2 0165657 | MGA2 0165657 |
| MGA2 0165658 | MGA2 0165658 |
| MGA2 0165666 | MGA2 0165666 |
| MGA2 0165667 | MGA2 0165667 |
| MGA2 0165668 | MGA2 0165668 |
| MGA2 0165669 | MGA2 0165669 |
| MGA2 0165671 | MGA2 0165671 |
| MGA2 0165672 | MGA2 0165672 |
| MGA2 0165676 | MGA2 0165676 |
| MGA2 0165713 | MGA2 0165713 |
| MGA2 0165714 | MGA2 0165714 |
| MGA2 0165715 | MGA2 0165715 |
| MGA2 0165730 | MGA2 0165730 |
| MGA2 0165731 | MGA2 0165731 |

EXHIBIT 3
PAGE 253

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0165733 | MGA2 0165733 |
| MGA2 0165736 | MGA2 0165736 |
| MGA2 0165745 | MGA2 0165745 |
| MGA2 0165746 | MGA2 0165746 |
| MGA2 0165753 | MGA2 0165753 |
| MGA2 0165755 | MGA2 0165755 |
| MGA2 0165772 | MGA2 0165772 |
| MGA2 0165773 | MGA2 0165773 |
| MGA2 0165775 | MGA2 0165775 |
| MGA2 0165778 | MGA2 0165778 |
| MGA2 0165795 | MGA2 0165795 |
| MGA2 0165800 | MGA2 0165800 |
| MGA2 0165802 | MGA2 0165802 |
| MGA2 0165836 | MGA2 0165836 |
| MGA2 0165840 | MGA2 0165840 |
| MGA2 0165841 | MGA2 0165841 |
| MGA2 0165852 | MGA2 0165852 |
| MGA2 0165853 | MGA2 0165853 |
| MGA2 0165855 | MGA2 0165855 |
| MGA2 0165863 | MGA2 0165863 |
| MGA2 0165864 | MGA2 0165864 |
| MGA2 0165871 | MGA2 0165871 |
| MGA2 0165874 | MGA2 0165874 |
| MGA2 0165882 | MGA2 0165882 |
| MGA2 0165883 | MGA2 0165883 |
| MGA2 0165884 | MGA2 0165884 |
| MGA2 0165889 | MGA2 0165889 |
| MGA2 0165890 | MGA2 0165890 |
| MGA2 0165891 | MGA2 0165891 |
| MGA2 0165894 | MGA2 0165894 |
| MGA2 0165898 | MGA2 0165898 |
| MGA2 0165899 | MGA2 0165899 |
| MGA2 0165903 | MGA2 0165903 |
| MGA2 0165914 | MGA2 0165914 |
| MGA2 0165919 | MGA2 0165919 |
| MGA2 0165924 | MGA2 0165924 |
| MGA2 0165937 | MGA2 0165937 |
| MGA2 0165938 | MGA2 0165938 |
| MGA2 0165942 | MGA2 0165942 |

EXHIBIT 3

PAGE 254

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0165943 | MGA2 0165943 |
| MGA2 0165951 | MGA2 0165951 |
| MGA2 0165954 | MGA2 0165954 |
| MGA2 0165955 | MGA2 0165955 |
| MGA2 0165959 | MGA2 0165959 |
| MGA2 0165968 | MGA2 0165968 |
| MGA2 0165985 | MGA2 0165985 |
| MGA2 0165986 | MGA2 0165986 |
| MGA2 0165988 | MGA2 0165988 |
| MGA2 0165989 | MGA2 0165989 |
| MGA2 0165993 | MGA2 0165993 |
| MGA2 0165994 | MGA2 0165994 |
| MGA2 0165998 | MGA2 0165998 |
| MGA2 0166008 | MGA2 0166008 |
| MGA2 0166019 | MGA2 0166019 |
| MGA2 0166020 | MGA2 0166020 |
| MGA2 0166026 | MGA2 0166026 |
| MGA2 0166027 | MGA2 0166027 |
| MGA2 0166030 | MGA2 0166030 |
| MGA2 0166031 | MGA2 0166031 |
| MGA2 0166036 | MGA2 0166036 |
| MGA2 0166037 | MGA2 0166037 |
| MGA2 0166042 | MGA2 0166042 |
| MGA2 0166043 | MGA2 0166043 |
| MGA2 0166044 | MGA2 0166044 |
| MGA2 0166047 | MGA2 0166047 |
| MGA2 0166048 | MGA2 0166048 |
| MGA2 0166050 | MGA2 0166050 |
| MGA2 0166051 | MGA2 0166051 |
| MGA2 0166070 | MGA2 0166070 |
| MGA2 0166075 | MGA2 0166075 |
| MGA2 0166079 | MGA2 0166079 |
| MGA2 0166081 | MGA2 0166081 |
| MGA2 0166084 | MGA2 0166084 |
| MGA2 0166104 | MGA2 0166104 |
| MGA2 0166108 | MGA2 0166108 |
| MGA2 0166109 | MGA2 0166109 |
| MGA2 0166137 | MGA2 0166137 |
| MGA2 0166140 | MGA2 0166140 |

EXHIBIT 3
PAGE 255

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0166141 | MGA2 0166141 |
| MGA2 0166142 | MGA2 0166142 |
| MGA2 0166143 | MGA2 0166143 |
| MGA2 0166156 | MGA2 0166156 |
| MGA2 0166164 | MGA2 0166164 |
| MGA2 0166166 | MGA2 0166166 |
| MGA2 0166167 | MGA2 0166167 |
| MGA2 0166170 | MGA2 0166170 |
| MGA2 0166172 | MGA2 0166172 |
| MGA2 0166175 | MGA2 0166175 |
| MGA2 0166178 | MGA2 0166178 |
| MGA2 0166181 | MGA2 0166181 |
| MGA2 0166182 | MGA2 0166182 |
| MGA2 0166183 | MGA2 0166183 |
| MGA2 0166184 | MGA2 0166184 |
| MGA2 0166188 | MGA2 0166188 |
| MGA2 0166189 | MGA2 0166189 |
| MGA2 0166190 | MGA2 0166190 |
| MGA2 0166191 | MGA2 0166191 |
| MGA2 0166198 | MGA2 0166198 |
| MGA2 0166210 | MGA2 0166210 |
| MGA2 0166233 | MGA2 0166233 |
| MGA2 0166234 | MGA2 0166234 |
| MGA2 0166241 | MGA2 0166241 |
| MGA2 0166247 | MGA2 0166247 |
| MGA2 0166248 | MGA2 0166248 |
| MGA2 0166254 | MGA2 0166254 |
| MGA2 0166255 | MGA2 0166255 |
| MGA2 0166258 | MGA2 0166258 |
| MGA2 0166262 | MGA2 0166262 |
| MGA2 0166278 | MGA2 0166278 |
| MGA2 0166285 | MGA2 0166285 |
| MGA2 0166286 | MGA2 0166286 |
| MGA2 0166287 | MGA2 0166287 |
| MGA2 0166288 | MGA2 0166288 |
| MGA2 0166291 | MGA2 0166291 |
| MGA2 0166296 | MGA2 0166296 |
| MGA2 0166297 | MGA2 0166297 |
| MGA2 0166303 | MGA2 0166303 |



EXHIBIT **3**

PAGE 256

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0166304 | MGA2 0166304 |
| MGA2 0166306 | MGA2 0166306 |
| MGA2 0166307 | MGA2 0166307 |
| MGA2 0166327 | MGA2 0166327 |
| MGA2 0166328 | MGA2 0166328 |
| MGA2 0166329 | MGA2 0166329 |
| MGA2 0166330 | MGA2 0166330 |
| MGA2 0166334 | MGA2 0166334 |
| MGA2 0166337 | MGA2 0166337 |
| MGA2 0166339 | MGA2 0166339 |
| MGA2 0166340 | MGA2 0166340 |
| MGA2 0166347 | MGA2 0166347 |
| MGA2 0166376 | MGA2 0166376 |
| MGA2 0166377 | MGA2 0166377 |
| MGA2 0166378 | MGA2 0166378 |
| MGA2 0166379 | MGA2 0166379 |
| MGA2 0166385 | MGA2 0166385 |
| MGA2 0166386 | MGA2 0166386 |
| MGA2 0166387 | MGA2 0166387 |
| MGA2 0166389 | MGA2 0166389 |
| MGA2 0166392 | MGA2 0166392 |
| MGA2 0166393 | MGA2 0166393 |
| MGA2 0166394 | MGA2 0166394 |
| MGA2 0166396 | MGA2 0166396 |
| MGA2 0166402 | MGA2 0166402 |
| MGA2 0166410 | MGA2 0166410 |
| MGA2 0166415 | MGA2 0166415 |
| MGA2 0166421 | MGA2 0166421 |
| MGA2 0166422 | MGA2 0166422 |
| MGA2 0166425 | MGA2 0166425 |
| MGA2 0166426 | MGA2 0166426 |
| MGA2 0166475 | MGA2 0166475 |
| MGA2 0166479 | MGA2 0166479 |
| MGA2 0166480 | MGA2 0166480 |
| MGA2 0166481 | MGA2 0166481 |
| MGA2 0166483 | MGA2 0166483 |
| MGA2 0166492 | MGA2 0166492 |
| MGA2 0166500 | MGA2 0166500 |
| MGA2 0166501 | MGA2 0166501 |

EXHIBIT **3**

PAGE 257

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0166502 | MGA2 0166502 |
| MGA2 0166505 | MGA2 0166505 |
| MGA2 0166507 | MGA2 0166507 |
| MGA2 0166511 | MGA2 0166511 |
| MGA2 0166516 | MGA2 0166516 |
| MGA2 0166517 | MGA2 0166517 |
| MGA2 0166518 | MGA2 0166518 |
| MGA2 0166521 | MGA2 0166521 |
| MGA2 0166526 | MGA2 0166526 |
| MGA2 0166528 | MGA2 0166528 |
| MGA2 0166529 | MGA2 0166529 |
| MGA2 0166531 | MGA2 0166531 |
| MGA2 0166533 | MGA2 0166533 |
| MGA2 0166534 | MGA2 0166534 |
| MGA2 0166538 | MGA2 0166538 |
| MGA2 0166540 | MGA2 0166540 |
| MGA2 0166545 | MGA2 0166545 |
| MGA2 0166560 | MGA2 0166560 |
| MGA2 0166562 | MGA2 0166562 |
| MGA2 0166589 | MGA2 0166589 |
| MGA2 0166595 | MGA2 0166595 |
| MGA2 0166596 | MGA2 0166596 |
| MGA2 0166597 | MGA2 0166597 |
| MGA2 0166598 | MGA2 0166598 |
| MGA2 0166605 | MGA2 0166605 |
| MGA2 0166610 | MGA2 0166610 |
| MGA2 0166614 | MGA2 0166614 |
| MGA2 0166622 | MGA2 0166622 |
| MGA2 0166623 | MGA2 0166623 |
| MGA2 0166627 | MGA2 0166627 |
| MGA2 0166628 | MGA2 0166628 |
| MGA2 0166632 | MGA2 0166632 |
| MGA2 0166633 | MGA2 0166633 |
| MGA2 0166634 | MGA2 0166634 |
| MGA2 0166646 | MGA2 0166646 |
| MGA2 0166648 | MGA2 0166648 |
| MGA2 0166651 | MGA2 0166651 |
| MGA2 0166659 | MGA2 0166659 |
| MGA2 0166660 | MGA2 0166660 |

EXHIBIT 3
PAGE 258

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0166668 | MGA2 0166668 |
| MGA2 0166673 | MGA2 0166673 |
| MGA2 0166674 | MGA2 0166674 |
| MGA2 0166675 | MGA2 0166675 |
| MGA2 0166678 | MGA2 0166678 |
| MGA2 0166680 | MGA2 0166680 |
| MGA2 0166682 | MGA2 0166682 |
| MGA2 0166684 | MGA2 0166684 |
| MGA2 0166688 | MGA2 0166688 |
| MGA2 0166689 | MGA2 0166689 |
| MGA2 0166690 | MGA2 0166690 |
| MGA2 0166695 | MGA2 0166695 |
| MGA2 0166702 | MGA2 0166702 |
| MGA2 0166703 | MGA2 0166703 |
| MGA2 0166707 | MGA2 0166707 |
| MGA2 0166722 | MGA2 0166722 |
| MGA2 0166723 | MGA2 0166723 |
| MGA2 0166730 | MGA2 0166730 |
| MGA2 0166733 | MGA2 0166733 |
| MGA2 0166751 | MGA2 0166751 |
| MGA2 0166755 | MGA2 0166755 |
| MGA2 0166764 | MGA2 0166764 |
| MGA2 0166816 | MGA2 0166816 |
| MGA2 0166817 | MGA2 0166817 |
| MGA2 0166818 | MGA2 0166818 |
| MGA2 0166823 | MGA2 0166823 |
| MGA2 0166831 | MGA2 0166831 |
| MGA2 0166832 | MGA2 0166832 |
| MGA2 0166840 | MGA2 0166840 |
| MGA2 0166843 | MGA2 0166843 |
| MGA2 0166845 | MGA2 0166845 |
| MGA2 0166846 | MGA2 0166846 |
| MGA2 0166852 | MGA2 0166852 |
| MGA2 0166854 | MGA2 0166854 |
| MGA2 0166855 | MGA2 0166855 |
| MGA2 0166856 | MGA2 0166856 |
| MGA2 0166858 | MGA2 0166858 |
| MGA2 0166859 | MGA2 0166859 |
| MGA2 0166862 | MGA2 0166862 |



EXHIBIT 3
PAGE 259

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0166863 | MGA2 0166863 |
| MGA2 0166866 | MGA2 0166866 |
| MGA2 0166877 | MGA2 0166877 |
| MGA2 0166883 | MGA2 0166883 |
| MGA2 0166889 | MGA2 0166889 |
| MGA2 0166901 | MGA2 0166901 |
| MGA2 0166902 | MGA2 0166902 |
| MGA2 0166903 | MGA2 0166903 |
| MGA2 0166904 | MGA2 0166904 |
| MGA2 0166909 | MGA2 0166909 |
| MGA2 0166910 | MGA2 0166910 |
| MGA2 0166916 | MGA2 0166916 |
| MGA2 0166949 | MGA2 0166949 |
| MGA2 0166950 | MGA2 0166950 |
| MGA2 0166953 | MGA2 0166953 |
| MGA2 0166954 | MGA2 0166954 |
| MGA2 0166956 | MGA2 0166956 |
| MGA2 0166957 | MGA2 0166957 |
| MGA2 0166958 | MGA2 0166958 |
| MGA2 0166959 | MGA2 0166959 |
| MGA2 0166970 | MGA2 0166970 |
| MGA2 0166971 | MGA2 0166971 |
| MGA2 0166974 | MGA2 0166974 |
| MGA2 0166976 | MGA2 0166976 |
| MGA2 0166986 | MGA2 0166986 |
| MGA2 0166987 | MGA2 0166987 |
| MGA2 0166988 | MGA2 0166988 |
| MGA2 0166993 | MGA2 0166993 |
| MGA2 0166995 | MGA2 0166995 |
| MGA2 0166996 | MGA2 0166996 |
| MGA2 0167007 | MGA2 0167007 |
| MGA2 0167024 | MGA2 0167024 |
| MGA2 0167025 | MGA2 0167025 |
| MGA2 0167050 | MGA2 0167050 |
| MGA2 0167051 | MGA2 0167051 |
| MGA2 0167052 | MGA2 0167052 |
| MGA2 0167059 | MGA2 0167059 |
| MGA2 0167063 | MGA2 0167063 |
| MGA2 0167064 | MGA2 0167064 |

EXHIBIT **3**

PAGE 260

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0167223 | MGA2 0167223 |
| MGA2 0167225 | MGA2 0167225 |
| MGA2 0167226 | MGA2 0167226 |
| MGA2 0167227 | MGA2 0167227 |
| MGA2 0167228 | MGA2 0167228 |
| MGA2 0167231 | MGA2 0167231 |
| MGA2 0167232 | MGA2 0167232 |
| MGA2 0167234 | MGA2 0167234 |
| MGA2 0167235 | MGA2 0167235 |
| MGA2 0167238 | MGA2 0167238 |
| MGA2 0167239 | MGA2 0167239 |
| MGA2 0167240 | MGA2 0167240 |
| MGA2 0167241 | MGA2 0167241 |
| MGA2 0167242 | MGA2 0167242 |
| MGA2 0167249 | MGA2 0167249 |
| MGA2 0167256 | MGA2 0167256 |
| MGA2 0167261 | MGA2 0167261 |
| MGA2 0167262 | MGA2 0167262 |
| MGA2 0167263 | MGA2 0167263 |
| MGA2 0167264 | MGA2 0167264 |
| MGA2 0167265 | MGA2 0167265 |
| MGA2 0167266 | MGA2 0167266 |
| MGA2 0167274 | MGA2 0167274 |
| MGA2 0167275 | MGA2 0167275 |
| MGA2 0167288 | MGA2 0167288 |
| MGA2 0167289 | MGA2 0167289 |
| MGA2 0167290 | MGA2 0167290 |
| MGA2 0167295 | MGA2 0167295 |
| MGA2 0167305 | MGA2 0167305 |
| MGA2 0167306 | MGA2 0167306 |
| MGA2 0167318 | MGA2 0167318 |
| MGA2 0167324 | MGA2 0167324 |
| MGA2 0167327 | MGA2 0167327 |
| MGA2 0167328 | MGA2 0167328 |
| MGA2 0167336 | MGA2 0167336 |
| MGA2 0167343 | MGA2 0167343 |
| MGA2 0167344 | MGA2 0167344 |
| MGA2 0167346 | MGA2 0167346 |
| MGA2 0167348 | MGA2 0167348 |



