# Appendix G

**quinn emanuel** trial lawyers | los angeles

865 South Figueroa Street, 10th Floor, Los Angeles, California  90017-2543 | TEL: (213) 443-3000 FAX: (213) 443-3100

WRITER'S DIRECT DIAL NO.
**(213) 443-3152**

WRITER'S INTERNET ADDRESS
**marshallsearcy@quinnemanuel.com**

June 6, 2010

**VIA E-MAIL**

Diana M. Rutowski
Orrick, Herrington & Sutcliffe LLP
1000 Marsh Road
Menlo Park, California 94025-1015

Re:     Mattel v. MGA

Dear Diana:

I write to confirm Mattel's positions regarding the various issues raised by the Court's May 25, 2010 Order on Discovery Master Order Nos. 89/91.

Scope of Search

As we informed you on June 2, 2010,  for each of persons listed below, for Phase 2 discovery, Mattel either has or will search the following document sources for potentially responsive documents: (a) servers that house the person's email files, including any email archives; (b) the hard drives of the person's desktop and/or laptop computers; (c) to the extent the person has been assigned a space on a network drive to save files, such network space; (d) office, department, and storage areas where the person's hard copy files might be located; and (e) human resource department and personnel files.

|     |                        |     |                          |
| --- | ---------------------- | --- | ------------------------ |
| 1.  | Abundis, Ricardo       | 6.  | Ashbrook, Erika          |
| 2.  | Alderman, Andrew       | 7.  | Beal-Park, Cassidy       |
| 3.  | Andres, Jules          | 8.  | Bennett, Eve Kaen Laskaris |
| 4.  | Arons, Anne Russell    | 9.  | Bennett, Nancy           |
| 5.  | Artavia, Arnold        | 10. | Benz, Molly              |

**quinn emanuel urquhart oliver & hedges, llp**

NEW YORK | 51 Madison Avenue, 22nd Floor, New York, New York  10010-1601 | TEL (212) 849-7000 FAX (212) 849-7100
SAN FRANCISCO | 50 California Street, 22nd Floor, San Francisco, California  94111 | TEL (415) 875-6600 FAX (415) 875-6700
SILICON VALLEY | 555 Twin Dolphin Drive, Suite 560, Redwood Shores, California  94065-2139 | TEL (650) 801-5000 FAX (650) 801-5100
CHICAGO | 250 South Wacker Drive, Suite 230, Chicago, Illinois  60606-6301 | TEL (312) 463-2961 FAX (312) 463-2962
LONDON | 16 Old Bailey, London EC4M 7EG, United Kingdom | TEL +44(0) 20 7653 2000 FAX +44(0) 20 7653 2100
TOKYO | Akasaka Twin Tower Main Bldg., 6th Fl., 17-22 Akasaka 2-Chome, Minato-ku, Tokyo 107-0052, Japan | TEL +81 3 5561-1711 FAX +81 3 5561-1712

11. Bhuller, Manmohan
12. Bloodworth, John
13. Bloomfield, Kevin
14. Bossick, Jerome (Jerry)
15. Bousquette, Matthew
16. Brawer, Ron
17. Brisbois, Janine
18. Bryant, Carter
19. Buzby, Sarah
20. Casey, Kathy
21. Castilla, Jorge
22. Cavassuto, Omar
23. Cheng, Steve Quoc
24. Chi Hee Kim, Joyce (Kim, Joyce C)
25. Choi, Ok Soo
26. Chonavel, Fabienne
27. Clayton, Larry
28. Cleary, Jerry (Gerald)
29. Cloonan, Ana (Elise)
30. Contreras, Nick Armando
31. Cooney Jr, Daniel
32. Cota, Stephanie
33. Cygielman, Jamie
34. DeAnda, Richard
35. Debrowski, Thomas
36. DelBel, Nilo
37. Dennis, Alan
38. Doherty, Alison
39. Domingo, Luisito
40. Driskill, Ann
41. Dyer, Ian
42. Echevarria Davalos, Alejandro Martin
43. Eckert, Robert
44. Eldridge, Margo
45. Elias, Jaime
46. Farr, Kevin
47. Feldman, Joseph
48. Feldman, Traci
49. Fierro Zarate, Yeira Angelica
50. Fontanella, Adrienne
51. Freed, Lissa
52. Friedman, Neil
53. Ganey, Bill
54. Garcia, Mia Maria
55. Garcia, Paula (Treantafelles, Paula Dianthe)
56. Gillmour-Bryant, Kami
57. Gomez, Jean
58. Gonzalez del Valle, Adriana
59. Green, Joanne
60. Gutierrez, Rogelio
61. Halpern, Sarah
62. Han, Janet (now Janet Hsu)
63. Handy, John
64. Hansen, Melody
65. Hardouin, Christopher
66. Harris, Rachel
67. Hatch Leahy, Margaret
68. Hatch, Jill
69. Haverly, Kiyomi
70. Hibbert, Constance (Connie)
71. Hinh, Michael
72. Hitch, Martin
73. Hoffman-Briggs, Hoi
74. Honda Hatadi, Ricardo Kiyoshi
75. Hudnut, Rob
76. Huntley, James (Jim) Brian
77. Ibarra, Ricardo
78. Irmen, Richard
79. Isaias Zanetta, Roberto Jacobo
80. Jensen, Julia
81. Kao, Alice
82. Kauffmann, Kenneth
83. Kawashima, Fred
84. Kaye, Alan
85. Kilpin, Tim
86. Kim, Susan J. (Yoon Jung Kim)
87. Kim, Young Ran
88. Kirst, Kristen
89. Klopstein, Michael
90. Koch, Andreas
91. Komatsu, Ellen
92. Kuchem, Kara (Davison, Kara)
93. Kuemmerle, Susana
94. Kyaw, Sheila
95. Larson, Jill
96. Luther, Sujata
97. Lynch, Kris

2

98. Machado Gomez, Carlos Gustavo
99. Mann (Wadleigh), Joy
100. Marine, Julia
101. Marlow, Veronica (Marlow, Mariva V)  (Maria Veronica de Souza Brandao Marlow)
102. Martinez, Liliana (Lily)
103. McBride, Susan
104. McColgan, Mark
105. McMorrow, Mary Alice
106. McShane, Michelle (now Shelly Liebovitz)
107. Meadows, Melinda
108. Mendez, Hernandez, Maria del Carmen
109. Miller, Barbara
110. Mils, Frank B.
111. Mnuk, Anthony
112. Montero Leyva, Lidia Ivete
113. Moore, Michael
114. Mullen Chianese, Maureen
115. Murtha, Gene
116. Nordquist, Jill
117. Normile, Robert (Bob)
118. Nussbaum, Conrad
119. Ochoa De Leon, Laura
120. Ongchangco, Kislap
121. Ouk, Jonathan
122. Owen, Daniel Ray
123. Owens, Laura
124. Palijo, Amelia Ivy Arafiles
125. Palmer, Rodney (Rod)
126. Papayanopoulos, Karla (Papayanopulos Carvajal, Karla Rocio)
127. Parducci, Anne
128. Pasko, Rene
129. Patel, Tina (Varu)
130. Pestonji, Danny
131. Phoosopha, Pootipong
132. Pratte, Joni

133. Prince, Jacqueline Ramona (Prince, Jackie)
134. Ratleff, Leland (Lee)
135. Reed, Wendy (Barnes, Wendy L)
136. Reyes, Scot Anthony
137. Reynolds Thompson, Marla
138. Rhee, Anna
139. Richter, Ian
140. Romano, Mateo
141. Ronquillo, Desiree E.
142. Ross, Ivy
143. Scothon, Chuck
144. Scott, Harvey
145. Starrett, Monica
146. Stinnett, Holly Aileen
147. Storie, Keith
148. Su, Jier
149. Tafoya, Maureen
150. Tamae, Gail (has new name)
151. Tawil, Lisa
152. Taylor, Mark
153. Thomas, Jill (Jill Burtis)
154. Totzke, Steve
155. Trueba, (Almada) Mariana
156. Tsiakaros, Michael
157. Vargas, Pablo (San Jose)
158. Velardi, Nancy
159. Villasenor, Sal
160. Wadleigh, Doug
161. Waisman, Vivianne
162. Waldron, Simon
163. Wang, Chang-Chin
164. Ward, Mercedeh
165. Whitaker, Dawn
166. Wicklin, Matte
167. Wilbur, Therese
168. Wong, Jenny M.L.
169. Wong, Samuel
170. Wong, Tricia Cui
171. Yonemoto, Sandy
172. Zablow, Milton (Milt)
173. Zalzman, Gabriel

Mattel believes Mattel's offer to conduct such searches is more than reasonable.  Nevertheless, in addition to these 173 names, MGA has asked that Mattel search the hard drives and other files of an additional 96 witnesses.

We have considered the additional list of names you provided to us on June 3, 2010, and in an effort to compromise and resolve this issue without further intervention by the Court, Mattel will conditionally agree to search the locations identified above for the following witnesses, assuming we can reach an agreement:

| | | | |
|---|---|---|---|
| 174. | Dail, Carol | 193. | Page Hutaff, Stephanie |
| 175. | DeRosa, Christina | 194. | Pattani, Ron |
| 176. | Franke, Joe | 195. | Plunkett, Carey |
| 177. | Gaynor, Joan | 196. | Rapp, Cynthia |
| 178. | Griffin, Steve | 197. | Rapp, Dawn |
| 179. | Hanahan, Jeanne | 198. | Ravelo, Oany |
| 180. | Hollander, Rob | 199. | Ray-Martin, Brenda |
| 181. | Horasz, Ed | 200. | Remo, Deanne |
| 182. | Insley, Gene | 201. | Robillard, Sandra |
| 183. | Inzer, Lissa (formerly Lissa Freed) | 202. | Ross, Steve |
| | | 203. | Salop, Mark |
| 184. | Linker, Steve | 204. | Simoneau, Robert |
| 185. | Lorenz, Peter | 205. | Smith, Mark |
| 186. | Lorenzo, Cristina | 206. | Solorio, Miguel |
| 187. | Martinez, Lulu | 207. | Souza, Jerry |
| 188. | McGrail, John | 208. | Sullivan, Mark |
| 189. | McKenzie, Carrie | 209. | Viohl, Evelyn |
| 190. | Misener, Rhonda | 210. | Walker, Geoff |
| 191. | Morales, Alberto | 211. | Watt, Simon |
| 192. | Murchek, Laura | | |

In addition to these 38 witnesses, MGA has requested that Mattel also search the files of 58 more witnesses.  Mattel has considered this request, but does not understand what potentially relevant or responsive information these witnesses might possess.  Accordingly, if MGA intends to continue to assert that the files of these witnesses should be searched, please identify which requests for production MGA believes that Mattel will be unable to fully respond to without searching their files.  Please note that Mattel has not been able to identify any current or former employees named either Al or Harold Laumen.

