1  QUINN EMANUEL URQUHART & SULLIVAN, LLP
     John B. Quinn (Bar No. 090378)
2    johnquinn@quinnemanuel.com
     Michael T. Zeller (Bar No. 196417)
3    michaelzeller@quinnemanuel.com
   865 South Figueroa Street, 10th Floor
4  Los Angeles, California 90017-2543
   Telephone: (213) 443-3000
5  Facsimile: (213) 443-3100

6  Attorneys for Mattel, Inc.

7              UNITED STATES DISTRICT COURT

8              CENTRAL DISTRICT OF CALIFORNIA

9                   SOUTHERN DIVISION

10 | MATTEL, INC., a Delaware corporation, | CASE NO. CV 04-9049 DOC (RNBx)
   |                                        | Consolidated with
11 |                                        | Case No. CV 04-09059
   |        Plaintiff,                      | Case No. CV 05-02727
12 |                                        |
   |   vs.                                  | DISCOVERY MATTER
13 |                                        |
   | MGA ENTERTAINMENT, INC., a             | Hon. David O. Carter
14 | California corporation, et al.,        |
   |                                        | MATTEL, INC.'S NOTICE OF MOTION
15 |        Defendant.                      | AND MOTION TO ENFORCE AND
   |                                        | COMPEL THE MGA PARTIES TO
16 |                                        | PRODUCE DOCUMENTS RELATED TO
   | AND CONSOLIDATED ACTIONS               | THE MARLOWS; AND
17 |                                        |
   |                                        | MEMORANDUM OF POINTS AND
18 | **PUBLIC REDACTED VERSION**            | AUTHORITIES
   |                                        |
19 |                                        | Date:  TBD
   |                                        | Time:  TBD
20 |                                        | Place: Courtroom 9D
21 |                                        |
   |                                        | Phase 2
22 |                                        | Discovery Cut-off:  TBD
   |                                        | Pre-trial Conference:  TBD
23 |                                        | Trial Date:  TBD

24

25

26

27

28

00505.07975/3578556.1

TO ALL PARTIES AND THEIR ATTORNEYS OF RECORD:

PLEASE TAKE NOTICE that, on a date and at a time to be determined by the Court, before the Honorable David O. Carter, plaintiff Mattel, Inc. ("Mattel") will, and hereby does, move the Court, pursuant to Federal Rules of Civil Procedure 34 and 37:

(1)   to enforce Discovery Master Orders dated May 15, 2007, August 13, 2007, and December 31, 2007, which compelled MGA Entertainment, Inc. ("MGA") to produce documents responsive to Request No. 9 of Mattel's First Set of Requests for Production to MGA, and Request Nos. 60 and 137 of Mattel's First Set of Requests for Production to MGA regarding Claims of Unfair Competition, and which compelled Isaac Larian ("Larian") to produce documents responsive to Request Nos. 64, 84, and 85 of Mattel's First Set of Requests for Production to Larian;[1] and

(2)   to compel MGA to produce documents responsive to Request Nos. 16 and 17 of Mattel's First Set of Requests for Production to MGA;[2] and

(3)   specifically to compel MGA Entertainment, Inc., MGA Entertainment Canada, Inc., MGA de Mexico, S.R.L. de C.V., MGA Entertainment (HK) Limited, and Isaac Larian (the "MGA Parties") to produce all documents referring or relating to the hiring of or work performed by any contractors or employees of Peter or Veronica Marlow or their companies (the "Marlows"), including but not limited to the hiring and work of Ana Isabel Cabrera, Beatriz Morales, and Maria Elena Salazar; all documents referring or relating to payments by the MGA Parties to the Marlows or their contractors or employees; and all documents referring or relating to the cost, expense, or value of or associated with the Marlows or their contractors or employees.

Mattel makes this motion on the grounds that the specific requests and categories identified above seek relevant, discoverable information, regarding which MGA and Larian have no proper basis to withhold production.

---

[1]   See Appendix A—Previously Compelled Requests.
[2]   See Appendix B—Agreed To Requests.

1     This motion is based on the accompanying Memorandum of Points and

2  Authorities, the attached appendices containing the disputed requests and identifying

3  the emails that MGA and Larian failed to produce, the records and files of this Court,

4  and all other matters of which the Court may take judicial notice.

5                              **Certification of Compliance**

6     Pursuant to the Court's June 7, 2010 Order, lead counsel for Mattel and MGA

7  met and conferred on June 15, 2010 and dates thereafter regarding the matters raised

8  in this motion, but no agreement was reached.

9

10  DATED:  July 14, 2010              QUINN EMANUEL URQUHART &
                                      SULLIVAN. LLP
11

12                                    By  /s/ Michael T. Zeller
                                        Michael T. Zeller
13                                      Attorneys for Mattel. Inc.

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# TABLE OF CONTENTS

**Page**

PRELIMINARY STATEMENT ................................................................. 1

STATEMENT OF FACTS .................................................................... 2

ARGUMENT ................................................................................ 11

I.   MGA AND LARIAN SHOULD BE ORDERED TO PRODUCE ALL RESPONSIVE DOCUMENTS ................................................. 11

   A.   MGA Is Out Of Compliance ................................................ 12

   B.   Compliance Should Be Ordered .......................................... 14

CONCLUSION .............................................................................. 14

00505.07975/3578556.1

MATTEL'S MOTION TO ENFORCE & COMPEL RE MARLOW DOCUMENTS

## MEMORANDUM OF POINTS AND AUTHORITIES

### Preliminary Statement

Shortly before the Phase 1 trial, Mattel discovered that MGA's sworn claims that no one worked on Bratz and received money from MGA while a Mattel employee were false. Mattel uncovered proof that MGA not only bribed Carter Bryant to work on Bratz while employed by Mattel, but also bribed at least three other Mattel employees to do so. MGA did so by funneling funds through Veronica Marlow. At her deposition, Marlow testified that MGA paid her millions of dollars for Bratz, including for secret payments made to three then-current Mattel employees to provide sample making, pattern making, and other services for hundreds of Bratz products from 2000 to 2005. Veronica Marlow and her husband Peter Marlow, both acting for MGA, paid these Mattel employees in cash and fabricated documents using false names and Social Security numbers to conceal these activities.

MGA and Larian claim ignorance, insisting that they knew nothing at all about who was working on hundreds of its products or the millions of dollars it paid to the Marlows over five years, which was funneled to Mattel employees for work on Bratz. As part of its Phase 2 claims, Mattel has alleged that MGA and Larian knowingly used Marlow to bribe these Mattel employees. Evidence that MGA arranged to pay the sample makers is direct evidence of commercial bribery—one of the predicate acts supporting Mattel's RICO claims—as well as the subject of Phase 2 interference claims.

Mattel is entitled to all of MGA's documents relevant to this allegation, which were compelled long ago. Despite the Court's prior Orders, MGA and Larian continue to withhold responsive documents. There is demonstrable proof of this: MGA and Larian have failed to produce approximately *850* unique emails containing mgae.com email addresses have been produced by Marlow—a third party. These documents are highly relevant to MGA's knowledge of Marlow's bribery of Mattel employees. For example, one email sent to MGA and Larian describes █████████████████

1 ████████████████████████████████████████████████████████

2 ████████████████████████████████████████████████████████

3 ████████████████████████████████████████████████████████

4 ████████████[4] This email and others are obviously relevant to Mattel's pleaded

5 allegation that "MGA knowingly bribed and secretly used other Mattel employees to

6 work on MGA products, including Bratz, while they were Mattel employees,"[5] yet

7 MGA failed to produce it.

8     Moreover, in January 2004, MGA discussed ████████████████████████

9 ████████████████████████████████████████[6] This is notable because,

10 by the time of that email, one of the three Mattel employees that Mattel knows MGA

11 and Marlow bribed—Maria Elena Salazar—had already left Mattel.  So this email

12 suggests that MGA may have been bribing still other Mattel employees

13 undiscoverable to date.  Mattel is entitled to all documents that could shed light on the

14 identity of this unknown Mattel employee.

15     Mattel requests that the Court enforce the Discovery Master's prior Orders and

16 compel the MGA Parties to produce documents related to the hiring of Mattel's

17 employees to work on Bratz.

18     **Statement of Facts**

19     **Veronica Marlow.** Veronica Marlow is a former Mattel employee who worked

20 for Mattel from 1996-2000 and then as a freelance designer for MGA from 2000-

21 2005.[7] In 1996, Marlow first met Carter Bryant at Mattel.[8]  According to Marlow,

22 Bryant discussed Bratz with her in 2000 and asked if she ████████████████████████

23

24   3 ████████████████████████████

25   5 FAAC at ¶ 86.

26   6 ████████████████████████████████████████████████████████

27   7

28 ████████████████████████

1 ██████████████████████████[9]   Marlow suggested that Bryant present Bratz

2 to MGA, and she arranged for the initial meeting.[10]  Then, after Bryant delivered Bratz

3 to MGA, Marlow assisted MGA and Bryant with the development of Bratz through at

4 least 2005.[11]  Marlow acknowledged that ███████████████████████████

5 ████████████████████████████████████████████████████

6 ███████[12]  Financial records indicate that MGA actually paid her much more.[13]

**The Sample Makers.**  Marlow did not work alone.  She hired three then-current Mattel employees—sample makers Ana Isabel Cabrera, Beatriz Morales, and Maria Elena Salazar—to work on Bratz projects with her.[14]  Indeed, she testified that with one exception, these Mattel employees were the *only vendors* she used on behalf

[9] ████████████████████████████████████████
████████████████████████████████████████
████████████████████████████████████████
████████████████████████████████████████
████████████████████████████████████████
████████████████████████████████████████
████████████████████████████████████████
████████████████████████████████████████
████████████████████████████████████████

[14]  Cabrera was employed by Mattel from November 17, 1995 through January 13, 2008.  See Employment Application by Ana Cabrera to Mattel, Inc., dated November 17, 1995.  Morales was employed by Mattel from June 18, 2000 through February 26, 2006.  See Mattel Employment Records for Beatriz Morales, M 0262514, M 0262495, and M 0262532.  Salazar was employed by Mattel from January 2, 2000 through March 6, 2001.  See Employment Application by Maria Salazar to Mattel, Inc., dated July 26, 1996, M 0262570; Separation Agreement and General Release signed by Maria Salazar on March 6, 2001, M 0262561. ███████████
████████████████████████████████████████

of MGA.[15]   Each of the sample makers signed Inventions Agreements assigning Mattel all rights to intellectual property they created while employed by Mattel and promising that they would not "engage in any employment or business other than for [Mattel]" without its "express written consent."[16]

From 2000 to 2005, MGA funneled millions of dollars in payments to Peter and Veronica Marlow,[17] who secretly paid these Mattel employees substantial sums to work on hundreds of Bratz products over this five-year period[18]—and did so using false names and Social Security numbers to conceal the scheme.[19]   The documents purported to show work done and payments received by Rosalba Cabrera (Cabrera's sister-in-law),[20] Gonzalo Morales (Beatriz Morales' husband),[21] and Angelo Salazar (Maria Salazar's son),[22] even though none of them had ever done any work for Marlow.  Peter Marlow invoked the Fifth Amendment at his first deposition.[23]   When he was later re-deposed, Peter Marlow testified that Cabrera, Morales, and Salazar



[15]

[16]   M 0262449-450 (Cabrera); see also M 0262433-438 (Cabrera); M 0262518, M 0262503-507 (Morales); M 0262575-576 (Salazar).
[17]   Phase 1 Trial Tr. at 3649:20-3650:1 (June 24, 2008).
[18]

1 worked on Bratz for MGA while they were still employed by Mattel,[24] which is

2 consistent with Veronica Marlow's own deposition testimony.[25]

3     For over three years of discovery in this action, MGA never disclosed any of

4 these facts, and in fact it falsely denied under oath that there were *any* Mattel

5 employees who worked on MGA while still employed by Mattel.[26]

6 **MGA's and Larian's Knowledge of the Sample Makers.** MGA and Larian

7 will undoubtedly claim, and previously claimed, they were ignorant that Marlow used

8 the millions of dollars she received from MGA to pay Cabrera, Morales, and Salazar

9 to work on Bratz.[27] As part of its Phase 2 claims, Mattel has alleged to the contrary,

10 namely that, "[i]n addition to Bryant, MGA knowingly bribed and secretly used other

11 Mattel employees to work on MGA products, including Bratz, while they were Mattel

12 employees,"[28] and "MGA and Larian, by and through their agents Peter Marlow and

13 Veronica Marlow, paid the Mattel employees in cash, used false names and false

14 social security numbers in tax and other business records to conceal their wrongdoing,

15

16

17 

18 24

19

20

21

22

23

24

25

26

27     [27] See, e.g., MGA Parties' Trial Brief re Certain Non-Party Witnesses' Invocation of the Fifth Amendment, dated May 30, 2008, at 1.