EXHIBIT 3
PAGE 261

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0167349 | MGA2 0167349 |
| MGA2 0167350 | MGA2 0167350 |
| MGA2 0167354 | MGA2 0167354 |
| MGA2 0167357 | MGA2 0167357 |
| MGA2 0167361 | MGA2 0167361 |
| MGA2 0167362 | MGA2 0167362 |
| MGA2 0167367 | MGA2 0167367 |
| MGA2 0167368 | MGA2 0167368 |
| MGA2 0167371 | MGA2 0167371 |
| MGA2 0167373 | MGA2 0167373 |
| MGA2 0167374 | MGA2 0167374 |
| MGA2 0167375 | MGA2 0167375 |
| MGA2 0167376 | MGA2 0167376 |
| MGA2 0167397 | MGA2 0167397 |
| MGA2 0167405 | MGA2 0167405 |
| MGA2 0167407 | MGA2 0167407 |
| MGA2 0167408 | MGA2 0167408 |
| MGA2 0167418 | MGA2 0167418 |
| MGA2 0167421 | MGA2 0167421 |
| MGA2 0167422 | MGA2 0167422 |
| MGA2 0167423 | MGA2 0167423 |
| MGA2 0167431 | MGA2 0167431 |
| MGA2 0167441 | MGA2 0167441 |
| MGA2 0167446 | MGA2 0167446 |
| MGA2 0167447 | MGA2 0167447 |
| MGA2 0167453 | MGA2 0167453 |
| MGA2 0167458 | MGA2 0167458 |
| MGA2 0167459 | MGA2 0167459 |
| MGA2 0167462 | MGA2 0167462 |
| MGA2 0167463 | MGA2 0167463 |
| MGA2 0167468 | MGA2 0167468 |
| MGA2 0167469 | MGA2 0167469 |
| MGA2 0167470 | MGA2 0167470 |
| MGA2 0167473 | MGA2 0167473 |
| MGA2 0167474 | MGA2 0167474 |
| MGA2 0167475 | MGA2 0167475 |
| MGA2 0167480 | MGA2 0167480 |
| MGA2 0167485 | MGA2 0167485 |
| MGA2 0167486 | MGA2 0167486 |



EXHIBIT 3

PAGE 262

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0167487 | MGA2 0167487 |
| MGA2 0167494 | MGA2 0167494 |
| MGA2 0167498 | MGA2 0167498 |
| MGA2 0167499 | MGA2 0167499 |
| MGA2 0167514 | MGA2 0167514 |
| MGA2 0167516 | MGA2 0167516 |
| MGA2 0167517 | MGA2 0167517 |
| MGA2 0167531 | MGA2 0167531 |
| MGA2 0167539 | MGA2 0167539 |
| MGA2 0167545 | MGA2 0167545 |
| MGA2 0167546 | MGA2 0167546 |
| MGA2 0167549 | MGA2 0167549 |
| MGA2 0167550 | MGA2 0167550 |
| MGA2 0167554 | MGA2 0167554 |
| MGA2 0167559 | MGA2 0167559 |
| MGA2 0167561 | MGA2 0167561 |
| MGA2 0167562 | MGA2 0167562 |
| MGA2 0167563 | MGA2 0167563 |
| MGA2 0167565 | MGA2 0167565 |
| MGA2 0167567 | MGA2 0167567 |
| MGA2 0167568 | MGA2 0167568 |
| MGA2 0167571 | MGA2 0167571 |
| MGA2 0167576 | MGA2 0167576 |
| MGA2 0167578 | MGA2 0167578 |
| MGA2 0167579 | MGA2 0167579 |
| MGA2 0167592 | MGA2 0167592 |
| MGA2 0167602 | MGA2 0167602 |
| MGA2 0167608 | MGA2 0167608 |
| MGA2 0167612 | MGA2 0167612 |
| MGA2 0167614 | MGA2 0167614 |
| MGA2 0167617 | MGA2 0167617 |
| MGA2 0167626 | MGA2 0167626 |
| MGA2 0167627 | MGA2 0167627 |
| MGA2 0167628 | MGA2 0167628 |
| MGA2 0167632 | MGA2 0167632 |
| MGA2 0167633 | MGA2 0167633 |
| MGA2 0167636 | MGA2 0167636 |
| MGA2 0167640 | MGA2 0167640 |
| MGA2 0167641 | MGA2 0167641 |

EXHIBIT 3

PAGE 263

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0167643 | MGA2 0167643 |
| MGA2 0167650 | MGA2 0167650 |
| MGA2 0167658 | MGA2 0167658 |
| MGA2 0167661 | MGA2 0167661 |
| MGA2 0167670 | MGA2 0167670 |
| MGA2 0167672 | MGA2 0167672 |
| MGA2 0167675 | MGA2 0167675 |
| MGA2 0167676 | MGA2 0167676 |
| MGA2 0167678 | MGA2 0167678 |
| MGA2 0167679 | MGA2 0167679 |
| MGA2 0167680 | MGA2 0167680 |
| MGA2 0167687 | MGA2 0167687 |
| MGA2 0167688 | MGA2 0167688 |
| MGA2 0167691 | MGA2 0167691 |
| MGA2 0167694 | MGA2 0167694 |
| MGA2 0167711 | MGA2 0167711 |
| MGA2 0167712 | MGA2 0167712 |
| MGA2 0167715 | MGA2 0167715 |
| MGA2 0167716 | MGA2 0167716 |
| MGA2 0167718 | MGA2 0167718 |
| MGA2 0167719 | MGA2 0167719 |
| MGA2 0167724 | MGA2 0167724 |
| MGA2 0167729 | MGA2 0167729 |
| MGA2 0167731 | MGA2 0167731 |
| MGA2 0167736 | MGA2 0167736 |
| MGA2 0167742 | MGA2 0167742 |
| MGA2 0167751 | MGA2 0167751 |
| MGA2 0167753 | MGA2 0167753 |
| MGA2 0167754 | MGA2 0167754 |
| MGA2 0167764 | MGA2 0167764 |
| MGA2 0167765 | MGA2 0167765 |
| MGA2 0167767 | MGA2 0167767 |
| MGA2 0167776 | MGA2 0167776 |
| MGA2 0167777 | MGA2 0167777 |
| MGA2 0167778 | MGA2 0167778 |
| MGA2 0167780 | MGA2 0167780 |
| MGA2 0167782 | MGA2 0167782 |
| MGA2 0167784 | MGA2 0167784 |
| MGA2 0167785 | MGA2 0167785 |



EXHIBIT 3
PAGE 264

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0167786 | MGA2 0167786 |
| MGA2 0167789 | MGA2 0167789 |
| MGA2 0167790 | MGA2 0167790 |
| MGA2 0167794 | MGA2 0167794 |
| MGA2 0167797 | MGA2 0167797 |
| MGA2 0167798 | MGA2 0167798 |
| MGA2 0167799 | MGA2 0167799 |
| MGA2 0167807 | MGA2 0167807 |
| MGA2 0167813 | MGA2 0167813 |
| MGA2 0167827 | MGA2 0167827 |
| MGA2 0167979 | MGA2 0167979 |
| MGA2 0167982 | MGA2 0167982 |
| MGA2 0168023 | MGA2 0168023 |
| MGA2 0168027 | MGA2 0168027 |
| MGA2 0168029 | MGA2 0168029 |
| MGA2 0168030 | MGA2 0168030 |
| MGA2 0168042 | MGA2 0168042 |
| MGA2 0168061 | MGA2 0168061 |
| MGA2 0168062 | MGA2 0168062 |
| MGA2 0168072 | MGA2 0168072 |
| MGA2 0168077 | MGA2 0168077 |
| MGA2 0168078 | MGA2 0168078 |
| MGA2 0168080 | MGA2 0168080 |
| MGA2 0168081 | MGA2 0168081 |
| MGA2 0168083 | MGA2 0168083 |
| MGA2 0168084 | MGA2 0168084 |
| MGA2 0168085 | MGA2 0168085 |
| MGA2 0168086 | MGA2 0168086 |
| MGA2 0168087 | MGA2 0168087 |
| MGA2 0168091 | MGA2 0168091 |
| MGA2 0168097 | MGA2 0168097 |
| MGA2 0168101 | MGA2 0168101 |
| MGA2 0168108 | MGA2 0168108 |
| MGA2 0168109 | MGA2 0168109 |
| MGA2 0168112 | MGA2 0168112 |
| MGA2 0168113 | MGA2 0168113 |
| MGA2 0168114 | MGA2 0168114 |
| MGA2 0168119 | MGA2 0168119 |
| MGA2 0168123 | MGA2 0168123 |

EXHIBIT **3**

PAGE 265

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0168124 | MGA2 0168124 |
| MGA2 0168140 | MGA2 0168140 |
| MGA2 0168142 | MGA2 0168142 |
| MGA2 0168143 | MGA2 0168143 |
| MGA2 0168144 | MGA2 0168144 |
| MGA2 0168145 | MGA2 0168145 |
| MGA2 0168148 | MGA2 0168148 |
| MGA2 0168149 | MGA2 0168149 |
| MGA2 0168153 | MGA2 0168153 |
| MGA2 0168156 | MGA2 0168156 |
| MGA2 0168220 | MGA2 0168220 |
| MGA2 0168223 | MGA2 0168223 |
| MGA2 0168224 | MGA2 0168224 |
| MGA2 0168227 | MGA2 0168227 |
| MGA2 0168228 | MGA2 0168228 |
| MGA2 0168231 | MGA2 0168231 |
| MGA2 0168233 | MGA2 0168233 |
| MGA2 0168235 | MGA2 0168235 |
| MGA2 0168236 | MGA2 0168236 |
| MGA2 0168237 | MGA2 0168237 |
| MGA2 0168246 | MGA2 0168246 |
| MGA2 0168247 | MGA2 0168247 |
| MGA2 0168264 | MGA2 0168264 |
| MGA2 0168267 | MGA2 0168267 |
| MGA2 0168269 | MGA2 0168269 |
| MGA2 0168272 | MGA2 0168272 |
| MGA2 0168295 | MGA2 0168295 |
| MGA2 0168300 | MGA2 0168300 |
| MGA2 0168305 | MGA2 0168305 |
| MGA2 0168308 | MGA2 0168308 |
| MGA2 0168314 | MGA2 0168314 |
| MGA2 0168319 | MGA2 0168319 |
| MGA2 0168324 | MGA2 0168324 |
| MGA2 0168325 | MGA2 0168325 |
| MGA2 0168379 | MGA2 0168379 |
| MGA2 0168380 | MGA2 0168380 |
| MGA2 0168386 | MGA2 0168386 |
| MGA2 0168387 | MGA2 0168387 |
| MGA2 0168394 | MGA2 0168394 |

EXHIBIT 3
PAGE 246

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0168397 | MGA2 0168397 |
| MGA2 0168398 | MGA2 0168398 |
| MGA2 0168403 | MGA2 0168403 |
| MGA2 0168404 | MGA2 0168404 |
| MGA2 0168405 | MGA2 0168405 |
| MGA2 0168406 | MGA2 0168406 |
| MGA2 0168412 | MGA2 0168412 |
| MGA2 0168413 | MGA2 0168413 |
| MGA2 0168415 | MGA2 0168415 |
| MGA2 0168419 | MGA2 0168419 |
| MGA2 0168420 | MGA2 0168420 |
| MGA2 0168422 | MGA2 0168422 |
| MGA2 0168424 | MGA2 0168424 |
| MGA2 0168426 | MGA2 0168426 |
| MGA2 0168427 | MGA2 0168427 |
| MGA2 0168435 | MGA2 0168435 |
| MGA2 0168436 | MGA2 0168436 |
| MGA2 0168437 | MGA2 0168437 |
| MGA2 0168438 | MGA2 0168438 |
| MGA2 0168446 | MGA2 0168446 |
| MGA2 0168447 | MGA2 0168447 |
| MGA2 0168450 | MGA2 0168450 |
| MGA2 0168453 | MGA2 0168453 |
| MGA2 0168454 | MGA2 0168454 |
| MGA2 0168477 | MGA2 0168477 |
| MGA2 0168482 | MGA2 0168482 |
| MGA2 0168486 | MGA2 0168486 |
| MGA2 0168491 | MGA2 0168491 |
| MGA2 0168493 | MGA2 0168493 |
| MGA2 0168494 | MGA2 0168494 |
| MGA2 0168496 | MGA2 0168496 |
| MGA2 0168499 | MGA2 0168499 |
| MGA2 0168500 | MGA2 0168500 |
| MGA2 0168501 | MGA2 0168501 |
| MGA2 0168502 | MGA2 0168502 |
| MGA2 0168506 | MGA2 0168506 |
| MGA2 0168508 | MGA2 0168508 |
| MGA2 0168509 | MGA2 0168509 |
| MGA2 0168510 | MGA2 0168510 |

EXHIBIT 3

PAGE 267

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0168511 | MGA2 0168511 |
| MGA2 0168522 | MGA2 0168522 |
| MGA2 0168524 | MGA2 0168524 |
| MGA2 0168531 | MGA2 0168531 |
| MGA2 0168532 | MGA2 0168532 |
| MGA2 0168533 | MGA2 0168533 |
| MGA2 0168568 | MGA2 0168568 |
| MGA2 0168572 | MGA2 0168572 |
| MGA2 0168576 | MGA2 0168576 |
| MGA2 0168580 | MGA2 0168580 |
| MGA2 0168584 | MGA2 0168584 |
| MGA2 0168587 | MGA2 0168587 |
| MGA2 0168589 | MGA2 0168589 |
| MGA2 0168590 | MGA2 0168590 |
| MGA2 0168593 | MGA2 0168593 |
| MGA2 0168595 | MGA2 0168595 |
| MGA2 0168608 | MGA2 0168608 |
| MGA2 0168609 | MGA2 0168609 |
| MGA2 0168610 | MGA2 0168610 |
| MGA2 0168613 | MGA2 0168613 |
| MGA2 0168614 | MGA2 0168614 |
| MGA2 0168620 | MGA2 0168620 |
| MGA2 0168622 | MGA2 0168622 |
| MGA2 0168623 | MGA2 0168623 |
| MGA2 0168624 | MGA2 0168624 |
| MGA2 0168639 | MGA2 0168639 |
| MGA2 0168652 | MGA2 0168652 |
| MGA2 0168653 | MGA2 0168653 |
| MGA2 0168656 | MGA2 0168656 |
| MGA2 0168657 | MGA2 0168657 |
| MGA2 0168663 | MGA2 0168663 |
| MGA2 0168664 | MGA2 0168664 |
| MGA2 0168670 | MGA2 0168670 |
| MGA2 0168679 | MGA2 0168679 |
| MGA2 0168680 | MGA2 0168680 |
| MGA2 0168681 | MGA2 0168681 |
| MGA2 0168685 | MGA2 0168685 |
| MGA2 0168686 | MGA2 0168686 |
| MGA2 0168688 | MGA2 0168688 |

EXHIBIT **3**

PAGE 268

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0168689 | MGA2 0168689 |
| MGA2 0168695 | MGA2 0168695 |
| MGA2 0168711 | MGA2 0168711 |
| MGA2 0168714 | MGA2 0168714 |
| MGA2 0168715 | MGA2 0168715 |
| MGA2 0168716 | MGA2 0168716 |
| MGA2 0168723 | MGA2 0168723 |
| MGA2 0168727 | MGA2 0168727 |
| MGA2 0168731 | MGA2 0168731 |
| MGA2 0168732 | MGA2 0168732 |
| MGA2 0168741 | MGA2 0168741 |
| MGA2 0168742 | MGA2 0168742 |
| MGA2 0168743 | MGA2 0168743 |
| MGA2 0168744 | MGA2 0168744 |
| MGA2 0168746 | MGA2 0168746 |
| MGA2 0168747 | MGA2 0168747 |
| MGA2 0168752 | MGA2 0168752 |
| MGA2 0168753 | MGA2 0168753 |
| MGA2 0168759 | MGA2 0168759 |
| MGA2 0168760 | MGA2 0168760 |
| MGA2 0168765 | MGA2 0168765 |
| MGA2 0168766 | MGA2 0168766 |
| MGA2 0168775 | MGA2 0168775 |
| MGA2 0168779 | MGA2 0168779 |
| MGA2 0168781 | MGA2 0168781 |
| MGA2 0168784 | MGA2 0168784 |
| MGA2 0168785 | MGA2 0168785 |
| MGA2 0168788 | MGA2 0168788 |
| MGA2 0168807 | MGA2 0168807 |
| MGA2 0168808 | MGA2 0168808 |
| MGA2 0168814 | MGA2 0168814 |
| MGA2 0168821 | MGA2 0168821 |
| MGA2 0168827 | MGA2 0168827 |
| MGA2 0168831 | MGA2 0168831 |
| MGA2 0168835 | MGA2 0168835 |
| MGA2 0168840 | MGA2 0168840 |
| MGA2 0168850 | MGA2 0168850 |
| MGA2 0168851 | MGA2 0168851 |
| MGA2 0168852 | MGA2 0168852 |



EXHIBIT **3**

PAGE 269

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0168854 | MGA2 0168854 |
| MGA2 0168855 | MGA2 0168855 |
| MGA2 0168856 | MGA2 0168856 |
| MGA2 0168858 | MGA2 0168858 |
| MGA2 0168866 | MGA2 0168866 |
| MGA2 0168867 | MGA2 0168867 |
| MGA2 0168870 | MGA2 0168870 |
| MGA2 0168871 | MGA2 0168871 |
| MGA2 0168875 | MGA2 0168875 |
| MGA2 0168876 | MGA2 0168876 |
| MGA2 0168880 | MGA2 0168880 |
| MGA2 0168887 | MGA2 0168887 |
| MGA2 0168888 | MGA2 0168888 |
| MGA2 0168906 | MGA2 0168906 |
| MGA2 0168908 | MGA2 0168908 |
| MGA2 0168909 | MGA2 0168909 |
| MGA2 0168914 | MGA2 0168914 |
| MGA2 0168915 | MGA2 0168915 |
| MGA2 0168918 | MGA2 0168918 |
| MGA2 0168919 | MGA2 0168919 |
| MGA2 0168920 | MGA2 0168920 |
| MGA2 0168921 | MGA2 0168921 |
| MGA2 0168924 | MGA2 0168924 |
| MGA2 0168926 | MGA2 0168926 |
| MGA2 0168927 | MGA2 0168927 |
| MGA2 0168928 | MGA2 0168928 |
| MGA2 0168960 | MGA2 0168960 |
| MGA2 0168961 | MGA2 0168961 |
| MGA2 0168962 | MGA2 0168962 |
| MGA2 0168964 | MGA2 0168964 |
| MGA2 0168969 | MGA2 0168969 |
| MGA2 0168971 | MGA2 0168971 |
| MGA2 0168972 | MGA2 0168972 |
| MGA2 0168973 | MGA2 0168973 |
| MGA2 0168974 | MGA2 0168974 |
| MGA2 0168980 | MGA2 0168980 |
| MGA2 0168985 | MGA2 0168985 |
| MGA2 0168992 | MGA2 0168992 |
| MGA2 0168995 | MGA2 0168995 |