Narrowing Requests for Production

In an effort to compromise and informally resolve the issues relating to the scope of specific requests for production, Mattel agrees to the following:

Mattel accepts MGA's proposed temporal limitation for Case 9049, Request Nos. 545, 558 and 559, relating to employee disclosures, and will produce documents from 1995 to 2005.  With respect to the categories of documents that should be produced in response to these requests, Mattel proposes the following limitations.  Conflicts of interest are disclosed in the conflict of interest questionnaire, which are generally maintained in the employee's personnel file.  In Case

4

9049 Request Nos. 770-774, MGA requests the conflict of interest questionnaires, employee inventions agreements, and personnel files of all persons identified in Mattel's initial disclosures and interrogatory responses.  Mattel believes that its responses to Request Nos. 770-774 are sufficient to provide MGA with the conflict of interest questionnaires it seeks.  If MGA disagrees, please let us know.

When an employee discloses an invention, typically the Human Resource department is notified.  Accordingly, Mattel will agree search the Human Resource files for documents sufficient to identify any disclosure of an invention by any Mattel employee named in Mattel's initial disclosures and interrogatory responses.

Mattel will search the files of its Law Department in El Segundo and those of Quinn Emanuel for any filings/pleadings responsive to Case 9049, RFPs 212, 598, and 599 from 2001 to the present that attribute a specific monetary value to the products at issue in this case.

With respect to Case 9059 Request Nos. 212 and 218, MGA has stated that the requests seek evidence that Mattel has offered financial assistance to or entered into joint defense agreements with parties in litigation with MGA.  Mattel has no documents responsive to this request, as limited by MGA.

With respect to Case 9049, Request Nos. 708 and 725, relating to consumer rebates, Mattel has produced various P&L information, which it believes provides MGA with the necessary data to perform its damages calculation. If MGA seeks additional types of rebate information, please us know what types of documents it believes would be helpful, and we will consider the request.

With respect to Case 9049, Request No. 776, Mattel will produce receipts of purchases from 2001 to 2004, excluding any purchases made by attorneys or anyone acting at the direction of attorneys.

With respect to Case 9049, Request No. 648, Mattel will search for any consumer research that refers to both Holly Hobbie and Bratz from 2001 to 2006.

With respect to the Requests for Production identified in Exhibits 2 to 7 of Michael Zeller's April 4, 2010 Supplemental Declaration, and Exhibits 5 to 10 of Sugithra Somasekar's April 13, 2010 Declaration, Mattel provides its responsive position in the enclosed chart.  Please let us know as soon as possible if MGA disagrees with any of Mattel's responses.

As you know, the parties have worked hard in an effort to reach compromises on the various issues set forth in the Court's May 25, 2010.  We hope that MGA will find these proposed compromises acceptable.  However, we remain willing to continue discussions regarding the requests discussed herein, and are available this weekend and on Monday to address any remaining issues or concerns you may have.

Very truly yours,

/s/ Marshall M. Searcy III

Marshall M. Searcy III

00505.07975/3527440.2

5

Mattel Exhibit 2/MGA Exhibit 5

9049 Requests:

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| 1 | All DOCUMENTS REFERRING OR RELATING TO the origins or sources of inspiration of "MY SCENE" including, without limitation, the purpose for which "MY SCENE" products were created. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA.  However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 2 | All DOCUMENTS REFERRING OR RELATING TO the initial design and development of "MY SCENE" dolls as identified in paragraph 34 of the COMPLAINT, including but not limited to design drawings, sculpts, internal memos, MARKET RESEARCH, and approval memos. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA.  However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 3 | All DOCUMENTS REFERRING | Relevant to MGA's | Mattel has already |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | OR RELATING TO the initial design and development of the doll YOU refer to as "a Mattel doll character called BARBIE" as asserted in paragraph 25 of YOUR ANSWER responding to paragraph 34 of the COMPLAINT, including but not limited to design drawings, sculpts, internal memos, MARKET RESEARCH, and approval memos. | defense against Mattel's damages claims, including lost profits and/or lost opportunity. | produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 4 | All DOCUMENTS REFERRING OR RELATING TO consideration being given to changing the appearance, including but not limited to DOCUMENTS REFERRING OR RELATING TO sculpts, face paint, and eye design, of the "MY SCENE" dolls, as identified in paragraph 34 of the COMPLAINT, to the appearance as identified in paragraphs 37-40 of the COMPLAINT. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 7 | All DOCUMENTS REFERRING OR RELATING TO changes to "MY SCENE" from the appearance as identified in paragraph 34 of the COMPLAINT to the appearance as | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | identified in paragraphs 37-40 of the COMPLAINT including, without limitation, the sculpt, face paint plans or designs, eye designs, ideas, and drafts. | opportunity. | and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 8 | All DOCUMENTS which support YOUR assertions in paragraphs 27 and 30 of YOUR ANSWER regarding dolls identified in paragraphs 37 and 40 of the COMPLAINT.[1] | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements, and profit and loss statements for Barbie.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 9 | All DOCUMENTS which support YOUR assertions in paragraphs 28 and 29 of YOUR ANSWER | Relevant to MGA's defense against Mattel's damages | Mattel has already produced thousands of documents relating to My |

[1]   The dolls in paragraphs 37 and 40 of MGA's Complaint are Barbie and My Scene dolls, and Mattel's assertions in paragraphs 27 and 30 of its Answer are denials that My Scene dolls "became 'Bratz'" or have changed to look more like Bratz.

Appendix G - Page 50

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | regarding eye designs identified in paragraphs 38 and 39 of the COMPLAINT.[2] | claims, including lost profits and/or lost opportunity. | Scene's origin, design, development, marketing, and sales, including profit and loss statements. To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 12 | DOCUMENTS sufficient to show any position MATTEL has taken with respect to its claimed trade dress in connection with any "MY SCENE" product, including but not limited to internal COMMUNICATIONS, COMMUNICATIONS with third parties, trademark applications and related DOCUMENTS, filings in judicial proceedings or regulatory filings. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements. To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 14 | All DOCUMENTS REFERRING OR RELATING TO the creation or development of the "Chillin' Out!," "Night on the Town," "Jammin' in | Relevant to MGA's defense against Mattel's damages claims, including lost | Mattel has already produced thousands of documents relating to My Scene's origin, design, |

---

[2]   The assertions in paragraphs 28 and 29 of Mattel's Answer deny that the "'My Scene' eye" has changed to look more like the "'Bratz' eye."

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | Jamaica," "Guava Gulch Tiki Lounge," "Sound Lounge," and "My Bling Bling" (including without limitation "My Bling Bling with Real Gem" and "My Bling Bling with Real Diamond") themes including but not limited to DOCUMENTS showing when and how they were first conceived and any awareness by MATTEL of similar or proposed MGA themes. | profits and/or lost opportunity. | development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 15 | All DOCUMENTS REFERRING OR RELATING TO the timing or plans for release of the "MY SCENE" themes "Chillin' Out!," "Night on the Town," "Jammin' in Jamaica," "Guava Gulch Tiki Lounge," "Sound Lounge," and "My Bling Bling" (including without limitation "My Bling Bling with Real Gem" and "My Bling Bling with Real Diamond"). | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 16 | All DOCUMENTS REFERRING OR RELATING TO the "BRATZ" themes including but not limited to "Forever Diamondz," "Rock Angelz," "Bratz Rodeo," "Wild Life Safari," "Bratz Passion 4 Fashion," "Formal Funk," "Funky Fashion Makeover," "Wintertime Wonderland," and "Sun | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | Kissed Summer" before they were advertised or otherwise made publicly available. | | that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 22 | All DOCUMENTS REFERRING OR RELATING TO any similarity or dissimilarity between "BRATZ" and "MY SCENE" dolls, including without limitation, feet, hair, removable heads, face paint, eye design, head size, body proportions, and any other physical attributes. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 25 | All DOCUMENTS REFERRING OR RELATING TO whether "MY SCENE" infringes or potentially infringes the copyrights, trademarks, or trade dress of "BRATZ." | Relevant to MGA's claims, including trade dress claim in packaging and unfair competition. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 26 | All DOCUMENTS REFERRING OR RELATING TO whether | Relevant to Mattel's copyright, trademark | Mattel will produce non-privileged documents in |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | "BRATZ" infringes or potentially infringes the copyrights, trademarks, or trade dress of "MY SCENE." | or trade dress claims, if any, and MGA's defenses. | its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 27 | All DOCUMENTS REFERRING OR RELATING TO actual or potential consumer confusion between any "MY SCENE" product and any "BRATZ" product. | Relevant to MGA's claims, including trade dress claim in packaging and unfair competition claims. | Mattel will produce All DOCUMENTS REFERRING OR RELATING TO actual or potential consumer confusion between any "MY SCENE" product's trapezoidal packaging and any "BRATZ" product trapezoidal packaging.  The remaining documents sought by this Request are mooted by MGA's withdrawal of its Bratz trade secrets claim. |
| 29 | DOCUMENTS sufficient to show all iterations of the www.myscene.com, www.myscene.everythinggirl.com, or http://myscene.everythinggirl.corn websites. | Withdrawn. | -- |
| 68 | All commercials referenced in paragraph 47 of YOUR ANSWER.[3] | Relevant to MGA's claims, including unfair competition. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 76 | All DOCUMENTS REFERRING | Relevant to MGA's | Mattel has already |