28     [28] FAAC at ¶ 86.

1   and failed to disclose these payments despite Court Orders compelling them to

2   disclose instances of paying Mattel employees."[29]

3       MGA and Larian have withheld documents on this subject.  The indisputable

4   proof of this is in the documents that MGA has not produced—but Marlow has.

5   Between 2005 and 2008, Mattel served third-party subpoenas on Veronica Marlow[30]

6   and various companies controlled by her or Peter Marlow, including Veronica

7   Marlow, Inc.,[31] Doll Bag, Inc.,[32] and Marlow Techno-Logic, Inc.[33]  The Marlows

8   produced approximately 26,000 Bates-numbered pages in response to Mattel's

9   subpoenas.[34]  The documents produced by Marlow contradict MGA's claims.

10       For example, emails from the Marlow production demonstrate that MGA and

11   Larian were not in the dark regarding Marlow's hiring of Cabrera, Morales, and

12   Salazar.  Larian personally approved Marlow's bills and gave her specific design

13   direction.[35]  At least as early as January 2001, MGA was aware that Marlow was

14   billing for the services of sample makers.[36]  Far from keeping her use of the sample

15   makers a secret, Veronica Marlow repeatedly asked MGA to accelerate invoice

16

---

17   [29]   Id. at ¶ 90.

18   [30]   See Subpoenas to Veronica Marlow, dated February 4, 2005, February 17, 2005, March 14, 2005, and January 15, 2008.

19   [31]   See Subpoenas to Veronica Marlow, Inc., dated January 1, 2008 and March 4, 2008.

20   [32]   See Subpoenas to Doll Bag, Inc., dated January 1, 2008 and March 4, 2008.

21   [33]   See Subpoenas to Marlow Techno-Logic, Inc., dated January 1, 2008 and March 4, 2008.

22   [34]   See SABW-M000001-000666 (Veronica Marlow); KMW-M000667-021620

23   (Veronica Marlow); KMW-MAR000001-001457 (Doll Bag, Inc.); KMW-MARLOW000001-003351 (Marlow Techno-Logic, Inc.).

24   [35]



25

26

27

28

1  payments so that she could pay her sample makers,[37] and Peter Marlow sent emails to

2  Larian and Garcia discussing the sample makers' disloyal work on Bratz.   For

3  example, Mr. Marlow told MGA that should the sample makers' activities be

4  uncovered by their employer—i.e., by Mattel—they would certainly lose their day

5  jobs.  He wrote:



13  Given that Garcia, Marlow, Bryant, and Salazar were all former Mattel employees,

14  MGA plainly knew that these sample makers were also Mattel employees.  Indeed,

15  when Brian Wing—a former MGA executive—testified regarding this email, he stated,



-7-

MATTEL'S MOTION TO ENFORCE & COMPEL RE MARLOW DOCUMENTS

1 ███████████████████████████████████████████

2 ███████████████[40]

3     Even before 2005, Marlow provided Larian and MGA with information

4 concerning the sample makers' work on Bratz.  In April 2002, Marlow informed MGA

5 that ████████████████████████████████████████

6 ███████████████████[41] and in January 2003, Peter Marlow told

7 Larian that ███████████████████████████████

8 ███████████████[42] Larian recognized in 2002 that he could hire ████████

9 ███████████████████████████████████████████

10 █████████████████████, so he requested a meeting with Garcia to

11 ████████████ the situation and said he must personally approve all of Marlow's future

12 invoices.[43]  In 2004, Garcia encouraged Larian and MGA to ██████████████

13 ███████████████████████████████████████████

14 ███████████████████████████████████████████

15 ██████████████[44]  MGA and Larian knew the pattern makers who worked for Marlow

16 also worked for Mattel, and they attempted to reduce costs by offering them full-time

17 employment with MGA—the same offer they made to Marlow in 2005.[45]  Moreover,

18 since Salazar had already become a full-time MGA employee in 2003, this email

19 suggests that MGA may have been bribing other Mattel employees in addition to

20 Cabrera and Morales.

21     **Mattel's Requests to MGA and Larian.**  The documents in the Marlow

22 production that have not been produced by MGA are responsive to at least 8 different

23

24 _____

25 [40] ████████████████

26 █████████████████████

27 ████████████

28 ███████████████████████████████████████

requests that specifically refer to Marlow or current and former Mattel employees like the sample makers:[46]

> All DOCUMENTS that REFER OR RELATE TO any work, activities or services, including without limitation any freelance work or consulting services, that Veronica Marlow performed for or with YOU or on YOUR behalf prior to January 1, 2001 (regardless of when any such DOCUMENT was prepared, created, received or transmitted, whether in whole or in part).[47]

> All DOCUMENTS RELATING TO the hiring, engagement, or retention by YOU of any current or former MATTEL employee or contractor since January 1, 1999, including but not limited to all employment agreements and agreements RELATING TO confidentiality, or the invention, authorship, or ownership of any concept or product.[48]

> All DOCUMENTS RELATING TO the allegations in Paragraph 75 of YOUR COMPLAINT regarding MATTEL's dealings and COMMUNICATIONS with former employees, *including but not limited to all COMMUNICATIONS between YOU and any present or former employees or contractors of MATTEL.*[49] (emphasis supplied).

> All DOCUMENTS RELATING TO any actual, potential, proposed, considered or contemplated work, activities or services, including without limitation any freelance work or consulting services, by Veronica Marlow for, with or on behalf of YOU or MGA prior to December 31, 2001 (regardless of when any such DOCUMENT was prepared, created, received or transmitted, whether in whole or in part).[50]

> All DOCUMENTS RELATING TO any actual, potential, proposed, considered or contemplated agreement or contract between YOU or MGA and Veronica Marlow or her FAMILY MEMBERS, including without

---

[46]   See Appendix C—Marlow Documents Not Produced by the MGA Parties. Appendix C contains approximately 850 emails responsive to one or more of these 8 requests that Mattel was unable to locate in MGA's and Larian's production after conducting a reasonable search and purging duplicates. Mattel has provided a brief description for each document to demonstrate its responsiveness.

[47]   Request No. 9 of Mattel's First Set of Requests for Production to MGA, dated March 14, 2005.

[48]   Request No. 60 of Mattel's First Set of Requests for Production to MGA regarding Claims of Unfair Competition, dated December 18, 2006

[49]   Id. at Request No. 137.  Paragraph 75 of MGA's Complaint alleges that Mattel uses litigation to threaten and intimidate its former employees who left Mattel to join MGA.  Case No. CV 05-02727 (C.D. Cal.), Complaint at ¶ 75, dated April 13, 2005.

[50]   Request No. 64 of Mattel's First Set of Requests for Production to Larian, dated June 13, 2007.

MATTEL'S MOTION TO ENFORCE & COMPEL RE MARLOW DOCUMENTS

limitation all drafts thereof and amendments, modifications and revisions thereto, and all COMMUNICATIONS relating thereto.[51]

All DOCUMENTS RELATING TO any payments of money or the transfer of anything of value to Veronica Marlow or her FAMILY MEMBERS.[52]

All agreements and contracts between YOU and Veronica Marlow, including without limitation all drafts thereof and amendments, modifications and revisions thereto.[53]

All DOCUMENTS that REFER OR RELATE TO any agreement or contract between YOU and Veronica Marlow, including without limitation all COMMUNICATIONS that REFER OR RELATE thereto.[54]

MGA and Larian were ordered long ago to produce all documents responsive to the first six requests recited above.[55]  As to the seventh and eighth requests, MGA agreed that it would produce.[56]

**Meet and Confer.**  In June 2010, Mattel informed MGA and Larian that they have "clearly not produced all documents related to [their] communications with and employment of Veronica Marlow, Peter Marlow, Ana Cabrera, Beatriz Morales, and

---

[51]  Id. at Request No. 84.

[52]  Id. at Request No. 85.

[53]  Request No. 16 of Mattel's First Set of Requests for Production to MGA, dated March 14, 2005.

[54]  Id. at Request No. 17.

[55]  See Order Granting Mattel's Motion to Compel Production of Documents and Interrogatory Responses by MGA, dated May 15, 2007, at 8-9; Order Granting in Part and Denying in Part Mattel's Motion to Compel Production of Documents by MGA; Denying Request for Monetary Sanctions, dated August 13, 2007, at 14; Order Granting in Part and Denying in Part Mattel's Motion to Compel Production of Documents by Isaac Larian; Denying Request for Sanctions, dated December 31, 2007, at 19.

[56]  Although it recited boilerplate objections for Request Nos. 16 and 17, MGA stated that "[s]ubject to the foregoing, MGA will produce nonprivileged documents and communications in its possession, custody or control . . . if any, that it is able to locate following a reasonably diligent search." See MGA Entertainment, Inc.'s Responses to Mattel, Inc.'s First Set of Requests for Production of Documents and Tangible Things, dated April 13, 2005, at 18-19, 68.

1   Maria Elena Salazar."[57]  Mattel cited the requests discussed above.  During the June
2   15 meet-and-confer, MGA agreed to produce Salazar's personnel file and investigate
3   an email referenced in Mattel's meet-and-confer letter.[58]  MGA also claimed that its
4   failure to locate other documents from the Marlow production might be related to
5   MGA's document retention policy.   However, MGA's 30(b)(6) witness on such
6   policies testified that MGA's policy is to preserve everything, and never to destroy
7   documents or emails.[59]  Furthermore, MGA produced some Marlow emails but not
8   others sent on the same day, which casts doubt on MGA's suggestion that such
9   documents were destroyed on a fixed schedule based on some objective criteria.[60]

10                                      **Argument**

11  **I.    MGA AND LARIAN SHOULD BE ORDERED TO PRODUCE ALL**
        **RESPONSIVE DOCUMENTS**
12
           There are three prior Orders compelling MGA and Larian to produce all
13
    documents responsive to six requests that refer to Marlow or Mattel's current and
14
    former employees. MGA has not complied with these Orders. There are two requests
15
    where MGA said it would produce responsive documents.  It has not.   Many
16
    responsive documents from the Marlow production are unquestionably within MGA's
17
    possession, custody, or control because they bear mgae.com email addresses and
18

19
    _____
20      [57]  See Letter from Michael Zeller to Annette Hurst and Tom McConville, dated
21  June 10, 2010, at 7-8 & n.1.
        [58]
22
23  
24
25
26
27
28

MATTEL'S MOTION TO ENFORCE & COMPEL RE MARLOW DOCUMENTS

1  therefore must reside on MGA's servers. <u>Fed. R. Civ. P.</u> 34(a)(1). That MGA has not

2  produced them shows that an enforcement order is needed.