EXHIBIT **3**

PAGE 270

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0169003 | MGA2 0169003 |
| MGA2 0169005 | MGA2 0169005 |
| MGA2 0169006 | MGA2 0169006 |
| MGA2 0169011 | MGA2 0169011 |
| MGA2 0169014 | MGA2 0169014 |
| MGA2 0169015 | MGA2 0169015 |
| MGA2 0169024 | MGA2 0169024 |
| MGA2 0169025 | MGA2 0169025 |
| MGA2 0169030 | MGA2 0169030 |
| MGA2 0169033 | MGA2 0169033 |
| MGA2 0169042 | MGA2 0169042 |
| MGA2 0169043 | MGA2 0169043 |
| MGA2 0169047 | MGA2 0169047 |
| MGA2 0169050 | MGA2 0169050 |
| MGA2 0169052 | MGA2 0169052 |
| MGA2 0169053 | MGA2 0169053 |
| MGA2 0169060 | MGA2 0169060 |
| MGA2 0169064 | MGA2 0169064 |
| MGA2 0169066 | MGA2 0169066 |
| MGA2 0169067 | MGA2 0169067 |
| MGA2 0169070 | MGA2 0169070 |
| MGA2 0169071 | MGA2 0169071 |
| MGA2 0169073 | MGA2 0169073 |
| MGA2 0169076 | MGA2 0169076 |
| MGA2 0169077 | MGA2 0169077 |
| MGA2 0169080 | MGA2 0169080 |
| MGA2 0169086 | MGA2 0169086 |
| MGA2 0169087 | MGA2 0169087 |
| MGA2 0169099 | MGA2 0169099 |
| MGA2 0169108 | MGA2 0169108 |
| MGA2 0169109 | MGA2 0169109 |
| MGA2 0169113 | MGA2 0169113 |
| MGA2 0169114 | MGA2 0169114 |
| MGA2 0169129 | MGA2 0169129 |
| MGA2 0169130 | MGA2 0169130 |
| MGA2 0169133 | MGA2 0169133 |
| MGA2 0169134 | MGA2 0169134 |
| MGA2 0169135 | MGA2 0169135 |
| MGA2 0169147 | MGA2 0169147 |

EXHIBIT **3**

PAGE 271

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0169165 | MGA2 0169165 |
| MGA2 0169180 | MGA2 0169180 |
| MGA2 0169207 | MGA2 0169207 |
| MGA2 0169225 | MGA2 0169225 |
| MGA2 0169230 | MGA2 0169230 |
| MGA2 0169240 | MGA2 0169240 |
| MGA2 0169241 | MGA2 0169241 |
| MGA2 0169248 | MGA2 0169248 |
| MGA2 0169251 | MGA2 0169251 |
| MGA2 0169252 | MGA2 0169252 |
| MGA2 0169256 | MGA2 0169256 |
| MGA2 0169262 | MGA2 0169262 |
| MGA2 0169266 | MGA2 0169266 |
| MGA2 0169267 | MGA2 0169267 |
| MGA2 0169275 | MGA2 0169275 |
| MGA2 0169278 | MGA2 0169278 |
| MGA2 0169286 | MGA2 0169286 |
| MGA2 0169287 | MGA2 0169287 |
| MGA2 0169290 | MGA2 0169290 |
| MGA2 0169293 | MGA2 0169293 |
| MGA2 0169298 | MGA2 0169298 |
| MGA2 0169300 | MGA2 0169300 |
| MGA2 0169303 | MGA2 0169303 |
| MGA2 0169310 | MGA2 0169310 |
| MGA2 0169321 | MGA2 0169321 |
| MGA2 0169322 | MGA2 0169322 |
| MGA2 0169325 | MGA2 0169325 |
| MGA2 0169326 | MGA2 0169326 |
| MGA2 0169327 | MGA2 0169327 |
| MGA2 0169331 | MGA2 0169331 |
| MGA2 0169443 | MGA2 0169443 |
| MGA2 0169444 | MGA2 0169444 |
| MGA2 0169445 | MGA2 0169445 |
| MGA2 0169446 | MGA2 0169446 |
| MGA2 0169447 | MGA2 0169447 |
| MGA2 0169450 | MGA2 0169450 |
| MGA2 0169455 | MGA2 0169455 |
| MGA2 0169456 | MGA2 0169456 |
| MGA2 0169463 | MGA2 0169463 |

EXHIBIT 3

PAGE 272

| Bates Number of First Page | Bates Number of Last Page |
| --- | --- |
| MGA2 0169466 | MGA2 0169466 |
| MGA2 0169470 | MGA2 0169470 |
| MGA2 0169471 | MGA2 0169471 |
| MGA2 0169472 | MGA2 0169472 |
| MGA2 0169477 | MGA2 0169477 |
| MGA2 0169481 | MGA2 0169481 |
| MGA2 0169485 | MGA2 0169485 |
| MGA2 0169487 | MGA2 0169487 |
| MGA2 0169492 | MGA2 0169492 |
| MGA2 0169493 | MGA2 0169493 |
| MGA2 0169494 | MGA2 0169494 |
| MGA2 0169512 | MGA2 0169512 |
| MGA2 0169513 | MGA2 0169513 |
| MGA2 0169514 | MGA2 0169514 |
| MGA2 0169579 | MGA2 0169579 |
| MGA2 0169583 | MGA2 0169583 |
| MGA2 0169584 | MGA2 0169584 |
| MGA2 0169592 | MGA2 0169592 |
| MGA2 0169602 | MGA2 0169602 |
| MGA2 0169612 | MGA2 0169612 |
| MGA2 0169622 | MGA2 0169622 |
| MGA2 0169624 | MGA2 0169624 |
| MGA2 0169628 | MGA2 0169628 |
| MGA2 0169633 | MGA2 0169633 |
| MGA2 0169634 | MGA2 0169634 |
| MGA2 0169638 | MGA2 0169638 |
| MGA2 0169644 | MGA2 0169644 |
| MGA2 0169647 | MGA2 0169647 |
| MGA2 0169648 | MGA2 0169648 |
| MGA2 0169652 | MGA2 0169652 |
| MGA2 0169658 | MGA2 0169658 |
| MGA2 0169668 | MGA2 0169668 |
| MGA2 0169673 | MGA2 0169673 |
| MGA2 0169675 | MGA2 0169675 |
| MGA2 0169676 | MGA2 0169676 |
| MGA2 0169677 | MGA2 0169677 |
| MGA2 0169678 | MGA2 0169678 |
| MGA2 0169685 | MGA2 0169685 |
| MGA2 0169693 | MGA2 0169693 |

EXHIBIT __3__

PAGE _273_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0169698 | MGA2 0169698 |
| MGA2 0169714 | MGA2 0169714 |
| MGA2 0169718 | MGA2 0169718 |
| MGA2 0169723 | MGA2 0169723 |
| MGA2 0169724 | MGA2 0169724 |
| MGA2 0169726 | MGA2 0169726 |
| MGA2 0169729 | MGA2 0169729 |
| MGA2 0169736 | MGA2 0169736 |
| MGA2 0169744 | MGA2 0169744 |
| MGA2 0169745 | MGA2 0169745 |
| MGA2 0169750 | MGA2 0169750 |
| MGA2 0169751 | MGA2 0169751 |
| MGA2 0169755 | MGA2 0169755 |
| MGA2 0169756 | MGA2 0169756 |
| MGA2 0169772 | MGA2 0169772 |
| MGA2 0169773 | MGA2 0169773 |
| MGA2 0169777 | MGA2 0169777 |
| MGA2 0169780 | MGA2 0169780 |
| MGA2 0169783 | MGA2 0169783 |
| MGA2 0169784 | MGA2 0169784 |
| MGA2 0169785 | MGA2 0169785 |
| MGA2 0169817 | MGA2 0169817 |
| MGA2 0169826 | MGA2 0169826 |
| MGA2 0169830 | MGA2 0169830 |
| MGA2 0169839 | MGA2 0169839 |
| MGA2 0169841 | MGA2 0169841 |
| MGA2 0169842 | MGA2 0169842 |
| MGA2 0169844 | MGA2 0169844 |
| MGA2 0169850 | MGA2 0169850 |
| MGA2 0169851 | MGA2 0169851 |
| MGA2 0169855 | MGA2 0169855 |
| MGA2 0169872 | MGA2 0169872 |
| MGA2 0169873 | MGA2 0169873 |
| MGA2 0169878 | MGA2 0169878 |
| MGA2 0169879 | MGA2 0169879 |
| MGA2 0169880 | MGA2 0169880 |
| MGA2 0169915 | MGA2 0169915 |
| MGA2 0169917 | MGA2 0169917 |
| MGA2 0169929 | MGA2 0169929 |

EXHIBIT 3

PAGE 274

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0169930 | MGA2 0169930 |
| MGA2 0169932 | MGA2 0169932 |
| MGA2 0169934 | MGA2 0169934 |
| MGA2 0169938 | MGA2 0169938 |
| MGA2 0169940 | MGA2 0169940 |
| MGA2 0169946 | MGA2 0169946 |
| MGA2 0169947 | MGA2 0169947 |
| MGA2 0169948 | MGA2 0169948 |
| MGA2 0169951 | MGA2 0169951 |
| MGA2 0169952 | MGA2 0169952 |
| MGA2 0169956 | MGA2 0169956 |
| MGA2 0169966 | MGA2 0169966 |
| MGA2 0169967 | MGA2 0169967 |
| MGA2 0169969 | MGA2 0169969 |
| MGA2 0169974 | MGA2 0169974 |
| MGA2 0169975 | MGA2 0169975 |
| MGA2 0169989 | MGA2 0169989 |
| MGA2 0169990 | MGA2 0169990 |
| MGA2 0169995 | MGA2 0169995 |
| MGA2 0169996 | MGA2 0169996 |
| MGA2 0170001 | MGA2 0170001 |
| MGA2 0170002 | MGA2 0170002 |
| MGA2 0170003 | MGA2 0170003 |
| MGA2 0170009 | MGA2 0170009 |
| MGA2 0170010 | MGA2 0170010 |
| MGA2 0170016 | MGA2 0170016 |
| MGA2 0170017 | MGA2 0170017 |
| MGA2 0170018 | MGA2 0170018 |
| MGA2 0170020 | MGA2 0170020 |
| MGA2 0170021 | MGA2 0170021 |
| MGA2 0170024 | MGA2 0170024 |
| MGA2 0170038 | MGA2 0170038 |
| MGA2 0170043 | MGA2 0170043 |
| MGA2 0170047 | MGA2 0170047 |
| MGA2 0170048 | MGA2 0170048 |
| MGA2 0170050 | MGA2 0170050 |
| MGA2 0170053 | MGA2 0170053 |
| MGA2 0170054 | MGA2 0170054 |
| MGA2 0170055 | MGA2 0170055 |

EXHIBIT **3**

PAGE 275

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0170060 | MGA2 0170060 |
| MGA2 0170061 | MGA2 0170061 |
| MGA2 0170062 | MGA2 0170062 |
| MGA2 0170063 | MGA2 0170063 |
| MGA2 0170064 | MGA2 0170064 |
| MGA2 0170068 | MGA2 0170068 |
| MGA2 0170069 | MGA2 0170069 |
| MGA2 0170072 | MGA2 0170072 |
| MGA2 0170078 | MGA2 0170078 |
| MGA2 0170081 | MGA2 0170081 |
| MGA2 0170086 | MGA2 0170086 |
| MGA2 0170087 | MGA2 0170087 |
| MGA2 0170089 | MGA2 0170089 |
| MGA2 0170094 | MGA2 0170094 |
| MGA2 0170095 | MGA2 0170095 |
| MGA2 0170096 | MGA2 0170096 |
| MGA2 0170100 | MGA2 0170100 |
| MGA2 0170103 | MGA2 0170103 |
| MGA2 0170105 | MGA2 0170105 |
| MGA2 0170113 | MGA2 0170113 |
| MGA2 0170119 | MGA2 0170119 |
| MGA2 0170124 | MGA2 0170124 |
| MGA2 0170126 | MGA2 0170126 |
| MGA2 0170130 | MGA2 0170130 |
| MGA2 0170141 | MGA2 0170141 |
| MGA2 0170142 | MGA2 0170142 |
| MGA2 0170143 | MGA2 0170143 |
| MGA2 0170144 | MGA2 0170144 |
| MGA2 0170150 | MGA2 0170150 |
| MGA2 0170151 | MGA2 0170151 |
| MGA2 0170155 | MGA2 0170155 |
| MGA2 0170163 | MGA2 0170163 |
| MGA2 0170166 | MGA2 0170166 |
| MGA2 0170169 | MGA2 0170169 |
| MGA2 0170182 | MGA2 0170182 |
| MGA2 0170189 | MGA2 0170189 |
| MGA2 0170190 | MGA2 0170190 |
| MGA2 0170195 | MGA2 0170195 |
| MGA2 0170196 | MGA2 0170196 |



EXHIBIT **3**

PAGE 276

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0170197 | MGA2 0170197 |
| MGA2 0170199 | MGA2 0170199 |
| MGA2 0170209 | MGA2 0170209 |
| MGA2 0170228 | MGA2 0170228 |
| MGA2 0170229 | MGA2 0170229 |
| MGA2 0170235 | MGA2 0170235 |
| MGA2 0170258 | MGA2 0170258 |
| MGA2 0170259 | MGA2 0170259 |
| MGA2 0170260 | MGA2 0170260 |
| MGA2 0170261 | MGA2 0170261 |
| MGA2 0170264 | MGA2 0170264 |
| MGA2 0170265 | MGA2 0170265 |
| MGA2 0170266 | MGA2 0170266 |
| MGA2 0170267 | MGA2 0170267 |
| MGA2 0170269 | MGA2 0170269 |
| MGA2 0170271 | MGA2 0170271 |
| MGA2 0170275 | MGA2 0170275 |
| MGA2 0170276 | MGA2 0170276 |
| MGA2 0170277 | MGA2 0170277 |
| MGA2 0170278 | MGA2 0170278 |
| MGA2 0170286 | MGA2 0170286 |
| MGA2 0170291 | MGA2 0170291 |
| MGA2 0170293 | MGA2 0170293 |
| MGA2 0170297 | MGA2 0170297 |
| MGA2 0170298 | MGA2 0170298 |
| MGA2 0170299 | MGA2 0170299 |
| MGA2 0170300 | MGA2 0170300 |
| MGA2 0170304 | MGA2 0170304 |
| MGA2 0170305 | MGA2 0170305 |
| MGA2 0170306 | MGA2 0170306 |
| MGA2 0170308 | MGA2 0170308 |
| MGA2 0170310 | MGA2 0170310 |
| MGA2 0170314 | MGA2 0170314 |
| MGA2 0170327 | MGA2 0170327 |
| MGA2 0170328 | MGA2 0170328 |
| MGA2 0170335 | MGA2 0170335 |
| MGA2 0170336 | MGA2 0170336 |
| MGA2 0170340 | MGA2 0170340 |
| MGA2 0170387 | MGA2 0170387 |

EXHIBIT **3**

PAGE 277

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0170389 | MGA2 0170389 |
| MGA2 0170390 | MGA2 0170390 |
| MGA2 0170392 | MGA2 0170392 |
| MGA2 0170393 | MGA2 0170393 |
| MGA2 0170394 | MGA2 0170394 |
| MGA2 0170395 | MGA2 0170395 |
| MGA2 0170420 | MGA2 0170420 |
| MGA2 0170438 | MGA2 0170438 |
| MGA2 0170439 | MGA2 0170439 |
| MGA2 0170440 | MGA2 0170440 |
| MGA2 0170446 | MGA2 0170446 |
| MGA2 0170455 | MGA2 0170455 |
| MGA2 0170456 | MGA2 0170456 |
| MGA2 0170462 | MGA2 0170462 |
| MGA2 0170463 | MGA2 0170463 |
| MGA2 0170464 | MGA2 0170464 |
| MGA2 0170469 | MGA2 0170469 |
| MGA2 0170470 | MGA2 0170470 |
| MGA2 0170471 | MGA2 0170471 |
| MGA2 0170478 | MGA2 0170478 |
| MGA2 0170481 | MGA2 0170481 |
| MGA2 0170482 | MGA2 0170482 |
| MGA2 0170484 | MGA2 0170484 |
| MGA2 0170485 | MGA2 0170485 |
| MGA2 0170486 | MGA2 0170486 |
| MGA2 0170487 | MGA2 0170487 |
| MGA2 0170488 | MGA2 0170488 |
| MGA2 0170491 | MGA2 0170491 |
| MGA2 0170492 | MGA2 0170492 |
| MGA2 0170493 | MGA2 0170493 |
| MGA2 0170497 | MGA2 0170497 |
| MGA2 0170498 | MGA2 0170498 |
| MGA2 0170528 | MGA2 0170528 |
| MGA2 0170529 | MGA2 0170529 |
| MGA2 0170532 | MGA2 0170532 |
| MGA2 0170534 | MGA2 0170534 |
| MGA2 0170542 | MGA2 0170542 |
| MGA2 0170545 | MGA2 0170545 |
| MGA2 0170546 | MGA2 0170546 |

EXHIBIT **3**

PAGE _279_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0170548 | MGA2 0170548 |
| MGA2 0170549 | MGA2 0170549 |
| MGA2 0170605 | MGA2 0170605 |
| MGA2 0170608 | MGA2 0170608 |
| MGA2 0170610 | MGA2 0170610 |
| MGA2 0170611 | MGA2 0170611 |
| MGA2 0170612 | MGA2 0170612 |
| MGA2 0170613 | MGA2 0170613 |
| MGA2 0170632 | MGA2 0170632 |
| MGA2 0170633 | MGA2 0170633 |
| MGA2 0170634 | MGA2 0170634 |
| MGA2 0170635 | MGA2 0170635 |
| MGA2 0170636 | MGA2 0170636 |
| MGA2 0170637 | MGA2 0170637 |
| MGA2 0170640 | MGA2 0170640 |
| MGA2 0170646 | MGA2 0170646 |
| MGA2 0170647 | MGA2 0170647 |
| MGA2 0170654 | MGA2 0170654 |
| MGA2 0170659 | MGA2 0170659 |
| MGA2 0170662 | MGA2 0170662 |
| MGA2 0170669 | MGA2 0170669 |
| MGA2 0170670 | MGA2 0170670 |
| MGA2 0170673 | MGA2 0170673 |
| MGA2 0170675 | MGA2 0170675 |
| MGA2 0170679 | MGA2 0170679 |
| MGA2 0170680 | MGA2 0170680 |
| MGA2 0170681 | MGA2 0170681 |
| MGA2 0170687 | MGA2 0170687 |
| MGA2 0170688 | MGA2 0170688 |
| MGA2 0170691 | MGA2 0170691 |
| MGA2 0170694 | MGA2 0170694 |
| MGA2 0170695 | MGA2 0170695 |
| MGA2 0170696 | MGA2 0170696 |
| MGA2 0170697 | MGA2 0170697 |
| MGA2 0170698 | MGA2 0170698 |
| MGA2 0170699 | MGA2 0170699 |
| MGA2 0170703 | MGA2 0170703 |
| MGA2 0170709 | MGA2 0170709 |
| MGA2 0170710 | MGA2 0170710 |