---

[3]  Paragraph 47 of Mattel's Answer denies MGA's assertion in paragraph 57 of its Complaint that "Mattel's television commercial for its 'My Scene' styling head was like watching a re-run of MGA's commercial for its 'Funky Fashion Makeover Head'."

| RFP No. | Request | MGA Position | Mattel Response |
|---------|---------|--------------|-----------------|
| | OR RELATING TO the quality or reputation of "MY SCENE" including, without limitation, accolades or awards for "MY SCENE." | defense against Mattel's damages claims, including lost profits and/or lost opportunity. | produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 77 | All DOCUMENTS REFERRING OR RELATING TO any evaluation, criticism or comparison of "MY SCENE," including in relation to "BRATZ" by any third party. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 79 | All DOCUMENTS evidencing confusion between "BRATZ" and "MY SCENE," including without limitation DOCUMENTS in which photographs of one party's products | Relevant to MGA's claims, including trade dress claim in packaging and unfair competition claims. | Mattel will produce All DOCUMENTS evidencing confusion between BRATZ products' trapezoidal |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | have been used to depict another party's products or reference to one party's products have been made in lieu of the other party's products. | | packaging and MY SCENE products' trapezoidal packaging, including without limitation DOCUMENTS in which photographs of one party's products have been used to depict another party's products or reference to one party's products have been made in lieu of the other party's products. The remaining documents sought by this Request are mooted by MGA's withdrawal of its Bratz trade secrets claim. |
| 82 | DOCUMENTS, including but not limited to organizational charts, sufficient to identify (by name and job function) all MATTEL personnel comprising the primary team that worked on the design and development of the original "MY SCENE" products as identified in paragraph 34 of the COMPLAINT. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements. To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 83 | DOCUMENTS, including but not limited to organizational charts, sufficient to identify (by name and job function) all MATTEL personnel comprising the primary team that | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
|  | worked on the design and development of the more recent "MY SCENE" products as identified in paragraphs 37 and 38 of the COMPLAINT. | opportunity. | and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA.  However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 84 | DOCUMENTS, including but not limited to organizational charts, sufficient to identify (by name and job function) all current MATTEL personnel comprising the primary team currently working on the design and development of "MY SCENE" products. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA.  However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 92 | All "New Toy Status Reports" for "MY SCENE." | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | | | additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 93 | DOCUMENTS sufficient to indicate when a project number was first assigned to "MY SCENE." | Withdrawn. | -- |
| 168 | All DOCUMENTS REFERRING OR RELATING TO YOUR COMMUNICATIONS with any third party regarding MY SCENE MY BLING BLING product with real gems, including but not limited to advertisements, announcements, memoranda, conversations, offers for sale, and purchase orders, including but not limited to any such COMMUNICATIONS made before May 12, 2006. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 420 | All DOCUMENTS REFERRING OR RELATING TO YOUR awareness or knowledge of "BRATZ" during the creation, design and development of "MY SCENE." | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | | | information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 440 | All DOCUMENTS REFERRING OR RELATING TO the conception, creation and design of BARBIE GIRL, including without limitation, the motivation, purpose, origins of, or inspiration for BARBIE GIRL. | Withdrawn. | -- |
| 441 | All DOCUMENTS REFERRING OR RELATING TO actual or potential confusion or otherwise evidencing confusion (including, but not limited to, confusion among consumers, retailers, distributors, licensees or members of the press) between BARBIE GIRL and "BRATZ." | Withdrawn. | -- |
| 442 | All DOCUMENTS REFERRING OR RELATING TO any similarity or dissimilarity between BARBIE GIRL and "BRATZ." | Withdrawn. | -- |
| 443 | All DOCUMENTS REFERRING OR RELATING TO any similarity or dissimilarity between BARBIE GIRL and the animated "Barbie" character currently on the homepage of YOUR Barbie.com website. | Withdrawn. | -- |
| 444 | DOCUMENTS, including but not limited to organizational charts, sufficient to identify (by name and job function) all current and former MATTEL personnel and/or freelancers comprising the primary team that worked on the creation, design and development of BARBIE GIRL. | Withdrawn. | -- |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| 471 | All DOCUMENTS REFERRING OR RELATING TO any claims, threat of litigation and/or litigation that any PERSON has asserted against MATTEL regarding infringement by MY SCENE or DIVA STARZ, including, but not limited to, cease and desist letters. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene and Diva Starz's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 540 | Each of MATTEL's Brand Directional Outlines. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to its damages, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 597 | ALL DOCUMENTS and COMMUNICATIONS REFERRING | Relevant to MGA's defense against | Mattel has already produced thousands of |

| RFP No. | Request | MGA Position | Mattel Response |
|---------|---------|--------------|-----------------|
| | OR RELATING TO any litigation with Simba.[4] | Mattel's damages claims, including lost profits and/or lost opportunity. | documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements. To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 695 | All testimony, transcripts, declarations, affidavits and other sworn written statements of any other type by or from YOU or made on YOUR behalf that REFER OR RELATE TO ACCELERACERS, DIVA STARZ, MY SCENE, FLAVAS, and BARBIE that REFER OR RELATE TO the RELEVANT TIME PERIOD (regardless of when such testimony or sworn statement was taken , given, signed, made or filed), other than those previously filed and served in this ACTION or in which MGA's counsel in this ACTION was in attendance. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements. To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that |

---

[4]   While this Request was always fatally overbroad and vague because Simba, as one of the world's largest toy companies, has been involved in numerous lawsuits with Mattel in multiple countries over the past decade on many subjects that do not have even arguable relevance to this case, the only at one time potentially relevant litigation with Simba involved claims of infringement of Mattel's MY SCENE trademarks and dolls that is no longer relevant here as a result of MGA's abandonment of its Bratz trade dress claims. None of the litigation with Simba involved the shape of product packaging.

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | | | have no bearing on damages. |
| 734 | All DOCUMENTS REFERRING OR RELATING TO the value of the "My Scene" brand. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 748 | All DOCUMENTS REFERRING OR RELATING TO the design, development, conception, creation, origins or sources of inspiration for the GLAMERMAIDS, including, without limitation, the purpose for which GLAMERMAIDS were created and whether BRATZ was a source of inspiration for or factor in the development of GLAMERMAIDS. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 749 | All DOCUMENTS REFERRING OR RELATING TO the decision to | Relevant to MGA's defense against | Mattel has already produced thousands of |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | discontinue development of or not to sell GLAMERMAIDS. | Mattel's damages claims, including lost profits and/or lost opportunity. | documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 750 | All DOCUMENTS REFERRING OR RELATING TO the decision to develop, revise, refresh or use GLAMERMAIDS in the development of MY SCENE. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 751 | All DOCUMENTS REFERRING OR RELATING TO the selection, approval process, design and development of the GLAMERMAIDS products and themes, including but not limited to | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | any design drawings, MARKET RESEARCH, and product approval memos. | | profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA.  However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 752 | All DOCUMENTS REFERRING OR RELATING TO YOUR awareness or knowledge of BRATZ during the creation, design and development of GLAMERMAIDS. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA.  However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 753 | All DOCUMENTS REFERRING OR RELATING TO any similarity or dissimilarity between BRATZ and GLAMERMAIDS. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | | | information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 754 | All DOCUMENTS REFERRING OR RELATING TO whether GLAMERMAIDS copy, replicate, or in any way imitate BRATZ. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 755 | All DOCUMENTS REFERRING OR RELATING TO actual or potential confusion or otherwise evidencing confusion (including, but not limited to, confusion among consumers, RETAILERS, distributors, licensees or members of the press) between GLAMERMAIDS and BRATZ. | Withdrawn. | -- |
| 756 | DOCUMENTS, including but not limited to organizational charts, sufficient to identify (by name and job function) all current and former MATTEL personnel and/or | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | freelancers comprising , the primary team that worked on the creation, design and development of the GLAMERMAIDS products, commercials, themes and logo. | opportunity. | and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA.  However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |

9059 Requests:

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| 69 | All DOCUMENTS discussing, mentioning, referring or relating to any MATTEL desire, plan, idea, decision, goal, or objective to copy, imitate, replicate, emulate, duplicate or mimic BRATZ. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. Relevant to MGA's claims, including trade dress claim in packaging and unfair competition claims. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 70 | All DOCUMENTS discussing, mentioning, referring or relating to any MATTEL desire, plan, idea, decision, goal, or objective to copy, imitate, replicate, emulate, duplicate or mimic any MGA PRODUCT with which BRYANT had any involvement. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | | | However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 114 | All DOCUMENTS referring or relating to BRATZ or BRATZ INTELLECTUAL PROPERTY that YOU have given or shown to any person working on or involved in the conception, creation, design or development of "My Scene." | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. Relevant to MGA's claims, including trade dress claim in packaging and unfair competition claims. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 120 | If YOU contend that BRATZ has impacted or affected YOUR sales, profits or revenue from "My Scene" as part of YOUR damages in this case, all DOCUMENTS, including MARKET RESEARCH, referring or relating to, or influencing MATTEL's decision to create, design or develop "My Scene," including, without limitation, the reasons for and factors influencing its decision. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements. To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 122 | DOCUMENTS that name or are otherwise sufficient to identify the individuals who worked on or were involved in any way with the conception, creation, design and development of the "My Scene" styling head idea, concept or products. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. Relevant to MGA's claims, including trade dress claim in | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | | packaging and unfair competition claims. | previously produced. |
| 123 | All DOCUMENTS referring or relating to BRATZ or BRATZ INTELLECTUAL PROPERTY that YOU have given or shown to any person working on or involved in the conception, creation, design or development of the "My Scene" styling head. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. Relevant to MGA's claims, including trade dress claim in packaging and unfair competition claims. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 125 | If YOU contend that BRATZ has impacted or affected YOUR sales, profits or revenue from the "My Scene" styling head as part of YOUR damages in this case, all DOCUMENTS evidencing, demonstrating, discussing, mentioning, referring or relating to the "My Scene" styling head including, without limitation, its creation, design, development, sales and marketing and all MARKET RESEARCH and all sales and market analyses referring or relating to the "My Scene" styling head. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements. To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 126 | If YOU contend that BRATZ has impacted or affected YOUR sales, profits or revenue from the "My Scene" styling head as part of YOUR damages in this case, all DOCUMENTS, including MARKET RESEARCH, referring or relating to, or influencing MATTEL's decision to create, design or develop the "My Scene" styling head including, without limitation, the reasons for and factors influencing its decision. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements. To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | | | appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 128 | If YOU contend that BRATZ has impacted or affected YOUR sales, profits or revenue from the "My Scene" styling head as part of YOUR damages in this case, all DOCUMENTS used or referred to in creating and designing the "My Scene" styling head including, without limitation, all DOCUMENTS that served as artistic inspiration for any aspect, feature or element of the "My Scene" styling head. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 129 | If YOU contend that BRATZ has impacted or affected YOUR sales, profits or revenue from the "My Scene" styling head as part of YOUR damages in this case, all DOCUMENTS, including MARKET RESEARCH, referring or relating to, or influencing MATTEL's decision to create, design, develop or abandon the "My Scene" styling head including, without limitation, the reasons for and factors influencing its decision. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | | | damages. |
| 130 | If YOU contend that BRATZ has impacted or affected YOUR sales, profits or revenue from the "My Scene" styling head as part of YOUR damages in this case, all DOCUMENTS evidencing, detailing, discussing, describing, depicting, mentioning, referring to, or relating to the similarities or differences between BRATZ on the one hand and the "My Scene" styling head on the other. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 131 | If YOU contend that BRATZ has impacted or affected YOUR sales, profits or revenue from, or development of, "Diva Starz" as part of YOUR damages in this case, all DOCUMENTS that name or are otherwise sufficient to identify the individuals who worked on or were involved in any way with the conception, creation, design, development, sales and marketing of the "Diva Starz" idea, concept or products. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 136 | If YOU contend that BRATZ has impacted or affected YOUR sales, profits or revenue from "Diva Starz" as part of YOUR damages in this case, all DOCUMENTS used or referred to in creating and designing "Diva Starz" including, without limitation, all DOCUMENTS that served as artistic inspiration for any aspect, feature or element of "Diva Starz." | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |

Appendix G - Page 70

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| 137 | If YOU contend that BRATZ has impacted or affected YOUR sales, profits or revenue from "Diva Starz" as part of YOUR damages in this case, all DOCUMENTS, including MARKET RESEARCH, referring or relating to, or influencing MATTEL's decision to create, design, develop or abandon the "Diva Starz" including, without limitation, the reasons for and factors influencing its decision. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 138 | If YOU contend that BRATZ has impacted or affected YOUR sales, profits or revenue from "Diva Starz" as part of YOUR damages in this case, all DOCUMENTS evidencing, detailing, discussing, describing, depicting, mentioning, referring to, or relating to the similarities or differences between BRATZ on the one hand and "Diva Starz" on the other. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 140 | All DOCUMENTS that name or are otherwise sufficient to identify the individuals who worked on or were involved in any way with the conception, creation, design and development of the "Flavas" idea, concept or products. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 141 | All DOCUMENTS referring or relating to BRATZ or BRATZ INTELLECTUAL PROPERTY that YOU have given or shown to any person working on or involved in the conception, creation, design or development of "Flavas." | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 144 | If YOU contend that BRATZ has impacted or affected YOUR sales, | Relevant to MGA's defense against | Mattel will produce non-privileged documents in |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | profits or revenue from "Flavas" as part of YOUR damages in this case, all DOCUMENTS, including MARKET RESEARCH, referring or relating to, or influencing MATTEL's decision to create, design or develop "Flavas" including, without limitation, the reasons for and factors influencing its decision. | Mattel's damages claims, including lost profits and/or lost opportunity. | its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 146 | If YOU contend that BRATZ has impacted or affected YOUR sales, profits or revenue from "Flavas" as part of YOUR damages in this case, all DOCUMENTS used or referred to in creating and designing "Flavas" including, without limitation, all DOCUMENTS that served as artistic inspiration for any aspect, feature or element of "Flavas." | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 147 | If YOU contend that BRATZ has impacted or affected YOUR sales, profits or revenue from "Flavas" as part of YOUR damages in this case, all DOCUMENTS, including MARKET RESEARCH, referring or relating to, or influencing MATTEL's decision to create, design, develop or abandon the "Flavas" including, without limitation, the reasons for and factors influencing its decision. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 148 | If YOU contend that BRATZ has impacted or affected YOUR sales, profits or revenue from "Flavas" as part of YOUR damages in this case, all DOCUMENTS evidencing, detailing, discussing, describing, depicting, mentioning, referring to, or relating to the similarities or differences between BRATZ on the one hand and "Flavas" on the other. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |

Mattel Exhibit 3/MGA Exhibit 6

9049 Requests:

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| 384 | All DOCUMENTS REFERRING OR RELATING TO the origins or sources of inspiration of "ACCELERACERS," including, without limitation, the purpose for which "ACCELERACERS" products were created. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel does not seek damages relating to AcceleRacerS, therefore, this Request is moot. |
| 385 | All DOCUMENTS REFERRING OR RELATING TO the design, development, conception, creation, origins or sources of inspiration for the "ACCELERACERS" logo. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel does not seek damages relating to AcceleRacerS, therefore, this Request is moot. |
| 386 | All DOCUMENTS REFERRING OR RELATING TO the decision [sic] rename one of YOUR "Hot Wheels" toy lines "ACCELERACERS." | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel does not seek damages relating to AcceleRacerS, therefore, this Request is moot. |
| 387 | All DOCUMENTS REFERRING OR RELATING TO the decision to re-brand the "Hot Wheels Highway 35" line under the logo "ACCELERACERS." | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel does not seek damages relating to AcceleRacerS, therefore, this Request is moot. |
| 388 | All DOCUMENTS REFERRING OR RELATING TO the selection, approval process, design and development of the "ACCELERACERS" products and themes prior to their initial release to the public, including but not limited to any design drawings, MARKET RESEARCH, and product approval memos. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel does not seek damages relating to AcceleRacerS, therefore, this Request is moot. |
| 389 | All DOCUMENTS REFERRING OR RELATING TO "ALIEN RACERS" as a source of inspiration for or factor in the development of "ACCELERACERS." | Withdrawn. | -- |
| 390 | All DOCUMENTS REFERRING OR | Withdrawn. | -- |

26

| RFP No. | Request | MGA Position | Mattel Response |
|---------|---------|--------------|-----------------|
| | RELATING TO YOUR awareness or knowledge of "ALIEN RACERS" during the creation, design and development of "ACCELERACERS." | | |
| 391 | All COMMUNICATIONS, and all DOCUMENTS REFERRING OR RELATING TO such COMMUNICATIONS, between John Handy and Matt Bousquette regarding "ALIEN RACERS." | Withdrawn. | -- |
| 392 | All DOCUMENTS REFERRING OR RELATING TO any similarity or dissimilarity between "ALIEN RACERS" and "ACCELERACERS." | Withdrawn. | -- |
| 393 | All DOCUMENTS REFERRING OR RELATING TO whether "ACCELERACERS" copy, replicate, or in any way imitate "ALIEN RACERS." | Withdrawn. | -- |
| 394 | All DOCUMENTS REFERRING OR RELATING TO actual or potential confusion or otherwise evidencing confusion (including, but not limited to, confusion among consumers, retailers, distributors, licensees or members of the press) between "ACCELERACERS" and "ALIEN RACERS." | Withdrawn. | -- |
| 395 | Copies of all television ADVERTISEMENTS for "ACCELERACERS." | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel does not seek damages relating to AcceleRacerS, therefore, this Request is moot. |
| 396 | All DOCUMENTS REFERRING OR RELATING TO MGA's ADVERTISEMENTS for "ALIEN RACERS," including but not limited to YOUR efforts to analyze, copy or imitate MGA's ADVERTISEMENTS for "ALIEN RACERS." | Withdrawn. | -- |
| 397 | All DOCUMENTS REFERRING OR RELATING TO the inspiration for, | Withdrawn. | -- |

27

Appendix G - Page 74

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | development of, or creation of the theme of the ADVERTISEMENTS for "ACCELERACERS." | | |
| 398 | All DOCUMENTS REFERRING OR RELATING TO the inspiration for, development of, or creation of the ad copy for the ADVERTISEMENTS for "ACCELERACERS," including but not limited to the phrase "race to save the world." | Withdrawn. | -- |
| 399 | DOCUMENTS sufficient to determine total sales, revenue, royalties, costs of goods sold and any other costs attributable to net profits REFERRING OR RELATING TO "ACCELERACERS." | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel does not seek damages relating to AcceleRacerS, therefore, this Request is moot. |
| 400 | DOCUMENTS, including but not limited to organizational charts, sufficient to identify (by name and job function) all current and former MATTEL personnel and/or freelancers comprising the primary team that worked on the creation, design and development of the "ACCELERACERS" products, commercials, themes and, logo. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel does not seek damages relating to AcceleRacerS, therefore, this Request is moot. |
| 652 | DOCUMENTS sufficient to determine total sales, revenues, royalties, costs of goods sold and any other costs attributable to net profits REFERRING TO OR RELATING TO each HOT WHEELS product, broken down by SKU #, from 2001 to the present. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 653 | DOCUMENTS sufficient to determine total sales, revenues, royalties, costs of goods sold and any other costs attributable to net profits REFERRING TO OR RELATING TO each ACCELERACERS product, broken down by SKU #, from 2001 to the present. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel does not seek damages relating to AcceleRacerS, therefore, this Request is moot. |