3      **A.   MGA Is Out Of Compliance**

4      *Request No. 9 of Mattel's First Set to MGA.* On May 15, 2007, the Discovery

5  Master compelled MGA to produce all documents prior to January 1, 2001 that refer

6  or relate to any work performed by Marlow.[61] Marlow assisted Bryant and MGA with

7  the initial development of Bratz during fall 2000 and spring 2001.[62] Dozens of

8  documents from the Marlow production are pre-2001 quotes and invoices from

9  Marlow related to Bratz, or emails related thereto, which are responsive to Request

10  No. 9.[63] ██████████████████████████████████████████████████████████

11  ████████████████████████████████████████████████████████████████████

12  ██████████████████████████████████████████████[64] These are all

13  MGA emails, but MGA has withheld them.

14      *Request Nos. 60 and 137 of Mattel's First Set to MGA (Unfair Comp).* On

15  August 14, 2007, the Discovery Master compelled MGA to produce all documents

16  related to the "hiring, engagement, or retention" of "any current or former MATTEL

17  employee or contractor since January 1, 1999,"[65] and all communications between

18  MGA and "any present or former employees or contractors of Mattel."[66] Since

19  Marlow is a former Mattel employee, and the sample makers were current or former

20  Mattel employees at the time of the communications, all documents with an mgae.com

---

[61] Request No. 9 of Mattel's First Set to MGA, dated March 14, 2005.

[62] ████████████████████████████████████████████████████████
████████████████████████████████████

[63] <u>See</u> Appendix C, Doc Nos. 2-7, 215-220, 444-449, 532, 533, 535, 545, 579, 583, 601, 602, 622, 689, 710-712, 779, 793-795, 813, 816.

[64] ███████████

[65] Request No. 60 of Mattel's First Set to MGA regarding Claims of Unfair Competition, dated December 18, 2006.

[66] <u>Id</u>. at Request No. 137.

00505.07975/3578556.1

MATTEL'S MOTION TO ENFORCE & COMPEL RE MARLOW DOCUMENTS

1   email address from the Marlow production are responsive to Request Nos. 60 and 137,

2   yet more than 800 such documents have been withheld by MGA.

3       *Request Nos. 64, 84, and 85 of Mattel's First Set to Larian*.   On December 31,

4   2007, Larian was ordered to produce documents specifically related to Marlow's

5   freelance work or consulting services prior to December 31, 2001,[67] all documents and

6   communications related to any agreements or contracts between Larian or MGA and

7   Marlow,[68] and all documents related to MGA's payment or transfer of value to

8   Marlow or her family members.[69]  As the Marlow production shows, he has not done

9   so.[70] ███████████████████████████████████████████████

10  ████████████████████████████████████████████████████████

11  ████████████████████████████████████████████████████████

12  ███████████████████████████████████   MGA and Larian did not

13  produce either of them.

14      *Request Nos. 16 and 17 of Mattel's First Set to MGA*.   In its First Set of

15  Requests to MGA, Mattel sought all agreements and contracts between MGA and

16  Marlow,[71] and all documents and communications that relate to those agreements and

17  contracts.[72]  MGA agreed to produce documents responsive to these requests,[73] but it

18  clearly has not.  MGA failed to produce hundreds of Marlow's quotes and invoices

19  from 2000-2005 related to Bratz, and emails related to Marlow's contracts with MGA.

20

21

---

22  [67]  Request No. 64 of Mattel's First Set to Larian, dated June 13, 2007.

23  [68]  Id. at Request No. 84.
    [69]  Id. at Request No. 85.

24  [70]  See Appendix C, Doc Nos. 50, 135, 290, 307, 308, 311-313, 561, 761, 765,

25  862, 865, 868.
    [71]  Request No. 16 of Mattel's First Set to MGA, dated March 14, 2005.

26  [72]  Id. at Request No. 17.

27  [73]  See MGA Entertainment, Inc.'s Responses to Mattel, Inc.'s First Set of

    Requests for Production of Documents and Tangible Things, dated April 13, 2005,

28  at 18-19, 68.

## B. Compliance Should Be Ordered

MGA's obligation to comply with these eight requests, and to do so specifically as to the Marlow documents, should be enforced. In addition, to ensure that MGA does not continue to ignore the plain language of Mattel's requests, the Court should specifically compel the MGA Parties to produce all documents referring or relating to the hiring of or work performed by any contractors or employees or the Marlows, including but not limited to the hiring and work of Ana Isabel Cabrera, Beatriz Morales, and Maria Elena Salazar; all documents referring or relating to payments by the MGA Parties to the Marlows or their contractors or employees; and all documents referring or relating to the cost, expense, or value of or associated with the Marlows or their contractors or employees. Although Mattel's broader requests related to Marlow and current or former Mattel employees clearly encompass these narrow categories of documents, a Court order will remove any doubt concerning the scope of the MGA Parties' discovery obligations.

## Conclusion

MGA and its micro-managing CEO claim they were oblivious to Marlow's payments to Mattel employees for work on hundreds of Bratz products over a five-year period. Third-party productions provide indisputable evidence that MGA has not produced all ordered documents on this subject. MGA is clearly in possession of the documents in the Marlow production sent to MGA email addresses, but it has failed to produce them. MGA should be required to produce *all* documents responsive to the requests discussed herein. If MGA claims that it cannot locate responsive documents, Mattel requests that the Court refer this matter to Electronic Discovery Master Smith to oversee the search to ensure it is performed properly.

1    DATED:  July 14, 2010          QUINN EMANUEL URQUHART &
                                    SULLIVAN, LLP
2

3

4                                   By /s/ Michael T. Zeller
                                       Michael T. Zeller
                                       Attorneys for Mattel, Inc.
5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

MATTEL'S MOTION TO ENFORCE & COMPEL RE MARLOW DOCUMENTS

## **Appendix A—Previously Compelled Requests**

Request No. 9 of Mattel's First Set of Requests for Production to MGA, dated March 14, 2005:[74]

REQUEST FOR PRODUCTION NO. 9:

All DOCUMENTS that REFER OR RELATE TO any work, activities or services, including without limitation any freelance work or consulting services, that Veronica Marlow performed for or with YOU or on YOUR behalf prior to January 1, 2001 (regardless of when any such DOCUMENT was prepared, created, received or transmitted, whether in whole or in part).

Request Nos. 60 and 137 of Mattel's First Set of Requests for Production to MGA regarding Claims of Unfair Competition, dated December 18, 2006:[75]

REQUEST FOR PRODUCTION NO. 60:

All DOCUMENTS RELATING TO the hiring, engagement, or retention by YOU of any current or former MATTEL employee or contractor since January 1, 1999, including but not limited to all employment agreements and agreements RELATING TO confidentiality or the invention, authorship, or ownership of any concept or product.

---

[74] The Discovery Master compelled MGA to respond to Request No. 9.  See Order Granting Mattel's Motion to Compel Production of Documents and Interrogatory Responses by MGA, dated May 15, 2007, at 8-9.

[75] The Discovery Master compelled MGA to respond to Request Nos. 60 and 137.  See Order Granting in Part and Denying in Part Mattel's Motion to Compel Production of Documents by MGA; Denying Request for Monetary Sanctions, dated August 13, 2007, at 14.

1 REQUEST FOR PRODUCTION NO. 137:

2    All DOCUMENTS RELATING TO the allegations in Paragraph 75 of

3 YOUR COMPLAINT regarding MATTEL's dealings and COMMUNICATIONS

4 with former employees, including but not limited to all COMMUNICATIONS

5 between YOU and any present or former employees or contractors of MATTEL.

6

7 Request Nos. 64, 84, and 85 of Mattel's First Set of Requests for Production to Larian,

8 dated June 13, 2007:[76]

9 REQUEST FOR PRODUCTION NO. 64:

10    All DOCUMENTS RELATING TO any actual, potential, proposed,

11 considered or contemplated work, activities or services, including without limitation

12 any freelance work or consulting services, by Veronica Marlow for, with or on

13 behalf of YOU or MGA prior to December 31, 2001 (regardless of when any such

14 DOCUMENT was prepared, created, received or transmitted, whether in whole or in

15 part).

16 REQUEST FOR PRODUCTION NO. 84:

17    All DOCUMENTS RELATING TO any actual, potential, proposed,

18 considered or contemplated agreement or contract between YOU or MGA and

19 Veronica Marlow or her FAMILY MEMBERS, including without limitation all

20 drafts thereof and amendments, modifications and revisions thereto, and all

21 COMMUNICATIONS relating thereto.

22 REQUEST FOR PRODUCTION NO. 85:

23    All DOCUMENTS RELATING TO any payments of money or the

24 transfer of anything of value to Veronica Marlow or her FAMILY MEMBERS.

25

26 [76] The Discovery Master compelled Larian to respond to Request Nos. 64, 84,

27 and 85.  See Order Granting in Part and Denying in Part Mattel's Motion to Compel Production of Documents by Isaac Larian; Denying Request for Sanctions, dated

28 December 31, 2007, at 19.

-17-

MATTEL'S MOTION TO ENFORCE & COMPEL RE MARLOW DOCUMENTS

## Appendix B—Agreed To Requests

Request Nos. 16 and 17 of Mattel's First Set of Requests for Production to MGA, dated
March 14, 2005:[77]

REQUEST FOR PRODUCTION NO. 16:

     All agreements and contracts between YOU and Veronica Marlow,
including without limitation all drafts thereof and amendments, modifications and
revisions thereto.

REQUEST FOR PRODUCTION NO. 17:

     All DOCUMENTS that REFER OR RELATE TO any agreement or
contract between YOU and Veronica Marlow, including without limitation all
COMMUNICATIONS that REFER OR RELATE thereto.

---

[77]  MGA responded to Request Nos. 16 and 17 and stated that it "will produce
nonprivileged documents and communications in its possession, custody or control .
. . if any, that it is able to locate following a reasonably diligent search." See MGA
Entertainment, Inc.'s Responses to Mattel, Inc.'s First Set of Requests for Production
of Documents and Tangible Things, dated April 13, 2005, at 18-19, 68.

MATTEL'S MOTION TO ENFORCE & COMPEL RE MARLOW DOCUMENTS

1

## **Appendix C—Marlow Documents Not Produced by the MGA Parties**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

MARLOW DOCUMENTS NOT PRODUCED BY THE MGA PARTIES

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|-----|---------------|-------------|------|
| 1 | KMW-M0003007 | | 4/28/2005 |
| 2 | KMW-M0003055 | | 11/14/2000 |
| 3 | KMW-M0003064 | | 12/17/2000 |
| 4 | KMW-M0003068 | | 12/18/2000 |
| 5 | KMW-M0003077 | | 12/18/2000 |
| 6 | KMW-M0003084 | | 12/22/2000 |
| 7 | KMW-M0003096 | | 12/26/2000 |
| 8 | KMW-M0003106 | | 1/2/2001 |
| 9 | KMW-M0003111 | | 1/16/2001 |
| 10 | KMW-M0003122 | | 2/17/2001 |
| 11 | KMW-M0003125 | | 2/18/2001 |
| 12 | KMW-M0003128 A | | 2/26/2001 |
| 13 | KMW-M0003128 B | | 2/26/2001 |
| 14 | KMW-M0003169 | | 4/17/2001 |
| 15 | KMW-M0003182 | | 4/24/2001 |
| 16 | KMW-M0003202 | | 5/31/2001 |
| 17 | KMW-M0003213 | | 5/5/2001 |
| 18 | KMW-M0003214 | | 5/5/2001 |
| 19 | KMW-M0003215 | | 5/6/2001 |
| 20 | KMW-M0003216 | | 6/12/2001 |
| 21 | KMW-M0003222 | | 6/12/2001 |
| 22 | KMW-M0003231 | | 6/13/2001 |
| 23 | KMW-M0003232 | | 6/13/2001 |
| 24 | KMW-M0003234 | | 6/18/2001 |
| 25 | KMW-M0003245 | | 6/19/2001 |
| 26 | KMW-M0003246 | | 6/20/2001 |
| 27 | KMW-M0003249 | | 6/28/2001 |
| 28 | KMW-M0003250 | | 6/29/2001 |