EXHIBIT **3**

PAGE _279_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0170725 | MGA2 0170725 |
| MGA2 0170726 | MGA2 0170726 |
| MGA2 0170729 | MGA2 0170729 |
| MGA2 0170736 | MGA2 0170736 |
| MGA2 0170737 | MGA2 0170737 |
| MGA2 0170747 | MGA2 0170747 |
| MGA2 0170750 | MGA2 0170750 |
| MGA2 0170751 | MGA2 0170751 |
| MGA2 0170754 | MGA2 0170754 |
| MGA2 0170755 | MGA2 0170755 |
| MGA2 0170759 | MGA2 0170759 |
| MGA2 0170760 | MGA2 0170760 |
| MGA2 0170761 | MGA2 0170761 |
| MGA2 0170762 | MGA2 0170762 |
| MGA2 0170763 | MGA2 0170763 |
| MGA2 0170769 | MGA2 0170769 |
| MGA2 0170770 | MGA2 0170770 |
| MGA2 0170771 | MGA2 0170771 |
| MGA2 0170775 | MGA2 0170775 |
| MGA2 0170776 | MGA2 0170776 |
| MGA2 0170786 | MGA2 0170786 |
| MGA2 0170787 | MGA2 0170787 |
| MGA2 0170788 | MGA2 0170788 |
| MGA2 0170793 | MGA2 0170793 |
| MGA2 0170798 | MGA2 0170798 |
| MGA2 0170800 | MGA2 0170800 |
| MGA2 0170801 | MGA2 0170801 |
| MGA2 0170805 | MGA2 0170805 |
| MGA2 0170806 | MGA2 0170806 |
| MGA2 0170813 | MGA2 0170813 |
| MGA2 0170814 | MGA2 0170814 |
| MGA2 0170818 | MGA2 0170818 |
| MGA2 0170829 | MGA2 0170829 |
| MGA2 0170835 | MGA2 0170835 |
| MGA2 0170840 | MGA2 0170840 |
| MGA2 0170841 | MGA2 0170841 |
| MGA2 0170844 | MGA2 0170844 |
| MGA2 0170846 | MGA2 0170846 |
| MGA2 0170847 | MGA2 0170847 |

EXHIBIT **3**

PAGE _280_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0170850 | MGA2 0170850 |
| MGA2 0170854 | MGA2 0170854 |
| MGA2 0170858 | MGA2 0170858 |
| MGA2 0170859 | MGA2 0170859 |
| MGA2 0170865 | MGA2 0170865 |
| MGA2 0170869 | MGA2 0170869 |
| MGA2 0170873 | MGA2 0170873 |
| MGA2 0170874 | MGA2 0170874 |
| MGA2 0171000 | MGA2 0171000 |
| MGA2 0171008 | MGA2 0171008 |
| MGA2 0171011 | MGA2 0171011 |
| MGA2 0171016 | MGA2 0171016 |
| MGA2 0171017 | MGA2 0171017 |
| MGA2 0171018 | MGA2 0171018 |
| MGA2 0171023 | MGA2 0171023 |
| MGA2 0171025 | MGA2 0171025 |
| MGA2 0171026 | MGA2 0171026 |
| MGA2 0171027 | MGA2 0171027 |
| MGA2 0171031 | MGA2 0171031 |
| MGA2 0171032 | MGA2 0171032 |
| MGA2 0171033 | MGA2 0171033 |
| MGA2 0171039 | MGA2 0171039 |
| MGA2 0171045 | MGA2 0171045 |
| MGA2 0171046 | MGA2 0171046 |
| MGA2 0171052 | MGA2 0171052 |
| MGA2 0171053 | MGA2 0171053 |
| MGA2 0171056 | MGA2 0171056 |
| MGA2 0171058 | MGA2 0171058 |
| MGA2 0171059 | MGA2 0171059 |
| MGA2 0171064 | MGA2 0171064 |
| MGA2 0171087 | MGA2 0171087 |
| MGA2 0171088 | MGA2 0171088 |
| MGA2 0171130 | MGA2 0171130 |
| MGA2 0171131 | MGA2 0171131 |
| MGA2 0171145 | MGA2 0171145 |
| MGA2 0171149 | MGA2 0171149 |
| MGA2 0171152 | MGA2 0171152 |
| MGA2 0171153 | MGA2 0171153 |
| MGA2 0171156 | MGA2 0171156 |

EXHIBIT **3**

PAGE 281

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0171168 | MGA2 0171168 |
| MGA2 0171197 | MGA2 0171197 |
| MGA2 0171198 | MGA2 0171198 |
| MGA2 0171199 | MGA2 0171199 |
| MGA2 0171203 | MGA2 0171203 |
| MGA2 0171210 | MGA2 0171210 |
| MGA2 0171218 | MGA2 0171218 |
| MGA2 0171228 | MGA2 0171228 |
| MGA2 0171230 | MGA2 0171230 |
| MGA2 0171246 | MGA2 0171246 |
| MGA2 0171254 | MGA2 0171254 |
| MGA2 0171255 | MGA2 0171255 |
| MGA2 0171261 | MGA2 0171261 |
| MGA2 0171262 | MGA2 0171262 |
| MGA2 0171263 | MGA2 0171263 |
| MGA2 0171269 | MGA2 0171269 |
| MGA2 0171270 | MGA2 0171270 |
| MGA2 0171271 | MGA2 0171271 |
| MGA2 0171278 | MGA2 0171278 |
| MGA2 0171279 | MGA2 0171279 |
| MGA2 0171289 | MGA2 0171289 |
| MGA2 0171293 | MGA2 0171293 |
| MGA2 0171300 | MGA2 0171300 |
| MGA2 0171302 | MGA2 0171302 |
| MGA2 0171303 | MGA2 0171303 |
| MGA2 0171305 | MGA2 0171305 |
| MGA2 0171383 | MGA2 0171383 |
| MGA2 0171386 | MGA2 0171386 |
| MGA2 0171389 | MGA2 0171389 |
| MGA2 0171404 | MGA2 0171404 |
| MGA2 0171405 | MGA2 0171405 |
| MGA2 0171427 | MGA2 0171427 |
| MGA2 0171431 | MGA2 0171431 |
| MGA2 0171436 | MGA2 0171436 |
| MGA2 0171437 | MGA2 0171437 |
| MGA2 0171445 | MGA2 0171445 |
| MGA2 0171446 | MGA2 0171446 |
| MGA2 0171455 | MGA2 0171455 |
| MGA2 0171462 | MGA2 0171462 |

EXHIBIT **3**

PAGE 282

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0171463 | MGA2 0171463 |
| MGA2 0171464 | MGA2 0171464 |
| MGA2 0171465 | MGA2 0171465 |
| MGA2 0171469 | MGA2 0171469 |
| MGA2 0171470 | MGA2 0171470 |
| MGA2 0171471 | MGA2 0171471 |
| MGA2 0171473 | MGA2 0171473 |
| MGA2 0171474 | MGA2 0171474 |
| MGA2 0171475 | MGA2 0171475 |
| MGA2 0171477 | MGA2 0171477 |
| MGA2 0171480 | MGA2 0171480 |
| MGA2 0171487 | MGA2 0171487 |
| MGA2 0171492 | MGA2 0171492 |
| MGA2 0171493 | MGA2 0171493 |
| MGA2 0171494 | MGA2 0171494 |
| MGA2 0171498 | MGA2 0171498 |
| MGA2 0171499 | MGA2 0171499 |
| MGA2 0171500 | MGA2 0171500 |
| MGA2 0171501 | MGA2 0171501 |
| MGA2 0171506 | MGA2 0171506 |
| MGA2 0171507 | MGA2 0171507 |
| MGA2 0171508 | MGA2 0171508 |
| MGA2 0171511 | MGA2 0171511 |
| MGA2 0171515 | MGA2 0171515 |
| MGA2 0171516 | MGA2 0171516 |
| MGA2 0171521 | MGA2 0171521 |
| MGA2 0171528 | MGA2 0171528 |
| MGA2 0171529 | MGA2 0171529 |
| MGA2 0171538 | MGA2 0171538 |
| MGA2 0171539 | MGA2 0171539 |
| MGA2 0171540 | MGA2 0171540 |
| MGA2 0171541 | MGA2 0171541 |
| MGA2 0171560 | MGA2 0171560 |
| MGA2 0171561 | MGA2 0171561 |
| MGA2 0171564 | MGA2 0171564 |
| MGA2 0171566 | MGA2 0171566 |
| MGA2 0171569 | MGA2 0171569 |
| MGA2 0171577 | MGA2 0171577 |
| MGA2 0171581 | MGA2 0171581 |

EXHIBIT **3**

PAGE 283

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0171582 | MGA2 0171582 |
| MGA2 0171589 | MGA2 0171589 |
| MGA2 0171590 | MGA2 0171590 |
| MGA2 0171593 | MGA2 0171593 |
| MGA2 0171594 | MGA2 0171594 |
| MGA2 0171595 | MGA2 0171595 |
| MGA2 0171597 | MGA2 0171597 |
| MGA2 0171600 | MGA2 0171600 |
| MGA2 0171606 | MGA2 0171606 |
| MGA2 0171610 | MGA2 0171610 |
| MGA2 0171615 | MGA2 0171615 |
| MGA2 0171625 | MGA2 0171625 |
| MGA2 0171628 | MGA2 0171628 |
| MGA2 0171629 | MGA2 0171629 |
| MGA2 0171631 | MGA2 0171631 |
| MGA2 0171632 | MGA2 0171632 |
| MGA2 0171639 | MGA2 0171639 |
| MGA2 0171640 | MGA2 0171640 |
| MGA2 0171641 | MGA2 0171641 |
| MGA2 0171679 | MGA2 0171679 |
| MGA2 0171681 | MGA2 0171681 |
| MGA2 0171682 | MGA2 0171682 |
| MGA2 0171683 | MGA2 0171683 |
| MGA2 0171699 | MGA2 0171699 |
| MGA2 0171701 | MGA2 0171701 |
| MGA2 0171705 | MGA2 0171705 |
| MGA2 0171708 | MGA2 0171708 |
| MGA2 0171709 | MGA2 0171709 |
| MGA2 0171715 | MGA2 0171715 |
| MGA2 0171718 | MGA2 0171718 |
| MGA2 0171723 | MGA2 0171723 |
| MGA2 0171728 | MGA2 0171728 |
| MGA2 0171729 | MGA2 0171729 |
| MGA2 0171741 | MGA2 0171741 |
| MGA2 0171742 | MGA2 0171742 |
| MGA2 0171754 | MGA2 0171754 |
| MGA2 0171755 | MGA2 0171755 |
| MGA2 0171756 | MGA2 0171756 |
| MGA2 0171764 | MGA2 0171764 |

EXHIBIT **3**

PAGE 284

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0171765 | MGA2 0171765 |
| MGA2 0171766 | MGA2 0171766 |
| MGA2 0171769 | MGA2 0171769 |
| MGA2 0171770 | MGA2 0171770 |
| MGA2 0171771 | MGA2 0171771 |
| MGA2 0171776 | MGA2 0171776 |
| MGA2 0171777 | MGA2 0171777 |
| MGA2 0171780 | MGA2 0171780 |
| MGA2 0171781 | MGA2 0171781 |
| MGA2 0171786 | MGA2 0171786 |
| MGA2 0171791 | MGA2 0171791 |
| MGA2 0171792 | MGA2 0171792 |
| MGA2 0171793 | MGA2 0171793 |
| MGA2 0171808 | MGA2 0171808 |
| MGA2 0171816 | MGA2 0171816 |
| MGA2 0171830 | MGA2 0171830 |
| MGA2 0171833 | MGA2 0171833 |
| MGA2 0171834 | MGA2 0171834 |
| MGA2 0171835 | MGA2 0171835 |
| MGA2 0171845 | MGA2 0171845 |
| MGA2 0171849 | MGA2 0171849 |
| MGA2 0171852 | MGA2 0171852 |
| MGA2 0171853 | MGA2 0171853 |
| MGA2 0171858 | MGA2 0171858 |
| MGA2 0171859 | MGA2 0171859 |
| MGA2 0171864 | MGA2 0171864 |
| MGA2 0171866 | MGA2 0171866 |
| MGA2 0171867 | MGA2 0171867 |
| MGA2 0171868 | MGA2 0171868 |
| MGA2 0171875 | MGA2 0171875 |
| MGA2 0171882 | MGA2 0171882 |
| MGA2 0171884 | MGA2 0171884 |
| MGA2 0171885 | MGA2 0171885 |
| MGA2 0171888 | MGA2 0171888 |
| MGA2 0171889 | MGA2 0171889 |
| MGA2 0171891 | MGA2 0171891 |
| MGA2 0171896 | MGA2 0171896 |
| MGA2 0171905 | MGA2 0171905 |
| MGA2 0171914 | MGA2 0171914 |

EXHIBIT **3**

PAGE 285

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0171922 | MGA2 0171922 |
| MGA2 0171923 | MGA2 0171923 |
| MGA2 0171924 | MGA2 0171924 |
| MGA2 0171926 | MGA2 0171926 |
| MGA2 0171929 | MGA2 0171929 |
| MGA2 0171930 | MGA2 0171930 |
| MGA2 0171938 | MGA2 0171938 |
| MGA2 0171940 | MGA2 0171940 |
| MGA2 0171943 | MGA2 0171943 |
| MGA2 0171944 | MGA2 0171944 |
| MGA2 0171956 | MGA2 0171956 |
| MGA2 0171957 | MGA2 0171957 |
| MGA2 0171959 | MGA2 0171959 |
| MGA2 0171969 | MGA2 0171969 |
| MGA2 0171979 | MGA2 0171979 |
| MGA2 0171980 | MGA2 0171980 |
| MGA2 0171981 | MGA2 0171981 |
| MGA2 0171988 | MGA2 0171988 |
| MGA2 0172000 | MGA2 0172000 |
| MGA2 0172003 | MGA2 0172003 |
| MGA2 0172004 | MGA2 0172004 |
| MGA2 0172009 | MGA2 0172009 |
| MGA2 0172022 | MGA2 0172022 |
| MGA2 0172029 | MGA2 0172029 |
| MGA2 0172035 | MGA2 0172035 |
| MGA2 0172036 | MGA2 0172036 |
| MGA2 0172043 | MGA2 0172043 |
| MGA2 0172044 | MGA2 0172044 |
| MGA2 0172045 | MGA2 0172045 |
| MGA2 0172051 | MGA2 0172051 |
| MGA2 0172055 | MGA2 0172055 |
| MGA2 0172059 | MGA2 0172059 |
| MGA2 0172060 | MGA2 0172060 |
| MGA2 0172061 | MGA2 0172061 |
| MGA2 0172062 | MGA2 0172062 |
| MGA2 0172065 | MGA2 0172065 |
| MGA2 0172067 | MGA2 0172067 |
| MGA2 0172068 | MGA2 0172068 |
| MGA2 0172073 | MGA2 0172073 |

EXHIBIT **3**

PAGE 286

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0172075 | MGA2 0172075 |
| MGA2 0172077 | MGA2 0172077 |
| MGA2 0172082 | MGA2 0172082 |
| MGA2 0172083 | MGA2 0172083 |
| MGA2 0172084 | MGA2 0172084 |
| MGA2 0172085 | MGA2 0172085 |
| MGA2 0172088 | MGA2 0172088 |
| MGA2 0172090 | MGA2 0172090 |
| MGA2 0172091 | MGA2 0172091 |
| MGA2 0172093 | MGA2 0172093 |
| MGA2 0172094 | MGA2 0172094 |
| MGA2 0172099 | MGA2 0172099 |
| MGA2 0172107 | MGA2 0172107 |
| MGA2 0172108 | MGA2 0172108 |
| MGA2 0172110 | MGA2 0172110 |
| MGA2 0172113 | MGA2 0172113 |
| MGA2 0172114 | MGA2 0172114 |
| MGA2 0172115 | MGA2 0172115 |
| MGA2 0172118 | MGA2 0172118 |
| MGA2 0172127 | MGA2 0172127 |
| MGA2 0172132 | MGA2 0172132 |
| MGA2 0172133 | MGA2 0172133 |
| MGA2 0172134 | MGA2 0172134 |
| MGA2 0172139 | MGA2 0172139 |
| MGA2 0172140 | MGA2 0172140 |
| MGA2 0172148 | MGA2 0172148 |
| MGA2 0172149 | MGA2 0172149 |
| MGA2 0172153 | MGA2 0172153 |
| MGA2 0172154 | MGA2 0172154 |
| MGA2 0172158 | MGA2 0172158 |
| MGA2 0172159 | MGA2 0172159 |
| MGA2 0172168 | MGA2 0172168 |
| MGA2 0172169 | MGA2 0172169 |
| MGA2 0172170 | MGA2 0172170 |
| MGA2 0172179 | MGA2 0172179 |
| MGA2 0172187 | MGA2 0172187 |
| MGA2 0172188 | MGA2 0172188 |
| MGA2 0172189 | MGA2 0172189 |
| MGA2 0172190 | MGA2 0172190 |

EXHIBIT **3**

PAGE 287

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0172191 | MGA2 0172191 |
| MGA2 0172192 | MGA2 0172192 |
| MGA2 0172193 | MGA2 0172193 |
| MGA2 0172195 | MGA2 0172195 |
| MGA2 0172197 | MGA2 0172197 |
| MGA2 0172198 | MGA2 0172198 |
| MGA2 0172209 | MGA2 0172209 |
| MGA2 0172212 | MGA2 0172212 |
| MGA2 0172217 | MGA2 0172217 |
| MGA2 0172221 | MGA2 0172221 |
| MGA2 0172222 | MGA2 0172222 |
| MGA2 0172242 | MGA2 0172242 |
| MGA2 0172244 | MGA2 0172244 |
| MGA2 0172245 | MGA2 0172245 |
| MGA2 0172246 | MGA2 0172246 |
| MGA2 0172247 | MGA2 0172247 |
| MGA2 0172252 | MGA2 0172252 |
| MGA2 0172253 | MGA2 0172253 |
| MGA2 0172259 | MGA2 0172259 |
| MGA2 0172262 | MGA2 0172262 |
| MGA2 0172264 | MGA2 0172264 |
| MGA2 0172265 | MGA2 0172265 |
| MGA2 0172268 | MGA2 0172268 |
| MGA2 0172269 | MGA2 0172269 |
| MGA2 0172278 | MGA2 0172278 |
| MGA2 0172279 | MGA2 0172279 |
| MGA2 0172280 | MGA2 0172280 |
| MGA2 0172285 | MGA2 0172285 |
| MGA2 0172288 | MGA2 0172288 |
| MGA2 0172303 | MGA2 0172303 |
| MGA2 0172312 | MGA2 0172312 |
| MGA2 0172316 | MGA2 0172316 |
| MGA2 0172322 | MGA2 0172322 |
| MGA2 0172323 | MGA2 0172323 |
| MGA2 0172331 | MGA2 0172331 |
| MGA2 0172333 | MGA2 0172333 |
| MGA2 0172338 | MGA2 0172338 |
| MGA2 0172340 | MGA2 0172340 |
| MGA2 0172341 | MGA2 0172341 |

EXHIBIT **3**.