28

29

Mattel Exhibit 4/MGA Exhibit 7

9049 Requests:

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| 401 | All DOCUMENTS REFERRING OR RELATING TO the origins or sources of inspiration of "LITTLE MOMMY," including, without limitation, the purpose for which "LITTLE MOMMY" products were created and why the "LITTLE MOMMY" name was selected. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel does not seek damages relating to Little Mommy, therefore, this Request is moot. |
| 402 | All DOCUMENTS REFERRING OR RELATING TO the selection, approval process, design and development of the "LITTLE MOMMY" name, products and themes prior to their initial release to the public, including but not limited to any design drawings, MARKET RESEARCH, and product approval memos. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel does not seek damages relating to Little Mommy, therefore, this Request is moot. |
| 403 | All DOCUMENTS REFERRING OR RELATING TO any "MOMMY'S LITTLE..." product, theme or name as an inspiration for or factor in the development of any "LITTLE MOMMY" product, theme or name. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel does not seek damages relating to Little Mommy, therefore, this Request is moot. |
| 404 | All DOCUMENTS REFERRING OR RELATING TO YOUR awareness or knowledge of "MOMMY'S LITTLE..." during the creation, design and development of "LITTLE MOMMY." | Withdrawn. | -- |
| 405 | All DOCUMENTS REFERRING OR RELATING TO any similarity or dissimilarity between "MOMMY'S LITTLE..." and "LITTLE MOMMY." | Withdrawn. | -- |
| 406 | All DOCUMENTS REFERRING OR RELATING TO whether the name, products, appearance, or themes of "LITTLE MOMMY" copy, replicate, or in any way | Withdrawn. | -- |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | imitate the name, products, appearance, or themes of "MOMMY'S LITTLE...." | | |
| 407 | All DOCUMENTS REFERRING OR RELATING TO actual or potential confusion or otherwise evidencing confusion (including, but not limited to, confusion among consumers, retailers, distributors, licensees or members of the press) between "LITTLE MOMMY" and "MOMMY'S LITTLE ..." | Withdrawn. | -- |
| 408 | DOCUMENTS sufficient to determine total sales, revenue, royalties, costs of goods sold and any other costs attributable to net profits REFERRING OR RELATING TO "LITTLE MOMMY." | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel does not seek damages relating to Little Mommy, therefore, this Request is Moot. |
| 409 | DOCUMENTS, including but not limited to organizational charts, sufficient to identify (by name and job function) all current and former MATTEL personnel and/or freelancers comprising the primary team that worked on the design and development of the "LITTLE MOMMY" products, themes and name. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel does not seek damages relating to Little Mommy, therefore, this Request is moot. |
| 654 | DOCUMENTS sufficient to determine total sales, revenues, royalties, costs of goods sold and any other costs attributable to net profits REFERRING TO OR RELATING TO each LITTLE MOMMY product, broken down by SKU #, from 2001 to the present. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel does not seek damages relating to Little Mommy, therefore, this Request is moot. |