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|---|---|---|---|
| 29 | KMW-M0003251 | | 6/29/2001 |
| 30 | KMW-M0003254 | | 7/9/2001 |
| 31 | KMW-M0003255 | | 7/10/2001 |
| 32 | KMW-M0003279 | | 7/27/2001 |
| 33 | KMW-M0003282 | | 7/31/2001 |
| 34 | KMW-M0003284 | | 8/3/2001 |
| 35 | KMW-M0003288 | | 8/8/2001 |
| 36 | KMW-M0003291 | | 8/8/2001 |
| 37 | KMW-M0003293 | | 8/8/2001 |
| 38 | KMW-M0003296 | | 8/9/2001 |
| 39 | KMW-M0003297 | | 8/13/2001 |
| 40 | KMW-M0003299 | | 8/13/2001 |
| 41 | KMW-M0003303 | | 8/31/2001 |
| 42 | KMW-M0003307 | | 9/6/2001 |
| 43 | KMW-M0003310 | | 9/7/2001 |
| 44 | KMW-M0003319 | | 9/14/2001 |
| 45 | KMW-M0003321 | | 9/19/2001 |
| 46 | KMW-M0003331 | | 9/20/2001 |
| 47 | KMW-M0003334 | | 9/25/2001 |
| 48 | KMW-M0003336 | | 9/25/2001 |
| 49 | KMW-M0003342 | | 10/1/2001 |
| 50 | KMW-M0003345 | | 10/4/2001 |
| 51 | KMW-M0003346 | | 10/4/2001 |
| 52 | KMW-M0003348 | | 10/4/2001 |
| 53 | KMW-M0003363 | | 10/8/2001 |
| 54 | KMW-M0003370 | | 10/8/2001 |
| 55 | KMW-M0003377 | | 10/9/2001 |
| 56 | KMW-M0003378 | | 10/10/2001 |
| 57 | KMW-M0003381 | | 10/12/2001 |
| 58 | KMW-M0003383 | | 10/17/2001 |
| 59 | KMW-M0003390 | | 10/23/2001 |

MARLOW DOCUMENTS NOT PRODUCED BY THE MGA PARTIES

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|-----|---------------|-------------|------|
| 60 | KMW-M0003397 | | 10/23/2001 |
| 61 | KMW-M0003404 | | 10/23/2001 |
| 62 | KMW-M0003411 | | 10/23/2001 |
| 63 | KMW-M0003418 | | 10/23/2001 |
| 64 | KMW-M0003425 | | 10/23/2001 |
| 65 | KMW-M0003438 | | 10/24/2001 |
| 66 | KMW-M0003440 | | 10/26/2001 |
| 67 | KMW-M0003467 | | 10/26/2001 |
| 68 | KMW-M0003471 B | | 11/1/2001 |
| 69 | KMW-M0003472 B | | 11/1/2001 |
| 70 | KMW-M0003474 | | 11/5/2001 |
| 71 | KMW-M0003494 | | 11/5/2001 |
| 72 | KMW-M0003511 | | 11/13/2001 |
| 73 | KMW-M0003516 | | 11/14/2001 |
| 74 | KMW-M0003517 | | 11/14/2001 |
| 75 | KMW-M0003519 | | 11/17/2001 |
| 76 | KMW-M0003521 | | 11/17/2001 |
| 77 | KMW-M0003524 | | 11/28/2001 |
| 78 | KMW-M0003527 | | 11/28/2001 |
| 79 | KMW-M0003532 A | | 12/6/2001 |
| 80 | KMW-M0003532 B | | 12/6/2001 |
| 81 | KMW-M0003533 B | | 12/6/2001 |
| 82 | KMW-M0003534 | | 1/17/2002 |
| 83 | KMW-M0003541 | | 2/5/2002 |
| 84 | KMW-M0003548 | | 2/8/2002 |
| 85 | KMW-M0003552 | | 2/15/2002 |
| 86 | KMW-M0003556 | | 2/15/2002 |
| 87 | KMW-M0003560 | | 3/19/2002 |
| 88 | KMW-M0003562 | | 3/25/2002 |
| 89 | KMW-M0003577 | | 4/10/2002 |
| 90 | KMW-M0003580 | | 4/16/2002 |
| 91 | KMW-M0003589 | | 4/16/2002 |
| 92 | KMW-M0003605 | | 4/23/2002 |
| 93 | KMW-M0003615 | | 4/24/2002 |
| 94 | KMW-M0003619 | | 5/14/2002 |

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|-----|---------------|-------------|------|
| 95 | KMW-M0003635 | | 5/19/2002 |
| 96 | KMW-M0003636 | | 5/22/2002 |
| 97 | KMW-M0003641 | | 5/27/2002 |
| 98 | KMW-M0003671 | | 5/28/2002 |
| 99 | KMW-M0003675 | | 5/28/2002 |
| 100 | KMW-M0003700 | | 6/5/2002 |
| 101 | KMW-M0003701 | | 6/6/2002 |
| 102 | KMW-M0003706 | | 6/11/2002 |
| 103 | KMW-M0003709 | | 7/5/2002 |
| 104 | KMW-M0003714 | | 7/22/2002 |
| 105 | KMW-M0003726 | | 9/6/2002 |
| 106 | KMW-M0003740 | | 9/17/2002 |
| 107 | KMW-M0003750 | | 9/18/2002 |
| 108 | KMW-M0003753 | | 10/1/2002 |
| 109 | KMW-M0003765 | | 10/2/2002 |
| 110 | KMW-M0003766 | | 10/2/2002 |
| 111 | KMW-M0003768 | | 10/15/2002 |
| 112 | KMW-M0003775 | | 10/21/2002 |
| 113 | KMW-M0003783 | | 10/23/2002 |
| 114 | KMW-M0003791 | | 10/30/2002 |
| 115 | KMW-M0003814 | | 11/5/2002 |
| 116 | KMW-M0003827 | | 11/7/2002 |
| 117 | KMW-M0003843 | | 11/11/2002 |
| 118 | KMW-M0003846 | | 11/11/2002 |
| 119 | KMW-M0003864 | | 11/19/2002 |
| 120 | KMW-M0003882 | | 11/19/2002 |
| 121 | KMW-M0003891 A | | 11/27/2002 |
| 122 | KMW-M0003891 B | | 11/27/2002 |
| 123 | KMW-M0003898 | | 12/2/2002 |
| 124 | KMW-M0003943 | | 12/5/2002 |

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|---|---|---|---|
| 125 | KMW-M0003991 | | 12/27/2002 |
| 126 | KMW-M0003993 | | 12/27/2002 |
| 127 | KMW-M0004012 | | 1/1/2003 |
| 128 | KMW-M0004015 | | 1/2/2003 |
| 129 | KMW-M0004018 | | 1/7/2003 |
| 130 | KMW-M0004028 | | 1/13/2003 |
| 131 | KMW-M0004041 | | 1/16/2003 |
| 132 | KMW-M0004042 | | 1/16/2003 |
| 133 | KMW-M0004060 | | 1/24/2003 |
| 134 | KMW-M0004062 | | 1/24/2003 |
| 135 | KMW-M0004074 | | 1/26/2003 |
| 136 | KMW-M0004075 | | 1/28/2003 |
| 137 | KMW-M0004097 | | 1/30/2003 |
| 138 | KMW-M0004098 | | 2/3/2003 |
| 139 | KMW-M0004099 | | 2/3/2003 |
| 140 | KMW-M0004102 | | 2/10/2003 |
| 141 | KMW-M0004129 | | 3/20/2003 |
| 142 | KMW-M0004130 | | 3/20/2003 |
| 143 | KMW-M0004176 | | 4/3/2003 |
| 144 | KMW-M0004184 | | 4/8/2003 |
| 145 | KMW-M0004186 | | 4/15/2003 |
| 146 | KMW-M0004188 | | 4/20/2003 |
| 147 | KMW-M0004238 | | 4/22/2003 |
| 148 | KMW-M0004241 | | 4/30/2003 |
| 149 | KMW-M0004244 | | 4/30/2003 |
| 150 | KMW-M0004246 | | 5/2/2003 |
| 151 | KMW-M0004248 | | 5/6/2003 |
| 152 | KMW-M0004250 | | 5/13/2003 |
| 153 | KMW-M0004264 | | 6/2/2003 |
| 154 | KMW-M0004265 | | 6/3/2003 |

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|-----|---------------|-------------|------|
| 155 | KMW-M0004292 | | 8/6/2003 |
| 156 | KMW-M0004293 | | 9/2/2003 |
| 157 | KMW-M0004317 | | 10/16/2003 |
| 158 | KMW-M0004325 | | 10/20/2003 |
| 159 | KMW-M0004343 | | 11/6/2003 |
| 160 | KMW-M0004349 | | 11/18/2003 |
| 161 | KMW-M0004363 | | 12/16/2003 |
| 162 | KMW-M0004368 | | 1/13/2004 |
| 163 | KMW-M0004370 | | 1/15/2004 |
| 164 | KMW-M0004373 | | 1/16/2004 |
| 165 | KMW-M0004377 | | 1/19/2004 |
| 166 | KMW-M0004385 | | 1/27/2004 |
| 167 | KMW-M0004388 | | 1/27/2004 |
| 168 | KMW-M0004392 | | 1/30/2004 |
| 169 | KMW-M0004408 | | 3/3/2004 |
| 170 | KMW-M0004425 | | 3/10/2004 |
| 171 | KMW-M0004433 | | 4/16/2004 |
| 172 | KMW-M0004437 | | 4/16/2004 |
| 173 | KMW-M0004442 | | 5/10/2004 |
| 174 | KMW-M0004448 | | 5/12/2004 |
| 175 | KMW-M0004455 | | 5/12/2004 |
| 176 | KMW-M0004457 | | 5/27/2004 |
| 177 | KMW-M0004461 | | 6/8/2004 |
| 178 | KMW-M0004464 | | 6/21/2004 |
| 179 | KMW-M0004474 | | 7/23/2004 |
| 180 | KMW-M0004477 | | 7/26/2004 |
| 181 | KMW-M0004484 | | 8/16/2004 |
| 182 | KMW-M0004488 | | 8/16/2004 |
| 183 | KMW-M0004492 | | 9/15/2004 |
| 184 | KMW-M0004498 | | 9/18/2004 |

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|---|---|---|---|
| 185 | KMW-M0004501 | | 10/4/2004 |
| 186 | KMW-M0004502 | | 10/5/2004 |
| 187 | KMW-M0004506 | | 10/5/2004 |
| 188 | KMW-M0004510 | | 10/6/2004 |
| 189 | KMW-M0004517 | | 10/26/2004 |
| 190 | KMW-M0004525 | | 11/9/2004 |
| 191 | KMW-M0004526 | | 11/11/2004 |
| 192 | KMW-M0004535 | | 11/22/2004 |
| 193 | KMW-M0004536 | | 11/22/2004 |
| 194 | KMW-M0004537 | | 12/14/2004 |
| 195 | KMW-M0004541 | | 1/3/2005 |
| 196 | KMW-M0004550 | | 1/3/2005 |
| 197 | KMW-M0004560 | | 1/3/2005 |
| 198 | KMW-M0004569 | | 1/12/2005 |
| 199 | KMW-M0004570 | | 1/12/2005 |
| 200 | KMW-M0004572 | | 1/24/2005 |
| 201 | KMW-M0004573 | | 1/24/2005 |
| 202 | KMW-M0004575 | | 2/2/2005 |
| 203 | KMW-M0004576 B | | 2/22/2005 |
| 204 | KMW-M0004577 B | | 2/22/2005 |
| 205 | KMW-M0004578 B | | 2/22/2005 |
| 206 | KMW-M0004579 B | | 2/22/2005 |
| 207 | KMW-M0004581 | | 2/24/2004 |
| 208 | KMW-M0004642 | | 5/18/2005 |
| 209 | KMW-M0004654 | | 6/13/2005 |
| 210 | KMW-M0004661 | | 6/14/2005 |
| 211 | KMW-M0004671 | | 6/16/2005 |
| 212 | KMW-M0004673 | | 6/22/2005 |
| 213 | KMW-M0004677 | | 6/26/2005 |
| 214 | KMW-M0004679 | | 8/19/2005 |
| 215 | KMW-M0004682 | | 10/10/2000 |