PAGE 288

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0172342 | MGA2 0172342 |
| MGA2 0172346 | MGA2 0172346 |
| MGA2 0172347 | MGA2 0172347 |
| MGA2 0172348 | MGA2 0172348 |
| MGA2 0172351 | MGA2 0172351 |
| MGA2 0172354 | MGA2 0172354 |
| MGA2 0172357 | MGA2 0172357 |
| MGA2 0172358 | MGA2 0172358 |
| MGA2 0172364 | MGA2 0172364 |
| MGA2 0172365 | MGA2 0172365 |
| MGA2 0172367 | MGA2 0172367 |
| MGA2 0172368 | MGA2 0172368 |
| MGA2 0172371 | MGA2 0172371 |
| MGA2 0172378 | MGA2 0172378 |
| MGA2 0172381 | MGA2 0172381 |
| MGA2 0172404 | MGA2 0172404 |
| MGA2 0172406 | MGA2 0172406 |
| MGA2 0172413 | MGA2 0172413 |
| MGA2 0172414 | MGA2 0172414 |
| MGA2 0172415 | MGA2 0172415 |
| MGA2 0172423 | MGA2 0172423 |
| MGA2 0172426 | MGA2 0172426 |
| MGA2 0172449 | MGA2 0172449 |
| MGA2 0172459 | MGA2 0172459 |
| MGA2 0172461 | MGA2 0172461 |
| MGA2 0172465 | MGA2 0172465 |
| MGA2 0172468 | MGA2 0172468 |
| MGA2 0172470 | MGA2 0172470 |
| MGA2 0172471 | MGA2 0172471 |
| MGA2 0172476 | MGA2 0172476 |
| MGA2 0172477 | MGA2 0172477 |
| MGA2 0172480 | MGA2 0172480 |
| MGA2 0172489 | MGA2 0172489 |
| MGA2 0172494 | MGA2 0172494 |
| MGA2 0172510 | MGA2 0172510 |
| MGA2 0172518 | MGA2 0172518 |
| MGA2 0172519 | MGA2 0172519 |
| MGA2 0172524 | MGA2 0172524 |
| MGA2 0172525 | MGA2 0172525 |

EXHIBIT **3**

PAGE 289

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0172625 | MGA2 0172625 |
| MGA2 0172654 | MGA2 0172654 |
| MGA2 0172655 | MGA2 0172655 |
| MGA2 0172656 | MGA2 0172656 |
| MGA2 0172658 | MGA2 0172658 |
| MGA2 0172659 | MGA2 0172659 |
| MGA2 0172660 | MGA2 0172660 |
| MGA2 0172662 | MGA2 0172662 |
| MGA2 0172663 | MGA2 0172663 |
| MGA2 0172669 | MGA2 0172669 |
| MGA2 0172670 | MGA2 0172670 |
| MGA2 0172678 | MGA2 0172678 |
| MGA2 0172679 | MGA2 0172679 |
| MGA2 0172680 | MGA2 0172680 |
| MGA2 0172690 | MGA2 0172690 |
| MGA2 0172691 | MGA2 0172691 |
| MGA2 0172694 | MGA2 0172694 |
| MGA2 0172706 | MGA2 0172706 |
| MGA2 0172707 | MGA2 0172707 |
| MGA2 0172722 | MGA2 0172722 |
| MGA2 0172724 | MGA2 0172724 |
| MGA2 0172725 | MGA2 0172725 |
| MGA2 0172726 | MGA2 0172726 |
| MGA2 0172732 | MGA2 0172732 |
| MGA2 0172799 | MGA2 0172799 |
| MGA2 0172805 | MGA2 0172805 |
| MGA2 0172814 | MGA2 0172814 |
| MGA2 0172816 | MGA2 0172816 |
| MGA2 0172818 | MGA2 0172818 |
| MGA2 0172821 | MGA2 0172821 |
| MGA2 0172826 | MGA2 0172826 |
| MGA2 0172828 | MGA2 0172828 |
| MGA2 0172829 | MGA2 0172829 |
| MGA2 0172832 | MGA2 0172832 |
| MGA2 0172834 | MGA2 0172834 |
| MGA2 0172835 | MGA2 0172835 |
| MGA2 0172845 | MGA2 0172845 |
| MGA2 0172854 | MGA2 0172854 |
| MGA2 0172855 | MGA2 0172855 |

EXHIBIT **3**

PAGE 290

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0172868 | MGA2 0172868 |
| MGA2 0172873 | MGA2 0172873 |
| MGA2 0172877 | MGA2 0172877 |
| MGA2 0172881 | MGA2 0172881 |
| MGA2 0172882 | MGA2 0172882 |
| MGA2 0172884 | MGA2 0172884 |
| MGA2 0172886 | MGA2 0172886 |
| MGA2 0172887 | MGA2 0172887 |
| MGA2 0172892 | MGA2 0172892 |
| MGA2 0172894 | MGA2 0172894 |
| MGA2 0172897 | MGA2 0172897 |
| MGA2 0172898 | MGA2 0172898 |
| MGA2 0172899 | MGA2 0172899 |
| MGA2 0172901 | MGA2 0172901 |
| MGA2 0172902 | MGA2 0172902 |
| MGA2 0172903 | MGA2 0172903 |
| MGA2 0172905 | MGA2 0172905 |
| MGA2 0172912 | MGA2 0172912 |
| MGA2 0172916 | MGA2 0172916 |
| MGA2 0172929 | MGA2 0172929 |
| MGA2 0172930 | MGA2 0172930 |
| MGA2 0172931 | MGA2 0172931 |
| MGA2 0172936 | MGA2 0172936 |
| MGA2 0172937 | MGA2 0172937 |
| MGA2 0172989 | MGA2 0172989 |
| MGA2 0173050 | MGA2 0173050 |
| MGA2 0173053 | MGA2 0173053 |
| MGA2 0173054 | MGA2 0173054 |
| MGA2 0173058 | MGA2 0173058 |
| MGA2 0173059 | MGA2 0173059 |
| MGA2 0173060 | MGA2 0173060 |
| MGA2 0173064 | MGA2 0173064 |
| MGA2 0173070 | MGA2 0173070 |
| MGA2 0173075 | MGA2 0173075 |
| MGA2 0173078 | MGA2 0173078 |
| MGA2 0173080 | MGA2 0173080 |
| MGA2 0173088 | MGA2 0173088 |
| MGA2 0173098 | MGA2 0173098 |
| MGA2 0173099 | MGA2 0173099 |

EXHIBIT **3**

PAGE 291

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0173100 | MGA2 0173100 |
| MGA2 0173101 | MGA2 0173101 |
| MGA2 0173102 | MGA2 0173102 |
| MGA2 0173107 | MGA2 0173107 |
| MGA2 0173108 | MGA2 0173108 |
| MGA2 0173109 | MGA2 0173109 |
| MGA2 0173116 | MGA2 0173116 |
| MGA2 0173120 | MGA2 0173120 |
| MGA2 0173121 | MGA2 0173121 |
| MGA2 0173124 | MGA2 0173124 |
| MGA2 0173125 | MGA2 0173125 |
| MGA2 0173126 | MGA2 0173126 |
| MGA2 0173138 | MGA2 0173138 |
| MGA2 0173141 | MGA2 0173141 |
| MGA2 0173142 | MGA2 0173142 |
| MGA2 0173148 | MGA2 0173148 |
| MGA2 0173153 | MGA2 0173153 |
| MGA2 0173178 | MGA2 0173178 |
| MGA2 0173180 | MGA2 0173180 |
| MGA2 0173181 | MGA2 0173181 |
| MGA2 0173187 | MGA2 0173187 |
| MGA2 0173190 | MGA2 0173190 |
| MGA2 0173191 | MGA2 0173191 |
| MGA2 0173193 | MGA2 0173193 |
| MGA2 0173194 | MGA2 0173194 |
| MGA2 0173208 | MGA2 0173208 |
| MGA2 0173210 | MGA2 0173210 |
| MGA2 0173212 | MGA2 0173212 |
| MGA2 0173221 | MGA2 0173221 |
| MGA2 0173234 | MGA2 0173234 |
| MGA2 0173238 | MGA2 0173238 |
| MGA2 0173240 | MGA2 0173240 |
| MGA2 0173242 | MGA2 0173242 |
| MGA2 0173248 | MGA2 0173248 |
| MGA2 0173249 | MGA2 0173249 |
| MGA2 0173250 | MGA2 0173250 |
| MGA2 0173253 | MGA2 0173253 |
| MGA2 0173256 | MGA2 0173256 |
| MGA2 0173257 | MGA2 0173257 |

EXHIBIT 3
PAGE 292

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0173260 | MGA2 0173260 |
| MGA2 0173269 | MGA2 0173269 |
| MGA2 0173270 | MGA2 0173270 |
| MGA2 0173276 | MGA2 0173276 |
| MGA2 0173287 | MGA2 0173287 |
| MGA2 0173288 | MGA2 0173288 |
| MGA2 0173291 | MGA2 0173291 |
| MGA2 0173339 | MGA2 0173339 |
| MGA2 0173340 | MGA2 0173340 |
| MGA2 0173347 | MGA2 0173347 |
| MGA2 0173348 | MGA2 0173348 |
| MGA2 0173351 | MGA2 0173351 |
| MGA2 0173352 | MGA2 0173352 |
| MGA2 0173353 | MGA2 0173353 |
| MGA2 0173354 | MGA2 0173354 |
| MGA2 0173355 | MGA2 0173355 |
| MGA2 0173358 | MGA2 0173358 |
| MGA2 0173359 | MGA2 0173359 |
| MGA2 0173360 | MGA2 0173360 |
| MGA2 0173363 | MGA2 0173363 |
| MGA2 0173366 | MGA2 0173366 |
| MGA2 0173367 | MGA2 0173367 |
| MGA2 0173369 | MGA2 0173369 |
| MGA2 0173370 | MGA2 0173370 |
| MGA2 0173373 | MGA2 0173373 |
| MGA2 0173374 | MGA2 0173374 |
| MGA2 0173383 | MGA2 0173383 |
| MGA2 0173385 | MGA2 0173385 |
| MGA2 0173387 | MGA2 0173387 |
| MGA2 0173392 | MGA2 0173392 |
| MGA2 0173403 | MGA2 0173403 |
| MGA2 0173404 | MGA2 0173404 |
| MGA2 0173410 | MGA2 0173410 |
| MGA2 0173411 | MGA2 0173411 |
| MGA2 0173412 | MGA2 0173412 |
| MGA2 0173415 | MGA2 0173415 |
| MGA2 0173416 | MGA2 0173416 |
| MGA2 0173420 | MGA2 0173420 |
| MGA2 0173422 | MGA2 0173422 |

EXHIBIT **3**

PAGE 293

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0173427 | MGA2 0173427 |
| MGA2 0173429 | MGA2 0173429 |
| MGA2 0173432 | MGA2 0173432 |
| MGA2 0173433 | MGA2 0173433 |
| MGA2 0173435 | MGA2 0173435 |
| MGA2 0173437 | MGA2 0173437 |
| MGA2 0173439 | MGA2 0173439 |
| MGA2 0173441 | MGA2 0173441 |
| MGA2 0173444 | MGA2 0173444 |
| MGA2 0173445 | MGA2 0173445 |
| MGA2 0173455 | MGA2 0173455 |
| MGA2 0173456 | MGA2 0173456 |
| MGA2 0173457 | MGA2 0173457 |
| MGA2 0173463 | MGA2 0173463 |
| MGA2 0173464 | MGA2 0173464 |
| MGA2 0173468 | MGA2 0173468 |
| MGA2 0173469 | MGA2 0173469 |
| MGA2 0173475 | MGA2 0173475 |
| MGA2 0173477 | MGA2 0173477 |
| MGA2 0173478 | MGA2 0173478 |
| MGA2 0173479 | MGA2 0173479 |
| MGA2 0173480 | MGA2 0173480 |
| MGA2 0173483 | MGA2 0173483 |
| MGA2 0173484 | MGA2 0173484 |
| MGA2 0173485 | MGA2 0173485 |
| MGA2 0173486 | MGA2 0173486 |
| MGA2 0173487 | MGA2 0173487 |
| MGA2 0173488 | MGA2 0173488 |
| MGA2 0173490 | MGA2 0173490 |
| MGA2 0173491 | MGA2 0173491 |
| MGA2 0173503 | MGA2 0173503 |
| MGA2 0173504 | MGA2 0173504 |
| MGA2 0173512 | MGA2 0173512 |
| MGA2 0173513 | MGA2 0173513 |
| MGA2 0173516 | MGA2 0173516 |
| MGA2 0173517 | MGA2 0173517 |
| MGA2 0173523 | MGA2 0173523 |
| MGA2 0173528 | MGA2 0173528 |
| MGA2 0173533 | MGA2 0173533 |

EXHIBIT 3
PAGE 294

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0173534 | MGA2 0173534 |
| MGA2 0173535 | MGA2 0173535 |
| MGA2 0173540 | MGA2 0173540 |
| MGA2 0173545 | MGA2 0173545 |
| MGA2 0173546 | MGA2 0173546 |
| MGA2 0173547 | MGA2 0173547 |
| MGA2 0173550 | MGA2 0173550 |
| MGA2 0173581 | MGA2 0173581 |
| MGA2 0173583 | MGA2 0173583 |
| MGA2 0173591 | MGA2 0173591 |
| MGA2 0173592 | MGA2 0173592 |
| MGA2 0173593 | MGA2 0173593 |
| MGA2 0173600 | MGA2 0173600 |
| MGA2 0173601 | MGA2 0173601 |
| MGA2 0173602 | MGA2 0173602 |
| MGA2 0173607 | MGA2 0173607 |
| MGA2 0173608 | MGA2 0173608 |
| MGA2 0173610 | MGA2 0173610 |
| MGA2 0173611 | MGA2 0173611 |
| MGA2 0173613 | MGA2 0173613 |
| MGA2 0173614 | MGA2 0173614 |
| MGA2 0173615 | MGA2 0173615 |
| MGA2 0173618 | MGA2 0173618 |
| MGA2 0173619 | MGA2 0173619 |
| MGA2 0173624 | MGA2 0173624 |
| MGA2 0173625 | MGA2 0173625 |
| MGA2 0173626 | MGA2 0173626 |
| MGA2 0173644 | MGA2 0173644 |
| MGA2 0173648 | MGA2 0173648 |
| MGA2 0173653 | MGA2 0173653 |
| MGA2 0173654 | MGA2 0173654 |
| MGA2 0173655 | MGA2 0173655 |
| MGA2 0173661 | MGA2 0173661 |
| MGA2 0173662 | MGA2 0173662 |
| MGA2 0173669 | MGA2 0173669 |
| MGA2 0173670 | MGA2 0173670 |
| MGA2 0173675 | MGA2 0173675 |
| MGA2 0173676 | MGA2 0173676 |
| MGA2 0173677 | MGA2 0173677 |

EXHIBIT 3

PAGE 245

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0173680 | MGA2 0173680 |
| MGA2 0173681 | MGA2 0173681 |
| MGA2 0173695 | MGA2 0173695 |
| MGA2 0173727 | MGA2 0173727 |
| MGA2 0173728 | MGA2 0173728 |
| MGA2 0173742 | MGA2 0173742 |
| MGA2 0173751 | MGA2 0173751 |
| MGA2 0173755 | MGA2 0173755 |
| MGA2 0173757 | MGA2 0173757 |
| MGA2 0173815 | MGA2 0173815 |
| MGA2 0173816 | MGA2 0173816 |
| MGA2 0173817 | MGA2 0173817 |
| MGA2 0173822 | MGA2 0173822 |
| MGA2 0173823 | MGA2 0173823 |
| MGA2 0173824 | MGA2 0173824 |
| MGA2 0173837 | MGA2 0173837 |
| MGA2 0173838 | MGA2 0173838 |
| MGA2 0173839 | MGA2 0173839 |
| MGA2 0173840 | MGA2 0173840 |
| MGA2 0173843 | MGA2 0173843 |
| MGA2 0173844 | MGA2 0173844 |
| MGA2 0173846 | MGA2 0173846 |
| MGA2 0173847 | MGA2 0173847 |
| MGA2 0173852 | MGA2 0173852 |
| MGA2 0173853 | MGA2 0173853 |
| MGA2 0173854 | MGA2 0173854 |
| MGA2 0173858 | MGA2 0173858 |
| MGA2 0173862 | MGA2 0173862 |
| MGA2 0173864 | MGA2 0173864 |
| MGA2 0173865 | MGA2 0173865 |
| MGA2 0173892 | MGA2 0173892 |
| MGA2 0173893 | MGA2 0173893 |
| MGA2 0173896 | MGA2 0173896 |
| MGA2 0173897 | MGA2 0173897 |
| MGA2 0173899 | MGA2 0173899 |
| MGA2 0173905 | MGA2 0173905 |
| MGA2 0173912 | MGA2 0173912 |
| MGA2 0173916 | MGA2 0173916 |
| MGA2 0173932 | MGA2 0173932 |