Mattel Exhibit 5/MGA Exhibit 8

9049 Requests:

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| 5 | Photographs or pictures sufficient to illustrate every variation or version of "MY SCENE" dolls ever released as a commercial product, including without limitation, face paint, face paint plans or designs, eye designs, drafts, ideas or concepts. | Relevant to MGA's claims, including trade dress claim in packaging and unfair competition claims. | Mattel does not understand how documents responsive to this Request might be relevant to MGA's unfair competition claims, and invites MGA to explain. Mattel will produce photographs or pictures sufficient to illustrate every variation or version of My Scene product trapezoidal packaging in connection with MGA's packaging trade dress claim. |
| 6 | Photographs or pictures sufficient to illustrate every variation or version of "MY SCENE" dolls considered by YOU but never released as a commercial product, including without limitation, face paint, face paint plans or designs, eye designs, drafts, ideas or concepts. | Relevant to MGA's claims, including trade dress claim in packaging and unfair competition claims. | Mattel does not understand how documents responsive to this Request might be relevant to MGA's unfair competition claims, and invites MGA to explain. Mattel will produce photographs or pictures sufficient to illustrate every variation or version of My Scene product trapezoidal packaging in connection with MGA's packaging trade dress claim. |
| 10 | All DOCUMENTS REFERRING OR RELATING TO the design, development, themes, conception or creation of the packaging or artwork of "MY SCENE" including without limitation, the motivation, purpose, or inspiration for the packaging or artwork. | Relevant to MGA's claims, including trade dress claim in packaging and unfair competition claims. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | | | previously produced. |
| 11 | All DOCUMENTS REFERRING OR RELATING TO the development of the product design trade dress or packaging trade dress of "MY SCENE," including but not limited to the total image, design and appearance of the "MY SCENE" product, as well as features of the "MY SCENE" product such as size, shape, color, color combinations, texture or graphics, or anything else MATTEL considers to be its proprietary trade dress of "MY SCENE," and any changes thereto. | Relevant to MGA's claims, including trade dress claim in packaging and unfair competition claims. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 13 | All DOCUMENTS REFERRING OR RELATING TO any MARKET RESEARCH, projections or plans pertaining to the release of "MY SCENE" to the market. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 18 | All DOCUMENTS REFERRING OR RELATING TO any "BRATZ" product or theme as an inspiration or factor in the development of any "MY SCENE" product. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity.  Relevant to MGA's claims, including trade dress claim in packaging and unfair competition | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | | claims. | |
| 20 | All DOCUMENTS REFERRING OR RELATING TO any similarity or dissimilarity between "BRATZ" and "MY SCENE" packaging, including without limitation, advertising (including commercials), color schemes, product display, shape, and the transparent style of packaging. | Relevant to MGA's claims, including trade dress claim in packaging and unfair competition claims. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 21 | All DOCUMENTS REFERRING OR RELATING TO any similarity or dissimilarity between "BRATZ" and "MY SCENE," including without limitation, themes, accessories, clothing, and shoes. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity.  Relevant to MGA's claims, including trade dress claim in packaging and unfair competition claims. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 23 | All DOCUMENTS REFERRING OR RELATING TO whether the appearance of "MY SCENE" copies, replicates, or in any way imitates the appearance of "BRATZ." | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity.  Relevant to MGA's claims, including trade dress claim in packaging and unfair competition claims. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 24 | All DOCUMENTS REFERRING OR RELATING TO whether the appearance of "BRATZ" copies, replicates, or in any way imitates the appearance of "MY SCENE." | Relevant to Mattel's copyright, trademark or trade dress claims, if any, and MGA's defenses. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 28 | All MATTEL product catalogs, sell | Relevant to MGA's | Mattel has already |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | sheets and product information sheets that include "MY SCENE" products, from 2001 to the present. | defense against Mattel's damages claims, including lost profits and/or lost opportunity. | produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements. To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 70 | All studies, analyses, presentations or investigations, including internal studies, analyses, presentations or investigations, REFERRING OR RELATING TO actual or potential market competition between "MY SCENE" and "BRATZ." | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements. To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 78 | All DOCUMENTS REFERRING OR RELATING TO any evaluation, criticism or comparison of "BRATZ," including in relation to "MY SCENE." | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements. To |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | | | the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 80 | DOCUMENTS, including but not limited to organizational charts, sufficient to identify (by name and job function) all MATTEL personnel with responsibility for marketing or MARKET RESEARCH, REFERRING OR RELATING TO "MY SCENE." | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements. To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 81 | DOCUMENTS, including but not limited to organizational charts, sufficient to identify (by name and job function) all MATTEL personnel with responsibility for "MY SCENE" sales, promotions, marketing, packaging, advertising (including but not limited to television commercials), development or design, including without limitation internal departments, teams or organizations with responsibility for any specific | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements. To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | retailer, licensee or others in the industry. | | request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 85 | DOCUMENTS, including but not limited to organizational charts, sufficient to identify (by name and job function) all former MATTEL personnel who were ever a member of the primary team that worked on the design and development of "MY SCENE" products. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity.  Relevant to MGA's claims, including trade dress claim in packaging and unfair competition claims. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 94 | All DOCUMENTS REFERRING OR RELATING TO any COMMUNICATION between MATTEL and any participant in any MARKET RESEARCH REFERRING OR RELATING TO "MY SCENE," MGA or "BRATZ." | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 106 | All DOCUMENTS tending to support or refute MATTEL'S claims, if any, that "BRATZ" copies, replicates, or in any way imitates the appearance of "MY SCENE" or any other MATTEL product. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | | | seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 107 | All COMMUNICATIONS between YOU and any retailer REFERRING OR RELATING TO whether "BRATZ" copies, replicates, or in any way imitates the appearance of "MY SCENE" or any other MATTEL product. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements. To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 108 | All COMMUNICATIONS between YOU and any retailer REFERRING OR RELATING TO whether "MY SCENE" copies, replicates, or in any way imitates the appearance of "BRATZ." | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. Relevant to MGA's claims, including trade dress claim in packaging and unfair competition claims. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 109 | All COMMUNICATIONS between YOU and any customer REFERRING OR RELATING TO | Relevant to MGA's defense against Mattel's damages | Mattel will produce non-privileged documents in its possession, custody |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | whether "MY SCENE" copies, replicates, or in any way imitates the appearance of "BRATZ." | claims, including lost profits and/or lost opportunity. Relevant to MGA's claims, including trade dress claim in packaging and unfair competition claims. | and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 110 | All COMMUNICATIONS between YOU and any member of the press REFERRING OR RELATING TO whether "MY SCENE" copies, replicates, or in any way imitates the appearance of "BRATZ." | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. Relevant to MGA's claims, including trade dress claim in packaging and unfair competition claims. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 111 | All COMMUNICATIONS between YOU and any supplier REFERRING OR RELATING TO whether "MY SCENE" copies, replicates, or in any way imitates the appearance of "BRATZ." | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. Relevant to MGA's claims, including trade dress claim in packaging and unfair competition claims. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 112 | All COMMUNICATIONS between YOU and any other third party REFERRING OR RELATING TO whether "MY SCENE" copies, replicates, or in any way imitates the appearance of "BRATZ". | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. Relevant to MGA's claims, including trade dress claim in packaging and unfair competition claims. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 114 | All DOCUMENTS tending to support or refute any of the denials, allegations or statements in YOUR | Relevant to MGA's claims and defenses. | Mattel will produce non-privileged documents in its possession, custody |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | ANSWER, not produced in response to another Request. | | and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 115 | All DOCUMENTS tending to support or refute YOUR affirmative defenses to the COMPLAINT, not produced in response to another Request. | Relevant to MGA's claims and defenses. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 171 | All DOCUMENTS, including but not limited to COMMUNICATIONS, REFERRING OR RELATING TO any third party's decision not to buy, license, manufacture, promote, distribute or sell MY SCENE MY BLING BLING, including but not limited to MY SCENE MY BLING BLING with real gems. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements. To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 421 | All DOCUMENTS REFERRING OR RELATING TO the selection, approval process, design and development of "MY SCENE" products (including, but not limited to, fashion dolls, styling heads and plush toys), themes and packaging prior to their release to the public, | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. Relevant to MGA's claims, including trade dress | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | including but not limited to any design drawings, MARKET RESEARCH, and product approval memos. | claim in packaging and unfair competition claims. | inquiry, to the extent not previously produced. |
| 422 | All COMMUNICATIONS, and all DOCUMENTS REFERRING OR RELATING TO such COMMUNICATIONS, between MATTEL's Cassidy Park and Lily Martinez, Adrienne Fontanella, Ivy Ross, Matt Bousquette, or any other current or former employee of MATTEL regarding the threat of "BRATZ" to MATTEL, the creation of "MY SCENE," and/or efforts to copy or knock off "BRATZ." | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements. To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 423 | All DOCUMENTS REFERRING OR RELATING TO unreleased "MY SCENE" products (including, but not limited to, fashion dolls, styling heads, play sets). | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements. To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 431 | All COMMUNICATIONS in 2001 and 2002, and all DOCUMENTS | Relevant to MGA's defense against | Mattel has already produced thousands of |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | REFERRING OR RELATING TO such COMMUNICATIONS, between Ben Van Doesburgh and Adrienne Fontanella, Matt Bousequette [sic] or any other current or former employee of MATTEL regarding the threat of "BRATZ" to MATTEL and/or the creation of "MY SCENE." | Mattel's damages claims, including lost profits and/or lost opportunity. | documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements. To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 432 | All COMMUNICATIONS in 2001 and 2002, and all DOCUMENTS REFERRING OR RELATING TO such COMMUNICATIONS, between any current or former employees of Mattel Espana S.A., on the one hand, and Adrienne Fontanella, Matt Bousequette [sic] or any other current or former MATTEL employees regarding the threat of "BRATZ" to MATTEL and/or the creation of "MY SCENE." | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements. To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 452 | All DOCUMENTS REFERRING OR RELATING TO directives, suggestions or instructions from YOU to create ADVERTISEMENTS for "MY SCENE," "POLLY POCKET," "ACCELERACERS" or any other MATTEL products using elements | Relevant to MGA's claims for unfair competition and unclean hands defense. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | that are similar to or the same as elements used in ADVERTISEMENTS for "BRATZ," "ALIEN RACERS," or any other MGA products known to YOU. | | inquiry, to the extent not previously produced. |
| 454 | All DOCUMENTS REFERRING OR RELATING TO proposed or actual ADVERTISEMENTS for "MY SCENE," "POLLY POCKET," "ACCELERACERS," or any other MATTEL products and which also REFER OR RELATE TO "BRATZ," "ALIEN RACERS," or any other MGA products known to YOU. | Relevant to MGA's claims for unfair competition and unclean hands defense. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 455 | All DOCUMENTS REFERRING OR RELATING TO any evaluation, analysis, or assessment of ADVERTISEMENTS for "BRATZ," "ALIEN RACERS," or any other MGA products known to YOU. | Relevant to MGA's claims for unfair competition and unclean hands defense. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 525 | Copies of all producers' affidavits for any ADVERTISEMENT for MY SCENE or ACCELERACERS. | Relevant to MGA's claims for unfair competition and unclean hands defense. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 550 | Each "brand brief," "creative brief," or other similar DOCUMENT concerning the advertising strategy for MATTEL'S "MY SCENE" products, including but not limited to "MY SCENE" DOLLS. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity.  Relevant to MGA's claims, including trade dress | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | | claim in packaging and unfair competition claims. | inquiry, to the extent not previously produced. |
| 556 | All DOCUMENTS relating to each "stopper" product introduction launched by MATTEL in response to the launch of a MATTEL competitor's product, and all DOCUMENTS assessing the success of MATTEL's "stopper" product. [limited to the Category 2, including 4-Ever Best Friends, Wee 3 Friends, Mommy's Little, Little Mommy, Alien Racers, Acceleracers, My Scene, Polly Pocket, and Diva Starz] | Relevant to MGA's claims, including, trade dress in packaging and Wee 3 Friends and unfair competition claims. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 557 | DOCUMENTS sufficient to evidence each assessment by or for MATTEL of the BRATZ line of products. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. Relevant to MGA's claims, including trade dress claim in packaging and unfair competition claims. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 581 | All DOCUMENTS REFERRING OR RELATING TO the identity of licensees of BARBIE or any intellectual property relating to any CONTESTED MATTEL PRODUCT since January 1, 2001. ["limited to documents relating to Mattel's licensing practices, both with respect to 'My Scene' and other products, as they relate to MGA's ability to assess its alleged damages"] | Withdrawn | -- |
| 582 | All license agreements for BARBIE or any intellectual property relating to any CONTESTED MATTEL PRODUCT that was in effect at any time from January 1, 2001 to the | Withdrawn | -- |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | present. ["limited to documents relating to Mattel's licensing practices, both with respect to 'My Scene' and other products, as they relate to MGA's ability to assess its alleged damages"] | | |
| 583 | All DOCUMENTS and COMMUNICATIONS REFERRING OR RELATING TO the conception, reduction to practice, design, marketing, or promotion of any CONTESTED MATTEL PRODUCT. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity.  Relevant to MGA's claims, including, trade dress in packaging and Wee 3 Friends. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 674 | A sample of each CONTESTED MATTEL PRODUCT, including, without limitation, each MY SCENE DOLL, sold by YOU or YOUR licensees. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity.  Relevant to MGA's claims, including, trade dress in packaging and Wee 3 Friends, and unfair competition claims. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 676 | DOCUMENTS sufficient to show the actual release dates and all design and development stages for all CONTESTED MATTEL PRODUCTS, including but not limited to dolls, themes and waves. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity.  Relevant to MGA's claims, including, trade dress in packaging and Wee 3 Friends, and unfair competition claims. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 677 | All COMMUNICATIONS with any RETAILER that REFER OR RELATE to whether MY SCENE was a substitution or competitor of BRATZ, regarding competition between MY SCENE and BRATZ, | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | similarities between MY SCENE and BRATZ, confusion between MY SCENE and BRATZ, and current and future plans for the advertising, promotion, marketing and sales of MY SCENE, or the lack thereof. | | and loss statements. To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 678 | All COMMUNICATIONS between YOU, including your inside and outside counsel, on the one hand, and any PERSON including, but not limited to, UBISOFT, any former MGA employee, any former MATTEL employee, any current or former freelancer including, but not limited to, Steve Linker, Anna Rhee, Matt Bousquette, Adrienne Fontanella, Kris Lynch, Len Mazzocco, Pamela Brew Peretz, Rachel Harris, Barbara Miller, Victoria O'Connor, Kami Gillmour, Andreas Koch, Maureen Mullen Chianese, David Dees, Steve Tarmichael, Liz Hogan, Mercedah Ward, Margaret Hatch Leahy, Jessie Ramirez, or any PERSON listed in any party's initial disclosures (as amended) on the other hand, REFERRING OR RELATING to (a) the design or development of any BRATZ product; (b) the project known as DIVA STARZ; (c) the allegations in this ACTION (including, without limitation, any facts underlying this ACTION or a PERSON's belief or view as to the merits of any claim or defense in this ACTION) or any facts underlying | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. Relevant to MGA's claims, including, trade dress in packaging and unfair competition claims. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | this ACTION; or (d) any MGA LAWSUIT (including, without limitation, any facts underlying the MGA LAWSUIT or a PERSON 's belief or view as to the merits of any claim or defense in the MGA LAWSUIT). | | |
| 785 | One sample, including packaging, of each of the following dolls sold in MATTEL'S MY SCENE line for each of the years 2001-2007: Barbie, Madison, Kennedy, Chelsea, Nolee, Kenzie, and Delancey. | Relevant to MGA's defense against Mattel's RICO claims, including criminal copyright infringement and trade secret misappropriation. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |

9059 Requests:

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| 113 | All DOCUMENTS that name or are otherwise sufficient to identify the individuals who worked on or were involved in any way with the conception, creation, design and development of the "My Scene" idea, concept or products. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 119 | If YOU contend that BRATZ has impacted or affected YOUR sales, profits or revenue from "My Scene" as part of YOUR damages in this case, all DOCUMENTS used or referred to in creating and designing "My Scene," including, without limitation, all DOCUMENTS that served as artistic inspiration for any aspect, feature or element of any "My Scene" product. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has already produced thousands of documents relating to My Scene's origin, design, development, marketing, and sales, including profit and loss statements.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 139 | If you contend that BRATZ or BRATZ INTELLECTUAL PROPERTY was copied from, derived from or infringes "Diva Starz," all DOCUMENTS | Relevant to Mattel's copyright, trademark or trade dress claims, if any, and MGA's defenses. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | evidencing, detailing, discussing, describing, depicting, mentioning, referring to, or relating to the similarities or differences between BRATZ and BRATZ INTELLECTUAL PROPERTY on the one hand and "Diva Starz" on the other. | | Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 157 | If YOU contend that BRATZ has impacted or affected YOUR sales, profits or revenue from "Barbie" as part of YOUR damages in this case, all DOCUMENTS evidencing, detailing, discussing, describing, depicting, mentioning, referring to, or relating to the similarities or differences between BRATZ on the one hand and "Barbie" on the other. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has produced profit and loss statements relating to Barbie. To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 162 | If YOU contend that BRATZ has impacted or affected YOUR sales, profits or revenue from any doll or toy, including any fashion doll other than "Barbie," as part of YOUR damages in this case, all DOCUMENTS used or referred to in creating and designing such doll or toy including, without limitation, all DOCUMENTS that served as artistic inspiration for any aspect, feature or element of such doll or toy. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has produced profit and loss statements relating to Barbie. To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 163 | If YOU contend that BRATZ has impacted or affected YOUR sales, profits or revenue from any doll or toy, including any fashion doll other than "Barbie" as part of YOUR damages in this case, all | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has produced profit and loss statements relating to Barbie. To the extent that MGA seeks additional product sales information for its |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | DOCUMENTS, including MARKET RESEARCH, referring or relating to, or influencing MATTEL's decision to create, design, develop or abandon such doll or toy including, without limitation, the reasons for and factors influencing its decision. | | damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |
| 164 | If YOU contend that BRATZ has impacted or affected YOUR sales, profits or revenue from any doll or toy, including any fashion doll other than "Barbie" as part of YOUR damages in this case, all DOCUMENTS evidencing, detailing, discussing, describing, depicting, mentioning, referring to, or relating to the similarities or differences between BRATZ on the one hand and such doll or toy on the other. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel has produced profit and loss statements relating to Barbie.  To the extent that MGA seeks additional product sales information for its damages analysis, Mattel will consider any appropriately tailored request from MGA. However, as worded, this request is overbroad and seeks documents that have no bearing on damages. |

50

<u>Mattel Exhibit 6/MGA Exhibit 9</u>

The scope of these requests was limited by the Discovery Master to:

      • the conception and changes in the design of "My Scene" products, packaging, and advertising;

      • the conception and changes in the design of "Bratz" products, packaging, and advertising;

      • Mattel and its employees' and contractors' knowledge of "Bratz";

      • the advertising and marketing of "Bratz" and "My Scene" products;

      • the similarities between and confusion that results from "Bratz" and "My Scene" products;

      • predecessors of "Bratz" and "My Scene" products; and

      • competitive analyses of the markets for "My Scene" products and "Bratz" products.