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|-----|---------------|-------------|------|
| 216 | KMW-M0004686 | | 10/26/2000 |
| 217 | KMW-M0004690 | | 12/6/2000 |
| 218 | KMW-M0004691 | | 12/26/2000 |
| 219 | KMW-M0004692 | | 12/26/2000 |
| 220 | KMW-M0004693 | | 12/28/2000 |
| 221 | KMW-M0004718 | | 1/11/2001 |
| 222 | KMW-M0004719 | | 1/17/2001 |
| 223 | KMW-M0004721 | | 1/31/2001 |
| 224 | KMW-M0004722 | | 2/1/2001 |
| 225 | KMW-M0004724 | | 2/6/2001 |
| 226 | KMW-M0004725 | | 2/12/2001 |
| 227 | KMW-M0004726 | | 2/21/2001 |
| 228 | KMW-M0004727 B | | 2/21/2001 |
| 229 | KMW-M0004728 | | 2/27/2001 |
| 230 | KMW-M0004730 | | 2/28/2001 |
| 231 | KMW-M0004731 | | 2/28/2001 |
| 232 | KMW-M0004741 | | 4/11/2001 |
| 233 | KMW-M0004743 | | 4/23/2001 |
| 234 | KMW-M0004744 | | 5/2/2001 |
| 235 | KMW-M0004745 | | 5/10/2001 |
| 236 | KMW-M0004752 | | 5/14/2001 |
| 237 | KMW-M0004753 | | 5/14/2001 |
| 238 | KMW-M0004762 | | 6/4/2001 |
| 239 | KMW-M0004767 | | 6/8/2001 |
| 240 | KMW-M0004768 | | 6/12/2001 |
| 241 | KMW-M0004769 | | 6/12/2001 |
| 242 | KMW-M0004770 | | 6/12/2001 |

MARLOW DOCUMENTS NOT PRODUCED BY THE MGA PARTIES

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|-----|---------------|-------------|------|
| 243 | KMW-M0004771 | | 6/12/2001 |
| 244 | KMW-M0004772 | | 6/13/2001 |
| 245 | KMW-M0004774 | | 6/18/2001 |
| 246 | KMW-M0004775 | | 6/19/2001 |
| 247 | KMW-M0004776 | | 6/19/2001 |
| 248 | KMW-M0004777 | | 6/19/2001 |
| 249 | KMW-M0004778 | | 5/31/2001 |
| 250 | KMW-M0004779 | | 5/31/2001 |
| 251 | KMW-M0004780 | | 5/31/2001 |
| 252 | KMW-M0004781 | | 5/31/2001 |
| 253 | KMW-M0004782 | | 5/31/2001 |
| 254 | KMW-M0004783 | | 5/31/2001 |
| 255 | KMW-M0004784 | | 5/31/2001 |
| 256 | KMW-M0004785 | | 5/31/2001 |
| 257 | KMW-M0004786 | | 5/31/2001 |
| 258 | KMW-M0004787 | | 5/31/2001 |
| 259 | KMW-M0004788 | | 6/22/2001 |
| 260 | KMW-M0004789 | | 6/26/2001 |
| 261 | KMW-M0004791 | | 6/29/2001 |
| 262 | KMW-M0004792 | | 7/6/2001 |
| 263 | KMW-M0004793 | | 7/9/2001 |
| 264 | KMW-M0004794 | | 7/10/2001 |
| 265 | KMW-M0004807 | | 7/31/2001 |
| 266 | KMW-M0004808 | | 8/1/2001 |
| 267 | KMW-M0004809 | | 8/1/2001 |
| 268 | KMW-M0004810 | | 8/2/2001 |
| 269 | KMW-M0004811 | | 8/2/2001 |
| 270 | KMW-M0004812 | | 8/2/2001 |
| 271 | KMW-M0004813 | | 8/3/2001 |
| 272 | KMW-M0004815 | | 8/6/2001 |
| 273 | KMW-M0004817 | | 8/7/2001 |
| 274 | KMW-M0004818 | | 8/8/2001 |
| 275 | KMW-M0004820 | | 8/8/2001 |
| 276 | KMW-M0004822 | | 8/9/2001 |
| 277 | KMW-M0004823 | | 8/9/2001 |
| 278 | KMW-M0004827 | | 8/9/2001 |
| 279 | KMW-M0004832 | | 8/31/2001 |
| 280 | KMW-M0004833 | | 9/4/2001 |
| 281 | KMW-M0004834 | | 9/6/2001 |
| 282 | KMW-M0004835 | | 9/14/2001 |
| 283 | KMW-M0004836 | | 9/14/2001 |
| 284 | KMW-M0004837 | | 9/19/2001 |

Case 2:04-cv-09049-DOC-RNB   Document 8276   Filed 07/14/10   Page 33 of 54   Page ID #:266095

MARLOW DOCUMENTS NOT PRODUCED BY THE MGA PARTIES

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|-----|---------------|-------------|------|
| 285 | KMW-M0004838 | | 9/6/2001 |
| 286 | KMW-M0004846 | | 9/7/2001 |
| 287 | KMW-M0004847 | | 9/19/2001 |
| 288 | KMW-M0004848 | | 9/20/2001 |
| 289 | KMW-M0004849 | | 9/20/2001 |
| 290 | KMW-M0004851 | | 10/3/2001 |
| 291 | KMW-M0004855 | | 10/11/2001 |
| 292 | KMW-M0004856 | | 10/23/2001 |
| 293 | KMW-M0004857 | | 10/23/2001 |
| 294 | KMW-M0004858 | | 10/30/2001 |
| 295 | KMW-M0004859 | | 10/30/2001 |
| 296 | KMW-M0004860 | | 10/30/2001 |
| 297 | KMW-M0004861 | | 10/30/2001 |
| 298 | KMW-M0004862 B | | 10/31/2001 |
| 299 | KMW-M0004864 | | 11/13/2001 |
| 300 | KMW-M0004866 | | 11/14/2001 |
| 301 | KMW-M0004867 | | 11/16/2001 |
| 302 | KMW-M0004868 | | 11/16/2001 |
| 303 | KMW-M0004870 | | 11/19/2001 |
| 304 | KMW-M0004872 | | 11/28/2001 |
| 305 | KMW-M0004873 | | 11/28/2001 |
| 306 | KMW-M0004874 | | 2/19/2001 |
| 307 | KMW-M0004875 | | 2/26/2002 |
| 308 | KMW-M0004877 | | 2/26/2002 |
| 309 | KMW-M0004880 | | 3/7/2002 |
| 310 | KMW-M0004882 | | 3/26/2002 |
| 311 | KMW-M0004905 | | 4/25/2002 |

Case 2:04-cv-09049-DOC-RNB   Document 8276   Filed 07/14/10   Page 34 of 54   Page ID #:266896

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|---|---|---|---|
| 312 | KMW-M0004907 | | 4/25/2002 |
| 313 | KMW-M0004908 | | 4/25/2002 |
| 314 | KMW-M0004909 | | 5/28/2002 |
| 315 | KMW-M0004910 | | 5/28/2002 |
| 316 | KMW-M0004912 | | 6/5/2002 |
| 317 | KMW-M0004913 | | 6/5/2002 |
| 318 | KMW-M0004914 | | 6/30/2002 |
| 319 | KMW-M0004915 | | 8/5/2002 |
| 320 | KMW-M0004917 | | 8/21/2002 |
| 321 | KMW-M0004946 | | 9/19/2002 |
| 322 | KMW-M0004949 | | 10/2/2002 |
| 323 | KMW-M0004952 | | 10/23/2002 |
| 324 | KMW-M0004955 | | 11/11/2002 |
| 325 | KMW-M0004956 | | 11/11/2002 |
| 326 | KMW-M0004958 | | 11/11/2002 |
| 327 | KMW-M0004960 | | 11/27/2002 |
| 328 | KMW-M0004961 | | 11/27/2002 |
| 329 | KMW-M0004962 | | 12/5/2002 |
| 330 | KMW-M0004963 | | 12/24/2002 |
| 331 | KMW-M0004964 | | 12/31/2002 |
| 332 | KMW-M0004965 | | 12/31/2002 |
| 333 | KMW-M0004974 | | 1/3/2003 |
| 334 | KMW-M0004978 | | 1/7/2003 |
| 335 | KMW-M0004979 | | 1/20/2003 |
| 336 | KMW-M0004981 | | 1/21/2003 |
| 337 | KMW-M0004983 | | 1/27/2003 |
| 338 | KMW-M0004987 | | 2/3/2003 |

APPENDIX G

MARLOW DOCUMENTS NOT PRODUCED BY THE MGA PARTIES

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|---|---|---|---|
| 339 | KMW-M0004988 | | 2/3/2003 |
| 340 | KMW-M0004990 | | 2/3/2003 |
| 341 | KMW-M0005001 | | 3/20/2003 |
| 342 | KMW-M0005005 | | 3/24/2003 |
| 343 | KMW-M0005014 | | 3/26/2003 |
| 344 | KMW-M0005017 | | 3/28/2003 |
| 345 | KMW-M0005018 | | 4/3/2003 |
| 346 | KMW-M0005020 | | 4/8/2003 |
| 347 | KMW-M0005021 | | 4/15/2003 |
| 348 | KMW-M0005024 | | 4/22/2003 |
| 349 | KMW-M0005027 | | 4/22/2003 |
| 350 | KMW-M0005040 | | 4/30/2003 |
| 351 | KMW-M0005046 | | 5/2/2003 |
| 352 | KMW-M0005047 | | 5/5/2003 |
| 353 | KMW-M0005048 | | 5/6/2003 |
| 354 | KMW-M0005053 | | 5/9/2003 |
| 355 | KMW-M0005056 | | 5/20/2003 |
| 356 | KMW-M0005058 | | 5/27/2003 |
| 357 | KMW-M0005060 | | 6/3/2003 |
| 358 | KMW-M0005062 | | 6/3/2003 |
| 359 | KMW-M0005066 | | 6/19/2003 |
| 360 | KMW-M0005067 | | 7/1/2003 |
| 361 | KMW-M0005068 | | 7/1/2003 |
| 362 | KMW-M0005069 | | 7/3/2003 |
| 363 | KMW-M0005070 | | 7/3/2003 |
| 364 | KMW-M0005071 | | 7/4/2003 |
| 365 | KMW-M0005072 | | 7/6/2003 |
| 366 | KMW-M0005074 | | 7/9/2003 |
| 367 | KMW-M0005076 | | 7/21/2003 |

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|-----|---------------|-------------|------|
| 368 | KMW-M0005078 | | 7/21/2003 |
| 369 | KMW-M0005080 | | 7/24/2003 |
| 370 | KMW-M0005081 | | 8/6/2003 |
| 371 | KMW-M0005082 | | 9/2/2003 |
| 372 | KMW-M0005083 | | 9/30/2003 |
| 373 | KMW-M0005084 | | 10/20/2003 |
| 374 | KMW-M0005086 | | 10/20/2003 |
| 375 | KMW-M0005087 | | 10/20/2003 |
| 376 | KMW-M0005088 | | 10/20/2003 |
| 377 | KMW-M0005089 | | 10/22/2003 |
| 378 | KMW-M0005090 | | 11/5/2003 |
| 379 | KMW-M0005091 | | 11/21/2003 |
| 380 | KMW-M0005092 | | 11/24/2003 |
| 381 | KMW-M0005094 | | 12/5/2003 |
| 382 | KMW-M0005096 | | 12/29/2003 |
| 383 | KMW-M0005097 | | 1/6/2004 |
| 384 | KMW-M0005098 | | 1/15/2004 |
| 385 | KMW-M0005100 | | 1/15/2004 |
| 386 | KMW-M0005102 | | 1/15/2004 |
| 387 | KMW-M0005105 | | 1/16/2004 |
| 388 | KMW-M0005106 | | 1/21/2004 |
| 389 | KMW-M0005107 | | 1/21/2004 |
| 390 | KMW-M0005109 | | 1/22/2004 |
| 391 | KMW-M0005111 | | 1/23/2004 |
| 392 | KMW-M0005113 | | 1/23/2004 |
| 393 | KMW-M0005114 A | | 1/27/2004 |
| 394 | KMW-M0005114 B | | 1/27/2004 |
| 395 | KMW-M0005115 | | 2/12/2004 |
| 396 | KMW-M0005116 | | 2/13/2004 |
| 397 | KMW-M0005118 | | 3/2/2004 |
| 398 | KMW-M0005121 | | 3/3/2004 |
| 399 | KMW-M0005124 | | 3/8/2004 |
| 400 | KMW-M0005125 | | 3/25/2004 |