EXHIBIT **3**

PAGE 296

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0173933 | MGA2 0173933 |
| MGA2 0173934 | MGA2 0173934 |
| MGA2 0173939 | MGA2 0173939 |
| MGA2 0173940 | MGA2 0173940 |
| MGA2 0173941 | MGA2 0173941 |
| MGA2 0173944 | MGA2 0173944 |
| MGA2 0173945 | MGA2 0173945 |
| MGA2 0173951 | MGA2 0173951 |
| MGA2 0173952 | MGA2 0173952 |
| MGA2 0173963 | MGA2 0173963 |
| MGA2 0173967 | MGA2 0173967 |
| MGA2 0173970 | MGA2 0173970 |
| MGA2 0173971 | MGA2 0173971 |
| MGA2 0173972 | MGA2 0173972 |
| MGA2 0173973 | MGA2 0173973 |
| MGA2 0173990 | MGA2 0173990 |
| MGA2 0173997 | MGA2 0173997 |
| MGA2 0174006 | MGA2 0174006 |
| MGA2 0174007 | MGA2 0174007 |
| MGA2 0174013 | MGA2 0174013 |
| MGA2 0174019 | MGA2 0174019 |
| MGA2 0174020 | MGA2 0174020 |
| MGA2 0174021 | MGA2 0174021 |
| MGA2 0174023 | MGA2 0174023 |
| MGA2 0174024 | MGA2 0174024 |
| MGA2 0174029 | MGA2 0174029 |
| MGA2 0174030 | MGA2 0174030 |
| MGA2 0174031 | MGA2 0174031 |
| MGA2 0174041 | MGA2 0174041 |
| MGA2 0174045 | MGA2 0174045 |
| MGA2 0174049 | MGA2 0174049 |
| MGA2 0174050 | MGA2 0174050 |
| MGA2 0174056 | MGA2 0174056 |
| MGA2 0174058 | MGA2 0174058 |
| MGA2 0174060 | MGA2 0174060 |
| MGA2 0174063 | MGA2 0174063 |
| MGA2 0174064 | MGA2 0174064 |
| MGA2 0174065 | MGA2 0174065 |
| MGA2 0174069 | MGA2 0174069 |

EXHIBIT __3__

PAGE __291__

| Bates Number of First Page | Bates Number of Last Page |
| --- | --- |
| MGA2 0174070 | MGA2 0174070 |
| MGA2 0174073 | MGA2 0174073 |
| MGA2 0174074 | MGA2 0174074 |
| MGA2 0174075 | MGA2 0174075 |
| MGA2 0174079 | MGA2 0174079 |
| MGA2 0174086 | MGA2 0174086 |
| MGA2 0174087 | MGA2 0174087 |
| MGA2 0174092 | MGA2 0174092 |
| MGA2 0174094 | MGA2 0174094 |
| MGA2 0174095 | MGA2 0174095 |
| MGA2 0174096 | MGA2 0174096 |
| MGA2 0174100 | MGA2 0174100 |
| MGA2 0174102 | MGA2 0174102 |
| MGA2 0174107 | MGA2 0174107 |
| MGA2 0174111 | MGA2 0174111 |
| MGA2 0174112 | MGA2 0174112 |
| MGA2 0174131 | MGA2 0174131 |
| MGA2 0174133 | MGA2 0174133 |
| MGA2 0174135 | MGA2 0174135 |
| MGA2 0174139 | MGA2 0174139 |
| MGA2 0174143 | MGA2 0174143 |
| MGA2 0174146 | MGA2 0174146 |
| MGA2 0174147 | MGA2 0174147 |
| MGA2 0174148 | MGA2 0174148 |
| MGA2 0174155 | MGA2 0174155 |
| MGA2 0174156 | MGA2 0174156 |
| MGA2 0174165 | MGA2 0174165 |
| MGA2 0174176 | MGA2 0174176 |
| MGA2 0174251 | MGA2 0174251 |
| MGA2 0174252 | MGA2 0174252 |
| MGA2 0174263 | MGA2 0174263 |
| MGA2 0174277 | MGA2 0174277 |
| MGA2 0174285 | MGA2 0174285 |
| MGA2 0174310 | MGA2 0174310 |
| MGA2 0174320 | MGA2 0174320 |
| MGA2 0174321 | MGA2 0174321 |
| MGA2 0174325 | MGA2 0174325 |
| MGA2 0174337 | MGA2 0174337 |
| MGA2 0174338 | MGA2 0174338 |



EXHIBIT 3
PAGE 248

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0174342 | MGA2 0174342 |
| MGA2 0174343 | MGA2 0174343 |
| MGA2 0174344 | MGA2 0174344 |
| MGA2 0174347 | MGA2 0174347 |
| MGA2 0174353 | MGA2 0174353 |
| MGA2 0174354 | MGA2 0174354 |
| MGA2 0174355 | MGA2 0174355 |
| MGA2 0174356 | MGA2 0174356 |
| MGA2 0174367 | MGA2 0174367 |
| MGA2 0174368 | MGA2 0174368 |
| MGA2 0174369 | MGA2 0174369 |
| MGA2 0174370 | MGA2 0174370 |
| MGA2 0174376 | MGA2 0174376 |
| MGA2 0174377 | MGA2 0174377 |
| MGA2 0174385 | MGA2 0174385 |
| MGA2 0174389 | MGA2 0174389 |
| MGA2 0174390 | MGA2 0174390 |
| MGA2 0174400 | MGA2 0174400 |
| MGA2 0174401 | MGA2 0174401 |
| MGA2 0174403 | MGA2 0174403 |
| MGA2 0174410 | MGA2 0174410 |
| MGA2 0174422 | MGA2 0174422 |
| MGA2 0174436 | MGA2 0174436 |
| MGA2 0174437 | MGA2 0174437 |
| MGA2 0174445 | MGA2 0174445 |
| MGA2 0174487 | MGA2 0174487 |
| MGA2 0174503 | MGA2 0174503 |
| MGA2 0174504 | MGA2 0174504 |
| MGA2 0174510 | MGA2 0174510 |
| MGA2 0174524 | MGA2 0174524 |
| MGA2 0174528 | MGA2 0174528 |
| MGA2 0174530 | MGA2 0174530 |
| MGA2 0174532 | MGA2 0174532 |
| MGA2 0174533 | MGA2 0174533 |
| MGA2 0174534 | MGA2 0174534 |
| MGA2 0174535 | MGA2 0174535 |
| MGA2 0174536 | MGA2 0174536 |
| MGA2 0174538 | MGA2 0174538 |
| MGA2 0174542 | MGA2 0174542 |

EXHIBIT **3**
PAGE _299_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0174545 | MGA2 0174545 |
| MGA2 0174546 | MGA2 0174546 |
| MGA2 0174552 | MGA2 0174552 |
| MGA2 0174553 | MGA2 0174553 |
| MGA2 0174555 | MGA2 0174555 |
| MGA2 0174556 | MGA2 0174556 |
| MGA2 0174562 | MGA2 0174562 |
| MGA2 0174563 | MGA2 0174563 |
| MGA2 0174564 | MGA2 0174564 |
| MGA2 0174575 | MGA2 0174575 |
| MGA2 0174580 | MGA2 0174580 |
| MGA2 0174587 | MGA2 0174587 |
| MGA2 0174590 | MGA2 0174590 |
| MGA2 0174592 | MGA2 0174592 |
| MGA2 0174593 | MGA2 0174593 |
| MGA2 0174595 | MGA2 0174595 |
| MGA2 0174598 | MGA2 0174598 |
| MGA2 0174599 | MGA2 0174599 |
| MGA2 0174603 | MGA2 0174603 |
| MGA2 0174604 | MGA2 0174604 |
| MGA2 0174618 | MGA2 0174618 |
| MGA2 0174619 | MGA2 0174619 |
| MGA2 0174633 | MGA2 0174633 |
| MGA2 0174635 | MGA2 0174635 |
| MGA2 0174636 | MGA2 0174636 |
| MGA2 0174637 | MGA2 0174637 |
| MGA2 0174640 | MGA2 0174640 |
| MGA2 0174647 | MGA2 0174647 |
| MGA2 0174649 | MGA2 0174649 |
| MGA2 0174654 | MGA2 0174654 |
| MGA2 0174655 | MGA2 0174655 |
| MGA2 0174673 | MGA2 0174673 |
| MGA2 0174674 | MGA2 0174674 |
| MGA2 0174675 | MGA2 0174675 |
| MGA2 0174676 | MGA2 0174676 |
| MGA2 0174681 | MGA2 0174681 |
| MGA2 0174722 | MGA2 0174722 |
| MGA2 0174728 | MGA2 0174728 |
| MGA2 0174729 | MGA2 0174729 |

EXHIBIT **3**

PAGE _300_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0174755 | MGA2 0174755 |
| MGA2 0174756 | MGA2 0174756 |
| MGA2 0174757 | MGA2 0174757 |
| MGA2 0174759 | MGA2 0174760 |
| MGA2 0174761 | MGA2 0174761 |
| MGA2 0174762 | MGA2 0174762 |
| MGA2 0174771 | MGA2 0174771 |
| MGA2 0174777 | MGA2 0174777 |
| MGA2 0174778 | MGA2 0174778 |
| MGA2 0174780 | MGA2 0174780 |
| MGA2 0174782 | MGA2 0174782 |
| MGA2 0174783 | MGA2 0174783 |
| MGA2 0174785 | MGA2 0174785 |
| MGA2 0174795 | MGA2 0174795 |
| MGA2 0174796 | MGA2 0174796 |
| MGA2 0174798 | MGA2 0174798 |
| MGA2 0174799 | MGA2 0174799 |
| MGA2 0174809 | MGA2 0174809 |
| MGA2 0174811 | MGA2 0174811 |
| MGA2 0174816 | MGA2 0174816 |
| MGA2 0174817 | MGA2 0174817 |
| MGA2 0174818 | MGA2 0174818 |
| MGA2 0174819 | MGA2 0174819 |
| MGA2 0174824 | MGA2 0174824 |
| MGA2 0174825 | MGA2 0174825 |
| MGA2 0174828 | MGA2 0174828 |
| MGA2 0174830 | MGA2 0174830 |
| MGA2 0174831 | MGA2 0174831 |
| MGA2 0174832 | MGA2 0174832 |
| MGA2 0174833 | MGA2 0174833 |
| MGA2 0174837 | MGA2 0174837 |
| MGA2 0174838 | MGA2 0174838 |
| MGA2 0174848 | MGA2 0174848 |
| MGA2 0174852 | MGA2 0174852 |
| MGA2 0174853 | MGA2 0174853 |
| MGA2 0174854 | MGA2 0174854 |
| MGA2 0174857 | MGA2 0174857 |
| MGA2 0174862 | MGA2 0174862 |
| MGA2 0174872 | MGA2 0174872 |

EXHIBIT **3**

PAGE 301

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0174873 | MGA2 0174873 |
| MGA2 0174876 | MGA2 0174876 |
| MGA2 0174880 | MGA2 0174880 |
| MGA2 0174881 | MGA2 0174881 |
| MGA2 0174889 | MGA2 0174889 |
| MGA2 0174892 | MGA2 0174892 |
| MGA2 0174893 | MGA2 0174893 |
| MGA2 0174895 | MGA2 0174895 |
| MGA2 0174897 | MGA2 0174897 |
| MGA2 0174899 | MGA2 0174899 |
| MGA2 0174901 | MGA2 0174901 |
| MGA2 0174903 | MGA2 0174903 |
| MGA2 0174904 | MGA2 0174904 |
| MGA2 0174905 | MGA2 0174905 |
| MGA2 0174908 | MGA2 0174908 |

EXHIBIT 3

PAGE 302

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0174929 | MGA2 0174929 |
| MGA2 0175114 | MGA2 0175114 |
| MGA2 0175120 | MGA2 0175120 |
| MGA2 0175124 | MGA2 0175124 |
| MGA2 0175125 | MGA2 0175125 |
| MGA2 0175140 | MGA2 0175140 |
| MGA2 0175145 | MGA2 0175145 |
| MGA2 0175146 | MGA2 0175146 |
| MGA2 0175155 | MGA2 0175155 |
| MGA2 0175156 | MGA2 0175156 |
| MGA2 0175172 | MGA2 0175172 |
| MGA2 0175174 | MGA2 0175174 |
| MGA2 0175175 | MGA2 0175175 |
| MGA2 0175176 | MGA2 0175176 |
| MGA2 0175183 | MGA2 0175183 |
| MGA2 0175184 | MGA2 0175184 |
| MGA2 0175188 | MGA2 0175188 |
| MGA2 0175192 | MGA2 0175192 |
| MGA2 0175198 | MGA2 0175198 |
| MGA2 0175227 | MGA2 0175227 |
| MGA2 0175233 | MGA2 0175233 |
| MGA2 0175234 | MGA2 0175234 |
| MGA2 0175239 | MGA2 0175239 |
| MGA2 0175240 | MGA2 0175240 |
| MGA2 0175248 | MGA2 0175248 |
| MGA2 0175303 | MGA2 0175303 |
| MGA2 0175309 | MGA2 0175309 |
| MGA2 0175310 | MGA2 0175310 |
| MGA2 0175314 | MGA2 0175314 |
| MGA2 0175315 | MGA2 0175315 |
| MGA2 0175316 | MGA2 0175316 |
| MGA2 0175346 | MGA2 0175346 |
| MGA2 0175347 | MGA2 0175347 |
| MGA2 0175348 | MGA2 0175348 |
| MGA2 0175353 | MGA2 0175353 |
| MGA2 0175359 | MGA2 0175359 |
| MGA2 0175365 | MGA2 0175365 |
| MGA2 0175373 | MGA2 0175373 |
| MGA2 0175374 | MGA2 0175374 |

EXHIBIT **3**

PAGE 303

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0175375 | MGA2 0175375 |
| MGA2 0175376 | MGA2 0175376 |
| MGA2 0175380 | MGA2 0175380 |
| MGA2 0175381 | MGA2 0175381 |
| MGA2 0175384 | MGA2 0175384 |
| MGA2 0175385 | MGA2 0175385 |
| MGA2 0175389 | MGA2 0175389 |
| MGA2 0175391 | MGA2 0175391 |
| MGA2 0175392 | MGA2 0175392 |
| MGA2 0175396 | MGA2 0175396 |
| MGA2 0175397 | MGA2 0175397 |
| MGA2 0175400 | MGA2 0175400 |
| MGA2 0175401 | MGA2 0175401 |
| MGA2 0175406 | MGA2 0175406 |
| MGA2 0175411 | MGA2 0175411 |
| MGA2 0175413 | MGA2 0175413 |
| MGA2 0175415 | MGA2 0175415 |
| MGA2 0175424 | MGA2 0175424 |
| MGA2 0175437 | MGA2 0175437 |
| MGA2 0175469 | MGA2 0175469 |
| MGA2 0175470 | MGA2 0175470 |
| MGA2 0175471 | MGA2 0175471 |
| MGA2 0175476 | MGA2 0175476 |
| MGA2 0175477 | MGA2 0175477 |
| MGA2 0175478 | MGA2 0175478 |
| MGA2 0175479 | MGA2 0175479 |
| MGA2 0175480 | MGA2 0175480 |
| MGA2 0175482 | MGA2 0175482 |
| MGA2 0175483 | MGA2 0175483 |
| MGA2 0175484 | MGA2 0175484 |
| MGA2 0175487 | MGA2 0175487 |
| MGA2 0175543 | MGA2 0175543 |
| MGA2 0175545 | MGA2 0175545 |
| MGA2 0175551 | MGA2 0175551 |
| MGA2 0175552 | MGA2 0175552 |
| MGA2 0175556 | MGA2 0175556 |
| MGA2 0175558 | MGA2 0175558 |
| MGA2 0175563 | MGA2 0175563 |
| MGA2 0175566 | MGA2 0175566 |

EXHIBIT **3**
PAGE 304

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0175573 | MGA2 0175573 |
| MGA2 0175639 | MGA2 0175639 |
| MGA2 0175641 | MGA2 0175641 |
| MGA2 0175642 | MGA2 0175642 |
| MGA2 0175646 | MGA2 0175646 |
| MGA2 0175647 | MGA2 0175647 |
| MGA2 0175665 | MGA2 0175665 |
| MGA2 0175668 | MGA2 0175668 |
| MGA2 0175669 | MGA2 0175669 |
| MGA2 0175681 | MGA2 0175681 |
| MGA2 0175705 | MGA2 0175705 |
| MGA2 0175706 | MGA2 0175706 |
| MGA2 0175707 | MGA2 0175707 |
| MGA2 0175711 | MGA2 0175711 |
| MGA2 0175712 | MGA2 0175712 |
| MGA2 0175756 | MGA2 0175756 |
| MGA2 0175757 | MGA2 0175757 |
| MGA2 0175758 | MGA2 0175758 |
| MGA2 0175764 | MGA2 0175764 |
| MGA2 0175765 | MGA2 0175765 |
| MGA2 0175766 | MGA2 0175766 |
| MGA2 0175770 | MGA2 0175770 |
| MGA2 0175771 | MGA2 0175771 |
| MGA2 0175774 | MGA2 0175774 |
| MGA2 0175775 | MGA2 0175775 |
| MGA2 0175779 | MGA2 0175779 |
| MGA2 0175780 | MGA2 0175780 |
| MGA2 0175782 | MGA2 0175782 |
| MGA2 0175785 | MGA2 0175785 |
| MGA2 0175788 | MGA2 0175788 |
| MGA2 0175789 | MGA2 0175789 |
| MGA2 0175790 | MGA2 0175790 |
| MGA2 0175794 | MGA2 0175794 |
| MGA2 0175795 | MGA2 0175795 |
| MGA2 0175796 | MGA2 0175796 |
| MGA2 0175802 | MGA2 0175802 |
| MGA2 0175807 | MGA2 0175807 |
| MGA2 0175808 | MGA2 0175808 |
| MGA2 0175809 | MGA2 0175809 |



EXHIBIT 3

PAGE 305

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0175811 | MGA2 0175811 |
| MGA2 0175815 | MGA2 0175815 |
| MGA2 0175816 | MGA2 0175816 |
| MGA2 0175821 | MGA2 0175821 |
| MGA2 0175826 | MGA2 0175826 |
| MGA2 0175829 | MGA2 0175829 |
| MGA2 0175832 | MGA2 0175832 |
| MGA2 0175835 | MGA2 0175835 |
| MGA2 0175836 | MGA2 0175836 |
| MGA2 0175839 | MGA2 0175839 |
| MGA2 0175840 | MGA2 0175840 |
| MGA2 0175842 | MGA2 0175842 |
| MGA2 0175843 | MGA2 0175843 |
| MGA2 0175844 | MGA2 0175844 |
| MGA2 0175851 | MGA2 0175851 |
| MGA2 0175853 | MGA2 0175853 |
| MGA2 0175854 | MGA2 0175854 |
| MGA2 0175857 | MGA2 0175857 |
| MGA2 0175861 | MGA2 0175861 |
| MGA2 0175862 | MGA2 0175862 |
| MGA2 0175863 | MGA2 0175863 |
| MGA2 0175869 | MGA2 0175869 |
| MGA2 0175872 | MGA2 0175872 |
| MGA2 0175873 | MGA2 0175873 |
| MGA2 0175874 | MGA2 0175874 |
| MGA2 0175875 | MGA2 0175875 |
| MGA2 0175876 | MGA2 0175876 |
| MGA2 0175911 | MGA2 0175911 |
| MGA2 0175916 | MGA2 0175916 |
| MGA2 0175917 | MGA2 0175917 |
| MGA2 0175918 | MGA2 0175918 |
| MGA2 0175920 | MGA2 0175920 |
| MGA2 0175921 | MGA2 0175921 |
| MGA2 0175922 | MGA2 0175922 |
| MGA2 0175925 | MGA2 0175925 |
| MGA2 0175928 | MGA2 0175928 |
| MGA2 0175929 | MGA2 0175929 |
| MGA2 0175930 | MGA2 0175930 |
| MGA2 0175931 | MGA2 0175931 |

EXHIBIT **3**.