Dkt. No. 7396 at 9-10.

9049 Requests:

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| 445 | All DOCUMENTS REFERRING OR RELATING TO the Bratz.com website, including but not limited to all DOCUMENTS REFERRING OR RELATING TO this website as an inspiration for or factor in the creation and development of any MATTEL website or product. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 446 | All DOCUMENTS REFERRING OR RELATING TO the Miuchiz.com website, including but not limited to all DOCUMENTS REFERRING OR RELATING TO this website as an inspiration for or factor in the creation and development of any MATTEL website or product. | Withdrawn. | -- |
| 472 | All DOCUMENTS REFERRING OR RELATING TO any SIMBA LITIGATION, including, but not limited to, all pleadings, declarations, affidavits, briefs, deposition transcripts, orders or other documents, and any English translations thereof, submitted to the court by MATTEL or SIMBA | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel does not understand how documents responsive to this Request might be "[r]elevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity" |

Appendix G - Page 98

| RFP No. | Request | MGA Position | Mattel Response |
|---------|---------|--------------|-----------------|
| | TOYS in support of its claims and defenses or any rulings or decisions issued by the court. | | and invites MGA to explain. Moreover, the burden on Mattel of locating and searching through all case files that may contain responsive documents outweighs any possible benefit to MGA from documents that might be located. To the extent that filings in judicial proceedings are public, MGA has equal opportunity to locate such documents. |
| 473 | All DOCUMENTS REFERRING OR RELATING TO the creation and development of the "We Believe in Girls" website, found at www.webelieveingirls.com, that also mention BRATZ and/or MGA. | Withdrawn. | -- |
| 598 | ALL DOCUMENTS and COMMUNICATIONS REFERRING OR RELATING TO any demand, claim or lawsuit by MATTEL (other than this ACTION) alleging infringement of MATTEL'S intellectual property rights in any CONTESTED MATTEL PRODUCT, any BARBIE product, or any DIVA STARS product. | Relevant to Mattel's copyright, trademark or trade dress claims, if any, and MGA's defenses. | Mattel does not understand how documents responsive to this Request might be "[r]elevant to Mattel's copyright, trademark or trade dress claims, if any, and MGA's defenses" and invites MGA to explain. Moreover, the burden on Mattel of locating and searching through all case files that may contain responsive documents outweighs any possible benefit to MGA from documents that might be located. To the extent that filings in judicial proceedings are public, MGA has equal opportunity to locate such documents. |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| 599 | ALL DOCUMENTS and COMMUNICATIONS REFERRING OR RELATING TO any demand, claim or lawsuit against MATTEL (other than this ACTION) alleging that any CONTESTED MATTEL PRODUCT, any BARBIE product, or any DIVA STARS product infringes the intellectual property rights of another PERSON. | Relevant to MGA's defenses against any Mattel's copyright, trademark or trade dress claims. | Mattel does not understand how documents responsive to this Request might be "[r]elevant to MGA's defense against any Mattel's copyright, trademark or trade dress claims" and invites MGA to explain. Moreover, the burden on Mattel of locating and searching through all case files that may contain responsive documents outweighs any possible benefit to MGA from documents that might be located. To the extent that filings in judicial proceedings are public, MGA has equal opportunity to locate such documents. |
| 693 | All DOCUMENTS that REFER OR RELATE TO any claims, threat of litigation, litigation, arbitration or other legal proceeding that any current or former employee, freelancer or contractor has asserted against MATTEL regarding the use or infringement  of any design, idea, doll, toy or artwork, including, but not limited  to, cease and desist letters, pleadings, affidavits, or court orders. | Relevant to MGA's unclean hands defense and unfair competition claims. | Mattel does not understand how documents responsive to this Request might be "[r]elevant to MGA's unclean hands defense and unfair competition claims" and invites MGA to explain. Moreover, the burden on Mattel of locating and searching through all case files that may contain responsive documents outweighs any possible benefit to MGA from documents that might be located. To the extent that filings in judicial proceedings are public, MGA has equal opportunity to locate such |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | | | documents. |
| 776 | All DOCUMENTS REFERRING OR RELATING to any purchase or acquisition by MATTEL of a BRATZ product or accessory, including but not limited to, all invoices, receipts, and purchase orders. | Relevant to MGA's claims, including, trade dress in packaging and unfair competition claims. | Mattel will produce All DOCUMENTS REFERRING OR RELATING to any purchase or acquisition by MATTEL of a BRATZ product or accessory for business purposes (not litigation purposes), including but not limited to, all invoices, receipts, and purchase orders. |
| 777 | All DOCUMENTS REFERRING OR RELATING TO MATTEL'S solicitation of and/or request for a presentation, proposal, bid and/or pitch relating to the advertising, marketing, and/or branding of MATTEL'S MY SCENE brand from Young & Rubicam Brands. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 778 | All DOCUMENTS REFERRING OR RELATING TO MATTEL'S solicitation of and/or request for a presentation, proposal, bid and/or pitch relating to the advertising, marketing, and/or branding of MATTEL'S MY SCENE brand from any branding, advertising, or marketing agency. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 779 | All DOCUMENTS REFERRING OR RELATING TO a presentation, proposal, bid and/or pitch made by Young & Rubicam Brands to MATTEL in the fall of 2003 in connection with MATTEL'S review and/or selection of an advertising | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | agency for Mattel's MY SCENE brand. | | search and reasonable inquiry, to the extent not previously produced. |
| 780 | All DOCUMENTS REFERRING OR RELATING TO a presentation, proposal, bid and/or pitch made by any branding, advertising, or marketing agency to MATTEL in connection with MATTEL'S review and/or selection of an advertising agency for Mattel's MY SCENE brand. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 781 | All litigation documents filed and/or served by any of the parties in Mattel, Inc. v. Woolbro (Distributors) Ltd, Simba-Toys (Hong Kong) Ltd, Simba Toys GMBH & Co KG, HC 03 CO 2684 (High Court of Justice, Chancery Division), including but not limited to pleadings, motions, briefs, discovery responses, disclosures, and expert reports.[5] | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel does not understand how documents responsive to this Request might be "[r]elevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity" and invites MGA to explain. Moreover, the burden on Mattel of locating and searching through all case files that may contain responsive documents outweighs any possible benefit to MGA from documents that might be located. To the extent that filings in judicial proceedings are public, MGA has equal opportunity to locate such documents. |

---

[5]   In the litigation referenced in this Request and in Request Nos. 782-84, Mattel prevailed after a trial on allegations that Simba had infringed upon Mattel's "My Scene" dolls. The litigation, as noted previously, did not involved any claim concerning the shape of packaging for Bratz, "My Scene" or any other product.

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| 782 | MATTEL'S trial presentation materials (including any and all demonstrative exhibits) in Mattel, Inc. v. Woolbro (Distributors) Ltd, Simba-Toys (Hong Kong) Ltd, Simba Toys GMBH & Co KG, HC 03 CO 2684 (High Court of Justice, Chancery Division), including but not limited to Mattel, Inc.'s trial exhibits or presentations relating to similarities and/or differences between the various dolls at issue in said litigation. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel does not understand how documents responsive to this Request might be "[r]elevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity" and invites MGA to explain. Moreover, the burden on Mattel of locating and searching through all case files that may contain responsive documents outweighs any possible benefit to MGA from documents that might be located.  To the extent that filings in judicial proceedings are public, MGA has equal opportunity to locate such documents. |
| 783 | Documents identified as Exhibits 31, 32, 33, and 34 in the "Index to Bundle 6 Claimant's Disclosure" (M0097406-M0097408) in Mattel, Inc. v. Woolbro (Distributors) Ltd, Simba-Toys (Hong Kong) Ltd, Simba Toys GMBH & Co KG, HC 03 CO 2684 (High Court of Justice, Chancery Division). | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel does not understand how documents responsive to this Request might be "[r]elevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity" and invites MGA to explain. Moreover, the burden on Mattel of locating and searching through all case files that may contain responsive documents outweighs any possible benefit to MGA from documents that might be located.  To the extent that filings in |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | | | judicial proceedings are public, MGA has equal opportunity to locate such documents. |
| 784 | All transcripts for each day and/or portion of a day of trial and/or analogous proceeding before the court in Mattel, Inc. v. Woolbro (Distributors) Ltd, Simba-Toys (Hong Kong) Ltd, Simba Toys GMBH & Co KG, HC 03 CO 2684 (High Court of Justice, Chancery Division). | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel does not understand how documents responsive to this Request might be "[r]elevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity" and invites MGA to explain. Moreover, the burden on Mattel of locating and searching through all case files that may contain responsive documents outweighs any possible benefit to MGA from documents that might be located.  To the extent that filings in judicial proceedings are public, MGA has equal opportunity to locate such documents. |
| 792 | All DOCUMENTS REFERRING OR RELATING TO any trademark search or trademark clearance concerning products ultimately offered for sale under the MY SCENE brand, including but not limited to any trademark search for "Bryant" or "Carter" or "Carter Bryant." | Withdrawn. | -- |
| 793 | All DOCUMENTS REFERRING OR RELATING TO any patent, trademark, or copyright application or registration concerning products ultimately offered for sale under the MY SCENE brand. | Relevant to Mattel's copyright, trademark or trade dress claims, if any, and MGA's defenses. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent |

| RFP No. | Request | MGA Position | Mattel Response |
|---------|---------|--------------|-----------------|
|  |  |  | search and reasonable inquiry, to the extent not previously produced. |