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|-----|---------------|-------------|------|
| 401 | KMW-M0005127 | | 4/1/2004 |
| 402 | KMW-M0005129 | | 4/22/2004 |
| 403 | KMW-M0005131 | | 4/3/2004 |
| 404 | KMW-M0005134 | | 5/10/2004 |
| 405 | KMW-M0005135 | | 5/11/2004 |
| 406 | KMW-M0005138 | | 5/11/2004 |
| 407 | KMW-M0005142 | | 5/12/2004 |
| 408 | KMW-M0005143 | | 6/3/2004 |
| 409 | KMW-M0005145 | | 6/8/2004 |
| 410 | KMW-M0005148 | | 7/6/2004 |
| 411 | KMW-M0005151 | | 7/9/2004 |
| 412 | KMW-M0005162 | | 8/9/2004 |
| 413 | KMW-M0005167 | | 8/16/2004 |
| 414 | KMW-M0005170 | | 8/16/2004 |
| 415 | KMW-M0005171 A | | 9/15/2004 |
| 416 | KMW-M0005171 B | | 9/15/2004 |
| 417 | KMW-M0005173 | | 10/5/2004 |
| 418 | KMW-M0005175 | | 10/25/2004 |
| 419 | KMW-M0005176 | | 11/8/2004 |
| 420 | KMW-M0005180 | | 11/10/2004 |
| 421 | KMW-M0005181 | | 11/23/2004 |
| 422 | KMW-M0005182 | | 12/17/2004 |
| 423 | KMW-M0005184 | | 12/17/2004 |
| 424 | KMW-M0005187 | | 1/3/2005 |
| 425 | KMW-M0005190 | | 1/7/2005 |
| 426 | KMW-M0005194 | | 1/10/2005 |
| 427 | KMW-M0005197 | | 1/12/2005 |
| 428 | KMW-M0005199 | | 1/12/2005 |
| 429 | KMW-M0005201 | | 1/12/2005 |
| 430 | KMW-M0005204 | | 1/24/2005 |
| 431 | KMW-M0005206 | | 1/24/2005 |
| 432 | KMW-M0005209 | | 2/23/2005 |
| 433 | KMW-M0005212 | | 3/1/2005 |
| 434 | KMW-M0005216 | | 3/28/2005 |
| 435 | KMW-M0005221 | | 3/30/2005 |

APPENDIX 3

MARLOW DOCUMENTS NOT PRODUCED BY THE MGA PARTIES

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|---|---|---|---|
| 436 | KMW-M0005226 | | 4/14/2005 |
| 437 | KMW-M0005227 | | 4/19/2005 |
| 438 | KMW-M0005228 | | 5/4/2005 |
| 439 | KMW-M0005229 | | 6/6/2005 |
| 440 | KMW-M0005233 | | 6/7/2005 |
| 441 | KMW-M0005236 | | 6/10/2005 |
| 442 | KMW-M0005237 | | 6/14/2005 |
| 443 | KMW-M0005238 | | 6/14/2005 |
| 444 | KMW-M0005247 | | 11/28/2000 |
| 445 | KMW-M0005251 | | 12/18/2000 |
| 446 | KMW-M0005254 | | 12/18/2000 |
| 447 | KMW-M0005255 | | 12/18/2000 |
| 448 | KMW-M0005257 | | 12/22/2000 |
| 449 | KMW-M0005259 | | 12/22/2000 |
| 450 | KMW-M0005262 | | 1/16/2001 |
| 451 | KMW-M0005292 | | 5/31/2001 |
| 452 | KMW-M0005293 | | 5/31/2001 |
| 453 | KMW-M0005294 | | 5/31/2001 |
| 454 | KMW-M0005295 | | 5/31/2001 |
| 455 | KMW-M0005297 | | 5/31/2001 |
| 456 | KMW-M0005298 | | 6/12/2001 |
| 457 | KMW-M0005299 | | 6/12/2001 |
| 458 | KMW-M0005300 | | 6/12/2001 |
| 459 | KMW-M0005301 | | 6/12/2001 |
| 460 | KMW-M0005302 | | 6/12/2001 |
| 461 | KMW-M0005303 | | 6/12/2001 |
| 462 | KMW-M0005304 | | 6/12/2001 |
| 463 | KMW-M0005305 | | 6/12/2001 |
| 464 | KMW-M0005306 | | 6/12/2001 |
| 465 | KMW-M0005307 | | 7/27/2001 |
| 466 | KMW-M0005308 | | 7/27/2001 |
| 467 | KMW-M0005309 | | 7/29/2001 |

MARLOW DOCUMENTS NOT PRODUCED BY THE MGA PARTIES

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|-----|---------------|-------------|------|
| 468 | KMW-M0005310 | | 8/31/2001 |
| 469 | KMW-M0005347 | | 10/23/2001 |
| 470 | KMW-M0005348 | | 10/23/2001 |
| 471 | KMW-M0005384 | | 10/23/2001 |
| 472 | KMW-M0005385 | | 10/26/2001 |
| 473 | KMW-M0005386 | | 10/26/2001 |
| 474 | KMW-M0005387 | | 10/26/2001 |
| 475 | KMW-M0005388 | | 10/26/2001 |
| 476 | KMW-M0005389 | | 10/26/2001 |
| 477 | KMW-M0005390 | | 10/26/2001 |
| 478 | KMW-M0005391 | | 10/26/2001 |
| 479 | KMW-M0005392 | | 10/26/2001 |
| 480 | KMW-M0005393 | | 10/26/2001 |
| 481 | KMW-M0005394 | | 10/26/2001 |
| 482 | KMW-M0005395 | | 10/26/2001 |
| 483 | KMW-M0005396 | | 10/26/2001 |
| 484 | KMW-M0005397 | | 10/26/2001 |
| 485 | KMW-M0005398 | | 10/26/2001 |
| 486 | KMW-M0005399 | | 10/26/2001 |
| 487 | KMW-M0005400 | | 10/26/2001 |
| 488 | KMW-M0005412 | | 3/25/2002 |
| 489 | KMW-M0005414 | | 4/10/2002 |
| 490 | KMW-M0005415 | | 4/10/2002 |
| 491 | KMW-M0005434 | | 5/27/2002 |
| 492 | KMW-M0005444 | | 9/6/2002 |
| 493 | KMW-M0005445 | | 9/6/2002 |
| 494 | KMW-M0005446 | | 9/6/2002 |
| 495 | KMW-M0005448 | | 9/6/2002 |
| 496 | KMW-M0005449 | | 9/6/2002 |
| 497 | KMW-M0005450 | | 9/6/2002 |
| 498 | KMW-M0005452 | | 9/6/2002 |
| 499 | KMW-M0005454 | | 9/6/2002 |
| 500 | KMW-M0005622 | | 2/23/2004 |
| 501 | KMW-M0007616 | | 5/17/2001 |
| 502 | KMW-M0008084 | | 3/29/2001 |
| 503 | KMW-M0008086 | | 4/23/2001 |
| 504 | KMW-M0008087 | | 3/9/2001 |

MARLOW DOCUMENTS NOT PRODUCED BY THE MGA PARTIES

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|-----|---------------|-------------|------|
| 505 | KMW-M0008092 | | 4/24/2001 |
| 506 | KMW-M0008113 | | 11/22/2004 |
| 507 | KMW-M0008119 | | 2/6/2001 |
| 508 | KMW-M0008126 | | 5/21/2001 |
| 509 | KMW-M0008127 | | 6/5/2001 |
| 510 | KMW-M0008128 | | 4/25/2002 |
| 511 | KMW-M0009538 | | 10/5/2007 |
| 512 | KMW-M0009539 | | 8/8/2005 |
| 513 | KMW-M0009930 | | 2/24/2005 |
| 514 | KMW-M0009931 | | 3/3/2003 |
| 515 | KMW-M0009932 | | 4/17/2003 |
| 516 | KMW-M0009933 | | 5/30/2003 |
| 517 | KMW-M0009934 | | 6/5/2003 |
| 518 | KMW-M0009935 | | 6/5/2003 |
| 519 | KMW-M0009936 | | 6/6/2003 |
| 520 | KMW-M0009937 | | 7/2/2003 |
| 521 | KMW-M0009938 | | 7/10/2003 |
| 522 | KMW-M0009939 | | 8/1/2003 |
| 523 | KMW-M0009940 | | 8/4/2003 |
| 524 | KMW-M0009941 | | 8/22/2003 |
| 525 | KMW-M0009942 | | 10/16/2003 |
| 526 | KMW-M0009943 | | 11/5/2003 |
| 527 | KMW-M0009944 | | 11/21/2003 |
| 528 | KMW-M0009945 | | 12/31/2003 |
| 529 | KMW-M0009946 | | 5/15/2003 |

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|-----|---------------|-------------|------|
| 530 | KMW-M0009948 | | 7/23/2004 |
| 531 | KMW-M0009951 | | 6/3/2004 |
| 532 | KMW-M0009953 | | 7/30/2000 |
| 533 | KMW-M0009956 | | 12/18/2000 |
| 534 | KMW-M0009961 | | 4/24/2001 |
| 535 | KMW-M0009962 | | 7/6/2000 |
| 536 | KMW-M0009963 | | 10/5/2001 |
| 537 | KMW-M0009987 | | 8/13/2002 |
| 538 | KMW-M0009988 | | 3/31/2003 |
| 539 | KMW-M0009989 | | 5/15/2003 |
| 540 | KMW-M0009990 | | 3/4/2004 |
| 541 | KMW-M0009991 | | 10/4/2004 |
| 542 | KMW-MARLOW 000008 | | 11/12/2002 |
| 543 | KMW-MARLOW 000014 | | 6/12/2001 |
| 544 | KMW-MARLOW 000018 | | 7/27/2001 |
| 545 | KMW-MARLOW 000020 | | 12/29/2000 |
| 546 | KMW-MARLOW 000044 | | 2/21/2001 |
| 547 | KMW-MARLOW 000045 | | 10/5/2001 |
| 548 | KMW-MARLOW 000051 | | 7/9/2001 |
| 549 | KMW-MARLOW 000054 | | 11/19/2001 |
| 550 | KMW-MARLOW 000056 | | 3/14/2001 |
| 551 | KMW-MARLOW 000057 | | 4/1/2002 |
| 552 | KMW-MARLOW 000058 | | 4/23/2002 |
| 553 | KMW-MARLOW 000059 | | 6/5/2002 |
| 554 | KMW-MARLOW 000061 | | 9/19/2002 |
| 555 | KMW-MARLOW 000076 | | 4/4/2003 |
| 556 | KMW-MARLOW 000078 | | 5/2/2003 |