PAGE _306_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0175932 | MGA2 0175932 |
| MGA2 0175933 | MGA2 0175933 |
| MGA2 0175934 | MGA2 0175934 |
| MGA2 0175939 | MGA2 0175939 |
| MGA2 0175940 | MGA2 0175940 |
| MGA2 0175943 | MGA2 0175943 |
| MGA2 0175945 | MGA2 0175945 |
| MGA2 0175946 | MGA2 0175946 |
| MGA2 0175949 | MGA2 0175949 |
| MGA2 0176007 | MGA2 0176007 |
| MGA2 0176019 | MGA2 0176019 |
| MGA2 0176023 | MGA2 0176023 |
| MGA2 0176025 | MGA2 0176025 |
| MGA2 0176026 | MGA2 0176026 |
| MGA2 0176029 | MGA2 0176029 |
| MGA2 0176030 | MGA2 0176030 |
| MGA2 0176031 | MGA2 0176031 |
| MGA2 0176038 | MGA2 0176038 |
| MGA2 0176039 | MGA2 0176039 |
| MGA2 0176045 | MGA2 0176045 |
| MGA2 0176055 | MGA2 0176055 |
| MGA2 0176056 | MGA2 0176056 |
| MGA2 0176057 | MGA2 0176057 |
| MGA2 0176061 | MGA2 0176061 |
| MGA2 0176062 | MGA2 0176062 |
| MGA2 0176065 | MGA2 0176065 |
| MGA2 0176067 | MGA2 0176067 |
| MGA2 0176073 | MGA2 0176073 |
| MGA2 0176075 | MGA2 0176075 |
| MGA2 0176076 | MGA2 0176076 |
| MGA2 0176077 | MGA2 0176077 |
| MGA2 0176081 | MGA2 0176081 |
| MGA2 0176082 | MGA2 0176082 |
| MGA2 0176086 | MGA2 0176086 |
| MGA2 0176087 | MGA2 0176087 |
| MGA2 0176088 | MGA2 0176088 |
| MGA2 0176091 | MGA2 0176091 |
| MGA2 0176092 | MGA2 0176092 |
| MGA2 0176098 | MGA2 0176098 |

EXHIBIT 3
PAGE 307

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0176102 | MGA2 0176102 |
| MGA2 0176104 | MGA2 0176104 |
| MGA2 0176108 | MGA2 0176108 |
| MGA2 0176111 | MGA2 0176111 |
| MGA2 0176118 | MGA2 0176118 |
| MGA2 0176125 | MGA2 0176125 |
| MGA2 0176134 | MGA2 0176134 |
| MGA2 0176135 | MGA2 0176135 |
| MGA2 0176155 | MGA2 0176155 |
| MGA2 0176156 | MGA2 0176156 |
| MGA2 0176157 | MGA2 0176157 |
| MGA2 0176160 | MGA2 0176160 |
| MGA2 0176166 | MGA2 0176166 |
| MGA2 0176171 | MGA2 0176171 |
| MGA2 0176172 | MGA2 0176172 |
| MGA2 0176207 | MGA2 0176207 |
| MGA2 0176213 | MGA2 0176213 |
| MGA2 0176218 | MGA2 0176218 |
| MGA2 0176224 | MGA2 0176224 |
| MGA2 0176228 | MGA2 0176228 |
| MGA2 0176230 | MGA2 0176230 |
| MGA2 0176234 | MGA2 0176234 |
| MGA2 0176235 | MGA2 0176235 |
| MGA2 0176263 | MGA2 0176263 |
| MGA2 0176289 | MGA2 0176289 |
| MGA2 0176290 | MGA2 0176290 |
| MGA2 0176292 | MGA2 0176292 |
| MGA2 0176293 | MGA2 0176293 |
| MGA2 0176295 | MGA2 0176295 |
| MGA2 0176304 | MGA2 0176304 |
| MGA2 0176305 | MGA2 0176305 |
| MGA2 0176313 | MGA2 0176313 |
| MGA2 0176321 | MGA2 0176321 |
| MGA2 0176322 | MGA2 0176322 |
| MGA2 0176323 | MGA2 0176323 |
| MGA2 0176332 | MGA2 0176332 |
| MGA2 0176333 | MGA2 0176333 |
| MGA2 0176334 | MGA2 0176334 |
| MGA2 0176342 | MGA2 0176342 |

EXHIBIT **3**

PAGE _308_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0176345 | MGA2 0176345 |
| MGA2 0176354 | MGA2 0176354 |
| MGA2 0176355 | MGA2 0176355 |
| MGA2 0176364 | MGA2 0176364 |
| MGA2 0176372 | MGA2 0176372 |
| MGA2 0176373 | MGA2 0176373 |
| MGA2 0176380 | MGA2 0176380 |
| MGA2 0176383 | MGA2 0176383 |
| MGA2 0176387 | MGA2 0176387 |
| MGA2 0176388 | MGA2 0176388 |
| MGA2 0176392 | MGA2 0176392 |
| MGA2 0176394 | MGA2 0176394 |
| MGA2 0176406 | MGA2 0176406 |
| MGA2 0176413 | MGA2 0176413 |
| MGA2 0176414 | MGA2 0176414 |
| MGA2 0176427 | MGA2 0176427 |
| MGA2 0176428 | MGA2 0176428 |
| MGA2 0176435 | MGA2 0176435 |
| MGA2 0176439 | MGA2 0176439 |
| MGA2 0176440 | MGA2 0176440 |
| MGA2 0176443 | MGA2 0176443 |
| MGA2 0176456 | MGA2 0176456 |
| MGA2 0176464 | MGA2 0176464 |
| MGA2 0176465 | MGA2 0176465 |
| MGA2 0176466 | MGA2 0176466 |
| MGA2 0176472 | MGA2 0176472 |
| MGA2 0176473 | MGA2 0176473 |
| MGA2 0176480 | MGA2 0176480 |
| MGA2 0176481 | MGA2 0176481 |
| MGA2 0176482 | MGA2 0176482 |
| MGA2 0176489 | MGA2 0176489 |
| MGA2 0176494 | MGA2 0176494 |
| MGA2 0176495 | MGA2 0176495 |
| MGA2 0176497 | MGA2 0176497 |
| MGA2 0176502 | MGA2 0176502 |
| MGA2 0176507 | MGA2 0176507 |
| MGA2 0176531 | MGA2 0176531 |
| MGA2 0176532 | MGA2 0176532 |
| MGA2 0176533 | MGA2 0176533 |

EXHIBIT 3

PAGE 309

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0176557 | MGA2 0176557 |
| MGA2 0176558 | MGA2 0176558 |
| MGA2 0176563 | MGA2 0176563 |
| MGA2 0176569 | MGA2 0176569 |
| MGA2 0176570 | MGA2 0176570 |
| MGA2 0176571 | MGA2 0176571 |
| MGA2 0176576 | MGA2 0176576 |
| MGA2 0176577 | MGA2 0176577 |
| MGA2 0176578 | MGA2 0176578 |
| MGA2 0176579 | MGA2 0176579 |
| MGA2 0176600 | MGA2 0176600 |
| MGA2 0176605 | MGA2 0176605 |
| MGA2 0176611 | MGA2 0176611 |
| MGA2 0176614 | MGA2 0176614 |
| MGA2 0176629 | MGA2 0176629 |
| MGA2 0176630 | MGA2 0176630 |
| MGA2 0176645 | MGA2 0176645 |
| MGA2 0176646 | MGA2 0176646 |
| MGA2 0176649 | MGA2 0176649 |
| MGA2 0176654 | MGA2 0176654 |
| MGA2 0176660 | MGA2 0176660 |
| MGA2 0176661 | MGA2 0176661 |
| MGA2 0176677 | MGA2 0176677 |
| MGA2 0176690 | MGA2 0176690 |
| MGA2 0176699 | MGA2 0176699 |
| MGA2 0176702 | MGA2 0176702 |
| MGA2 0176706 | MGA2 0176706 |
| MGA2 0176717 | MGA2 0176717 |
| MGA2 0176718 | MGA2 0176718 |
| MGA2 0176729 | MGA2 0176729 |
| MGA2 0176730 | MGA2 0176730 |
| MGA2 0176733 | MGA2 0176733 |
| MGA2 0176736 | MGA2 0176736 |
| MGA2 0176747 | MGA2 0176747 |
| MGA2 0176751 | MGA2 0176751 |
| MGA2 0176758 | MGA2 0176758 |
| MGA2 0176792 | MGA2 0176792 |
| MGA2 0176796 | MGA2 0176796 |
| MGA2 0176797 | MGA2 0176797 |

EXHIBIT 3

PAGE 310

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0176798 | MGA2 0176798 |
| MGA2 0176803 | MGA2 0176803 |
| MGA2 0176804 | MGA2 0176804 |
| MGA2 0176805 | MGA2 0176805 |
| MGA2 0176807 | MGA2 0176807 |
| MGA2 0176812 | MGA2 0176812 |
| MGA2 0176813 | MGA2 0176813 |
| MGA2 0176817 | MGA2 0176817 |
| MGA2 0176818 | MGA2 0176818 |
| MGA2 0176819 | MGA2 0176819 |
| MGA2 0176820 | MGA2 0176820 |
| MGA2 0176822 | MGA2 0176822 |
| MGA2 0176823 | MGA2 0176823 |
| MGA2 0176824 | MGA2 0176824 |
| MGA2 0176826 | MGA2 0176826 |
| MGA2 0176827 | MGA2 0176827 |
| MGA2 0176831 | MGA2 0176831 |
| MGA2 0176834 | MGA2 0176834 |
| MGA2 0176836 | MGA2 0176836 |
| MGA2 0176846 | MGA2 0176846 |
| MGA2 0176848 | MGA2 0176848 |
| MGA2 0176851 | MGA2 0176851 |
| MGA2 0176852 | MGA2 0176852 |
| MGA2 0176853 | MGA2 0176853 |
| MGA2 0176854 | MGA2 0176854 |
| MGA2 0176855 | MGA2 0176855 |
| MGA2 0176858 | MGA2 0176858 |
| MGA2 0176860 | MGA2 0176860 |
| MGA2 0176861 | MGA2 0176861 |
| MGA2 0176864 | MGA2 0176864 |
| MGA2 0176873 | MGA2 0176873 |
| MGA2 0176874 | MGA2 0176874 |
| MGA2 0176907 | MGA2 0176907 |
| MGA2 0176948 | MGA2 0176948 |
| MGA2 0176949 | MGA2 0176949 |
| MGA2 0176952 | MGA2 0176952 |
| MGA2 0176953 | MGA2 0176953 |
| MGA2 0176954 | MGA2 0176954 |
| MGA2 0176955 | MGA2 0176955 |

EXHIBIT _3_

PAGE _311_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0176956 | MGA2 0176956 |
| MGA2 0176959 | MGA2 0176959 |
| MGA2 0176967 | MGA2 0176967 |
| MGA2 0176968 | MGA2 0176968 |
| MGA2 0176973 | MGA2 0176973 |
| MGA2 0176976 | MGA2 0176976 |
| MGA2 0176977 | MGA2 0176977 |
| MGA2 0176978 | MGA2 0176978 |
| MGA2 0176979 | MGA2 0176979 |
| MGA2 0176983 | MGA2 0176983 |
| MGA2 0176987 | MGA2 0176987 |
| MGA2 0176993 | MGA2 0176993 |
| MGA2 0176998 | MGA2 0176998 |
| MGA2 0177001 | MGA2 0177001 |
| MGA2 0177002 | MGA2 0177002 |
| MGA2 0177003 | MGA2 0177003 |
| MGA2 0177006 | MGA2 0177006 |
| MGA2 0177007 | MGA2 0177007 |
| MGA2 0177012 | MGA2 0177012 |
| MGA2 0177013 | MGA2 0177013 |
| MGA2 0177021 | MGA2 0177021 |
| MGA2 0177023 | MGA2 0177023 |
| MGA2 0177026 | MGA2 0177026 |
| MGA2 0177042 | MGA2 0177042 |
| MGA2 0177043 | MGA2 0177043 |
| MGA2 0177050 | MGA2 0177050 |
| MGA2 0177060 | MGA2 0177060 |
| MGA2 0177068 | MGA2 0177068 |
| MGA2 0177069 | MGA2 0177069 |
| MGA2 0177071 | MGA2 0177071 |
| MGA2 0177072 | MGA2 0177072 |
| MGA2 0177074 | MGA2 0177074 |
| MGA2 0177075 | MGA2 0177075 |
| MGA2 0177078 | MGA2 0177078 |
| MGA2 0177079 | MGA2 0177079 |
| MGA2 0177080 | MGA2 0177080 |
| MGA2 0177083 | MGA2 0177083 |
| MGA2 0177084 | MGA2 0177084 |
| MGA2 0177086 | MGA2 0177086 |

EXHIBIT **3**

PAGE _312_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0177087 | MGA2 0177087 |
| MGA2 0177089 | MGA2 0177089 |
| MGA2 0177091 | MGA2 0177091 |
| MGA2 0177101 | MGA2 0177101 |
| MGA2 0177102 | MGA2 0177102 |
| MGA2 0177108 | MGA2 0177108 |
| MGA2 0177132 | MGA2 0177132 |
| MGA2 0177135 | MGA2 0177135 |
| MGA2 0177137 | MGA2 0177137 |
| MGA2 0177138 | MGA2 0177138 |
| MGA2 0177139 | MGA2 0177139 |
| MGA2 0177147 | MGA2 0177147 |
| MGA2 0177149 | MGA2 0177149 |
| MGA2 0177150 | MGA2 0177150 |
| MGA2 0177156 | MGA2 0177156 |
| MGA2 0177157 | MGA2 0177157 |
| MGA2 0177159 | MGA2 0177159 |
| MGA2 0177165 | MGA2 0177165 |
| MGA2 0177171 | MGA2 0177171 |
| MGA2 0177172 | MGA2 0177172 |
| MGA2 0177176 | MGA2 0177176 |
| MGA2 0177179 | MGA2 0177179 |
| MGA2 0177183 | MGA2 0177183 |
| MGA2 0177185 | MGA2 0177185 |
| MGA2 0177188 | MGA2 0177188 |
| MGA2 0177192 | MGA2 0177192 |
| MGA2 0177193 | MGA2 0177193 |
| MGA2 0177199 | MGA2 0177199 |
| MGA2 0177207 | MGA2 0177207 |
| MGA2 0177213 | MGA2 0177213 |
| MGA2 0177235 | MGA2 0177235 |
| MGA2 0177236 | MGA2 0177236 |
| MGA2 0177242 | MGA2 0177242 |
| MGA2 0177245 | MGA2 0177245 |
| MGA2 0177250 | MGA2 0177250 |
| MGA2 0177263 | MGA2 0177263 |
| MGA2 0177264 | MGA2 0177264 |
| MGA2 0177270 | MGA2 0177270 |
| MGA2 0177273 | MGA2 0177273 |

EXHIBIT 3
PAGE 313

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0177278 | MGA2 0177278 |
| MGA2 0177279 | MGA2 0177279 |
| MGA2 0177280 | MGA2 0177280 |
| MGA2 0177281 | MGA2 0177281 |
| MGA2 0177297 | MGA2 0177297 |
| MGA2 0177298 | MGA2 0177298 |
| MGA2 0177305 | MGA2 0177305 |
| MGA2 0177306 | MGA2 0177306 |
| MGA2 0177307 | MGA2 0177307 |
| MGA2 0177312 | MGA2 0177312 |
| MGA2 0177322 | MGA2 0177322 |
| MGA2 0177323 | MGA2 0177323 |
| MGA2 0177324 | MGA2 0177324 |
| MGA2 0177336 | MGA2 0177336 |
| MGA2 0177338 | MGA2 0177338 |
| MGA2 0177339 | MGA2 0177339 |
| MGA2 0177340 | MGA2 0177340 |
| MGA2 0177343 | MGA2 0177343 |
| MGA2 0177345 | MGA2 0177345 |
| MGA2 0177347 | MGA2 0177347 |
| MGA2 0177348 | MGA2 0177348 |
| MGA2 0177359 | MGA2 0177359 |
| MGA2 0177361 | MGA2 0177361 |
| MGA2 0177362 | MGA2 0177362 |
| MGA2 0177366 | MGA2 0177366 |
| MGA2 0177367 | MGA2 0177367 |
| MGA2 0177368 | MGA2 0177368 |
| MGA2 0177371 | MGA2 0177371 |
| MGA2 0177372 | MGA2 0177372 |
| MGA2 0177374 | MGA2 0177374 |
| MGA2 0177379 | MGA2 0177379 |
| MGA2 0177380 | MGA2 0177380 |
| MGA2 0177382 | MGA2 0177382 |
| MGA2 0177383 | MGA2 0177383 |
| MGA2 0177387 | MGA2 0177387 |
| MGA2 0177388 | MGA2 0177388 |
| MGA2 0177389 | MGA2 0177389 |
| MGA2 0177390 | MGA2 0177390 |
| MGA2 0177392 | MGA2 0177392 |

EXHIBIT 3
PAGE 314

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0177398 | MGA2 0177398 |
| MGA2 0177401 | MGA2 0177401 |
| MGA2 0177402 | MGA2 0177402 |
| MGA2 0177403 | MGA2 0177403 |
| MGA2 0177407 | MGA2 0177407 |
| MGA2 0177414 | MGA2 0177414 |
| MGA2 0177416 | MGA2 0177416 |
| MGA2 0177419 | MGA2 0177419 |
| MGA2 0177423 | MGA2 0177423 |
| MGA2 0177424 | MGA2 0177424 |
| MGA2 0177426 | MGA2 0177426 |
| MGA2 0177427 | MGA2 0177427 |
| MGA2 0177428 | MGA2 0177428 |
| MGA2 0177429 | MGA2 0177429 |
| MGA2 0177432 | MGA2 0177432 |
| MGA2 0177433 | MGA2 0177433 |
| MGA2 0177441 | MGA2 0177441 |
| MGA2 0177442 | MGA2 0177442 |
| MGA2 0177447 | MGA2 0177447 |
| MGA2 0177453 | MGA2 0177453 |
| MGA2 0177455 | MGA2 0177455 |
| MGA2 0177459 | MGA2 0177459 |
| MGA2 0177460 | MGA2 0177460 |
| MGA2 0177461 | MGA2 0177461 |
| MGA2 0177462 | MGA2 0177462 |
| MGA2 0177470 | MGA2 0177470 |
| MGA2 0177472 | MGA2 0177472 |
| MGA2 0177473 | MGA2 0177473 |
| MGA2 0177474 | MGA2 0177474 |
| MGA2 0177475 | MGA2 0177475 |
| MGA2 0177476 | MGA2 0177476 |
| MGA2 0177477 | MGA2 0177477 |
| MGA2 0177479 | MGA2 0177479 |
| MGA2 0177491 | MGA2 0177491 |
| MGA2 0177495 | MGA2 0177495 |
| MGA2 0177503 | MGA2 0177503 |
| MGA2 0177504 | MGA2 0177504 |
| MGA2 0177505 | MGA2 0177505 |
| MGA2 0177506 | MGA2 0177506 |