9059 Requests:

| RFP No. | Request | MGA Position | Mattel Response |
|---------|---------|--------------|-----------------|
| 17 | All DOCUMENTS referring or relating to BRATZ INTELLECTUAL PROPERTY that YOU have given or shown to any person working on or involved in product conception, creation, design or development at or for MATTEL. | Relevant to MGA's claims, including, trade dress in packaging and unfair competition claims. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 18 | All DOCUMENTS referring or relating to the BRATZ CONCEPT that YOU have given or shown to any person working on or involved in product conception, creation, design or development at or for MATTEL. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 19 | All DOCUMENTS referring or relating to the FIRST BRATZ DOLLS that YOU have given or shown to any person working on or involved in product conception, creation, design or development at or for MATTEL. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | | | the extent not previously produced. |
| 26 | All DOCUMENTS referring or relating to BRATZ INTELLECTUAL PROPERTY that YOU have given or shown to any person working on or involved in the conception, creation, design or development of any fashion doll, other than "Barbie." | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. Relevant to MGA's claims, including, trade dress in packaging and unfair competition claims. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 27 | All DOCUMENTS referring or relating to the BRATZ CONCEPT that YOU have given or shown to any person working on or involved in the conception, creation, design or development of any fashion doll, other than "Barbie." | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 28 | All DOCUMENTS referring or relating to the FIRST BRATZ DOLLS that YOU have given or shown to any person working on or involved in the conception, creation, design or development of any fashion doll, other than "Barbie." | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. Relevant to MGA's claims, including, trade dress in packaging and unfair competition claims. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 112 | All DOCUMENTS evidencing, referring or relating to whether BRATZ or BRATZ INTELLECTUAL PROPERTY was ever | Relevant to MGA's defense against Mattel's damages | Mattel will produce non-privileged documents in its |

| RFP No. | Request | MGA Position | Mattel Response |
|---------|---------|--------------|-----------------|
| | used or utilized in any way by YOU in the creation, design or development of any doll, toy or product of any nature or form that was ever marketed or sold including, without limitation, "My Scene." | claims, including lost profits and/or lost opportunity. Relevant to MGA's claims, including, trade dress in packaging and unfair competition claims. | possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 121 | If YOU contend that BRATZ has impacted or affected YOUR sales, profits or revenue from "My Scene" as part of YOUR damages in this case, all DOCUMENTS evidencing, detailing, discussing, describing, depicting, mentioning, referring to, or relating to the similarities or differences between BRATZ on the one hand and "My Scene" on the other. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |

<u>Mattel Exhibit 7/MGA Exhibit 10</u>

The scope of these requests was limited by the Discovery Master to:
 &bull; the conception and changes in the design of "My Scene" products, packaging, and advertising;
 &bull; the conception and changes in the design of "Bratz" products, packaging, and advertising;
 &bull; Mattel and its employees' and contractors' knowledge of "Bratz";
 &bull; the advertising and marketing of "Bratz" and "My Scene" products;
 &bull; the similarities between and confusion that results from "Bratz" and "My Scene" products;
 &bull; predecessors of "Bratz" and "My Scene" products; and
 &bull; competitive analyses of the markets for "My Scene" products and "Bratz" products.
Dkt. No. 7396 at 9-10.

9049 Requests:

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| 424 | All photographs (including, but not limited to, photographs in print or digital format) of "BRATZ" taken by any current or former MATTEL salesman or product manager, and all DOCUMENTS REFERRING OR RELATING TO such photographs, including, but not limited to, DOCUMENTS sufficient to show when and where the photographs were taken. | Relevant to MGA's claims, including, trade dress in packaging and unfair competition claims. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 434 | All DOCUMENTS regarding any MARKET RESEARCH regarding MGA, "BRATZ" or any other MGA product known to YOU, that has been funded or commissioned (indirectly or directly, in whole or in part) by YOU. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 549 | Each "brand brief," "creative brief," or other similar DOCUMENT concerning the advertising strategy for MATTEL's "BARBIE" products, including but not limited to "BARBIE" dolls. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent |

Appendix G - Page 108

| RFP No. | Request | MGA Position | Mattel Response |
|---------|---------|--------------|-----------------|
| | | | search and reasonable inquiry, to the extent not previously produced. |
| 551 | Each report, study, presentation, memorandum, or other DOCUMENT that analyzed the effectiveness of any television commercial or any advertising campaign for MATTEL's "BARBIE" products, including but not limited to "BARBIE" dolls. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 552 | Each report, study, presentation, memorandum, or other DOCUMENT that analyzed the effectiveness of any television commercial or any advertising campaign for MATTEL's "MY SCENE" products, including but not limited to "MY SCENE" DOLLS. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 555 | Each report of consumer or customer research relating to the market for fashion dolls and/or any specific fashion doll, whether marketed by MATTEL or otherwise. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 566 | All DOCUMENTS REFERRING OR RELATING TO business plans, forecasts, budgets and projects prepared by YOU in connection with each of YOUR products, including but not limited to BARBIE and MY SCENE. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce all documents referring or relating to business plans, forecasts, budgets and projects prepared by Mattel in connection with each of the products Mattel asserts were harmed by Bratz. |
| 567 | All DOCUMENTS REFERRING OR RELATING TO market research | Relevant to MGA's defense against | Mattel will produce non-privileged documents in |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | and competitive studies and analyses prepared or conducted by YOU with respect to the fashion doll market. | Mattel's damages claims, including lost profits and/or lost opportunity. | its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 595 | All DOCUMENTS and COMMUNICATIONS between MATTEL and Mattel Mexico REFERRING OR RELATING TO the conception, design, manufacture, production, marketing or sale of any BRATZ product or the allegations in MATTEL'S COUNTERCLAIMS. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 596 | All DOCUMENTS and COMMUNICATIONS between MATTEL and Mateo Romano REFERRING OR RELATING TO the conception, design, manufacture, production, marketing or sale of any BRATZ product or the allegations in MATTEL'S COUNTERCLAIMS. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 775 | All dolls, models, molds, casts, samples, packaging, ADVERTISING, photographs, CDs, DVDs, tapes, or other tangible items or things that comprise or relate to a BRATZ product or accessory. | Relevant to MGA's claims, including, trade dress in packaging and unfair competition claims. | Mattel will produce all responsive documents acquired by Mattel for business purposes, not those acquired for litigation purposes. |
| 786 | All DOCUMENTS REFERRING OR RELATING TO the Young and Rubicam Brand Asset Valuator, or any other valuation of the BARBIE, MY SCENE or BRATZ brand. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| 787 | All DOCUMENTS REFERRING OR RELATING to any survey, focus group, consumer research or other market research (whether conducted by MATTEL or any third party) concerning MY SCENE, BRATZ, or BARBIE, including but not limited to the focus groups discussed on page 132 of the deposition of Kumi Croom. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 788 | All ad test reports (or other similar reports evaluating the efficacy of advertising) regarding any MY SCENE or BRATZ product, including but not limited to the ad test reports referenced on pages 118-129 of the deposition of Kumi Croom. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |

9059 Requests:

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| 71 | All DOCUMENTS mentioning, discussing, referring or relating to any BRATZ ITEM, which is dated or was authored or created before the date that the BRATZ ITEM was first offered for sale in retail stores to the general public. | Relevant to MGA's claims, including unfair competition claims. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |
| 170 | All DOCUMENTS discussing, mentioning, relating or referring to MATTEL's target market and marketing strategy for its lines of fashion dolls before "BRATZ" became commercially available in the summer of 2001, going back to 1995, and MATTEL's target market and marketing strategy for its lines of fashion dolls after "BRATZ" | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce All DOCUMENTS discussing, mentioning, relating or referring to MATTEL's target market and marketing strategy for any lines of fashion doll Mattel asserts were harmed by the sale of Bratz before "BRATZ" |

| RFP No. | Request | MGA Position | Mattel Response |
|---|---|---|---|
| | became commercially available in the summer of 2001 to the present. | | became commercially available in the summer of 2001, going back to 1995, and MATTEL's target market and marketing strategy for those lines of fashion dolls after "BRATZ" became commercially available in the summer of 2001 to the present. |
| 171 | All DOCUMENTS discussing, mentioning, relating or referring to any decision or resolution of MATTEL's Board of Directors relating to MATTEL's target market and marketing strategy for its lines of fashion doll before "BRATZ" became commercially available in the summer of 2001, going back to 1995, and MATTEL's target market and marketing strategy for its lines of fashion dolls after "BRATZ" became commercially available in the summer of 2001 to the present. | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce All DOCUMENTS discussing, mentioning, relating or referring to any decision or resolution of MATTEL's Board of Directors relating to MATTEL's target market and marketing strategy for any lines of fashion doll Mattel asserts were harmed by Bratz before "BRATZ" became commercially available in the summer of 2001, going back to 1995, and MATTEL's target market and marketing strategy for those lines of fashion dolls after "BRATZ" became commercially available in the summer of 2001 to the present. |
| 175 | All DOCUMENTS constituting, discussing, mentioning, relating or referring to MARKET RESEARCH relating to "BRATZ". | Relevant to MGA's defense against Mattel's damages claims, including lost profits and/or lost opportunity. | Mattel will produce non-privileged documents in its possession, custody and control responsive to this Request, if any, that Mattel has been able to locate after a diligent search and reasonable inquiry, to the extent not previously produced. |