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|-----|---------------|-------------|------|
| 557 | KMW-MARLOW 000092 | | 3/8/2004 |
| 558 | KMW-MARLOW 000096 | | 8/9/2004 |
| 559 | KMW-MARLOW 000101 | | 10/5/2004 |
| 560 | KMW-MARLOW 000106 | | 11/19/2001 |
| 561 | KMW-MARLOW 000110 | | 4/27/2005 |
| 562 | KMW-MARLOW 000114 | | 8/8/2005 |
| 563 | KMW-MARLOW 000115 | | 1/19/2006 |
| 564 | KMW-MARLOW 000118 | | 4/25/2002 |
| 565 | KMW-MARLOW 000125 | | 4/14/2001 |
| 566 | KMW-MARLOW 000126 | | 6/12/2001 |
| 567 | KMW-MARLOW 000150 | | 7/21/2001 |
| 568 | KMW-MARLOW 000153 | | 3/15/2002 |
| 569 | KMW-MARLOW 000154 | | 4/2/2002 |
| 570 | KMW-MARLOW 000156 | | 4/23/2002 |
| 571 | KMW-MARLOW 000160 | | 11/27/2002 |
| 572 | KMW-MARLOW 000163 | | 3/20/2004 |
| 573 | KMW-MARLOW 000168 | | 4/5/2003 |
| 574 | KMW-MARLOW 000181 | | 1/30/2004 |
| 575 | KMW-MARLOW 000183 | | 3/8/2004 |
| 576 | KMW-MARLOW 000189 | | 6/8/2004 |
| 577 | KMW-MARLOW 000192 | | 10/5/2004 |
| 578 | KMW-MARLOW 000199 | | 2/22/2005 |
| 579 | KMW-MARLOW 000242 | | 12/18/2000 |
| 580 | KMW-MARLOW 000243 | | 2/1/2001 |
| 581 | KMW-MARLOW 000246 | | 6/13/2001 |
| 582 | KMW-MARLOW 000248 | | 7/31/2001 |
| 583 | KMW-MARLOW 000254 | | 10/18/2000 |
| 584 | KMW-MARLOW 000271 | | 5/21/2001 |
| 585 | KMW-MARLOW 000273 | | 10/4/2001 |

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|-----|---------------|-------------|------|
| 586 | KMW-MARLOW 000277 | | 3/9/2002 |
| 587 | KMW-MARLOW 000280 | | 4/23/2002 |
| 588 | KMW-MARLOW 000284 | | 7/31/2002 |
| 589 | KMW-MARLOW 000289 | | 3/25/2003 |
| 590 | KMW-MARLOW 000290 | | 3/24/2003 |
| 591 | KMW-MARLOW 000307 | | 1/21/2004 |
| 592 | KMW-MARLOW 000308 | | 1/30/2004 |
| 593 | KMW-MARLOW 000310 | | 3/2/2004 |
| 594 | KMW-MARLOW 000312 | | 3/9/2004 |
| 595 | KMW-MARLOW 000323 | | 2/22/2005 |
| 596 | KMW-MARLOW 000325 | | 3/28/2005 |
| 597 | KMW-MARLOW 000329 | | 5/4/2005 |
| 598 | KMW-MARLOW 000331 | | 9/21/2005 |
| 599 | KMW-MARLOW 000348 | | 8/1/2001 |
| 600 | KMW-MARLOW 000349 | | 8/31/2001 |
| 601 | KMW-MARLOW 000351 | | 8/9/2000 |
| 602 | KMW-MARLOW 000353 | | 11/27/2000 |
| 603 | KMW-MARLOW 000355 | | 8/9/2001 |
| 604 | KMW-MARLOW 000359 | | 10/11/2001 |
| 605 | KMW-MARLOW 000360 | | 11/1/2001 |
| 606 | KMW-MARLOW 000362 | | 12/3/2001 |
| 607 | KMW-MARLOW 000363 | | 3/19/2002 |
| 608 | KMW-MARLOW 000367 | | 4/24/2002 |
| 609 | KMW-MARLOW 000369 | | 10/3/2002 |
| 610 | KMW-MARLOW 000373 | | 4/9/2003 |
| 611 | KMW-MARLOW 000374 | | 4/9/2003 |

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|-----|---------------|-------------|------|
| 612 | KMW-MARLOW 000382 | | 7/3/2002 |
| 613 | KMW-MARLOW 000388 | | 1/21/2004 |
| 614 | KMW-MARLOW 000389 | | 2/5/2004 |
| 615 | KMW-MARLOW 000390 | | 3/3/2004 |
| 616 | KMW-MARLOW 000391 | | 3/10/2004 |
| 617 | KMW-MARLOW 000395 | | 8/17/2004 |
| 618 | KMW-MARLOW 000400 | | 2/22/2005 |
| 619 | KMW-MARLOW 000402 | | 3/29/2005 |
| 620 | KMW-MARLOW 000406 | | 1/14/2005 |
| 621 | KMW-MARLOW 000421 | | 1/6/2003 |
| 622 | KMW-MARLOW 000423 | | 12/26/2000 |
| 623 | KMW-MARLOW 000430 | | 6/19/2001 |
| 624 | KMW-MARLOW 000435 | | 8/1/2001 |
| 625 | KMW-MARLOW 000437 | | 6/19/2001 |
| 626 | KMW-MARLOW 000438 | | 8/9/2001 |
| 627 | KMW-MARLOW 000445 | | 12/4/2001 |
| 628 | KMW-MARLOW 000446 | | 3/19/2002 |
| 629 | KMW-MARLOW 000447 | | 4/8/2002 |
| 630 | KMW-MARLOW 000454 | | 10/21/2002 |
| 631 | KMW-MARLOW 000469 | | 4/30/2003 |
| 632 | KMW-MARLOW 000488 | | 11/20/2003 |
| 633 | KMW-MARLOW 000494 | | 3/25/2004 |
| 634 | KMW-MARLOW 000501 | | 8/23/2004 |
| 635 | KMW-MARLOW 000506 | | 12/6/2004 |
| 636 | KMW-MARLOW 000516 | | 5/16/2005 |
| 637 | KMW-MARLOW 000518 | | 6/16/2005 |
| 638 | KMW-MARLOW 000524 | | 2/19/2002 |
| 639 | KMW-MARLOW 000537 | | 1/11/2001 |
| 640 | KMW-MARLOW 000541 | | 6/19/2001 |
| 641 | KMW-MARLOW 000572 | | 11/14/2001 |

MARLOW DOCUMENTS NOT PRODUCED BY THE MGA PARTIES

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|-----|---------------|-------------|------|
| 642 | KMW-MARLOW 000573 | | 12/6/2001 |
| 643 | KMW-MARLOW 000575 | | 3/19/2002 |
| 644 | KMW-MARLOW 000580 | | 4/30/2002 |
| 645 | KMW-MARLOW 000586 | | 2/3/2003 |
| 646 | KMW-MARLOW 000590 | | 4/11/2003 |
| 647 | KMW-MARLOW 000604 | | 6/30/2003 |
| 648 | KMW-MARLOW 000614 | | 2/10/2004 |
| 649 | KMW-MARLOW 000620 | | 8/23/2004 |
| 650 | KMW-MARLOW 000621 | | 11/8/2004 |
| 651 | KMW-MARLOW 000626 | | 2/24/2005 |
| 652 | KMW-MARLOW 000630 | | 5/17/2005 |
| 653 | KMW-MARLOW 000632 | | 6/15/2005 |
| 654 | KMW-MARLOW 000634 | | 11/23/2005 |
| 655 | KMW-MARLOW 000644 | | 1/17/2001 |
| 656 | KMW-MARLOW 000649 | | 7/6/2001 |
| 657 | KMW-MARLOW 000651 | | 2/21/2001 |
| 658 | KMW-MARLOW 000655 | | 2/28/2001 |
| 659 | KMW-MARLOW 000657 | | 6/29/2001 |
| 660 | KMW-MARLOW 000661 | | 3/7/2002 |
| 661 | KMW-MARLOW 000663 | | 3/26/2002 |
| 662 | KMW-MARLOW 000665 | | 4/11/2002 |
| 663 | KMW-MARLOW 000667 | | 5/28/2002 |
| 664 | KMW-MARLOW 000669 | | 5/28/2002 |
| 665 | KMW-MARLOW 000683 | | 5/8/2003 |
| 666 | KMW-MARLOW 000693 | | 3/4/2004 |
| 667 | KMW-MARLOW 000720 | | 9/15/2004 |
| 668 | KMW-MARLOW 000727 | | 4/4/2005 |
| 669 | KMW-MARLOW 000728 | | 5/17/2005 |

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|---|---|---|---|
| 670 | KMW-MARLOW 000732 | | 11/23/2005 |
| 671 | KMW-MARLOW 000739 | | 10/26/2002 |
| 672 | KMW-MARLOW 000742 | | 1/24/2001 |
| 673 | KMW-MARLOW 000743 | | 2/27/2001 |
| 674 | KMW-MARLOW 000746 | | 6/12/2001 |
| 675 | KMW-MARLOW 000755 | | 7/2/2001 |
| 676 | KMW-MARLOW 000758 | | 9/20/2001 |
| 677 | KMW-MARLOW 000761 | | 3/14/2002 |
| 678 | KMW-MARLOW 000767 | | 9/9/2002 |
| 679 | KMW-MARLOW 000787 | | 5/8/2003 |
| 680 | KMW-MARLOW 000793 | | 7/1/2003 |
| 681 | KMW-MARLOW 000794 | | 8/6/2003 |
| 682 | KMW-MARLOW 000795 | | 10/20/2003 |
| 683 | KMW-MARLOW 000797 | | 11/24/2003 |
| 684 | KMW-MARLOW 000811 | | 2/24/2005 |
| 685 | KMW-MARLOW 000829 | | 2/6/2001 |
| 686 | KMW-MARLOW 000856 | | 10/5/2001 |
| 687 | KMW-MARLOW 000860 | | 10/4/2001 |
| 688 | KMW-MARLOW 000862 | | 10/3/2001 |
| 689 | KMW-MARLOW 000864 | | 8/30/2000 |
| 690 | KMW-MARLOW 000887 | | 6/13/2001 |
| 691 | KMW-MARLOW 000888 | | 6/29/2001 |
| 692 | KMW-MARLOW 000889 | | 8/9/2001 |
| 693 | KMW-MARLOW 000903 | | 1/23/2004 |
| 694 | KMW-MARLOW 000916 | | 9/14/2001 |
| 695 | KMW-MARLOW 000918 | | 10/23/2001 |

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|-----|---------------|-------------|------|
| 696 | KMW-MARLOW 000966 | | 4/10/2002 |
| 697 | KMW-MARLOW 000969 | | 4/30/2002 |
| 698 | KMW-MARLOW 001075 | | 7/2/2003 |
| 699 | KMW-MARLOW 001077 | | 9/2/2003 |
| 700 | KMW-MARLOW 001079 | | 10/7/2003 |
| 701 | KMW-MARLOW 001081 | | 5/12/2004 |
| 702 | KMW-MARLOW 001086 | | 1/2/2004 |
| 703 | KMW-MARLOW 001088 | | 1/23/2004 |
| 704 | KMW-MARLOW 001090 | | 2/12/2004 |
| 705 | KMW-MARLOW 001091 | | 3/8/2004 |
| 706 | KMW-MARLOW 001093 | | 3/8/2004 |
| 707 | KMW-MARLOW 001108 | | 6/15/2005 |
| 708 | KMW-MARLOW 001111 | | 11/22/2005 |
| 709 | KMW-MARLOW 001132 | | 2/28/2001 |
| 710 | KMW-MARLOW 001136 | | 2/2/2000 |
| 711 | KMW-MARLOW 001172 | | 9/28/2000 |
| 712 | KMW-MARLOW 001173 | | 12/18/2000 |
| 713 | KMW-MARLOW 001200 | | 6/12/2001 |
| 714 | KMW-MARLOW 001201 | | 7/9/2001 |
| 715 | KMW-MARLOW 001204 | | 10/9/2001 |
| 716 | KMW-MARLOW 001205 | | 1/18/2001 |
| 717 | KMW-MARLOW 001281 | | 5/30/2002 |
| 718 | KMW-MARLOW 001303 | | 7/21/2003 |
| 719 | KMW-MARLOW 001308 | | 10/7/2003 |
| 720 | KMW-MARLOW 001310 | | 11/5/2003 |