EXHIBIT **3**

PAGE 215

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0177507 | MGA2 0177507 |
| MGA2 0177508 | MGA2 0177508 |
| MGA2 0177510 | MGA2 0177510 |
| MGA2 0177511 | MGA2 0177511 |
| MGA2 0177518 | MGA2 0177518 |
| MGA2 0177524 | MGA2 0177524 |
| MGA2 0177532 | MGA2 0177532 |
| MGA2 0177533 | MGA2 0177533 |
| MGA2 0177537 | MGA2 0177537 |
| MGA2 0177538 | MGA2 0177538 |
| MGA2 0177540 | MGA2 0177540 |
| MGA2 0177549 | MGA2 0177549 |
| MGA2 0177560 | MGA2 0177560 |
| MGA2 0177562 | MGA2 0177562 |
| MGA2 0177563 | MGA2 0177563 |
| MGA2 0177567 | MGA2 0177567 |
| MGA2 0177570 | MGA2 0177570 |
| MGA2 0177571 | MGA2 0177571 |
| MGA2 0177574 | MGA2 0177574 |
| MGA2 0177575 | MGA2 0177575 |
| MGA2 0177578 | MGA2 0177578 |
| MGA2 0177579 | MGA2 0177579 |
| MGA2 0177587 | MGA2 0177587 |
| MGA2 0177591 | MGA2 0177591 |
| MGA2 0177592 | MGA2 0177592 |
| MGA2 0177593 | MGA2 0177593 |
| MGA2 0177596 | MGA2 0177596 |
| MGA2 0177600 | MGA2 0177600 |
| MGA2 0177605 | MGA2 0177605 |
| MGA2 0177606 | MGA2 0177606 |
| MGA2 0177607 | MGA2 0177607 |
| MGA2 0177614 | MGA2 0177614 |
| MGA2 0177615 | MGA2 0177615 |
| MGA2 0177617 | MGA2 0177617 |
| MGA2 0177619 | MGA2 0177619 |
| MGA2 0177620 | MGA2 0177620 |
| MGA2 0177621 | MGA2 0177621 |
| MGA2 0177622 | MGA2 0177622 |
| MGA2 0177623 | MGA2 0177623 |

EXHIBIT 3

PAGE 316

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0177632 | MGA2 0177632 |
| MGA2 0177644 | MGA2 0177644 |
| MGA2 0177651 | MGA2 0177651 |
| MGA2 0177652 | MGA2 0177652 |
| MGA2 0177659 | MGA2 0177659 |
| MGA2 0177663 | MGA2 0177663 |
| MGA2 0177664 | MGA2 0177664 |
| MGA2 0177666 | MGA2 0177666 |
| MGA2 0177667 | MGA2 0177667 |
| MGA2 0177672 | MGA2 0177672 |
| MGA2 0177677 | MGA2 0177677 |
| MGA2 0177690 | MGA2 0177690 |
| MGA2 0177691 | MGA2 0177691 |
| MGA2 0177693 | MGA2 0177693 |
| MGA2 0177702 | MGA2 0177702 |
| MGA2 0177703 | MGA2 0177703 |
| MGA2 0177706 | MGA2 0177706 |
| MGA2 0177728 | MGA2 0177728 |
| MGA2 0177737 | MGA2 0177737 |
| MGA2 0177741 | MGA2 0177741 |
| MGA2 0177742 | MGA2 0177742 |
| MGA2 0177744 | MGA2 0177744 |
| MGA2 0177745 | MGA2 0177745 |
| MGA2 0177746 | MGA2 0177746 |
| MGA2 0177748 | MGA2 0177748 |
| MGA2 0177751 | MGA2 0177751 |
| MGA2 0177755 | MGA2 0177755 |
| MGA2 0177763 | MGA2 0177763 |
| MGA2 0177764 | MGA2 0177764 |
| MGA2 0177768 | MGA2 0177768 |
| MGA2 0177772 | MGA2 0177772 |
| MGA2 0177773 | MGA2 0177773 |
| MGA2 0177782 | MGA2 0177782 |
| MGA2 0177783 | MGA2 0177783 |
| MGA2 0177787 | MGA2 0177787 |
| MGA2 0177791 | MGA2 0177791 |
| MGA2 0177792 | MGA2 0177792 |
| MGA2 0177798 | MGA2 0177798 |
| MGA2 0177805 | MGA2 0177805 |

EXHIBIT **3**

PAGE 317

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0177806 | MGA2 0177806 |
| MGA2 0177811 | MGA2 0177811 |
| MGA2 0177816 | MGA2 0177816 |
| MGA2 0177822 | MGA2 0177822 |
| MGA2 0177823 | MGA2 0177823 |
| MGA2 0177827 | MGA2 0177827 |
| MGA2 0177833 | MGA2 0177833 |
| MGA2 0177834 | MGA2 0177834 |
| MGA2 0177843 | MGA2 0177843 |
| MGA2 0177844 | MGA2 0177844 |
| MGA2 0177845 | MGA2 0177845 |
| MGA2 0177852 | MGA2 0177852 |
| MGA2 0177862 | MGA2 0177862 |
| MGA2 0177863 | MGA2 0177863 |
| MGA2 0177871 | MGA2 0177871 |
| MGA2 0177880 | MGA2 0177880 |
| MGA2 0177881 | MGA2 0177881 |
| MGA2 0177887 | MGA2 0177887 |
| MGA2 0177914 | MGA2 0177914 |
| MGA2 0177930 | MGA2 0177930 |
| MGA2 0177935 | MGA2 0177935 |
| MGA2 0177939 | MGA2 0177939 |
| MGA2 0177940 | MGA2 0177940 |
| MGA2 0177941 | MGA2 0177941 |
| MGA2 0177943 | MGA2 0177943 |
| MGA2 0177956 | MGA2 0177956 |
| MGA2 0177969 | MGA2 0177969 |
| MGA2 0177970 | MGA2 0177970 |
| MGA2 0177974 | MGA2 0177974 |
| MGA2 0177975 | MGA2 0177975 |
| MGA2 0177976 | MGA2 0177976 |
| MGA2 0177977 | MGA2 0177977 |
| MGA2 0177979 | MGA2 0177979 |
| MGA2 0177985 | MGA2 0177985 |
| MGA2 0177986 | MGA2 0177986 |
| MGA2 0178045 | MGA2 0178045 |
| MGA2 0178046 | MGA2 0178046 |
| MGA2 0178047 | MGA2 0178047 |
| MGA2 0178065 | MGA2 0178065 |

EXHIBIT 3
PAGE 318

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0178073 | MGA2 0178073 |
| MGA2 0178074 | MGA2 0178074 |
| MGA2 0178075 | MGA2 0178075 |
| MGA2 0178080 | MGA2 0178080 |
| MGA2 0178085 | MGA2 0178085 |
| MGA2 0178088 | MGA2 0178088 |
| MGA2 0178092 | MGA2 0178092 |
| MGA2 0178096 | MGA2 0178096 |
| MGA2 0178097 | MGA2 0178097 |
| MGA2 0178102 | MGA2 0178102 |
| MGA2 0178173 | MGA2 0178173 |
| MGA2 0178174 | MGA2 0178174 |
| MGA2 0178207 | MGA2 0178207 |
| MGA2 0178217 | MGA2 0178217 |
| MGA2 0178221 | MGA2 0178221 |
| MGA2 0178239 | MGA2 0178239 |
| MGA2 0178240 | MGA2 0178240 |
| MGA2 0178242 | MGA2 0178242 |
| MGA2 0178244 | MGA2 0178244 |
| MGA2 0178251 | MGA2 0178251 |
| MGA2 0178257 | MGA2 0178257 |
| MGA2 0178264 | MGA2 0178264 |
| MGA2 0178266 | MGA2 0178266 |
| MGA2 0178267 | MGA2 0178267 |
| MGA2 0178268 | MGA2 0178268 |
| MGA2 0178270 | MGA2 0178270 |
| MGA2 0178271 | MGA2 0178271 |
| MGA2 0178272 | MGA2 0178272 |
| MGA2 0178282 | MGA2 0178282 |
| MGA2 0178286 | MGA2 0178286 |
| MGA2 0178292 | MGA2 0178292 |
| MGA2 0178293 | MGA2 0178293 |
| MGA2 0178296 | MGA2 0178296 |
| MGA2 0178304 | MGA2 0178304 |
| MGA2 0178305 | MGA2 0178305 |
| MGA2 0178311 | MGA2 0178311 |
| MGA2 0178312 | MGA2 0178312 |
| MGA2 0178313 | MGA2 0178313 |
| MGA2 0178314 | MGA2 0178314 |

EXHIBIT **3**

PAGE 319

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0178324 | MGA2 0178324 |
| MGA2 0178328 | MGA2 0178328 |
| MGA2 0178329 | MGA2 0178329 |
| MGA2 0178339 | MGA2 0178339 |
| MGA2 0178340 | MGA2 0178340 |
| MGA2 0178341 | MGA2 0178341 |
| MGA2 0178355 | MGA2 0178355 |
| MGA2 0178368 | MGA2 0178368 |
| MGA2 0178372 | MGA2 0178372 |
| MGA2 0178374 | MGA2 0178374 |
| MGA2 0178385 | MGA2 0178385 |
| MGA2 0178391 | MGA2 0178391 |
| MGA2 0178397 | MGA2 0178397 |
| MGA2 0178398 | MGA2 0178398 |
| MGA2 0178399 | MGA2 0178399 |
| MGA2 0178402 | MGA2 0178402 |
| MGA2 0178403 | MGA2 0178403 |
| MGA2 0178404 | MGA2 0178404 |
| MGA2 0178407 | MGA2 0178407 |
| MGA2 0178410 | MGA2 0178410 |
| MGA2 0178411 | MGA2 0178411 |
| MGA2 0178412 | MGA2 0178412 |
| MGA2 0178419 | MGA2 0178419 |
| MGA2 0178423 | MGA2 0178423 |
| MGA2 0178425 | MGA2 0178425 |
| MGA2 0178478 | MGA2 0178478 |
| MGA2 0178480 | MGA2 0178480 |
| MGA2 0178482 | MGA2 0178482 |
| MGA2 0178484 | MGA2 0178484 |
| MGA2 0178486 | MGA2 0178486 |
| MGA2 0178487 | MGA2 0178487 |
| MGA2 0178493 | MGA2 0178493 |
| MGA2 0178494 | MGA2 0178494 |
| MGA2 0178501 | MGA2 0178501 |
| MGA2 0178507 | MGA2 0178507 |
| MGA2 0178508 | MGA2 0178508 |
| MGA2 0178509 | MGA2 0178509 |
| MGA2 0178520 | MGA2 0178520 |
| MGA2 0178521 | MGA2 0178521 |

EXHIBIT **3**

PAGE _320_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0178522 | MGA2 0178522 |
| MGA2 0178528 | MGA2 0178528 |
| MGA2 0178535 | MGA2 0178535 |
| MGA2 0178536 | MGA2 0178536 |
| MGA2 0178537 | MGA2 0178537 |
| MGA2 0178538 | MGA2 0178538 |
| MGA2 0178552 | MGA2 0178552 |
| MGA2 0178556 | MGA2 0178556 |
| MGA2 0178565 | MGA2 0178565 |
| MGA2 0178573 | MGA2 0178573 |
| MGA2 0178578 | MGA2 0178578 |
| MGA2 0178579 | MGA2 0178579 |
| MGA2 0178580 | MGA2 0178580 |
| MGA2 0178583 | MGA2 0178583 |
| MGA2 0178587 | MGA2 0178587 |
| MGA2 0178588 | MGA2 0178588 |
| MGA2 0178589 | MGA2 0178589 |
| MGA2 0178591 | MGA2 0178591 |
| MGA2 0178592 | MGA2 0178592 |
| MGA2 0178596 | MGA2 0178596 |
| MGA2 0178603 | MGA2 0178603 |
| MGA2 0178610 | MGA2 0178610 |
| MGA2 0178628 | MGA2 0178628 |
| MGA2 0178639 | MGA2 0178639 |
| MGA2 0178643 | MGA2 0178643 |
| MGA2 0178644 | MGA2 0178644 |
| MGA2 0178651 | MGA2 0178651 |
| MGA2 0178664 | MGA2 0178664 |
| MGA2 0178670 | MGA2 0178670 |
| MGA2 0178673 | MGA2 0178673 |
| MGA2 0178675 | MGA2 0178675 |
| MGA2 0178678 | MGA2 0178678 |
| MGA2 0178680 | MGA2 0178680 |
| MGA2 0178696 | MGA2 0178696 |
| MGA2 0178697 | MGA2 0178697 |
| MGA2 0178703 | MGA2 0178703 |
| MGA2 0178704 | MGA2 0178704 |
| MGA2 0178706 | MGA2 0178706 |
| MGA2 0178715 | MGA2 0178715 |

EXHIBIT **3**

PAGE 321

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0178716 | MGA2 0178716 |
| MGA2 0178717 | MGA2 0178717 |
| MGA2 0178718 | MGA2 0178718 |
| MGA2 0178719 | MGA2 0178719 |
| MGA2 0178720 | MGA2 0178720 |
| MGA2 0178721 | MGA2 0178721 |
| MGA2 0178728 | MGA2 0178728 |
| MGA2 0178730 | MGA2 0178730 |
| MGA2 0178747 | MGA2 0178747 |
| MGA2 0178748 | MGA2 0178748 |
| MGA2 0178751 | MGA2 0178751 |
| MGA2 0178752 | MGA2 0178752 |
| MGA2 0178760 | MGA2 0178760 |
| MGA2 0178766 | MGA2 0178766 |
| MGA2 0178767 | MGA2 0178767 |
| MGA2 0178768 | MGA2 0178768 |
| MGA2 0178769 | MGA2 0178769 |
| MGA2 0178773 | MGA2 0178773 |
| MGA2 0178778 | MGA2 0178778 |
| MGA2 0178781 | MGA2 0178781 |
| MGA2 0178783 | MGA2 0178783 |
| MGA2 0178786 | MGA2 0178786 |
| MGA2 0178787 | MGA2 0178787 |
| MGA2 0178788 | MGA2 0178788 |
| MGA2 0178790 | MGA2 0178790 |
| MGA2 0178798 | MGA2 0178798 |
| MGA2 0178799 | MGA2 0178799 |
| MGA2 0178805 | MGA2 0178805 |
| MGA2 0178808 | MGA2 0178808 |
| MGA2 0178810 | MGA2 0178810 |
| MGA2 0178811 | MGA2 0178811 |
| MGA2 0178812 | MGA2 0178812 |
| MGA2 0178822 | MGA2 0178822 |
| MGA2 0178823 | MGA2 0178823 |
| MGA2 0178826 | MGA2 0178826 |
| MGA2 0178841 | MGA2 0178841 |
| MGA2 0178842 | MGA2 0178842 |
| MGA2 0178843 | MGA2 0178843 |
| MGA2 0178846 | MGA2 0178846 |

EXHIBIT 3

PAGE 322

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0178852 | MGA2 0178852 |
| MGA2 0178855 | MGA2 0178855 |
| MGA2 0178856 | MGA2 0178856 |
| MGA2 0178857 | MGA2 0178857 |
| MGA2 0178862 | MGA2 0178862 |
| MGA2 0178863 | MGA2 0178863 |
| MGA2 0178864 | MGA2 0178864 |
| MGA2 0178865 | MGA2 0178865 |
| MGA2 0178873 | MGA2 0178873 |
| MGA2 0178874 | MGA2 0178874 |
| MGA2 0178880 | MGA2 0178880 |
| MGA2 0178881 | MGA2 0178881 |
| MGA2 0178886 | MGA2 0178886 |
| MGA2 0178919 | MGA2 0178919 |
| MGA2 0178920 | MGA2 0178920 |
| MGA2 0178923 | MGA2 0178923 |
| MGA2 0178924 | MGA2 0178924 |
| MGA2 0178925 | MGA2 0178925 |
| MGA2 0178930 | MGA2 0178930 |
| MGA2 0178932 | MGA2 0178932 |
| MGA2 0178935 | MGA2 0178935 |
| MGA2 0178936 | MGA2 0178936 |
| MGA2 0178942 | MGA2 0178942 |
| MGA2 0178943 | MGA2 0178943 |
| MGA2 0178960 | MGA2 0178960 |
| MGA2 0178962 | MGA2 0178962 |
| MGA2 0178963 | MGA2 0178963 |
| MGA2 0178967 | MGA2 0178967 |
| MGA2 0178973 | MGA2 0178973 |
| MGA2 0178974 | MGA2 0178974 |
| MGA2 0178975 | MGA2 0178975 |
| MGA2 0178976 | MGA2 0178976 |
| MGA2 0178980 | MGA2 0178980 |
| MGA2 0178983 | MGA2 0178983 |
| MGA2 0178985 | MGA2 0178985 |
| MGA2 0178986 | MGA2 0178986 |
| MGA2 0178989 | MGA2 0178989 |
| MGA2 0178996 | MGA2 0178996 |
| MGA2 0179000 | MGA2 0179000 |

EXHIBIT **3**

PAGE _323_

| Bates Number of First Page | Bates Number of Last Page |
|---|---|
| MGA2 0179001 | MGA2 0179001 |
| MGA2 0179004 | MGA2 0179004 |
| MGA2 0179005 | MGA2 0179005 |
| MGA2 0179182 | MGA2 0179182 |
| MGA2 0179183 | MGA2 0179183 |
| MGA2 0179185 | MGA2 0179185 |
| MGA2 0179186 | MGA2 0179186 |
| MGA2 0179187 | MGA2 0179187 |
| MGA2 0179188 | MGA2 0179188 |
| MGA2 0179189 | MGA2 0179189 |

EXHIBIT **3**

PAGE _324_