MARLOW DOCUMENTS NOT PRODUCED BY THE MGA PARTIES

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|-----|---------------|-------------|------|
| 721 | KMW-MARLOW 001313 | | 1/27/2004 |
| 722 | KMW-MARLOW 001315 | | 2/12/2004 |
| 723 | KMW-MARLOW 001330 | | 11/8/2004 |
| 724 | KMW-MARLOW 001337 | | 2/28/2005 |
| 725 | KMW-MARLOW 001351 | | 5/16/2005 |
| 726 | KMW-MARLOW 001355 | | 11/23/2005 |
| 727 | KMW-MARLOW 001361 | | 12/25/2006 |
| 728 | KMW-MARLOW 001364 | | 1/2/2001 |
| 729 | KMW-MARLOW 001367 | | 7/27/2001 |
| 730 | KMW-MARLOW 001384 | | 3/29/2001 |
| 731 | KMW-MARLOW 001397 | | 7/26/2001 |
| 732 | KMW-MARLOW 001400 | | 8/20/2001 |
| 733 | KMW-MARLOW 001406 | | 1/30/2001 |
| 734 | KMW-MARLOW 001407 | | 4/25/2001 |
| 735 | KMW-MARLOW 001409 | | 7/9/2001 |
| 736 | KMW-MARLOW 001455 | | 11/19/2002 |
| 737 | KMW-MARLOW 001491 | | 3/27/2003 |
| 738 | KMW-MARLOW 001500 | | 6/23/2003 |
| 739 | KMW-MARLOW 001504 | | 10/16/2003 |
| 740 | KMW-MARLOW 001519 | | 2/27/2004 |
| 741 | KMW-MARLOW 001520 | | 2/23/2004 |

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|-----|---------------|-------------|------|
| 742 | KMW-MARLOW 001536 | | 10/5/2004 |
| 743 | KMW-MARLOW 001551 | | 3/8/2005 |
| 744 | KMW-MARLOW 001563 | | 5/17/2005 |
| 745 | KMW-MARLOW 001594 | | 10/9/2001 |
| 746 | KMW-MARLOW 001597 | | 10/8/2001 |
| 747 | KMW-MARLOW 001607 | | 10/18/2001 |
| 748 | KMW-MARLOW 001632 | | 6/18/2001 |
| 749 | KMW-MARLOW 001643 | | 6/27/2001 |
| 750 | KMW-MARLOW 001717 | | 12/13/2001 |
| 751 | KMW-MARLOW 001759 | | 4/16/2002 |
| 752 | KMW-MARLOW 001770 | | 5/22/2002 |
| 753 | KMW-MARLOW 001856 | | 4/22/2003 |
| 754 | KMW-MARLOW 001868 | | 8/1/2003 |
| 755 | KMW-MARLOW 001869 | | 9/17/2003 |
| 756 | KMW-MARLOW 001870 | | 10/20/2003 |
| 757 | KMW-MARLOW 001884 | | 2/23/2004 |
| 758 | KMW-MARLOW 001892 | | 10/5/2004 |
| 759 | KMW-MARLOW 001915 | | 2/22/2005 |
| 760 | KMW-MARLOW 001917 | | 5/17/2005 |
| 761 | KMW-MARLOW 001919 | | 6/20/2005 |
| 762 | KMW-MARLOW 001931 | | 1/22/2001 |

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|-----|---------------|-------------|------|
| 763 | KMW-MARLOW 001978 | | 9/6/2001 |
| 764 | KMW-MARLOW 001981 | | 9/6/2001 |
| 765 | KMW-MARLOW 001983 | | 10/7/2001 |
| 766 | KMW-MARLOW 001993 | | 3/29/2001 |
| 767 | KMW-MARLOW 002023 | | 4/27/2001 |
| 768 | KMW-MARLOW 002025 | | 7/12/2001 |
| 769 | KMW-MARLOW 002110 | | 2/14/2003 |
| 770 | KMW-MARLOW 002120 | | 6/3/2003 |
| 771 | KMW-MARLOW 002124 | | 8/4/2003 |
| 772 | KMW-MARLOW 002125 | | 9/17/2003 |
| 773 | KMW-MARLOW 002167 | | 1/11/2005 |
| 774 | KMW-MARLOW 002176 | | 2/22/2005 |
| 775 | KMW-MARLOW 002180 | | 5/18/2005 |
| 776 | KMW-MARLOW 002184 | | 10/5/2005 |
| 777 | KMW-MARLOW 002203 | | 1/26/2001 |
| 778 | KMW-MARLOW 002205 | | 4/4/2001 |
| 779 | KMW-MARLOW 002215 | | 12/22/2000 |
| 780 | KMW-MARLOW 002217 | | 1/24/2001 |
| 781 | KMW-MARLOW 002219 | | 2/28/2001 |
| 782 | KMW-MARLOW 002224 | | 6/5/2001 |
| 783 | KMW-MARLOW 002225 | | 6/22/2001 |
| 784 | KMW-MARLOW 002231 | | 10/8/2001 |
| 785 | KMW-MARLOW 002275 | | 10/31/2001 |
| 786 | KMW-MARLOW 002287 | | 4/23/2002 |
| 787 | KMW-MARLOW 002357 | | 9/22/2003 |

Case 2:04-cv-09049-DOC-RNB   Document 8276   Filed 07/14/10   Page 51 of 54   Page ID #:266913

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|---|---|---|---|
| 788 | KMW-MARLOW 002370 | | 3/3/2004 |
| 789 | KMW-MARLOW 002393 | | 3/28/2005 |
| 790 | KMW-MARLOW 002420 | | 6/23/2005 |
| 791 | KMW-MARLOW 002421 | | 10/13/2005 |
| 792 | KMW-MARLOW 002440 | | 9/13/2001 |
| 793 | KMW-MARLOW 002442 | | 6/30/2000 |
| 794 | KMW-MARLOW 002445 | | 11/28/2000 |
| 795 | KMW-MARLOW 002448 | | 12/22/2000 |
| 796 | KMW-MARLOW 002458 | | 6/12/2001 |
| 797 | KMW-MARLOW 002475 | | 10/8/2001 |
| 798 | KMW-MARLOW 002479 | | 10/12/2001 |
| 799 | KMW-MARLOW 002496 | | 11/19/2001 |
| 800 | KMW-MARLOW 002505 | | 4/23/2002 |
| 801 | KMW-MARLOW 002506 | | 5/28/2002 |
| 802 | KMW-MARLOW 002586 | | 8/25/2003 |
| 803 | KMW-MARLOW 002587 | | 10/7/2003 |
| 804 | KMW-MARLOW 002593 | | 10/21/2003 |
| 805 | KMW-MARLOW 002597 | | 1/21/2004 |
| 806 | KMW-MARLOW 002601 | | 3/4/2004 |
| 807 | KMW-MARLOW 002602 | | 4/5/2004 |
| 808 | KMW-MARLOW 002603 | | 6/8/2004 |
| 809 | KMW-MARLOW 002609 | | 1/12/2005 |
| 810 | KMW-MARLOW 002611 | | 2/24/2005 |
| 811 | KMW-MARLOW 002624 | | 6/13/2005 |
| 812 | KMW-MARLOW 002633 | | 10/18/2005 |
| 813 | KMW-MARLOW 002654 | | 12/22/2000 |

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|---|---|---|---|
| 814 | KMW-MARLOW 002657 | | 2/1/2001 |
| 815 | KMW-MARLOW 002665 | | 6/19/2001 |
| 816 | KMW-MARLOW 002677 | | 12/5/2000 |
| 817 | KMW-MARLOW 002683 | | 1/30/2001 |
| 818 | KMW-MARLOW 002686 | | 6/12/2001 |
| 819 | KMW-MARLOW 002695 | | 6/29/2001 |
| 820 | KMW-MARLOW 002749 | | 11/1/2001 |
| 821 | KMW-MARLOW 002758 | | 4/5/2002 |
| 822 | KMW-MARLOW 002841 | | 4/30/2003 |
| 823 | KMW-MARLOW 002842 | | 5/30/2003 |
| 824 | KMW-MARLOW 002847 | | 10/7/2003 |
| 825 | KMW-MARLOW 002848 | | 10/23/2003 |
| 826 | KMW-MARLOW 002850 | | 12/31/2003 |
| 827 | KMW-MARLOW 002871 | | 10/4/2004 |
| 828 | KMW-MARLOW 002883 | | 2/24/2005 |
| 829 | KMW-MARLOW 002884 | | 2/23/2005 |
| 830 | KMW-MARLOW 002887 | | 4/6/2005 |
| 831 | KMW-MARLOW 002922 | | 6/12/2006 |
| 832 | KMW-MARLOW 002938 | | 11/25/2005 |
| 833 | KMW-MARLOW 002939 | | 11/2/2005 |
| 834 | KMW-MARLOW 002940 | | 10/18/2005 |
| 835 | KMW-MARLOW 002958 | | 12/20/2001 |
| 836 | KMW-MARLOW 002961 | | 1/21/2002 |
| 837 | KMW-MARLOW 002962 | | 6/15/2001 |
| 838 | KMW-MARLOW 002971 | | 8/9/2001 |
| 839 | KMW-MARLOW 003176 | | 1/22/2008 |

MARLOW DOCUMENTS NOT PRODUCED BY THE MGA PARTIES

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|-----|---------------|-------------|------|
| 840 | KMW-MARLOW 003180 | | 12/28/2001 |
| 841 | KMW-MARLOW 003184 | | 7/10/2001 |
| 842 | KMW-MARLOW 003191 | | 6/26/2001 |
| 843 | KMW-MARLOW 003193 | | 6/5/2002 |
| 844 | KMW-MARLOW 003197 | | 6/21/2001 |
| 845 | KMW-MARLOW 003200 | | 6/18/2001 |
| 846 | KMW-MARLOW 003218 | | 12/28/2001 |
| 847 | KMW-MARLOW 003220 | | 6/15/2001 |
| 848 | KMW-MARLOW 003233 | | 8/13/2001 |
| 849 | KMW-MARLOW 003274 | | 7/4/2001 |
| 850 | KMW-MARLOW 003288 | | 6/19/2001 |
| 851 | KMW-MARLOW 003293 | | 6/12/2001 |
| 852 | KMW-MARLOW 003294 | | 6/12/2001 |
| 853 | KMW-MARLOW 003296 | | 10/2/2001 |
| 854 | KMW-MARLOW 003297 | | 1/30/2002 |
| 855 | KMW-MARLOW 003299 | | 10/4/2001 |
| 856 | KMW-MARLOW 003300 | | 10/11/2001 |
| 857 | KMW-MARLOW 003301 | | 6/13/2001 |
| 858 | KMW-MARLOW 003303 | | 6/13/2001 |
| 859 | KMW-MARLOW 003304 | | 6/12/2001 |
| 860 | KMW-MARLOW 003305 | | 8/1/2001 |
| 861 | KMW-MARLOW 003306 | | 10/4/2001 |
| 862 | KMW-MARLOW 003307 | | 1/30/2002 |
| 863 | KMW-MARLOW 003329 | | 5/23/2001 |
| 864 | KMW-MARLOW 003342 | | 6/28/2001 |

| DOC | BEG BATES NO. | DESCRIPTION | DATE |
|-----|---------------|-------------|------|
| 865 | KMW-MARLOW 003346 | | 8/3/2001 |
| 866 | KMW-MARLOW 003349 | | 12/17/2001 |
| 867 | KMW-MARLOW 003350 | | 1/30/2002 |
| 868 | KMW-MARLOW 003351 | | 1/30/2002 |