1  QUINN EMANUEL URQUHART & SULLIVAN LLP
     John B. Quinn (Bar No. 090378)
2    johnquinn@quinnemanuel.com
     William C. Price (Bar No. 108542)
3    williamprice@quinnemanuel.com
     Michael T. Zeller (Bar No. 196417)
4    (michaelzeller@quinnemanuel.com)
   865 South Figueroa Street, 10th Floor
5  Los Angeles, California  90017-2543
   Telephone:  (213) 443-3000
6  Facsimile:   (213) 443-3100

7  Attorneys for Mattel, Inc., and Mattel de
   Mexico, S.A. de C.V.

8

9                  UNITED STATES DISTRICT COURT

10                 CENTRAL DISTRICT OF CALIFORNIA

11                      SOUTHERN DIVISION

12

| | |
|---|---|
| CARTER BRYANT, an individual, | CASE NO. CV 04-9049 DOC (RNBx) |
|  Plaintiff, | Consolidated with Case Nos. CV 04-09059 & CV 05-2727 |
|  vs. | |
| MATTEL, INC., a Delaware corporation, | JOINT EXHIBIT LIST |
|  Defendant. | Discovery Cut-Off:       November 1, 2010 |
| | Pre-Trial Conference:    January 4, 2011 |
| AND CONSOLIDATED ACTIONS | Trial Date:                   January 18, 2011 |

1  TO ALL PARTIES AND THEIR ATTORNEYS OF RECORD:

2              Pursuant to <u>Federal Rule of Civil Procedure</u> 26(a), <u>Local Rule</u> 16-6,

3  and the direction of the Court, Mattel, Inc. and Mattel de Mexico, S.A. de C.V.

4  (collectively, "Mattel"), MGA Entertainment, Inc., MGA Entertainment (HK) Ltd.,

5  and Isaac Larian (collectively, "MGA") and Carlos Gustavo Machado Gomez

6  ("Machado") hereby submit their Joint Exhibit List.  Mattel's list of exhibits is

7  attached as Exhibit A.  MGA/Machado's list of exhibits is attached as Exhibit B.

8

9  DATED:  December 14, 2010          QUINN EMANUEL URQUHART &
                                       SULLIVAN. LLP
10

11                                      By<u>/s/ Scott L. Watson</u>
12                                         Scott L. Watson
                                          Attorneys for Mattel, Inc., and Mattel de
13                                         Mexico. S.A. de C.V.

14

15 DATED:  December 14. 2010          ORRICK HERRINGTON & SUTCLIFFE LLP

16

17                                      By<u>/s/ Annette L. Hurst</u>
                                          Annette L. Hurst
18                                         Attorneys for MGA Entertainment, Inc.,
                                          MGA Entertainment (HK) Ltd., and Isaac
19                                         Larian

20

21

22 DATED:  December 14. 2010          SCHEPER KIM & HARRIS LLP

23

24                                      By<u>/s/ Alexander Cote</u>
                                          Alexander Cote
25                                         Attorneys for Carlos Gustavo Machado
                                          Gomez

26

27

28

00505.07975/3862166.1

# EXHIBIT A

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| A-1, 2, 3 |  | M 0059001 | M 0059578 | Notice of Deposition of Kickapoo High School 30(b)(6) |  |  |
| 1A | 7/18/2003 | None | None | Article re dolls |  |  |
| 1B | 7/18/2003 | None | None | Article re dolls |  |  |
| 1 | 00/00/2000 | BRYANT 00262 | BRYANT 00272 | Carter Bryant Bratz Drawing |  |  |
| 2 | 00/00/0000 | BRYANT 00310 | BRYANT 00319 | Carter Bryant Bratz Drawing |  |  |
| 3 | 8/00/1998 | BRYANT 00222 | BRYANT 00234 | Carter Bryant Bratz Drawing |  |  |
| 4 | 00/00/0000 | BRYANT 00238 | BRYANT 00261 | Carter Bryant Bratz Drawing |  |  |
| 5 | 00/00/0000 | BRYANT 00138 | BRYANT 00351 | Carter Bryant Bratz Drawing |  |  |
| 8 | 8/00/1998 | MGA 000455 | MGA000464 | Carter Bryant Bratz Drawing |  |  |
| 9 | 8/00/1998 | MGA 000465 | MGA 000481 | Carter Bryant Bratz Drawing |  |  |
| 10 | 6/18/2002 | M 0001489 | M 0001505 | Court document re: ABC International Traders, Inc. v. (1) Toys & Trends (HK) Limited, (2) Cityworld Limited, and (3) Jurg Willi Kesselring |  |  |
| 11 | 7/18/2003 | M 0012536 | M 0012539 | Article re: Battle of the Big Heads |  |  |
| 11A | 7/18/2003 | M 0920042 | M 0920045 | Article |  |  |
| 12 | 7/5/2002 | M 0001558 | M 0001569 | Larian Affidavit re: ABC International Traders, Inc. v. (1) Toys & Trends (HK) Limited, (2) Cityworld Limited, and (3) Jurg Willi Kesselring |  |  |
| 13 | 12/11/1998 | M 0001613 | M 0001614 | Letter re: Bryant acceptance of Mattel offer for employment |  |  |
| 14 | 12/9/1998 | BRYANT 01198 | BRYANT 01199 | Letter re: Mattel offer of employment for Bryant |  |  |
| 15 | 9/18/2000 | BRYANT 00794 | BRYANT 00799 | Bryant MGA Consulting Agreement |  |  |
| 16 | 9/19/2000 | BRYANT 01234 | BRYANT 01235 | Bryant Independent Contractor Agreement |  |  |
| 17 | 5/11/2004 | MGA 0000429 | MGA 0000434 | Bryant Modification and Clarification of the 2000 Agreement |  |  |
| 18 | 9/27/2000 | MGA 0000422 | MGA 0000422 | Email re: Bratz development |  |  |
| 19 | 10/25/2000 | MGA 000007 | MGA 000009 | Email re: Bratz images |  |  |
| 20 | 11/18/1998 | M 0001615 | M 0001616 | Carter Bryant resume |  |  |
| 22 | 10/23/1995 | M 0001649 | M 0001650 | Letter re: Mattel offer of employment for Bryant |  |  |
| 23 | 11/6/1995 | M 0001638 | M 0001639 | Bryant Mattel Employee Confidential Information and Inventions Agreement |  |  |
| 24 | 11/6/1995 | M 0001636 | M 0001637 | Bryant Mattel Conflict of Interest Questionnaire |  |  |
| 25 | 1/4/1999 | M 0001596 | M 0001596 | Bryant Employee Confidential Information and Inventions Agreement |  |  |
| 25B | 1/4/1999 | M 0001596 | M 0001596 | Mattel HR doc signed by Bryant |  |  |
| 26 | 1/4/1999 | M 0001621 | M 0001621 | Bryant Conflict of Interest Questionnaire |  |  |
| 27 | 10/19/2000 | M 0001604 | M 0001604 | Bryant Proprietary Information Checkout form |  |  |
| 28 | 1/1/1999 | M 0001666 | M 0001666 | Chart of Bryant vacations 1999-2000 |  |  |
| 29 | 4/11/2001 | BRYANT 01232 | BRYANT 01233 | Bryant Confidentiality Agreement |  |  |
| 30 | 9/18/2000 | BRYANT 01200 | BRYANT 01203 | Email re: Saran Hair Fiber |  |  |
| 32 | | M0012593 | M0012607 | Court document in MGA foreign litigation |  |  |
| 34 | 10/19/2000 | M 0001654 | M 0001655 | Bryant Exit Interview Report |  |  |
| 35 | 00/00/0000 | BRYANT 00277 | BRYANT 00290 | Carter Bryant drawing |  |  |
| 43 | 10/19/2000 | M 0001597 | M 0001597 | Bryant Proprietary Information Checkout form |  |  |
| 44 | 12/11/1998 | M 0001613 | M 0001614 | Letter re: Bryant acceptance of Mattel offer for employment |  |  |
| 45 | 1/4/1999 | M 0001621 | M 0001621 | Bryant Conflict of Interest Questionnaire |  |  |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 46 | 1/4/1999 | M 0001622 | M 0001622 | Bryant Confidentiality Information and Inventions Agreement | | |
| 48 | 00/00/0000 | M0012566 | M0012566 | Drawings re Toon Teens | | |
| 49 | 00/00/0000 | M 0001808 | M 0001824 | Bryant's Mattel phone log (May-Sept. 2000, Nov. 2000) | | |
| 60 | 00/00/0000 | None | None | Prince Notary Journal and Miscellaneous documents | | |
| 60A | 00/00/0000 | None | None | Ramona Prince notary book | | |
| 61 | 7/21/2004 | None | None | Letter re: Prince Notary Journal | | |
| 62 | 8/26/1999 | BRYANT 00192 | BRYANT 01243 | Carter Bryant drawing | | |
| 63 | 00/00/0000 | M 0001489 | M 0001501 | Carter Bryant drawing | | |
| 201 | 00/00/0000 | AR 0001 | AR 0058 | Invoices for Bratz development. | | |
| 203 | 00/00/0000 | None | None | Photo of Prayer Angels | | |
| 204 | 00/00/0000 | None | None | Photo of Prayer Angels | | |
| 250 | 9/15/1995 | M 0012700 | M 0012702 | Invoice re: Power Girl artwork and prints | | |
| 257 | 00/00/0000 | None | None | Photo of Cool Skating Barbie | | |
| 257 | 00/00/0000 | None | None | Photos of Cool Skating Barbie | | |
| 258 | 00/00/0000 | None | None | Photos of Cool Skating Theresa | | |
| 259 | 00/00/0000 | None | None | Photos of Cool Skating Christie | | |
| 260 | 00/00/0000 | M0012572 | M0012577 | Drawings of Cool Skating Barbie | | |
| 262 | 00/00/0000 | M 0012566 | M 0012571 | Sketches of Toon Teens | | |
| 263 | 00/00/0000 | None | None | Sketches of Toon Teens and Cool Skating Decal | | |
| 273 | 00/00/0000 | M 0012579 | M 0012586 | Photos of Toon Teens | | |
| 274 | 00/00/0000 | M 0013834 | M 0013839 | Photos of Toon Teens | | |
| 275 | 8/4/1999 | None | None | Photos of Toon Teens | | |
| 276 | 8/4/1999 | None | None | Photos of Toon Teens | | |
| 286 | 11/17/1999 | M 0014264 | M 0014272 | Memo re: Flanker Doll Research | | |
| 293 | 1/5/1999 | M 0013365 | M 0013365 | Floor plan of Mattel Design Center | | |
| 300 | 10/1/2003 | None | None | Article re: The Man With A Passion for Fashion Dolls | | |
| 301 | 9/1/2000 | MGA001473 | MGA001473 | Email re: 9/1/00 meeting regarding Carter Bryant | | |
| 302 | 00/00/2000 | MGA006453 | MGA006467 | Carter Bryant Bratz pitch packet | | |
| 305 | 10/10/2000 | MGA004717 | MGA004717 | Email chain re: Carter Bryant start date | | |
| 306 | 9/15/2000 | MGA 001291 | MGA 001291 | Email re: Carter Bryant as a new vendor for MGA | | |
| 314 | 1/7/2000 | M 0016585 | M 0016586.001 | Email re: Chat Girl Names | | |
| 315 | 00/00/1999 | M 0016806 | M 0016806 | CD and logo designs | | |
| | | M 0016809 | M 0016811 | | | |
| 316 | 00/00/0000 | TP 0008 | TP 0011 | Logo designs and drawings re: Chat Girls | | |
| 319 | 10/3/2000 | SL00002 | SL00002 | Steve Linker notes re: Packaging for Scooter Samantha | | |
| 320 | 10/12/2000 | SL00001 | SL00001 | Email re: Bratz Packaging | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 321 | 10/14/2000 | SL00005 | SL00007 | Email re: Bratz Packaging | | |
| 322 | 10/18/2000 | SL00003 | SL00003 | Steve Linker Calendar for 10/18/00-10/19/00 | | |
| 323 | 00/00/0000 | SL00013 | SL00063 | Drawings provided to Linker & Hogan | | |
| 324 | 10/19/2000 | MGA0008030 | MGA0008031 | Email re: Bratz Packaging | | |
| 325 | 10/20/2000 | MGA0008032 | MGA0008034 | Email chain re: Bratz Packaging | | |
| 326 | 10/12/2000 | SL00008 | SL00009 | Email re: Bratz Packaging | | |
| 327 | 10/23/2000 | SL00010 | SL00012 | Email re: Bratz Packaging | | |
| 350 | 00/00/0000 | None | None | Spreadsheet re: Personnel Hours | | |
| 363 | 9/00/2000 | M 0001820 | M 0001823 | Bryant call log for September 2000 | | |
| 391 | 00/00/0000 | M 0013365A | M 0013365A | Floor plan for Mattel Design Center | | |
| 393 | 00/00/0000 | BRYANT 00173 | BRYANT 00173 | Carter Bryant drawing | | |
| 400 | 7/7/2000 | MGA0007495 | MGA0007497 | Email re: Angel photos | | |
| 400B | 7/7/2000 | MGA0007495 | MGA0007497 | Email re: Prayer Angels | | |
| 402 | 8/4/2000 | MGA0007612 | MGA0007613 | Email re: Doll head picture | | |
| 402B | 8/4/2000 | MGA0007612 | MGA0007613 | Email re: Prayer Angels | | |
| 404 | 4/4/2004 | M 0073817 | M 0073827 | Article re: How Bratz Beat Barbie | | |
| 405 | 3/25/2002 | None | None | Form VA (VA 1-148-305) re: Bratz Doll Sculpture | | |
| 419 | 4/6/2000 | M 0096210 | M 0096211 | Exit Interview Report for Paula Treantafelles | | |
| 420 | 00/00/0000 | M 0034364 | M 0034365 | Document re: Chat Names | | |
| 423 | 00/00/0000 | M 0034342 | M 0034342 | Handwritten list of potential doll names | | |
| 424 | 00/00/0000 | M 0034359 | M 0034359 | Chat Brats and Chat Room logos | | |
| 427 | 2/22/1999 | M 0034338 | M 0034342 | Letter re: Cool Talk Teens | | |
| 429 | 00/00/2001 | M 0034343 | M 0034350 | Diva Starz marketing plan from 2000. | | |
| 432 | 00/00/0000 | None | None | Photo of Alexa Diva Starz | | |
| 457 | 00/00/0000 | MGA 0800037 | MGA 0800037 | Diagram of MGA VPN Tunnels | | |
| 463 | 5/00/2007 | MGA0800117 | MGA0800124 | MGA presentation re: Protecting Trade Secrets | | |
| 470 | 3/23/2004 | M 0059790 | M 0059792 | Email chain re: Mexico | | |
| 472 | 00/00/2000 | M 0001808 | M 0001824 | Bryant's Mattel phone log (May-Sept. 2000, Nov. 2000) | | |
| 478 | 3/30/1998 | M 0098318 | M 0098319 | Employee Inventions Agreement | | |
| 479 | 3/17/1998 | M 0098320 | M 0098321 | Employee Inventions Agreement | | |
| 480 | 3/30/1998 | M 0098322 | M 0098323 | Conflict of Interest Questionaire | | |
| 491 | 5/14/2001 | MGA 0052277 | MGA 0052291 | Email re: MGA / Len Smith / Bratz Illustrations | | |

3

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 497 | 1/10/2001 | MGA 0047738 | MGA 0047761 | Email re: Bratz Business Plan | | |
| 499 | 2/24/2003 | MGA 0825431 | MGA 0825432 | Abandoned Patent Application re: Changeable Doll Footgear & Feet | | |
| 500 | 2/13/2003 | MGA 0825485 | MGA 0825495 | Patent Application for Doll with Aesthetic Changeable Footgear | | |
| 500A | | MGA 0825485 | MGA 0825495 | Patent application re Bratz | | |
| 501 | 10/28/2003 | MGA 0825438 | MGA 0825445 | Action Summary of Rejections re: Bratz patent Application | | |
| 502 | 2/24/2003 | MGA 0825457 | MGA 0825460 | Carter Bryant Declaration re: Doll with Asthetic Changeable Footgear patent | | |
| 504 | 00/00/0000 | None | None | Jade Bratz doll in transparent trapezoid packaging | | |
| 505 | 12/22/2003 | M 0110179 | M 0110183 | Copyright Registration for Jade drawing (VA 1-218-487) | | |
| 506 | 3/28/2005 | M 0110209 | M 0110210 | Form CA for Jade drawing (VA 1-301-529) | | |
| 507 | 12/22/2003 | M 0110184 | M 0110187 | Copyright Registration for Sasha drawing (VA 1-218-488) | | |
| 508 | 3/28/2005 | M 0110211 | M 0110212 | Form CA for Sasha drawing (VA 1-301-530) | | |
| 509 | 12/22/2003 | M 0110193 | M 0110197 | Copyright Registration for Cloe drawing (VA 1-218-490) | | |
| 510 | 3/28/2003 | M 0110213 | M 0110214 | Form CA for Cloe drawing (VA 1-301-531) | | |
| 511 | 12/22/2003 | M 0110198 | M 0110202 | Copyright Registration for Yasmin drawing (VA 1-218-491) | | |
| 512 | 3/28/2005 | M 0110215 | M 0110216 | Form CA for Yasmin drawing (VA 1-301-532) | | |
| 513 | 12/22/2003 | M 0110188 | M 0110192 | Copyright Registration for Bratz Group drawing (VA 1-218-489) | | |
| 514 | 3/28/2005 | M 0110207 | M 0110208 | Form CA for Bratz Group drawing (VA 1-301-528) | | |
| 515 | 00/00/0000 | None | None | Handwritten notes re: MGA Organization structure | | |
| 517 | 5/12/2004 | None | None | Commerce Federal District Government; Real Estate & Commerce Registration Process Directorate (Spanish w/ translation) | | |
| 519 | 5/13/2004 | BRYANT2 000010 | BRYANT2 000015 | Littler Mendelson Agreement re: Carter Bryant representation | | |
| 523 | 00/00/0000 | BRYANT 00179 | BRYANT 00179 | Carter Bryant drawing | | |
| 524 | 4/15/2004 | M 0059833 | M 0059833 | Email re: Machado's MGA contract | | |
| 535 | 1/13/2001 | MGA 0010130 | MGA 0010130 | Email chain re: Bratz Soft Goods Fabric Approval | | |
| 536 | 11/00/2000 | MGA 0008778R B MGA 0008888R B MGA 0008900R B | MGA 0008881R B MGA 0008888R B MGA 0008900R B | Rachel Harris calendar entries Nov. & Dec. 2000 | | |

4

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 537 | 10/25/2000 | MGA 0046691 | MGA 0046693 | Email Chain re: Bratz images | | |
| 538 | 2/19/2004 | MGA001303 | MGA001307 | Margaret Leahy MGA Agreement | | |
| 539 | 9/27/2000 | MGA 000422 | MGA 000422 | Email re: Bratz development | | |
| 542 | 3/27/2001 | MGA 0049327 | MGA 0049331 | Email re: Bratz and Palm Puppies Forecast | | |
| 546 | 2/24/2003 | MGA 0825466 | MGA 0825471 | PTO Office Action Summary re: Patent Application 10/373,602 | | |
| 547 | 6/25/2003 | MGA 0825627 | MGA 0825645 | Fax re: Patent Application 10/373,602 references | | |
| 548 | 2/24/2003 | MGA 0825447 | MGA 0825456 | PTO Amendment re: Serial No. 10/373,602 | | |
| 551 | 9/6/2001 | MGA 0069426 | MGA 0069427 | Email re: legally relevant dates for Bratz | | |
| 552 | 2/4/2003 | MGA 0825262 | MGA 0825266 | US Design Patent No. US D 469,687 S: "Transparent Display Packaging" | | |
| 553 | 6/15/2004 | MGA 0802727 | MGA 0802729 | USPTO Certificate of Registration - Supplemental Register. Register No. 2,855,370 | | |
| 554 | 6/13/2006 | MGA 0803951 | MGA 0803953 | USPTO Certificate of Registration - Principal Register. Register No. 3,103,657 | | |
| 555 | 6/2/2004 | MGA 0802758 | MGA 0802767 | Letter re: Trademark Applications for Quadrilateral Boxes | | |
| 556 | 1/24/2005 | MGA 0804028 | MGA 0804047 | USPTO Office Action re: Serial No. 76/596,392 pyramidal trapazoid box | | |
| 557 | 6/18/2001 | M 0110155 | M 0110159 | Copyright Registration for Jade doll configuration, accessories and packaging (VA 1-090-287) | | |
| 558 | 3/28/2005 | M 0110217 | M 0110218 | Form CA for Jade doll configuration, accessories and packaging (VA 1-301-533) | | |
| 559 | 6/18/2001 | M 0110160 | M 0110164 | Copyright Registration for Sasha doll configuration, accessories and packaging (VA 1-090-288) | | |
| 560 | 3/28/2005 | M 0110219 | M 0110220 | Form CA for Sasha doll configuration, accessories and packaging (VA 1-301-534) | | |
| 561 | 6/18/2001 | M 0110165 | M 0110169 | Copyright Registration for Cloe doll configuration, accessories and packaging (VA 1-090-289) | | |
| 562 | 3/28/2005 | M 0110221 | M 0110222 | Form CA for Cloe doll configuration, accessories and packaging (VA 1-301-535) | | |
| 563 | 6/18/2001 | M 0110639 | M 0110642 | Copyright Registration for Yasmin doll configuration, accessories and packaging (VA 1-090-290) | | |
| 564 | 3/28/2005 | M 0110223 | M 0110224 | Form CA for Yasmin doll configuration, accessories and packaging (VA 1-301-536) | | |
| 565 | 3/25/2002 | M 0110174 | M 0110178 | Copyright Registration for Bratz doll sculpture (VA 1-148-305) | | |
| 566 | 3/28/2005 | M 0110225 | M 0110226 | Form CA for Bratz doll sculpture (VA 1-381-537) | | |

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 567 | 1/25/2006 | M 0110231 | M 0110232 | Copyright Registration for Bratz Passion 4 Fashion Packaging Style Guide Fall 2006 text & artwork (VA 1-340-165) | | |
| 568 | 1/25/2006 | M 0110233 | M 0110234 | Copyright Registration for Bratz Passion 4 Fashion Packaging Style Guide Fall 2005 text & artwork (VA 1-340-167) | | |
| 569 | 1/25/2006 | M 0110235 | M 0110236 | Copyright Registration for Bratz Genie Magic Style Guide text & artwork (VA 1-340-168) | | |
| 570 | 1/25/2006 | M 0110237 | M 0110238 | Copyright Registration for Bratz Genie Magic Style Guide Spring 2006 text & artwork (VA 1-340-169) | | |
| 571 | 1/25/2006 | M 0110239 | M 0110240 | Copyright Registration for Bratz Passion 4 Fashion Style Guide text & artwork (VA 1-340-170) | | |
| 572 | 2/1/2006 | M 0110227 | M 0110228 | Copyright Registration for Bratz Campfire Packaging Style Guide Holiday 2005 text & artwork (VA 1-334-487) | | |
| 573 | 2/1/2006 | M 0110229 | M 0110230 | Copyright Registration for Bratz Ooh La La Packaging Style Guide Holiday 2005 text & artwork (VA 1-334-488) | | |
| 574 | 3/1/2004 | M 0110205 | M 0110206 | Copyright Registration for Bratz Purse Style Guide text Illustrations (VA 1-233-273) | | |
| 575 | 2/2/2004 | M 0110203 | M 0110204 | Copyright Registration for Bratz Stylin Send Me! A Book with 32 Postcards book Illustration and text (VA 1-233-104) | | |
| 576 | 7/17/2007 | MGA 0842202 | MGA 0842225 | Form CA for various Bratz style guides | | |
| 577 | 7/17/2007 | MGA 0842218 | MGA 0842219 | Form CA for Bratz The Movie Doll sculpture (Vau 738-464) | | |
| 578 | 9/18/2001 | MGA 0027281 | MGA 0027283 | Email re: Bratz licensee list | | |
| 579 | 5/21/2007 | MGA 0828136 | MGA 0828137 | Form VA re: Bratz The Movie Doll Sculpt | | |
| 580 | 12/7/2000 | MGA 0800982 | MGA 0800985 | US Application for Registration re: trademark for Bratz | | |
| 581 | 12/7/2000 | MGA 0803777 | MGA 0803778 | US Application for Registration re: trademark for Yasmin | | |
| 582 | 12/7/2000 | MGA 0804579 | MGA 0804580 | US Application for Registration re: trademark for Sasha | | |
| 583 | 12/13/2000 | MGA 0803668 | MGA 0803669 | US Application for Registration re: trademark for Cloe | | |
| 584 | 12/7/2000 | MGA 0803353 | MGA 0803354 | US Application for Registration re: trademark for Jade | | |
| 585 | 12/2/2003 | MGA 0800863 | MGA 0800865 | USPTO Certificate of Registration - Principal Register. Register No. 2,789,216, Bratz | | |
| 586 | 12/30/2003 | MGA 0803753 | MGA 0803755 | USPTO Certificate of Registration - Principal Register. Register No. 2,800,762, Yasmin | | |
| 587 | 4/22/2003 | MGA 0804559 | MGA 0804561 | USPTO Certificate of Registration - Principal Register. Register No. 2,709,867, Sasha | | |
| 588 | 6/17/2003 | MGA 0803651 | MGA 0803653 | USPTO Certificate of Registration - Principal Register. Register No. 2,727,737, Cloe | | |
| 589 | 7/30/2002 | MGA 0803381 | MGA 0803383 | USPTO Certificate of Registration - Principal Register. Register No. 2,602,563, Jade | | |
| 590 | 4/5/2001 | MGA 0801966 | MGA 0801969 | US Application for Registration re: trademark for Bratzpack | | |
| 591 | 10/29/2002 | MGA 0801921 | MGA 0801923 | USPTO Certificate of Registration - Principal Register. Register No. 2,644,212, Bratzpack | | |
| 593 | 8/31/2000 | MGA001294 | MGA001296 | Invoice re: Angel face hair designs and sketches | | |
| 594 | 00/00/0000 | MGA0007613 | MGA0007613 | Prayer Angels heads sculpt | | |

6

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|-----------|----------|
| 595 | 00/00/0000 | MGA0007496 | MGA0007496 | Photograph of Bless Me Angels | | |
| 597 | 10/13/2000 | MGA 0051566 | MGA 0051567 | Email chain re: Bratz questions | | |
| 599 | 10/25/2000 | MGA 0836578 | MGA 0836589 | Email chain re: Bratz development | | |
| 602 | 10/27/2000 | MGA 0836789 | MGA 0836789 | Email re: hair rooting machine | | |
| 606 | 12/8/2000 | MGA 0072161 | MGA 0072167 | Invoices re: Bratz sewing and pattern making | | |
| 611 | 1/04/2000 | MGA 0868100 | MGA 0868103 | Email chain re: Trademark Searches | | |
| 615 | 3/26/2002 | MGA 0825342 | MGA 0825349 | Box Patent Application re: Transparent Display Packaging | | |
| 620 | 8/26/1999 | BRYANT 00194 | BRYANT 00194 | Carter Bryant drawing | | |
| 621 | 8/26/1999 | BRYANT 00202 | BRYANT 00202 | Carter Bryant drawing | | |
| 623 | 8/26/1999 | BRYANT 00210 | BRYANT 00210 | Carter Bryant drawing | | |
| 624 | 8/26/1999 | BRYANT 00192 | BRYANT 00192 | Carter Bryant drawing | | |
| 625 | 4/8/2005 | MGA 0868141 | MGA 0868144 | Letter re:  Sasha doll | | |
| 630 | 6/30/2003 | MGA 0860577 | MGA 0860579 | Email chain re: interview with Isaac | | |
| 631 | 7/28/2003 | M 0074054 | M 0074056 | Article re: To Be a Player, Mattel Needs Hotter Toys | | |
| 632 | 3/5/2004 | M 0070398 | M 0070399 | Article re: Bratz Packers Are What's Cool in Doll World | | |
| 633 | 6/19/2001 | MGA 0066084 | MGA 0066088 | Email re: The Bratz Land in the Reuters Shopping Column! | | |
| 640 | 3/10/2001 | MGA 0049529 | MGA 00495232 | Email chain re: Bratz Research Questions | | |
| 646 | 4/13/2005 | None | None | MGA Complaint for False Designation of Origin, Affiliation, Association or Sponsorship; Unfair Competition, Dilution; and Unjust Enrichment | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 650 | 7/25/2002 | MGA 0072499 | MGA 0072499 | Email re: June TRSTS | | |
| 655 | 2/9/2004 | MGA 0863860 | MGA 0863873 | MGA Consolidated Financial Statements for Years Ended 12/31/02 and 2001; Independent Auditor's Report | | |
| 656 | 6/18/2004 | MGA 0863874 | MGA 0863887 | MGA Consolidated Financial Statements for Year Ended 12/31/03; Independent Auditor's Report | | |
| 657 | 5/6/2005 | MGA 0863888 | MGA 0863901 | MGA Consolidated Financial Statements for Years Ended 12/31/04 and 2003 | | |
| 658 | 3/31/2006 | MGA 0868693 | MGA 0868706 | MGA Consolidated Financial Statements for Years Ended 12/31/05 and 2004 | | |
| 659 | 3/23/2007 | MGA 0868707 | MGA 0868722 | MGA Consolidated Financial Statements for Years Ended 12/31/06 and 2005 | | |
| 660 | 00/00/0000 | MGA 0868723 | MGA 0868865 | Spreadsheets re: Bratz Sales 2001-2006 | | |
| 663 | 7/19/2007 | BRYANT2 000017 | BRYANT2 000026 | Retainer Agreement re: legal services for Carter Bryant | | |
| 664 | 00/00/0000 | MGA 0868630 | MGA 0868631 | Chart of former Mattel employees | | |
| 669 | 7/6/2006 | None | None | Declaration of Daphne Gronich in Response to Court's Request for Information re: Document Preservation | | |
| 701 | 00/00/0000 | BRYANT 00176 | BRYANT 00176 | Carter Bryant drawing | | |
| 702 | 00/00/0000 | BRYANT 00176 | BRYANT 00176 | Carter Bryant drawing | | |
| 703 | 00/00/0000 | BRYANT 00177 | BRYANT 00177 | Carter Bryant drawing | | |
| 704 | 00/00/0000 | BRYANT 00189 | BRYANT 00189 | Carter Bryant drawing | | |
| 705 | 00/00/0000 | BRYANT 00190 | BRYANT 00190 | Carter Bryant drawing | | |
| 706 | 00/00/0000 | BRYANT 00216 | BRYANT 00216 | Carter Bryant drawing | | |
| 707 | 00/00/0000 | BRYANT 00217 | BRYANT 00217 | Carter Bryant drawing | | |
| 708 | 00/00/0000 | BRYANT 00300 | BRYANT 00300 | Carter Bryant drawing | | |
| 709 | 00/00/0000 | BRYANT 00183 | BRYANT 00183 | Carter Bryant drawing | | |
| 710 | 00/00/0000 | BRYANT 00186 | BRYANT 00186 | Handwritten notes re: Meet the Bratz! | | |
| 711 | 00/00/0000 | BRYANT 00341 | BRYANT 00341 | Carter Bryant drawing | | |
| 712 | 00/00/0000 | BRYANT 00163 | BRYANT 00163 | Carter Bryant drawing | | |
| 713 | 00/00/0000 | BRYANT 00164 | BRYANT 00164 | Carter Bryant drawing | | |
| 714 | 00/00/0000 | BRYANT 00232 | BRYANT 00232 | Carter Bryant drawing | | |
| 715 | 00/00/0000 | BRYANT 00236 | BRYANT 00236 | Carter Bryant drawing | | |
| 716 | 00/00/0000 | BRYANT 00273 | BRYANT 00273 | Carter Bryant drawing | | |
| 717 | 00/00/0000 | None | None | Carter Bryant drawing | | |
| 718 | 00/00/0000 | BRYANT 00228 | BRYANT 00228 | Carter Bryant drawing | | |
| 719 | 00/00/0000 | None | None | Carter Bryant drawing | | |
| 720 | 00/00/0000 | BRYANT 00235 | BRYANT 00235 | Carter Bryant drawing | | |
| 721 | 00/00/0000 | BRYANT 00221 | BRYANT 00221 | Carter Bryant drawing | | |
| 722 | 00/00/0000 | BRYANT 00221 | BRYANT 00221 | Carter Bryant drawing | | |
| 723 | 00/00/0000 | BRYANT 00237 | BRYANT 00237 | Carter Bryant drawing | | |
| 724 | 00/00/0000 | BRYANT 00297 | BRYANT 00297 | Carter Bryant drawing | | |
| 725 | 00/00/0000 | None | None | Carter Bryant drawing | | |

Exhibit A: Mattel Exhibit List

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 726 | 8/00/1998 | BRYANT 00223 | BRYANT 00223 | Carter Bryant drawing | | |
| 727 | 8/00/1998 | None | None | Carter Bryant drawing | | |
| 728 | 00/00/0000 | None | None | Carter Bryant drawing | | |
| 729 | 00/00/0000 | BRYANT 00314 | BRYANT 00314 | Carter Bryant drawing | | |
| 730 | 00/00/0000 | BRYANT 01049 | BRYANT 01049 | Carter Bryant drawing | | |
| 731 | 00/00/0000 | None | None | Carter Bryant drawing | | |
| 732 | 00/00/0000 | BRYANT 01111 | BRYANT 01111 | Carter Bryant drawing | | |
| 733 | 00/00/0000 | BRYANT 00318 | BRYANT 00318 | Carter Bryant drawing | | |
| 734 | 00/00/0000 | None | None | Carter Bryant drawing | | |
| 735 | 00/00/0000 | BRYANT 00231 | BRYANT 00231 | Carter Bryant drawing | | |
| 736 | 00/00/0000 | None | None | Carter Bryant drawing | | |
| 737 | 00/00/0000 | BRYANT 00313 | BRYANT 00313 | Carter Bryant drawing | | |
| 738 | 00/00/0000 | None | None | Carter Bryant drawing | | |
| 739 | 00/00/0000 | BRYANT 00199 | BRYANT5 00199 | Carter Bryant drawing | | |
| 740 | 00/00/0000 | None | None | Carter Bryant drawing | | |
| 741 | 00/00/0000 | BRYANT 00213 | BRYANT 00213 | Carter Bryant drawing | | |
| 742 | 00/00/0000 | None | None | Carter Bryant drawing | | |
| 743 | 00/00/0000 | BRYANT 00317 | BRYANT 00317 | Carter Bryant drawing | | |
| 744 | 00/00/0000 | None | None | Carter Bryant drawing | | |
| 745 | 00/00/0000 | BRYANT 00315 | BRYANT 00315 | Carter Bryant drawing | | |
| 746 | 00/00/0000 | None | None | Carter Bryant drawing | | |
| 747 | 00/00/0000 | BRYANT 01110 | BRYANT 01110 | Carter Bryant drawing | | |
| 748 | 00/00/0000 | None | None | Carter Bryant drawing | | |
| 749 | 00/00/0000 | BRYANT 01112 | BRYANT 01112 | Carter Bryant drawing | | |
| 750 | 00/00/0000 | None | None | Carter Bryant drawing | | |
| 751 | 00/00/0000 | BRYANT 00179 | BRYANT 00179 | Carter Bryant drawing | | |
| 752 | 00/00/0000 | None | None | Carter Bryant drawing | | |
| 753 | 00/00/0000 | BRYANT 00180 | BRYANT 00180 | Carter Bryant drawing | | |
| 754 | 00/00/0000 | None | None | Carter Bryant drawing | | |
| 755 | 00/00/0000 | BRYANT 00181 | BRYANT 00181 | Carter Bryant drawing | | |
| 756 | 00/00/0000 | BRYANT 00182 | BRYANT 00182 | Carter Bryant drawing | | |
| 757 | 00/00/0000 | BRYANT 00175 | BRYANT 00175 | Carter Bryant drawing | | |
| 758 | 00/00/0000 | BRYANT 00203 | BRYANT 00203 | Carter Bryant drawing | | |
| 759 | 00/00/0000 | None | None | Carter Bryant drawing | | |
| 760 | 00/00/0000 | None | None | Carter Bryant drawing | | |
| 761 | 00/00/0000 | BRYANT 00200 | BRYANT 00200 | Carter Bryant drawing | | |
| 762 | 00/00/0000 | BRYANT 00178 | BRYANT 00178 | Carter Bryant drawing | | |
| 763 | 00/00/0000 | None | None | Carter Bryant drawing | | |
| 764 | 00/00/0000 | None | None | Carter Bryant drawing | | |
| 765 | 00/00/0000 | None | None | Carter Bryant drawing | | |
| 766 | 00/00/0000 | BRYANT 01247 | BRYANT 01247 | Carter Bryant drawing | | |
| 767 | 8/26/1999 | BRYANT 00202 | BRYANT 00202 | Carter Bryant drawing | | |
| 768 | 8/26/1999 | None | None | Carter Bryant drawing | | |
| 769 | 8/26/1999 | BRYANT 00211 | BRYANT 00211 | Carter Bryant drawing | | |
| 770 | 8/26/1999 | None | None | Carter Bryant drawing | | |
| 771 | 00/00/0000 | BRYANT 02775 | BRYANT 02775 | Carter Bryant drawing | | |
| 772 | 00/00/0000 | BRYANT 01115 | BRYANT 01115 | Carter Bryant drawing | | |
| 773 | 00/00/0000 | None | None | Carter Bryant drawing | | |
| 774 | 8/26/1999 | BRYANT 00194 | BRYANT 00194 | Carter Bryant drawing | | |
| 775 | 8/26/1999 | None | None | Carter Bryant drawing | | |

Exhibit A: Mattel Exhibit List

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 776 | 8/27/1999 | BRYANT 00197 | BRYANT 00197 | Carter Bryant drawing | | |
| 777 | 8/27/1999 | None | None | Carter Bryant drawing | | |
| 778 | 00/00/0000 | None | None | Carter Bryant drawing | | |
| 779 | 8/00/1998 | BRYANT 00222 | BRYANT 00222 | Carter Bryant drawing | | |
| 780 | 00/00/2000 | None | None | Carter Bryant drawing | | |
| 781 | 8/26/1999 | BRYANT 00208 | BRYANT 00208 | Carter Bryant drawing | | |
| 783 | 00/00/0000 | None | None | Carter Bryant drawing | | |
| 786 | 00/00/0000 | None | None | Carter Bryant drawing | | |
| 787 | 8/00/1998 | BRYANT 00220 | BRYANT 00220 | Carter Bryant drawing | | |
| 788 | 8/00/1998 | BRYANT 00230 | BRYANT 00230 | Carter Bryant drawing | | |
| 789 | 8/00/1998 | BRYANT 00229 | BRYANT 00229 | Carter Bryant drawing | | |
| 790 | 8/26/1999 | None | None | Carter Bryant drawing | | |
| 791 | 8/00/1998 | BRYANT 00226 | BRYANT 00226 | Carter Bryant drawing | | |
| 792 | 8/00/1998 | BRYANT 00233 | BRYANT 00233 | Carter Bryant drawing | | |
| 793 | 8/00/1998 | BRYANT 00234 | BRYANT 00234 | Carter Bryant drawing | | |
| 794 | 00/00/0000 | BRYANT 00206 | BRYANT 00206 | Carter Bryant drawing | | |
| 795 | 8/26/1999 | BRYANT 00204 | BRYANT 00204 | Carter Bryant drawing | | |
| 796 | | BRYANT 00201 | BRYANT 00201 | Bryant drawing | | |
| 796 | | BRYANT 00290 | BRYANT 00290 | Bryant drawing | | |
| 798 | 6/24/2006 | MGA 0146604 | MGA 0146604 | Email re: retail development person for licensing | | |
| 799 | 10/12/2006 | MGA 0146905 | MGA 0146906 | Email chain re: head of EURO licensing | | |
| 801 | 9/18/2006 | MGA 0147327 | MGA 0147327 | Email re: executive producer spot | | |
| 802 | 10/28/2004 | MGA 0147888 | MGA 0147889 | Email chain re: Nick Contreras | | |
| 804 | 1/26/2005 | MGA 0154588 | MGA 0154588 | Email re: James Huntley resume | | |
| 805 | 10/19/2004 | MGA 0154602 | MGA 0154603 | Email chain re: Nick Contrearas resume | | |
| 806 | 11/4/2004 | MGA 0154605 | MGA 0154606 | Email chain re: Ricardo Abundis resume | | |
| 807 | 10/22/2004 | MGA 0156244 | MGA 0156244 | Email re: Michael Shore | | |
| 808 | 3/10/2006 | MGA 0877238 | MGA 0877250 | Various emails and email chains re: Castilla | | |
| 809 | 3/10/2006 | MGA 0877238 | MGA 0877250 | Various emails and email chains re: Castilla | | |
| 810 | 9/21/2005 | MGA 0877284 | MGA 0877288 | Email chain re: Janine Brisbois | | |
| 813 | 1/4/2005 | MGA 1753126 | MGA 1753126 | Email re: Ken Kaufman | | |
| 815 | 2/7/2005 | MGA 1753235 | MGA 1753235 | Email chain re: Alice Kao | | |
| 816 | 3/13/2006 | MGA 1753319 | MGA 1753321 | Email chain re: Jorge Castilla | | |
| 817 | 3/13/2006 | MGA 1753312 | MGA 1753318 | Email chain re: Castilla agreements | | |
| 818 | 1/26/2005 | MGA 1753241 | MGA 1753242 | Email chain re: Alice Kao resume | | |
| 819 | 4/28/2006 | MGA 1753327 | MGA 1753331 | Email chain re: Dan Cooney | | |
| 820 | 4/28/2006 | MGA 1753324 | MGA 1753326 | Email chain re: Dan Cooney | | |
| 821 | 2/27/2007 | MGA 1753364 | MGA 1753375 | Email chain re: Dan Cooney Confidentiality Agreement | | |
| 822 | 5/4/2005 | MGA 1753380 | MGA 1753383 | Email chain re: Jim Huntley | | |
| 823 | 9/1/2006 | MGA 0868632 | MGA 0868691 | MGA Employee Handbook | | |
| 825 | 5/26/2001 | MGA 0068725 | MGA 0068727 | Email re: Bratz contract issues with Veronica | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 826 | 5/28/2001 | BRYANT 04434<br>BRYANT 04436 | BRYANT 04434<br>BRYANT 04436 | Email chain re: Bratz agreement | | |
| 827 | 5/30/2001 | BRYANT 04439 | BRYANT 04440 | Email chain re: Bratz contract issues with Veronica | | |
| 828 | 00/00/0000 | BRYANT 03001 | BRYANT 03001 | Notes re: Veronica Marlow agreement | | |
| 829 | 00/00/0000 | BRYANT 04458 | BRYANT 04458 | Notes re: Veronica Marlow agreement | | |
| 830 | 2/10/2003 | BRYANT 01668 | BRYANT 01670 | Carter Bryant letter re information provided for 1099 | | |
| 831 | 3/1/2006 | None | None | Carter Bryant check to Veronica Marlow | | |
| 832 | 00/00/0000 | BRYANT 00349 | BRYANT 00351 | Handwritten notes re: preparation for HKTF | | |
| 833 | 3/31/2004 | BRYANT 04883 | BRYANT 04973 | Bryant P&L | | |
| 911 | 1/8/2001 | MGA 0050733 | MGA 0050736 | Email re: HK showroom set up | | |
| 912 | 12/29/2000 | MGA 0045943 | MGA 0045966 | Email re: Bratz photos | | |
| 912B | 12/29/2000 | MGA 0045943 | MGA 0045966 | Email re Bratz drawings | | |
| 914 | 5/31/2003 | MGA 0015264 | MGA 0015264 | Email chain re: My Scene | | |
| 915 | 6/26/2003 | MGA 0018537 | MGA 0018539 | Email chain re: My Scene | | |
| 917 | 6/9/2003 | MGA 0015842 | MGA 0015843 | Email re: Bratz closet | | |
| 920 | 1/2/2001 | MGA HK 0001243 | MGA HK 0001244 | Email chain re: Bratz products for HKTF | | |
| 923 | 10/16/2000 | MGA HK 0002370 | MGA HK 0002374 | MGA Product Development Form re: Bratz doll packs | | |
| 924 | 10/16/2000 | MGA HK 0002369 | MGA HK 0002369 | Email re: Bratz development | | |
| 925 | 00/00/0000 | MGA HK 0002383 | MGA HK 0002388 | Spreadsheet re: Bratz Doll Packs | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 927 | 3/5/2004 | None | None | Article re: Bratz Packers Are What's Cool in Doll World | | |
| 933 | 10/16/2000 | MGA HK 0002353 | MGA HK 0002354 | Email chain re: Bratz clay body | | |
| 937 | 10/23/2000 | MGA HK 0008919 | MGA HK 0008924 | Email chain re: meeting agendas for vendors | | |
| 941 | 6/18/2002 | M 0001570 | M 0001581 | Affirmation of Lee Shiu Cheung re: ABC International Traders, Inc. v. (1) Toys & Trends (HK) Limited, (2) Cityworld Limited, and (3) Jurg Willi Kesselring | | |
| 942 | 12/23/2006 | MGA 0147524 | MGA 0147526 | Email chain re: Bratz dolls made under harsh working conditions | | |
| 943 | 12/21/2006 | None | None | Report entitled "Made in China: The Sweatshop behind the Bratz" | | |
| 944 | 12/22/2006 | None | None | Article re: CHINA: Group reports harsh working conditions at Bratz factory | | |
| 947 | 5/14/2004 | MGA 0868039 | MGA 0868091 | Affidavit of Isaac Iarian re: MGA Entertainment, Inc. v. Thomas Christopher Joseph Metson | | |
| 951B | 9/27/2004 | MGA 0883345 | MGA 0883345 | Court document in MGA foreign litigation | | |
| 952 | 6/18/2003 | MGA 0883920 | MGA 0883963 | Affirmation of Lee Shiu Cheung | | |
| 1100 | 12/13/2000 | MGA HK 0009776 | MGA HK 0009777 | Email chain re: Bratz removal hair | | |
| 1103 | 10/16/2000 | MGA HK 0011152 | MGA HK 0011154 | Document entitled "Bratz Doll Packs" | | |
| 1104 | 10/16/2000 | MGA HK 0002375 | MGA HK 0002378 | Product Development Form re: Bratz Fashion Packs | | |
| 1105 | 10/16/2000 | MGA HK 0011155 | MGA HK 0011156 | Email chain re: Bratz body | | |
| 1106 | 00/00/0000 | None | None | Photo of prototype doll parts | | |
| 1107 | 00/00/0000 | None | None | Photo of Bratz drawing | | |
| 1107B | | None | None | Bratz Drawing | | |
| 1108 | 00/00/0000 | None | None | Photo of Bratz drawing | | |
| 1108B | | None | None | Bratz Photo | | |
| 1109 | | None | None | Bratz Photo | | |
| 1109B | | None | None | Bratz Photo | | |
| 1110 | 00/00/0000 | None | None | Photo of Bratz drawing | | |
| 1110B | | None | None | Bratz Photo | | |
| 1112 | 10/2/2000 | MGA 0051574 | MGA 0051574 | Email chain re: new sculptress | | |
| 1113 | 9/10/1998 | M 0079181 | M 0079181 | Email chain re: Chat Girls schedule | | |
| 1114 | 12/2/2000 | MGA 0046493 | MGA 0046494 | Email re: Names of Each individual Brat | | |
| 1115 | 4/6/2000 | M 0079187 | M 0079187 | Paula Treantafeles Proprietary Information Checkout form | | |

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 1116 | 7/4/1997 | M 0079201 | M 0079202 | Paula Treantafelles Employee Confidential Information and Inventions Agreement | | |
| 1117 | 4/4/2000 | MGA 0876578 | MGA 0876585 | Letter re: Agreement for Paula Treantafelles | | |
| 1118 | 00/00/0000 | None | None | Photos of Bratz prototype | | |
| 1125 | 00/00/0000 | SABW-L 00024 | SABW-L 00059 | Carter Bryant drawing | | |
| 1127 | 00/00/0000 | SABW-L 00060 | SABW-L 00061 | Carter Bryant drawing | | |
| 1127A | | None | None | Steve Madden Advertisement | | |
| 1127B | | None | None | Steve Madden Advertisement | | |
| 1128 | 00/00/0000 | SABW-L 00033 | SABW-L 00033 | Carter Bryant drawing | | |
| 1130 | 00/00/000 | SABW-L-00062 | SABW-L-00072 | Press release re "Meet the Bratz" | | |
| 1132 | 9/29/2000 | KWW-L 00078.01 | KMW-L 00078.01 | Excerpts from Leahy planner | | |
| 1133 | 00/00/0000 | SABW-L 00001 | SABW-L 00012 | Pages from Margaret Leahy's planner. | | |
| 1134 | 10/11/2000 | KMW-L 00425 | KMW-L 00425 | Invoice from Gentle Giant Studios for doll molding. | | |
| 1135 | 00/00/0000 | KMW-L 000469 | KMW-L 000472 | Photos of doll sculptures | | |
| 1136 | 00/00/0000 | None | None | Photos of doll sculptures | | |
| 1136A | | None | None | Sculpt | | |
| 1137 | 00/00/0000 | None | None | Handwritten notes | | |
| 1139 | 8/26/1999 | SABW-L 00050 | SABW-L 00050 | Carter Bryant drawing | | |
| 1140 | 00/00/0000 | None | None | Color photographs of molds | | |
| 1140A | | None | None | Photos of molds | | |
| 1140B | | None | None | Mold | | |
| 1140C | | None | None | Mold | | |
| 1140D | | None | None | Mold | | |
| 1141 | 00/00/0000 | KMW-M 007901 | KMW-M 007919 | Photo of Bratz doll castings | | |
| 1141A | | None | None | Sculpt | | |
| 1152 | 8/26/1999 | BRYANT 00193 BRYANT 00195 BYRANT 00207 BRYANT 00212 BRYANT 00224 BRYANT 00227 BRYANT 00283 BRYANT 01243 | BRYANT 00193 BRYANT 00195 BYRANT 00207 BRYANT 00212 BRYANT 00224 BRYANT 00227 BRYANT 00283 BRYANT 01243 | Photo of Bratz drawing | | |
| 1153 | 00/00/0000 | BRYANT 01589 BRYANT 01591 BRYANT 00329 BRYANT 01592 BRYANT 00332 BRYANT 01593 BRYANT 00320 BRYANT 01595 BRYANT 00328 BRYANT 00342 BRYANT 01601 BRYANT 00347 BRYANT 01602 BRYANT 00349 BRYANT 01604 | BRYANT 01589 BRYANT 00195 BRYANT 00329 BRYANT 01592 BRYANT 00332 BRYANT 01594 BRYANT 00327 BRYANT 01600 BRYANT 00328 BRYANT 00346 BRYANT 01601 BRYANT 00348 BRYANT 01603 BRYANT 00351 BRYANT 01624 | Carter Bryant notebook | | |
| 1154 | 00/00/0000 | None | None | Carter Bryant notebook | | |
| 1155 | 00/00/0000 | None | None | Carter Bryant notebook | | |

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 1155C | | None | None | Bryant notebook | | |
| 1156 | 00/00/0000 | BRYANT 00116 | BRYANT 00116 | Carter Bryant drawing | | |
| 1157 | 6/15/1998 | BRYANT 04850 | BRYANT 04850 | Carter Bryant drawing | | |
| 1162 | 00/00/0000 | BRYANT 00124 | BRYANT 00124 | Carter Bryant drawing | | |
| 1164 | 6/13/0000 | BRYANT 00131 | BRYANT 00131 | Carter Bryant drawing | | |
| 1168 | 00/00/0000 | BRYANT 00134 | BRYANT 00134 | Carter Bryant drawing | | |
| 1169 | 00/00/0000 | BRYANT 00136 | BRYANT 00136 | Carter Bryant drawing | | |
| 1170 | 00/00/0000 | None | None | Bryant drawings | | |
| 1171 | 00/00/0000 | None | None | Photo of Steve Madden ad | | |
| 1172 | 00/00/0000 | None | None | Photo of Wet Seal ad | | |
| 1173 | 00/00/0000 | None | None | Photo of CocaCola ad | | |
| 1174 | 00/00/0000 | None | None | Photo of Dixi Chicks CD ad | | |
| 1177 | 4/1/1998 | JG 0013 B | JG 0021 B | Galvano calendar | | |
| 1179 | 1/1/1999 | JG 0023 B | JG 0030 B | Galvano calendar | | |
| 1189 | 8/25/2003 | MGA 0292652 | MGA 0292652 | Email re Barbie Big Head | | |
| 1191 | 1/1/1999 | M 0256954 | M 0257127 | Employee Handbook for 1999 | | |
| 1193 | 8/00/2002 | M 0074401 | M 0074402 | Letter regarding Bryant's creation of Bratz and selling of concept to MGA. | | |
| 1194 | 00/00/0000 | M 0074400 | M 0074400 | Email re: anonymous letter | | |
| 1195RS | 3/20/2002 | M 0074307 | M 0074396 | Mattel Security Incident Report re Isaac Larian | | |
| 1230 | 00/00/0000 | KMW-M 007920 | KMW-M 007925 | Photo of Bratz doll sculpt | | |
| 1231 | 00/00/0000 | KMW-M 007901 | KMW-M 007919 | Photo of Bratz doll sculpt | | |
| 1232 | 12/18/2000 | KMW-M 005712 | KMW-M 005730 | Various Veronica Marlow invoices re: work on Bratz | | |
| 1233 | 12/8/2000 | MGA 0072161 | MGA 0072167 | Various veronica Marlow invoices, check stubs and purchase orders | | |
| 1234 | 00/00/0000 | KMW-M 007937<br>KMW-M 007926<br>KMW-M 007873 | KMW-M 007937<br>KMW-M 007929<br>KMW-M 007883 | Bratz sculpts | | |
| 1234A | | None | None | Photos of Bratz sculptures/prototytpes | | |
| 1236 | 10/24/2000 | MGA HK 0002918 | MGA HK 0002920 | Email chain re: Bratz detail information | | |
| 1274 | 12/2/2002 | M 0073997 | M 0073998 | Article regarding Bratz challenging Barbie in the fashion doll market. | | |
| 1284 | 8/1/1998 | M 0098354 | M 0098644 | Various advertisements from Seventeen Magazine | | |
| 1291 | 4/7/2003 | M 0048064 | M 0048064 | Ivy Ross notes re: vision for new doll | | |
| 1295 | 3/15/2002 | M 0074310 | M 0074397 | Incident Report for theft of proprietary information | | |
| 1309 | 9/14/2000 | MGA 007337 | MGA 007340 | Faxed letter re: Mattel employment agreements | | |
| 1310 | 8/25/2000 | BRYANT 01588 | BRYANT 01588 | Carter Bryant check | | |
| 1311 | | BRYANT 00883 | BRYANT 00883 | Carter Bryant drawing | | |
| 1312 | 5/30/2001 | KMW-M 007635 | KMW-M 007638 | Email chain re: Carter Bryant royalties | | |
| 1313 | 00/00/0000 | None | None | Carter Bryant notebook | | |
| 1313C | | None | None | Bryant notebook | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 1314 | 10/27/2005 | MGA 0100737 | MGA 0100739 | Email chain re: summary of responsibilities from meeting | | |
| 1315 | 8/22/2006 | MGA 0074789 | MGA 0074789 | Email re: Mattel doll products | | |
| 1316 | 3/7/2003 | MGA 0069240 | MGA 0069240 | Email re: need help | | |
| 1318 | 11/24/2004 | MGA 0201581 | MGA 0201582 | Email chain re: manbehindthedoll.com | | |
| 1319 | 9/8/2001 | MGA 0143681 | MGA 0143685 | Email chain re: Amazon.com Toys - Brands - Barbie | | |
| 1320 | 6/29/2006 | MGA 0193869 | MGA 0193874 | Email re: Spring 07 Gymnastics dolls | | |
| 1321 | 12/15/2004 | MGA 1502112 | MGA 1502113 | Email chain re: western Bratz | | |
| 1322 | 11/26/2001 | MGA 0432837 | MGA 0432842 | Email chain re: Barbie Teresa vs. Our Proposal on Hair Changing | | |
| 1323 | 6/28/2006 | BRYANT17414 | BRYANT17414 | Email chain re: TRU best sellers | | |
| 1325 | 3/14/2002 | MGA 0069280 | MGA 0069282 | Email chain re: recruitment lead follow-up | | |
| 1326 | 00/00/0000 | M 0013365A | M 0013365A | Mattel Design Center floorplan | | |
| 1327 | 9/19/1999 | BRYANT 01975 | BRYANT 01975 | Carter Bryant drawing | | |
| 1328 | 9/19/1999 | BRYANT 01976 | BRYANT 01976 | Carter Bryant drawing | | |
| 1329 | 00/00/0000 | M 0000125<br>M 0001143<br>M 0001161<br>M 0001170 | M 0000132<br>M 0001143<br>M 0000145<br>M 0001163<br>M 0001165<br>M 0001167<br>M 0001171 | Bryant drawings. | | |
| 1330 | 8/26/1999 | None | None | Carter Bryant drawing | | |
| 1354 | 00/00/0000 | MGA 3787372 | MGA 3787397 | Spreadsheet re: payments | | |
| 1355 | 00/00/0000 | MGA 3787427 | MGA 3787446 | Spreadsheet re: payments | | |
| 1356 | 00/00/2006 | MGA 3787315 | MGA 3787321 | Various 2006 W-2 and Earnings Summaries | | |
| 1357 | 00/00/2005 | MGA 3787322 | MGA 3787328 | Various 2005 W-2 and Earnings Summaries | | |
| 1358 | 00/00/2004 | MGA 3787329 | MGA 3787334 | Various 2004 W-2 and Earnings Summaries | | |
| 1359 | 00/00/2003 | MGA 3787335 | MGA 3787340 | Various 2003 W-2 and Earnings Summaries | | |
| 1360 | 00/00/2002 | MGA 3787341 | MGA 3787346 | Various 2002 W-2 and Earnings Summaries | | |
| 1361 | 00/00/2001 | MGA 3787347 | MGA 3787353 | Various 2001 W-2 and Earnings Summaries | | |
| 1362 | 00/00/1999 | MGA 3787361 | MGA 3787366 | Various 1999 W-2 and Earnings Summaries | | |
| 1363 | 00/00/2000 | MGA 3787354 | MGA 3787360 | Various 2000 W-2 and Earnings Summaries | | |
| 1364 | 00/00/0000 | MGA 3787400 | MGA 3787426 | Spreadsheet re: payments | | |
| 1367 | 9/22/2005 | MGA 3710419 | MGA 3710429 | MGA Consolidated Statement of Operations | | |
| 1514 | 10/13/1999 | M 0254768 | M 0254768 | Brawer Employee Policies & Benefits Handbook Acknowledgment of Receipt | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 1621 | 5/19/2005 | M 0273629 | M 0273634 | Email chain re: My Scene - Fall 2005 Product Requests | | |
| 1658 | 00/00/0000 | BRYANT 00883 | BRYANT 00883 | Carter Bryant drawing | | |
| 1701 | 2/24/2003 | MGA 3765285 | MGA 3765286 | Declaration, Power of Attorney and Petition re: Doll with Aesthetic Changeable Foot Gear | | |
| 1702B | 3/26/2002 | MGA 0825342 | MGA 0825349 | Box Patent Application re: Transparent Display Packaging | | |
| 1703 | 1/26/2002 | M 0151750 | M 0151762 | Brazilian copyright registration for Bratz. | | |
| 1706 | 6/14/2004 | BRYANT 12237 | BRYANT 12240 | MGA Letter to Carter Bryant re royalties | | |
| 1707 | 3/31/2006 | MGA 3720802 | MGA 3720805 | MGA Royalty Statements | | |
| 1708 | 3/31/2005 | MGA 3720813 | MGA 3720816 | MGA Royalty Statements | | |
| 1747 | | BRYANT 00195 | BRYANT 00195 | Bryant drawing | | |
| 1748 | | BRYANT 00201 | BRYANT 00201 | Bryant drawing | | |
| 1750 | | BRYANT 00204 | BRYANT 00204 | Bryant drawing | | |
| 1751 | | BRYANT 00208 | BRYANT 00208 | Bryant drawing | | |
| 1752 | | BRYANT 00211 | BRYANT 00211 | Bryant drawing | | |
| 1762 | 10/6/2000 | MGA 0046778 | MGA 0046778 | Email chain re: Bratz design | | |
| 1763 | 10/17/2000 | MGA 0067824 | MGA 0067824 | Email chain re: seamstresses | | |
| 1764 | 10/20/2000 | MGA HK 0001843 | MGA HK 0001846 | Email chain re: Bratz hair | | |
| 1765 | 10/23/2000 | MGA 0052031 | MGA 0052036 | Email chain re: Bratz doll design | | |
| 1767 | 10/26/2000 | MGA 0066299 | MGA 0066300 | Email chain re: Bratz images | | |
| 1770 | 11/1/2000 | MGA 0836567 | MGA 0836567 | Email re: Moxxi Girls names | | |
| 1774 | 9/2/2004 | MGA 3709838 | MGA 3709840 | Retainer letter re: addendum to MGA retainer agreement of 5/13/04 | | |
| 1775 | 9/18/2000 | DR 00073 | DR 00084 | MGA Consulting Agreement with Carter Bryant | | |
| 1777 | 6/28/2007 | MGA 3709783 | MGA 3709793 | Email re: draft of MGA-Carter Bryant retainer letter | | |
| 1778 | 6/22/2007 | MGA 3765590 | MGA 3765597 | Email chain re: Carter Bryant legal fees | | |
| 1779 | 6/28/2007 | MGA 3709761 | MGA 3709765 | Email chain re: revised KVN retainer and MGA billing policy | | |
| 1780 | 7/5/2007 | MGA 3765581 | MGA 3765584 | Draft retainer letter | | |
| 1781 | 7/18/2007 | MGA 3765579 | MGA 3765580 | Email chain re: MGA fee agreement revisions | | |
| 1782 | 7/3/2007 | MGA 3765569 | MGA 3765575 | Letter re: retainer agreement and Carter Bryant legal fees | | |

16

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 1783 | 12/17/2007 | MGA 3765556 | MGA 3765558 | Email chain re: Ocober and November bills | | |
| 1785 | 9/19/2000 | MGA001355 | MGA001355 | Email re: Carter Bryant Consulting Agreement | | |
| 1803 | 5/6/2004 | MGA 3817234 | MGA 3817236 | Email chain re: Meet and Greet | | |
| 1806 | 3/16/2004 | M 0079848 | M 0079855 | Presentation entitled "2004 Marketing Plan Update" | | |
| 1818 | 4/16/2004 | M 0095772 | M 0095772 | Article re: Toy Makers Think Small to Reach Big Girls With Web Sagas | | |
| 1902 | 11/21/2000 | MGA 3167696R | MGA 3167696R | Email chain re: focus group | | |
| 1907 | 3/9/2004 | MGA 0017585 | MGA 0017586 | Email chain re: USA Today - Princess Theme Huge for 2004 | | |
| 1908 | 4/18/2006 | MGA 1497741 | MGA 1497742 | Email chain re: Total Girl Australia interview | | |
| 1909 | 3/10/2004 | MGA 0017374 | MGA 0017376 | Email chain re: Mattel doll hair | | |
| 1910 | 8/21/2006 | MGA 1769796 | MGA 1769797 | Email chain re: MIPCOM editorial | | |
| 1911 | 8/29/1994 | None | None | Nick Contreras Mattel Employment Application | | |
| 1912 | 00/00/0000 | None | None | Nick Contreras resume | | |
| 1913 | 8/25/1994 | None | None | Letter re: confirm acceptance of employment by Contreras | | |
| 1914 | 8/27/1994 | M 0097964 | M 0097963 | Nick Contreras Employee Confidential Information and Inventions Agreement | | |
| 1915 | 6/26/2001 | M 0098183 | M 0098183 | Acknowledgment of Receipt of Handbook | | |
| 1916 | 8/29/1994 | M 0097961 | M 0097962 | Nick Contreras Conflict of Interest Questionnaire | | |
| 1917 | 10/29/2004 | M 0097960 | M 0097960 | Letter re: Nick Contreras resignation | | |
| 1918 | 10/29/2004 | M 0097959 | M 0097959 | Letter re: Nick Contreras resignation | | |
| 1919 | 11/29/2004 | M 0098181 | M 0098182 | Letter re: continuing duty of confidentiality | | |
| 1920 | 12/2/2004 | M 0097956 | M 0097956 | Letter re: Nick Contreras employment with MGA | | |
| 1921 | 10/28/2004 | MGA 0875946 | MGA 0875948 | Letter re: Nick Contreras employment offer | | |
| 1922 | 11/29/2004 | MGA 0875949 | MGA 0875953 | Nick Contreras Proprietary Information Agreement | | |
| 1923 | 11/29/2004 | MGA 0875954 | MGA 0875956 | Nick Contreras Confidentiality and Inventions Assignment Agreement | | |
| 1924 | 11/2/2004 | MGA 0875957 | MGA 0875960 | Nick Contreras Non-Disclosure Agreement | | |
| 1925 | 11/29/2004 | MGA 0875961 | MGA 0875961 | Nick Contreras Acknowledgment of Receipt of Handbook | | |
| 1926 | 11/2/2004 | MGA 0875963 | MGA 0875963 | Nick Contreras Notice and Disclosure | | |
| 1927 | 11/2/2004 | MGA 0875964 | MGA 0875964 | Nick Contreras Authorization to Obtain Investigation Reports | | |

17

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 1928 | 11/2/2004 | MGA 0875965 | MGA 0875965 | Nick Contreras Notification of Request for Investigative Consumer Report | | |
| 1930 | 1/14/2005 | MGA 0457674 | MGA 0457674 | Email re: new hire orientation form | | |
| 1931 | 00/00/0000 | None | None | Nick Contreras Exit Interview and Checkout Form | | |
| 1932 | 4/20/2006 | MGA 1134723 | MGA 1134730 | Spreadsheet entitled "Former Mattel Employees - 4/20/06" | | |
| 1933 | 1/28/2005 | MGA 1753247 | MGA 1753248 | Email chain re: Janet Hsu interview | | |
| 1934 | 1/26/2005 | MGA 1753241 | MGA 1753242 | Email re: Alice Kao | | |
| 1935 | 1/27/2005 | MGA 1753239 | MGA 1753240 | Email chain re: Alice Kao | | |
| 1936 | 1/28/2005 | MGA 1753238 | MGA 1753238 | Email chain re: Alice Kao | | |
| 1937 | 2/7/2005 | MGA 1753235 | MGA 1753235 | Email chain re: Alice Kao offer letter | | |
| 1938 | 2/2/2005 | MGA 0205819 | MGA 0205819 | Email chain re: Alice Kao | | |
| 1939 | 3/13/2005 | MGA 0151723 | MGA 0151725 | Email chain re: Insider Mattel/Barbie News | | |
| 1940 | 00/00/2005 | M 0896240 | M 0896255 | Chart entitled "GAP 2005 Top-Line Summary" | | |
| 1940A | 00/00/2005 | None | None | Chart re Mattel line summary | | |
| 1941 | 1/28/2008 | M 0896801 | M 0896871 | Calendar of events for 2005 NYTF | | |
| 1941A | None | None | None | Chart re events at 2005 New York Toy Fair | | |
| 1942 | 10/22/2004 | M 0896738 | M 0896740 | Document entitled "Target Store Based PMU Snapshot" | | |

Exhibit A: Mattel Exhibit List

18

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 1942A | 10/22/2004 | None | None | Spreadsheet re Target PMU Snapshot | | |
| 1943 | 00/00/0000 | M 0896393 | M 0896469 | Presentation entitled "Wal Mart CBT GAP Meeting Agenda" | | |
| 1943A | | None | None | Mattel presentation re Wal Mart | | |
| 1944 | 10/29/2004 | M 0896587 | M 0896646 | Presentation entitled "Target CBT Gap Meeting October 29" | | |
| 1944A | 10/29/2004 | None | None | Mattel presentation re Target | | |
| 1945 | 10/29/2004 | None | None | Presentation entitled "Target CBT Gap Meeting October 29" | | |
| 1945A | 10/29/2004 | M 0896285 | M 0896320 | Mattel presentation re Target | | |
| 1946 | 10/29/2004 | None | None | Presentation entitled "Target CBT Gap Meeting October 29" | | |
| 1946A | 10/29/2004 | M 0896321 | M 0896392 | Mattel presentation re Target | | |
| 2116 | 00/00/0000 | M 0889136 | M 0889137 | Dan Cooney resume | | |
| 2117 | 4/4/2006 | M 0896988 | M 0896999 | Email re: TRU Merchant Modeling Optimization Tool | | |
| 2118 | 4/4/2006 | M 0896956 | M 0896959 | Spreadsheet re: TRU Merchant Model Optimization Tool | | |
| 2119 | 4/28/2006 | M 0897100 | M 0897101 | Email chain re: Need your big book input - TODAY | | |
| 2120 | 4/27/2006 | M 0896960 | M 0896960 | Spreadsheet entitled "MDF Budget Summary" | | |
| 2121 | 00/00/0000 | None | None | Spreadsheet entitled "Spring Cat 17 (Diecast)" | | |
| 2122 | 00/00/0000 | None | None | Spreadsheets entitled "Cip Rollup as of 2/27/2006" | | |
| 2123 | 4/9/1997 | M 0896947 | M 0896948 | Letter re: Dan Cooney confirmation of Mattel employement | | |
| 2124 | 1/23/2004 | M 0897069 | M 0897071 | Letter re: Dan Cooney offer of employment | | |
| 2125 | 00/00/0000 | M 0896949 | M 0896950 | Dan Cooney Employee Confidential Information and Inventions Agreement | | |
| 2126 | 1/26/2004 | M 0098127 | M 0098127 | Dan Cooney Conflict of Interest Questionnaire | | |
| 2127 | 3/8/2004 | M 0098128 | M 0098131 | Dan Cooney 2004 Code of Conduct Survey | | |
| 2128 | 10/20/1999 | M 0098138 | M 0098138 | Dan Cooney Employee Handbook Acknowledgment of Receipt | | |
| 2129 | 6/14/2001 | M 0098139 | M 0098139 | Dan Cooney Employee Handbook Acknowledgment of Receipt | | |
| 2130 | 8/27/2001 | M 0098135 | M 0098135 | Dan Cooney Proprietary Information Checkout form | | |
| 2131 | 1/26/2004 | M 0098134 | M 0098134 | Dan Cooney Proprietary Information Checkout form | | |
| 2132 | 10/18/2005 | M 0098136 | M 0098137 | Email chain re: 2005 employee handbook | | |
| 2133 | 4/28/2006 | M 0098147 | M 0098147 | Email chain re: Dan Cooney resignation | | |
| 2134 | 4/30/2006 | M 0897073 | M 0897073 | Email re: Dan Cooney exit interview | | |
| 2135 | 5/1/2006 | M 0098122 | M 0098122 | Memo re: Reminder regarding Mattel confiential & Proprietary Information | | |
| 2136 | 5/1/2006 | M 0896951 | M 0896951 | Email re: Dan Cooney exit interview | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 2137 | 5/2/2006 | M 0897074 | M 0897074 | Email chain re: Dan Cooney exit interview | | |
| 2138 | 5/4/2006 | None | None | Dan Cooney Exit Interview Checkout Form | | |
| 2139 | 5/30/2006 | M 0897075 | M 0897084 | Email chain re: Dan Cooney Confidentiality Agreement | | |
| 2140 | 2/27/2007 | MGA 1753384 | MGA 1753385 | Email chain re: Dan Cooney Confidentiality Agreement | | |
| 2141 | 00/00/2005 | M 0896973 | M 0896987 | Spreadsheet entitled "Boys Gap Summary" | | |
| 2142 | 4/25/2005 | M 0897013 | M 0897017 | MDF Funding Approval Request | | |
| 2143 | 4/28/2006 | M 0879379 | M 0879380 | Spreadsheet entitled "2006 Cat 17 Friday-promo" | | |
| 2144 | 3/13/2006 | M 0897009 | M 0897012 | Spreadsheet entitled "Boys Media Schedule 2006" | | |
| 2145 | 12/7/2005 | M 0889138 | M 0889259 | Spreadsheet entitled "Mattel Mainline Pricing" | | |
| 2146 | 4/18/2005 | M 0897024 | M 0897029 | MDF Funding Approval Request | | |
| 2147 | 2/12/2006 | M 0889660 | M 0889660 | Chart entitled "NYTF 2006 TF HW – TRU 2/12/06" | | |
| 2148 | 10/14/2005 | M 0889661 | M 0889661 | Chart entitled "Spring 2006 Buyer Preview HW – TRU 10/14/05" | | |
| 2149 | 11/8/2005 | M 0889662 | M 0889662 | Chart entitled "Fall 2006 TF HW – TRU 11/8/05" | | |
| 2150 | 2/1/2006 | M 0889663 | M 0889666 | Targeted Results, Assessment and Coaching (TRAC) for Nancy Velardi | | |
| 2151 | 4/28/2006 | M 0889667 | M 0889670 | Spreadsheet entitled "TRU Promo Effectiveness - 2006" | | |
| 2152 | 4/22/2006 | M 0896961 | M 0896972 | Spreadsheet entitled "Toys R Us YTD Ladder Summary Thru Week Ending 4/22/06" | | |
| 2153 | 4/24/2006 | MGA 0228649 | MGA 0228649 | Email re: TRU position | | |
| 2154 | 4/24/2006 | MGA 0226107 | MGA 0226107 | Email chain re: TRU position | | |
| 2155 | 4/26/2006 | MGA 0228650 | MGA 0228650 | Email chain re: Dan Cooney resume | | |
| 2156 | 4/28/2006 | MGA 1753327 | MGA 1753327 | Email re: Dan Cooney offer of employment letter | | |
| 2157 | 4/27/2006 | MGA 1119148 | MGA 1119149 | Letter re: Dan Cooney offer of employment | | |
| 2158 | 4/27/2006 | MGA 0886779 | MGA 0886780 | Letter re: Understanding regarding compliance with obligations to former employees for Dan Cooney | | |
| 2159 | 4/28/2006 | MGA 1753324 | MGA 1753327 | Email chain re: Dan Cooney offer of employment | | |
| 2160 | 4/28/2006 | MGA 0886781 | MGA 0886783 | Email chain re: Dan Cooney offer of employment | | |
| 2161 | 4/22/2006 | M 0897032 | M 0897032 | Spreadsheet re: Mattel vs. MGA employment for Dan Cooney | | |
| 2162 | 4/28/2006 | MGA 1753334 | MGA 1753334 | Email re: MGA application | | |
| 2163 | 5/1/2006 | MGA 1753332 | MGA 1753333 | Email chain re: MGA application | | |
| 2164 | | MGA 0886784 | MGA 0886787 | Dan Cooney Non-Disclosure Agreement | | |
| 2165 | 5/1/2006 | M 0889858 | M 0889859 | Email chain re: Picture | | |
| 2166 | 5/1/2006 | MGA 1753376 | MGA 1753377 | Email chain re: MGA Entertainment - Application | | |
| 2167 | 5/5/2006 | MGA 1753343 | MGA 1753344 | Email chain re: MGA Entertainment - Application | | |
| 2168 | 5/8/2006 | MGA 1753345 | MGA 1753346 | Email chain re: MGA Entertainment - Application | | |
| 2169 | 4/24/2007 | MGA 0301440 | MGA 0301441 | Email chain re: Kole Racko | | |
| 2201 | 9/18/2007 | MGA 0877007 | MGA 0877008 | MGA job posting for Senior Director of Sales | | |
| 2202 | 9/14/2000 | DR 00029 | DR 00032 | Letter re: Carter Bryant Mattel employment offer letter | | |
| 2203 | 9/19/2000 | DR 00015 | DR 00016 | Email chain re: Carter Bryant consulting agreement | | |
| 2208 | 9/18/2000 | DR 00019 | DR 00026 | Carter Bryant MGA consulting agreement | | |
| 2209 | 9/18/2000 | DR 00045 | DR 00057 | Carter Bryant MGA consulting agreement and various emails and email chains | | |
| 2210 | 9/18/2000 | DR 00035 | DR 00044 | Draft Carter Bryant MGA consulting agreement | | |
| | 9/18/2000 | MGA 0047390 | MGA 0047397 | Draft Carter Bryant MGA consulting agreement | | |

20

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 2212 | 9/29/2000 | DR 00056 | DR 00057 | Email chain re: Carter Bryant MGA MGA Consulting Agreement | | |
| 2214 | 4/11/2001 | WANG 0001 | WANG 0002 | Invoice re: Carter Bryant work | | |
| 2215 | 11/7/2000 | WANG 0004 | WANG 0005 | Invoice re: Carter Bryant work | | |
| 2216 | 11/13/2000 | WANG 0006 | WANG 0007 | Invoice re: Carter Bryant work | | |
| 2502A | 4/17/2000 | M 0356622 | M 0356629 | Email re Adrienne Fontella's remarks on conference call | | |
| 2504A | 10/17/2002 | None | None | Press release re Mattel earnings | | |
| 2514A | 12/31/2003 | None | None | 10-K re Mattel 2003 | | |
| 2517A | 4/15/2004 | M 0079735 | M 0079735 | Mattel presentation | | |
| 2666 | 4/28/2006 | M 0098148 | M 0098148 | Email re: Dan Cooney's exit interview | | |
| 2667 | 5/4/2006 | M 0098140 | M 0098145 | Dan Cooney Exit Interview Checkout form | | |
| 2668 | 5/1/2006 | None | None | Email chain re: Dan Cooney Exit | | |
| 3601 | 2/5/2004 | MGA 0428161 | MGA 0428161 | Email chain re: MGA Mexico | | |
| 3602 | 3/8/2004 | MGA 0875243 | MGA 0875243 | Isaac's Mexico itinerary March 8-10, 2004 | | |
| 3603 | 3/3/2004 | MGA 0875248 | MGA 0875248 | Email re: Larian's Mexico trip | | |
| 3604 | 3/16/2004 | M 0059789 | M 0059789 | Email re: Larian counter offer | | |
| 3605 | 3/16/2004 | MGA 0183734 | MGA 0183735 | Email chain re: Mexico | | |
| 3606 | 3/15/2004 | M 0059788 | M 0059788 | Email re: New account | | |
| 3607 | 3/16/2004 | MGA141660 | MGA141661 | Email chain re: Mexico | | |
| 3608 | 3/16/2004 | MGA 0141659 | MGA 0141659 | Email chain re: Mexico | | |
| 3609 | 3/17/2004 | MGA 0141656 | MGA 0141658 | Email chain re: Mexico | | |
| 3610 | 3/23/2004 | MGA 0413362 | MGA 0413364 | Email re: Mexico | | |
| 3611 | 3/23/2004 | MGA 0413365 | MGA 0413367 | Email chain re: Mexico | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 3612 | 3/24/2004 | MGA 0413368 | MGA 0413368 | Email re: Mexico | | |
| 3613 | 3/29/2004 | MGA 0417891 | MGA 0417891 | Email re: Mexico conference call | | |
| 3614 | 3/30/2004 | MGA 0413299 | MGA 0413299 | Email re: Mexico | | |
| 3615 | 4/2/2004 | M 0126513 | M 0126513 | Email re: buildings | | |
| 3616 | 4/12/2004 | M 0059832 | M 0059832 | Email re: Hello | | |
| 3617 | 4/14/2004 | MGA 1116149 | MGA 1116149 | Email chain re: Contracts | | |
| 3618 | 4/21/2004 | MGA 0141356 | MGA 0141356 | Email chain re: (sin asunto) | | |
| 3619 | 4/28/2004 | MGA 0182009 | MGA 0182013 | Email chain re: Mexico | | |
| 3620 | 5/2/2004 | MGA 0331935 | MGA 0331936 | Email chain re: Mexico | | |
| 3621 | 5/21/2004 | MGA 0179926 | MGA 0179928 | Email chain re: No. 2 | | |
| 3622 | 12/24/2004 | MGA 0199207 | MGA 0199209 | Email chain re: Christmas status - please read | | |
| 3623 | 9/24/2005 | MGA 0869728 | MGA 0869728 | Fax of credit application re: Gustavo Machado | | |
| 3624 | 00/00/0000 | MGA 0495785 | MGA 0495793 | Spreadsheet re: Mattel Mexico employees | | |
| 3625 | 2/22/2005 | MGA 0204544 | MGA 0204545 | Email chain re: Bratz Electronics and Educational Toys | | |
| 3626 | 1/9/2007 | MGA 0464354 | MGA 0464369 | Email re: Bratz SOI & SOV 2006 | | |
| 3627 | 12/31/2004 | MGA 3710430 | MGA 3710437 | Spreadsheet re: MGA Mexico Income Statement | | |
| 3628 | 00/00/2004 | MGA 1117920 | MGA 1117924 | Spreadsheet re: MGA Mexico 2004 Forecast | | |
| 3629 | 2/11/2005 | MGA 1824791 | MGA 1824806 | Spreadsheet re: MGA Mexico 2005 Forecast | | |
| 3630 | 12/31/2005 | MGA 3710565 | MGA 3710583 | Spreadsheet re: MGA Consolidated Statement of Operations | | |
| 3631 | 12/31/2006 | MGA 3710834 | MGA 3710851 | Spreadsheet re: MGA Consolidated Statement of Operations | | |
| 3632 | 7/31/2007 | MGA 3713507 | MGA 3713538 | Spreadsheet re: MGA Consolidated Statement of Operations | | |
| 3633 | 1/23/2008 | MGA 3815258 | MGA 3815263 | Spreadsheet re: Mexico 2004 Actuals | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 3634 | 1/23/2008 | MGA 3815279 | MGA 3815286 | Spreadsheet re: Mexico 2004 Actuals | | |
| 3635 | 1/23/2008 | MGA 3815330 | MGA 3815337 | Spreadsheet re: Mexico 2004 Actuals | | |
| 3636 | 1/23/2008 | MGA 3815435 | MGA 3815442 | Spreadsheet re: Mexico 2004 Actuals | | |
| 3637 | 1/23/2008 | MGA 3815264 | MGA 3815274 | Spreadsheet re: Mexico 2004 Actuals | | |
| 3638 | 1/23/2008 | MGA 3815287 | MGA 3815308 | Spreadsheet re: Mexico 2005 Actuals | | |
| 3639 | 1/23/2008 | MGA 3815338 | MGA 3815393 | Spreadsheet re: Mexico 2006 Actuals | | |
| 3640 | 1/23/2008 | MGA 3815443 | MGA 3815497 | Spreadsheet re: Mexico 2007 Actuals | | |
| 3641 | 1/23/2008 | MGA 3815249 | MGA 3815257 | Spreadsheet re: Mexico 2004 Actuals | | |
| 3642 | 1/23/2008 | MGA 3815275 | MGA 3815278 | Spreadsheet re: Mexico 2005 Actuals | | |
| 3643 | 1/23/2008 | MGA 3815309 | MGA 3815329 | Spreadsheet re: Mexico 2006 Actuals | | |
| 3644 | 1/23/2008 | MGA 3815394 | MGA 3815434 | Spreadsheet re: Mexico 2007 Actuals | | |
| 3645 | 5/20/2004 | MGA 2614340 | MGA 2614355 | Presentation re: MGA 5 Year Strategic Outline | | |
| 4207 | 8/17/2003 | MGA 0885915 | MGA 0885937 | Court document in MGA foreign litigation | | |
| 4210 | 2/6/2003 | MGA 1755181 | MGA 1755182 | Email chain re: Glamma Jammaz | | |
| 4227 | 2/24/2005 | FL 6526 | FL 6593 | Verified Complaint | | |
| 4228 | 00/00/0000 | KS 05926 | KS 05948 | Letters re: Larian brothers | | |
| 4230 | 2/10/2005 | FL 10569 | FL 10621 | Proposed First Amended Complaint | | |
| 4234 | 5/4/2004 | MGA 4007280 | MGA 4007280 | Email re: Mattel lawsuit | | |
| 4237 | 3/9/2001 | MGA 0305346 | MGA 0305348 | Email chain re: Chief Operations Officer | | |
| 4238 | 7/30/2003 | MGA 1165376 | MGA 1165382 | Email chain re: Ron (Mattel) for COO Position | | |
| 4239 | 8/24/2003 | MGA 0182787 | MGA 0182788 | Email chain re: Our Search | | |
| 4240 | 9/17/2004 | MGA 0887171 | MGA 0887171 | Various Ron Brawer MGA Agreements | | |
| 4241 | 3/5/2004 | M 0164272 | M 0164272 | Memo re: Protecting Mattel's IP | | |
| | | M 0164199 | M 0164211 | | | |
| 4242 | 3/18/2004 | M 0098278 | M 0098278 | Memo re: Code of Conduct Survey | | |
| 4243 | 5/7/2004 | MGA 0141189 | MGA 0141191 | Email chain re: Ron Brawer (Mattel) | | |
| 4244 | 4/20/2006 | MGA 0235623 | MGA 0235625 | Letter re: TRU Plan for 2006 | | |
| 4245 | 5/7/2004 | MGA 0147501 | MGA 0147502 | Email chain re: Ron Brawer (Mattel) | | |
| 4246 | 7/27/2004 | MGA 3512444 | MGA 3512444 | Email re: Confidential - Ron Brawer | | |
| 4247 | 7/14/2004 | MGA 0887289 | MGA 0887289 | Spreadsheet re: Ron Brawer Compensation Schedule | | |
| 4248 | 8/10/2004 | MGA 0887203 | MGA 0887205 | Email chain re: Ron Brawer Compensation | | |
| 4249 | 8/13/2004 | MGA 0887234 | MGA 0887235 | Email Chain re: Letter | | |
| 4250 | 9/29/2004 | M 0164572 | M 0164580 | Ron Brawer Exit Interview Notes | | |
| 4251 | 9/00/2004 | M 0098314 | M 0098317 | Ron Brawer Exit Interview and Checkout Form for Executives | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 4252 | 9/20/2004 | MGA 0887085 | MGA 0887085 | Letter re: Ron Brawer resignation | | |
| 4253 | 9/29/2004 | M 0098277 | M 0098277 | Memo re: Mattel Confidential & Proprieary Information | | |
| | | MGA 0887224 | MGA 0887224 | | | |
| 4254 | 8/23/2004 | M 0171161 | M 0171176 | Email chain re: Top 50 Active | | |
| 4255 | 8/30/2004 | M 0181309 | M 0181327 | Email chain re: Mattel Ad Matrix | | |
| 4256 | 8/30/2004 | M 0181328 | M 0181329 | Email re: Mattel Ad Matrix | | |
| 4257 | 9/1/2004 | MGA 0887163 | MGA 0887164 | Letter re: Ron Brawer Employment | | |
| 4258 | 9/1/2004 | M 0181371 | M 0181399 | Email re: TV Advice Sheets | | |
| 4259 | 9/3/2004 | M 0181459 | M 0181460 | Email chain re: Hot Wheels | | |
| 4260 | 9/8/2004 | M 0181534 | M 0181535 | Email chain re: Times Square Sales Volume | | |
| 4261 | 9/9/2004 | M 0181540 | M 0181541 | Email chain re: Latest Girls Media Plans | | |
| 4262 | 9/9/2004 | M 0181572 | M 0181597 | Email chain re: Latest Girls Media Plans | | |
| 4263 | 9/10/2004 | M 0177249 | M 0177251 | Email chain re: Megaman NT Warrior Broadcast Plans | | |
| 4264 | 9/13/2004 | M 0177556 | M 0177566 | Email re: Big Picture Calendar | | |
| 4265 | 9/13/2004 | M 0181603 | M 0181608 | Email chain re: PRINT: Scene It? Extensions | | |
| 4266 | 10/5/2004 | MGA 0887075 | MGA 0887084 | Ron Brawer Executive Employment Agreement | | |
| 4434 | 00/00/0000 | None | None | Timeline re: Cityworld | | |

24

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 4436 | 10/24/2002 | M 0155946 | M 0155947 | My Scene 360 Notes | | |
| 4501 | 12/6/2000 | KMW-M 04690 | KMW-M 04690 | Email re: Girlfrenz packaging meeting | | |
| 4502 | 11/13/2000 | MGA 3779227 | MGA 3779249 | [ayzenberg] Style Squad pitch | | |
| 4503RH | 00/00/2000 | R 0000261 | R 0000564 | Rachel Harris 2000 planner | | |
| 4505RH | 11/14/2000 | MGA004555 | MGA004555 | Email re: Further name exploration | | |
| 4506 | 10/7/2001 | MGA 4003279 | MGA 4003279 | Email re terminated employee and replacement | | |
| 4507 | 3/12/2002 | MGA 3801819 | MGA 3801822 | Email chain re: Carter Bryant | | |
| 4509 | 1/12/2001 | MGA 0010128 | MGA 0010128 | Email chain re: Bratz Packagaing | | |
| 4511 | 5/1/2001 | MGA 0051253 | MGA 0051254 | Email chain re: Bratz Poster Revised Print Out | | |
| 4512 | 5/8/2001 | MGA 0051069 | MGA 0051070 | Email chain re: Bratz Die Line | | |
| 4514 | 1/7/2001 | MGA 4011666 | MGA 4011666 | Email chain re: NYTF Invite | | |
| 4515 | 11/21/2000 | MGA 3167696 | MGA 3167696 | Email chain re: possible names | | |
| 4521 | 4/13/2005 | None | None | Complaint for False Designation of Origin, Affiliation, Association or Sponsorship; Unfair Competition; Dilution; and Unjust Enrichment | | |
| 4526MM | 2/10/2008 | None | None | M.J. Menz & Associates Forensic Analysis of Evidence Eliminator | | |
| 4533MM | 00/00/000 | None | None | Screenshot of computer desktop of Carter Bryant | | |
| 4534 KM | 1/3/2008 | GG 000017 | GG 000017 | Invoice from Gentle Giant Studios for doll molding. | | |
| 4541KM | 1/30/2002 | MGA 3786572 | MGA 3786577 | Email re Bratz Big Head | | |
| 4544MM | 2/10/2008 | None | None | Report and Exhibits of Menz | | |
| 4550MM | 2/10/2008 | GG 000042 | GG 000044 | Menz Report | | |

25

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 4595 | 2/8/2008 | None | None | Expert Report and Exhibits of Valery Aginsky | | |
| 4598 | 1/13/2008 | M-VA 00001 | M-VA 00021 | GC-MS Chromatograms re Chromatography ink tests | | |
| 4600 | 1/12/2008 | None | None | Aginsky's handwritten notes | | |
| 4603 | 3/17/2008 | None | None | Expert Rebuttal Report and Exhibits of Lee Loetz | | |
| 4604 | 00/00/0000 | None | None | Bratz drawing / Steve Madden ad | | |
| 4605 | 00/00/0000 | None | None | Bratz drawing / Steve Madden ad | | |
| 4606 | 00/00/0000 | M 0098476 | M 0098476 | Various advertisements from Seventeen Magazine | | |
| | | M 0098487 | M 0098488 | | | |
| 4607 | 00/00/0000 | M 0102091 | M 0102091 | Various advertisements from Seventeen Magazine | | |
| | | M 0102349 | M 0102349 | | | |
| | | M 0130763 | M 0130763 | | | |
| | | M 0131173 | M 0131173 | | | |
| 4608 | 00/00/0000 | M 0102059 | M 0102059 | Paris Blues advertisement | | |
| | | M 0102350 | M 0102350 | | | |
| 4609 | 00/00/0000 | M 0130723 | M 0130971 | Coke advertisement | | |
| 4610 | 00/00/0000 | None | None | Bratz drawing / Toon Teens drawing | | |
| 4611 | 00/00/0000 | None | None | Bratz drawing / Toon Teens drawing | | |
| 4612 | 2/11/2008 | None | None | Expert Report and Exhibits of Lee Loetz | | |
| 4623 | 2/11/2008 | None | None | Expert Report and Exhibits of Lloyd Cunningham | | |
| 4900 | 6/29/2001 | MGA 0010095 | MGA 0010095 | Email re: Bratz legal issues | | |
| 4901NA | 7/16/2001 | MGA 0022083 | MGA 0022086 | Email re Bratz Beach Party | | |
| 4904NA | 4/18/2001 | MGA 0050218 | MGA 0050218 | Email re Bratz development | | |
| 4905NA | 4/25/2001 | MGA 0050016 | MGA 0050016 | Email re Bratz development | | |
| 4906NA | 5/9/2001 | MGA 0052039 | MGA 0052039 | Email re MGA referencing Mattel product | | |
| 4908NA | 5/4/2001 | MGA 0052174 | MGA 0052174 | Email re Bratz Die Line | | |
| 4909NA | 5/7/2001 | MGA 0051089 | MGA 0051090 | Email re hang tags | | |
| 4910NA | 5/10/2001 | MGA 0050772 | MGA 0050772 | Email re Bratz hair | | |
| 4912 | 2/26/2004 | MGA1001262 | MGA1001263 | Email chain re: Bratz trademarks | | |
| 4916 | 4/30/2001 | MGA 0861087 | MGA 0861088 | Email re Bratz trademarks and copyrights | | |
| 4941 | 7/14/2003 | MGA 3805091 | MGA 3805091 | Email chain re: Fact-checking | | |

Exhibit A: Mattel Exhibit List

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 4942 | 2/6/2003 | MGA 3801558 | MGA 3801559 | Email chain re: Bratz Collectibles | | |
| 4943 | 5/21/2003 | MGA 0143307 | MGA 0143309 | Email chain re: Big concern Whatll! | | |
| 4944 | 2/5/2003 | MGA 0142614 | MGA 0142616 | Email chain re: competitive info | | |
| 4946 | 00/00/2006 | MGA 3787278 | MGA 3787278 | Spreadsheet re: Isaac Larian Total Income | | |
| 4947 | 3/14/2006 | MGA 3787275 | MGA 3787279 | Spreadsheet re: Isaac and Angela Larian Net Worth | | |
| 4950 | 4/7/2000 | KMW-M 007726 | KMW-M 007726 | Carter Bryant drawing | | |
| 4999 | 3/4/2005 | M 0082180 | M 0082180 | Memo re: Girls Monthly Brand Tracking Study | | |
| 5027 | 3/25/2003 | NPD 00019 | NPD 00025 | Email chain re: NPD policy | | |
| 5028 | 4/8/2003 | NPD 00502 | NPD 00502 | Email re: MGA Problem | | |
| 5029 | 4/22/2003 | M 0109323 | M 0109325 | Email chain re: Bratz in Spain | | |
| 5030 | 7/8/2003 | NPD 00080 | NPD 00083 | Email chain re: data sharing letter | | |
| 5031 | 7/28/2003 | NPD 00574 | NPD 00575 | Email chain re: MGA Issue | | |
| 5033 | 8/8/2003 | NPD 00584 | NPD 00584 | Email chain re: MGA data sharing update | | |
| 5124 | 11/12/2002 | MGA 3848133 | MGA 3848134 | Email chain re: Research | | |
| 5129 | 2/11/2008 | None | None | Expert report of Bruce L. Stein. | | |
| 5306 | 3/17/2008 | None | None | Ginger S. McRae Expert Report | | |
| 5312 | 2/11/2008 | None | None | Expert Report of D. Jan Duffy | | |
| 5390 | 6/10/2000 | M 0262518 | M 0262518 | Beatriz Morales Employee Confidential Information and Inventions Agreement | | |
| 5391 | 3/22/2004 | M 0262503 | M 0262507 | Beatriz Morales Mattel Employee Confidentiality and Inventions Agreement | | |
| 5392 | 6/10/2000 | M 0262517 | M 0262517 | Beatriz Morales Conflict of Interest Questionnaire | | |
| 5395 | 2/2/2006 | M 0262495 | M 0262502 | Beatriz Morales Separation Agreement and General Release | | |
| 5396 | 5/1/2006 | M 0262532 | M 0262533 | Beatriz Morales Confidentiality and No Conflict Agreement for Temporary Assignment | | |
| 5397 | 5/1/2006 | M 0262531 | M 0262531 | Beatriz Morales Confidentiality and Non-Disclosure Agreement | | |
| 5398 | 5/1/2006 | M 0262534 | M 0262537 | Beatriz Morales P/O Unlimited Non-Exempt Employee Services Agreement | | |
| 5400 | 00/00/0000 | M 0261592 | M 0261592 | Photo of Bratz doll | | |
| 5401 | 00/00/0000 | M 0261594 | M 0261594 | Photo of Bratz doll | | |
| 5402 | 00/00/0000 | M 0261595 | M 0261595 | Photo of Bratz doll | | |
| 5403 | 00/00/0000 | M 0261727 | M 0261727 | Photo of Bratz doll | | |
| 5404 | 00/00/0000 | M 0261768 | M 0261768 | Photo of Bratz doll | | |
| 5405 | 00/00/0000 | M 0262589 | M 0262589 | Photo of Bratz doll | | |
| 5406 | 00/00/0000 | M 0262590 | M 0262590 | Photo of Bratz doll | | |
| 5407 | 00/00/0000 | M 0261795 | M 0261795 | Photo of Bratz doll | | |

27

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 5408 | 00/00/0000 | M 0261797 | M 0261797 | Photo of Bratz doll | | |
| 5409 | 00/00/0000 | M 0261820 | M 0261820 | Photo of Bratz doll | | |
| 5410 | 00/00/0000 | M 0261821 | M 0261821 | Photo of Bratz doll | | |
| 5411 | 00/00/0000 | M 0262591 | M 0262591 | Photo of Bratz doll | | |
| 5413 | 00/00/0000 | M 0261822 | M 0261822 | Photo of Bratz doll | | |
| 5414 | 00/00/0000 | M 0261778 | M 0261778 | Photo of Bratz doll | | |
| 5415 | 00/00/0000 | M 0261779 | M 0261779 | Photo of Bratz doll | | |
| 5416 | 00/00/0000 | M 0261733 | M 0261733 | Photo of Bratz doll | | |
| 5417 | 00/00/0000 | M 0261896 | M 0261896 | Photo of Bratz doll | | |
| 5418 | 00/00/0000 | M 0261723 | M 0261723 | Photo of Bratz doll | | |
| 5419 | 00/00/0000 | M 0261724 | M 0261724 | Photo of Bratz doll | | |
| 5420 | 00/00/0000 | M 0262605 | M 0262605 | Photo of Bratz doll | | |
| 5421 | 00/00/0000 | M 0261726 | M 0261726 | Photo of Bratz doll | | |
| 5422 | 00/00/0000 | M 0261725 | M 0261725 | Photo of Bratz doll | | |
| 5423 | 00/00/0000 | M 0261737 | M 0261737 | Photo of Bratz doll | | |
| 5424 | 00/00/0000 | M 0261744 | M 0261744 | Photo of Bratz doll | | |
| 5425 | 00/00/0000 | M 0261637 | M 0261637 | Photo of Bratz doll | | |
| 5426 | 00/00/0000 | M 0262617 | M 0262617 | Photo of Bratz doll | | |
| 5427 | 00/00/0000 | M 0261740 | M 0261740 | Photo of Bratz doll | | |
| 5428 | 00/00/0000 | M 0261739 | M 0261739 | Photo of Bratz doll | | |
| 5429 | 00/00/0000 | M 0262598 | M 0262598 | Photo of Bratz doll | | |
| 5430 | 00/00/0000 | M 0262633 | M 0262633 | Photo of Bratz doll | | |
| 5431 | 00/00/0000 | M 0262632 | M 0262632 | Photo of Bratz doll | | |
| 5432 | 00/00/0000 | M 0261599 | M 0261599 | Photo of Bratz doll | | |
| 5433 | 00/00/0000 | M 0261600 | M 0261600 | Photo of Bratz doll | | |
| 5434 | 00/00/0000 | M 0261666 | M 0261666 | Photo of Bratz doll | | |
| 5435 | 00/00/0000 | M 0261643 | M 0261643 | Photo of Bratz doll | | |
| 5436 | 00/00/0000 | M 0261924 | M 0261924 | Photo of Bratz doll | | |
| 5437 | 00/00/0000 | M 0261627 | M 0261627 | Photo of Bratz doll | | |
| 5438 | 00/00/0000 | M 0261950 | M 0261950 | Photo of Bratz doll | | |
| 5439 | 00/00/0000 | M 0262599 | M 0262599 | Photo of Bratz doll | | |
| 5440 | 00/00/0000 | M 0261736 | M 0261736 | Photo of Bratz doll | | |
| 5441 | 00/00/0000 | M 0261803 | M 0261803 | Photo of Bratz doll | | |
| 5442 | 00/00/0000 | M 0261801 | M 0261801 | Photo of Bratz doll | | |
| 5443 | 00/00/0000 | M 0261804 | M 0261804 | Photo of Bratz doll | | |
| 5444 | 00/00/0000 | M 0261830 | M 0261830 | Photo of Bratz doll | | |
| 5445 | 00/00/0000 | M 0261614 | M 0261614 | Photo of Bratz doll | | |
| 5446 | 00/00/0000 | M 0262623 | M 0262623 | Photo of Bratz doll | | |
| 5447 | 00/00/0000 | M 0261728 | M 0261728 | Photo of Bratz doll | | |
| 5448 | 11/20/2001 | KMW-M 007126<br>KMW-M 007129<br>KMW-M 007132<br>KMW-M 007136<br>KMW-M 007141 | KMW-M 007126<br>KMW-M 007129<br>KMW-M 007132<br>KMW-M 007136<br>KMW-M 007141 | Payment confirmation re: Beatriz Morales | | |

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 5449 | 00/00/0000 | KMW-M 007143<br>KMW-M 007138<br>KMW-M 007139<br>KMW-M 007140<br>KMW-M 007135<br>KMW-M 007131<br>KMW-M 007128<br>KMW-M 007134 | KMW-M 007143<br>KMW-M 007138<br>KMW-M 007139<br>KMW-M 007140<br>KMW-M 007135<br>KMW-M 007131<br>KMW-M 007128<br>KMW-M 007134 | Beatriz Morales timesheets | | |
| 5450 | 1/29/2004 | KMW-M 012742<br>KMW-M 009885<br>KMW-M 009878<br>KMW-M 016106<br>KMW-M 009728<br>KMW-M 009725<br>KMW-M 009861<br>KMW-M 009866<br>KMW-M 009718<br>KMW-M 009717 | KMW-M 012742<br>KMW-M 009885<br>KMW-M 009878<br>KMW-M 016106<br>KMW-M 009728<br>KMW-M 009725<br>KMW-M 009861<br>KMW-M 009866<br>KMW-M 009718<br>KMW-M 009717 | Payment confirmation re: Beatriz Morales | | |
| 5451 | 6/17/2005 | KMW-M 009837<br>KMW-M 008563<br>KMW-M 009715<br>KMW-M 009834<br>KMW-M 009462<br>KMW-M008690 | KMW-M 009837<br>KMW-M 008563<br>KMW-M 009715<br>KMW-M 009834<br>KMW-M 009465<br>KMW-M008690 | Payment confirmation re: Beatriz Morales | | |
| 5452 | 00/00/0000 | KMW-M 009761<br>KMW-M 009764<br>KMW-M 009789<br>KMW-M 009785<br>KMW-M 009782<br>KMW-M 009780<br>KMW-M 009808<br>KMW-M 009819<br>KMW-M 009826<br>KMW-M 009813<br>KMW-M 009894<br>KMW-M 009896<br>KMW-M 009886<br>KMW-M 009882<br>KMW-M 016107<br>KMW-M 009901<br>KMW-M 009726<br>KMW-M 009871<br>KMW-M 009865<br>KMW-M 009873<br>KMW-M 009856<br>KMW-M 009845<br>KMW-M 009853 | KMW-M 009761<br>KMW-M 009764<br>KMW-M 009789<br>KMW-M 009785<br>KMW-M 009782<br>KMW-M 009780<br>KMW-M 009808<br>KMW-M 009819<br>KMW-M 009826<br>KMW-M 009813<br>KMW-M 009894<br>KMW-M 009896<br>KMW-M 009886<br>KMW-M 009882<br>KMW-M 016107<br>KMW-M 009901<br>KMW-M 009726<br>KMW-M 009871<br>KMW-M 009865<br>KMW-M 009873<br>KMW-M 009856<br>KMW-M 009845<br>KMW-M 009853 | Beatriz Morales timesheets | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 5453 | 00/00/0000 | KMW-M 007142<br>KMW-M 007137<br>KMW-M 007133<br>KMW-M 007130<br>KMW-M 007127 | KMW-M 007142<br>KMW-M 007137<br>KMW-M 007133<br>KMW-M 007130<br>KMW-M 007127 | Beatriz Morales timesheets | | |
| 5454 | 00/00/0000 | KMW-M 009799<br>KMW-M 009798<br>KMW-M 009762<br>KMW-M 009765<br>KMW-M 009801<br>KMW-M 009766<br>KMW-M 009790<br>KMW-M 009791<br>KMW-M 009792<br>KMW-M 009797<br>KMW-M 009796<br>KMW-M 009779<br>KMW-M 009820<br>KMW-M 009821<br>KMW-M 009830<br>KMW-M 009831<br>KMW-M 009827<br>KMW-M 009828<br>KMW-M 009829<br>KMW-M 009815<br>KMW-M 009816<br>KMW-M 009806<br>KMW-M 009802<br>KMW-M 009888<br>KMW-M 009883<br>KMW-M 016108<br>KMW-M 009899<br>KMW-M 009727<br>KMW-M 009870 | KMW-M 009799<br>KMW-M 009798<br>KMW-M 009762<br>KMW-M 009765<br>KMW-M 009766<br>KMW-M 009790<br>KMW-M 009791<br>KMW-M 009792<br>KMW-M 009797<br>KMW-M 009796<br>KMW-M 009779<br>KMW-M 009820<br>KMW-M 009821<br>KMW-M 009830<br>KMW-M 009831<br>KMW-M 009827<br>KMW-M 009828<br>KMW-M 009829<br>KMW-M 009815<br>KMW-M 009816<br>KMW-M 009806<br>KMW-M 009802<br>KMW-M 009888<br>KMW-M 009883<br>KMW-M 016108<br>KMW-M 009899<br>KMW-M 009727<br>KMW-M 009870 | Beatriz Morales timesheets | | |
| 5480 | 4/14/2004 | M 0059818 | M 0059819 | Email chain re: Contracts | | |
| 5488 | 5/7/2003 | MGA 0430638 | MGA 0430639 | Email chain re: Security Issues - Disney Burbank Building | | |
| 5490 | 8/17/2003 | MGA 4008769 | MGA 4008779 | Email chain re: Cash / P&Lforecast for Balance of 2003 | | |
| 5495 | 12/00/2002 | M 0262481 | M 0262486 | Beatriz Morales employee evaluation | | |
| 5526 | 12/7/2000 | MGA 0829296 | MGA 0829305 | Facsimile re: 4 new intent to use US Trademark Applications | | |
| 5528 | 12/2/2003 | MGA 0800863 | MGA 0800865 | Bratz Trademark Registration | | |
| 5529 | 12/30/2003 | MGA 0803753 | MGA 0803755 | Yasmin Trademark Registration | | |
| 5561 | 3/18/2005 | KMW-M 008154 | KMW-M 008154 | Letter re: Representation of Marlows | | |

Exhibit A: Mattel Exhibit List

30

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 5585 | 00/00/0000 | MGA 0072036<br>MGA 0072032<br>MGA 0072028<br>MGA 0072024<br>MGA 0072016<br>MGA 0072012<br>MGA 0072199<br>MGA 0072010<br>MGA 0008602<br>MGA 0072003<br>MGA 0072082<br>MGA 0072085<br>MGA 0072118<br>MGA 0072070<br>MGA 0072097<br>MGA 0072105<br>MGA 0072112<br>MGA 0008141<br>UB 0279<br>KMW-M 008088<br>KMW-M 009921<br>UB 0277<br>MGA 0081421<br>KMW-M 05723<br>MGA 1478989<br>MGA 1478991<br>MGA 1476960<br>MGA 1477069<br>MGA 0008153 | MGA 0072037<br>MGA 0072035<br>MGA 0072031<br>MGA 0072027<br>MGA 0072023<br>MGA 0072015<br>MGA 0072219<br>MGA 0072011<br>MGA 0008602<br>MGA 0072009<br>MGA 0072082<br>MGA 0072096<br>MGA 0072144<br>MGA 0072080<br>MGA 0072100<br>MGA 0072107<br>MGA 0072117<br>MGA 0008144<br>UB 0279<br>KMW-M 008089<br>KMW-M 009922<br>UB 0277<br>MGA 0081424<br>KMW-M 05723<br>MGA 1478989<br>MGA 1478993<br>MGA 1476969<br>MGA 1477078<br>MGA 0008154 | Various payment stubs, purchase orders, expense reports, receipts, requisitions, Veronica Marlow invoices for work done on Bratz | | |
| 5586 | 11/14/2000 | MGA 0072161 | MGA 0072167 | Payment stub, purchase order, and requisitions re: Bratz work | | |
| 5588 | 00/00/2003 | KMW-M 011179 | KMW-M 011179 | 1099 Tax Data Spreadsheet | | |
| 5590 | 00/00/2001 | KMW-M 013306<br>KMW-M 013311<br>KMW-M 013313 | KMW-M 013306<br>KMW-M 013311<br>KMW-M 013314 | 2001 Form 1099 | | |
| 5591 | 00/00/0000 | KMW-M 009117 | KMW-M 009117 | Handwritten notes re: people who worked on Bratz | | |
| 5592 | 00/00/0000 | KMW-M 009700 | KMW-M 009711 | Payment confirmation re: Pedro Salazar | | |
| 5593 | 00/00/0000 | KMW-M 009687 | KMW-M 009699 | Payment confirmation re: Maria Elena Salazar | | |
| 5594 | 6/15/2005 | KMW-M 009836<br>KMW-M 009714<br>KMW-M 009835 | KMW-M 009836<br>KMW-M 009714<br>KMW-M 009835 | Payment confirmation re: Rosalba Cabrera | | |
| 5595 | 3/24/2003 | KMW-M 013408 | KMW-M 013408 | IRS Letter re: Backup Withholding List | | |
| 5599 | 00/00/0000 | KMW-M 009834<br>KMW-M 009462<br>KMW-M 009715<br>KMW-M 009837<br>KMW-M 008563<br>KMW-M 008690 | KMW-M 009834<br>KMW-M 009462<br>KMW-M 009715<br>KMW-M 009837<br>KMW-M 008563<br>KMW-M 008690 | Gonzalo Morales timesheets and other records | | |

31

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 5600 | 00/00/0000 | KMW-M 007135<br>KMW-M 007139<br>KMW-M 007140<br>KMW-M 007131<br>KMW-M 007128<br>KMW-M 007134<br>KMW-M 007142<br>KMW-M 007137<br>KMW-M 007133<br>KMW-M 007130<br>KMW-M 007127<br>KMW-M 007143<br>KMW-M 007138 | KMW-M 007135<br>KMW-M 007139<br>KMW-M 007140<br>KMW-M 007131<br>KMW-M 007128<br>KMW-M 007134<br>KMW-M 007142<br>KMW-M 007137<br>KMW-M 007133<br>KMW-M 007130<br>KMW-M 007127<br>KMW-M 007143<br>KMW-M 007138 | Beatriz Morales timesheets | | |
| 5603 | 6/16/2005 | KMW-M 04671 | KMW-M 04672 | Email re: Meeting with Veronica Marlow | | |
| 5608 | 10/17/2005 | CC 00041 | CC 00064 | Motion for Order Allowing Depositions and and requiring Prehearing Production of Documents; Memorandum of Points and Authorities re Arbitration between Farhad Larian and Isaac Larian | | |
| 5613 | 11/17/1995 | M 0262449 | M 0262450 | Ana Cabrera Employee Confidential Information and Inventions Agreement | | |
| 5614 | 3/18/2004 | M 0262433 | M 0262438 | Memo re: Protecting Mattel's IP | | |
| 5620 | 00/00/0000 | M 0262785 | M 0262785 | Carter Bryant photo | | |
| 5621 | 11/17/1995 | M 0262447 | M 0262448 | Ana Cabrera Conflict of Interest Questionnaire | | |
| 5624 | 00/00/0000 | M 0261593 | M 0261593 | Photo of Bratz doll | | |
| 5625 | 00/00/0000 | M 0261648 | M 0261648 | Photo of Bratz doll | | |
| 5626 | 00/00/0000 | M 0262594 | M 0262594 | Photo of Bratz doll | | |
| 5627 | 00/00/0000 | M 0262595 | M 0262595 | Photo of Bratz doll | | |
| 5628 | 00/00/0000 | M 0262597 | M 0262597 | Photo of Bratz doll | | |
| 5629 | 00/00/0000 | M 0261819 | M 0261819 | Photo of Bratz doll | | |
| 5630 | 00/00/0000 | M 0261789 | M 0261789 | Photo of Bratz doll | | |
| 5631 | 00/00/0000 | M 0261776 | M 0261776 | Photo of Bratz doll | | |
| 5632 | 00/00/0000 | M 0261680 | M 0261680 | Photo of Bratz doll | | |
| 5633 | 00/00/0000 | M 0261814 | M 0261814 | Photo of Bratz doll | | |
| 5634 | 00/00/0000 | M 0261713 | M 0261713 | Photo of Bratz doll | | |
| 5635 | 00/00/0000 | M 0261942 | M 0261942 | Photo of Bratz doll | | |
| 5636 | 00/00/0000 | M 0261707 | M 0261707 | Photo of Bratz doll | | |
| 5637 | 00/00/0000 | M 0261829 | M 0261829 | Photo of Bratz doll | | |
| 5638 | 00/00/0000 | M 0261917 | M 0261917 | Photo of Bratz doll | | |
| 5639 | 00/00/0000 | M 0261920 | M 0261920 | Photo of Bratz doll | | |
| 5640 | 00/00/0000 | M 0261921 | M 0261921 | Photo of Bratz doll | | |
| 5641 | 00/00/0000 | M 0261714 | M 0261714 | Photo of Bratz doll | | |
| 5642 | 00/00/0000 | M 0261618 | M 0261618 | Photo of Bratz doll | | |
| 5643 | 00/00/0000 | M 0261765 | M 0261765 | Photo of Bratz doll | | |
| 5644 | 00/00/0000 | M 0261833 | M 0261833 | Photo of Bratz doll | | |
| 5645 | 00/00/0000 | M 0261720 | M 0261720 | Photo of Bratz doll | | |
| 5646 | 00/00/0000 | M 0261735 | M 0261735 | Photo of Bratz doll | | |
| 5647 | 00/00/0000 | M 0261715 | M 0261715 | Photo of Bratz doll | | |
| 5648 | 00/00/0000 | M 0261743 | M 0261743 | Photo of Bratz doll | | |
| 5649 | 00/00/0000 | M 0261756 | M 0261756 | Photo of Bratz doll | | |
| 5650 | 00/00/0000 | M 0261748 | M 0261748 | Photo of Bratz doll | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 5651 | 00/00/0000 | M 0261749 | M 0261749 | Photo of Bratz doll | | |
| 5652 | 00/00/0000 | M 0261605 | M 0261605 | Photo of Bratz doll | | |
| 5653 | 00/00/0000 | M 0261606 | M 0261606 | Photo of Bratz doll | | |
| 5654 | 00/00/0000 | M 0261745 | M 0261745 | Photo of Bratz doll | | |
| 5655 | 00/00/0000 | M 0261746 | M 0261746 | Photo of Bratz doll | | |
| 5656 | 00/00/0000 | M 0261793 | M 0261793 | Photo of Bratz doll | | |
| 5657 | 00/00/0000 | M 0262618 | M 0262618 | Photo of Bratz doll | | |
| 5658 | 00/00/0000 | M 0261773 | M 0261773 | Photo of Bratz doll | | |
| 5659 | 00/00/0000 | M 0261627 | M 0261627 | Photo of Bratz doll | | |
| 5660 | 00/00/0000 | M 0261799 | M 0261799 | Photo of Bratz doll | | |
| 5661 | 00/00/0000 | M 0262631 | M 0262631 | Photo of Bratz doll | | |
| 5662 | 00/00/0000 | M 0261597 | M 0261597 | Photo of Bratz doll | | |
| 5665 | 00/00/0000 | KMW-M 007117 | KMW-M 007117 | Ana Cabrera timesheets | | |
| | | KMW-M 007112 | KMW-M 007112 | | | |
| | | KMW-M 007113 | KMW-M 007113 | | | |
| | | KMW-M 007114 | KMW-M 007114 | | | |
| | | KMW-M 007109 | KMW-M 007109 | | | |
| | | KMW-M 007124 | KMW-M 007124 | | | |
| | | KMW-M 007125 | KMW-M 007125 | | | |
| | | KMW-M 007104 | KMW-M 007104 | | | |
| | | KMW-M 009748 | KMW-M 009748 | | | |
| | | KMW-M 009744 | KMW-M 009744 | | | |
| | | KMW-M 009745 | KMW-M 009745 | | | |
| | | KMW-M 009787 | KMW-M 009787 | | | |
| | | KMW-M 009788 | KMW-M 009788 | | | |
| | | KMW-M 009793 | KMW-M 009793 | | | |
| | | KMW-M 009794 | KMW-M 009794 | | | |
| | | KMW-M 009795 | KMW-M 009795 | | | |
| | | KMW-M 009778 | KMW-M 009778 | | | |
| | | KMW-M 009809 | KMW-M 009809 | | | |
| | | KMW-M 009810 | KMW-M 009810 | | | |
| | | KMW-M 009832 | KMW-M 009832 | | | |
| | | KMW-M 009833 | KMW-M 009833 | | | |
| | | KMW-M 009823 | KMW-M 009823 | | | |
| | | KMW-M 009824 | KMW-M 009824 | | | |
| | | KMW-M 009825 | KMW-M 009825 | | | |
| | | KMW-M 009814 | KMW-M 009814 | | | |
| | | KMW-M 009817 | KMW-M 009817 | | | |
| | | KMW-M 009803 | KMW-M 009803 | | | |
| | | KMW-M 009889 | KMW-M 009889 | | | |
| 5666 | 00/00/0000 | KMW-M 009458 | KMW-M 009458 | IRS W-9 Form for Rosalba Cabrera | | |
| | | KMW-M 009836 | KMW-M 009836 | | | |
| | | KMW-M 008564 | KMW-M 008564 | | | |
| | | KMW-M 008689 | KMW-M 008689 | | | |
| | | KMW-M 008884 | KMW-M 008884 | | | |
| | | KMW-M 009714 | KMW-M 009714 | | | |
| | | KMW-M 009835 | KMW-M 009835 | | | |
| 5667 | 00/00/0000 | None | None | Payment confirmation for Ana Cabrera | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 5668 | 00/00/0000 | KMW-M 08146 | KMW-M 08146 | Ana Cabrera timesheets | | |
| | | KMW-M 007111 | KMW-M 007111 | | | |
| | | KMW-M 007107 | KMW-M 007107 | | | |
| | | KMW-M 007123 | KMW-M 007123 | | | |
| | | KMW-M 007103 | KMW-M 007103 | | | |
| | | KMW-M 009747 | KMW-M 009747 | | | |
| | | KMW-M 009743 | KMW-M 009743 | | | |
| | | KMW-M 009786 | KMW-M 009786 | | | |
| | | KMW-M 009784 | KMW-M 009784 | | | |
| | | KMW-M 009783 | KMW-M 009783 | | | |
| | | KMW-M 009781 | KMW-M 009781 | | | |
| | | KMW-M 009811 | KMW-M 009811 | | | |
| | | KMW-M 009818 | KMW-M 009818 | | | |
| | | KMW-M 009822 | KMW-M 009822 | | | |
| | | KMW-M 009812 | KMW-M 009812 | | | |
| | | KMW-M 009891 | KMW-M 009891 | | | |
| | | KMW-M 009805 | KMW-M 009805 | | | |
| | | KMW-M 009890 | KMW-M 009890 | | | |
| | | KMW-M 009887 | KMW-M 009887 | | | |
| | | KMW-M 009880 | KMW-M 009880 | | | |
| | | KMW-M 009900 | KMW-M 009900 | | | |
| | | KMW-M 009723 | KMW-M 009723 | | | |
| | | KMW-M 009869 | KMW-M 009869 | | | |
| | | KMW-M 009864 | KMW-M 009864 | | | |
| | | KMW-M 009872 | KMW-M 009872 | | | |
| | | KMW-M 009857 | KMW-M 009857 | | | |
| | | KMW-M 009844 | KMW-M 009844 | | | |
| | | KMW-M 009852 | KMW-M 009852 | | | |
| 5671 | 12/00/2002 | M 0262415 | M 0262420 | Ana Cabrera employee evaluation | | |
| 5674 | 00/00/0000 | M 0043298 | M 0043299 | Photos of Goddess Barbies | | |
| 5713 | 10/1/1999 | MGA 0141219 | MGA 0141220 | Email re: Hires for marketing dept. | | |
| 5715 | 8/11/1999 | MGA 4005633 | MGA 4005634 | Email chain re: Mechanical Toys Engineer | | |
| 5719 | 11/20/1999 | MGA 0182694 | MGA 0182695 | Email chain re: weekly update | | |
| 5722 | 00/00/0000 | KMW-M 009667 | KMW-M 009699 | Payment Confirmation for Maria Elena Salazar | | |
| 5723 | 00/00/0000 | KMW-M 009682 | KMW-M 009910 | Maria Elena Salazar timesheets | | |
| 5725 | 3/6/2003 | MGA 0886442 | MGA 0886447 | Maria Elena Salazar Application for Employment | | |
| 5726 | 2/27/2003 | MGA 1115950 | MGA 1115952 | Email re: Maria Elena Salazar resume | | |
| 5727 | 3/6/2001 | M 0262561 | M 0262568 | Maria Elena Salazar Separation Agreement and General Release | | |
| 5730 | 8/26/1996 | M 0262575 | M 0262576 | Maria Elena Salazar Employee Confidential Information and Inventions Agreement | | |
| 5731 | 8/26/1996 | M 0262573 | M 0262574 | Maria Elena Salazar Conflict of Interest Questionnaire | | |
| 5732 | 7/1/2000 | M 0262541 | M 0262544 | Maria Salazar employee evaluation | | |
| 5735 | 00/00/0000 | KMW-M 009427 | KMW-M 009428 | Copies of receipts | | |

34

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 5918 | 9/30/2004 | M 0166160 | M 0166160 | Memo re: Maintaining Mattel Confidential and Proprietary Information | | |
| 6000 | 3/29/2004 | None | None | Article re: Immigrant's Creative Company Shakes Up Toy Industry | | |
| 6034 | 7/1/2008 | None | None | Report on Larian Media Analysis | | |
| 6038 | 7/22/2008 | None | None | Rebuttal Expert Report and Exhibits of Dr. Ran Kivetz | | |
| 6302 | 9/9/2003 | M 0074397 | M 0074402 | Incident report regarding an anonymous leter about Bratz concept. | | |
| 6401 | 4/4/1997 | M 0128290 | M 0128298 | Carlos Gustavo Machado Employment Agreement | | |
| 6402 | 12/1/1999 | M 0739532 | M 0739535 | Letter re: Mattel Financial Policies | | |
| 6403 | 12/6/2000 | M 0128330 | M 0128336 | Gustavo Machado Conflict of Interest Questionnaire | | |
| 6404 | 3/7/2002 | M 0128302 | M 0128326 | Email attaching Gustavo Machado Conflict of Interest Manual | | |
| 6405 | 1/00/2003 | M 0128354 | M 0128384 | Mattel Code of Conduct | | |
| 6406 | 4/19/2004 | M 0739565 | M 0739565 | Letter re: Carlos Gustavo Machado resignation | | |
| 6407 | 4/19/2004 | MGA 0110701 | MGA 0110701 | Letter re: Carlos Gustavo Machado resignation | | |
| 6408 | None | M 0739574 | M 0729575 | Carlos Gustavo Machado resume | | |
| 6409 | None | MGA 0105944 | MGA 0105944 | Letter re: Gustavo Machado employment terms | | |
| 6410 | 3/15/2004 | M 0059788 | M 0059788 | Email re: new account | | |
| 6411 | 3/16/2004 | M 0059789 | M 0059789 | Email re: Isaac's counteroffer | | |
| 6412 | 3/16/2004 | MGA 0141660 | MGA 0141661 | Email chain re: Mexico | | |
| 6413 | 3/16/2004 | MGA 0141659 | MGA 0141659 | Email chain re: Mexico | | |
| 6414 | 3/17/2004 | MGA 0141656 | MGA 0141658 | Email chain re: Mexico | | |
| 6415 | 3/18/2004 | MGA 3776755 | MGA 3776755 | Email chain re: Mexico | | |
| 6416 | 3/19/2004 | MGA 0183704 | MGA 0183713 | Email re: Mexico | | |
| 6417 | 3/19/2004 | MGA 0141560 | MGA 0141561 | Email chain re: Mexico | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 6418 | 3/22/2004 | MGA 0141557 | MGA 0141559 | Email chain re: Mexico | | |
| 6419 | 3/23/2004 | MGA 0413362 | MGA 0413364 | Email re: Mexico | | |
| 6420 | 3/23/2004 | MGA 0141555 | MGA 0141556 | Email chain re: Mexico | | |
| 6421 | 3/24/2004 | MGA 0413368 | MGA 0413368 | Email re: Mexico | | |
| 6422 | 3/25/2004 | M 0059785 | M 0059785 | Email chain re: directory of licensees | | |
| 6423 | 3/29/2004 | MGA 0417891 | MGA 0417891 | Email re: Mexico | | |
| 6424 | 3/29/2004 | MGA 1116191 | MGA 1116191 | Email chain re: Happy Birthday | | |
| 6425 | 4/1/2004 | MGA 0182909 | MGA 0182910 | Email chain re: Offer Letters | | |
| 6426 | 4/1/2004 | MGA 0331900 | MGA 0331901 | Email re MGA Mexico | | |
| 6427 | 4/1/2004 | MGA 0182903 | MGA 0182906 | Email chain re: Mexico | | |
| 6428 | 4/14/2004 | M 0059826 | M 0059827 | Email chain re: Offer Letters | | |
| 6429 | 4/15/2004 | M 0059787 | M 0059787 | Email chain re: Integrated Marketing Plan Girls | | |
| 6430 | 4/15/2004 | M 0059786 | M 0059786 | Email chain re: Fall 2004 Barbie Customized Product & Policies | | |
| 6431 | 4/15/2004 | M 0059828 | M 0059828 | Email chain re: Contracts | | |
| 6432 | 4/15/2004 | M 0059829 | M 0059830 | Email re: MGA contracts | | |

Exhibit A: Mattel Exhibit List

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 6433 | 4/15/2004 | M 0059833 | M 0059833 | Email re: MGA contracts | | |
| 6434 | 4/15/2004 | M 0059831 | M 0059831 | Email chain re: MGA contracts | | |
| 6435 | 4/16/2004 | MGA 3512588 | MGA 3512589 | Email chain re: MGA Contracts | | |
| 6436 | 4/16/2004 | MGA 3512533 | MGA 3512533 | Email re: Employment Agreements | | |
| 6437 | 4/21/2004 | MGA 0141356 | MGA 0141356 | Email chain re: (sin asunto) | | |
| 6438 | 5/12/2004 | MGA 1184326 | MGA 1184430 | Email chain re: Mexico 2004 Plan | | |
| 6439 | 00/00/2005 | MGA 0104856 | MGA 0104973 | Spreadsheet re: Barbie 2005 Preliminary Line List | | |
| 6440 | 00/00/0000 | MGA 0110607 | MGA 0110678 | Spreadsheets re: marketing Mattel products | | |
| 6441 | 00/00/0000 | MGA 0110279 | MGA 0110294 | Spreadsheets re: Mattel Mexico Sales By Brand 2000-2004 Sales Trend | | |
| 6442 | 00/00/0000 | MGA 0110298 | MGA 0110299 | Spreadsheet re: Mattel Mexico Merchandisers Comparative Data | | |
| 6443 | 00/00/0000 | MGA 0139152 | MGA 0139167 | Spreadsheet re: Monthly Sell Through by client 2001-2002 | | |
| 6444 | 00/00/2002 | MGA 0139168 | MGA 0139170 | Spreadsheet re: Sell Through Comparative | | |
| 6445 | 00/00/0000 | MGA 0136084 | MGA 0136200 | Spreadsheets re: ales of Mattel products | | |
| 6446 | 00/00/2003 | MGA 0111226 | MGA 0111231 | Spreadsheets re: My Scene Comparison 2003 vs. 2004 | | |
| 6447 | 00/00/2003 | MGA 0105873 | MGA 0105926 | Presentation re: Brittany 2003 | | |
| 6448 | 00/00/0000 | MGA 0110433 | MGA 0110514 | Presentation re: Mexico | | |
| 6449 | 00/00/0000 | MGA 0110307 | MGA 0110313 | Spreadsheet re: Various Mattel products | | |
| 6450 | 00/00/2004 | MGA 0110300 | MGA 0110306 | Spreadsheets re: Max Steel 2004 Integrated Marketing Plan | | |
| 6451 | 2/12/2004 | MGA 0110407 | MGA 0110432 | Spreadsheets re: Mexico A&P Budget Chart | | |
| 6452 | 00/00/0000 | MGA 0105947 | MGA 0105951 | Spreadsheet re: Sales Comaprison | | |
| 6453 | 00/00/2004 | MGA 0105833 | MGA 0105835 | Presentation re: Barbie Customized Opportunities | | |
| 6454 | 00/00/2003 | MGA 0110691 | MGA 0110699 | Spreadsheet re: Regional Report - Mexico | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 6455 | 3/12/2003 | MGA 0110721 | MGA 0110728 | Memo re: Quantitative Screen Test fro Spring 2004 Max Steel Line in Mexico | | |
| 6456 | 00/00/0000 | MGA 0105955 | MGA 0105972 | Document re: Mattel Brands Directorio | | |
| 6457 | 00/00/0000 | MGA 0110346 | MGA 0110400 | Spreadsheets re: Mattel Mexico Daily Sales Report | | |
| 6458 | 3/24/2004 | MGA 0105978 | MGA 0106094 | Spreadsheets re: Play of PPDSR Remote lamex 83, Sales Cube (Reporter) | | |
| 6459 | 2/00/2004 | MGA 0139735 | MGA 0139736 | Report re: Three Years Sales Vision | | |
| 6460 | 00/00/0000 | MGA 0139793 | MGA 0139815 | Presentation re: Plan de la Categoria Ninos, ninas, Infantil, preescolar y Juegos de Mesa | | |
| 6461 | 00/00/0000 | MGA 0139553 | MGA 0139556 | Chart re: Mattel Mexico | | |
| 6462 | 8/22/2003 | MGA 0139749 | MGA 0139768 | Spreadsheet re: Bid Semanal | | |
| 6463 | 00/00/0000 | MGA 0136201 | MGA 0136213 | Report re: Trade Marketing | | |
| 6464 | 00/00/2002 | MGA 0110573 | MGA 0110573 | Spreadsheet re: Mattel de Mexico Sales | | |
| 6465 | 00/00/0000 | MGA 0105836 | MGA 0105864 | Presentation re: Boys Worldwide Trends | | |
| 6466 | 00/00/0000 | MGA 0111091 | MGA 0111121 | Presentation re: Boys Worldwide Trends | | |
| 6467 | 00/00/0000 | MGA 0105973 | MGA 0105975 | Report re: Max Steel Brand Essence Version 1 | | |
| 6468 | 00/00/0000 | MGA 0110729 | MGA 0110805 | Spreadsheets re: Mattel de Mexico Strategic Session | | |
| 6469 | 00/00/0000 | MGA 0110704 | MGA 0110704 | Spreadsheet re: Mattel Mexico A&P 2003 Restatement | | |
| 6470 | 00/00/0000 | MGA 0139171 | MGA 0139204 | Spreadsheets re: Chart 1.0 - Mattel Sales | | |
| 6471 | 00/00/0000 | MGA 0110593 | MGA 0110593 | Presentation re: Overall BOYS Strategies | | |
| 6472 | 3/10/2004 | MGA 0110705 | MGA 0110720 | Presentation re: Payment Strategy 2004 Mattel Mexico | | |
| 6473 | 00/00/0000 | MGA 0110524 | MGA 0110572 | Presentation re: Mexico - President's Review | | |
| 6474 | 00/00/2003 | MGA 0111208 | MGA 0111225 | Spreadsheets re: Large Dolls Market Mexico 2003 | | |
| 6475 | 00/00/2003 | MGA 0111122 | MGA 0111207 | Spreadsheets re: Large Dolls Market Analysis Mexico 2003 | | |
| 6476 | 1/00/2004 | MGA 0139370 | MGA 0139533 | Presentation  re: Total Juguetes | | |
| 6477 | 11/25/2003 | MGA 0139731 | MGA 0139746 | Various reports re: doll sales | | |
| 6478 | 1/11/2004 | MGA 0106095 | MGA 0106098 | Spreadsheet re: Mattel Mexico BID Units | | |
| 6479 | 00/00/0000 | MGA 0136214 | MGA 0136217 | Spreadsheets re: Mattel de Mexico Monthly Trend Merchandisers | | |
| 6480 | 00/00/0000 | MGA 0112680 | MGA 0112683 | Spreadsheets re: Mattel Mexico Sales External Planning | | |
| 6481 | 3/19/2004 | MGA 0117044 | MGA 0117047 | Spreadsheets re: Mattel Mexico BID Units | | |
| 6482 | 4/11/2004 | MGA 0122552 | MGA 0122555 | Spreadsheet re: Mattel Mexico Bodega Aurrera Units | | |
| 6483 | 00/00/2002 | None | None | Spreadsheet re: Mattel products | | |
| 6484 | 3/30/2006 | MGA 0869669 | MGA 0869670 | Gustavo Machado offer letter | | |
| 6485 | 4/17/2004 | MGA 1118007 MGA 1118014 | MGA 1118008 MGA 1118015 | Gustavo Machado offer letter | | |
| 6486 | 4/16/2004 | MGA 0869699 | MGA 0869708 | MGA Mexico employment agreement for Gustavo Machado | | |
| 6487 | 7/5/2006 | MGA 0869658 | MGA 0869660 | Gustavo Machado Confidentiality and Inventions Assignment Agreement | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 6488 | 7/5/2006 | MGA 0869661 | MGA 0869665 | Gustavo Machado Proprietary Information Agreement | | |
| 6489 | 7/5/2006 | MGA 0869666 | MGA 0869667 | Gustavo Machado Non-Disclosure Agreement | | |
| 6490 | 7/5/2006 | MGA 0869668 | MGA 0869668 | Gustavo Machado Acknowledgement and Agreement re: receipt of Company's Employee Handbook | | |
| 6491 | 1/12/2005 | MGA 1125781 | MGA 1225783 | Email chain re: your call | | |
| 6492 | 10/29/1999 | M 0258862 | M 0258862 | Jorge Castilla Employee Confidential Information and Inventions Agreement | | |
| 6493 | 10/29/1999 | M 0258840 | M 0258841 | Jorge Castilla employment application | | |
| 6494 | 10/29/1999 | M 0258844 | M 0258844 | Jorge Castilla Conflict of Interest Questionnaire | | |
| 6495 | 8/30/2004 | M 0258831 | M 0258831 | Jorge Castilla Acknowledgement of Receipt of Employee Handbook | | |
| 6496 | 10/7/2005 | M 0258847 | M 0258848 | Email chain re: 2005 employee handbook | | |
| 6497 | 00/00/0000 | M 0258867 | M 0258868 | Mattel Code of Conduct 2005 Certification Record | | |
| 6498 | 3/13/2006 | M 0258864 | M 0258864 | Memo re: Reminder regarding Mattel confidential & Proprietary Information | | |
| 6499 | 3/13/2006 | M 0258896 | M 0258901 | Jorge Castilla Exit Interview Checkout Form | | |
| 6500JC | 3/5/2006 | M 0258780 | M 0258781 | Computer screenshots of Jorge Castilla "To Take" folder | | |
| 6500LN | 9/3/2008 | WACHOVIA 010708 | WACHOVIA 010725 | MGA-Wachovia promissory note | | |
| 6501JC | 3/12/2006 | M 0258890 | M 0258891 | Entry Sign-In Log | | |
| 6501LN | 9/3/2008 | IGWT 07833 | IGWT 07841 | Omni 808-IGWT promissory note | | |
| 6502JC | 00/00/2005 | M 0075334 | M 0075375 | Report re: GSP Enhancement Project 2005 | | |
| 6502LN | 9/3/2008 | WACHOVIA 010802 | WACHOVIA 010859 | Master Assignment and Exchange Agreement | | |
| 6503JC | 8/31/2005 | M 0075495 | M 0075515 | Presentation re: Inventory Update | | |
| 6503LN | 10/16/2008 | IGWT 03694 | IGWT 03704 | Omni 808-IGWT promissory note | | |
| 6504JC | 00/00/0000 | M 0075799 | M 0075655 | Spreadsheet re: EDW Forecasting & Planning | | |
| 6504LN | 10/16/2008 | WACHOVIA 002754 | WACHOVIA 002764 | MGA-Omni demand note | | |
| 6505JC | 00/00/0000 | M 0075318 | M 0075322 | Notes re: Sales Intelligence | | |
| 6505LN | 10/16/2008 | OMNI000016 | OMNI0000027 | Omni 808-IGWT promissory note | | |
| 6506JC | 2/15/2005 | M 0075381 | M 0075384 | Report re: ISIS Sales Planning Development Initial Concept | | |
| 6506LN | 8/00/2008 | OMNI0110296 | OMNI0010300 | Omni 808 LLC Agreement | | |
| 6507JC | 8/20/2005 | M 0075469 | M 0075469 | Presentation re: Strategic Plan Meetings | | |
| 6507LN | 8/29/2008 | IGWT 08661 | IGWT 08663 | Email re Omni 808 funds | | |
| 6508JC | 5/00/2004 | M 0075950 | M 0076018 | Presentation re: IDW Hands-On Training | | |
| 6508LN | 8/28/2008 | None (Produced version: OMNI0002917) | None (Produced version: OMNI0002917) | UCC statement re Vision Capital | | |
| 6509JC | 00/00/0000 | M 0075781 | M 0075798 | Presentation re: Account Allocations ISIS Sales Planning User Guide | | |
| 6509LN | 9/3/2008 | VISION000150 | VISION000150 | Wire transfer re Omni 808 | | |
| 6510JC | 00/00/0000 | M 0075799 | M 0075842 | Presentation re: Account Inquiries ISIS Sales Planning User Guide | | |
| 6510LN | 7/29/2008 | WACHOVIA 005575 | WACHOVIA 005579 | Offer letter re debt acquisition | | |

39

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 6511-JC | 00/00/0000 | M 0075843 | M 0075906 | Presentation re: Company Inquiries ISIS Sales Planning User Guide | | |
| 6511-LN | 9/3/2008 | OMNI0004492 | OMNI0004493 | Email re debt acquisition | | |
| 6512-JC | 00/00/0000 | M 0076144 | M 0076145 | Power User Cheat Sheet - OnelDW and POS Cubes | | |
| 6512-LN | 9/3/2008 | OMNI0010385 | OMNI0010385 | Wire transfer re Omni 808 | | |
| 6513-JC | 00/00/2003 | M 0076216 | M 0076250 | Presentation re: Backcasting 2003 | | |
| 6514-JC | 5/15/2006 | M 0076281 | M 0076311 | Training Guide - Manugistics Viewpoint Navigation | | |
| 6514-LN | 8/18/2008 | OMNI0009493 | OMNI0009504 | Letter re debt acquisition | | |
| 6515-JC | 5/15/2006 | M 0076312 | M 0076362 | Training Guide - Manugistics Demand | | |
| 6515-LN | 8/19/2008 | OMNI0002914 | OMNI0002915 | Vision Capital, LLC Certificate of Formation | | |
| 6516-JC | 5/15/2006 | M 0076363 | M 0076370 | Chart re: Terms Relating to Industry Best Practice & Mattel UK | | |
| 6516-LN | 4/30/2009 | OMNI0010245 | OMNI0010256 | Omni 808 Corporate Doc | | |
| 6517 | 00/00/2005 | M 0075253 | M 0075260 | Presentation re: Sales Planning 2005 Enhancement Project | | |
| 6518 | 00/00/2005 | M 0075261 | M 0075277 | Presentation re: Sales Planning 2005 Enhancement Project | | |
| 6519 | 8/29/2005 | M 0075278 | M 0075289 | Presentation re: Sales Planning 2005 for 2006 | | |
| 6520 | 7/12/2005 | M 0075290 | M 0075307 | Presentation re: Sales Planning 2005 | | |
| 6521 | 00/00/0000 | M 0075308 | M 0075309 | Spreadsheet re: Sales Planning Enhancement Project Testing Schedule | | |
| 6522 | 00/00/0000 | M 0075310 | M 0075315 | Spreadsheet re: Sales Planning Enhancement Project Testing Schedule | | |
| 6523 | 00/00/0000 | M 0075216 | M 0075317 | Document re: Profile Adjustment & Sales Forecast Adjustment | | |
| 6524 | 00/00/0000 | M 0075323 | M 0075324 | Notes re: Promotions | | |
| 6525 | 00/00/0000 | M 0075325 | M 0075325 | Diagram re: Maketing Process Data Flow | | |
| 6526 | 6/14/2005 | M 0075326 | M 0075328 | Chart re: ISIS Sales Planning Enhancements | | |
| 6527 | 00/00/0000 | M 0075329 | M 0075333 | Chart re: Account Level Financial Plans | | |
| 6528 | 4/12/2005 | M 0075376 | M 0075378 | Chart re: International Forecasting Process Framework | | |
| 6529 | 6/9/2004 5/10/2004 | M 0075379 | M 0075380 | Charts re: International Planning ISIS | | |
| 6530 | 3/3/2006 | M 0075385 | M 0075385 | Chart re: International Project I10 | | |
| 6531 | 5/12/2006 | M 0075386 | M 0075388 | Chart re: International Project I10 | | |
| 6532 | 10/31/2005 | M 0075389 | M 0075389 | Chart re: International Project I10 | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 6533 | 9/12/2005 | M 0075390 | M 0075390 | Chart re: International Project I10 | | |
| 6534 | 2/16/2006 | M 0075391 | M 0075391 | Chart re: International Project I10 | | |
| 6535 | 2/27/2006 3/3/2006 | M 0075392 | M 0075398 | Spreadsheets re: GSP Product Backlog | | |
| 6536 | 1/19/2006 | M 0075399 | M 0075400 | International Planning Organization directory | | |
| 6537 | 2/2/2006 | M 0075401 | M 0075407 | Presentation re: International Business Planning | | |
| 6538 | 00/00/0000 | M 0075408 | M 0075408 | Chart re: Data Elements and System Relationships | | |
| 6539 | 00/00/0000 | M 0075409 | M 0075416 | Presentation re: International Business Planning Systems | | |
| 6540 | 00/00/0000 | M 0075417 | M 0075420 | Draft Mattel presentation template | | |
| 6541 | 00/00/0000 | M 0075421 | M 0075421 | Document re: International Business Planning Systems | | |
| 6542 | 10/21/2005 | M 0075491 | M 0075494 | Charts re: International Planning Product Milestones | | |
| 6543 | 5/12/2006 | M 0075470 | M 0075490 | Presentation re: Inventory Update | | |
| 6544 | 5/9/2006 | M 0075516 | M 0075531 | Presentation re: Inventory Update | | |
| 6545 | 5/9/2006 | M 0075532 | M 0075552 | Presentation re: Inventory Update | | |
| 6546 | 00/00/0000 | M 0075553 | M 0075572 | Spreadsheets re: Projected Inventory Analysis | | |
| 6547 | 00/00/2005 | M 0075573 | M 0075573 | Spreadsheet re: 2005 International Planning Calendar | | |
| 6548 | 5/15/2006 | M 0075574 | M 0075594 | Presentation re: Inventory Update | | |
| 6549 | 5/15/2006 | M 0075595 | M 0075616 | Presentation re: Inventory Update | | |
| 6550 | 00/00/2005 | M 0075617 | M 0075617 | Spreadsheet re: 2005 International Planning Calendar | | |
| 6551 | 00/00/0000 | M 0075618 | M 0075619 | Document re: Mattel International Seasonal Process Mapping | | |
| 6552 | 5/15/2006 | M 0075620 | M 0075635 | Presentation re: Inventory Update | | |
| 6553 | 11/1/2004 | M 0075636 | M 0075654 | Presentation re: Inventory Update | | |
| 6554 | 00/00/0000 | M 0075662 | M 0075699 | Presentation re: Demand Management Utopia | | |
| 6555 | 10/00/2004 | M 0075700 | M 0075709 | Presentation re: Measuring Forecast Accuracy with SMAPE | | |
| 6556 | 00/00/0000 | M 0075713 | M 0075713 | Spreadsheets re: MAPE v. SMAPE | | |
| 6557 | 00/00/0000 | M 0075776 | M 0075780 | Document re: Mattel UK Revised Forecasting Vision | | |
| 6558 | 5/00/2004 | M 0075907 | M 0075949 | Presentation re: IDW Introduction & Overview | | |
| 6559 | 9/00/2004 | M 0075714 | M 0075775 | Presentation re: IDW Hands-On Training | | |
| 6560 | 3/00/2004 | M 0076020 | M 0076132 | Presentation re: PowerPlay Windows Workshop | | |
| 6561 | 5/00/2004 | M 0076133 | M 0076143 | Presentation re: IDW Hands-On Training | | |
| 6562 | 3/00/2004 | M 0076146 | M 0076148 | Presentation re: Training Workshop Guide | | |
| 6563 | 6/21/2004 | M 0076019 | M 0076019 | Spreadsheet re: Jorge Castilla International IT Best Practices Priorities | | |
| 6564 | 00/00/0000 | M 0076149 | M 0076155 | Presentation re: ISIS Sales Planning User Guide | | |
| 6565 | 12/29/2003 | M 0076156 | M 0076169 | Presentation re: If F-P processed on ISIS | | |
| 6566 | 00/00/0000 | M 0076171 | M 0076171 | Diagram re: OMNI/ISIS Process Flow Mapping | | |
| 6567 | 00/00/0000 | M 0076171.01 | M 0076171.01 | Chart re: US As is Process Flow | | |
| 6568 | 11/21/2003 | M 0076172 | M 0076196 | Presentation re: ISIS for the U.S. Feasibility Study | | |
| 6569 | 00/00/0000 | M 0076197 | M 0076215 | Presentation re: Mattel ISIS | | |
| 6570 | 00/00/2002 | M 0076251 | M 0076264 | Spreadsheets re: Argos / Woolworth sales data | | |
| 6571 | 7/00/2003 | M 0076265 | M 0076279 | Spreadsheets re: Backcasting Analysis | | |
| 6572 | 00/00/0000 | M 0076280 | M 0076280 | Diagram re: Demand Planning Cycle | | |
| 6573 | 1/22/2003 | M 0076372 | M 0076372 | Presentation re: To Be Process Review | | |
| 6574 | 00/00/0000 | M 0076426 | M 0076427 | Spreadsheet re: The Cockpit Report | | |
| 6575 | 00/00/0000 | M 0076431 | M 0076431 | Job posting for NEUR Demand Forecast Planner | | |
| 6576 | 00/00/0000 | M 0076371 | M 0076371 | Diagram re: International Planning Roles | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 6577 | 3/13/2006 | MGA 1753312 | MGA 1753318 | Email chain re: Jorge Castilla offer acceptance | | |
| 6578 | 3/6/2006 | MGA 0877242 | MGA 0877247 | Email chain re: Jorge Castilla interview | | |
| 6580 | 8/29/2008 | OMNI 0005550 | OMNI 0005553 | Email chain re: Omni/IGWT agreement | | |
| 6581 | 8/30/2008 | IGWT 103166 | IGWT 103172 | Email chain re: IGWT Note and side letter | | |
| 6584 | 8/28/2008 | IGWT 14567 | IGWT 14569 | Email chain re: MGA - Draft Note and Secretary Certificate | | |
| 6585 | 9/3/2008 | IGWT 02599 | IGWT 02605 | Side Letter Agreement | | |
| 6586 | 9/2/2008 | OMNI 0004888 | OMNI 0004889 | Email chain re: Update on Wires | | |
| 6587 | 9/24/2008 | OMNI 0004381 | OMNI 0004381 | Email re: Loan from IGWT to Omni to MGA | | |
| 6588 | 12/13/2006 | None | None | Real property transaction record | | |
| 6589 | 12/18/2007 | None | None | Real property transaction record | | |
| 6590 | 1/29/2009 | None | None | Real property transaction record | | |
| 6591 | 3/8/2009 | None | None | Declaration of Fred F. Mashian In Opposition to Mattel's Ex Parte Application for an Order Deeming Lexington Financial, LLC Served, or in the Alternative, to (1) Compel an Authorized Representative of Lexington Financial, LLC to Appear to Accept Service of Subpoena, or (2) Issue an Order Authorizing Lexington Financial, LLC to be Served Through the California Secretary of State | | |
| 6592 | 7/17/2009 | None | None | UCC Financing Statement | | |
| 6593 | 7/17/2009 | None | None | UCC Financing Statement | | |
| 6594 | 9/3/2008 | OMNI 0001411 | OMNI 0001413 | Amended, Restated and Consolidated Alternate Currency Note | | |
| 6595 | 9/3/2008 | OMNI 0001408 | OMNI 0001410 | Amended, Restated and Consolidated Revolving Note | | |
| 6596 | 9/3/2008 | WACHOVIA 010461 | WACHOVIA 010463 | Amended, Restated and Consolidated Swingline Note | | |
| 6597 | 9/3/2008 | IGWT 03120 | IGWT 03120 | Guarantee and Subordination Agreement | | |
| 6598 | 9/3/2008 | WACHOVIA 010483 | WACHOVIA 010528 | Release Agreement | | |
| 6599 | 9/3/2008 | WACHOVIA 010530 | WACHOVIA 010537 | Indemnity Agreement | | |
| 6600 | 9/3/2008 | WACHOVIA 010539 | WACHOVIA 010561 | Agency Agreement | | |
| 6601 | 12/51/2008 | OMNI 000270 | OMNI 000274 | Letter re: Reaffirmation of Continuing Events of Default, Demand for Payment Under Demand Note and Reservation of Rights | | |

Exhibit A: Mattel Exhibit List

42

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 6602 | 4/20/2009 | OMNI 002062 | OMNI 0002064 | Letter re: Response to Kupietzky's email regarding Forbearance Agreement and draft Amended and Restated Security Agreement | | |
| 6603 | 11/6/2007 | MGA2 0327614 | MGA2 0327615 | Email chain re: Import License issues | | |
| 6605 | 9/4/2008 | IGWT 38276 | IGWT 38276 | Email re: YOLI | | |
| 6606 | 9/23/2008 | IGWT 44828 | IGWT 44834 | Email chain re: Little Tikes Inflatables | | |
| 6608 | 7/8/2008 | IGWT 45393 | IGWT 45625 | Email re: Schedule A | | |
| 6609 | 2/17/2009 | None | None | Declaration of Brad Schneider | | |
| 6610 | 7/7/2008 | None | None | Inventory Purchase Agreement | | |
| 6611 | 7/7/2008 | None | None | Schedule B - Bill of Sale | | |
| 6612 | 8/2/2008 | IGWT 78080 | IGWT 78081 | Email chain re: IGWT Orders Sent to WHSE | | |
| 6613 | 7/21/2008 | 7018556.0001 | 7018556.0002 | Email chain re: IGWT - Insurance | | |
| 6614 | 7/18/2008 | IGWT 52612 | IGWT 52614 | Email chain re: IGWT Group | | |
| 6615 | 12/30/2008 | IGWT 14454 | IGWT 14457 | Email chain re: Customer Offer List | | |
| 6616 | 9/28/2008 | IGWT 44779 | IGWT 44780 | Email chain re: IGWT Orders Sent to WHSE | | |
| 6617 | 00/00/0000 | IGWT 53253 | IGWT 53253 | IGWT Group, LLC information sheet | | |
| 6618 | 8/12/2008 | IGWT 97394 | IGWT 97395 | Email chain re: IGWT | | |
| 6619 | 10/11/2008 | IGWT 50643 | IGWT 50644 | Email chain re: IGWT | | |
| 6620 | 9/18/2008 | IGWT 45111 | IGWT 45342 | Email chain re: Updated IGWT Stock Totals Purchased from MGA | | |

43

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 6621 | 12/3/2008 | IGWT 44997 | IGWT 44997 | Email chain re: IGWT Order Cancelled | | |
| 6622 | 8/22/2008 | IGWT 38534 | IGWT 38535 | Email chain re: IGWT Group | | |
| 6623 | 7/14/2008 | IGWT 14263 | IGWT 14263 | Email re: IGWT | | |
| 6624 | 9/9/2008 | IGWT 52369 | IGWT 52370 | Email chain re: IGWT / MGA | | |
| 6625 | 9/15/2008 | IGWT 73729 | IGWT 73730 | Email chain re: Urgent Issues with Fingerhut and Gordmans | | |
| 6626 | 10/10/2008 | IGWT 13574 | IGWT 13575 | Email chain re: Outgoing Wire Notification | | |
| 6627 | 11/7/2008 | IGWT 25929 | IGWT 25932 | Email chain re: IGWT - National Stores | | |
| 6628 | 1/30/2009 | IGWT 32450 | IGWT 32475 | Email chain re: TRU Canada IGWT Orders | | |
| 6629 | 3/3/2009 | IGWT 72788 | IGWT 72790 | Email chain re: Outgoing Wire Notification | | |
| 6630 | 12/29/2008 | None | None | Declaration of John Woolard In Support of The MGA Parties' Opposition to Mattel's Ex Parte Application for Receiver | | |
| 6631 | 9/5/2008 | IGWT 38064 | IGWT 38085 | Email re: IGWT Inventory - Qty 300 or Less | | |
| 6632 | 1/13/2009 | IGWT 75442 | IGWT 75445 | Email chain re: Close Outs | | |
| 6633 | 8/29/2008 | IGWT 14579 | IGWT 14580 | Email chain re: MGA Orders Entered | | |
| 6634 | 12/15/2008 | IGWT 44030 | IGWT 44042 | Email chain re: HK Toy Show - Closeout Set Up | | |
| 6635 | 7/22/2008 | IGWT 39157 | IGWT 39157 | Email chain re: IGWT LLC | | |
| 6636 | 9/10/2008 | IGWT 37653 | IGWT 37656 | Email chain re: Interested for LA Stock | | |
| 6638 | 1/21/2009 | IGWT 53007 | IGWT 53009 | Email chain re: Closeouts | | |
| 6640 | 2/12/2009 | IGWT 16711 | IGWT 16711 | Email chain re: Scanned images from MX-5500N | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 6641 | 9/22/2008 | IGWT 52491 | IGWT 52495 | Email chain re: Updated IGWT Stock Totals Purchased from MGA | | |
| 6642 | 8/29/2008 | IGWT 214533 | IGWT 14535 | Email chain re: IGWT Orders Sent to WHSE | | |
| 6643 | 10/18/2008 | IGWT 44781 | IGWT 44782 | Email chain re: IGWT Orders Sent to WHSE | | |
| 6644 | 11/25/2008 | IGWT 49807 | IGWT 49809 | Email chain re: IGWT | | |
| 6645 | 9/11/2008 | IGWT 40043 | IGWT 40044 | Email chain re: IGWT / MGA | | |
| 6648 | | IGWT 49655 | IGWT49657 | Email re: MGA Purchase from IGWT | | |
| 6689 | 00/00/0000 | M 0926385 | M 0926800 | Report re: Investigation of Janine Brisbois | | |
| 6692 | 00/00/0000 | M 0123814 | M 0123847 | Presentation re: Mattel de Mexico Marketing Review | | |
| 6693 | 5/16/1994 4/1/1997 | None | None | Carlos Gustavo Machado employment contract with Mattel Sevicios, S.A. de C.V. | | |
| 6694 | 5/16/1994 4/1/1997 | M 0128290 | M 0128301 | Carlos Gustavo Machado employment contract with Mattel Sevicios, S.A. de C.V. | | |
| 6695 | 00/00/2002 | M 0128304 | M 0128329 | Gustavo Machado Conflict of Interest Manual | | |
| 6696 | 3/29/2001 | M 0128498 | M 0128509 | Pablo Vargas Mattel Servicios S.A. de C.V. employment contract | | |
| 6697 | 2/16/2004 | M 0258193 | M 0258203 | TRAC re: Gustavo Machado | | |
| 6698 | 2/11/2004 | M 0739618 | M 0739626 | TRAC re: Pablo Vargas | | |
| 6699 | 2/16/2004 | M 0258122 | M 0258131 | TRAC re: Mariana Trueba | | |
| 6700 | 6/28/2006 | None | None | Preliminary Investigation re: Zalzman | | |
| 6701 | 6/28/2006 | M 0124721 | M 0124737 | Preliminary Investigation re: Zalzman | | |
| 6702 | 2/00/2004 | M 0031863 | M 0031864 | Report re: Three Years Sales Vision | | |
| 6704 | 12/00/2004 | None | None | Article re: Gabriel Zalzman | | |
| 6705 | 8/30/2006 | MGA2 0246418 | MGA2 0246419 | Email re: Competencia | | |
| 6706 | 00/00/0000 | MGA2 0246511 | MGA2 0246511 | Article re: Preve Mattel superar crecimiento | | |
| 6707 | 5/2/1996 | None | None | Mariana Trueba Mattel Servicios S.A. de C.V. employment agreement | | |
| 6708 | 3/23/2004 | MGA 0413362 | MGA 0413364 | Email re: Mexico | | |
| 6709 | 4/3/2003 | M 0746381 | M 0746381 | Email chain re: Daily Media Report | | |

45

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 6710 | 3/30/2004 | M 0258384 | M 0258390 | Agenda re: Mattel de Mexico Strategy Session | | |
| 6711 | 5/4/2004 | None | None | Complaint filed in Mexico against Machado, Trueba and Vargas by Mattel de Mexico | | |
| 6712 | 9/6/2006 | M 0921167 | M 0921170 | Summons for G. Zalzman | | |
| 6713 | 4/10/2006 | M 0124184 | M 0124184 | Constancia | | |
| 6714 | 3/24/2004 | M 0128800 | M 0128805 | Email chain re: Mexico's POS Report | | |
| 6715 | 9/10/2003 | M 0031925 | M 0032000 | Presentation re: Mattel Mexico Sales Overview | | |
| 6716 | 00/00/0000 | M 0031865 | M 0031919 | Presentation re: Plan de la Categoria Ninos, Ninas, Infantil, Preescolar Y Juegos De Mesa | | |
| 6717 | 00/00/0000 | M 0126650 | M 0126660 | Report re: Cubo de Ventas | | |
| 6718 | 00/00/0000 | M 0126662 | M 0126760 | Report re: POS Analysis System | | |
| 6719 | 00/00/0000 | M 0030851 | M 0030959 | Spreadsheet re: Foreign Exchange | | |
| 6720 | 00/00/2003 | M 0030960 | M 0030969 | Spreadsheet re: Mattel Mexico Plan 2004 vs. Ventas 2003 | | |
| 6721 | 00/00/0000 | M 0031114 | M 0031141 | Spreadsheet re: Mattel Products | | |
| 6722 | 11/16/2002 | M 0127326 | M 0127348 | Report re: Tyco Demostraciones Temporada 2002 | | |
| 6723 | 00/00/2004 | M 0127368 | M 0127384 | Spreadsheet re: A&P 2004 | | |
| 6724 | 00/00/2002 | M 0031163 | M 0031172 | Spreadsheet re: Mattel Mexico Sales by Brand Forecast 2 | | |
| 6725 | 4/25/2002 | M 0031173 | M 0031173 | Spreadsheet re: Hot Wheels Int'l 2002 Key Drivers | | |
| 6726 | 00/00/2003 | M 0031174 | M 0031206 | Spreadsheet re: Mattel Mexico Sales by Brand | | |
| 6727 | 3/12/2003 | M 0031207 | M 0031223 | Memo re: Qualitative Screen Test for Spring 2004 Max Steel Line in Mexico | | |
| 6728 | 4/19/2002 | M 0031224 | M 0031229 | Spreadsheet re: 2002 Demand Planning Status | | |
| 6729 | 3/31/2005 | M 0031230 | M 0031243 | Spreadsheets re: Pedido Sugerido de Temporada Wal-Mart (Ninos), and Wal-Mart brand name Bodega Aurrera | | |
| 6730 | 00/00/2002 | M 0031248 | M 0031258 | Spreadsheets re: Mattel Mexico 2002 Customer Profile - All Lines | | |
| 6732 | 4/12/2004 | M 0031263 | M 0031264 | Report re: Reporte de Llamada Recibidas en la Linea 800 Barbie Durante el mes de Marzo 2004 | | |
| 6733 | 00/00/0000 | M 0031265 | M 0031265 | Spreadsheet re: price discounts | | |
| 6734 | 00/00/2002 | M 0031266 | M 0031269 | Spreadsheets re: Mattel Mexico FRP reports | | |
| 6735 | 1/27/2004 | M 0031270 | M 0031278 | Mattel Mexico A&P budget charts | | |
| 6736 | 00/00/2003 | M 0031279 | M 0031280 | Media split document | | |
| 6737 | 00/00/0000 | M 0031281 | M 0031282 | Spreadsheets re: market productions of various segments | | |
| 6738 | 00/00/0000 | M 0031283 | M 0031291 | Spreadsheets re: sales of various products | | |
| 6739 | 3/4/2004 | M 0031292 | M 0031380 | Memo re: 2004 Girls Full Year Mexico Viability Testing Report | | |
| 6740 | 1/9/2008 | None | None | Notice of Deposition of MGAE De Mexico, S.R.L. De C.V. | | |
| 6741 | 10/2/2009 | None | None | Supplemental Response of MGA Entertainment, Inc. to Interrogatory Nos. 67, 68 and 69 Pursuant to Discovery Master Order No. 60 | | |
| 6742 | 4/22/2005 | MGA 0203488 | MGA 0203489 | Email chain re: Marketing status | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 6743 | 6/17/2005 | MGA2 0002082 | MGA2 0002084 | Email chain re: Marketing status | | |
| 6744 | 9/23/2005 | MGA2 0483553 | MGA2 0483553 | Email re: Sales Status | | |
| 6745 | 10/22/2005 | MGA2 0484320 | MGA2 0484321 | Email re: Sales Status | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 6746 | 2/2/2006 | MGA 0209156 | MGA 0209157 | Email chain re: Mexico Mkt Status – 2005 Market Share | | |
| 6747 | 00/00/2007 | MGA2 0204976 | MGA2 0205058 | Presentation re: Spring 2007 Line Presentation | | |
| 6748 | 00/00/2006 | MGA 1120685 | MGA 1120700 | Presentation re: MGAE 2006 Marketing Plans Mexico | | |
| 6749 | 00/00/0000 | MGA2 0561597 | MGA2 0561651 | Spreadsheets re: MGA Mexico product pricing and information | | |
| 6750 | 00/00/2007 | MGA2 0561652 | MGA2 0561708 | Spreadsheet re: MX 2007 SKU $$$ | | |
| 6751 | 00/00/2008 | MGA2 0561588 | MGA2 0561596 | Spreadsheet re: Top 25 Little Tikes items | | |
| 6752 | 00/00/0000 | MGA2 0561709 | MGA2 0561719 | Spreadsheet re: MGA Mexico Net Sales Volume by Brand | | |
| 6753 | 00/00/0000 | MGA2 0065459 | MGA2 0065532 | Spreadsheet re: MGA Entertainment, Inc., Worldwide Sales by Customer | | |
| 6754 | 3/10/2004 | MGA 3815506.016743 | MGA 3815506.016824 | Presentation re: Mexico | | |
| 6755 | 00/00/0000 | None | None | Civil Code Section (civ: 3426-3426.11) the Uniform Trade Secrets Act | | |
| 6756 | 00/00/2006 | MGA 0235828 | MGA 0235831 | Employment Agreement Term Sheet MGA de Mexico de R.L. de C.V for Susana Kuemmerle | | |
| 6757 | 00/00/2005 | MGA2 0258854 | MGA2 0258910 | Employee Handbook 2005 | | |
| 6758 | 00/00/0000 | MGA2 0600029 | MGA2 0600033 | MGA Entertainment Mexico Net Worth 2004-2008 and MGA Entertainment Mexico Profit & Loss Statement 2006-2008 | | |
| 6759 | 2/22/2008 | MGA2 0600001 | MGA2 0600001 | Chart re: MGA Mexico Budget Monthly Summary for 2008 | | |
| 6760 | 00/00/2008 | MGA2 0600016 | MGA2 0600024 | MGA Mexico 2008 Gross Sales by SKU (All Brands) | | |
| 6761 | 00/00/2008 | MGA2 0600025 | MGA2 0600028 | MGA Mexico 2008 Sales by SKU (Bratz Only) | | |
| 6762 | 00/00/2008 | MGA2 0600002 | MGA2 0600008 | MGA Mexico 2008 Returns by SKU (All Brands) | | |
| 6763 | 00/00/2008 | MGA2 0600009 | MGA2 0600012 | MGA Mexico 2008 Returns by SKU (Bratz Only) | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 6764 | 00/00/2008 | MGA2 0600013 | MGA2 0600014 | MGA Mexico Gross Sales by Customer (All Brands) | | |
| 6765 | 00/00/2008 | MGA2 0600015 | MGA2 0600015 | MGA Mexico 2008 Mexico Sales by Customer (Bratz Only) | | |
| 6766 | 5/9/2006 | MGA 0510478 | MGA 0510481 | Email chain re: Privileged & Confidential | | |
| 6767 | 11/21/2003 | MGA 4009885 | MGA 4009885 | Email re: Latin America | | |
| 6768 | 2/5/2004 | MGA 0428161 | MGA 0428161 | Email chain re: MGA Mexico | | |
| 6769 | 3/11/2003 | MGA 3480314 | MGA 3480315 | Email chain re: MGA Mexico | | |
| 6770 | 3/18/2004 | MGA 3776755 | MGA 3776755 | Email chain re: Mexico | | |
| 6771 | 3/19/2004 | MGA 0183704 | MGA 0183704 | Email re: Offer letters | | |
| 6772 | 3/19/2004 | MGA 0141560 | MGA 0141561 | Email chain re: Mexico | | |
| 6773 | 3/22/2004 | MGA 0141557 | MGA 0141559 | Email chain re: Mexico | | |
| 6774 | 3/23/2004 | MGA 0141555 | MGA 0141556 | Email chain re: Mexico | | |
| 6775 | 3/23/2004 | M 0059790 | M 0069792 | Email chain re: Mexico | | |
| 6776 | 3/29/2004 | MGA 1116191 | MGA 1116191 | Email chain re: Happy Birthday | | |
| 6777 | 4/1/2004 | MGA 0331902 | MGA 0331902 | Email chain re: Offer Letters | | |
| 6778 | 3/23/2004 | MGA 0183031 | MGA 0183033 | Email chain re: Mexico | | |
| 6779 | 4/1/2004 | MGA 0182909 | MGA 0182910 | Email chain re: Offer Letters | | |
| 6780 | 4/1/2004 | MGA 0331900 | MGA 0331901 | Email chain re: Offer Letters | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 6781 | 4/1/2004 | MGA 0182903 | MGA 0182906 | Email chain re: Mexico | | |
| 6782 | 4/2/2004 | M 0059812 | M 0059812 | Email re: Buildings | | |
| 6783 | 4/11/2004 | MGA 3499873 | MGA 3499873 | Email chain re: Offer Letters | | |
| 6784 | 4/11/2004 | MGA 3473855 | MGA 3473855 | Email chain re: Offer Letters | | |
| 6785 | 4/11/2004 | MGA 3473852 | MGA 3473854 | Email chain re: Mexico | | |
| 6786 | 4/12/2004 | M 0059808 | M 0059809 | Email chain re: Offer Letters | | |
| 6787 | 4/14/2004 | M 0257895 | M 0257895 | Email re: Contracts | | |
| 6788 | 4/14/2004 | M 0059818 | M 0059819 | Email chain re: Contracts | | |
| 6789 | 4/21/2004 | MGA 1116131 | MGA 1116131 | Email chain re: Mail / Ron Oboler | | |
| 6790 | 4/17/2004 | MGA 1118003 | MGA 1118008 | Machado, Vargas and Trueba offer letters | | |
| 6791 | 4/17/2004 | MGA 1118010 | MGA 1118015 | Machado, Vargas and Trueba offer letters | | |
| 6792 | Various | MGA 0869592 MGA 0869653 MGA 1165081 | MGA 0869618 MGA 0869731 MGA 1165211 | Various Gustavo Machado MGA documents | | |
| 6793 | 4/16/2004 | MGA 0869592 | MGA 0869601 | Gustavo Machado employment agreement | | |
| 6794 | 4/16/2004 | MGA 0869565 | MGA 0869574 | Pablo Vargas employment agreement | | |
| 6795 | 4/16/2004 | MGA 0869619 | MGA 0869628 | Mariana Trueba employment agreement | | |
| 6796 | 2/1/2005 | MGA 0869639 | MGA 0869639 | Letter re: Terms of Trueba employment contract | | |
| 6797 | 00/00/2004 | MGA 0331949 | MGA 0331968 | Spreadsheet re: MGA Mexico salaries | | |
| 6798 | 00/00/0000 | MGA 0518251 | MGA 0518258 | Spreadsheet re: MGA Mexico salaries | | |
| 6799 | 00/00/0000 | MGA 1117869 | MGA 1117919 | Spreadsheet re: MGA de Mexico 2004 Forecast | | |
| 6800 | 9/11/2004 | MGA2 0258249 | MGA2 0258259 | Banamex Report re: Pablo Vargas travel expenses | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 6801 | 5/7/2004 | MGA 1002809 | MGA 1002811 | Email chain re: Mexico 2004 Plan | | |
| 6802 | 5/7/2004 | MGA 0181261 | MGA 0181263 | Email re: Mexico 2004 Plan | | |
| 6803 | 5/7/2004 | MGA 1118002 | MGA 1118002 | Email re: Mexico's Sales Update 04/07 | | |
| 6804 | 5/8/2004 | MGA 0181257 | MGA 0181258 | Email chain re: Mexico's Sales Update 04/07 | | |
| 6805 | 5/13/2004 | MGA 0181076 | MGA 0181077 | Email chain reL Walmart Sales Meeting | | |
| 6806 | 00/00/0000 | MGA 0437955 | MGA 0438012 | Presentation re: MGA Entertainment Mexico | | |
| 6807 | 10/15/2004 | MGA 0253254 | MGA 0253255 | Email chain re: Mexico | | |
| 6808 | 11/9/2006 | MGA2 0165137 | MGA2 0165137 | Email re: Market Share y acciones competitivas | | |
| 6809 | 12/15/2006 | MGA2 0497907 | MGA2 0497907 | Email re: non-disclosure, non-compete and non-recruit agreements | | |
| 6810 | Various | MGA2 0258690 | MGA2 0258911 | Gustavo Machado's personnel file | | |
| 6811 | Various | MGA2 0258603 | MGA2 0258652 | Mariana Trueba's personnel file | | |
| 6812 | Various | MGA2 0258653 | MGA2 0258689 | Pablo Vargas's personnel file | | |
| 6813 | 8/31/2009 | None | None | MGA Consolidated Statement of Operations | | |
| 6814 | 1/14/2005 | MGA2 0434669 | MGA2 0434669 | Email re: Marketing Status | | |
| 6815 | 11/30/2009 | None | None | MGA's Supplemental Response to Mattel's Second Amended Supplemental Interrogatory Regarding Defendants Affirmative Defenses | | |
| 6816 | 4/23/2005 | MGA 0253164 | MGA 0253166 | Email chain re: LAAM - Privileged & Confidential | | |
| 6817 | 8/31/2008 | MGA2 0163400 | MGA2 0163400 | Email chain re: Televsa | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 6818 | 3/6/2009 | MGA2 0503448 | MGA2 0503448 | Email re: Order Soriana Feb | | |
| 6819 | 9/22/2008 | IGWT 72263 | IGWT 72264 | Email chain re: Little Tikes Inflatables | | |
| 6820 | 11/6/2007 | MGA2 0327614 | MGA2 0327615 | Email chain re: Import License issues | | |
| 6821 | 11/24/2004 | MGA2 0261071 | MGA2 0261072 | Email chain re: Sales Status | | |
| 6822 | 11/15/2004 | MGA2 0010265 | MGA2 0010266 | Email chain re: Demanda Mattel - P&C | | |
| 6823 | 3/1/2008 | MGA2 0501612 | MGA2 0501612 | Email chain re: New Nickname | | |
| 6824 | 4/30/2009 | MGA2 0479608 | MGA2 0479608 | Email chain re: Noticia del Economista de ayer Leania | | |
| 6825 | 00/00/2004 | MGA2 0561720 | MGA2 0561766 | Servicio de Administracion Tributaria - Sistema de Presentacion del Dictamen 2004 | | |
| 6826 | 00/00/2005 | MGA2 0600034 | MGA2 0600094 | Servicio de Administracion Tributaria - Sistema de Presentacion del Dictamen 2005 | | |
| 6827 | 00/00/0000 | MGA 0140007 | MGA 0140029 | Presentation re: Plan de la Categoria Ninos, ninas, Infantil, preescolar y Juegos de Mesa | | |
| 6828 | 6/16/2008 | MGA2 0268072 | MGA2 0268072 | Email re: Contact with District Attorney's office | | |
| 6902 | 6/5/2007 | M 0098166 | M 0098172 | Mattel 2004 Code of Conduct Survey | | |
| 6903 | 7/8/1999 | M 0926400 | M 0926401 | Janine Brisbois offer letter | | |
| 6904 | 12/21/2000 | M 0926402 | M 0926402 | Janine Brisbois offer letter | | |
| 6905 | 9/19/2005 | MGA 0869787 | MGA 0869788 | Janine Brisbois resume | | |
| 6906 | 9/13/2005 | M 0926494 | M 0926494 | Diane Goveia Gordon Outlook Contact file | | |
| 6907 | 9/22/2005 | M 0926504 | M 0926504 | Outlook appointment re: Call with Isaac | | |
| 6908 | 9/23/2005 | MGA 0869782 | MGA 0869784 | Janine Brisbois offer letter | | |
| 6909 | 9/23/2005 | MGA 0869785 | MGA 0869786 | Letter re: Understanding Regarding Compliance with Obligations to Former Employers | | |
| 6910 | 9/26/2005 | M 0098165 | M 0098165 | Letter re: Janine Brisbois resignation | | |
| 6911 | 9/29/2005 | MGA 0877281 | MGA 0877282 | Letter re: Mattel Canada, Inc. | | |
| 6912 | 9/30/2005 | MGA 0877279 | MGA 0877282 | Email chain re: Brisbois Letter | | |
| 6913 | 10/4/2005 | MGA 0869779 | MGA 0869780 | Janine Brisbois Non-Disclosure Agreement | | |
| 6914 | 00/00/2005 | M 0098689 | M 0098697 | Presentation re: Barbie Advertising 2005 | | |

52

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 6915 | 00/00/0000 | None | None | Report re: Brisbois use of Mattel computers | | |
| 6916 | 00/00/0000 | M 0098724 | M 0098771 | Presentation re: Spring Competitive Review | | |
| 6917 | 7/5/2005 | M 0098847 | M 0098865 | Spreadsheet re: Girls Business Team 1st Half Summary | | |
| 6918 | 00/00/0000 | M 0098937 | M 0098971 | Spreadsheet re: FYE 04 - Mattel - Wal-Mart Formats | | |
| 6919 | 00/00/0000 | None | None | Spreadsheet re: Mattel Spring 2005 / 2006 Promotional Plan | | |
| 6920 | 00/00/0000 | M 0099449 | M 0099461 | Document re: television advertising planning | | |
| 6921 | 6/9/2005 | M 0099629 | M 0099656 | Presentation re: Wal-Mart Canada Strategic Account Plan | | |
| 6922 | 6/9/2005 | MGA 0887339 | MGA 0887339 | Presentation re: Wal-Mart Canada Strategic Account Plan | | |
| 6923 | 00/00/0000 | M 0100699 | M 0100700 | Spreadsheet re: Mattel/Walmart | | |
| 6924 | 00/00/2003 | M 0100701 | M 0100735 | Chart re: Give Along with Barbie, Hot Wheels, Fisher Price Program Element List by Store | | |
| 6925 | 00/00/2003 | M 0100736 | M 0100741 | Children's Miracle Network advertising campaign banner | | |
| 6926 | 00/00/2003 | M 0100775 | M 0100778 | Janine Brisbois memo re: charity drive | | |
| 6927 | 11/00/2003 | M 0100781 | M 0100781 | Document re: Children's Miracle Network fundraiser | | |
| 6928 | 11/00/2003 | M 0100782 | M 0100782 | Document re: Children's Miracle Network fundraiser | | |
| 6929 | 00/00/2003 | M 0100783 | M 0100789 | Document re: Children's Miracle Network fundraiser | | |
| 6930 | 00/00/0000 | M 0100790 | M 0100795 | Presentation re: Children's Miracle Network fundraiser | | |
| 6931 | 00/00/0000 | M 0100953 | M 0100953 | Presentation re: Charity Supporting Item | | |
| 6932 | 11/18/2003 | M 0100956 | M 0100983 | Presentation re: Wal-Mart Charity Partnership Program | | |
| 6933 | 7/1/2005 | M 0100942 | M 0100952 | Spreadsheet re: Wal-Mart Canada Vendor Scorecard Summary | | |
| 6934 | 9/22/2005 | M 0098687 | M 0098688 | Memo re: September Pricing Revisions | | |
| 6935 | 00/00/0000 | M 0098772 | M 0098832 | Toy department layouts | | |
| 6936 | 00/00/0000 | M 0098833 | M 0098846 | Document re: Summary - Don - August Plan | | |
| 6937 | 3/28/2003 | M 0098866 | M 0098879 | Presentation re: Girls Division Canadian Leadership Plan | | |
| 6938 | 00/00/0000 | M 0098934 | M 0098936 | Document re: Sales Plan | | |
| 6939 | 9/1/2005 | M 0099440 | M 0099448 | Chart re: Wal-Mart New Type 40 Item Process Calendar | | |
| 6940 | 00/00/0000 | M 0099462 | M 0099471 | Spreadsheet re: Price Compression Analysis | | |
| 6941 | 5/6/2003 | M 0099494 | M 0099529 | Document re: First Quarter Review Agenda | | |
| 6942 | 8/17/2006 | None | None | Spreadsheet re: Appendix 1: Complete Thumb Drive File Listing | | |
| 6943 | 6/8/2006 | MGA 0301531 | MGA 0301531 | Email re: Janine Brisbois - Issue Between MGA & Mattel | | |
| 6944 | 10/12/2005 | M 0259358 | M 0259362 | Email chain re: JB - Announcement | | |
| 6945 | Various | MGA 0887318 | MGA 0887328 | Janine Brisbois compuer screenshots | | |
| 6946 | Various | MGA 0887375 | MGA 0887393 | TRAC re: Janine Brisbois | | |
| 6947 | 00/00/2003 | M 0100933 | M 0100941 | TRAC re: Wendy Ward | | |

53

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 6948 | 4/4/2006 | MGA 0301515 | MGA 0301517 | Email re: Mattel Org Structure | | |
| 6949 | 10/24/2006 | MGA 1135355 | MGA 1135359 | Email chain re: Org Chart | | |
| 6950 | 00/00/0000 | M 0099530 | M 0099594 | Various documents re: Wal-Mart | | |
| 6951 | 9/00/2005 | M 0099595 | M 0099597 | Document re: Mattel Barbie - September 2005 Retail Inventory Markdown Credit Req | | |
| 6952 | 00/00/0000 | M 0099619 | M 0099628 | Document re: Wal-Mart Canada Vendor Scorecard Summary | | |
| 6953 | 3/00/2004 | None | None | Chart re: 2003 Acct Performance | | |
| 6954 | 12/16/2003 | M 0100623 | M 0100645 | Presentation re: Wal-Mart Line Review 2004 | | |
| 6955 | 00/00/0000 | M 0100984 | M 0101013 | Documents re: Wal-Mart | | |
| 6956 | 00/00/2005 | MGA 0887335 | MGA 0887338 | Spreadsheet re: MGA 2005/2006 Promotional Plan - Sears | | |
| 6957 | 00/00/2005 | None | None | Spreadsheet re: Mattel Spring 2005/2006 Promotional Plan | | |
| 6958 | 00/00/0000 | None | None | Spreadsheet re: 2007 Spring Plan vs. 2006 Spring Actual | | |
| 6959 | 00/00/0000 | M 0100779 | M 0100780 | Chart re: Barbie and Hot Wheels November Licensed Cart Details | | |
| 6960 | 00/00/0000 | M 0099472 | M 0099476 | Template of a Mattel Project Briefing document | | |
| 6961 | 00/00/0000 | M 0101066 | M 0101068 | Spreadsheet re: Wal-Mart Canada Sales Scorecard | | |
| 6962 | 00/00/0000 | M 0098698 | M 0098723 | Presentation re: Wal-Mart Charity Partnership program | | |
| 6963 | 00/00/0000 | M 0101014 | M 0101064 | Chart re: Wal-Mart YTD Budgeted Sales vs. YTD Actual Sales | | |
| 6964 | 6/5/2003 | M 0099598 | M 0099601 | Janine Brisbois employee evaluation | | |
| 6965 | 00/00/2003 | M 0100919 | M 0100932 | TRAC re: Janine Brisbois | | |
| 6966 | 7/14/2003 | M 0098884 | M 0098933 | Documents re: US vs. Canada pricing meeting | | |
| 6967 | 00/00/0000 | M 0099437 | M 0099439 | Spreadsheet re: Wal-Mart Canada Sales Scorecard Customer Initiatives | | |
| 6968 | 1/30/2004 | M 0099602 | M 0099618 | Presentation re: SAP Customer Insight Training Material | | |
| 6969 | 00/00/0000 | M 0100654 | M 0100695 | Spreadsheets re: Wal-Mart Scorecard review | | |
| 6970 | 00/00/2003 | M 0100742 | M 0100774 | Chart re: Wal-Mart Sales by Category 2003 by Month | | |
| 7051 | 12/8/2006 | MGA 4368749 | MGA 4368751 | Email chain re: Urgent - P&C - Benelux Developments | | |
| 7052 | 4/21/2004 | MGA 0042286 | MGA 0042288 | Email chain re: Babies vs. Shorties | | |
| 7053 | 9/2/2005 | MGA2 0560348 | MGA2 0560348 | Email re: Jane Gomez | | |
| 7054 | 1/25/2006 | MGA2 0070568 | MGA2 0070569 | Email chain re: Amy Patten | | |
| 7055 | 10/23/2002 | MGA2 0070266 | MGA2 0070270 | Email chain re: Interview for the French magazine | | |
| 7056 | 4/11/2005 | MGA 1023037 | MGA 1023039 | Email chain re: Basic Dolls | | |

54

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 7057 | 4/9/2005 | MGA 1189157 | MGA 1189157 | Email chain re: Close-out inventory | | |
| 7058 | 2/24/2006 | MGA 1322138 | MGA 1322140 | Email chain re: Forecasting and Sales problems | | |
| 7060 | 11/14/2008 | IGWT 0014397 | IGWT 0014397 | Email chain re: Arsalan | | |
| 7061 | 12/2/2008 | IGWT 14394 | IGWT 14396 | Email chain re: Arsalan Gozini Loan | | |
| 7063 | 12/1/2008 | MGA2 054062 | MGA2 0540622 | Promissory Note | | |
| 7064 | 9/9/2008 | MGA2 0559871 | MGA2 0559871 | Email re: ABL Line for MGA | | |
| 7065 | 4/21/2009 | MGA2 0540624 | MGA2 0540624 | Email chain re: Gozini Note | | |
| 7067 | 00/00/0000 | MGA 0110344 | MGA 0110345 | Memo re: Marketing, Sales/Licensing issues | | |
| 7069 | 1/9/2008 | None | None | Notice of Deposition of MGAE de Mexico, S.R.L. de C.V. Pursuant to Federal Rule of Civil Procedure 30(b)(6) | | |
| 7070 | 00/00/0000 | None | None | Louis Small handwritten notes | | |
| 7071 | 12/10/2009 | None | None | Louis Small handwritten notes | | |
| 7072 | 00/00/2003 | MGA 3815506.000001 | MGA 3815506.000022 | Chart re: Large Dolls Market Analysis - Mexico 2003 | | |
| 7073 | 00/00/2003 | MGA 3815506.000023 | MGA 3815506.000028 | Chart re: Large Dolls Market Analysis - Mexico 2003 | | |
| 7074 | 00/00/2004 | MGA 3815506.000029 | MGA 3815506.000030 | Chart re: My Scene Comparison 2003 vs. 2004 | | |
| 7075 | 00/00/2004 | MGA 3815506.000031 | MGA 3815506.000042 | Presentation re: Wal-Mart Large Dolls | | |
| 7076 | 00/00/0000 | MGA 3815506.000043 | MGA 3815506.000195 | Various spreadsheets re: Mattel Mexico Wal-Mart - 2004 Full Customer Proposal | | |
| 7077 | 00/00/0000 | MGA 3815506.000196 | MGA 3815506.000570 | Various spreadsheets re: Mattel Mexico Sales External Planning | | |
| 7078 | 3/5/2005 | MGA 3815506.000571 | MGA 3815506.003456 | Spreadsheet re: Mattel Mexico Bid Units 2004 | | |
| 7079 | 3/19/2004 | MGA 3815506.003457 | MGA 3815506.004394 | Spreadsheet re: Mattel Mexico Bid Units 2004 | | |
| 7080 | 3/26/2004 | MGA 3815506.004395 | MGA 3815506.005379 | Spreadsheet re: Mattel Mexico Bid Units 2004 | | |
| 7081 | 4/11/2004 | MGA 3815506.005380 | MGA 3815506.005949 | Spreadsheet re: Mattel Mexico Bodega Aurrera Units 2004 | | |
| 7082 | 3/26/2004 | MGA 3815506.005950 | MGA 3815506.006779 | Spreadsheet re: Mattel Mexico Carrefour Units 2004 | | |
| 7083 | 3/26/2004 | MGA 3815506.006780 | MGA 3815506.007609 | Spreadsheet re: Mattel Mexico GPO Comexa Units 2004 | | |
| 7084 | 3/28/2004 | MGA 3815506.007610 | MGA 3815506.008168 | Spreadsheet re: Mattel Mexico Liverpool Units 2004 | | |
| 7085 | 3/26/2004 | MGA 3815506.008169 | MGA 3815506.008780 | Spreadsheet re: Mattel Mexico P.H. Units 2004 | | |
| 7086 | 4/9/2004 | MGA 3815506.008781 | MGA 3815506.009887 | Spreadsheet re: Mattel Mexico Soriana Units 2004 | | |
| 7087 | 4/11/2004 | MGA 3815506.009888 | MGA 3815506.010511 | Spreadsheet re: Mattel Mexico Wal-Mart Units 2004 | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 7088 | 4/11/2004 | MGA 3815506.010512 | MGA 3815506.011394 | Spreadsheet re: Mattel Mexico Walmex Units 2004 | | |
| 7089 | 00/00/2005 | MGA 3815506.011395 | MGA 3815506.011451 | Spreadsheet re: Mattel Mexico Concentrado 01 | | |
| 7090 | 00/00/2005 | MGA 3815506.011452 | MGA 3815506.011464 | Report re: Trade Marketing - Macro Economic Information | | |
| 7091 | 00/00/0000 | MGA 3185506.011465 | MGA 3185506.011465 | Chart re: Mattel de Mexico Monthly Trend Merchandisers | | |
| 7092 | 12/1/2003 | MGA 3815506.011466 | MGA 3815506.011476 | Presentation re: Store Check - Mexico | | |
| 7093 | 12/2/2003 | MGA 3815506.011477 | MGA 3815506.011482 | Presentation re: Store Check - Mexico | | |
| 7094 | 12/3/2003 | MGA 3815506.011483 | MGA 3815506.011487 | Presentation re: Store Check - Mexico | | |
| 7095 | 00/00/2004 | MGA 3815506.011488 | MGA 3815506.011511 | Spreadsheet re: Promociones 2004 | | |
| 7096 | 4/11/2004 | MGA 3815506.011512 | MGA 3815506.012010 | Spreadsheet re: Mattel Mexico Walmex Units 2004 | | |
| 7097 | 00/00/0003 | MGA 3815506.012011 | MGA 3815506.013120 | Spreadsheet re: Mattel Mexico SKUs | | |
| 7098 | 00/00/2002 | MGA 3815506.013121 | MGA 3815506.013124 | Spreadsheet re: Mattel Mexico Monthly Sell Through by Client 2001-2002 | | |
| 7099 | 00/00/2002 | MGA 3815506.013125 | MGA 3815506.013126 | Spreadsheet re: Mattel Mexico Sell Through Comparative by Semester | | |
| 7100 | 00/00/2003 | MGA 3815506.013127 | MGA 3815506.013142 | Spreadsheet re: Mattel Mexico Top 70 Regional Customers | | |
| 7101 | 00/00/2004 | MGA 3815506.013143 | MGA 3815506.013146 | Spreadsheet re: Mattel Mexico Walmex | | |
| 7102 | 4/7/2004 | MGA 3815506.013147 | MGA 3815506.013147 | Spreadsheet re: Mattel Mexico Walmex | | |
| 7104 | 00/00/2005 | MGA 3815506.013308 | MGA 3815506.013353 | Spreadsheet re: Barbie 2005 Preliminary Line List | | |
| 7105 | 00/00/2004 | MGA 3815506.013354 | MGA 3815506.013369 | Spreadsheet re: Mattel Mexico A & P 2004 | | |
| 7106 | 00/00/2004 | MGA 3815506.013370 | MGA 3815506.013391 | Spreadsheet re: Mattel Mexico A & P 2004 | | |
| 7107 | 2/25/2003 | MGA 3815506.013393 | MGA 3815506.013403 | Report re: NPD Funworld Toy Injudtry Insights Annual 2002 | | |
| 7108 | 4/1/2004 | MGA 3815506.013404 | MGA 3815506.013438 | Presentation re: Hot Sheet, April 2004 | | |
| 7109 | 00/00/2004 | MGA 3815506.013439 | MGA 3815506.013678 | Spreadsheet re: Mattel Mexico various customers financial data | | |
| 7110 | 00/00/2004 | MGA 3815506.013679 | MGA 3815506.013681 | Presentation re: Barbie Customized Opportunities | | |
| 7111 | 00/00/2004 | MGA 3815506.013482 | MGA 3815506.013710 | Presentation re: Boys Worldwide Trends | | |
| 7112 | 00/00/2003 | MGA 3815506.013717 | MGA 3815506.013770 | Presentation re: Brittany 2003 | | |
| 7113 | 00/00/2003 | MGA 3815506.013773 | MGA 3815506.013773 | Mattel Career Action Plan | | |
| 7114 | 00/00/2003 | MGA 3815506.013790 | MGA 3815506.013792 | Spreadsheet re: Mattel Mexico Bratz v. My Scene | | |
| 7115 | 00/00/0000 | MGA 3815506.013799 | MGA 3815506.013799 | Mattel Mexico: Directory - Mattel Brands | | |
| 7116 | 00/00/0000 | MGA 3815506.013814 | MGA 3815506.013816 | Notes re: Max Steel Brand Essence | | |
| 7117 | 4/15/2004 | MGA 3815506.013817 | MGA 3815506.013818 | Report re: Reporto Ejecutivo Diario | | |
| 7118 | 3/24/2004 | MGA 3815506.013819 | MGA 3815506.013911 | Spreadsheet re: PPlay1 of PPDSRemote; lamex83;Sales Cube (Reporter) | | |
| 7119 | 1/11/2004 | MGA 3815506.013912 | MGA 3815506.016445 | Spreadsheet re: Mattel Mexico Bid Units 2003 | | |
| 7120 | 00/00/0000 | MGA 3815506.016446 | MGA 3815506.016460 | Spreadsheet re: Mattel Mexico Sales By Brand 2004 - 2000 Gross Sales Trend | | |
| 7121 | 00/00/0000 | MGA 3815506.016464 | MGA 3815506.016464 | Spreadsheet re: Mattel Mexico  Merchandisers Comparative Data | | |
| 7122 | 00/00/0000 | MGA 3815506.016465 | MGA 3815506.016467 | Spreadsheet re: Promotions | | |
| 7123 | 00/00/2004 | MGA 3815506.016468 | MGA 3815506.016471 | Spreadsheet re: Max Steel 2004 Integrated Marketing Plan | | |
| 7124 | 12/6/2009 | MGA 3815506.016504 | MGA 3815506.016527 | Spreadsheet re: Mattel Mexico Daily Sales Report / Daily Current Month | | |
| 7125 | 00/00/2004 | MGA 3815506.016536 | MGA 3815506.016699 | Presentation re: Total Juguetes Scantrack Enero 2004 | | |

56

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 7126 | 00/00/0000 | MGA 3815506.016700 | MGA 3815506.016711 | Spreadsheet re: Media Budget | | |
| 7127 | 00/00/2004 | MGA 3815506.016712 | MGA 3815506.016742 | Spreadsheet re: Retail Price 2004 NEW | | |
| 7128 | 00/00/0000 | MGA 3815506.016827 | MGA 3815506.016828 | Document re: Mattel Mexico Marketing Plan | | |
| 7129 | 4/00/2003 | MGA 3815506.016829 | MGA 3815506.016877 | Presentation re: Maxico – President's Review | | |
| 7130 | 00/00/0000 | MGA 3815506.016878 | MGA 3815506.016878 | Spreadsheet re: Mattel de Mexico Net Sales | | |
| 7131 | 00/00/0000 | MGA 3815506.016879 | MGA 3815506.016897 | Presentation re: How are girls divided at Hasbro? | | |
| 7132 | 00/00/0000 | MGA 3815506.016898 | MGA 3815506.016898 | Presentation re: Mattel Overall Boys Strategies | | |
| 7133 | 00/00/0000 | MGA 3815506.016907 | MGA 3815506.016911 | Spreadsheet re: Fuente de Datos de Poblacion: XII Censo de Poblacion y Vivenda 2000 | | |
| 7134 | 3/31/2004 | MGA 3815506.016912 | MGA 3815506.016935 | Spreadsheet re: Mattel Mexico Plan 2004 | | |
| 7135 | 4/15/2004 | MGA 3815506.016936 | MGA 3815506.016936 | Email re: Plan de Medios Alternos Mattel 04 - Girls | | |
| 7136 | 00/00/0000 | MGA 3815506.016937 | MGA 3815506.016945 | Presentation re: Hot Wheels Highway 35 World Race | | |
| 7137 | 00/00/2004 | MGA 3815506.016946 | MGA 3815506.016947 | Document re: 2002 Mattel QOR/QFR (Carlos Gustavo Machado Gomez) | | |
| 7138 | 3/22/2004 | MGA 3815506.016948 | MGA 3815506.016953 | Spreadsheet re: Mattel Mexico Regional Report | | |
| 7139 | 00/00/2003 | MGA 3815506.016958 | MGA 3815506.016958 | Spreadsheet re: Mattel Mexico A&P 2003 Restatement | | |
| 7140 | 3/10/2004 | MGA 3815506.016959 | MGA 3815506.016974 | Presentation re: Payment Strategy 2004 Mattel Mexico | | |
| 7141 | 3/12/2003 | MGA 3815506.016975 | MGA 3815506.016982 | Memo re: Qualitative Screen Test for Spring 2004 Max Steel Line in Mexico | | |
| 7142 | 3/00/2004 | MGA 3815506.016983 | MGA 3815506.017019 | Spreadsheets re: Mattel de Mexico Strategic Session | | |
| 7143 | 00/00/0000 | MGA 3815506.017023 | MGA 3815506.017031 | Presentation re: Hot Wheels Highway 35 World Race | | |
| 7144 | 00/00/2004 | MGA 3815506.017033 | MGA 3815506.017248 | Presentation re: Trends 2004 | | |
| 7145 | 2/00/2004 | MGA 3815506.017250 | MGA 3815506.017288 | Presentation re: Unusual Sales Evaluation | | |
| 7146 | 00/00/0000 | MGA 3815506.017289 | MGA 3815506.017302 | Spreadsheet re: Mattel Mexico Sales by Brand | | |
| 7147 | 00/00/0000 | MGA 3815506.017303 | MGA 3815506.017333 | Presentation re: Boys Worldwide Trends | | |
| 7148 | 8/22/2003 | MGA 0139534 | MGA 0139552 | Spreadsheet re: BID SEMANAL | | |
| 7149 | 9/6/2005 | MGA 0139557 | MGA 0139568 | Spreadsheet re: Lista de Precios 1er Semestre 2006 | | |
| 7150 | 00/00/0000 | MGA 0139664 | MGA 0139730 | Presentation re: Resumen Ejecutivo Resultados Veracruz | | |
| 7151 | 00/00/0000 | MGA 0139747 | MGA 013948 | Document re: payment discounts and MVI Market Visit Planner chart | | |
| 7152 | 2/00/2005 | MGA 0139769 | MGA 0139792 | Spreadsheet re: Lista de Precios FY 2005 | | |
| 7153 | 2/00/2005 | MGA 0139931 | MGA 0139948 | Spreadsheet re: Lista de Precios FY 2005 | | |
| 7154 | 00/00/0000 | MGA 0140007 | MGA 0140029 | Presentation re: Plan de la Categoria Ninos, ninas, Infantil, preescolar y Juegos de Mesa | | |
| 7155 | 8/22/2003 | MGA 0140128 | MGA 0140147 | Spreadsheet re: BID SEMANAL | | |
| 7156 | 8/22/2003 | MGA 0140148 | MGA 0140166 | Spreadsheet re: BID SEMANAL | | |
| 7157 | 00/00/0000 | MGA 0140282 | MGA 0140348 | Presentation re: Resumen Ejecutivo Resultados Veracruz | | |
| 7158 | 2/00/2005 | MGA 0140349 | MGA 0140366 | Spreadsheet re: Lista de Precios FY 2005 | | |
| 7159 | 00/00/0000 | MGA 0139793 | MGA 0139815 | Presentation re: Plan de la Categoria Ninos, ninas, Infantil, preescolar y Juegos de Mesa | | |
| 7160 | 11/25/2003 | MGA 0139731 | MGA 0139746 | Various documents re: MGA Mexico status report | | |
| 7161 | 4/4/2004 | M 0031292 | M 0031380 | Memo re: 2004 Girls Full Year Mexico Viability Testing Report | | |
| 7162 | 00/00/0000 | None | None | Spreadsheet re: Louis Small deposition exhibits | | |
| 7163 | 4/26/2007 | MGA2 0543108 | MGA2 0543111 | Declaration of Carlos Gustavo Machado Gomez | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 7166 | 3/16/2006 | M 0926802 | M 0926812 | Memo re: Internal Mattel Investigated Rgarding Suspected Theft of Trade Secret Information by Jorge Castilla | | |
| 7168 | 00/00/2005 | M 0924334 | M 0924341 | Presentation re: Sales Planning 2005 Enhancement Project | | |
| 7169 | 00/00/2005 | M 0924342 | M 0924360 | Presentation re: International Systems | | |
| 7170 | 8/29/2005 | M 0924361 | M 0924373 | Presentation re: Sales Planning 2005 for 2006 | | |
| 7171 | 7/12/2005 | M 0924374 | M 0924392 | Presentation re: Sales Planning 2005 | | |
| 7172 | 00/00/0000 | M 0924393 | M 0924395 | Chart re: Sales Planning Enhancement Project Testing Schedule | | |
| 7173 | 3/1/2006 | M 0924396 | M 0924402 | Chart re: Sales Planning Enhancement Project Testing Schedule | | |
| 7174 | 00/00/0000 | M 0924403 | M 0924405 | Chart re: Profile adjustment based onintroduction month | | |
| 7175 | 00/00/0000 | M 0924406 | M 0924411 | Document re: Sales Intelligence Consolidated | | |
| 7176 | 00/00/0000 | M 0924412 | M 0924414 | Document re: Promotions | | |
| 7177 | 00/00/0000 | M 0924415 | M 0924416 | Diagram re: Marketing Process Data Flow | | |
| 7178 | 6/14/2005 | M 0924417 | M 0924420 | Chart re: ISIS Sales Planning Retail Price Bracket Functionality | | |
| 7179 | 00/00/0000 | M 0924421 | M 0924426 | Spreadsheet re: ISIS Sales Planning Enhancements Final | | |
| 7180 | 00/00/2005 | M 0924427 | M 0924469 | Report re: GSP Enhancement Business requirements | | |
| 7181 | 4/12/2005 | M 0924470 | M 0924473 | Chart re: Forecasting Process Framework 2005 | | |
| 7182 | 6/9/2004 | M 0924476 | M 0924476 | Chart re: ISIS Enhancements and Training with Updates | | |
| 7183 | 2/15/2005 | M 0924477 | M 0924481 | Document re: Initial Concept Sales Planning | | |
| 7184 | 3/3/2005 | M 0924482 | M 0924483 | Document re: Sprint Strawman | | |
| 7185 | 5/12/2006 | M 0924484 | M 0924487 | Chart re: Sprint 9 Sales Planning 2006 | | |
| 7186 | 10/31/2005 | M 0924488 | M 0924489 | Document re: Spring 2005 Project Plan | | |
| 7187 | 9/12/2005 | M 0924490 | M 0924491 | Document re: Spring 2005 Project Plan | | |
| 7188 | 2/16/2006 | M 0924492 | M 00924493 | Diagram re: International Project Progress Diagram | | |
| 7189 | 2/27/2006 | M 0924494 | M 0924508 | Spreadsheet re: Frecasting Product Backlog | | |
| 7190 | 00/00/0000 | M 0924509 | M 0924512 | Notes re: Castilla MGA interview | | |
| 7191 | 1/19/2006 | M 0924513 | M 0924515 | Document re: International Planning Organization | | |
| 7192 | 00/00/2006 | M 0924516 | M 0924520 | Performance Evaluation for Castilla | | |
| 7193 | 2/2/2006 | M 0924521 | M 0924528 | International Business Planning Document | | |
| 7194 | | M 0924529 | M 0924530 | Data systems chart | | |
| 7195 | | M 0924531 | M 0924539 | Business planning presentation | | |
| 7196 | | M 0924540 | M 0924544 | Draft Presentation | | |
| 7197 | | M 0924545 | M 0924546 | Business planning presentation | | |
| 7198 | | M 0924547 | M 0924548 | note re unopenable business planning document | | |
| 7199 | 00/00/0000 | M 0924549 | M 0924554 | Performance Evaluation for Castilla | | |
| 7200 | 8/20/2005 | M 0924555 | M 0924603 | Strategic planning presentation | | |
| 7201 | 00/00/0000 | M 0924604 | M 0924609 | Performance Evaluation for Castilla | | |
| 7202 | | M 0924610 | M 0924611 | Listing of lottery numbers | | |
| 7203 | 5/12/2006 | M 0924612 | M 0924633 | Inventory presentation | | |
| 7204 | 10/21/2005 | M 0924634 | M 0924638 | Chart re International planning | | |
| 7205 | | M 0924639 | M 0924640 | Typed notes re apartment move | | |
| 7206 | | M 0924641 | M 0924666 | List of television shows | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 7207 | 8/31/2005 | M 0924667 | M 0924688 | Inventory presentation | | |
| 7208 | 00/00/0000 | M 0924689 | M 0924693 | Cover sheet for career action plan | | |
| 7209 | | M 0924694 | M 0924698 | Cover sheet for career action plan | | |
| 7210 | 5/9/2006 | M 0924700 | M 0924715 | Inventory presentation | | |
| 7211 | 5/25/2005 | M 0924716 | M 0924736 | Inventory presentation | | |
| 7212 | 00/00/2005 | M 0924737 | M 0924757 | Inventory analysis | | |
| 7213 | 3/00/2003 | M 0924758 | M 0924760 | Organizational review document | | |
| 7214 | | M 0924761 | M 0924763 | list of Product specifications | | |
| 7215 | | M 0924764 | M 0924766 | information on automobile | | |
| 7216 | 00/00/0000 | M 0924767 | M 0924771 | Performance Evaluation for Castilla | | |
| 7217 | | M 0924772 | M 0924776 | Blank performance evaluation form | | |
| 7218 | 00/00/2005 | M 0924777 | M 0924778 | Chart re International planning | | |
| 7219 | 5/15/2006 | M 0924780 | M 0924800 | Inventory presentation | | |
| 7220 | 5/15/2006 | M 0924801 | M 0924822 | Inventory presentation | | |
| 7221 | 00/00/0000 | M 0924823 | M 0924830 | Performance Evaluation for Castilla | | |
| 7222 | 00/00/2005 | M 0924831 | M 0924832 | Chart re International planning | | |
| 7223 | | M 0924833 | M 0924835 | Chart re International planning | | |
| 7224 | 5/15/2006 | M 0924836 | M 0924852 | Inventory presentation | | |
| 7225 | 11/1/2004 | M 0924853 | M 0924873 | Inventory presentation | | |
| 7226 | | M 0924874 | M 0924881 | Document re sales planning | | |
| 7227 | | M 0924882 | M 0924920 | Document re Demand Management | | |
| 7228 | 10/1/2004 | M 0924921 | M 0924931 | Presentation re forecast accuracy | | |
| 7229 | | M 0924932 | M 0924936 | Chart re forecasting | | |
| 7230 | 9/1/2004 | M 0924936.01 | M 0924997 | Presentation re inventory warehouse management | | |
| 7231 | | M 0924998 | M 0925004 | Document re forecasting | | |
| 7232 | | M 0925005 | M 0925023 | User guide for Sales planning system | | |
| 7233 | | M 0925024 | M 0925068 | User guide for Sales planning system | | |
| 7234 | | M 0925069 | M 0925133 | User guide for Sales planning system | | |
| 7235 | 00/00/2005 | M 0925133.01 | M 0925145 | Blank monthly calendar | | |
| 7236 | 5/1/2004 | M 0925146 | M 0925189 | Data warehousing system training doc | | |
| 7237 | 5/2/2004 | M 0925190 | M 0925259 | Data warehousing system training doc | | |
| 7238 | 6/21/2004 | M 0925260 | M 0925261 | Notes on IT best practices | | |
| 7239 | 3/2/2004 | M 0925262 | M 0925374 | Data warehousing system training doc | | |
| 7240 | 5/2/2004 | M 0925375 | M 0925386 | Data warehousing system training doc | | |
| 7241 | | M 0925387 | M 0925389 | Data warehousing system training doc | | |
| 7242 | 3/2/2004 | M 0925390 | M 0925393 | Data warehousing system training doc | | |
| 7243 | | M 0925394 | M 0925401 | Sales Planning User Guide | | |
| 7244 | 00/00/2003 | M 0925402 | M 0925415 | Performance Evaluation for Castilla | | |
| 7245 | 12/9/2003 | M 0925416 | M 0925430 | Presentation re Sales Planning systems | | |
| 7246 | | M 0925431 | M 0925433 | Document re sales planning | | |
| 7247 | | M 0925434 | M 0925435 | Document re sales planning | | |
| 7248 | 11/21/2003 | M 0925436 | M 0925461 | Document re sales planning | | |
| 7249 | | M 0925462 | M 0925481 | Document re sales planning | | |
| 7250 | 00/00/2003 | M 0925482 | M 0925517 | Presentation re forecast accuracy | | |
| 7251 | 8/20/2003 | M 0925518 | M 0925525 | Castilla Career Action Plan | | |
| 7252 | 00/00/0000 | M 0925526 | M 0925540 | Chart re Sales Data Backcasting | | |
| 7253 | 7/1/2003 | M 0925541 | M 0925556 | Spreadsheet re Backcasting Analysis | | |
| 7254 | | M 0925557 | M 0925558 | doc re Demand Planning Cycle | | |
| 7255 | 5/15/2006 | M 0925591 | M 0925642 | Demand planning training guide | | |

59

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 7256 | 5/15/2006 | M 0925643 | M 0925651 | Demand planning training guide | | |
| 7257 | 11/2/2003 | M 0925652 | M 0925660 | TRAC Performance Evaluation for Castilla | | |
| 7258 | | M 0925661 | M 0925662 | Chart re International planning | | |
| 7259 | 1/22/2003 | M 0925663 | M 0925726 | Presentation re forecasting and supply planning | | |
| 7264 | 9/14/2009 | None | None | Mattel, Inc.'s Second Supplemental Objections and Responses to Interrogatory Nos. 20-23 and 28 in Mga Entertainment, Inc.'s Second Set of Interrogatories | | |
| 7266 | | Various | Various | Series of emails from specific email address | | |
| 7274 | 3/8/2004 | M 0098132 | M 0098133 | Code of Conduct acknowledgment | | |
| 7275 | 6/5/2005 | M 0098166 | M 0098170 | Code of conduct survey responses | | |
| 7276 | 6/5/2005 | M 0098171 | M 0098172 | Executed code of conduct acknowledgment | | |
| 7281 | 4/22/1996 | M 0098287 | M 0098288 | Executed employee agreements | | |
| 7282 | 5/20/1997 | M 0098125 | M 0098126 | Executed employee agreements | | |
| 7283 | 10/29/1999 | M 0098205 | M 0098205 | Executed employee agreements | | |
| 7284 | 10/29/1999 | M 0098204 | M 0098204 | Executed employee agreements | | |
| 7285 | | Various | Various | Letters re continuing obligations for departing employees | | |
| 7286 | | Various | Various | Proprietary Information Checkout Forms | | |
| 7287 | | Various | Various | Letters re continuing obligations for departing employees | | |
| 7288 | | Various | Various | Letters re continuing obligations for departing employees | | |
| 7289 | | Various | Various | Letters re continuing obligations for departing employees | | |
| 7295 | 5/8/2004 | MGA 0140968 | MGA 0140978 | Position Description Questionnaire | | |
| 7296 | 4/28/2004 | M 0074952 | M 0074961 | Contact list | | |
| 7297 | | M 0899956 | M 0899963 | Spreadsheet re sales numbers comparison | | |
| 7298 | 5/21/2006 | M 0897102 | M 0897111 | CIP roll-up numbers | | |
| 7307 | | M 0079231 | M 0072931 | Contact list | | |
| 7530 | 3/16/2006 | MGA2 0005657 | MGA2 0005658 | Email re potential MGA hire | | |
| 7531 | 3/30/2006 | MGA 0518291 | MGA 0518292 | Email re potential MGA hire and internal promotion | | |
| 7532 | 4/3/2006 | MGA2 0048953 | MGA2 0048957 | Executed Proprietary Information Agreement | | |
| 7533 | 3/3/2006 | MGA2 0049007 | MGA2 0048960 | Executed Arbitration Agreement | | |
| 7537 | 8/23/2006 | MGA 1496682 | MGA 1496683 | Email re closeout reports | | |
| 7538 | 3/20/2007 | MGA2 0049031 | MGA2 0049034 | Performance Evaluation for Castilla | | |
| 7539 | 4/11/2005 | MGA 1023037 | MGA 1023039 | Email re excess inventory | | |
| 7540 | 2/3/2006 | MGA 0232301 | MGA 0232304 | Emails re lost sales and inventory shortages | | |

60

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 7541 | 11/9/2005 | MGA 0462564 | MGA 0462569 | Email re forecasting | | |
| 7542 | 6/16/2005 | MGA 0173699 | MGA 0173701 | Email re inventory availability and possible lost sales | | |
| 7543 | 2/15/2006 | MGA 0257577 | MGA 0257579 | Email re plan summary | | |
| 7544 | 2/24/2006 | MGA 1106206 | MGA 1106209 | Email re MGA sales forecasting | | |
| 7545 | 7/11/2006 | MGA 1042176 | MGA 1042182 | Email re Hong Kong issues | | |
| 7546 | 10/28/2006 | MGA 1108972 | MGA 1108976 | Email re shipping and forecasting issues | | |
| 7547 | 11/24/2006 | MGA 1627665 | MGA 1627668 | Email re MGA sales forecasting | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 7548 | 5/16/2006 | MGA 1109579 | MGA 1109582 | Email re Hong Kong issues | | |
| 7549 | 8/4/2006 | MGA 107709 | MGA 1017718 | Email re shipping and forecasting issues | | |
| 7550 | 7/19/2006 | MGA 1117536 | MGA 1117537 | Email re shipping and forecasting issues | | |
| 7551 | 3/1/2006 | MGA2 0369029 | MGA2 0369030 | Email re production issues | | |
| 7552 | 9/12/2006 | MGA 2096530 | MGA 2096535 | Email re Hong Kong software | | |
| 7553 | 10/12/2005 | MGA 0229337 | MGA 0229340 | Email re inventory issues | | |
| 7554 | 8/2/2007 | MGA2 0049027 | MGA2 0049027 | Castilla's Key Result Areas for 2007 | | |
| 7555 | 6/12/2008 | MGA2 0048977 | MGA2 048983 | Castilla's MGA job review for 2007 | | |
| 7556 | 8/27/2008 | IGWT 05233 | IGWT 05269 | IGWT Operating Agreement | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 7557 | 7/9/2008 | IGWT 0013382 | IGWT 0013384 | Email re IGWT set up | | |
| 7558 | 9/15/2008 | IGWT 0071242 | IGWT 0071243 | Email re IGWT inventory | | |
| 7559 | 9/15/2008 | IGWT 100562 | IGWT 100564 | Email re IGWT issues | | |
| 7630 | 12/18/2007 | MGA2 0550737 | MGA2 0550737 | Email re Wachovia debt restructuring | | |
| 7631 | 7/29/2008 | BMLLP00012349 | BMLLP00012350 | Email re IGWT inventory purchase | | |
| 7632 | 10/29/2008 | MGA2 0573885 | MGA2 0573887 | Email re payment plans and priorities | | |
| 7633 | 5/20/2009 | MGA2 0579910 | MGA2 0579911 | Email re Omni interest payments | | |
| 7634 | 3/24/2009 | MGA2 0553875 | MGA2 0553875 | Email re collateral recovery | | |
| 7635 | 5/11/2009 | MGA2 0540956 | MGA2 0540957 | Email re IGWT inventory purchase | | |
| 7636 | 7/17/2008 | IGWT 71981 | IGWT 71983 | Email re IGWT inventory purchase | | |
| 7637 | 9/29/2008 | IGWT 96817 | IGWT 96820 | Email re IGWT check delivery | | |
| 7638 | 3/13/2009 | IGWT 16702 | IGWT 16704 | Email re IGWT financials | | |
| 7639 | 11/10/2008 | MGA2 0553790 | MGA2 0553790 | Email re IGWT financials | | |
| 7640 | 6/00/2008 | IGWT 10046 | IGWT 10078 | Operating Agreement | | |
| 7641 | 7/7/2008 | IGWT 52642 | IGWT 52646 | Inventory Purchase Agreement | | |
| 7642 | 8/27/2008 | IGWT 05233 | IGWT 05268 | Operating Agreement | | |
| 7643 | 10/18/2008 | MGA2 0553322 | MGA2 0553323 | Email re Omni funding | | |
| 7644 | 10/21/2008 | IGWT 103268 | IGWT 103270 | Email re Omni funding | | |
| 7645 | 6/1/2009 | MGA2 0579904 | MGA2 0579904 | Email re Wachovia note | | |

63

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 7646 | 6/25/2009 | None | None | Declaration of John Woolard in Opposition to Ex Parte Motion of Temporary Receiver For Order 1. Approving Final Account and Report 2. Approving Final Compensation to Temporary Receiver and professionals 3. Discharging Receiver | | |
| 7647 | 5/7/2009 | None | None | Declaration of John Woolard in Support of the MGA Parties Request for Further Stay | | |
| 7648 | 1/24/2009 | None | None | Press release re Moxie Girlz and BFC, Inc. Licensees | | |
| 7649 | 3/13/2009 | MGA2 0576898 | MGA2 0576900 | Various IGWT financial documents (2008) | | |
| 7650 | 9/25/2008 | IGWT 50771 | IGWT 50772 | Email re IGWT financials | | |
| 7651 | 2/24/2009 | MGA2 0540974 | MGA2 0540980 | Email re issues with Little Tike financials | | |
| 7652 | 2/4/2009 | MGA2 0540963 | MGA2 0540965 | Email re issues with Little Tike financials | | |
| 7653 | 2/19/2009 | MGA2 0540966 | MGA2 0540973 | Email re issues with Little Tike financials | | |
| 7654 | 2/19/2009 | MGA2 0577627 | MGA2 0577628 | Email re issues with Little Tike financials | | |
| 7655 | 2/26/2009 | MGA2 0541022 | MGA2 0541026 | Email re issues with Little Tike financials | | |
| 7656 | 8/8/2008 | MGA2 0553138 | MGA2 0553139 | Email re wire transfers | | |
| 7657 | 12/4/2008 | MGA2 0577681 | MGA2 0577681 | Email re Omni relationship | | |
| 7658 | 3/12/2008 | MGA2 0553996 | MGA2 0553996 | Email re distribution of MGA financials | | |
| 7659 | 2/21/2008 | MGA2 0553144 | MGA2 0553147 | Email re MGA performance | | |
| 7660 | 11/15/2008 | MGA2 0577747 | MGA2 0577775 | Email re MGA financial condition | | |
| 7662 | 6/2/2009 | MGA2 0579901 | MGA2 0579902 | Email re additional financing | | |
| 7663 | 12/31/2007 | MGA2 0540714 | MGA2 0540715 | MGA Consolidated Balance Sheet (Dec-2007) | | |
| 7664 | 12/31/2008 | MGA2 0540721 | MGA2 0540722 | MGA Consolidated Balance Sheet (Dec-2008) | | |
| 7666 | 12/29/2008 | M 0927013 | M 0927070 | Woolard's Dec ISO MGA's Opp to Mattel's Ex Parte App for Receiver dated 12/29/08. | | |

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 7671 | 4/6/2005 | M 0111019 | M 0111196 | Complaint filed by Mattel Mexico for criminal violations of IP by Carlos Gustavo Machado Gomez, Mariana Trueba Almada and Pablo Vargas San Jose and beneficiaries of their illicit conduct | | |
| 7675 | 6/15/2004 | M 0126253 | M 0126260 | EvidentData report re Mattel Mexico | | |
| 7678 | 11/10/2003 | M 0931076 | M 0931078 | Fax re Mattel employee recruitment | | |
| 7679 | 4/1/2004 | M 0164302 | M 0164303 | Mattel Brand Organizational Charts | | |
| 7680 | 9/13/2007 | M 0926818 | M 0926822 | Email re Mattel info | | |
| 7681 | 4/16/2009 | M 0931587 | M 0931592 | Engagement Letter | | |
| | | M 0931585 | M 0931585 | | | |
| 7682 | 4/22/2009 | M 0931585 | M 0931585 | Engagement Letter | | |
| 7683 | | M0931683 | M0931685 | Resume of Susan Kim | | |
| 7684 | 9/10/2003 | M 0931680 | M 0931681 | Mattel Employment Application of Susan Kim | | |
| 7685 | 00/00/2005 | M 0896542 | M 0896543 | Mattel Planogram | | |
| 7686 | 00/00/0000 | M 0896547 | M 0896586 | Mattel presentation for Target | | |
| 7687 | | M 0896240 | M 0896240 | Mattel chart for Target | | |
| 7688 | 10/29/2004 | M 0896285 | M 0896320 | Mattel presentation for Target | | |
| 7689 | 6/30/2009 | M 0926823 | M 0926825 | Declaration of Yoon Jung Kim aka Susan Jung Kim | | |
| 7690 | 4/22/2009 | M 0931580 | M 0931580 | Email re Susan Kim | | |
| 7691 | 12/31/2007 | M 0931042 | M 0931049 | Mattel Targeted Results, Assessment and Coaching document | | |
| 7692 | 4/22/2008 | M 0931090 | M 0931090 | Mattel Human Resources Memorandum | | |
| 7693 | 11/3/2004 | M 0164199 | M 0164227 | Mattel Code of Conduct 2004 Certification documents | | |
| 7694 | 7/10/2003 | M 0256456 | M 0256508 | Email re Mattel Employee Handbook | | |
| 7695 | | M 0896738 | M 0896740 | Mattel presentation for Target | | |
| 7767 | 12/2/2008 | MGA2 0540057 | MGA2 0540057 | Email re loan repayment | | |
| 7768 | 5/13/2009 | NAZARIAN 0000067 | NAZARIAN 0000067 | Assignment and Assumption Agreement | | |
| 7769 | 4/27/2009 | NAZARIAN 0000054 | NAZARIAN 0000060 | Manager Consent to the Admission of a Substitute Member | | |
| 7770 | 8/28/2008 | IGWT 03272 | IGWT 03277 | Email re Omni funding | | |
| 7771 | 10/16/2008 | IGWT 00162 | IGWT 00174 | Email re MGA notes | | |
| 7772 | 11/25/2008 | OMNI 0003153 | OMNI 0003154 | Email re interest payments | | |
| 7773 | 3/31/2009 | OMNI 0002094 | OMNI 0002094 | Agreement re Omni debt | | |
| 7774 | 8/29/2008 | NAZARIAN 00068 | NAZARIAN 00069 | Wire Transfer | | |
| 7775 | Various | None | None | Handwritten notes re interviews with Montero, Herrera, Ochoa, Olvera | | |
| 7777 | 10/27/2005 | M 0114058 | M 0114079 | Detailed Search Report (with translation) | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 7783 | 5/17/2005 | M 0255948 | M 0255948 | Confirmation of Return from Maternity Leave | | |
| 7792 | 8/18/2003 | MGA 0887393 | MGA 0887393 | Email re Mattel business planning | | |
| 7878 | None | MGA2 0540729 | MGA2 0540732 | Spreadsheet re MGA distribution report | | |
| 7879 | 11/21/2008 | IGWT 0014548 | IGWT 0014550 | Email re Gozini repayment | | |
| 7880 | 7/26/2008 | OMNI 0007353 | OMNI 0007356 | Email re loan collateral | | |
| 7881 | 7/31/2008 | OMNI0007314 | OMNI0007315 | Email re Wachovia note and Larian involvement | | |
| 7882 | 7/22/2008 | MGA2 0558526 | MGA2 0558526 | Email re asset protection | | |
| 7883 | 8/10/2008 | MGA2 0540945 | MGA2 0540946 | Email re Wachovia financing | | |
| 7884 | 5/6/2004 | MGA 0141192 | MGA 0141193 | Email re Early Light manufacturing | | |
| 7885 | 5/6/2004 | MGA2 0070289 | MGA2 0070291 | Email re Early Light manufacturing | | |
| 7886 | 8/20/2004 | MGA2 0048563 | MGA2 0048564 | Email re MGA employee recruitment from Mattel | | |
| 7887 | 11/3/2008 | MGA2 0557716 | MGA2 0557798 | Email re MGA costs | | |
| 7888 | 4/22/2005 | MGA 0203488 | MGA 0203489 | Email re Mattel info | | |
| 7889 | 1/3/2005 | MGA 0149902 | MGA 0149905 | Email re MGA forecasting | | |
| 7890 | 4/7/2005 | MGA 1023073 | MGA 1023082 | Email re Walmart forecasting | | |
| 7891 | 4/7/2005 | MGA 1510117 | MGA 1510121 | Email re Walmart forecasting | | |
| 7892 | 12/22/2006 | MGA 0195018 | MGA 0195023 | Email re Walmart forecasting | | |
| 7893 | 12/22/2006 | MGA 0195024 | MGA 0195032 | Email re Walmart forecasting | | |
| 7894 | 1/28/2001 | MGA 4008665 | MGA 4008665 | Email re Mattel info | | |

66

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 7895 | 1/28/2001 | MGA 3772351 | MGA 3772430 | Email re Mattel info | | |
| 7896 | 8/28/2006 | MGA 1029925 | MGA 1029927 | Email re Mattel product fashions | | |
| 7897 | 3/19/2005 | MGA 0226309 | MGA 0226312 | Email re competing products | | |
| 7898 | 3/19/2005 | MGA 0206077 | MGA 0206077 | Email re competing products | | |
| 7899 | 9/23/2005 | MGA2 0483553 | MGA2 0483553 | Email re MGA Mexico sales | | |
| 7900 | 2/2/2004 | MGA 0140433 | MGA 0140439 | Email re competing products | | |
| 7901 | 8/21/2003 | MGA 0182821 | MGA 0182823 | Email re Bratz promotions | | |
| 7902 | 6/4/2006 | MGA 4006679 | MGA 4006680 | Email re merchandising info | | |
| 7903 | 5/2/2003 | MGA 0187960 | MGA 0187961 | Weekly Status Report | | |
| 7904 | 2/21/2005 | MGA 0204979 | MGA 0204980 | Email re Build a Bratz product development | | |
| 7905 | 4/9/2007 | MGA 0419193 | MGA 0419194 | Email re competing products | | |
| 7906 | 9/22/2006 | MGA 0074136 | MGA 0074139 | Email re Mattel packaging design | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 7907 | 8/24/2006 | MGA 0307479 | MGA 0307480 | Email re competing products | | |
| 7908 | 3/18/2004 | MGA 0302637 | MGA 0302644 | Email re competing products | | |
| 7909 | 6/23/2003 | MGA 3786952 | MGA 3786953 | Email re competing products | | |
| 7910 | 12/8/2008 | IGWT 17039 | IGWT 17051 | Email re Larian net worth | | |
| 7911 | 6/30/2005 | MGA 3896655 | MGA 3896744 | Moss Adams MGA Appraisal Report | | |
| 7912 | 6/30/2006 | MGA 3896567 | MGA 3896654 | Moss Adams MGA Appraisal Report | | |
| 7913 | 7/21/2006 | MGA 0435812 | MGA 0435816 | Email re hair supply problems | | |
| 7914 | 10/2/2005 | MGA2 0435494 | MGA2 0435495 | Email re forecasting problems | | |
| 7915 | 12/12/2008 | MGA2 0505302 | MGA2 0505302 | Email re MGA business outlook | | |
| 7916 | 3/22/2006 | MGA 1039244 | MGA 1039248 | Email re Walmart issues | | |
| 7917 | 12/8/2006 | MGA2 0357285 | MGA2 0357288 | Email re MGA performance | | |
| 7918 | 10/7/2003 | MGA2 0690736 | MGA2 0690740 | Email re MGA recall | | |
| 7919 | 1/3/2007 | MGA 3862408 | MGA 3862410 | Email re China issues | | |
| 7971 | 7/19/2006 | M 0933416 | M 0933417 | Letter re Mattel Code of Conduct | | |
| 7972 | 2/16/2005 | MGA 0205005 | MGA 0205006 | Email re Mattel info | | |
| 7979 | 3/16/2006 | M 0927966 | M0927972 | Guidance Software Examination Report | | |
| 7980 | 7/24/2006 | M 0927973 | M 0927976 | Guidance Software Examination Supplemental Report | | |
| 7981 | 3/13/2006 | M 0925926 | M 0925938 | Mattel Global Security Investigation | | |
| 7982 | 3/16/2006 | M 0926802 | M 0926812 | Internal Mattel Report re trade secret theft | | |
| 7983 | 2/15/2007 | M 0927556 | M 0927762 | Mattel Inc. Jorge Castilla Theft Damage Analysis | | |
| 7984 | 7/14/2008 | M 0928177 | M 0928187 | 42 LLC Supplemental Report | | |
| 7988 | 8/17/2005 | M 0933489 | M 0933507 | KMPC Report re USB thumb drive review | | |
| 7989 | 3/17/2006 | M 0933471 | M 0933479 | Email re Mattel Global Security & Investigations report | | |
| 8005 | None | MGA2 0703648 | MGA2 0703648 | Top 10 Canadian Retailers by year | | |
| | | MGA2 0703649 | MGA2 0703649 | | | |
| | | MGA2 0703653 | MGA2 0703653 | | | |
| | | MGA2 0703656 | MGA2 0703656 | | | |
| | | MGA2 0703647 | MGA2 0703647 | | | |
| | | MGA2 0703655 | MGA2 0703655 | | | |
| | | MGA2 0703650 | MGA2 0703650 | | | |
| | | MGA2 0703654 | MGA2 0703654 | | | |
| | | MGA2 0703651 | MGA2 0703651 | | | |
| | | MGA2 0703652 | MGA2 0703652 | | | |
| 8006 | None | MGA 3767468 | MGA 3767500 | Presentation re MGA Canada case study | | |

Exhibit A: Mattel Exhibit List

68

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 8008 | None | MGA 0073093 | MGA 0073146 | Spreadsheet re Bratz exclusives | | |
| 8009 | 5/4/2006 | MGA 0193515 | MGA 0193520 | Email re MGA retailer exclusives | | |
| 8010 | 6/30/2004 | MGA 1509705 | MGA 1509706 | Email re Walmart Vendor Agreement | | |
| 8011 | 7/16/2004 | MGA 0199762 | MGA 0199764 | KRA Report re strategic business planning in Canada | | |
| 8012 | 7/12/2004 | MGA 1019711 | MGA 1019713 | Email re Canada buyer presentation | | |
| 8013 | 7/31/2003 | MGA 1116204 | MGA 1116205 | Email re Walmart inventory | | |
| 8014 | 11/24/2002 | MGA 0184582 | MGA 0184584 | Email re Walmart Canada | | |
| 8015 | 9/23/2008 | IGWT 78599 | IGWT 78600 | Email re safety restrictions | | |
| 8016 | 1/23/2005 | MGA 1024114 | MGA 1024116 | Email re Walmart Canada | | |
| 8017 | 7/23/2004 | MGA 1020029 | MGA 1020031 | KRA Report re strategic business planning in Canada | | |
| 8018 | 9/10/2004 | MGA 1020192 | MGA 1020193 | KRA Report re strategic business planning in Canada | | |
| 8019 | None | MGA2 0538324 | MGA2 0538324 | Advertisement for MGA Canada position | | |
| 8020 | 9/15/2005 | MGA 0202494 | MGA 0202499 | Email re employee recruitment | | |
| 8021 | 9/16/2005 | MGA 0202500 | MGA 0202505 | Email re employee recruitment | | |
| 8022 | 9/20/2005 | MGA 0877287 | MGA 0877287 | Email re employee recruitment | | |
| 8023 | 9/21/2005 | MGA 0877284 | MGA 0877288 | Email re employee recruitment | | |
| 8025 | 9/29/2005 | MGA 0869790 | MGA 0869791 | Email re employee recruitment | | |
| 8026 | 9/24/2005 | MGA 0202565 | MGA 0202566 | Email re employee recruitment | | |
| 8027 | 4/5/2006 | MGA 0869793 | MGA 0869795 | MGA Performance Evaluation | | |
| 8028 | None | MGA2 0703325 | MGA2 0703327 | MGA Performance Evaluation | | |
| 8029 | 8/17/2006 | M 0926513 | M 0926528 | KPMG Report re USB Thumb Drive Review | | |
| 8030 | None | M 0099666 | M 0099725 | Spreadsheet re 2003 Acct Performance | | |
| 8031 | 7/24/2008 | IGWT 52507 | IGWT 52508 | Email re IGWT orders | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 8032 | 11/11/2008 | MGA2 0567357 | MGA2 0567359 | Email re IGWT orders | | |
| 8034 | 3/22/2005 | MGA 3769432 | MGA 3769434 | Letter re MGA Canada Media expenditures | | |
| 8035 | 6/27/2005 | MGA 1521228 | MGA 1521228 | Email re marking meeting | | |
| 8036 | None | MGA2 0703404 MGA2 0703621 | MGA2 0703405 MGA2 0703621 | Various charts re MGA Canada fliers | | |
| 8037 | 4/4/2006 | MGA 0301512 | MGA 0301514 | Email re Canadian retailers | | |
| 8038 | 4/14/2006 | MGA 0301518 | MGA 0301519 | Email re Mattel organizational structure | | |
| 8039 | None | MGA 1134809 | MGA 1134812 | Mattel Canada Organizational Chart | | |
| 8040 | None | MGA2 0703386 | MGA2 0703388 | Various charts re MGA Canada returns by SKU | | |
| 8041 | None | MGA2 0703402 | MGA2 0703402 | Bratz Promotional Summary | | |
| 8042 | 11/25/2005 | MGA2 0703391 | MGA2 0703392 | Charts re staff and responsibilities | | |
| 8043 | None | MGA2 0703704 | MGA2 0703704 | Chart re Janine Earnings | | |
| 8044 | 00/00/2005 | MGA2 0703399 | MGA2 0703401 | Photograph of 2005 Toys R Us Bratz feature wall | | |
| 8045 | 6/14/2006 | MGA2 0703558 | MGA2 0703575 | Presentation re MGA Toys R Us Business Review | | |
| 8046 | 5/00/2005 | MGA2 0703541 | MGA2 0703557 | Presentation re Bratz and Toys R Us | | |
| 8047 | 2/16/2006 | MGA2 0703576 | MGA2 0703612 | Presentation re Bratz summit | | |
| 8048 | None | MGA2 0703613 | MGA2 0703613 | Walmart Canada Flyer Summary | | |
| 8049 | 2/17/2009 | MGA2 0571131 | MGA2 0571131 | Email re IGWT orders | | |
| 8050 | None | MGA 3775376 | MGA 3775376 | Email re MGA Canada employment | | |
| 8051 | None | None | None | List of deposition documents | | |
| 8062 | 3/23/2003 | MGA 0287425 | MGA 0287425 | Email re competitive analysis | | |
| 8077 | 9/00/2004 | MGA 0139816 | MGA 0139930 | Presentation re consumer research | | |
| 8078 | 00/00/2005 | MGA 0139598 | MGA 0139663 | Reporte de Resultado de un estudio antropologico bajo la tecnica etnografica (Spanish) | | |
| 8079 | None | MGA 0139569 | MGA 0139597 | Toma De Decision en la Compra (Spanish) | | |
| 8080 | 7/00/2004 | MGA 0139949 | MGA 0139966 | Investigacion de Mercados 2004 (Spanish) | | |
| 8081 | 8/10/2004 | MGA 0140385 | MGA 0140395 | Email re Propuestas (Spanish) | | |
| 8082 | None | MGA 0140099 | MGA 0140127 | Marketing Insight & Consumer Behavior Presentation re Toma De Decision en la Compra (Spanish) | | |
| 8083 | 7/00/2004 | MGA 0140367 | MGA 0140384 | Investigacion de Mercados 2004 (Spanish) | | |
| 8084 | 00/00/2005 | MGA 0140030 | MGA 0140098 | Reporte de Resultado de un estudio antropologico bajo la tecnica etnografica (Spanish) | | |

70

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 8085 | 00/00/2005 | MGA 0140396 | MGA 0140424 | Various MGA Mexico charts and spreadsheets (Spanish) | | |
| 8086 | 8/10/2004 | MGA 0139967 | MGA 0139977 | Email re Propuestas (Spanish) | | |
| 8087 | 9/00/2004 | MGA 0140167 | MGA 0140281 | Marketing Insight & Consumer Behavior presentation re MGA dolls | | |
| 8088 | 00/00/2005 | MGA 0139978 | MGA 0140006 | Lista de Precios (Spanish) | | |
| 8089 | 5/5/2010 | None | None | Email between counsel | | |
| 8090 | None | None | None | Chart of Aguirre documents | | |
| 8091 | 5/5/2010 | None | None | Email chain re: Kuemmerle deposition | | |
| 8117 | 5/25/2004 | M 0933863 | M 0933863 | Email re Bratz and Walmart | | |
| 8120 | 7/7/2006 | M 0933838 | M 0933839 | Email re Bratz and Walmart | | |
| 8121 | 8/31/2004 | MGA 1728313 | MGA 1728324 | MGA Hong Kong Organization Chart | | |
| 8122 | 10/19/2005 | MGA 3372406 | MGA 3372407 | Email re issues in China | | |
| 8123 | 10/22/2002 | MGA 2089380 | MGA 2089388 | Email re Mauritius set up | | |
| 8124 | 3/12/2009 | MGA2 0540846 | MGA2 0540864 | Email re Hong Kong tax issues | | |
| 8125 | 12/31/2007 | MGA2 0700971 | MGA2 0701009 | MGA Hong Kong Report of Directors and Audited Financial Statements | | |
| 8126 | 10/2/2008 | MGA2 0700957 | MGA2 0700970 | Letter re financial documents | | |
| 8127 | 2/4/2005 | MGA 3451734 | MGA 3451742 | Email re MGA Canada plan | | |
| 8128 | 4/19/2006 | MGA2 0561442 | MGA2 0561446 | Email re issues in China | | |
| 8129 | 11/9/2006 | MGA2 0540546 | MGA2 0540547 | Email re MGA Hong Kong funding | | |
| 8130 | 3/9/2007 | MGA 2125418 | MGA 2125667 | Email re financial documents | | |
| 8137 | 11/3/1997 | M 0256366 | M 0256370 | Trueba Mattel Employment Agreement (with translation) | | |
| 8138 | 5/16/2000 | M 0256335 | M 0256336 | Mattel Mexico Conflict of Interest Questionnaire | | |
| 8139 | 3/6/2002 | M 0256374 | M 0256384 | Mattel Conflict of Interest Manual (Spanish) | | |
| 8140 | 00/00/0000 | None | None | Blank page re: Trueba signature | | |
| 8141 | 4/19/2004 | M 0256411 | M 0256411 | Letter re Trueba resignation (with translation) | | |
| 8142 | None | M 0920685 | M 0920850 | Trueba Preliminary Statement (with translation) | | |
| 8143 | None | MGA 3815506.013796 | MGA 3815506.013813 | Directorio Mattel Brands (Spanish) | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 8144 | None | MGA 3815506.016465 | MGA 3815506.016467 | Spreadsheet re Mattel Mexico promotions (partial Spanish) | | |
| 8145 | 00/00/2004 | MGA 3815506.013679 | MGA 3815506.013681 | Presentation re Barbie 2004 | | |
| 8146 | 1/00/2003 | M 0128354 | M 0128385 | Mattel Code of Conduct | | |
| 8147 | 3/11/2004 | M 0128844 | M 0128845 | Email re competing products | | |
| 8148 | None | MGA 3815506.000029 | MGA 3815506.000030 | Chart re My Scene | | |
| 8149 | None | MGA 3815506.013308 | MGA 3815506.013353 | Spreadsheet re Barbie 2005 | | |
| 8150 | 4/16/2004 | MGA 1165022 | MGA 1165031 | Trueba MGA Employment Agreement (with translation) | | |
| 8151 | 1/7/2010 | MGA2 1205795 | MGA2 1205801 | Retainer Letter | | |
| 8221 | 8/4/2001 | MGA HK 0010382 | MGA HK 0010382 | Email re Barbie hang tag | | |
| 8222 | 7/3/2003 | MGA 4374325 | MGA 4374328 | Email re competing products | | |
| 8223 | 9/14/2001 | MGA 4375625 | MGA 4375626 | Email re hair stitching | | |
| 8224 | 10/9/2002 | MGA 0068903 | MGA 0068903 | Email re competing products | | |
| 8225 | 10/10/2002 | MGA 3325842 | MGA 3325845 | Email re competing products | | |
| 8226 | 11/21/2002 | MGA 4050242 | MGA 4050243 | Email re competing products | | |
| 8227 | 11/26/2002 | MGA 4050244 | MGA 4050250 | Email re competing products | | |
| 8228 | 7/9/2003 | MGA 4049963 | MGA 4049963 | Email re competing products | | |
| 8229 | 7/24/2003 | MGA 4370205 | MGA 4370205 | Email re competing products | | |

72

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 8230 | 8/1/2003 | MGA 4050127 | MGA 4050130 | Email re Mattel packaging design | | |
| 8231 | 8/1/2003 | MGA 4050091 | MGA 4050092 | Email re competing products | | |
| 8232 | 8/8/2003 | MGA 3244879 | MGA 3244883 | Email re competing products | | |
| 8233 | 8/25/2003 | MGA 0292652 | MGA 0292652 | Email re competing products | | |
| 8234 | 8/29/2003 | MGA 0301700 | MGA 0301704 | Email re competing products | | |
| 8235 | 9/2/2003 | MGA 0238600 | MGA 0238600 | Email re Mattel packaging design | | |
| 8236 | 10/17/2003 | MGA 0358591 | MGA 0358596 | Email re vendors | | |
| 8237 | 12/16/2003 | MGA 4375751 | MGA 437557 | Email re competing products | | |
| 8238 | 12/16/2003 | MGA 4376329 | MGA 4376334 | Email re competing products | | |
| 8239 | 3/13/2004 | MGA 0017533 | MGA 0017534 | Email re Mattel info | | |

Exhibit A: Mattel Exhibit List

73

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 8240 | 3/23/2005 | MGA 1144203 | MGA 1144225 | Email re competing products | | |
| 8241 | 7/21/2006 | MGA 1117520 | MGA 1117521 | Email re competing products | | |
| 8242 | 9/7/2006 | MGA 1117526 | MGA 1117527 | Email re Mattel packaging design | | |
| 8243 | 11/16/2006 | MGA 4050172 | MGA 4050182 | Email re competing products | | |
| 8244 | None | None | None | MGA Bratz Hollywood Style Cloe (Tangible) | | |
| 8245 | None | None | None | MGA Moxie Girlz Merin and Avery (Tangible) | | |
| 8246 | 5/28/2006 | MGA 1164538 | MGA 1164541 | Email re Mattel employee joining MGA Hong Kong | | |
| 8247 | 11/21/2002 | MGA 4374578 | MGA 4374579 | Email re employee recruitment from Mattel Hong Kong | | |
| 8248 | 12/9/2002 | MGA 4050284 | MGA 4050286 | Email re employee recruitment from Mattel Hong Kong | | |
| 8249 | 9/20/2006 | MGA 0194554 | MGA 0194556 | Email re costing info | | |
| 8250 | None | None | None | Mattel My Scene goes Hollywood Madison (Tangible) | | |
| 8251 | None | None | None | MGA 4-Ever Best Friends Just Chillin' Calista and Dianthe (Tangible) | | |
| 8252 | None | None | None | Mattel Wee 3 Friends Staci, Janet and Lila (Tangible) | | |
| 8252 | none | none | none | Photograph of Wee 3 Friends product "dance! dance! dance!" in its packaging | | |
| 8253 | None | None | None | MGA Bratz Petz Dogz Abby (Tangible) | | |
| 8254 | None | None | None | Mattel My Scene Miami Getaway Churro (Tangible) | | |
| 8255 | None | None | None | MGA Alien Racers G'rog (Tangible) | | |
| 8256 | None | None | None | Mattel Hot Wheels Hyper Pod AcceleRacers (Tangible) | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 8257 | 10/3/2006 | MGA 4050158 | MGA 4050161 | Email re analyst reports | | |
| 8258 | None | None | None | MGA Bratz Funky Fashion Makeover Yasmin (Tangible) | | |
| 8259 | None | None | None | Mattel My Scene Styling Head Madison (Tangible) | | |
| 8260 | 00/00/0000 | None | None | Louis Small handwritten notes re: interviews | | |
| 8261 | 00/00/0000 | None | None | Signature Sample | | |
| 8262 | 00/00/0000 | None | None | Louis Small notes re: questions | | |
| 8307 | 5/10/200 | M 0902231 | M 0902231 | Employee Secrecy and Invention Agreement | | |
| 8349 | 12/2/2008 | WING0011065 | WING0011065 | Funds Transfer Request and Authorization | | |
| 8350 | 3/20/2009 | MGA2 0826430 | MGA2 0826430 | Email re additional financing | | |
| 8351 | 12/9/2005 | MGA2 0560436 | MGA2 0560436 | Email re MGA Mexico sales | | |
| 8352 | 4/15/2003 | MGA2 0544306 | MGA2 0544308 | Email re political influence in Brazil | | |
| 8353 | 7/9/2009 | WING 0001057 | WING 0001058 | Letter re Wing's termination | | |
| 8354 | 3/6/2009 | WING 0001203 | WING 0001207 | Email re Little Tikes | | |
| 8355 | 12/9/2008 | MGA2 0855147 | MGA2 0855147 | Email re Little Tikes financial statements | | |
| 8356 | 3/27/2009 | IGWT 0103788 | IGWT 0103797 | Email re IGWT distributions | | |
| 8358 | 3/10/2009 | MGA2 0558858 | MGA2 0558559 | Email re financial documents | | |
| 8359 | 00/00/0000 | MGA2 0559965 | MGA2 0559966 | MGA Notes Payable to Officers | | |
| 8360 | 3/28/2008 | MGA2 0852221 | MGA2 0852223 | Email re PO approval | | |
| 8361 | 2/12/2008 | MGA2 1034507 | MGA2 1034510 | Email re debt restructuring | | |
| 8362 | 2/26/2008 | MGA2 1035875 | MGA2 1035876 | Email re additional financing | | |

75

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 8363 | 6/27/2008 | MGA2 1034398 | MGA2 1034407 | Email re additional financing | | |
| 8366 | 12/6/2008 | MGA2 0558785 | MGA2 0558785 | Email re MGA performance | | |
| 8367 | 3/13/2009 | MGA2 0559867 | MGA2 0559869 | Email re sale of Little Tikes | | |
| 8368 | 3/3/2009 | MGA2 0355665 | MGA2 0355666 | Email re disposal of computers | | |
| 8370 | 12/4/2007 | MGA2 0852278 | MGA2 0852280 | Email re additional financing | | |
| 8373 | 6/15/2008 | MGA2 0983816 | MGA2 0983819 | Email re financial documents for lenders | | |
| 8374 | 6/10/2008 | MGA2 0965291 | MGA2 0965301 | Email re competing products | | |
| 8377 | 3/29/2008 | MGA2 0862604 | MGA2 0862682 | Email re covenant compliance | | |
| 8380 | 3/27/2008 | WACHOVIA 0004346 | WACHOVIA 0004348 | Memorandum re additional financing meeting | | |
| 8381 | 4/9/2008 | MGA2 0861870 | MGA2 0861886 | Email re additional financing | | |
| 8382 | 4/10/2008 | MGA2 1010674 | MGA2 1010677 | Email re business plans | | |
| 8383 | 4/10/2008 | MGA2 0733462 | MGA2 0733466 | Email re debt restructuring | | |
| 8384 | 4/24/2008 | MGA2 0732764 | MGA2 0732767 | Email re financial documents and MGA performance | | |
| 8385 | 6/9/2008 | WACHOVIA 004314 | WACHOVIA 004314 | Email re financial documents and MGA performance | | |
| 8386 | 4/22/2008 | WACHOVIA 0001836 | WACHOVIA 0001846 | Memorandum re financial documents and MGA performance | | |
| 8387 | 5/16/2008 | WACHOVIA 0002134 | WACHOVIA 0002141 | Wachovia charge-off memorandum | | |
| 8388 | 4/23/2008 | WACHOVIA 0002167 | WACHOVIA 0002211 | Wachovia Field Examination Report | | |

76

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 8389 | 3/7/2008 | WACHOVIA 0001971 | WACHOVIA 0001976 | Wachovia Problem Asset Report | | |
| 8390 | 12/17/2008 | MGA2 1093351 | MGA2 1093387 | ConsumerQuest presentation re Bratz repositioning focus groups | | |
| 8391 | 10/8/2008 | MGA2 1093319 | MGA2 1093350 | Presentation re Bratz branding | | |
| 8392 | 10/16/2008 | MGA2 1093388 | MGA2 1093410 | ConsumerQuest report re Bratz repositioning research | | |
| 8393 | 5/30/2008 | MGA2 1093411 | MGA2 1093427 | CoolWorks report re Bratz focus groups | | |
| 8394 | 5/21/2008 | MGA2 1034546 | MGA2 1034547 | Email re additional financing | | |
| 8395 | 5/28/2008 | MGA2 1037729 | MGA2 1037734 | Email re lender updates | | |
| 8396 | 2/6/2008 | MGA2 0963437 | MGA2 0963442 | Email re additional financing | | |
| 8398 | 3/7/2008 | MGA2 0846226 | MGA2 0846236 | Email re financial documents | | |
| 8399 | 2/28/2008 | MGA2 0736853 | MGA2 0736867 | Email re Bratz product overview | | |
| 8401 | 5/16/2008 | MGA2 0852766 | MGA2 0852766 | Email re additional financing | | |
| 8402 | 3/25/2008 | MGA2 0553997 | MGA2 0553999 | Email re financial documents | | |
| 8404 | 3/31/2009 | WING0010606 | WING0010607 | Email re business consultants | | |
| 8405 | 8/23/2008 | MGA2 0559872 | MGA2 0559872 | Email re MGA performance | | |
| 8406 | 8/14/2008 | MGA2 0854811 | MGA2 0854812 | Email re additional financing | | |
| 8463 | 5/28/2010 | M 1632006 | M 1632024 | Mattel Mexico Agreement (with translation) | | |
| 8464 | 5/28/2010 | M 1640407 | M 1640437 | Declaration of Pablo Vargas San Jose (with translation) | | |
| 8465 | None | MGA 3815506.011452 | MGA 3815506.011464 | Mattel Trade Marketing report (with translation) | | |
| 8466 | 4/11/2004 | MGA 3815506.010512 | MGA 3815506.011394 | Spreadsheet re Walmex units | | |
| 8467 | 3/29/2001 | M 0128498 | M 0128507 | Mattel Employment Agreement signed by Pablo Vargas | | |
| 8468 | 6/20/2002 | M 0128510 | M 0128511 | Acknowledgment of receipt of conflict on interest manual (Spanish) | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 8469 | 1/00/2003 | M 0128354 | M 0128431 | Mattel Code of Conduct | | |
| 8470 | 10/00/2002 | M 0128474 | M 0128479 | Mattel Politica De Uso De Email (Spanish) | | |
| | | M 0128514 | M 0128515 | | | |
| 8471 | 00/00/2003 | M 0030968 | M 0030972 | Spreadsheets re Mattel Mexico plan (Spanish) | | |
| 8472 | 00/00/2002 | M 0031248 | M 0031253 | Mattel Mexico spreadsheets | | |
| 8473 | 3/00/2004 | M 0127608 | M 0127611 | Reporte De Llamadas A Linea Barbie (Spanish) | | |
| 8474 | None | M 0031265 | M 0031265 | Spreadsheet re price discounts | | |
| 8475 | None | M 0031283 | M 0031291 | Spreadsheets re 2002-2003 sales (Spanish) | | |
| 8476 | 00/00/2004 | MGA 1118843 | MGA 1118847 | Spreadsheet re Mattel Mexico sales (Spanish) | | |
| 8477 | None | MGA 3815506.012011 | MGA 3815506.013120 | Spreadsheet re Mattel Mexico SKUs | | |
| 8478 | 00/00/2004 | M 0031259 | M 0031262 | Spreadsheet re media advertising (Spanish) | | |
| 8479 | 00/00/2004 | MGA 3815506.000043 | MGA 3815506.000195 | Mattel Mexico spreadsheets | | |
| 8480 | 00/00/2004 | MGA 3815506.000196 | MGA 3815506.000570 | Spreadsheet re Mattel Mexico sales | | |
| 8481 | 1/11/2004 | MGA 3815506.013912 | MGA 3815506.016445 | Mattel Mexico spreadsheets | | |
| 8482 | 3/5/2005 | MGA 3815506.000571 | MGA 3815506.003456 | Spreadsheet re Mattel Mexico customers | | |
| 8483 | 3/19/2004 | MGA 3815506.003457 | MGA 3815506.004394 | Spreadsheet re Mattel Mexico customers | | |
| 8484 | 3/26/2004 | MGA 3815506.004395 | MGA 3815506.005379 | Spreadsheet re Mattel Mexico customers | | |
| 8485 | 4/11/2004 | MGA 3815506.005380 | MGA 3815506.005949 | Spreadsheet re Mattel Mexico customers | | |
| 8486 | 3/26/2004 | MGA 3815506.005950 | MGA 3815506.006779 | Spreadsheet re Mattel Mexico customers | | |
| 8487 | 3/26/2004 | MGA 3815506.006780 | MGA 3815506.007609 | Spreadsheet re Mattel Mexico customers | | |
| 8488 | 3/28/2004 | MGA 3815506.007610 | MGA 3815506.008168 | Spreadsheet re Mattel Mexico customers | | |
| 8489 | 3/26/2004 | MGA 3815506.008169 | MGA 3815506.008780 | Spreadsheet re Mattel Mexico customers | | |
| 8490 | 4/9/2004 | MGA 3815506.008781 | MGA 3815506.009887 | Spreadsheet re Mattel Mexico customers | | |
| 8491 | 4/11/2004 | MGA 3815506.009888 | MGA 3815506.010511 | Spreadsheet re Mattel Mexico customers | | |
| 8492 | None | MGA 3815506.011395 | MGA 3815506.011451 | Spreadsheet re Mattel Mexico info | | |
| 8493 | None | MGA 3185506.011465 | MGA 3185506.011465 | Mattel Mexico spreadsheets | | |
| 8494 | 12/00/2003 | MGA 3815506.011466 | MGA 3815506.011476 | Presentation re Mattel Mexico store check | | |
| 8495 | 12/00/2003 | MGA 3815506.011477 | MGA 3815506.011482 | Presentation re Mattel Mexico store check | | |
| 8496 | 12/00/2003 | MGA 3815506.011483 | MGA 3815506.011487 | Presentation re Mattel Mexico store check | | |
| 8497 | 00/00/2004 | MGA 3815506.011488 | MGA 3815506.011511 | Spreadsheet re Mattel Mexico Promociones (Spanish) | | |
| 8498 | 5/12/2004 | MGA 0181159 | MGA 0181168 | Email re Walmart Mexico | | |
| 8499 | None | MGA 3815506.013121 | MGA 3815506.013124 | Spreadsheet re Mattel Mexico sales | | |
| 8500 | None | MGA 3815506.013125 | MGA 3815506.013126 | Spreadsheet re Walmex | | |
| 8501 | None | MGA 3815506.013127 | MGA 3815506.013142 | Spreadsheet re Mattel regional customers | | |
| 8502 | None | MGA 3815506.013143 | MGA 3815506.013146 | Spreadsheet re Walmex (Spanish) | | |
| 8503 | 4/7/2004 | MGA 3815506.013147 | MGA 3815506.013147 | Spreadsheet re Walmex (Spanish) | | |
| 8504 | 2/00/2004 | MGA 3815506.017250 | MGA 3815506.017288 | Presentation re Mattel Mexico sales (with translation) | | |
| 8505 | 3/10/2004 | MGA 3815506.016959 | MGA 3815506.016974 | Presentation re Mattel Mexico strategy | | |
| 8506 | 3/24/2004 | MGA 3815506.013819 | MGA 3815506.013911 | Spreadsheets re: PPlay1 of PPDSRemote; Iamex83;Sales Cube (Reporter) | | |
| 8507 | 12/6/2009 | MGA 3815506.016504 | MGA 3815506.016527 | Spreadsheet re Mattel Mexico sales | | |
| 8508 | 4/16/2004 | MGA 0869565 | MGA 0869574 | Vargas-MGA Employment Agreement | | |

Exhibit A: Mattel Exhibit List

78

12/14/2010

—

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 8509 | 12/9/2005 | MGA2 0483600 | MGA2 0483600 | Email re MGA Mexico sales | | |
| 8510 | 00/00/2004 | MGA 3815506.016502 | MGA 3815506.016503 | Memorandum re MGA operation start up | | |
| 8511 | 7/1/2004 | MGA2 0331789 | MGA2 0331801 | Email re Mexico budgets | | |
| 8512 | 5/7/2004 | MGA2 0181492 | MGA2 0181492 | Email re MGA Mexico sales | | |
| 8513 | 00/00/2004 | MGA2 0104928 | MGA2 0104936 | Spreadsheet re MGA Mexico marketing | | |
| 8514 | 12/3/2004 | MGA 1117867 | MGA 1117919 | Email re MGA Mexico financials | | |
| 8515 | None | MGA 3815506.013308 | MGA 3815506.013353 | Spreadsheet re Mattel info | | |
| 8516 | None | MGA 3815506.013789 | MGA 3815506.013789 | Letter re employee recruitment | | |
| 8517 | 9/6/2007 | M 0921241 | M 0921394 | Pablo Vargas San Jose Preliminary Statement (with translation) | | |
| 8518 | None | MGA 4453542 | MGA 4453543 | Resume of Pablo Vargas San Jose | | |
| 8519 | None | None | None | Chart re deposition exhibits | | |
| 8520 | 10/27/2010 | None | None | MGA Entertainment, Inc.'s Supplemental responses to Mattel, Inc.'s First Set of Interrogatories (MGA Reply Counterclaims) (Nos. 1-2, 4-5, 8, 12, and 19) | | |
| 8569 | 12/14/2003 | M 0067071 | M 0067071 | Email re Wee 3 Friends | | |
| 8573 | 5/12/2004 | MGA 1184326 | MGA 1184328 | Email re MGA Mexico business plan | | |
| 8577 | 4/23/2004 | M 0128582 | M 0128589 | Mattel separation agreements | | |
| 8612 | 5/3/2004 | M 0899734 | M 0899749 | Mattel Human Resources Position Description Questionnaire | | |
| 8613 | 8/4/2003 | MGA 0183508 | MGA 0183510 | Email re Brawer recruitment | | |
| 8614 | 6/2/2004 | MGA 3512437 | MGA 3512438 | Email re Brawer recruitment | | |

79

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 8615 | 6/7/2004 | MGA 0203259 | MGA 0203260 | Email re Brawer recruitment | | |
| 8616 | 6/12/2004 | MGA 0887291 | MGA 0887292 | Email re Brawer recruitment | | |
| 8617 | 6/18/2004 | MGA 0887290 | MGA 0887290 | Email re Brawer recruitment | | |
| 8618 | 1/3/2005 | MGA2 0048651 | MGA2 0048655 | Email re Brawer recruitment | | |
| 8619 | 6/12/2004 | M 0166710 | M 0166710 | Email re email distribution lists | | |
| 8620 | 7/13/2004 | MGA 0861322 | MGA 0861325 | Email re Brawer recruitment | | |
| 8621 | 5/26/2004 | MGA 0140966 | MGA 0140981 | Email re Brawer recruitment | | |
| 8623 | 7/26/2004 | MGA 0199821 | MGA 0199822 | Email re Brawer recruitment | | |
| 8624 | 3/28/2003 | MGA 0887275 | MGA 0887278 | Letter re Mattel incentive plans | | |
| 8625 | 5/12/2004 | MGA 0887236 | MGA 0887237 | Mattel Letter Agreement | | |
| 8626 | 12/24/2004 | MGA 0147537 | MGA 0147540 | Email re competing products | | |
| 8627 | 9/23/2005 | MGA 0436507 | MGA 0436510 | Email re competing products | | |
| 8628 | 9/9/2005 | MGA2 0181214 | MGA2 0181221 | Email re competing products | | |
| 8629 | 3/21/2004 | MGA 0183056 | MGA 0183056 | Email re competing products | | |
| 8630 | 9/17/2004 | MGA 3512467 | MGA 3512470 | Email re Brawer hire | | |
| 8631 | 9/13/2007 | MGA2 0048875 | MGA2 0048876 | Email re Brawer hire | | |
| 8633 | 9/16/2008 | MGA2 1093282 | MGA2 1093296 | MGA-Wing Employment Agreement | | |
| 8634 | 9/00/2006 | WINGO005185 | WINGO005246 | MGA Employee Handbook | | |
| 8637 | 10/1/2008 | MGA2 1093280 | MGA2 1093281 | MGA Non-Disclosure Agreement | | |
| 8638 | 4/8/2009 | MGA2 0540884 | MGA2 0540896 | Fax re internal accounting controls | | |
| 8641 | 2/18/2009 | WING 0001220 | WING 0001220 | Email re Little Tikes financial statements | | |
| 8643 | 2/18/2009 | WING 0001275 | WING 0001275 | Email re Little Tikes financial statements | | |
| 8644 | 3/6/2009 | WING 0001240 | WING 0001245 | Email re Little Tikes financial statements | | |
| 8645 | 3/6/2009 | WING 0001203 | WING 0001207 | Email re Little Tikes financial statements | | |
| 8646 | 3/6/2009 | WING 0001208 | WING 0001209 | Email re Little Tikes investments | | |
| 8649 | 12/31/2008 | WING 0001193 | WING 0001193 | Chart re MGA and Little Tikes financials | | |

Exhibit A: Mattel Exhibit List

80

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 8658 | 12/1/2008 | MGA2 0607133 | MGA2 0607135 | Email re cash flow issues | | |
| 8659 | 1/14/2009 | WING0006994 | WING0006996 | Email re cash flow issues | | |
| 8663 | 5/2/2009 | WING0010866 | WING0010867 | Letter re MGA accounting improprieties | | |
| 8664 | 6/17/2009 | WING0005424 | WING0005425 | Letter re Wing's termination | | |
| 8703 | 8/13/2008 | MOINIAN0000477 | MOINIAN0000477 | Email re additional financing | | |
| 8704 | 8/1/2008 | MOINIAN0000475 | MOINIAN0000475 | Email re additional financing | | |
| 8705 | 11/24/2008 | MGA2 0540629 | MGA2 0540630 | Email re loan repayment | | |
| 8706 | 12/2/2008 | MGA2 0540632 | MGA2 0540632 | Email re: MGA payment to Monian | | |
| 8707 | 4/23/2009 | MOINIAN0000644 | MOINIAN0000650 | Omni TMC Limited Liability Company Agreement | | |
| 8708 | 8/31/2008 | MOINIAN0000652 | MOINIAN0000656 | Manager Consent to the Transfer of Units | | |
| 8709 | 5/27/2009 | MOINIAN0000662 | MOINIAN0000668 | Manager Consent | | |
| 8711 | 12/17/2008 | OMNI0003129 | OMNI0003130 | Email re additional financing | | |
| 8714 | 10/26/2004 | MGA 0200941 | MGA 0200942 | Email re Contreras recruitment | | |
| 8715 | 10/28/2004 | NC 00025 | NC 00025 | Email re recruiting of Mattel employees | | |
| 8718 | 6/20/2007 | None | None | MGA Entertainment, Inc. Supplemental Response to Interrogatory No. 2 of Mattel, Inc.'s First Set of Interrogatories re: Claims of Unfair Competition. | | |
| 8719 | None | None | None | MGA Bratz Pampered Pupz Yasmin (in heart-shaped package) (Tangible) | | |
| 8720 | None | None | None | MGA Bratz Live in Concert Dana (in packaging) (Tangible) | | |
| 8721 | None | None | None | MGA Bratz Fashion Designer Yasmin (in packaging) (Tangible) | | |
| 8722 | None | None | None | MGA Bratz: The Movie Cloe (in packaging) (Tangible) | | |
| 8723 | None | None | None | MGA Bratz Magic Hair Color Leah (in packaging) (Tangible) | | |
| 8724 | None | None | None | MGA Bratz Neon Pop Divaz Sasha (in packaging) (Tangible) | | |
| 8725 | None | None | None | MGA Bratz Rock Angelz Sasha (in packaging) (Tangible) | | |
| 8726 | None | None | None | MGA Bratz Girlz Really Rock Yasmin Pop Princess (in packaging) (Tangible) | | |
| 8727 | None | None | None | MGA Bratz Hollywood Style Phoebe (in transparent trapezoidal package) (Tangible) | | |
| 8728 | None | None | None | MGA Bratz Welcome to Fabulous Sasha (Tangible) | | |
| 8729 | None | None | None | MGA Bratz Passion 4 Fashion Spotlight Collection Cloe (Tangible) | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 8730 | None | None | None | MGA Bratz Wild Life Safari Meygan (Tangible) | | |
| 8731 | None | None | None | MGA Bratz Play Sportz Katia (Tangible) | | |
| 8732 | None | None | None | MGA 4-Ever Best Friends Beach Party (in packaging) (Tangible) | | |
| 8733 | None | None | None | Mattel Wee 3 Friends Staci, Janet and Lila (Tangible) | | |
| 8734 | None | None | None | Mattel Barbie School Cool (Tangible) | | |
| 8735 | None | None | None | Chart re MGA 4 Ever Best Friends sales | | |
| 8736 | 3/18/2010 | MGA2 1210230 | MGA2 1210230 | Chart re Omni payments | | |
| 8737 | 12/2/2008 | MGA2 1208025 | MGA2 1208026 | Email re Gozini payment | | |
| 8738 | None | MGA2 1210684 | MGA2 1210684 | Spreadsheet re Bryant payments | | |
| 8739 | 10/13/2000 | MGA001297 | MGA001297 | Check stub re Bryant reimbursement | | |
| 8740 | None | MGA2 1210317 | MGA2 1210317 | Spreadsheet re MGA loans | | |
| 8741 | 12/31/2009 | MGA2 1210474 | MGA2 1210487 | Spreadsheet re payments to Larian family | | |
| 8742 | None | MGA2 1210244 | MGA2 1210286 | General Ledger re payments to Larian family | | |
| 8743 | None | MGA2 1210287 | MGA2 1210316 | Spreadsheet re payments to Larian family | | |
| 8744 | 9/30/2009 | MGA2 1208469 | MGA2 1208481 | Spreadsheet re IGWT account reconciliation | | |
| 8745 | 12/31/2009 | MGA2 1210524 | MGA2 1210529 | MGA Consolidated Statement of Operations (Dec 2009) | | |
| 8746 | 12/31/2009 | MGA2 1210522 | MGA2 1210523 | MGA Consolidated Balance Sheet (2009) | | |
| 8747 | 2/3/2004 | M 0941091 | M 0941092 | Email re presentations | | |
| 8762 | 10/27/2003 | M 0943909 | M 0943909 | Email re competing products | | |
| 8768 | 8/27/2004 | M 1060220 | M 1060222 | Email re Mattel info | | |
| 8776 | 4/30/2004 | M 0065871 | M 0065892 | Consumer Insights Presentation re State of Girls | | |
| 8786 | 11/19/2008 | MGA2 1422843 | MGA2 1422843 | Email re MGA refinancing | | |
| 8787 | 12/6/2008 | MGA2 1206755 | MGA2 1206756 | Email re MGA new products | | |
| 8788 | 8/22/2007 | MGA2 1038001 | MGA2 1038002 | Email re additional financing | | |
| 8790 | 6/16/2009 | MGA2 1035919 | MGA2 1035919 | Email re additional financing | | |
| 8791 | 7/16/2008 | MGA2 0814348 | MGA2 0814349 | Email re Mattel trial | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 8792 | 4/15/2008 | MGA2 1036569 | MGA2 1036571 | Email re additional financing | | |
| 8793 | 7/21/2008 | MGA2 1038087 | MGA2 1038087 | Email re Toy Box bank accounts | | |
| 8794 | 2/22/2008 | MGA2 0852285 | MGA2 0852287 | Emails regarding a fee proposal | | |
| 8795 | 7/7/2008 | MGA2 1034511 | MGA2 1034515 | Emails regarding MGA payments | | |
| 8796 | 9/5/2008 | MGA2 1095500 | MGA2 1095503 | Email regarding a loan | | |
| 8797 | 2/10/2009 | MGA2 1035194 | MGA2 1035195 | Emails regarding financing. | | |
| 8798 | 9/9/2008 | MGA2 1095381 | MGA2 1095381 | Emails regarding a loan | | |
| 8799 | 8/27/2008 | MGA2 0923480 | MGA2 0923483 | Emails regarding financing. | | |
| 8800 | 9/1/2008 | MGA2 0734168 | MGA2 0734171 | Draft of a waiver | | |
| 8801 | 12/1/2008 | LF 000007 | LF 000008 | Promissory Note | | |
| 8802 | 12/1/2008 | LF 000046 | LF 000047 | Promissory Note | | |
| 8803 | 12/30/2002 | MGA 0023795 | MGA 0023804 | Email re: Final My Scene vs. Barbie analysis | | |
| 8804 | None | None | None | Barbie photo | | |
| 8805 | None | None | None | My Scene photo | | |
| 8806 | None | None | None | 4-Ever Best Friends photo | | |
| 8807 | None | None | None | Wee 3 Friends photo | | |
| 8807 | | none | none | Wee 3 Friends photo | | |
| 8808 | 11/16/2009 | None | None | Declaration of Isaac Larian In Support of the MGA Parties' Opposition to Mattel, Inc.'s Motion for Order Enforcing Discovery Master Order No. 66 and Compelling MGA and Larian to Respond to Requests for Admission | | |
| 8809 | None | None | None | Litigation list | | |
| 8810 | 9/7/2004 | M 1241745 | M 1241813 | Bain & Co.'s "Project Doll" - Final Handover Material. | | |

Exhibit A: Mattel Exhibit List

83

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 8835 | 6/9/2008 | WACHOVIA 0004314 | WACHOVIA 0004314 | Email regarding MGA finances | | |
| 8851 | 11/19/2009 | None | None | Letter re: Gustavo Machado | | |
| 8852 | 4/26/2004 | MGA 3815506.013771 | MGA 3815506.013772 | Toy fair calendar | | |
| 8853 | 4/23/2004 | M 0128582 | M 0128582 | Mattel Servicios S.A. de C.V. agreement | | |
| 8854 | 2/4/2009 | MGA2 0165418 | MGA2 0165418 | Product portal summary | | |
| 8855 | 7/13/2009 | MGA 3815506 | MGA 3815506 | Copy of Compact Disk | | |
| 8856 | 10/27/2005 | M 0114058 | M 0114079 | Premises search report | | |
| 8857 | None | MGA 3815506.013308 | MGA 3815506.013353 | Spreadsheet regarding line list | | |
| 8858 | 3/30/2004 | M 0059766 | M 0059770 | MGA Mexico employment agreement | | |
| 8859 | 00/00/2004 | MGA 3815506.016502 | MGA 3815506.016503 | MGA planning list | | |
| 8860 | 9/9/2005 | MGA2 0181214 | MGA2 0181214 | Email regarding My Scene | | |
| 8861 | 5/12/2004 | MGA 1184326 | MGA 1184330 | Email regarding business planning | | |
| 8862 | None | MGA 3815506.0016465 | MGA 3815506.0016467 | Spreadsheet regarding Mattel promotions | | |
| 8863 | 9/3/2004 | MGA2 0544762 | MGA2 0544763 | Email regarding marketing status | | |
| 8864 | 4/15/2004 | M 0059786 | M 0059786 | Email regarding Barbie products and policies | | |
| 8865 | 10/15/2004 | MGA 0292464 | MGA 0292465 | Email regarding marketing status | | |
| 8866 | 00/00/2004 | MGA 3815506.000043 | MGA 3815506.000195 | Mattel Mexico spreadsheets | | |

Exhibit A: Mattel Exhibit List

84

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 8867 | 1/14/2005 | MGA 4473039 | MGA 4473039 | Email regarding marketing status | | |
| 8868 | 00/00/2004 | None | None | Hasbro Mexico presentation | | |
| 8869 | 00/00/2004 | MGA 0201308 | MGA 0201373 | Spreadsheet regarding Bratz price structure | | |
| 8870 | 7/7/2004 | M 0129024 | M 0129035 | Settlement agreement offered to Mattel Servicios SA de CV. | | |
| 8871 | 11/29/2004 | M 0129332 | M 0129347 | Interrogatories to be answered by Machado | | |
| 8872 | 11/29/2004 | M 0129378 | M 0129393 | Machado's responses to interrogatories | | |
| 8873 | 6/6/2007 | MGA2 1205782 | MGA2 1205785 | Machado retainer agreement | | |
| 8874 | 5/28/2007 | MGA2 1205776 | MGA2 1205781 | Machado retainer agreement | | |
| 8875 | 5/4/2007 | MGA2 1205771 | MGA2 1205775 | Letter regarding fee agreement | | |
| 8876 | 4/17/2004 | MGA 1118014 | MGA 1118015 | MGA employment agreement | | |
| 8877 | 9/7/2007 | M 0922518 | M 0922713 | Machado's preliminary statement before the judge in Mexico | | |
| 8878 | 4/24/2010 | None | None | List of exhibits reviewed by Machado | | |
| 8879 | 10/24/2006 | OMNI 0009208 | OMNI 0009211 | MGA board of directors consent agreement | | |
| 8880 | 12/21/2006 | OMNI 0010129 | OMNI 0010132 | Little Tikes board of directors consent agreement | | |
| 8882 | 11/3/2003 | LF 000002 | LF 000002 | Promissory note | | |
| 8883 | 12/22/2003 | LF 000043 | LF 000045 | Promissory note | | |
| 8884 | 12/1/2006 | LF 000005 | LF 000006 | Promissory note | | |
| 8885 | 4/15/2004 | LF 000003 | LF 000004 | Promissory note | | |
| 8886 | | LF 000009 | LF 000051 | Copies of checks | | |
| 8887 | 10/24/2006 | M 0927211 | M 0927401 | Statement of Decision | | |
| 8889 | 00/00/0000 | MGA2 0534027 | MGA2 0534029 | Resume of Patrick Potgiesser | | |
| 8890 | 11/29/2006 | MGA 0603919 | MGA 0603920 | Emails regarding Toys R Us sales | | |
| 8891 | 4/28/2006 | MGA 0254989 | MGA 0254990 | Emails regarding Diamondz | | |

Exhibit A: Mattel Exhibit List

85

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 8892 | 9/24/2005 | MGA 0202574 | MGA 0202578 | Emails regarding candidate for employment | | |
| 8894 | 9/26/2005 | MGA2 0511594 | MGA2 0511599 | Emails regarding candidate for employment | | |
| 8895 | 3/21/2006 | MGA 0220911 | MGA 0220914 | Emails regarding MGA Benelux | | |
| 8896 | 6/6/2006 | MGA2 3151558 | MGA2 3151559 | Benelux weekly update | | |
| 8897 | 11/27/2006 | MGA 1072514 | MGA 1072516 | MGA Germany weekly update | | |
| 8898 | 5/1/2007 | MGA2 3076617 | MGA2 3076620 | Emails regarding Fisher Price My Baby | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 8899 | 5/11/2010 | MGA2 2628399 | MGA2 2628402 | Emails regarding market intelligence | | |
| 8926 | None | WING0014634 | WING0014634 | Image of Bratz Jammaz | | |
| 8927 | None | WING0014635 | WING0014635 | Image of Bratz Artitude | | |
| 8928 | 10/3/2002 | MGA 3797015 | MGA 3797017 | Emails regarding Bratz vendors | | |
| 8929 | None | None | None | Tangible Item | | |
| 8930 | 2/9/2007 | None | None | Declaration of Paula D. Garcia in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel. | | |
| 8931 | 2/3/2003 | MGA 3786659 | MGA 3786660 | Emails regarding competitive info | | |
| 8932 | 7/5/2002 | MGA 0178922 | MGA 0178923 | Emails regarding product samples | | |
| 8933 | 8/5/2005 | MGA 0147897 | MGA 0147898 | Emails regarding toy segments | | |
| 8934 | 8/24/2001 | MGA 0022227 | MGA 0022230 | Email attaching amazon.com page | | |
| 8935 | 10/25/2001 | MGA2 0560212 | MG2 0560213 | Emails regarding jewelry | | |

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 8935 | 10/25/2001 | MGA2 0560212 | MGA2 0560213 | Emails regarding jewelry | | |
| 8936 | 2/2/2005 | MGA 0205817 | MGA 0205818 | Email providing sales/marketing instructions | | |
| 8937 | 4/28/2005 | MGA 0280743 | MGA 0280743 | Emails regarding My Scene | | |
| 8938 | 3/25/2005 | MGA 0206032 | MGA 0206034 | Emails regarding Head Games report | | |
| 8939 | 3/18/2005 | MGA 0206107 | MGA 0206118 | Email regarding Bratz research | | |
| 8940 | 4/11/2004 | MGA 1000838 | MGA 1000841 | Emails regarding space toy segment | | |
| 8941 | 7/21/2004 | MGA 0100347 | MGA 0100347 | Emails regarding Lil Bratz. | | |
| 8943 | None | None | None | Tangible item | | |
| 8944 | None | None | None | Tangible item | | |
| 8945 | None | None | None | Tangible item | | |
| 8946 | 2/2/1999 | None | None | Heart Tote Patent | | |
| 8947 | 1/29/2004 | MGA 4369428 | MGA 4269429 | Email regarding potential hires | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 8948 | 11/10/2006 | MGA 1018820 | MGA 1018822 | Emails regarding Fall 2007 line | | |
| 8949 | 6/5/2005 | MGA 2908518 | MGA 2908519 | Emails regarding Bratz sales | | |
| 8950 | 2/22/2006 | MGA 2607443 | MGA 2607444 | Emails regarding Walmart observations | | |
| 8951 | 11/23/2005 | MGA 2612721 | MGA 2612726 | Email regarding duties. | | |
| 8952 | 9/20/2001 | MGA 0049590 | MGA 0049591 | Email regarding braid samples | | |
| 8953 | 1/29/2004 | MGA 1478663 | MGA 1478664 | Emails regarding Twins | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 8954 | 3/23/2005 | MGA 1103035 | MGA 1103038 | Emails regarding Head Games | | |
| 8955 | 12/5/2008 | MGA2 0168300 | MGA2 0168300 | Email regarding possible doll launch | | |
| 8958 | 10/1/2004 | | | Presentation regarding Barbie sales. | | |
| 8985 | 6/7/2006 | M 0098178 | M 0098179 | Letter regarding duty of confidentiality. | | |
| 9004 | | M 0925783 | M 0925801 | Computer Forensic Report | | |
| 9015 | 4/24/2008 | MGA2 1426473 | MGA2 1426558 | MGA valuation | | |
| 9016 | 4/8/2008 | WACHOVIA 001965 | WACHOVIA 001970 | Asset report | | |
| 9017 | 3/23/2009 | IGWT 0104083 | IGWT 0104087 | Promissory note | | |
| 9018 | 4/1/2009 | SG 0031 | SG 0031 | Modification agreement | | |
| 9019 | 4/20/2009 | SG 0084 | SG 0084 | Email re loan interest | | |
| 9020 | 8/13/2008 | MGA2 0558777 | MGA2 0558777 | Emails regarding request for inormation | | |
| 9021 | 5/19/2009 | IGWT 0103818 | IGWT 0103820 | Promissory note | | |
| 9022 | 5/13/2009 | SG 0020 | SG 0021 | Promissory note | | |
| 9024 | 12/31/2001 | MGA2 1398371 | MGA2 1398384 | Report related to MGA HK audited financials | | |
| 9025 | 12/31/2002 | MGA2 1398385 | MGA2 1398399 | Report related to MGA HK audited financials | | |
| 9026 | 12/31/2003 | MGA2 1398400 | MGA2 1398416 | Report related to MGA HK audited financials | | |
| 9027 | 12/31/2004 | MGA2 1398417 | MGA2 1398434 | Report related to MGA HK audited financials | | |
| 9028 | 12/31/2005 | MGA2 1398435 | MGA2 1398462 | Report related to MGA HK audited financials | | |
| 9029 | 12/31/2006 | MGA2 1398463 | MGA2 1398491 | Report related to MGA HK audited financials | | |
| 9030 | 12/31/2005 | MGA2 1398530 | MGA2 1398566 | Report related to MGA HK audited financials | | |
| 9031 | 9/9/2008 | MGA2 0832217 | MGA2 0832221 | Email regarding loans | | |
| 9033 | 7/29/2008 | MGA2 0917094 | MGA2 0917094 | Email regarding cash flow | | |

Exhibit A: Mattel Exhibit List

90

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 9034 | 8/12/2008 | MGA2 0989075 | MGA2 0989077 | Email attaching procedural memo | | |
| 9035 | 3/20/2008 | MGA2 0847500 | MGA2 0847502 | Emails regarding vendors | | |
| 9036 | 8/8/2008 | MGA2 1426095 | MGA2 1426096 | Emails regarding vendor communications | | |
| 9037 | 5/12/2006 | MGA 4006565 | MGA 4006568 | Emails regarding payment liabilities | | |
| 9038 | 4/19/2004 | MGA 4005792 | MGA 4005796 | Emails regarding outstanding balances | | |
| 9039 | 12/18/2002 | MGA 0142422 | MGA 0142425 | Emails regarding letter of credit | | |
| 9041 | 7/4/2008 | MGA2 1034769 | MGA2 1034770 | Emails regarding cash flow | | |
| 9042 | 8/8/2008 | MGA2 0733578 | MGA2 0733607 | Emails regarding cash flow | | |
| 9044 | 7/8/2008 | MGA2 0847322 | MGA2 0847322 | Email regarding projections variance | | |
| 9045 | 10/29/2008 | MGA2 0576974 | MGA2 0576975 | Emails regarding cash flow | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 9046 | 11/19/2007 | MGA2 0855394 | MGA2 0855397 | Emails regarding cash flow | | |
| 9048 | 3/9/2009 | MGA2 0576805 | MGA2 0576805 | Emails regarding financial reporting | | |
| 9077 | 6/9/1975 | None | None | Mattel Employee and Confidence Agreement from 1975. | | |
| 9078 | 9/29/2010 | | | Pleasant Company Intellectual Property and Trade Secret Agreement | | |
| 9079 | 10/15/1998 | | | Pleasant Company Intellectual Property and Trade Secret Agreement | | |
| 9080 | 10/25/2000 | | | Pleasant Company Intellectual Property and Trade Secret Agreement | | |
| 9081 | 12/11/1978 | M 0096982 | M 0096984 | Mattel Employee Patent and Confidence Agreement | | |
| 9082 | 5/21/1984 | M 1506513 | M 1506514 | Mattel Employee Patent and Confidence Agreement | | |
| 9083 | 3/11/1985 | M 0098252 | M 0098253 | Mattel Employee Patent and Confidence Agreement | | |
| 9084 | 6/23/1986 | M 1511619 | M 1511620 | Mattel Employee Patent Confidence Agreement | | |
| 9085 | 11/13/1989 | M 0096935 | M 0096937 | Mattel Employee Patent and Confidence Agreement | | |
| 9086 | | M 0096935 | M 0096937 | Mattel Employee Patent and Confidence Agreement | | |
| 9087 | 3/2/1992 | M 1511344 | M 1511345 | Mattel agreement | | |
| 9088 | 10/26/1992 | M 1507749 | M 1507750 | Mattel agreement | | |
| 9089 | 1/11/1993 | None | None | Mattel Employee Patent Confidence Agreement | | |
| 9090 | 4/18/1994 | M 1506192 | M 1506193 | Mattel Employee Patent and Confidence Agreement | | |
| 9091 | 1/4/1999 | M 0001596 | M 0001596 | Mattel Confidential Information and Inventions Agreement dated 1/4/99 and signed by Carter Bryant | | |
| 9096 | 10/2/2009 | None | None | Supplemental Response of MGA Entertainment, Inc. to Interrogatory Nos. 67, 68 and 69 Pursuant to Discovery Master Order No. 60 Dated September 9, 2009 | | |
| 9097 | Various | MGA2 1212110 MGA2 1212099 MGA2 1212095 MGA2 1212108 | MGA2 1212110 MGA2 1212099 MGA2 1212095 MGA2 1212108 | Copies of MGA purchase orders | | |
| 9098 | 2/22/2008 | MGA2 1426752 | MGA2 1246753 | Emails regarding a fee proposal | | |
| 9099 | 6/16/2010 | MGA2 1494203 | MGA2 1494226 | MGA balance sheets | | |
| 9101 | 3/1/2004 | M 0937971 | M 0937971 | Email re Bratz themes | | |
| 9104 | 11/14/2006 | MGA2 2069559 | MGA2 2069559 | Emails related to potential MGA hire | | |
| 9105 | 11/30/2006 | MGA 4010001 | MGA 4010001 | Emails related to potential MGA hire | | |
| 9105 | 11/30/2006 | MGA 4010001 | MGA 4010002 | Email chain re: Sal Villasenor resume | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 9106 | 00/00/0000 | MGA 4010003 | MGA 4010004 | Sal Villasenor resume | | |
| 9107 | 1/16/2007 | MGA2 3297371 | MGA2 3297371 | Emails related to potential MGA hire | | |
| 9108 | 1/16/2008 | MGA2 2069560 | MGA2 2069560 | Emails related to potential MGA hire | | |
| 9110 | 4/28/2006 | MGA 0254989 | MGA 0254990 | Emails regarding My Scene Bling Bling | | |
| 9125 | None | None | None | Schuyler Bacon handwritten notes | | |
| 9126 | None | M 0128850 | M 0128853 | Telephone list of calls | | |
| 9127 | 6/11/2010 | None | None | Email regarding an offer letter | | |
| 9132 | 12/6/2006 | MGA2 1426463 | MGA2 1426464 | Jorge Castilla statement | | |
| 9133 | 3/3/2008 | MGA2 1494201 | MGA2 1494202 | Emails regarding FBI interviews | | |
| 9163 | 4/14/2005 | MGA 3815246 | MGA 3815246 | Email regarding document retention | | |
| 9165 | 8/5/2002 | MGA2 0070551 | MGA2 0070553 | Email regarding Bratz license agreement | | |
| 9166 | 7/3/2001 | CG 0018.1 | CG 0018.1 | Bryant agreement | | |
| | | CG 0019 | CG 0024 | | | |
| 9167 | 9/18/2000 | MGA000001 | MGA000006 | MGA Consulting Agreement | | |
| 9169 | 6/22/2010 | MGA2 1505458 | MGA2 1505458 | MGA Check Register | | |
| 9170 | 6/23/2010 | MGA2 1505459 | MGA2 1505459 | MGA Check Register | | |
| 9171 | 4/17/2003 | MGA2 0544302 | MGA2 0544305 | MGA Check Register | | |
| 9172 | 3/24/2008 | MGA2 0481903 | MGA2 0481903 | Email re inflatable Little Tikes | | |
| 9173 | Various | MGA2 0774623 | MGA2 0774661 | Legal Fee Statements | | |
| 9174 | 6/4/2010 | None | None | Second Supplemental Response of MGA Entertainment, Inc. to Interrogatory No. 67 | | |
| 9175 | 3/17/2009 | MGA2 0857227 | MGA2 0857495 | Email re 2009 Consolidated Financials | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 9189 | 7/15/2007 | MGA 3815248 | MGA 3815248 | Email re document and email retention | | |
| 9190 | 12/5/2006 | MGA 3815247 | MGA 3815247 | Email re document and email retention | | |
| 9191 | 4/14/2005 | MGA 3815246 | MGA 3815246 | Email re document and email retention | | |
| 9192 | 6/20/2009 | MGA2 1491976 | MGA2 1491977 | Email re document and email retention | | |
| 9193 | 6/24/2010 | None | None | Documents used for depo prep | | |
| 9194 | 9/10/2007 | None | None | Declaration of Daphne Gronich in Response to Court's Request for Information re: Document Preservation | | |
| 9195 | 8/4/2005 | MGA2 0356572 | MGA2 0356572 | Email re MGA's new email procedure | | |
| 9196 | 3/3/2008 | None | None | MGA Entertainment, Inc.'s Fourth Supplemental Responses to Interrogatory Nos. 38, 40 and 41 of Mattel's Revised Third Set of Interrogatories | | |
| 9197 | 12/4/2007 | None | None | Supplemental Declaration of Daphne Gronich in Response to Court's Request for Information Regarding Document Preservation | | |
| 9198 | 8/5/2002 | MGA2 0070551 | MGA2 0070553 | Email re Bratz License Agreement | | |
| 9199 | 8/21/2007 | MGA2 0532207 | MGA2 0532207 | Email re IT issues | | |
| 9200 | 1/7/2007 | MGA 0800022 | MGA 0800022 | List of MGA computer servers | | |
| 9202 | 11/19/2008 | MGA2 1422843 | MGA2 1422843 | Email re wire transfer | | |
| 9203 | 3/12/2009 | MGA2 0540846 | MGA2 0540864 | Email re Hong Kong | | |
| 9228 | 5/26/2004 | MGA 0140966 | MGA 0140981 | Email re Target presentation | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 9229 | 10/28/2004 | MGA 1164809 | MGA 1164811 | Email re market share | | |
| 9230 | 5/20/2006 | MGA 0157817 | MGA 0157819 | Email re inventory | | |
| 9231 | 4/17/2007 | MGA 3496723 | MGA 3496725 | Email re MGA forecasting issues | | |
| 9232 | 8/4/2006 | MGA 1017709 | MGA 1017718 | Email re 2006 forecasting meeting | | |
| 9233 | 10/26/2004 | MGA 0312126 | MGA 0312127 | Email re price list | | |
| 9234 | 10/5/2004 | MGA 0320274 | MGA 0320276 | Email re Alien Racers action figure | | |
| 9235 | 9/1/2004 | M 1662761 | M 1662768 | Spreadsheet re Mattel Annual Ladder Comparison 2002-2004 | | |
| 9236 | 9/11/2004 | | | Mattel Spreadsheet titled "Annual Ladder Comparison 2002 - 2004" | | |
| 9237 | 00/00/2004 | M 1662769 | M 1662790 | Mattel Customer Presentation | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 9238 | 9/14/2004 | M 1662791 | M 1662800 | Mattel Customer Presentation | | |
| 9239 | 8/17/2004 | M 1662845 | M 1662856 | Draft document prepared re: Mattel and Customer benefits program | | |
| 9240 | 10/21/2004 | MGA 0200810 | MGA 0200812 | Email re: MGA hiring Mattel employees | | |
| 9241 | 1/20/2005 | MGA 0204226 | MGA 0204227 | Email re: My Scene line | | |
| 9242 | 00/00/2004 | MGA 0226762 | MGA 0266763 | Spreadsheet - "Mattel Dollars by Brand" | | |
| 9243 | 6/4/2010 | None | None | Second Supplemental Response of MGA Entertainment, Inc. to Interrogatory No. 67 | | |
| 9244 | Various | None | None | MGA legal payments | | |
| 9245 | Various | None | None | Various invoices from Omni 808 Investors to MGA Entertainment related to legal fees | | |
| 9247 | 4/27/2004 | None | None | Fax of Joint Defense and Confidentiality Agreement by and between the law firms of Keats McFarland; Littler Mendelson and O'Melveny & Myers in connection with representation of various parties in the civil action entitled Mattel, Inc. v. Carter Bryant et al, executed by L. McFarland, R. Millman and D. Cendali, with marginalia | | |
| 9248 | 11/30/2004 | None | None | Joint Defense and Confidentiality Agreement by and between the law firms of Margolis and Morin,  Keats McFarland; Littler Mendelson and O'Melveny & Myers in connection with representation of  Elise Cloonan in the civil action entitled Mattel, Inc. v. Carter Bryant et al, executed by M.Margolis, L. McFarland, R. Millman | | |
| 9249 | 12/00/2007 | None | None | Joint Defense and Confidentiality Agreement by and between the law firms of Keker & Van Nest Keats McFarland  and Skadden, Arps, Slate, Meagher & Flom in connection with representation of their respective clients in the civil action entitled Mattel, Inc. v. Carter Bryant et al, executed by T. Nolan (Skadden) | | |
| 9250 | 12/13/2007 | None | None | Joint Defense and Confidentiality Agreement by and between the law firms of Keker & Van Nest Keats McFarland  and Skadden, Arps, Slate, Meagher & Flom in connection with representation of their respective clients in the civil action entitled Mattel, Inc. v. Carter Bryant et al, executed by M. Werdegen (Keker & Van Nest) | | |
| 9251 | 10/27/2006 | WACHOVIA 0006908 | WACHOVIA 0007123 | Credit Agreement among MGA, Wachovia, and the Bank Syndicate | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 9252 | 4/30/2010 | MGA2 1505732 | MGA2 1505739 | Joint Defense and Information Sharing Agreement by and among MGA Entertainment, Inc.; MGA Entertainment HK Limited; MGAE De Maxico; Isaac Larian, IGWT Group; IGWT 826 Investments and Omni 808 Investors re Carter Bryant V. Mattel, Inc. & MGA Entertainment v. Mattel Inc. cases – Executed by an attorney (illegible signature) at Bingham McCutchen | | |
| 9253 | 4/28/2010 | None | None | Executed letter agreement from Law offices of Mark E. Overland to MGA Entertainment, Inc. ( J. Pisoni, Esq) - MGA agrees to pay Carlos Gustavo Machado's legal fees re this litigation. Agreement is signed by J. Pisoni | | |
| 9254 | 4/30/2010 | None | None | Letter agreement from David Scheper (Scheper Kim & Overland) to J. Pisoni for MGA cc: G. Machado that stated Mark Overland was going to disassociating from Scheper Kim and Overland LLP as of 4/30/2010. Not signed by Pisoni | | |
| 9255 | Various | MGA2 1211109<br>MGA2 1205841<br>MGA2 1205850<br>MGA 3709838<br>KMW-M 008155<br>KMW-M 008154<br>KMW-M 008152<br>KMW-M 008150<br>MGA2 1205765<br>KMW-L 000607<br>MGA2 1205770<br>KMW-L 000604<br>MGA2 1205765<br>MGA2 1033787<br>MGA2 1205771<br>MGA2 1205776<br>MGA2 1205782<br>MGA2 1205786<br>MGA2 1205790<br>MGA2 1424434<br>MGA2 1205795<br>None<br>MGA2 1205860<br>MGA2 0048991<br>MGA2 1205862<br>MGA2 1205865<br>None<br>MGA2 1205867<br>MGA2 0048992 | MGA2 1211115<br>MGA2 1205846<br>MGA2 1205859<br>MGA 3709840<br>KMW-M 008157<br>KMW-M 008154<br>KMW-M 008153<br>KMW-M 008151<br>MGA2 1205769<br>KMW-L 000609<br>MGA2 1205770<br>KMW-L 000604<br>MGA2 1205769<br>MGA2 1033844<br>MGA2 1205775<br>MGA2 1205781<br>MGA2 1205785<br>MGA2 1205789<br>MGA2 1205791<br>MGA2 1424437<br>MGA2 1205801<br>None<br>MGA2 1205861<br>MGA2 0048991<br>MGA2 1205864<br>MGA2 1205866<br>None<br>MGA2 1205871<br>MGA2 0048992 | Letter Agreement | | |
| 9256 | 7/2/2001 | MGA2 3302635 | MGA2 3302635 | Email re: Carter Bryant bringing Bratz to MGA | | |
| 9257 | 9/26/2000 | MGA2 3302636 | MGA2 3302637 | Email re: Carter Bryant's Consulting Agreement | | |

97

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 9258 | 9/19/2000 | MGA2 3302638 | MGA2 3302639 | Email re: Carter Bryant's Consulting Agreement | | |
| 9259 | 6/29/2001 | MGA2 3302640 | MGA2 3302640 | Email re: Carter Bryant's development of Bratz | | |
| 9260 | 4/29/2004 | MGA2 3302641 | MGA2 3302642 | Email re: Carter Bryant's  employment overlap between Mattel and MGA | | |
| 9293 | 11/16/2006 | MGA 4009999 | MGA 4010000 | Email re: MGA hiring Mattel employees | | |
| 9295 | 12/7/2006 | MGA2 0146625 | MGA2 0146625 | Email re: MGA hiring Mattel employees | | |
| 9296 | 12/12/2006 | MGA2 0146628 | MGA2 0146628 | Email chain re: Hello | | |
| 9297 | 12/13/2006 | MGA2 0146326 | MGA2 0146326 | Email re: MGA hiring Mattel employees | | |
| 9298 | 1/17/2007 | MGA2 0167656 | MGA2 0167656 | Email re: MGA hiring Mattel employees | | |
| 9300 | 1/19/2007 | MGA2 0169482 | MGA2 0169483 | Email re: MGA hiring Mattel employees | | |
| 9305 | None | MGA2 1795380 | MGA2 1795380 | Document entitled "Minimum Confirmed Number of Units of All Bratz Products Manufactured by MGA Sold in Trapezoidal Packaging in the United States (2001- May YTD Summary)" | | |
| 9306 | None | MGA2 1795381 | MGA2 1795404 | Document entitled "Minimum Confirmed Number of Units of All Bratz Products Manufactured by MGA Sold in Trapezoidal Packaging in the United States (2001 - 2005 Detail)" | | |
| 9307 | None | MGA2 1795405 | MGA2 1795434 | Document entitled "Minimum Confirmed Number of Units of All Bratz Products Manufactured by MGA Sold in Trapezoidal Packaging in the United States (2006 - May 2010 Detail)" | | |
| 9308 | None | None | None | Various Spreadsheets entitled "Commercials Featuring Trapezoid Packaging" for the years 2004, 2005, 2006, 2007, 2008 and 2009 | | |
| 9309 | None | None | None | Tangible Items | | |
| 9310 | None | None | None | Tangible Items | | |
| 9311 | None | None | None | Tangible Items | | |
| 9312 | 3/9/2005 | MGA2 1503907 | MGA2 1503907 | MGA cease and desist letter re: Trapezoidal packaging | | |
| 9313 | None | None | None | Tangible Items | | |
| 9314 | None | None | None | Tangible Items | | |
| 9315 | None | None | None | Tangible Items | | |
| 9316 | None | None | None | Tangible Items | | |
| 9317 | None | None | None | Tangible Items | | |
| 9318 | None | None | None | Tangible Items | | |
| 9319 | None | None | None | Tangible Items | | |
| 9320 | None | None | None | Tangible Items | | |
| 9321 | 4/2/2010 | None | None | Color excerpt from Toys R Us website | | |
| 9322 | None | None | None | Tangible Items | | |
| 9323 | None | None | None | Tangible Items | | |
| 9324 | None | None | None | Tangible Items | | |
| 9325 | None | None | None | Tangible Items | | |
| 9326 | None | None | None | Tangible Items | | |
| 9327 | None | None | None | Tangible Items | | |
| 9328 | None | None | None | Tangible Items | | |
| 9329 | None | None | None | Tangible Items | | |
| 9330 | None | None | None | Copyright Document | | |
| 9331 | None | MGA2 1206346 | MGA2 1206360 | Copyright Document | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 9332 | None | MGA2 1795435 | MGA2 1795475 | MGA Summary Chart | | |
| 9333 | 8/3/2010 | None | None | USDC Civil Minutes General - Proceeding (in chambers) Order on Pending Discovery Motions | | |
| 9334 | 1/27/2004 | MGA2 1763053 | MGA2 1763054 | Email re: MGA stealing Mattel trade secrets | | |
| 9335 | 6/10/2003 | MGA2 1756419 | MGA2 1756420 | Email re: MGA stealing Mattel trade secrets | | |
| 9336 | 11/15/2006 11/14/2006 | MGA2 0146309 | MGA2 0146309 | Email re: MGA hiring Mattel employees | | |
| 9337 | 11/30/2006 | MGA 4010001 | MGA 4010004 | Email re: MGA hiring Mattel employees | | |
| 9338 | 1/17/2008 | MGA2 0156471 | MGA2 0156471 | Email re: MGA hiring Mattel employees | | |
| 9339 | 00/00/2002 | MGA2 1811215 | MGA2 1811297 | Mattel document entitled "Order of Presentation - 2002 New York Toy Fair" | | |
| 9340 | 00/00/2000 | MGA2 1811298 | MGA2 1811374 | Mattel document entitled "Mattel Millennium 2000 Order of Presentation" | | |
| 9341 | 8/16/2010 | None | None | MGA Entertainment, Inc.s Reply to Fourth Amended Answer and Counterclaims, Including Affirmative Defenses and Compulsory Counter Claims In Reply for 1.Trade Secret Misappropriation 2. Viollation of the Racketeering Influenced and Corrupt Organizations Act and 3. Wrongful Injunction | | |
| 9342 | 2/13/2003 | MGA 3782663 | MGA2 3782686 | Email chain re: Toy Fair cancellation | | |
| 9343 | 2/14/2003 00/00/2006 | MGA 3771429 | MGA 3771440 | MGA Toy Fair Schedule | | |
| 9344 | 2/11/2000 2/10/2000 2/9/2000 | MGA 3770686 | MGA 3770692 | MGA documents regarding various Toy Fair items, including schedules | | |
| 9345 | 12/22/2009 | None | None | Notice of Deposition of MGAE De Mexico, S.R.L. De C.V. Pursuant to Federal Rule of Civil Procedure 30(b)(6) | | |
| 9346 | 7/20/2010 | None | None | Amended Notice of Deposition of MGAE De Mexico, S.R.L. De C.V. Pursuant to Federal Rule of Civil Procedure 30(b)(6) | | |
| 9347 | 12/31/2009 | MGA2 1210522 | MGA2 1210523 | MGA Consolidated Balance Sheet | | |
| 9348 | 8/5/2004 | MGA2 0477512 | MGA2 0477529 | Spanish Articles of Incorporation for MGA Mexico | | |
| 9349 | 00/00/2005 | None | None | Letter re: owner of Bratz intellectual property | | |
| 9350 | 2/19/2005 | MGA 0071553 | MGA 0071555 | Article entitled "Welcome to ASM's Toy Fair 2005 Coverage" | | |

99

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 9351 | 7/16/2010 | None | None | Supplemental Response of MGA Entertainment, Inc. MGA De Mexico and MGA Hong Kong to Mattel, Inc.'s Supplemental Set of Interrogatories Nos 65 and 66 | | |
| 9352 | 6/23/2010 | None | None | Excerpt from deposition of Craig Holden 30(b)(6) Vol. 7 | | |
| 9353 | 12/31/2009 | MGA2 1210530 | MGA2 1210535 | MGA Statement of Operations | | |
| 9354 | 6/17/2010 | None | None | Excerpt from deposition of Pablo Vargas San Jose Vol. 2 | | |
| 9355 | 8/30/2004 | MGA2 1497111 | MGA2 1497137 | Invoice for MGA Mexico orders | | |
| 9356 | 00/00/2004 | MGA2 0332496 | MGA2 0332515 | List of invoices re MGA Mexico | | |
| 9357 | 8/23/2004 | MGA2 1500161 | MGA2 1500161 | MGA Mexico trade agreements | | |
| | | MGA2 1497241 | MGA2 1497241 | | | |
| | | MGA2 0103151 | MGA2 0103151 | | | |
| | | MGA2 2058282 | MGA2 2058282 | | | |
| | | MGA2 2051255 | MGA2 2051255 | | | |
| | | MGA2 0103165 | MGA2 0103166 | | | |
| | | MGA2 0103153 | MGA2 0103153 | | | |
| | | MGA2 0103158 | MGA2 0103159 | | | |
| | | MGA2 0103163 | MGA2 0103164 | | | |
| | | MGA2 0180997 | MGA2 0180997 | | | |
| | | MGA2 0103160 | MGA2 0103161 | | | |
| | | MGA2 0103162 | MGA2 0103162 | | | |
| | | MGA2 0103157 | MGA2 0103157 | | | |
| | | MGA2 0103154 | MGA2 0103154 | | | |
| | | MGA2 0103152 | MGA2 0103152 | | | |
| | | MGA2 0103155 | MGA2 0103156 | | | |
| | | MGA2 0103576 | MGA2 0103577 | | | |
| | | MGA2 0239006 | MGA2 0239006 | | | |
| | | MGA2 0239008 | MGA2 0239008 | | | |
| | | MGA2 0130358 | MGA2 0130358 | | | |
| | | MGA2 0132139 | MGA2 0132139 | | | |
| | | MGA2 0132513 | MGA2 0132513 | | | |
| | | MGA2 0132514 | MGA2 0132514 | | | |
| | | MGA2 0132516 | MGA2 0132516 | | | |
| | | MGA2 0132515 | MGA2 0132515 | | | |
| | | MGA2 0132517 | MGA2 0132518 | | | |
| | | MGA2 0332348 | MGA2 0332348 | | | |
| | | MGA2 0332730 | MGA2 0332730 | | | |
| | | MGA2 0334375 | MGA2 0334375 | | | |
| 9392 | 1/1/2004 | MGA2 2936569 | MGA2 2936569 | MGA Trial Balance | | |
| 9393 | 1/1/2004 | MGA2 2936571 | MGA2 2936572 | MGA Trial Balance | | |
| 9394 | 1/1/2004 | MGA2 2936570 | MGA2 2936570 | MGA Trial Balance | | |
| 9395 | 1/1/2005 | MGA2 2936573 | MGA2 2936573 | MGA Trial Balance | | |
| 9396 | None | None | None | MGA Credits in Due from Mexico Account | | |
| 9397 | 3/31/2009 | OMNI0001913 | OMNI0001914 | MGA Consolidated Balance Sheet | | |
| 9398 | 3/31/2009 | OMNI0001907 | OMNI0001910 | MGA Mexico Financials | | |
| 9399 | 8/27/2010 | None | None | California Secretary of State Business Entity Detail re MGA Entertainment (Mexico), Inc. | | |
| 9400 | 11/8/2007 | WACHOVIA 0003874 | WACHOVIA 0003878 | Letter re: MGA default on Credit Agreement | | |

Exhibit A: Mattel Exhibit List

100

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 9401 | 10/1/2009 | MGA2 2936567 | MGA2 2936567 | MGA Payment to Family Members | | |
| 9402 | 12/31/2008 | MGA2 0065455 | MGA2 0065458 | MGA Mexico Financials | | |
| 9403 | | None | None | | | |
| 9404 | 8/30/2010 | MGA2 2936436 | MGA2 2936436 | MGA OMNI 808 payments | | |
| 9406 | 12/2/2008 | MGA2 0540632 | MGA2 0540632 | Email re: MGA payment to Monian | | |
| 9407 | 10/27/2006 | MGA2 0540733 | MGA2 0540734 | MGA Journal Entry re Drawdown on Wachovia Line and Shareholder Distributions | | |
| 9408 | None | WACHOVIA 0003884 | WACHOVIA 0003891 | Wachovia Securities "Project Lipstick" Memorandum | | |
| 9409 | 7/23/2008 | MGA2 1703131 | MGA2 1703135 | Email re: MGA bankruptcy | | |
| 9411-1 | 8/00/2009 | None | None | MGA media expenses | | |
| 9411-2 | None | None | None | Spreadsheet re Bratz | | |
| 9412 | 5/7/2010 | MGA2 1737354 | MGA2 1737364 | MGA Budget re: Bratz, Little Tikes, and other product lines | | |
| 9413 | None | MGA2 0611965 | MGA2 0611972 | Bratz related financials | | |
| 9414 | 5/16/2008 | WACHOVIA 0001828 | WACHOVIA 0001835 | Wachovia Securities Memo | | |
| 9415 | 1/00/2010 | MGA2 3216096 | MGA2 3216097 | MGA Brand Analysis Chart | | |
| 9416 | 8/4/2005 | MGA 0074458 | MGA 0074459 | Email re: MGA using Mattel trade secrets | | |
| 9417 | 3/13/2005 | MGA 4472793 | MGA 4472795 | Email re: MGA using Mattel trade secrets | | |
| | 12/16/2004 | | | | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 9418 | 1/31/2005 | MGA 0151823 | MGA 0151828 | Email re: MGA using Mattel trade secrets | | |
| 9419 | 4/11/2006 | MGA 0518309 | MGA 0518310 | Email re: MGA using Mattel trade secrets | | |
| 9420 | 11/15/2001 | MGA 4481214 | MGA 4481214 | Email re: MGA using Mattel trade secrets | | |
| 9421 | 5/10/2001 | MGA 4022082 | MGA 4022082 | Email re: MGA using Mattel trade secrets | | |
| 9422 | 10/26/2000 | MGA HK 0002979 | MGA HK 0002979 | Email re: MGA using Mattel trade secrets | | |
| 9423 | 2/3/2003 | MGA 0142603 | MGA 0142604 | Email re: MGA using Mattel trade secrets | | |
| 9424 | 3/7/2002 | MGA 0032021 | MGA 0032022 | Email re: MGA using Mattel trade secrets | | |
| 9425 | 4/6/2005 | MGA 4472780 | MGA 4472781 | Email re: MGA using Mattel trade secrets | | |
| | 3/30/2005 | | | | | |
| 9426 | 5/12/2005 | MGA 4050033 | MGA 4050035 | Email re: MGA using Mattel trade secrets | | |
| 9427 | 1/19/2005 | MGA 0254471 | MGA 0254472 | Email re: MGA using Mattel trade secrets | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 9428 | 3/29/2007 | MGA 0413289 | MGA 0413291 | Email chain re: Bratz Distributor in China | | |
| 9429 | 8/26/2005 | MGA 0459225 | MGA 0459226 | Email re: MGA using Mattel trade secrets | | |
| 9430 | 11/9/2005 | MGA 4051111 | MGA 4051111 | Email re: MGA using Mattel trade secrets | | |
| 9431 | 3/28/2006 | MGA 0225742 | MGA 0225742 | Email re: MGA using Mattel trade secrets | | |
| 9432 | None | MGA HK 0002979<br>MGA 4022082<br>MGA 0050772<br>NGA 4481214<br>MGA 0032021<br>MGA 1116983<br>MGA 0142603<br>MGA 0142614<br>MGA 3786659<br>MGA 0226762<br>MGA 0254471<br>MGA 0151823<br>MGA 4472793<br>MGA 0151723<br>MGA 4472780<br>MGA 4050033<br>MGA 0074458<br>MGA 0147897<br>MGA 0459225<br>MGA 4051111<br>MGA 4319341<br>MGA 0225742<br>MGA 4368749<br>MGA 0518309<br>MGA 0413289 | MGA HK 0002979<br>MGA 4022082<br>MGA 0050772<br>NGA 4481214<br>MGA 0032022<br>MGA 1116984<br>MGA 0142604<br>MGA 0142616<br>MGA 3786660<br>MGA 0226762<br>MGA 0254472<br>MGA 0151828<br>MGA 4472795<br>MGA 0151725<br>MGA 4472781<br>MGA 4050035<br>MGA 0074459<br>MGA 0147898<br>MGA 0459226<br>MGA 4051111<br>MGA 4319341<br>MGA 0225745<br>MGA 4368751<br>MGA 0518310<br>MGA 0413291 | Deposition Preparation | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 9433 | 2/27/2006 | MGA 4319341 | MGA 4319341 | Email re: MGA using Mattel trade secrets | | |
| 9444 | 1/12/2002 | M 1665879 | M 1665885 | Memorandum regarding Bratz affect on Barbie market share. | | |
| 9502 | 2/16/2001 | M 1679865 | M 1679884 | Email re: 2001 NYTF Report | | |
| 9528 | 1/31/2005 | MGA 0151823 | MGA 0151828 | Email re: MGA using Mattel trade secrets | | |
| 9529 | 4/3/2003 | MGA 3862227 | MGA 3862228 | Email re: MGA using Mattel trade secrets | | |
| 9530 | 12/7/2004 | MGA2 0056155 | MGA2 0056158 | Email re: MGA hiring Mattel employees | | |
| 9531 | 11/6/2000 11/7/2000 | MGA2 0005791 | MGA2 0005792 | Email re: MGA using Mattel information which was not publicly available | | |
| 9532 | 5/4/2010 | MGA2 2708826 | MGA2 2708627 | Email re: MGA using Mattel trade secrets | | |
| 9533 | 2/3/2007 | MGA2 3089028 | MGA2 3089028 | Email re: MGA using Mattel trade secrets | | |
| 9534 | 1/23/2008 | MGA2 2691546 | MGA2 2691547 | Email re: MGA using Mattel trade secrets | | |
| 9535 | 4/29/2010 | MGA2 2709438 | MGA2 2709438 | Email re: MGA using Mattel trade secrets | | |
| 9536 | 4/29/2010 | MGA2 2709439 | MGA2 2709439 | Email re: MGA using Mattel trade secrets | | |
| 9537 | 4/25/2001 | MGA2 2961241 | MGA2 2961245 | Email re: MGA using Mattel trade secrets | | |

104

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 9538 | 12/20/2000 | MGA2 2716799 | MGA2 2716802 | Email re: MGA using Mattel trade secrets | | |
| | 12/17/2000 | | | | | |
| 9539 | 2/3/2007 | MGA 0222178 | MGA 0222178 | | | |
| 9540 | 3/7/2001 | MGA2 2716796 | MGA2 2716798 | Email re: MGA using Mattel trade secrets | | |
| 9541 | 7/11/2005 | MGA2 3014922 | MGA2 3014922 | Email re: MGA using Mattel trade secrets | | |
| 9542 | 2/25/2004 | MGA2 2716338 | MGA2 2716341 | Email re: MGA using Mattel trade secrets | | |
| 9544 | 00/00/2004 | MGA2 2697546 | MGA2 2697547 | Spreadsheets entitled "Fall 04 K & S" | | |
| 9545 | 9/15/2009 | MGA2 2701014 | MGA2 2701017 | Email re: MGA using Mattel trade secrets | | |
| 9546 | 2/7/2007 | MGA2 2700263 | MGA2 2700263 | Email re: MGA using Mattel trade secrets | | |
| 9547 | 1/24/2005 | MGA2 0047881 | MGA2 0047881 | Email re: MGA using Mattel employees | | |
| 9548 | 00/00/2006 | MGA2 0047903 | MGA2 0047904 | Email re: MGA using Mattel employees | | |
| 9549 | 00/00/0000 | None | None | List of documents reviewed by witness | | |
| 9550 | 9/2/2009 | None | None | Budget/Forecast spreadsheet | | |
| 9553 | 9/27/2010 | None | None | Software analysis summary | | |
| 9554 | 00/00/0000 | None | None | Software analysis summary | | |
| 9555 | 9/20/2010 | None | None | Litigation services technical advisor report | | |
| 9556 | 7/12/2010 | None | None | Electronic Discovery Master report re hard drive analysis | | |
| 9557 | 00/00/0000 | None | None | Computer screenshot of computer contents | | |
| 9558 | 4/8/2009 | None | None | Computer txt file log | | |
| 9559 | 00/00/0000 | None | None | Computer txt file log | | |
| 9563 | 9/7/2010 | None | None | Deposition Transcript of Kelly Dermody | | |
| 9593 | 00/00/2005 | NONE | NONE | 2005 New York Toy Fair Overview | | |
| 9615 | 12/9/2008 | None | None | Compendium of Third-Party Declarations In Support of the MGA Parties' Ex Parte Application and Motion to Stay Pending Appeal | | |
| 9616 | 2/3/2007 | MGA 0222178 | MGA 0222178 | Email chain re Barbie themes | | |
| 9617 | 2/9/2005 | MGA2 2926096 | MGA2 2926097 | Email chain re toyfair | | |
| | 2/2/2005 | | | | | |

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 9618 | 8/25/2005 | MGA2 2998312 | MGA2 2998312 | Email chain re WalMart presentation | | |
| 9619 | 2/22/2005 | MGA2 2992761 | MGA2 2992761 | Email re planogram | | |
| 9620 | 3/29/2006 | MGA2 3054084 | MGA2 3054097 | Email re My Scene DVD | | |
| 9621 | 10/21/2005 | MGA2 3001403 | MGA2 3001403 | Email re inventory excess | | |
| 9622 | 8/23/2005 | MGA2 2998180 | MGA2 2998180 | Email re inventory excess | | |
| 9623 | 4/24/2006 | MGA2 3023237 | MGA2 3023240 | Email re forecasts and orders | | |
| 9624 | 4/23/2006 11/19/2005 | MGA2 2815783 | MGA2 2815783 | Email re job changes related to forecasting | | |
| 9625 | 9/24/2006 | MGA2 3055032 | MGA2 3055035 | Email re prototypes | | |
| 9626 | 9/19/2006 8/24/2005 | MGA2 2998296 | MGA2 2998298 | Email re sales candidate | | |
| 9627 | 10/4/2006 | MGA2 0018774 | MGA2 0018775 | Email re media strategy | | |
| 9628 | 4/12/2005 | MGA2 0058177 | MGA2 0058177 | Email re Head Games | | |
| 9629 | 9/13/2007 | MGA2 3099622 | MGA2 3099624 | Email re Ice Champion products | | |
| 9630 | 8/28/2007 | MGA2 3100574 | MGA2 3100575 | Email re Barbie data | | |
| 9631 | 2/14/2007 | MGA2 3072504 | MGA2 3072506 | Email re showroom | | |
| 9632 | 1/17/2007 | MGA2 0150736 | MGA2 0150736 | Email re potential hire | | |

106

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 9647 | 10/30/2003 | MGA 1117131 | MGA 1117134 | Email re revision | | |
| 9649 | 1/19/2005 | MGA 4008063 | MGA 4008064 | Email re planogram | | |
| 9650 | 1/22/2009 | MGA2 3214929 | MGA2 3214930 | Email re Toy Fair | | |
| 9651 | 8/1/2001 | MGA 4001871 | MGA 4001871 | Email re doll competitor | | |
| 9652 | 11/9/2001 | MGA 4004280 | MGA 4004280 | Email re industry news | | |
| 9653 | 5/31/2003 | MGA2 2966113 | MGA2 2966113 | Email re My Scene | | |
| 9654 | 2/23/2006 | MGA2 1786405 | MGA2 1786406 | Email re Toy Fair highlights | | |
| 9655 | 2/23/2006 | MGA2 3807777 | MGA2 3807777 | Email re Toy Fair highlights | | |
| 9707 | 3/23/2005 | MGA2 0441192 | MGA2 0441194 | Marketing Research Memo | | |
| 9708 | 5/12/2005 | MGA2 0448319 | MGA2 0448326 | Emails re Head Games | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 9709 | 3/2/2005 | MGA 2990552 | MGA 2990554 | Email re Marketing Flash newsletter | | |
| 9712 | 2/21/2005 | MGA 0861207 | MGA 0861212 | Email re product expected at the end of the week. | | |
| 9713 | 2/28/2005 | MGA 2585492 | MGA 2585495 | Email re Bratz Hollywood Style | | |
| 9714 | 00/00/0000 | None | None | List of documents related to market share | | |
| 9716 | 5/4/2005 | MGA 0324103 | MGA 0324105 | Spreadsheet related to market share comparison | | |
| 9717 | 3/27/2001 | MGA2 2228167 | MGA2 2228176 | Bratz Focus Group Report | | |
| 9718 | 2/00/2003 | MGA2 2228248 | MGA2 2228256 | Bratz Online Survey | | |
| 9719 | 1/11/2008 | MGA2 0047805 | MGA2 0047809 | MGA Performance Assessment | | |
| 9720 | 1/2/2004 | MGA 0294011 | MGA 0294015 | Email re "Best Friends Complete" | | |
| 9721 | 11/14/2006 | MGA 0278120 | MGA 0278121 | Email re Advertising Research | | |
| 9722 | 11/17/2006 | MGA 0278110 | MGA 0278111 | Letter re Marketing Advertising Research | | |
| 9758 | 8/9/2007 | MGA2 2601937 | MGA2 2061962 | MGA Forecast Portal | | |
| 9759 | 12/13/2007 | MGA2 2605529 | MGA2 2605529 | Email re Forecast Portal Project | | |
| 9760 | 5/27/2008 | MGA2 2607624 | MGA2 2607624 | Email chain re Revised Forecast Portal | | |
| 9761 | 6/5/2008 | MGA2 2607729 | MGA2 2607729 | Email re Forecast Portal Project Plan | | |

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 9762 | 7/31/2007 | MGA2 2420866 | MGA2 2420867 | Email re John Galt Forecasting System | | |
| 9763 | 6/9/2008 | MGA2 2611030 | MGA2 2611030 | Email re Forecast Portal | | |
| 9764 | 00/00/0000 | MGA2 2339289 | MGA2 2339292 | Spreadsheet re Sales Data Warehouse Reporting | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 9765 | 6/19/2008 | MGA2 2611207 | MGA2 2611207 | Email re MGA's data warehouse | | |
| 9766 | 10/17/2007 | MGA2 2605312 | MGA2 2605312 | Email re Forecast Portal | | |
| 9816 | 00/00/0000 | None | None | Spreadsheet of MGA Entertainment, Inc. Worldwide Licensing - Earned Royalties Top Licensees for Bratz | | |
| 9817 | 00/00/0000 | MGA2 3299093 | MGA2 3299238 | Spreadsheet of MGA Entertainment, Inc. Domestic Licensing - Payment Log | | |
| 9818 | 00/00/0000 | MGA2 3298955 | MGA2 3299092 | Spreadsheet of MGA Entertainment, Inc. Europe Licensing - Payment Log | | |
| 9819 | 00/00/0000 | MGA2 3298755 | MGA2 3298954 | Spreadsheet of MGA Entertainment, Inc. ROW Licensing - Payment Log | | |
| 9820 | 6/26/2006 | MGA 0879346 | MGA 0879371 | Merchandising License Agreement | | |
| 9821 | 00/00/0000 | None | None | Spreadsheet of MGA Entertainment, Inc. Domestic Licensing - Payment Log | | |
| 9822 | 5/5/2005 | MGA2 3299457 | MGA2 3299476 | Amendment to Merchandising License Agreement | | |
| 9823 | 6/21/2004 | MGA 4049222 | MGA 4049223 | Email re new hires | | |
| 9824 | 5/3/2006 | MGA 1144520 | MGA 1144523 | Email re potential new hire | | |
| 9825 | 2/27/2005 | MGA 3774675 | MGA 3774676 | Email with redacted subject line | | |
| 9826 | 6/25/2003 | MGA 4008952 | MGA 4008955 | Email re open MGA positions | | |
| 9827 | 6/23/2003 | MGA 4008939 | MGA 4008940 | Email re recruitment | | |
| 9828 | 11/5/2003 | MGA 4009891 | MGA 4009891 | Email Research Manager position | | |
| 9829 | 12/13/2001 | MGA 4008972 | MGA 4008972 | Email Research Manager position | | |
| 9830 | 11/5/2004 | MGA2 0047930 | MGA2 0047931 | Email re open MGA positions | | |
| 9831 | 11/3/2004 11/12/2004 | MGA2 0047926 | MGA2 0047927 | Email re employee recruitment | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 9832 | 10/28/2004 | MGA2 0036548 | MGA2 0036549 | Email re employee recruitment | | |
| 9833 | 10/28/2004 | MGA 0147888 | MGA 0147889 | Email re employee recruitment | | |
| 9834 | 10/25/2004 | MGA 0200938 | MGA 0200938 | Email re employee recruitment | | |
| 9835 | 10/28/2004 | MGA2 0036548 | MGA2 0036549 | Email re employee recruitment | | |
| 9836 | 6/20/2006 | MGA 0284075 | MGA 0284112 | Email re Promotional Matrix | | |
| 9837 | 7/11/2006 | MGA2 1989651 | MGA2 1989680 | Email re Promotional Matrix | | |
| 9838 | 8/8/2006 | MGA2 1980981 | MGA2 1981004 | Email re Promotional Matrix | | |
| 9839 | 9/11/2006 | MGA 0283767 | MGA 0283824 | Email re Promotional Matrix | | |
| 9840 | 1/4/2007 | MGA 0283105 | MGA 0283149 | Email re Promotional Matrix | | |
| 9842 | 12/19/2000 | MGA2 0018211 | MGA2 0018213 | Email re market update | | |
| 9843 | 11/30/2000 | MGA 0051466 | MGA 0051467 | Email chain re Game Buyer Recap | | |
| 9844 | 5/22/2008 | MGA2 0047760 | MGA2 0047760 | Letter re Marketing Advertising Research | | |
| 9845 | 2/3/2003 | MGA 0876227 | MGA 0876229 | Employment Offer Letter | | |
| 9846 | 00/00/2006 | MGA 0070878 | MGA 0070904 | Spreadsheet re employee bonuses | | |
| 9847 | 3/1/2006 | MGA 3786839 | MGA 3786842 | Performance evaluation form | | |
| 9848 | 11/25/2004 | MGA 1064063 | MGA 1064070 | Email re 2005 Research Proposal | | |
| 9849 | 10/27/2003 | MGA2 2976352 | MGA2 2976352 | Email re toy themes | | |
| 9850 | 6/10/2002 | None | None | Personnel file | | |
| 9851 | 2/11/2000 | MGA 3770686 | MGA 3770692 | Toy Fair log | | |
| 9852 | 2/11/2000 | MGA 3770693 | MGA 3770697 | Toy Fair log | | |
| 9853 | 2/8/2001 | MGA 0304995 | MGA 0305013 | Toy Fair log | | |
| 9854 | 2/13/2008 | MGA2 3120922 | MGA2 3120924 | Email re Nuremberg toy fair | | |
| 9855 | 6/29/2001 | MGA2 3302634 | MGA2 3302634 | Email re Bratz and Mattel | | |
| 9856 | 1/16/2001 | MGA 4028126 | MGA 4028126 | Email to Mattel re MGA | | |
| 9857 | 00/00/2004 | MGA2 3934250 | MGA2 3934447 | Sell Sheets | | |
| 9858 | 8/10/2010 | None | None | Declaration in support of Motions to Compel | | |

Exhibit A: Mattel Exhibit List

111

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 9859 | 10/2/2010 | M 1829198 | M 1829205 | Article covering 2005 Toy Fair | | |
| 9860 | 2/17/2005 | MGA2 3235884 | MGA2 3235957 | Toy Fair appointment log | | |
| 9861 | 2/13/2007 | MGA2 2703004 | MGA2 2703004 | Email re pics from Toy Fair | | |
| 9862 | 9/24/2010 | None | None | Corrected response to Interrogatories | | |
| 9873 | 1/19/2010 | None | None | Supplemental response to Interrogatories | | |
| 9874 | 9/19/2007 | None | None | Amended Answer and Affirmative Defenses | | |
| 9875 | 4/30/2002 | MGA2 0561302 | MGA2 0561303 | Email chain re pictures | | |
| 9876 | 11/11/2010 | None | None | USPTO trademark search | | |
| 9877 | 11/11/2010 | None | None | USPTO trademark search | | |
| 9878 | 1/16/2002 | MGA 3474233 | MGA 3474237 | Email re Fall 03 Recap | | |
| 9879 | 2/8/2006 | M 0070470 | M 0070471 | Article re Bratz | | |
| 9880 | 2/14/2006 | None | None | Article re Bratz | | |
| 9881 | 11/11/2010 | None | None | Article re Toy Fair 2006 | | |
| 9882 | 10/17/2010 | None | None | Website printout re Toy Fair 2006 | | |
| 9884 | 00/00/0000 | None | None | Spreadsheet re product and ship dates | | |
| 9897 | 10/21/2010 | M-MW 01651 | M-MW 01651 | Email re: Annual POS | | |
| 9898 | 00/00/0000 | M-MW 01652 | M-MW 01658 | Commercial Agreements | | |
| 10001 | 5/1/2001 | MGA 0051255 | MGA 0051257 | Email response to doll magazine interview questions | | |
| 10004 | 5/1/2007 | MGA 0868866 | MGA 0869098 | Art Attacks testimony | | |
| 10015 | | BRYANT 00325 | BRYANT 00325 | Designer notes re Bratz doll | | |
| 10016 | 10/21/2000 | BRYANT 00787 | BRYANT 00789 | Circuit City receipt | | |
| 10019 | 8/14/1998 | BRYANT 00014 | BRYANT 00014 | Bryant Drawing Angel Project | | |
| 10032 | 3/10/2004 | MGA 0178770 | MGA 0178771 | Email re obtaining phone list | | |
| 10036 | 11/10/2000 | MGA 0886848 | MGA 0886851 | Letter re confidential information | | |
| 10048 | 12/14/2000 | MGA HK 0004048 | MGA HK 0004048 | Email re Stacie doll | | |
| 10052 | 12/15/2000 | MGA HK 0004069 | MGA HK 0004072 | Email chain re Bratz update | | |
| 10060 | 10/26/2000 | MGA 0836593 | MGA 0836593 | Email re reactions to Bratz | | |
| 10091 | 10/16/2000 | MGA 0049268 | MGA 0049271 | Email re: Spice Girl Samples | | |
| 10095 | 10/27/2006 | M 0059581 | M 0059582 | drawing of heads | | |
| 10107 | 10/27/2006 | M 0059579 | M 0059580 | drawing of heads | | |
| 10112 | 10/6/2000 | UB 0013 | UB 0013 | Check for services | | |
| 10113 | 10/11/2000 | UB 0014 | UB 0014 | Check for services | | |
| 10114 | 10/13/2000 | UB 0015 | UB 0015 | Check for services | | |
| 10115 | 10/28/2000 | MGA HK 0003020 | MGA HK 0003119 | Email re Development Status Reports | | |
| 10116 | 10/27/2000 | MGA 000015 | MGA 000017 | Email re Bratz images | | |
| 10119 | 8/4/2000 | SABW-M 00427 | SABW-M 00427 | Paycheck to Vendor | | |

Exhibit A: Mattel Exhibit List

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 10121 | 10/27/2006 | M 0059754 | M 0059757 | Copyright application with drawing | | |
| 10122 | 10/27/2006 | M 0059583 | M 0059584 | Copyright application with drawing | | |
| 10123 | 10/27/2006 | M 0059698 | M 0059701 | Copyright application with drawing | | |
| 10124 | 10/27/2006 | M 0059587 | M 0059588 | Copyright application with drawing | | |
| 10125 | 10/27/2006 | M 0059706 | M 0059709 | Copyright application | | |
| 10126 | 10/27/2006 | M 0059585 | M 0059586 | Copyright Registration for doll developed as "Sasha" | | |
| 10127 | 10/27/2006 | M 0059702 | M 0059705 | Copyright Registration for doll developed as "Sasha" | | |
| 10128 | 10/27/2006 | M 0059589 | M 0059590 | Copyright Registration for doll developed as "Cloe" | | |
| 10129 | 10/27/2006 | M 0059710 | M 0059713 | Copyright Registration for doll developed as "Cloe" | | |
| 10130 | 10/27/2006 | M 0059591 | M 0059592 | Copyright Registration for doll developed as "Yasmin" | | |
| 10131 | 10/27/2006 | M 0059714 | M 0059717 | Copyright Registration for doll developed as "Yasmin" | | |
| 10133 | 10/27/2006 | M 0059593 | M 0059594 | Copyright Registration for doll developed as "Cloe" | | |
| 10134 | 10/27/2006 | M 0059718 | M 0059721 | Copyright Registration for doll developed as "Cloe" | | |
| 10135 | 10/27/2006 | M 0059595 | M 0059596 | Copyright Registration for doll developed as "Yasmin" | | |
| 10136 | 10/27/2006 | M 0059722 | M 0059725 | Copyright Registration for doll developed as "Yasmin" | | |
| 10137 | 10/27/2006 | M 0059597 | M 0059598 | Copyright Registration for doll developed as "Yasmin" | | |
| 10138 | 10/27/2006 | M 0059726 | M 0059729 | Copyright Registration for doll developed as "Yasmin" | | |
| 10139 | 12/1/1999 | M 0131043 | M 0131250 | Seventeen Magazine December 1999 | | |
| 10140 | 10/27/2006 | M 0059599 | M 0059600 | Copyright Registration for doll developed as "Jade" | | |
| 10141 | 10/27/2006 | M 0059730 | M 0059733 | Copyright Registration for doll developed as "Jade" | | |
| 10142 | 3/1/2000 | M 0131251 | M 0131507 | Seventeen Magazine March 2000 | | |
| 10143 | 10/27/2006 | M 0059601 | M 0059602 | Copyright Registration for doll developed as "Jade" | | |
| 10144 | 10/27/2006 | M 0059734 | M 0059737 | Copyright Registration for doll developed as "Jade" | | |
| 10146 | 10/27/2006 | M 0059603 | M 0059604 | Copyright Registration for doll developed as "Jade" | | |
| 10147 | 10/27/2006 | M 0059738 | M 0059741 | Copyright Registration for doll developed as "Jade" | | |
| 10148 | 10/27/2006 | M 0059605 | M 0059606 | Copyright Registration for doll developed as "Sasha" | | |
| 10149 | 10/27/2006 | M 0059742 | M 0059745 | Copyright Registration for doll developed as "Sasha" | | |
| 10150 | 10/27/2006 | M 0059607 | M 0059608 | Copyright Registration for doll developed as "Sasha" | | |
| 10151 | 10/27/2006 | M 0059746 | M 0059749 | Copyright Registration for doll developed as "Sasha" | | |
| 10152 | 10/27/2006 | M 0059609 | M 0059610 | Copyright Registration for Bratz body drawing | | |
| 10153 | 10/27/2006 | M 0059750 | M 0059753 | Copyright Registration for Bratz body drawing | | |
| 10154 | | BRYANT 01094 | BRYANT 01094 | Bryant drawings | | |
| 10155 | 5/1/2000 | M 0131746 | M 0131993 | Seventeen Magazine May 2000 | | |
| 10156 | 10/13/2000 | M 0071895 | M 0071896 | Mercedeh Ward letter re: request to be considered for general layoff | | |
| 10157 | 6/1/2000 | M 0131994 | M 0132213 | Seventeen Magazine June 2000 | | |
| 10158 | 10/1/2000 | M 0132214 | M 0132479 | Seventeen Magazine August 2000 | | |
| 10160 | | M 0062010 | M 0062010 | Mercedeh Ward resume | | |
| 10161 | 9/29/2001 | M 0062013 | M 0062026 | MGA Application of Mercedeh Ward | | |
| 10162 | 7/3/2001 | M 0062031 | M 0062031 | Letter re: Subpoena to MGA Custodian of Records | | |
| 10163 | 11/1/2000 | M 0132825 | M 0133043 | Seventeen Magazine November 2000 | | |
| 10164 | 12/1/2000 | M 0133044 | M 0133275 | Seventeen Magazine December 2000 | | |
| 10165 | 3/1/2001 | M 0133276 | M 0133534 | Seventeen Magazine March 2001 | | |
| 10166 | 4/1/2001 | M 0133535 | M 0133787 | Seventeen Magazine April 2001 | | |
| 10167 | 8/1/2001 | M 0133788 | M 0134053 | Seventeen Magazine August 2001 | | |
| 10168 | 12/1/2001 | M 0134054 | M 0134253 | Seventeen Magazine December 2001 | | |
| 10171 | 10/17/2005 | MGA 0883844 | MGA 00883855 | Affidavit of Daphne Gronich, filed MGA v. Double Grand Corporation in the High Court of the Hong Kong Special Administrative Region Court of First Instance (Civil Action No. 1883 of 2003) | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 10172 | 10/7/2005 | MGA 0883856 | MGA 00883857 | Exhibit DG-2 to Daphne Gronich 10/17/2005 Affidavit in MGA v. Double Grand Corporation, attaching body sketch | | |
| 10173 | 10/7/2005 | MGA 0883904 | MGA 0883919 | Exhibit DG-1 to Daphne Gronich 10/17/2005 Affidavit in MGA v. Double Grand Corporation, attaching design drawings | | |
| 10174 | 7/24/2003 | MGA 0884577 | MGA 0884597 | Affirmation of Wai Lim Fan in MGA v. Hunglam Toys. Action in Hong Kong | | |
| 10175 | 6/13/2003 | MGA 0885348 | MGA 0885418 | Exhibit RDB13 to Raymond David Black Affidavit in MGA v. Double Grand Corporation | | |
| 10176 | 2/24/2006 | None | None | Summary Judgment in MGA v. Double Grand, Action in Hong Kong | | |
| 10177 | 6/21/2006 | None | None | Judgment in Hong Kong Court of Appeals in MGA v. Double Grand | | |
| 10179 | 8/1/1999 | M 0102217 | M 0102502 | Seventeen Magazine Article | | |
| 10181 | 4/15/1998 | M 0254795 | M 0254795 | Carter Bryant Letter of Resignation | | |
| 10182 | 7/14/1998 | BRYANT 00377 | BRYANT 00377 | cover letter from Bryant to Hasbro | | |
| 10183 | 6/3/2005 | MGA 3710124 | MGA 3710131 | MGA Consolidated Statement of Operations | | |
| 10184 | 12/1/2006 | MGA 3743395 | MGA 3743416 | MGA DVD Revenue/Cost/Amortization | | |
| 10185 | 00/00/2007 | MGA 3743417 | MGA 3743605 | MGA Forecast DVD Revenue and Production Cost | | |
| 10186 | 3/9/2004 | MGA 3710008 | MGA 3710123 | MGA Consolidated Statement of Operations | | |
| 10187 | 12/31/2003 | MGA 3710236 | MGA 3710245 | MGAE Consolidated P&L | | |
| 10188 | 7/12/2001 | MGA 7341 | MGA 7351 | Independent Auditor's Report: Balance Sheets | | |
| 10189 | 10/8/2002 | MGA 0007352 | MGA 0007362 | Independent Auditor's Report: Balance Sheets | | |
| 10190 | 2/9/2004 | MGA 3708300 | MGA 3708311 | MGA Consolidated Balance Sheets 12/31/02 and 2001 | | |
| 10191 | | MGA 0236491 | MGA 0236504 | Spreadsheet comparing toy industry financials | | |
| 10192 | 7/1/2005 | MGA 0222789 | MGA 0222799 | Report re: Project Hercules | | |
| 10193 | | MGA 0218345 | MGA 0218356 | MGA Equity Projections Under Different UK Scenarios | | |
| 10194 | 6/27/2001 | MGA 3848822 | MGA 3848825 | Email re: invoices owed by MGA to CPA | | |
| 10195 | 10/26/2003 | MGA 1510770 | MGA 1510771 | Employment offer for Tom Park | | |
| 10196 | 3/9/2001 | MGA 0006406 B | MGA 0006408 B | Email re: Bratz Development Expense Detail | | |
| 10199 | 12/31/2007 | BRYANT2 011166 | BRYANT2 011166 | Carter Bryant Enterprises Income Statement | | |
| 10200 | 6/30/2001 | BRYANT 04532 | BRYANT 04532 | Bratz Royalty Statement | | |
| 10201 | 1/13/2003 | BRYANT 02630 | BRYANT 02631 | Bratz Royalty Statement | | |
| 10202 | 6/30/2003 | MGA 0008982R B | MGA 0008985R B | Bratz Royalty Statement | | |
| 10219 | | None | None | Expert Report and Exhibits of Michael Wagner, Binder D: Wagner Experience and Testimony. | | |
| 10223 | 9/1/2001 | M 0134254 | M 0134584 | Seventeen Magazine September 2001 | | |
| 10224 | 10/13/2000 | MGA 3786749 | MGA 3786760 | ABC Int'l Traders check stub | | |
| 10234 | 12/16/2003 | | | Mattel's Fifth Set of Requests for Admission to MGA | | |
| 10268 | 5/4/2007 | None | None | MGA Entertainment, Inc.'s Supplemental and Amended Responses to Mattel, Inc.'s Third Set of Requests for Admission to MGA Entertainment, Inc. | | |
| 10277 | 11/30/2007 | None | None | MGA's Third Supplemental Responses to Mattel's Fifth Set of Requests for Admission | | |

114

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 10333 | 10/19/2007 | None | None | Mattel, Inc.'s Supplemental Interrogatory Pursuant to Order dated September 25, 2007 | | |
| 10348 | 2/8/2008 | None | None | Isaac Larian's Objections and Responses to Mattel, Inc.'s Supplemental Set of Interrogatories | | |
| 10366 | 1/28/2008 | none | none | Isaac Larian's Third Supplemental Responses To Mattel's Revised Third Set of Interrogatories | | |
| 10369 | 1/7/2008 | none | None | NGA's Response to Mattel, Inc.'s Amended Supplemental Interrogatory Regarding Defendants' Affirmative Defenses | | |
| 10384 | 1/1/1999 | M 0001611 | M 0001612 | Mattel Employment Application | | |
| 10397 | 11/19/2007 | None | None | MGA Entertainment Inc.'s Objection and Responses to Mattel Inc.'s Supplemental Set of Interrogatories | | |
| 10410 | 1/28/2008 | none | none | MGA Entertainment, Inc.'s Third Supplemental Responses To Mattel, Inc's Revised Third Set of Interrogatories | | |
| 10458 | 11/22/2004 | KMW-M 08113 | KMW-M 08114 | Email chain re: Skyline Wood Block Game | | |
| 10467 | 3/27/2001 | MGA 0050467 | MGA 0050472 | Report re: Bratz core target market. | | |
| 10468 | 7/9/2001 | MGA 0141041 | MGA 0141047 | Email string re: research on Bratz, Palm Puppies, Insectobots, and Scooter Samantha | | |
| 10472 | 10/11/2004 | MGA 0286716 | MGA 0286722 | Report re: Bratz product research | | |
| 10474 | 12/14/2004 | MGA 0296603 | MGA 0296644 | Report re: Bratz product research | | |
| 10477 | 10/4/2000 | DR 00033 | DR 00044 | Email re: Bryant/MGA Agreement | | |
| 10479 | 5/3/2006 | MGA 1144522 | MGA 1144523 | Employment offer | | |
| 10480 | 5/17/1998 | BRYANT 04674 | BRYANT 04674 | Letter re: Bryant employment | | |
| 10481 | 9/9/2003 | M 0061802 | M 0061917 | Carter Bryant Deposition Transcript in Gunther-Wahl Productions, Inc. v. Mattel | | |
| 10483 | 1/14/2008 | M 0262230 | M 0262394 | Witness Interview of Beatriz Morales | | |
| 10485 | | BRYANT 00022 | BRYANT 00022 | Bryant drawing | | |
| 10486 | | BRYANT 00024 | BRYANT 00024 | Bryant drawing | | |
| 10487 | | BRYANT 00026 | BRYANT 00026 | Bryant drawing | | |
| 10488 | | BRYANT 00027 | BRYANT 00027 | Bryant drawing | | |
| 10489 | | BRYANT 00028 | BRYANT 00028 | Bryant drawing | | |
| 10490 | | BRYANT 00034 | BRYANT 00034 | Bryant drawing | | |
| 10491 | | BRYANT 00036 | BRYANT 00036 | Bryant drawing | | |
| 10492 | 00/00/0000 | BRYANT 00083 | BRYANT 00083 | Bryant drawings | | |
| 10493 | 00/00/0000 | BRYANT 00103 | BRYANT 00103 | Bryant drawings | | |
| 10501 | | BRYANT 00135 | BRYANT 00135 | Bryant drawing | | |
| 10502 | | BRYANT 00137 | BRYANT 00137 | Bryant drawing | | |
| 10503 | | BRYANT 00138 | BRYANT 00138 | Bryant drawing | | |
| 10504 | | BRYANT 00139 | BRYANT 00139 | Bryant drawing | | |
| 10505 | | BRYANT 00140 | BRYANT 00140 | Bryant drawing | | |
| 10506 | | BRYANT 00141 | BRYANT 00141 | Bryant drawing | | |
| 10507 | | BRYANT 00142 | BRYANT 00142 | Bryant drawing | | |
| 10508 | | BRYANT 00143 | BRYANT 00143 | Bryant drawing | | |
| 10509 | | BRYANT 00144 | BRYANT 00144 | Bryant drawing | | |
| 10510 | | BRYANT 00145 | BRYANT 00145 | Bryant drawing | | |
| 10511 | | BRYANT 00146 | BRYANT 00146 | Bryant drawing | | |
| 10512 | | BRYANT 00147 | BRYANT 00147 | Bryant drawing | | |
| 10513 | | BRYANT 00148 | BRYANT 00148 | Bryant drawing | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 10514 | | BRYANT 00149 | BRYANT 00149 | Bryant drawing | | |
| 10515 | | BRYANT 00151 | BRYANT 00151 | Bryant drawing | | |
| 10516 | | BRYANT 00152 | BRYANT 00152 | Bryant drawing | | |
| 10517 | | BRYANT 00154 | BRYANT 00154 | Bryant drawing | | |
| 10518 | | BRYANT 00155 | BRYANT 00155 | Bryant drawing | | |
| 10519 | | BRYANT 00156 | BRYANT 00156 | Bryant drawing | | |
| 10520 | | BRYANT 00157 | BRYANT 00157 | Bryant drawing | | |
| 10521 | | BRYANT 00158 | BRYANT 00158 | Bryant drawing | | |
| 10522 | | BRYANT 00159 | BRYANT 00159 | Bryant drawing | | |
| 10523 | | BRYANT 00160 | BRYANT 00160 | Bryant drawing | | |
| 10524 | | BRYANT 00161 | BRYANT 00161 | Bryant drawing | | |
| 10525 | | BRYANT 00162 | BRYANT 00162 | Bryant drawing | | |
| 10526 | | BRYANT 00165 | BRYANT 00165 | Bryant drawing | | |
| 10527 | | BRYANT 00166 | BRYANT 00166 | Bryant drawing | | |
| 10528 | | BRYANT 00168 | BRYANT 00168 | Bryant drawing | | |
| 10529 | | BRYANT 00169 | BRYANT 00169 | Bryant drawing | | |
| 10530 | | BRYANT 00170 | BRYANT 00170 | Bryant drawing | | |
| 10532 | | BRYANT 00185 | BRYANT 00185 | Bryant drawing | | |
| 10533 | | BRYANT 00188 | BRYANT 00188 | Bryant drawing | | |
| 10534 | | BRYANT 00193 | BRYANT 00193 | Bryant drawing | | |
| 10535 | | BRYANT 00207 | BRYANT 00207 | Bryant drawing | | |
| 10536 | | BRYANT 00212 | BRYANT 00212 | Bryant drawing | | |
| 10537 | | BRYANT 00214 | BRYANT 00214 | Bryant drawing | | |
| 10538 | | BRYANT 00215 | BRYANT 00215 | Bryant drawing | | |
| 10539 | | BRYANT 00218 | BRYANT 00218 | Bryant drawing | | |
| 10540 | | BRYANT 00225 | BRYANT 00225 | Bryant drawing | | |
| 10541 | | BRYANT 00290 | BRYANT 00290 | Bryant drawing | | |
| 10542 | | BRYANT 00291 | BRYANT 00291 | Bryant drawing | | |
| 10543 | | BRYANT 00292 | BRYANT 00292 | Bryant drawing | | |
| 10544 | | BRYANT 00293 | BRYANT 00293 | Bryant drawing | | |
| 10545 | | BRYANT 00294 | BRYANT 00294 | Bryant drawing | | |
| 10546 | | BRYANT 00295 | BRYANT 00295 | Bryant drawing | | |
| 10547 | | BRYANT 00296 | BRYANT 00296 | Bryant drawing | | |
| 10548 | | BRYANT 00301 | BRYANT 00301 | Bryant drawing | | |
| 10549 | | BRYANT 00329 | BRYANT 00332 | Bryant drawing | | |
| 10550 | | BRYANT 00334 | BRYANT 00339 | Bryant drawing | | |
| 10566 | | BRYANT 00957 | BRYANT 00957 | Bryant drawing | | |
| 10567 | | BRYANT 00960 | BRYANT 00960 | Bryant drawing | | |
| 10568 | | BRYANT 00961 | BRYANT 00961 | Bryant drawing | | |
| 10569 | | BRYANT 00962 | BRYANT 00962 | Bryant drawing | | |
| 10570 | | BRYANT 00963 | BRYANT 00963 | Bryant drawing | | |
| 10571 | | BRYANT 00964 | BRYANT 00964 | Bryant drawing | | |
| 10572 | | BRYANT 00965 | BRYANT 00965 | Bryant drawing | | |
| 10573 | | BRYANT 00966 | BRYANT 00966 | Bryant drawing | | |
| 10574 | | BRYANT 00967 | BRYANT 00967 | Bryant drawing | | |
| 10575 | | BRYANT 00968 | BRYANT 00968 | Bryant drawing | | |
| 10576 | | BRYANT 00969 | BRYANT 00969 | Bryant drawing | | |
| 10577 | | BRYANT 00970 | BRYANT 00970 | Bryant drawing | | |
| 10578 | | BRYANT 00971 | BRYANT 00971 | Bryant drawing | | |
| 10579 | | BRYANT 00972 | BRYANT 00972 | Bryant drawing | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 10580 | | BRYANT 00974 | BRYANT 00974 | Bryant drawing | | |
| 10581 | | BRYANT 00983 | BRYANT 00983 | Bryant drawing | | |
| 10582 | | BRYANT 00984 | BRYANT 00984 | Bryant drawing | | |
| 10583 | | BRYANT 00985 | BRYANT 00985 | Bryant drawing | | |
| 10584 | | BRYANT 00993 | BRYANT 00993 | Bryant drawing | | |
| 10585 | | BRYANT 01001 | BRYANT 01001 | Bryant drawing | | |
| 10586 | | BRYANT 01005 | BRYANT 01005 | Bryant drawing | | |
| 10587 | | BRYANT 01006 | BRYANT 01006 | Bryant drawing | | |
| 10588 | | BRYANT 01007 | BRYANT 01007 | Bryant drawing | | |
| 10589 | | BRYANT 01015 | BRYANT 01015 | Bryant drawing | | |
| 10590 | | BRYANT 01022 | BRYANT 01022 | Bryant drawing | | |
| 10591 | | BRYANT 01028 | BRYANT 01028 | Bryant drawing | | |
| 10592 | | BRYANT 01029 | BRYANT 01029 | Bryant drawing | | |
| 10593 | | BRYANT 01045 | BRYANT 01045 | Bryant drawing | | |
| 10594 | | BRYANT 01047 | BRYANT 01047 | Bryant drawing | | |
| 10595 | | BRYANT 01050 | BRYANT 01050 | Bryant drawing | | |
| 10596 | | BRYANT 01063 | BRYANT 01063 | Bryant drawing | | |
| 10597 | | BRYANT 01064 | BRYANT 01064 | Bryant drawing | | |
| 10598 | | BRYANT 01065 | BRYANT 01065 | Bryant drawing | | |
| 10599 | | BRYANT 01074 | BRYANT 01074 | Bryant drawing | | |
| 10600 | | BRYANT 01076 | BRYANT 01076 | Bryant drawing | | |
| 10601 | | BRYANT 01077 | BRYANT 01077 | Bryant drawing | | |
| 10602 | | BRYANT 01078 | BRYANT 01078 | Bryant drawing | | |
| 10603 | | BRYANT 01079 | BRYANT 01079 | Bryant drawing | | |
| 10604 | | BRYANT 01080 | BRYANT 01080 | Bryant drawing | | |
| 10605 | | BRYANT 01081 | BRYANT 01081 | Bryant drawing | | |
| 10606 | | BRYANT 01082 | BRYANT 01082 | Bryant drawing | | |
| 10607 | | BRYANT 01095 | BRYANT 01096 | Bryant drawing | | |
| 10608 | | BRYANT 01097 | BRYANT 01097 | Bryant drawing | | |
| 10609 | | BRYANT 01100 | BRYANT 01100 | Bryant drawing | | |
| 10610 | | BRYANT 01103 | BRYANT 01103 | Bryant drawing | | |
| 10613 | | BRYANT 01243 | BRYANT 01243 | Bryant drawing | | |
| 10624 | 4/4/1999 | BRYANT 01727 | BRYANT 01727 | Bryant drawing | | |
| 10632 | | BRYANT 01983 | BRYANT 01983 | Bryant drawing | | |
| 10633 | | BRYANT 01988 | BRYANT 01988 | Bryant drawing | | |
| 10634 | | BRYANT 01996 | BRYANT 01996 | Bryant drawing | | |
| 10638 | | BRYANT 02774 | BRYANT 02774 | Bryant drawing | | |
| 10639 | | BRYANT 02776 | BRYANT 02776 | Bryant drawing | | |
| 10640 | | BRYANT 02777 | BRYANT 02777 | Bryant drawing | | |
| 10641 | | BRYANT 02788 | BRYANT 02788 | Bryant drawing | | |
| 10642 | | BRYANT 02789 | BRYANT 02789 | Bryant drawing | | |
| 10654 | | BRYANT 04490 | BRYANT 04490 | Bryant drawing | | |
| 10655 | | BRYANT 04502 | BRYANT 04502 | Bryant drawing | | |
| 10656 | | BRYANT 04503 | BRYANT 04503 | Bryant drawing | | |
| 10657 | | BRYANT 04504 | BRYANT 04504 | Bryant drawing | | |
| 10658 | | BRYANT 04507 | BRYANT 04507 | Bryant drawing | | |
| 10659 | | BRYANT 04509 | BRYANT 04509 | Bryant drawing | | |
| 10669 | | BRYANT 05025 | BRYANT 05025 | Bryant drawing | | |
| 10673 | | BRYANT 07436 | BRYANT 07436 | Bryant drawing | | |
| 10674 | | BRYANT 07878 | BRYANT 07878 | Bryant drawing | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 10675 | | BRYANT 07934 | BRYANT 07934 | Bryant drawing | | |
| 10676 | | BRYANT 07935 | BRYANT 07935 | Bryant drawing | | |
| 10677 | | BRYANT 07938 | BRYANT 07938 | Bryant drawing | | |
| 10678 | | BRYANT 07966 | BRYANT 07966 | Bryant drawing | | |
| 10679 | | BRYANT 07968 | BRYANT 07971 | Bryant drawing | | |
| 10680 | | BRYANT 07972 | BRYANT 07974 | Bryant drawing | | |
| 10681 | | BRYANT 07995 | BRYANT 07995 | Bryant drawing | | |
| 10682 | | BRYANT 08001 | BRYANT 08001 | Bryant drawing | | |
| 10683 | | BRYANT 08003 | BRYANT 08003 | Bryant drawing | | |
| 10684 | | BRYANT 08032 | BRYANT 08032 | Bryant drawing | | |
| 10689 | | BRYANT 09175 | BRYANT 09175 | Bryant drawing | | |
| 10690 | | BRYANT 09176 | BRYANT 09176 | Bryant drawing | | |
| 10691 | | BRYANT 09177 | BRYANT 09177 | Bryant drawing | | |
| 10692 | | BRYANT 09299 | BRYANT 09299 | Bryant drawing | | |
| 10693 | | BRYANT 10019 | BRYANT 10019 | Bryant drawing | | |
| 10694 | | BRYANT 10083 | BRYANT 10083 | Bryant drawing | | |
| 10695 | | BRYANT 10234 | BRYANT 10234 | Bryant drawing | | |
| 10697 | | BRYANT 11514 | BRYANT 11514 | Bryant drawing | | |
| 10698 | | BRYANT 11578 | BRYANT 11578 | Bryant drawing | | |
| 10699 | | BRYANT 11619 | BRYANT 11619 | Bryant drawing | | |
| 10704 | | BRYANT 13291 | BRYANT 13293 | Bryant photographs | | |
| 10722 | | KBK 01916 | KBK 01921 | MGA Audited Financial Statement | | |
| 10725 | 10/12/2000 | KMW-L 00417 | KMW-L 00417 | Quote for Bratz sculpt | | |
| 10729 | 12/1/2001 | KMW-M 007083 | KMW-M 007083 | Salazar Timesheet | | |
| 10730 | 11/1/2001 | KMW-M 007084 | KMW-M 007084 | Salazar Timesheet | | |
| 10736 | | KS 10825 | KS 10984 | Transcript from Larian v. Larian | | |
| 10756 | | M 0001032 | M 0001032 | Barbie drawing | | |
| 10773 | | M 0001312 | M 0001312 | Barbie drawing | | |
| 10775 | | M 0001327 | M 0001327 | Barbie drawing | | |
| 10776 | | M 0001375 | M 0001375 | Barbie drawing | | |
| 10777 | | M 0001376 | M 0001376 | Barbie drawing | | |
| 10779 | | M 0001410 | M 0001410 | Barbie drawing | | |
| 10782 | 00/00/1999 | M 0059386 | M 0059578 | 1999 Kickapoo Yearbook | | |
| 10783 | 4/12/2004 | M 0078522 | M 0078656 | MGA v. MultiToy; Complaint | | |
| 10786 | 3/8/2001 | MGA 0003319 B | MGA 0003319 B | Email re: Bratz release and royalty payments | | |
| 10787 | 3/9/2001 | MGA 0005050 B | MGA 0005052 B | Bratz expense detail | | |
| 10788 | 9/29/2000 | MGA 000709 | MGA 000709 | MGA check to Anna Rhee | | |
| 10789 | 1/10/2001 | MGA 0009509 B | MGA 0009510 B | Email re: Bratz samples | | |
| 10793 | 7/16/2001 | MGA 0021982 | MGA 0021982 | Email re: Bratz launch | | |
| 10797 | 11/27/2006 | MGA 0060753 | MGA 0060753 | Mattel letter reminding of duties | | |
| 10798 | 1/1/2002 | MGA 0069102 | MGA 0069220 | Spreadsheet of checks written by MGA | | |
| 10799 | 9/4/2003 | MGA 0071549 | MGA 0071551 | Email chain re: Fred Larian | | |
| 10803 | 3/20/2005 | MGA 0206075 | MGA 0206076 | Email re: Bratz Head Gamez. | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 10806 | 7/18/2001 | MGA 0829443 | MGA 0829458 | Copyright Registration | | |
| 10807 | 3/5/2007 | MGA 0826392 | MGA 0826393 | Copyright Registration | | |
| 10808 | 7/7/2006 | MGA 0826424 | MGA 0826431 | Copyright Registration | | |
| 10809 | 2/12/2007 | MGA 0826441 | MGA 0826484 | Copyright Registration | | |
| 10810 | | MGA 0826585 | MGA 0826585 | Copyright Registration | | |
| 10811 | 12/22/2003 | MGA 0826592 | MGA 0826594 | Copyright Registration of Bratz Drawing | | |
| 10812 | 5/18/2005 | MGA 0826606 | MGA 0826633 | Copyright Registration of Bratz Style Guide | | |
| 10813 | 3/30/2005 | MGA 0826645 | MGA 0826674 | Copyright Registration of Bratz Style Guide | | |
| 10814 | 5/28/2002 | MGA 0826832 | MGA 0826888 | Copyright Registration | | |
| 10815 | 1/8/2007 | MGA 0827209 | MGA 0827210 | Copyright Registration | | |
| 10816 | 11/10/2006 | MGA 0827220 | MGA 0827243 | Copyright Registration | | |
| 10817 | 2/16/2007 | MGA 0827245 | MGA 0827246 | Copyright Registration | | |
| 10818 | 2/16/2007 | MGA 0827340 | MGA 0827341 | Copyright Registration | | |
| 10819 | 9/8/2003 | MGA 0827350 | MGA 0827351 | Copyright Registration | | |
| 10820 | 3/25/2002 | MGA 0827360 | MGA 0827364 | Copyright Registration | | |
| 10821 | 3/31/2005 | MGA 0827400 | MGA 0827425 | Copyright Registration | | |
| 10822 | 10/14/2005 | MGA 0827431 | MGA 0827455 | Copyright Registration | | |
| 10823 | 5/31/2002 | MGA 0827469 | MGA 0827498 | Copyright Registration | | |
| 10824 | 3/25/2002 | MGA 0827508 | MGA 0827512 | Copyright Registration | | |
| 10825 | 7/1/2005 | MGA 0827566 | MGA 0827567 | Copyright Registration | | |
| 10826 | 10/6/2004 | MGA 0827725 | MGA 0827754 | Copyright Registration | | |
| 10827 | 9/25/2004 | MGA 0827769 | MGA 0827822 | Copyright Registration | | |
| 10828 | 12/22/2003 | MGA 0827868 | MGA 0827870 | Copyright Registration | | |
| 10829 | 6/18/2001 | MGA 0827907 | MGA 0827923 | Copyright Registration | | |
| 10830 | 1/23/2006 | MGA 0827953 | MGA 0828010 | Copyright Registration | | |
| 10831 | 12/22/2003 | MGA 0828024 | MGA 0828026 | Copyright Registration | | |
| 10832 | 6/18/2001 | MGA 0828063 | MGA 0828078 | Copyright Registration | | |
| 10833 | 5/21/2007 | MGA 0828154 | MGA 0828167 | Copyright Registration | | |
| 10834 | 5/17/2004 | MGA 0828171 | MGA 0828172 | Copyright Registration | | |
| 10835 | 7/7/2005 | MGA 0828189 | MGA 0828212 | Copyright Registration | | |
| 10836 | 6/30/2005 | MGA 0828220 | MGA 0828221 | Copyright Registration | | |
| 10837 | 1/25/2006 | MGA 0828319 | MGA 0828337 | Copyright Registration | | |
| 10838 | 7/1/2005 | MGA 0828392 | MGA 0828393 | Copyright Registration of Rock Angelz | | |
| 10839 | 10/31/2005 | MGA 0828469 | MGA 0828498 | Copyright Registration | | |
| 10840 | 3/1/2004 | MGA 0828542 | MGA 0828543 | Copyright Registration | | |
| 10841 | 12/15/2006 | MGA 0828573 | MGA 0828611 | Copyright Registration | | |
| 10842 | 8/29/2005 | MGA 0828664 | MGA 0828701 | Copyright Registration | | |
| 10843 | 8/18/2005 | MGA 0828707 | MGA 0828708 | Copyright Registration | | |
| 10844 | 8/18/2005 | MGA 0828714 | MGA 0828715 | Copyright Registration | | |
| 10845 | 3/28/2005 | MGA 0828721 | MGA 0828722 | Copyright Registration | | |
| 10846 | 12/22/2003 | MGA 0829307 | MGA 0829309 | Copyright Registration | | |
| 10847 | 6/3/2005 | MGA 0829329 | MGA 0829336 | Copyright Registration | | |
| 10848 | 7/18/2001 | MGA 0829353 | MGA 0829368 | Copyright Registration | | |
| 10849 | 12/22/2003 | MGA 0829405 | MGA 0829407 | Copyright Registration | | |
| 10850 | 6/3/2005 | MGA 0829420 | MGA 0829427 | Copyright Registration | | |
| 10851 | 5/17/2006 | MGA 0829483 | MGA 0829515 | Copyright Registration | | |
| 10852 | 5/17/2006 | MGA 0829556 | MGA 0829557 | Copyright Registration | | |
| 10853 | 2/27/2006 | MGA 0829563 | MGA 0829583 | Copyright Registration | | |
| 10854 | 3/28/2005 | MGA 0831592 | MGA 0831591 | Copyright Registration | | |
| 10855 | 3/28/2005 | MGA 0831592 | MGA 0831593 | Copyright Registration | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 10856 | 3/28/2005 | MGA 0831594 | MGA 0831595 | Copyright Registration | | |
| 10857 | 3/28/2005 | MGA 0831596 | MGA 0831597 | Copyright Registration | | |
| 10858 | 3/28/2005 | MGA 0831598 | MGA 0831599 | Copyright Registration | | |
| 10859 | 3/28/2005 | MGA 0831600 | MGA 0831601 | Copyright Registration | | |
| 10860 | 2/1/2006 | MGA 0831602 | MGA 0831603 | Copyright Registration | | |
| 10861 | 2/1/2006 | MGA 0831604 | MGA 0831605 | Copyright Registration | | |
| 10862 | 11/1/2005 | MGA 0831606 | MGA 0831607 | Copyright Registration | | |
| 10863 | 11/1/2005 | MGA 0831608 | MGA 0831609 | Copyright Registration | | |
| 10864 | 1/25/2006 | MGA 0831610 | MGA 0831611 | Copyright Registration | | |
| 10865 | 1/25/2006 | MGA 0831612 | MGA 0831613 | Copyright Registration | | |
| 10866 | 1/25/2006 | MGA 0831614 | MGA 0831615 | Copyright Registration | | |
| 10867 | 1/25/2006 | MGA 0831616 | MGA 0831617 | Copyright Registration | | |
| 10868 | 1/8/2007 | MGA 0831618 | MGA 0831619 | Copyright Registration | | |
| 10869 | 2/16/2007 | MGA 0831620 | MGA 0831621 | Copyright Registration | | |
| 10870 | 00/00/2006 | MGA 0832288 | MGA 0832313 | Bratz Passion 4 Fashion packaging guide | | |
| 10871 | | MGA 0834731 | MGA 0834783 | Bratz drawings signed by Larian | | |
| 10872 | | MGA 0834784 | MGA 0834814 | Bratz drawings | | |
| 10873 | | MGA 0838411 | MGA 0838644 | Bratz sketches | | |
| 10877 | 4/9/2004 | MGA 0867773 | MGA 0867997 | Declaration; Redacted Web Page; Photograph; Drawing; Copyright Registration, Trademark Registration; News Article; Press Release | | |
| | | | | MGA v. MultiToy | | |
| 10882 | 5/18/2006 | MGA 0872820 | MGA 0873333 | MGA v. Ubisoft Arbitration Transcript | | |
| 10887 | 2/2/2006 | MGA 0884449 | MGA 0884455 | MGA v. Qualiman, Affidavit of D. Gronich (signed) | | |
| 10889 | 7/24/2003 | MGA 0884568 | MGA 0884576 | MGA v. Hunglam, affirmation of Wai-Lim Fan | | |
| 10890 | 12/6/2005 | MGA 0884598 | MGA 0884609 | MGA v. Union Top, Affidavit of D. Gronich | | |
| 10892 | 8/12/2003 | MGA 0886103 | MGA 0886104 | MGA v. Hunglam, Rhee copyright assignment exh to Lee Shiu Cheung - affirmation | | |
| 10898 | 9/10/2004 | MGA 3709925 | MGA 3709930 | MGA Consolidated Statement of Operations | | |
| 10899 | 9/10/2003 | MGA 3807840 | MGA 3807846 | F v. I, Taped meeting w/ E. Dutcher (appraiser) | | |
| 10900 | 1/9/2005 | MGA 3806193 | MGA 3808553 | F v. I, Appendix of Declarations & Exhibits | | |
| 10902 | 1/2/2001 | MGA HK 0007852 | MGA HK 0007854 | Attachments missing from this; attachments at MGA HK0007855 -7878 | | |
| 10903 | 9/27/2004 | RT 00124 | RT 00188 | MGA v. Cityworld, Affidavit of Daphne Gronich | | |
| 10904 | 9/19/2000 | SABW-M 00083 | SABW-M 00098 | Veronica Marlow's telephone bill | | |
| 10907 | | None | None | Copyright Document | | |
| 10908 | | None | None | Copyright Document | | |
| 10909 | | None | None | Copyright Document | | |
| 10910 | | None | None | Copyright Document | | |
| 10911 | | None | None | Copyright Document | | |
| 10912 | | None | None | Copyright Document | | |
| 10913 | | None | None | Copyright Document | | |
| 10914 | | None | None | Copyright Document | | |
| 10915 | | None | None | Copyright Document | | |
| 10916 | | None | None | Copyright Document | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 10917 | | None | None | Copyright Document | | |
| 10918 | | None | None | Copyright Document | | |
| 10919 | | None | None | Copyright Document | | |
| 10920 | | None | None | Copyright Document | | |
| 10921 | | None | None | Copyright Document | | |
| 11069 | 00/00/0000 | MGA3765665 | MGA3765748 | Historical Trial Balance | | |
| 11070 | 9/15/2005 | BRYANT 12125 | BRYANT 12133 | MGA Cost Reports and Analysis, Carter Bryant | | |
| 11072 | 12/26/2000 | MGA 0005137 B | MGA 0005140 B | Forecasts | | |
| 11073 | 11/1/2000 | MGA 0008079 | MGA 0008093 | Veronica Marlow invoices and checks; Nov & Dec 2000 | | |
| 11082 | 5/31/2001 | MGA 0066158 | MGA 0066160 | ABC Schedule of Active Royalty Agreements | | |
| 11088 | 12/31/2005 | MGA 0215417 | MGA 0215418 | Forecasts | | |
| 11090 | | MGA 0222931 | MGA 0222940 | MGA Financial Statements | | |
| 11092 | | MGA 0362703 | MGA 0362804 | MGA Product Development | | |
| 11094 | 3/13/2007 | MGA 0869519 | MGA 0869524 | Spreadsheet re: Bratz Sales by Profit Center & Product Type | | |
| 11095 | 5/31/2004 | MGA 1628285 | MGA 1628422 | MGA Financial Statements | | |
| 11096 | | MGA 3714340 | MGA 3717412 | MGAE Consolidated Statement of Operations by Month, | | |
| 11097 | 10/26/2001 | BRYANT 00753 | BRYANT 00788 | Redacted; ABC Int'l Traders expense reimbursements and Royalty Statements for Carter Bryant | | |
| 11098 | 2/16/1998 | BRYANT 01429 | BRYANT 01441 | Thomas Bryant phone bill; selected phone calls have been redacted | | |
| 11099 | 2/16/1998 | BRYANT 01442 | BRYANT 01453 | Thomas Bryant phone bill; selected phone calls have been redacted. | | |
| 11102 | 8/29/2003 | MGA 001293 | MGA 001293 | Invoice for Carter Bryant from ABC Int'l Traders | | |
| 11104 | 9/19/2003 | MGA 0205711 | MGA 0205711 | Email re: Barbie Style guide and licensee list | | |
| 11105 | 4/21/2006 | MGA 0518289 | MGA 0518290 | Email re: $10 item like Mattel | | |
| 11109 | 4/11/2000 | MGA 0615580 | MGA 0615584 | Email re: MGA business plan / product line planning. | | |
| 11111 | 9/7/2006 | MGA 1117526 | MGA 1117527 | Email re: My Scene and Barbie packaging. | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 11113 | 5/11/2001 | MGA 3202308 | MGA 3202312 | Email re: Bratz packaging | | |
| 11117 | 3/15/2000 | SABW-M 00099 | SABW-M 00102 | Peter Marlow's AirTouch cell phone bill. | | |
| 11118 | 5/15/2000 | SABW-M 00103 | SABW-M 00106 | Peter Marlow's Verizon cell phone bill. | | |
| 11119 | 7/15/2000 | SABW-M 00111 | SABW-M 00114 | Peter Marlow's Verizon cell phone bill. | | |
| 11120 | 10/15/2000 | SABW-M 00145 | SABW-M 00148 | Peter Marlow's Verizon cell phone bill. | | |
| 11121 | 8/22/2000 | SABW-M 00347 | SABW-M 00372 | Peter Marlow's cell phone bill. | | |
| 11122 | 11/19/2000 | SABW-M 00399 | SABW-M 00412 | Peter and Veronica Marlow's Qwest telephone bill. | | |
| 11123 | 12/19/2000 | SABW-M 00413 | SABW-M 00426 | Peter and Veronica Marlow's Qwest telephone bill | | |
| 11147 | 1/11/2001 | MGA 0615576 | MGA 0615577 | Email re: Bratz samples | | |
| 11148 | 12/26/2000 | MGA 0835785 | MGA 0835790 | Email re: Bratz samples | | |
| 11150 | 11/1/2000 | MGA 0868094 B | MGA 0868094 B | Email re: trademark search and consumer testing of the name Bratz. | | |
| 11151 | 12/20/2000 | MGA 0879483 | MGA 0879487 | Email re: Kanakalon hair | | |
| 11152 | 11/13/2000 | MGA 0879935 | MGA 0879938 | Email re: Kmart presentation | | |
| 11155 | 10/31/2005 | MGA 0885037 | MGA 0885042 | MGA v. Yokon Int'l, Golden City Toys & Wong TAT (HK Litigation) | | |
| 11156 | 8/12/2003 | MGA 0886191 | MGA 0886206 | MGA v. Hunglam - Exhibit LSC-10 | | |
| 11159 | 5/9/2001 | MGA 1074490 | MGA 1074493 | Email re: Bratz packaging | | |
| 11162 | 6/1/2001 | MGA 1476946 | MGA 1476959 | Consulting agreement – Veronica Marlow and Carter Bryant | | |
| 11165 | 6/28/2006 | BRYANT 17413 | BRYANT 17414 | Email re: Barbie dolls | | |
| 11167 | 5/11/1988 | M 0001506 | M 0001507 | Application for Fictitious Business Name – Carter Bryant dba Sophie Says Design Studio | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 11171 | 11/2/2000 | MGA0000037 B | MGA0000042 B | Email re: "Skipper doll" | | |
| 11172 | 11/17/2000 | MGA 0001519 B | MGA 0001524 B | Email re: Scooter Samantha patent | | |
| 11174 | 5/30/2003 | MGA 0015205 | MGA 0015205 | Email re: hair packout for Bratz | | |
| 11175 | 5/31/2003 | MGA 0015329 | MGA 0015329 | Email re: copying of Mattel products | | |
| 11176 | 6/4/2003 | MGA 0015654 | MGA 0015654 | Email re: Flavas | | |
| 11178 | 8/24/2001 | MGA 0022227 | MGA 0022227 | Email re: Amazon.com buying info Barbie Makeover Magic Deluxe Styling Head | | |
| 11179 | 9/12/2001 | MGA 0025283 | MGA 0025292 | Email re: copying of Mattel products | | |
| 11180 | 4/7/2004 | MGA 0039498 | MGA 0039499 | Email re: copying of Mattel products | | |
| 11181 | 5/19/2004 | MGA 0045653 | MGA 0045653 | Email re: copying of Mattel products | | |
| 11184 | 7/20/2003 | MGA 0184004 | MGA 0184006 | Email re: copying of Mattel packaging | | |
| 11185 | 5/31/2003 | MGA 0188932 | MGA 0188932 | Email re: copying of Mattel products | | |
| 11187 | 3/21/2005 | MGA 0226305 | MGA 0226308 | Email re: copying of Mattel products | | |
| 11189 | 8/25/2003 | MGA 0292652 | MGA 0292652 | Email re: copying of Mattel products | | |
| 11192 | 12/11/2000 | MGA 0800973 | MGA 0800974 | MGA's trademark of Bratz | | |
| 11196 | 11/6/2000 | MGA 0886851 | MGA 0886851 | Email re: recruiting Mattel employees | | |
| 11197 | 9/13/2006 | MGA 1108111 | MGA 1108112 | Email re: copying of Mattel products | | |
| 11198 | 12/6/2000 | MGA 1118906 | MGA 1118906 | Email re: copying of Mattel commercials | | |
| 11203 | 11/30/2000 | MGA 3787042 | MGA 3787045 | Email re: K-mart and Wal-mart appointments | | |
| 11206 | 11/7/2000 | MGA 3814826 | MGA 3814826 | Design Reference Sheet for Bratz doll Kadeisha. | | |
| 11208 | 11/6/2000 | MGA 3817940 | MGA 3817942 | Email chain re: Ward's involvement with Bratz | | |
| 11209 | 9/28/2000 | MGA 3854187 | MGA 3854187 | IL's Sept. 2000 Calendar | | |
| 11210 | 8/31/2000 | MGA 3854188 | MGA 3854188 | IL's August 2000 Calendar | | |
| 11212 | 11/1/2000 | MGA 3857401 | MGA 3857458 | November 2000 Index;  To-do list for the month of December | | |
| 11215 | 11/8/2000 | MGA 4018263 | MGA 4018264 | Email re: Bratz Commercials | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 11220 | 7/30/2001 | MGA 4477736 | MGA 4477741 | Email re: copying of Mattel products | | |
| 11225 | 12/31/2001 | BRYANT 02615 | BRYANT 02615 | Carter Bryant's Bratz Royalty Statement QTR Ended 12/31/01 | | |
| 11226 | 12/31/2003 | BRYANT 02620 | BRYANT 02624 | Carter Bryant's Bratz Royalty Statement QTR Ended 12/31/03 | | |
| 11227 | 11/2/2001 | BRYANT 02625 | BRYANT 02626 | Bratz Royalty Statement, Q3 2001 | | |
| 11228 | 12/31/2002 | BRYANT 02907 | BRYANT 02910 | Carter Bryant's Bratz Royalty Statement QTR Ended 12/31/02 | | |
| 11229 | 3/31/2002 | BRYANT 04863 | BRYANT 04863 | Carter Bryant's Bratz Royalty Statement QTR Ended 3/31/02 | | |
| 11230 | 4/28/2006 | BRYANT 12066 | BRYANT 12074 | Bryant Royalty Statement, Q4 2005 | | |
| 11231 | 2/6/2002 | KMW-M 007082 | KMW-M 007082 | Salazar's receipt of payment from Veronica Marlow | | |
| 11239 | 9/30/2005 | MGA 3720918 | MGA 3720942 | Carter Bryant's Bratz Royalty Statement QTR Ended 12/31/04 | | |
| 11240 | 3/31/2006 | MGA 3720955 | MGA 3720966 | Carter Bryant's Bratz Royalty Statement QTR Ended 9/30/05 | | |
| 11242 | 1/2/2001 | MGA HK 0007843 | MGA HK 0007845 | Email re: Bratz samples | | |
| 11243 | 12/21/2003 | FL 0672 | FL 0674 | Article re: Beat It, Barbie | | |
| 11244 | 12/3/2003 | M 0045845 | M 0045846 | Article re: Bratz Creator Lairan Aims to Win Barbie's Core Fans | | |
| 11245 | 11/2/2000 | MGA00009407 B | MGA0009412 B | Email re: copying of Mattel products | | |
| 11246 | 4/11/2001 | MGA 001311 | MGA 001312 | Carter Bryan/ABC Int'l Traders Confidentiality Agreement | | |
| 11248 | 5/4/2001 | MGA 0069266 | MGA 0069268 | Email re: Sugar Planet | | |
| 11250 | 3/16/2004 | MGA 0141662 | MGA 0141665 | Email re: copying Mattel products | | |
| 11251 | 9/19/2006 | MGA 0146748 | MGA 0146749 | Email re: stealing Mattel trade secrets | | |
| 11252 | 10/11/2004 | MGA 0147759 | MGA 0147760 | Email re: stealing Mattel trade secrets | | |
| 11254 | 1/23/2003 | MGA 0185947 | MGA 0185948 | Email re: hiring Mattel employee | | |
| 11255 | 6/27/2003 | MGA 0188938 | MGA 0188940 | Email re: hiring Mattel employees | | |
| 11258 | 2/24/2003 | MGA 0825483 | MGA 0825495 | US Patent and Trademark Office application for "Doll With Aesthetic Changeable Footgear" | | |
| 11259 | 4/6/2003 | MGA 0835512 | MGA 0835513 | Article re: A Passion for Bratz | | |
| 11260 | 8/12/2003 | MGA 0886062 | MGA 0886086 | HK Litigation: MGA v. Hungiam | | |
| 11261 | 10/1/2002 | MGA 1480182 | MGA 1480185 | Draft of MGA restructuring agreement | | |
| 11262 | 10/2/2000 | MGA 3708206 | MGA 3708297 | Email re: MGA hiring Carter Bryant while still at Mattel | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 11263 | 10/28/2003 | MGA 3774648 | MGA 3774651 | Email re: hiring Mattel employees | | |
| 11264 | 6/19/2005 | MGA 3774870 | MGA 3774872 | Email re: hiring Mattel employees | | |
| 11265 | 8/25/2006 | MGA 3775226 | MGA 3775228 | Email re: hiring Mattel employees | | |
| 11266 | | MGA 3787280 | MGA 3787284 | I. Larian's Bank & Investment Account | | |
| 11267 | 12/26/2000 | MGA 3809663 | MGA 3809665 | Email re: Bratz tooling costs | | |
| 11268 | 10/4/2000 | MGA 3866105 | MGA 3866116 | Email re: Bryant/MGA Agreement | | |
| 11269 | 6/21/2001 | MGA 4001740 | MGA 4001740 | Email re: hiring Mattel employees | | |
| 11270 | 1/30/2002 | MGA 4006200 | MGA 4006200 | Email re: hiring Mattel employees | | |
| 11271 | 12/30/2004 | MGA 4009313 | MGA 4009315 | Email re: hiring Mattel employees | | |
| 11272 | 12/30/2004 | MGA 4009316 | MGA 4009318 | Email re: hiring Mattel employees | | |
| 11273 | 1/28/2001 | MGA 4012893 | MGA 4012893 | Email re: MGA stealing Mattel trade secrets | | |
| 11276 | 10/16/2000 | MGA HK 0002365 | MGA HK 0002366 | Email re: Bratz line development | | |
| 11277 | 10/31/2000 | MGA HK 0004434 | MGA HK 0004437 | Email re: development of Bratz | | |
| 11278 | | BRYANT 00333 | BRYANT 00333 | Bryant Notes | | |
| 11279 | | BRYANT 00340 | BRYANT 00340 | Bryant Drawing | | |
| 11280 | | BRYANT 00688 | BRYANT 00688 | Bryant Sketch | | |
| 11281 | | BRYANT 00933 | BRYANT 00936 | Bryant Sketch | | |
| 11283 | | BRYANT 02911 | BRYANT 02915 | Carter Bryant Enterprises Income Statement | | |
| 11284 | 4/28/2004 | BRYANT 15602 | BRYANT 15602 | Phone call re: call restrictions placed on Mattel employees on calling Carter Bryant | | |
| 11286 | 11/23/2000 | KMW-L 00418 | KMW-L 00418 | Quote from Leahy 3-D Design, Boots for Bratz doll. | | |
| 11287 | 11/23/2000 | KMW-L 00419 | KMW-L 00419 | Quote from Leahy 3-D Design.  Shoes for Bratz doll. | | |
| 11288 | 11/23/2000 | KMW-L 00420 | KMW-L 00421 | Quote from Leahy 3-D Design. Boots and Shoes for Bratz doll. | | |
| 11289 | 11/27/2000 | KMW-L 00422 | KMW-L 00424 | Invoice for "Grriz Fashion Doll" rough body, final body and extra head. | | |
| 11290 | 11/7/2000 | KMW-M 002863 | KMW-M 002868 | Design Reference Sheet for Bratz doll Jade | | |
| 11291 | 11/7/2000 | KMW-M 002869 | KMW-M 002883 | Bratz Fashion Pack #3: Study Hall Style.  Design Reference Sheets and Die Cast Samples. | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 11292 | 11/7/2000 | KMW-M 002884 | KMW-M 002895 | Design Reference Sheet and Die Cast Sample for Bratz doll Kadeisha | | |
| 11293 | 11/7/2000 | KMW-M 002896 | KMW-M 002904 | Bratz Fashion Pack #2: Pajama Power. Design Reference Sheets and Die Cast Samples. | | |
| 11294 | 11/7/2000 | KMW-M 002905 | KMW-M 002911 | Bratz Fashion Pack #1: Design Reference Sheets and Die Cast Samples. | | |
| 11295 | 6/16/2005 | KMW-M 004671 | KMW-M 004672 | Email re: Marlow contributions to Bratz | | |
| 11299 | 12/18/2000 | MGA 000108 | MGA 000108 | Email re: Bratz hair colors and curl sizes. | | |
| 11300 | 12/22/2000 | MGA 000172 | MGA 000182 | Email with photographs of working samples of Bratz. | | |
| 11301 | 1/2/2001 | MGA 000358 | MGA 000361 | Email from MGA Product Planner re: Bratz final schedule. | | |
| 11302 | 12/26/2000 | MGA 000492 B | MGA 000497 B | Email re: Bratz samples for Toy Fair | | |
| 11305 | 12/19/2000 | MGA 001425 | MGA 001425 | Invoice from Leahy 3-D Design; Bratz shoes. | | |
| 11307 | 12/19/2000 | MGA 0046430 | MGA 0046432 | Email re: Bratz samples for Toy Fair | | |
| 11308 | 12/18/2000 | MGA 0046438 | MGA 0046456 | Email re: Bratz devlopment schedule | | |
| 11310 | 11/22/2000 | MGA 0045573 | MGA 0046577 | "Meet the Bratz" sell sheets. | | |
| 11311 | 11/22/2000 | MGA 0045578 | MGA 0046579 | Bratz Budget from Sanpan | | |
| 11313 | 11/20/2000 | MGA 0046631 | MGA 0046632 | Email re: Bratz packaging | | |
| 11314 | 11/18/2000 | MGA 0046636 | MGA 0046637 | Email re: Bratz packaging | | |
| 11315 | 10/31/2000 | MGA 0046668 | MGA 0046668 | Email re: Bratz hair rooting | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 11316 | 12/29/2000 | MGA 0048082 | MGA 0048088 | Email re: Bratz tooling costs | | |
| 11318 | 12/29/2000 | MGA 0048453 | MGA 0048464 | Email with Bratz schedule attached | | |
| 11319 | 3/29/2001 | MGA 0049286 | MGA 0049287 | Email re: Bratz focus group testing and sample request | | |
| 11320 | 3/9/2001 | MGA 005051 B | MGA 005052 B | Expense report | | |
| 11328 | 8/18/2000 | MGA 0065476 | MGA 0065476 | Email re: meeting notice | | |
| 11329 | 12/26/2000 | MGA 0065510 | MGA 0065514 | Email re: Bratz samples for Toy Fair | | |
| 11336 | 11/2/2000 | MGA 0067840 | MGA 0067847 | Email re: sales roadshow samples | | |
| 11341 | 8/31/2000 | MGA 0072012 | MGA 0072015 | Sales documents from Veronica Marlow re: My Dream Baby, Prayer Angels, Peek-A-Boo Dolls, and Hoppity Bouncy Baby. | | |
| 11342 | 12/2/2003 | MGA 0800547 | MGA 0800549 | Trademark Registration for Bratz logo written in blocks. | | |
| 11343 | 2/12/2002 | MGA 0802698 | MGA 0802700 | Trademark Registration for Bunny logo | | |
| 11344 | 7/2/2002 | MGA 0804789 | MGA 0804791 | Trademark Registration for logo with angel wings and a halo. | | |
| 11345 | 2/12/2002 | MGA 0804830 | MGA 0804830 | Trademark Registration for logo with a frog wearing a crown. | | |
| 11346 | 2/12/2002 | MGA 0804855 | MGA 0804855 | Trademark Registration for logo with a cat with almond-shaped eyes. | | |
| 11347 | 12/22/2000 | MGA 0834291 | MGA 0834291 | Email forwarding photos re: Bratz development | | |
| 11348 | 12/22/2000 | MGA 0834295 | MGA 0834295 | Email re: Bratz sculpts | | |
| 11350 | 12/27/2000 | MGA 0834346 | MGA 0834346 | Email re: Bratz samples for Toy Fair | | |
| 11352 | 12/12/2000 | MGA 0836635 | MGA 0836639 | Email re: Bratz design | | |
| 11354 | 12/27/2000 | MGA 0837551 | MGA 0837551 | Email re: Bratz sculpts | | |
| 11356 | 4/18/2003 | MGA 1474347 | MGA 1474348 | Email re: spending in Bratz design | | |
| 11357 | 12/19/2002 | MGA 1628517 | MGA 1628519 | Email re: samples for retailer presentation | | |

127

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 11358 | 12/17/2003 | MGA 3499424 | MGA 3499425 | Email re: hiring Mattel employees | | |
| 11359 | 6/30/2004 | MGA 3720893 | MGA 3720905 | Carter Bryant Bratz Royolaty Statement | | |
| 11360 | 10/14/1996 | MGA 3811849 | MGA 3811854 | Isaac Larian Tax Return | | |
| 11361 | 3/13/2002 | MGA 3844746 | MGA 3844748 | David Dees - Yahoo Post | | |
| 11362 | 11/21/2001 | MGA 4004436 | MGA 4004436 | Email re: hiring Mattel employees | | |
| 11363 | 10/18/2000 | MGA 4036936 | MGA 4036972 | Product development status reports | | |
| 11364 | 10/27/2000 | MGA HK 0001926 | MGA HK 0001930 | Email re: Brat Bacpack/Dollcase | | |
| 11365 | 12/13/2000 | MGA HK 0002296 | MGA HK 0002297 | Email re: development of Bratz head samples for Toy Fair | | |
| 11368 | 11/3/2000 | MGA HK 0009377 | MGA HK 0009382 | Email re: copying of Mattel products | | |
| 11369 | 1/17/2002 | ML1FR 000025 | ML1FR 000030 | Spreadsheet of Leahy invoices to MGA | | |
| 11370 | 6/18/2003 | SABW-L 00013 | SABW-L 00013 | Leahy copyright assignment of sculpts to MGA | | |
| 11371 | 1/3/2001 | SABW-L 00014 | SABW-L 00014 | Leahy Quote for Bratz molds. | | |
| 11372 | 11/27/2000 | SABW-L 00016 | SABW-L 00017 | Leahy Quote for Bratz design. | | |
| 11373 | 11/1/2000 | SABW-L 00037 | SABW-L 00039 | Email re: Bratz armature | | |
| 11374 | | SABW-M 00430 | SABW-M 00430 | Doll illustrations and fashion packs to be sent to HK | | |
| 11375 | 11/7/2000 | SH 0094 | SH 0095 | Design Reference Sheet for Bratz Fashion Pack #3: Study Hall Style | | |
| 11376 | 9/29/2000 | UB 0011 | UB 0011 | MGA Check Deposit | | |
| 11377 | 9/29/2000 | UB 0012 | UB 0012 | MGA Check Deposit | | |
| 11378 | 11/10/2000 | UB 0019 | UB 0019 | MGA Check Deposit | | |
| 11379 | 12/8/2000 | UB 0023 | UB 0023 | MGA Check Deposit | | |
| 11380 | 1/12/2001 | UB 0028 | UB 0028 | MGA Check Deposit | | |
| 11381 | 1/19/2001 | UB 0030 | UB 0030 | MGA Check Deposit | | |
| 11382 | 10/19/2001 | UB 0088 | UB 0088 | MGA Check Deposit | | |
| 11383 | 7/1/2000 | UB 0112 B | UB 0116 B | MGA Bank Statement | | |

128

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 11384 | 8/1/2000 | UB 0117 B | UB 0121 B | MGA Bank Statement | | |
| 11385 | 11/1/2000 | UB 0132 B | UB 0136 B | MGA Bank Statement | | |
| 11386 | 12/1/2000 | UB 0137 B | UB 0141 B | MGA Bank Statement | | |
| 11387 | 1/1/2001 | UB 0142 B | UB 0146 B | MGA Bank Statement | | |
| 11388 | 2/1/2001 | UB 0147 B | UB 0151 B | MGA Bank Statement | | |
| 11389 | 3/1/2001 | UB 0152 B | UB 0156 B | MGA Bank Statement | | |
| 11390 | 4/1/2001 | UB 0157 B | UB 0161 B | MGA Bank Statement | | |
| 11391 | 5/1/2001 | UB 0162 B | UB 0166 B | MGA Bank Statement | | |
| 11392 | 6/1/2001 | UB 0167 B | UB 0170 B | MGA Bank Statement | | |
| 11393 | 7/1/2001 | UB 0171 B | UB 0175 B | MGA Bank Statement | | |
| 11394 | 8/1/2001 | UB 0176 B | UB 0180 B | MGA Bank Statement | | |
| 11395 | 9/1/2001 | UB 0181 B | UB 0184 B | MGA Bank Statement | | |
| 11396 | 10/1/2001 | UB 0185 B | UB 0189 B | MGA Bank Statement | | |
| 11397 | 11/1/2001 | UB 0190 B | UB 0193 B | MGA Bank Statement | | |
| 11398 | 12/1/2001 | UB 0194 B | UB 0198 B | MGA Bank Statement | | |
| 11471 | 6/18/2001 | None | None | Copyright Registration | | |
| 11472 | 3/28/2005 | None | None | Copyright Registration | | |
| 11473 | 12/22/2003 | None | None | Copyright Registration | | |
| 11474 | 3/28/2005 | None | None | Copyright Registration | | |
| 11475 | 6/18/2001 | None | None | Copyright Registration | | |
| 11476 | 3/28/2005 | None | None | Copyright Registration | | |
| 11477 | 12/22/2003 | None | None | Copyright Registration | | |
| 11478 | 3/28/2005 | None | None | Copyright Registration | | |
| 11479 | 6/18/2001 | None | None | Copyright Registration | | |
| 11480 | 3/28/2005 | None | None | Copyright Registration | | |
| 11481 | 12/22/2003 | None | None | Copyright Registration | | |
| 11482 | 3/28/2005 | None | None | Copyright Registration | | |
| 11483 | 6/18/2001 | None | None | Copyright Registration | | |
| 11484 | 3/28/2005 | None | None | Copyright Registration | | |
| 11485 | 12/22/2003 | None | None | Copyright Registration | | |
| 11486 | 3/28/2005 | None | None | Copyright Registration | | |
| 11487 | 12/22/2003 | None | None | Copyright Registration | | |
| 11488 | 3/28/2005 | None | None | Copyright Registration | | |
| 11489 | 3/25/2002 | None | None | Copyright Registration | | |
| 11490 | 3/28/2005 | None | None | Copyright Registration | | |
| 11491 | 1/25/2006 | None | None | Copyright Registration | | |
| 11492 | 1/25/2006 | None | None | Copyright Registration | | |
| 11493 | 1/25/2006 | None | None | Copyright Registration | | |
| 11494 | 1/25/2006 | None | None | Copyright Registration | | |
| 11495 | 1/25/2006 | None | None | Copyright Registration | | |
| 11496 | 2/1/2006 | None | None | Copyright Registration | | |
| 11497 | 2/1/2006 | None | None | Copyright Registration | | |
| 11498 | 3/1/2004 | None | None | Copyright Registration | | |
| 11499 | 2/2/2004 | None | None | Copyright Registration | | |
| 11500 | 6/18/2001 | None | None | Copyright Registration | | |
| 11501 | 3/28/2005 | None | None | Copyright Registration | | |
| 11502 | 12/22/2003 | None | None | Copyright Registration | | |
| 11503 | 3/28/2005 | None | None | Copyright Registration | | |
| 11504 | 6/18/2001 | None | None | Copyright Registration | | |
| 11505 | 3/28/2005 | None | None | Copyright Registration | | |

129

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 11506 | 12/22/2003 | None | None | Copyright Registration | | |
| 11507 | 3/28/2005 | None | None | Copyright Registration | | |
| 11508 | 6/18/2001 | None | None | Copyright Registration | | |
| 11509 | 3/28/2005 | None | None | Copyright Registration | | |
| 11510 | 12/22/2003 | None | None | Copyright Registration | | |
| 11511 | 3/28/2005 | None | None | Copyright Registration | | |
| 11512 | 6/18/2001 | None | None | Copyright Registration | | |
| 11513 | 3/28/2005 | None | None | Copyright Registration | | |
| 11514 | 12/22/2003 | None | None | Copyright Registration | | |
| 11515 | 3/28/2005 | None | None | Copyright Registration | | |
| 11516 | 12/22/2003 | None | None | Copyright Registration | | |
| 11517 | 3/28/2005 | None | None | Copyright Registration | | |
| 11518 | 3/25/2002 | None | None | Copyright Registration | | |
| 11519 | 3/28/2005 | None | None | Copyright Registration | | |
| 11520 | 1/25/2006 | None | None | Copyright Registration | | |
| 11521 | 3/23/2004 | M 059796 | M 059796 | | | |
| 11523 | 7/31/2007 | MGA 3713507 | MGA 3713507 | MGA Consolidated Statement of Operations | | |
| 11524 | 7/7/2007 | MGA 3765749 | MGA 3765749 | MGA Forecasts | | |
| 11525 | 12/12/2006 | MGA 3711608 | MGA 3711608 | MGA Monthly Statement of Operations | | |
| 11528 | 00/00/2001 | MGA 3718299 | MGA 3718299 | Spreadsheet re: MGA Sales by SKU | | |
| 11529 | 00/00/2002 | MGA 3718376 | MGA 3718376 | Spreadsheet re: MGA Sales by SKU | | |
| 11531 | 00/00/2005 | MGA 3718968 | MGA 3718968 | MGA Sales by SKU | | |
| 11532 | 00/00/2006 | MGA 3719329 | MGA 3719329 | MGA Sales by SKU | | |
| 11533 | 00/00/2007 | MGA 3745688 | MGA 3745688 | MGA Sales by Items | | |
| 11534 | 6/30/2007 | MGA 3743606 | MGA 3743606 | MGA License Payment Log | | |
| 11559 | 11/24/2004 | BRYANT 12115 | BRYANT 12120 | Carter Bryant Bratz Royalty Statement | | |
| 11570 | 8/2/1999 | M 0001603 | M 0001603 | Carter Bryant Personnel document | | |
| 11572 | 1/4/1999 | M 0001620 | M 0001620 | Carter Bryant Personnel document | | |
| 11573 | 1/4/1999 | M 0001623 | M 0001623 | Carter Bryant Personnel document | | |
| 11574 | 1/19/1999 | M 0001656 | M 0001656 | Carter Bryant Personnel document | | |
| 11582 | 10/28/2002 | MGA 0080329 | MGA 0080333 | Veronica Marlow invoices | | |
| 11583 | 11/20/2003 | MGA 0203959 | MGA 0203961 | Email re: invention of Bratz | | |
| 11585 | 4/2/2004 | MGA 0331852 | MGA 0331854 | MGA Finance Dept. overview | | |
| 11589 | 12/26/2000 | MGA 0835791 | MGA 0835791 | Email re: initial Bratz dolls design | | |

12/14/2010

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 11594 | 12/20/2000 | MGA 0836193 | MGA 0836194 | Email re: Bratz website | | |
| 11595 | 7/17/2007 | MGA 0842220 | MGA 0842225 | Copyright Supplementary Registration: Lil' Bratz Go To The Zoo Packaging Style Guide – Spring 2007; Lil' Bratz Dressed Up Packaging Style Guide - Fall 2006 | | |
| 11602 | 10/16/2000 | MGA 1028043 | MGA 1028048 | Product development form for Bratz doll packs. | | |
| 11610 | 12/19/2000 | MGA 1628520 | MGA 1628523 | Email re: setting up Toy Fair | | |
| | | MGA 1628570 | MGA 1628576 | | | |
| 11639 | 10/25/2000 | MGA 3786733 | MGA 3786734 | Purchase Order for Bratz final body. | | |
| 11640 | 10/25/2000 | MGA 3786735 | MGA 3786736 | Purchase Order for Bratz final body. | | |
| 11641 | 10/17/2000 | MGA 3786985 | MGA 3786985 | Email re: hiring Mattel employees | | |
| 11644 | 10/26/2000 | MGA 3786992 | MGA 3786992 | Email re: Bratz costs | | |
| 11651 | 10/25/2007 | MGA 3787279 | MGA 3787279 | Larian List of Assets | | |
| 11652 | 1/28/2001 | MGA 3796707 | MGA 3796714 | Email re: interactive Bratz and Palm Puppy | | |
| 11653 | 10/11/2000 | MGA 3806419 | MGA 3806419 | Check to Carter Bryant | | |
| 11655 | 10/4/2000 | MGA 3807606 | MGA 3807608 | Email chain re: a consulting agreement between Carter Bryant and MGA | | |
| 11656 | 10/11/2000 | MGA 3807730 | MGA 3807739 | Check to Carter Bryant | | |
| 11657 | 10/4/2000 | MGA 3807775 | MGA 3807786 | Email chain re: a consulting agreement between Carter Bryant and MGA | | |
| 11668 | 10/5/2000 | MGA 3817249 | MGA 3817251 | Email re: initial work on Bratz dolls | | |
| 11672 | 10/23/2000 | MGA 3817919 | MGA 3817920 | Bratz Quote for design and packaging artwork | | |
| 11681 | 10/23/2000 | MGA 3853496 | MGA 3853496 | MGA HK: Org Chart for the R&D Department | | |
| 11684 | 12/11/2000 | MGA 3862019 | MGA 3862020 | Email re: setup of Mauritius companies | | |
| 11685 | 12/6/2000 | MGA 3862021 | MGA 3862026 | Email re: setup of Mauritius companies | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 11686 | 12/6/2000 | MGA 3862028 | MGA 3862029 | Email re: setup of Mauritius companies | | |
| 11687 | 12/6/2000 | MGA 3862030 | MGA 3862035 | Email re: setup of Mauritius companies | | |
| 11691 | 1/31/2001 | MGA 4001047 | MGA 4001047 | Email re: Bratz trailer | | |
| 11693 | 12/9/2000 | MGA 4008523 | MGA 4008524 | Email re: MGA hiring Mattel employees | | |
| 11700 | 2/20/2001 | MGA 4026716 | MGA 4026720 | Email re: MGA forecast | | |
| 11708 | 2/5/2001 | MGA 4030373 | MGA 4030375 | Email re: Bratz Schedules | | |
| 11711 | 2/16/2001 | MGA 4030379 | MGA 4030380 | Email re: Bratz Brush design. | | |
| 11741 | 10/27/2000 | MGA 4037094 | MGA 4037094 | Email re: Bratz Backpack design inquiry | | |
| 11748 | 10/24/2000 | MGA 4040680 | MGA 4040682 | Email: re finalization of Bratz costs for doll packs, accessory packs, and fashion packs for a presentation | | |
| 11753 | 1/17/2001 | MGA 4369388 | MGA 4369389 | Email re: Bratz Hair | | |
| 11761 | 12/8/2000 | MGA 001429 | MGA 001431 | Invoice from Leahy 3-D Design for Bratz. | | |
| 11765 | 12/27/2000 | MGA 0046129 | MGA 0046150 | Photographs of Bratz head sculpts. | | |
| 11766 | 12/10/2000 | MGA 006278 | MGA 006278 | Email re: Bratz name | | |

Exhibit A: Mattel Exhibit List

132

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 11768 | 10/12/2000 | ML2FR 000194 | ML2FR 000194 | Leahy Quote | | |
| 11769 | 11/7/2000 | SH 0052 | SH 0054 | Design Reference Sheet | | |
| 11770 | 11/7/2000 | SH 0072 | SH 0075 | Design Reference Sheet | | |
| 11772 | 10/13/2000 | UB 0016 | UB 0016 | Check to Carter Bryant | | |
| 11774 | 11/30/2004 | WFB 0239 | WFB 0240 | Marlow Wells Fargo Bank Statement | | |
| 11776 | 3/27/2004 | WFB 0374 | WFB 0374 | P. Marlow check to Morales | | |
| 11777 | 3/27/2004 | WFB 0375 | WFB 0375 | P. Marlow check to Morales | | |
| 11778 | 1/29/2004 | WFB 0407 | WFB 0407 | P. Marlow check to Morales | | |
| 11779 | 3/2/2005 | None | None | Corrections to Bryan Armstrong Deposition | | |
| 11780 | 3/2/2005 | None | None | Corrections to Carter Bryant's 11/4/2004 Deposition | | |
| 11781 | 3/2/2005 | None | None | Corrections to Carter Bryant's 11/15/2004 Deposition | | |
| 11782 | 9/19/2007 | None | None | Corrections to Carter Bryant's 11/8/2004 Deposition | | |
| 11783 | 3/17/2005 | None | None | Corrections to Charnayne Brooks Deposition | | |
| 11784 | 11/12/2007 | None | None | Corrections to Jacqueline Ramona Prince Deposition | | |
| 11785 | 1/28/2008 | None | None | Corrections to Lisa Tonnu Depositions - dated November 12, 2007 | | |
| 11786 | 12/6/2004 | None | None | Corrections to Nick Contreras Deposition dated 3/19/08 | | |
| 11787 | 1/7/2005 | None | None | Corrections to Victoria O'Connor Deposition from 12/6/2004 | | |
| 11788 | | BRYANT 00209 | BRYANT 00209 | Bryant Drawing | | |
| 11789 | | BRYANT 00205 | BRYANT 00205 | Bryant Drawing | | |
| 11790 | | BRYANT 01021 | BRYANT 01021 | Bryant Drawing | | |
| 11791 | | BRYANT 01020 | BRYANT 01020 | Bryant Drawing | | |
| 11792 | | BRYANT 01017 | BRYANT 01017 | Bryant Drawing | | |
| 11793 | | BRYANT 00973 | BRYANT 00973 | Bryant Drawing | | |
| 11794 | | BRYANT 00979 | BRYANT 00979 | Bryant Drawing | | |
| 11795 | | BRYANT 01104 | BRYANT 01104 | Bryant Drawing | | |
| 11796 | | BRYANT 01083 | BRYANT 01083 | Bryant Drawing | | |
| 11797 | | BRYANT 01246 | BRYANT 01246 | Bryant Drawing | | |
| 11798 | | BRYANT 01117 | BRYANT 01117 | Bryant Drawing | | |
| 11799 | | BRYANT 01116 | BRYANT 01116 | Bryant Drawing | | |
| 11800 | | BRYANT 04767 | BRYANT 04767 | Bryant Drawing | | |
| 11801 | | BRYANT 01035 | BRYANT 01035 | Bryant Drawing | | |
| 11802 | | BRYANT 01113 | BRYANT 01113 | Bryant Drawing | | |
| 11803 | | BRYANT 01066 | BRYANT 01066 | Bryant Drawing | | |
| 11804 | | BRYANT 01068 | BRYANT 01068 | Bryant Drawing | | |
| 11805 | | BRYANT 01067 | BRYANT 01067 | Bryant Drawing | | |
| 11806 | | BRYANT 01070 | BRYANT 01070 | Bryant Drawing | | |
| 11807 | | BRYANT 00328 | BRYANT 00328 | Bryant Drawing | | |
| 11808 | | BRYANT 00324 | BRYANT 00324 | Bryant Drawing | | |
| 11809 | | BRYANT 00187 | BRYANT 00187 | Bryant Drawing | | |
| 11810 | | BRYANT 00191 | BRYANT 00191 | Bryant Drawing | | |
| 11811 | | BRYANT 00323 | BRYANT 00323 | Bryant Drawing | | |
| 11812 | | BRYANT 00321 | BRYANT 00321 | Bryant Drawing | | |
| 11813 | | BRYANT 01018 | BRYANT 01018 | Bryant Drawing | | |
| 11814 | | BRYANT 01019 | BRYANT 01019 | Bryant Drawing | | |
| 11815 | | BRYANT 01031 | BRYANT 01031 | Bryant Drawing | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 11816 | | BRYANT 01033 | BRYANT 01033 | Bryant Drawing | | |
| 11817 | | BRYANT 01041 | BRYANT 01041 | Bryant Drawing | | |
| 11818 | | BRYANT 00990 | BRYANT 00990 | Bryant Drawing | | |
| 11819 | | BRYANT 00991 | BRYANT 00991 | Bryant Drawing | | |
| 11820 | | BRYANT 01011 | BRYANT 01011 | Bryant Drawing | | |
| 11821 | | BRYANT 01009 | BRYANT 01009 | Bryant Drawing | | |
| 11822 | | BRYANT 01039 | BRYANT 01039 | Bryant Drawing | | |
| 11823 | | BRYANT 01038 | BRYANT 01038 | Bryant Drawing | | |
| 11824 | | BRYANT 01024 | BRYANT 01024 | Bryant Drawing | | |
| 11825 | | BRYANT 01008 | BRYANT 01008 | Bryant Drawing | | |
| 11826 | | BRYANT 01023 | BRYANT 01023 | Bryant Drawing | | |
| 11827 | | BRYANT 01072 | BRYANT 01072 | Bryant Drawing | | |
| 11828 | | BRYANT 01053 | BRYANT 01053 | Bryant Drawing | | |
| 11829 | | BRYANT 01052 | BRYANT 01052 | Sketch or drawing of Bratz doll. | | |
| 11830 | | BRYANT 01046 | BRYANT 01046 | Sketch or drawing of Bratz doll. | | |
| 11831 | | BRYANT 01044 | BRYANT 01044 | Sketch or drawing of Bratz doll. | | |
| 11832 | | BRYANT 01043 | BRYANT 01043 | Sketch or drawing of Bratz doll. | | |
| 11833 | | BRYANT 01030 | BRYANT 01030 | Sketch or drawing of Bratz doll. | | |
| 11834 | | BRYANT 01073 | BRYANT 01073 | Sketch or drawing of Bratz doll. | | |
| 11835 | | BRYANT 00153 | BRYANT 00153 | Bryant Drawing | | |
| 11837 | | BRYANT 00227 | BRYANT 00227 | Bryant Drawing | | |
| 11838 | | BRYANT 00224 | BRYANT 00224 | Bryant Drawing | | |
| 11839 | 9/18/2000 | BRYANT 00343 | BRYANT 00344 | Bryant Notes – Groove Girls Song | | |
| 11840 | 11/8/2000 | MGA 0008951 | MGA 0008962 | Braynt agreement | | |
| 11841 | 11/8/2000 | MGA 000538 | MGA 000538 | Email regarding hair samples | | |
| 11843 | 12/1/1999 | MGA001390 | MGA0001405 | Anna Rhee Agreement | | |
| 11844 | 1/23/2003 | MGA 0185949 | MGA 0189590 | Email regarding an MGA employment opportunity | | |
| 11845 | 3/24/2004 | MGA 0183003 | MGA 0183004 | Email regarding an MGA employment opportunity | | |
| 11847 | | BRYANT 00342 | BRYANT 00342 | Bryant notes | | |
| 11848 | | BRYANT 00184 | BRYANT 00184 | Bryant Drawing | | |
| 11849 | | BRYANT 00150 | BRYANT 00150 | Bryant Drawing | | |
| 11851 | | BRYANT 00345 | BRYANT 00345 | Bryant Drawing | | |
| 11856 | 11/20/1999 | MGA 0182694 | MGA 0182695 | Email providing weekly update | | |
| 11857 | 3/24/2004 | MGA 0183005 | MGA 0183007 | Email regarding an MGA employment opportunity | | |
| 11868 | 4/12/2005 | MGA 0203364 | MGA 0203366 | Email regarding MGA employment candidates | | |
| 11869 | 9/8/2003 | MGA 0206180 | MGA 0206181 | Email regarding MGA employment opportunity | | |
| 11874 | 10/16/2000 | MGA HK 0002359 | MGA HK 0002359 | Email regarding doll sample | | |
| 11875 | 10/26/2000 | MGA HK 0002993 | MGA HK 0002994 | Email regarding body sculpt | | |
| 11884 | 11/29/2007 | BRYANT2 000093 | BRYANT2 000136 | Email regarding legal fees. | | |
| 11886 | 7/19/2007 | MGA 0879473 | MGA 0879476 | Bryant legal agreement | | |
| 11889 | 7/8/2002 | MGA 3819507 | MGA 3819541 | Bratz royalty payments | | |
| 11890 | 11/17/2005 | KS 10886 | KS 10939 | Larian v. Larian Arbitration, Vol. 2, dated November 17, 2005 | | |
| 11891 | 5/18/2005 | MGA 0071484 | MGA 0071485 | Email regarding Mattel lawsuit | | |
| 11893 | 11/21/2006 | MGA 0067740 | MGA 0067748 | Email regarding a magazine article about Bratz | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 11895 | 3/29/2001 | MGA 0049290 | MGA 0049297 | Email chain re: Focus Group | | |
| 11897 | 12/7/2000 | MGA 0829296 | MGA 0829305 | Fax regarding Bratz trademark applications. | | |
| 11898 | 8/11/2003 | BRYANT2 000001 | BRYANT2 000006 | Letter regarding a declation for the US Patent Office | | |
| 11899 | 10/26/2000 | MGA004579 | MGA004579 | Email re: Bratz name searches | | |
| 11900 | 11/21/2000 | MGA 3167698 | MGA 3167698 | Email regarding Bratz name | | |
| 11901 | 4/25/2006 | MGA 0073270 | MGA 0073271 | Email regarding Bryant trip reimbursement | | |
| 11902 | 11/28/2006 | MGA 1499735 | MGA 1499737 | Email regarding Bryant royalty | | |
| 11903 | 10/18/2000 | MGA 4036709 | MGA 4036710 | Email chain re: Design and Development of product | | |
| 11904 | 10/5/2000 | BRYANT 01211 | BRYANT 01212 | Invoice for doll hair | | |
| 11905 | 10/20/2000 | BRYANT 01205 | BRYANT 01205 | Shipping invoice | | |
| 11907 | 10/23/2002 | MGA 3819572 | MGA 3819576 | Email regarding interview for magazine. | | |
| 11908 | 4/11/2007 | None | None | Declaration of Mariana Trueba Almada in Support of MGAE De Mexico, S.R.L. De C.V.'s Reply in Support of its Motion to Dismiss Mattel's Counterclaims | | |
| 11920 | 4/22/2008 | None | None | Declaration of Carter Bryant in Opposition to Mattel's Motion for Summary Judgment | | |
| 11937 | 8/31/2007 | None | None | Declaration of Lucy B. Arant in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel | | |
| 11959 | 9/21/1995 | M 0014765 | M 0014765 | Acknowledgement receipt of Mattel Independent Contractors' Packet. | | |
| 11962 | 11/27/2000 | KMW-L 00421 | KMW-L 00421 | Invoice for sculpts | | |
| 11963 | 12/24/2002 | KMW-M 007080 | KMW-M 007080 | Signed receipt of payment for services | | |
| 11964 | 1/24/2002 | KMW-M 007081 | KMW-M 007081 | Signed receipt of payment for services | | |
| 11965 | 12/6/2001 | KMW-M 007085 | KMW-M 007085 | Work timesheet | | |
| 11966 | 12/12/2001 | KMW-M 007086 | KMW-M 007086 | Signed payment receipt for services | | |
| 11967 | 10/1/2001 | KMW-M 007087 | KMW-M 007087 | Work timesheet | | |
| 11968 | 11/2/2001 | KMW-M 007088 | KMW-M 007088 | Work timesheet | | |
| 11969 | 11/19/2001 | KMW-M 007089 | KMW-M 007089 | Work timesheet | | |
| 11970 | 11/19/2001 | KMW-M 007090 | KMW-M 007090 | Work timesheet | | |
| 11971 | 12/1/2001 | KMW-M 007091 | KMW-M 007091 | Signed receipt of payment for services | | |
| 11972 | 10/1/2001 | KMW-M 007092 | KMW-M 007092 | Work timesheet | | |
| 11973 | 10/21/2001 | KMW-M 007093 | KMW-M 007093 | Work timesheet | | |
| 11974 | 10/27/2001 | KMW-M 007094 | KMW-M 007094 | Work timesheet | | |
| 11975 | 11/20/2001 | KMW-M 007095 | KMW-M 007095 | Work timesheet | | |

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 11976 | 10/13/2001 | KMW-M 007096 | KMW-M 007096 | Work timesheet | | |
| 11977 | 10/13/2001 | KMW-M 007097 | KMW-M 007097 | Work timesheet | | |
| 11978 | 11/1/2001 | KMW-M 007098 | KMW-M 007098 | Signed receipt of payment for services | | |
| 11979 | 11/1/2001 | KMW-M 007099 | KMW-M 007099 | Signed receipt of payment for services | | |
| 11980 | 9/28/2001 | KMW-M 007100 | KMW-M 007100 | Work timesheet | | |
| 11981 | 9/28/2001 | KMW-M 007101 | KMW-M 007101 | Work timesheet | | |
| 11982 | 6/11/2002 | KMW-M 007102 | KMW-M 007102 | Signed receipt of payment for services | | |
| 11983 | 2/1/2002 | KMW-M 007103 | KMW-M 007103 | Work timesheet and payments | | |
| 11984 | 2/2/2002 | KMW-M 007104 | KMW-M 007104 | Work timesheet | | |
| 11985 | 2/5/2002 | KMW-M 007106 | KMW-M 007106 | Signed receipt of payment for services | | |
| 11986 | 12/4/2001 | KMW-M 007107 | KMW-M 007107 | Work timesheet and payments | | |
| 11987 | 2/4/2001 | KMW-M 007109 | KMW-M 007109 | Work timesheet | | |
| 11988 | 12/12/2001 | KMW-M 007110 | KMW-M 007110 | Signed receipt of payment for services | | |
| 11989 | 11/18/2001 | KMW-M 007111 | KMW-M 007111 | Work timesheet and payments | | |
| 11990 | 1/14/2001 | KMW-M 007112 | KMW-M 007112 | Work timesheet | | |
| 11991 | 1/11/2001 | KMW-M 007113 | KMW-M 007113 | Work timesheet | | |
| 11992 | 11/18/2001 | KMW-M 007114 | KMW-M 007114 | Work timesheet | | |
| 11993 | 11/20/2001 | KMW-M 007115 | KMW-M 007115 | Signed receipt of payment for services | | |
| 11994 | 11/3/2001 | KMW-M 007116 | KMW-M 007116 | Work timesheet and payments | | |
| 11996 | 10/13/2001 | KMW-M 007121 | KMW-M 007121 | Work timesheet and payments | | |
| 11997 | 3/30/2002 | KMW-M 007122 | KMW-M 007122 | Work timesheet | | |
| 11998 | 2/6/2002 | KMW-M 007123 | KMW-M 007123 | Work timesheet and payments | | |
| 11999 | 1/28/2002 | KMW-M 007124 | KMW-M 007124 | Work timesheet | | |
| 12000 | 2/3/2002 | KMW-M 007125 | KMW-M 007125 | Work timesheet | | |
| 12001 | 6/11/2002 | KMW-M 007126 | KMW-M 007126 | Signed receipt of payment for services | | |
| 12002 | 4/24/2002 | KMW-M 007127 | KMW-M 007127 | Work timesheet and payments | | |
| 12003 | 4/24/2002 | KMW-M 007128 | KMW-M 007128 | Work timesheet | | |
| 12004 | 3/30/2002 | KMW-M 007129 | KMW-M 007129 | Signed receipt of payment for services | | |
| 12005 | 2/6/2002 | KMW-M 007130 | KMW-M 007130 | Work timesheet and payments | | |
| 12006 | 1/28/2002 | KMW-M 007131 | KMW-M 007131 | Work timesheet | | |
| 12007 | 2/5/2002 | KMW-M 007132 | KMW-M 007132 | Signed receipt of payment for services | | |
| 12008 | 12/1/2001 | KMW-M 007133 | KMW-M 007133 | Work timesheet and payments | | |
| 12009 | | KMW-M 007134 | KMW-M 007134 | Work timesheet | | |
| 12011 | 12/12/2001 | KMW-M 007136 | KMW-M 007136 | Signed receipt of payment for services | | |
| 12012 | 11/18/2001 | KMW-M 007137 | KMW-M 007137 | Work timesheet and payments | | |
| 12013 | 1/14/2001 | KMW-M 007138 | KMW-M 007138 | Work timesheet | | |
| 12014 | 11/20/2001 | KMW-M 007141 | KMW-M 007141 | Signed receipt of payment for services | | |
| 12017 | 1/2/2008 | M 0261971 | M 0262394 | Audiotaped interview of Isabel Ana Cabrera | | |
| 12022 | 2/14/2005 | MGA 0886921 | MGA 0886926 | Margaret Leahy MGA employment application | | |
| 12023 | 8/31/2000 | MGA 3819497 | MGA 3819506 | Record of invoices related to Bratz | | |
| 12029 | 8/19/2005 | MGA 3866369 | MGA 3866370 | Letter regarding Fred Larian. | | |
| 12030 | | MGA 3866371 | MGA 3866373 | List of MGA Officers and Directors | | |
| 12031 | 1/16/2000 | MGA HK 0009367 | MGA HK 0009368 | Email regarding Bratz design | | |
| 12033 | 12/24/1997 | M 0073965 | M 0073966 | Article regarding MGA bankruptcy | | |
| 12034 | 12/24/1997 | M 0073969 | M 0073969 | Article regarding MGA bankruptcy | | |
| 12047 | 3/25/2005 | M 0915197 | M 0915210 | MGA Copyright Filings | | |
| 12058 | 3/29/2004 | M 0101133 | M 0101135 | Article re MGA | | |
| 12071 | 12/20/2000 | MGA 000147 | MGA 000149 | Email regarding Bratz design | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 12080 | 1/13/2003 | MGA 0185677 | MGA 0185679 | Email regarding Bratz shelf space | | |
| 12081 | 7/12/2007 | None | None | Mattel, Inc.'s Second Amended Answer in Case No. 05-2727 And Counterclaims | | |
| 12084 | 10/20/2000 | BRYANT 04428 | BRYANT 04428 | Invoice for hair samples | | |
| 12093 | 5/1/2001 | MGA 0004496 | MGA 0004496 | Email regarding meeting preparation | | |
| 12096 | 4/10/2001 | MGA004420 | MGA004421 | Email re: Bratz drawings | | |
| 12098 | 4/18/2001 | MGA 0004442 | MGA 0004442 | Email regarding doll fabric | | |
| 12105 | 10/4/2000 | MGA 0064572 | MGA 0064572 | Email regarding doll fabric | | |
| 12123 | 11/8/2000 | MGA 0046656 | MGA 0046658 | Email regarding hair samples | | |
| 12126 | 11/1/2000 | MGA 0837256 | MGA 0837258 | Email regarding Bratz armature | | |
| 12128 | | BRYANT 00280 | BRYANT 00280 | Bryant Drawing | | |
| 12130 | 12/17/2002 | MGA 0185649 | MGA 0185649 | Email regarding music for commercials | | |
| 12149 | | BRYANT 04770 | BRYANT 04773 | Article regarding teen skipper. | | |
| 12150 | 3/1/1999 | M 0001015 | M 0001016 | Bryant Drawing | | |
| 12151 | 2/1/1999 | M 0001019 | M 0001019 | Bryant Drawing | | |
| 12154 | 7/4/1997 | M 0079199 | M 0079200 | Paula Garcia - Mattel Conflict of Interest Questionnaire | | |
| 12158 | 3/31/2004 | M 0079340 | M 0079341 | Mattel Employee Confidential and Inventions Agreement | | |
| 12159 | | M 0079342 | M 0079343 | Mattel Employee Confidential and Inventions Agreement | | |
| 12160 | 10/20/2003 | M 0079344 | M 0079345 | Mattel Employee Confidential and Inventions Agreement | | |
| 12161 | 3/22/2004 | M 0079346 | M 0079350 | Mattel Employee Confidential and Inventions Agreement | | |
| 12162 | | M 0079351 | M 0079357 | Mattel Employee Confidentiality and Inventions Agreement | | |
| 12164 | 8/21/2006 | M 0097991 | M 0097998 | Mattel exit interview checklist | | |
| 12166 | | M 0164260 | M 0164263 | Confirmation regarding protection and ownership of Mattel intellectual property. | | |
| 12167 | 4/22/1996 | M 0254766 | M 0254767 | Tyco Employee Inventions & Trade Secret Agreement | | |
| 12170 | 3/20/2006 | M 0256441 | M 0256444 | Mattel Employee Confidentiality and Inventions Agreement | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 12171 | 3/20/2006 | M 0256452 | M 0256455 | Memorandum regarding Mattel Employee Confidentiality and Inventions Agreement. | | |
| 12172 | 1/1/1995 | M 0256565 | M 0256714 | HR Personnel Policies Manual | | |
| 12182 | | KMW-M 01647 | KMW-M 01647 | Fax regarding Fashion Pack Study Hall | | |
| 12182 | 00/00/000 | BRYANT 00871 | BRYANT 00872 | Resume of Carter Bryant | | |
| 12183 | 2/14/2002 | MGA 0142775 | MGA 0142777 | Article regarding Isaac Larian | | |
| 12188 | 12/31/2002 | MGA 1728809 | MGA 1728840 | Trial balance sheet | | |
| 12189 | 3/23/2005 | MGA 1513312 | MGA 1513314 | Email regarding MGA cash report | | |
| 12190 | 10/21/2002 | MGA 2089384 | MGA 2089388 | Email regarding licensing company | | |
| 12191 | | MGA 3396397 | MGA 3396405 | Chart regarding MGA intercompany responsibilities. | | |
| 12192 | 3/16/2004 | MGA 1728901 | MGA 1728942 | MGA financial statement | | |
| 12193 | 10/20/2002 | MGA 0183271 | MGA 0183271 | Email regarding MGA growth | | |
| 12194 | 3/12/2002 | MGA 0142904 | MGA 0142904 | Email regarding MGA value | | |
| 12195 | 6/1/2002 | MGA 3793952 | MGA 3794012 | Financial regarding MGA valuation | | |
| 12197 | 9/9/2002 | MGA 1002883 | MGA 1002884 | Email regarding MGA value | | |
| 12198 | | MGA 1511657 | MGA 1511664 | MGA balance sheet | | |
| 12199 | 10/16/2003 | MGA 1506078 | MGA 1506078 | Email regarding MGA gross sales | | |
| 12200 | | MGA 1506079 | MGA 1506082 | MGA financial statement | | |
| 12201 | | MGA 1506083 | MGA 1506091 | MGA financial statement | | |
| 12202 | | MGA 1506094 | MGA 1506101 | MGA financial statement | | |
| 12203 | 12/17/2003 | MGA 1506102 | MGA 1506112 | Email regarding MGA financials | | |
| 12207 | 3/26/2004 | MGA 0331821 | MGA 0331831 | Weekly status report | | |
| 12208 | 8/13/2004 | MGA 0413303 | MGA 0413306 | Email regarding MGA weekly update | | |
| 12209 | | MGA 1005381 | MGA 1005386 | MGA weekly status report | | |
| 12222 | | MGA 3780442 | MGA 3780442 | MGA financial statement | | |
| 12223 | | MGA 3780480 | MGA 3780542 | MGA appraisal | | |
| 12226 | 5/21/2007 | MGA 0828136 | MGA 0828144 | MGA copyright filing | | |
| 12227 | 2/14/2007 | M 0915168 | M 0915169 | MGA copyright filing | | |
| 12228 | 3/5/2007 | M 0915170 | M 0915171 | MGA copyright filing | | |
| 12229 | 3/5/2007 | M 0915172 | M 0915173 | MGA copyright filing | | |
| 12230 | 5/23/2007 | M 0915174 | M 0915184 | MGA copyright filing | | |
| 12231 | 5/23/2007 | M 0915185 | M 0915186 | MGA copyright filing | | |
| 12232 | 8/2/2007 | M 0915187 | M 0915188 | MGA copyright filing | | |
| 12233 | 8/2/2007 | M 0915189 | M 0915190 | MGA copyright filing | | |
| 12234 | 8/2/2007 | M 0915191 | M 0915192 | MGA copyright filing | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 12235 | 8/2/2007 | M 0915193 | M 0915194 | MGA copyright filing | | |
| 12236 | 8/2/2007 | M 0915195 | M 0915196 | MGA copyright filing | | |
| 12244 | 6/26/2001 | MGA 4001673 | MGA 4001674 | Email regarding MGA product research | | |
| 12258 | | MGA 3796571 | MGA 3796573 | Spreadsheet regarding royalties | | |
| 12280 | | M 0914604 | M 0914604 | Bratz photo | | |
| 12281 | | M 0913500-5; M 0913556-61 | | Bratz photos | | |
| 12282 | | M 0913506-11; M 0913562-6 | | Bratz photos | | |
| 12283 | | M 0914617 | M 0914625 | Hotliez photos | | |
| 12284 | | M 0914626 | M 0914633 | Hotliez photos | | |
| 12285 | | M 0914634 | M 0914641 | Hotliez photos | | |
| 12286 | | M 0914654 | M 0914654 | Bratz photo | | |
| 12287 | | M 0914655 | M 0914655 | Bratz photo | | |
| 12288 | | M 0914656 | M 0914656 | Bratz photo | | |
| 12289 | | M 0914657 | M 0914657 | Bratz photo | | |
| 12291 | | M 0914660 | M 0914664 | Trendy teens and Rockerheadz photos | | |
| 12292 | | M 0914682 | M 0914683 | Mini Trendy Teenz photo | | |
| 12293 | | M 0914684 | M 0914685 | Trendy Teenz photo | | |
| 12294 | | M 0914686 | M 0914687 | Rockerheadz photo | | |
| 12295 | | M 0914688 | M 0914689 | Rockerheadz photo | | |
| 12296 | | M 0914690 | M 0914695 | Funky Tweenz photo | | |
| 12297 | | M 0914698 | M 0914702 | Funky Tweenz photo | | |
| 12298 | | M 0914704 | M 0914704 | Funky Tweenz photo | | |
| 12299 | | M 0914705 | M 0914708 | Funky Tweenz photo | | |
| 12300 | | M 0914709 | M 0914709 | Funky Tweenz photo | | |
| 12301 | | M 0914710 | M 0914710 | Funky Tweenz photo | | |
| 12302 | | M 0914711 | M 0914715 | Funky Tweenz photo | | |
| 12303 | | M 0914716 | M 0914717 | Funky Tweenz photo | | |
| 12304 | | M 0914718 | M 0914727 | Bratz photos | | |
| 12305 | | M 0914728 | M 0914731 | Bratz photos | | |
| 12306 | | M 0914732 | M 0914734 | Bratz photos | | |
| 12307 | | M 0914735 | M 0914737 | Bratz photos | | |
| 12308 | | M 0914738 | M 0914739 | Bratz photos | | |
| 12309 | | M 0914740 | M 0914741 | Bratz photos | | |
| 12310 | | M 0914742 | M 0914742 | Bratz photos | | |
| 12311 | | M 0914743 | M 0914746 | Bratz photos | | |
| 12312 | | M 0914747 | M 0914750 | Fashion doll photo | | |
| 12313 | 12/8/2000 | MGA HK 0008091 | MGA HK 0008092 | Email re: Bratz Quotation | | |
| 12314 | | M 0914751 | M 0914754 | Fashion doll photo | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 12315 | 3/23/2005 | MGA 1144203 | MGA 1144206 | Email regardin Bratz concept | | |
| 12316 | | | | Trendy Teenz photo | | |
| 12317 | 5/15/2003 | MGA 2068948 | MGA 2068948 | Email regarding Barbie product | | |
| 12318 | | M 0914762 | M 0914764 | Mini Trendy Teenz photo | | |
| 12319 | 8/31/2006 | MGA 0197050 | MGA 0197052 | Email regarding doll fashions | | |
| 12320 | | M 0914765 | M 0914767 | Trendy Teenz photo | | |
| 12321 | 9/12/2006 | MGA 0194576 | MGA 0194580 | Emails regarding packaging | | |
| 12322 | | M 0914768 | M 0914773 | Mya Giamma Jammaz photos | | |
| 12323 | 11/11/2004 | MGA 3007157 | MGA 3007159 | Emails regarding Bratz design | | |
| 12324 | | M 0914774 | M 0914777 | Scampz Doll photos | | |
| 12326 | | M 0914778 | M 0914779 | Tangible Item | | |
| 12327 | 7/28/2005 | MGA 3207781 | MGA 3207782 | Emails regarding Bratz design | | |
| 12328 | | M 0914780 | M 0914782 | Scampz Doll photos | | |
| 12330 | | M 0914784 | M 0914785 | Bratz photos | | |
| 12331 | 10/25/2000 | MGA 3853492 | MGA 3853493 | Email re: Vendor Payments | | |
| 12332 | | M 0914786 | M 0914787 | Fashion doll photo | | |
| 12334 | | M 0914788 | M 0914789 | Fashion doll photo | | |
| 12335 | 12/7/2000 | MGA 0140757 | MGA 0140760 | Email re: recruitment of Mattel employees | | |
| 12336 | 12/3/2007 | M 0913512 | M 0913518 | Photograph of rubber molds | | |
| 12338 | 12/3/2007 | M 0913519 | M 0913523 | Photograph of rubber molds | | |
| 12340 | | M 0913524 | M 0913527 | Mold photos | | |
| 12341 | 12/7/2000 | MGA HK 0008068 | MGA HK 0008090 | Email re: Bratz Quotation | | |
| 12342 | 12/3/2007 | M 0913528 | M 0913531 | Photograph of rubber molds | | |
| 12343 | 12/7/2000 | MGA HK 0002069 | MGA HK 0002071 | Email re: Toy Fair | | |
| 12344 | 12/3/2007 | M 0913532 | M 0913536 | Photograph of rubber molds | | |
| 12345 | 12/6/2000 | MGA 0009290 A | MGA 0009290 A | Email re: Walmart meeting | | |
| 12346 | 12/3/2007 | M 0913537 | M 0913540 | Photograph of rubber molds | | |
| 12347 | 10/31/2000 | MGA 0836601 | MGA 0836601 | Email re: Bratz Research | | |
| 12348 | 12/3/2007 | M 0913541 | M 0913544 | Photograph of rubber molds | | |
| 12349 | 12/3/2007 | M 0913545 | M 0913549 | Photograph of rubber molds | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 12350 | 12/6/2000 | MGA HK 0010121 | MGA HK 0010142 | Email re: Bratz Quotation | | |
| 12351 | 12/3/2007 | M 0913550 | M 0913553 | Photograph of rubber molds | | |
| 12352 | 12/3/2007 | M 0913554 | M 0913555 | Photograph of rubber molds | | |
| 12353 | 10/26/2000 | MGA HK 0002961 | MGA HK 0002962 | Email re: Meeting with Wah Shin | | |
| 12354 | 1/7/2008 | M 0913576 | M 0913576 | Bratz face decos | | |
| 12355 | 10/31/2000 | MGA 0007986 | MGA 0007987 | Email re: product packaging | | |
| 12356 | | M 0913577 | M 0913584 | Bratz photos | | |
| 12357 | 10/31/2000 | MGA HK 0008674 | MGA HK 0008675 | Email re: product research | | |
| 12358 | | M 0914450; BRYANT 019786 | M 0914453 | Bratz photos | | |
| 12359 | 10/30/2000 | MGA HK 0001172 | MGA HK 0001172 | Email related to Bratz production | | |
| 12360 | 1/11/2008 | M 0914454 | M 0914458 | Photograph of Tangible Item | | |
| 12361 | | M 0914458 | M 0914461 | Bratz photos | | |
| 12362 | | M 0914462 | M 0914465 | Bratz photos | | |
| 12363 | | M 0914466 | M 0914469 | Bratz photos | | |
| 12364 | | M 0914470 | M 0914478 | Bratz photos | | |
| 12365 | | M 0914479 | M 0914482 | Bratz photos | | |
| 12366 | | M 0914483 | M 0914484 | Bratz photos | | |
| 12367 | | M 0914485 | M 0914488 | Bratz photos | | |
| 12368 | | M 0912495 | M 0912498 | Bratz photos | | |
| 12369 | | M 0912509 | M 0912511 | Bratz photos | | |
| 12370 | | M 0912514 | M 0912514 | Bratz photos | | |
| 12371 | | M 0912515 | M 0912517 | Bratz photos | | |
| 12372 | | M 0912653 - M 0912669; BRYANT 019695 - BRYANT 019711 | | Fashion doll photos | | |
| 12373 | | M 0912683 | M 0912683 | Bratz photos | | |
| 12374 | 10/9/2007 | M 0912684 | M 0912687 | Photograph of Tangible Item | | |
| 12375 | 10/9/2007 | M 0912688 | M 0912691 | Photograph of Tangible Item | | |
| 12376 | 10/9/2007 | M 0912692 | M 0912695 | Photograph of Tangible Item | | |
| 12377 | 10/9/2007 | M 0912696 | M 0912708 | Photograph of Tangible Item | | |
| 12378 | 10/9/2007 | M 0912705 | M 0912708 | Photograph of Tangible Item | | |
| 12379 | 10/9/2007 | M 0912711 | M 0912714 | Photograph of Tangible Item | | |
| 12380 | 10/9/2007 | M 0912782 | M 0912815 | Photograph of Tangible Item | | |
| 12381 | 10/15/2007 | M 0913106 | M 0913113 | Photograph of Tangible Item | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 12382 | 10/15/2007 | M 0913174 | M 0913186 | Photograph of Tangible Item | | |
| 12383 | 12/3/2007 | M 0913456 | M 0913460 | Photograph of Tangible Item | | |
| 12384 | 12/3/2007 | M 0913461 | M 0913464 | Photograph of Tangible Item | | |
| 12385 | 12/3/2007 | M 0913465 | M 0913468 | Photograph of Tangible Item | | |
| 12386 | 12/3/2007 | M 0913469 | M 0913473 | Photograph of Tangible Item | | |
| 12387 | 12/3/2007 | M 0913474 | M 0913477 | Photograph of Tangible Item | | |
| 12388 | 12/3/2007 | M 0913478 | M 0913481 | Photograph of Tangible Item | | |
| 12389 | 12/3/2007 | M 0913482 | M 0913485 | Photograph of Tangible Item | | |
| 12390 | 12/3/2007 | M 0913486 | M 0913491 | Photograph of Tangible Item | | |
| 12391 | 12/3/2007 | M 0913492 | M 0913495 | Photograph of Tangible Item | | |
| 12392 | 12/3/2007 | M 0913496 | M 0913499 | Photograph of Tangible Item | | |
| 12393 | 5/2/2005 | M 0912425 | M 0912429 | Photograph of Tangible Item | | |
| | | M 0912439 | M 0912439 | | | |
| | | M 0912442 | M 0912442 | | | |
| | | M 0912453 | M 0912453 | | | |
| | | M 0912455 | M 0912455 | | | |
| 12394 | 11/1/2004 | M 0912361 | M 0912361 | Photograph of Tangible Item | | |
| 12395 | 5/12/2005 | M 0912470 | M 0912476 | Photograph of Tangible Item | | |
| 12396 | | M 0912477 | M 0912480 | Bratz photos | | |
| 12397 | | M 0912481 | M 0912481 | Bratz photos | | |
| 12398 | | M 0912482 | M 0912484 | Bratz photos | | |
| 12399 | | M 0913585 | M 0913595 | Bratz photos | | |
| 12400 | | M 0913596 | M 0913601 | Bratz photos | | |
| 12401 | | M 0913602 | M 0913607 | Bratz photos | | |
| 12402 | | M 0913615 | M 0913629 | Bratz photos | | |
| 12403 | | M 0913630 | M 0913644 | Bratz photos | | |
| 12404 | | M 0913645 | M 0913656 | Bratz photos | | |
| 12405 | | M 0913884 | M 0913887 | Bratz photos | | |
| 12406 | | BRYANT 19417 | BRYANT 19417 | Bratz photos | | |
| 12406 | | M 0913979 | M 0913982 | Bratz photos | | |
| 12407 | | BRYANT 19427 | BRYANT 19427 | | | |
| 12407 | | M 0914433 | M 0914432 | Bratz photos | | |
| 12408 | | M 0914433 | M 0914441 | Bratz photos | | |
| 12424 | | None | None | Google earth image | | |
| 12425 | 12/5/2000 | MGA 0005555 B | MGA 0005555 B | Email regarding Kmart appointment | | |
| 12428 | 12/9/2000 | MGA 0065429 | MGA 0065440 | Email regarding meeting notes | | |
| 12820 | 10/29/2000 | MGA000018 | MGA000018 | Email re: Bratz names | | |
| 12821 | 12/1/2000 | MGA000076 | MGA000076 | Email re: Names of Each individual Brat | | |
| 12822B | 10/26/2000 | MGA0007965 | MGA0007967 | Email re Prayer Angels | | |
| 12830 | 3/5/2003 | MGA 0137256 | MGA 0137341 | Spreadsheet related Mattel Mexico planning | | |
| 12834 | 3/5/2003 | MGA 0139553 | MGA 0139568 | Mattel de Mexico list | | |
| 12839 | 2/4/2006 | MGA 1753129 | MGA 1753134 | Emails regarding MGA employment | | |
| 12842 | 6/27/2002 | MGA 0431742 | MGA 0431742 | Emails regarding Bratz presentation | | |
| 12865 | 00/00/0000 | None | None | Order Granting Mattel's Motion to Compel MGA to Produce Documents Bearing Bates Nos. MGA 0800973-0800974 and MGA 0829296-0829305 | | |
| 12876 | | BRYANT 00239 | BRYANT 00239 | Bryant Drawing | | |
| 12877 | | BRYANT 00240 | BRYANT 00240 | Bryant Drawing | | |
| 12878 | | BRYANT 00241 | BRYANT 00241 | Bryant Drawing | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 12879 | | BRYANT 00242 | BRYANT 00242 | Bryant Drawing | | |
| 12880 | | BRYANT 00243 | BRYANT 00243 | Bryant Drawing | | |
| 12881 | | BRYANT 00244 | BRYANT 00244 | Bryant Drawing | | |
| 12882 | | BRYANT 00245 | BRYANT 00245 | Bryant Drawing | | |
| 12883 | | BRYANT 00246 | BRYANT 00246 | Bryant Drawing | | |
| 12884 | | BRYANT 00322 | BRYANT 00322 | Bryant Drawing | | |
| 12885 | | BRYANT 00346 | BRYANT 00346 | Bryant Notes | | |
| 12886 | | BRYANT 00347 | BRYANT 00347 | Bryant Drawing | | |
| 12887 | | BRYANT 00348 | BRYANT 00348 | Bryant Drawing | | |
| 12895 | 8/11/2003 | BRYANT 12577 | BRYANT 12585 | Doll drawings | | |
| 12952 | | None | None | Deposition transcript excerpt | | |
| 12953 | | None | None | Deposition transcript excerpt | | |
| 12954 | | None | None | Deposition transcript excerpt | | |
| 12984 | | None | None | MGA payment summary | | |
| 12985 | | None | None | MGA payment summary | | |
| 12986 | | None | None | MGA payment summary | | |
| 12987 | | None | None | MGA payment summary | | |
| 12991 | | None | None | MGA payment summary | | |
| 12993 | | None | None | MGA payment summary | | |
| 12995 | | None | None | MGA payment summary | | |
| 12998 | | None | None | MGA payment summary | | |
| 12999 | | None | None | MGA payment summary | | |
| 13001 | | None | None | MGA payment summary | | |
| 13107 | 11/7/2003 | FL 10113 | FL 10117 | Declaration of Farhad "Fred" Larian in Opposition to Defendant's Motion to Compel Arbitrator | | |
| 13109 | 9/18/2000 | M 0001547 | M 0001552 | MGA agreement | | |
| 13119 | 9/27/2004 | MGA 0883304 | MGA 0883375 | Affidvait of Daphne Gronich in MGA foreign litigation | | |
| 13153 | 7/17/2001 | MGA 0022093 | MGA 0022097 | Email re: Bratz purse | | |
| 13155 | 3/21/2005 | MGA 0206071 | MGA 0206072 | Email re: Target buyer | | |
| 13172 | 8/27/2004 | VM-UB 00055 | VM-UB 00055 | Copy of a check | | |
| 13182B | | MGA 3824093 | MGA 3824093 | Bratz TOTY videos | | |
| 13208 | 7/25/2000 | M 0061992 | M 0061997 | MGA agreement | | |
| 13223 | 6/20/2005 | KMW-MARLOW 002915 | KMW-MARLOW 002917 | Email regarding production costs | | |
| 13241 | 00/00/0000 | MGA-TI-0000487 | MGA-TI-0000487 | Bratz photo | | |
| 13380 | 5/25/2000 | CG 0009 | CG 0009 | Email regarding an information request | | |
| 13382 | 1/31/2001 | CG 0017 | CG 0017 | Email regarding form of approval | | |
| 13383 | 7/3/2001 | CG 0018.1 | CG 0024 | MGA agreement | | |
| 13384 | | None | None | Vendor payment summary | | |
| 13385 | | None | None | Vendor payment summary | | |
| 13386 | | None | None | Vendor payment summary | | |
| 13387 | | None | None | Vendor payment summary | | |
| 13392 | 5/15/2007 | KMW-M 009774 | KMW-M 009775 | Work timsheet | | |
| 13393 | 6/7/2007 | KMW-M 011879 | KMW-M 011879 | Payment summary for services | | |
| 13418 | 1/26/2003 | KMW-M 010173 | KMW-M 010173 | Email re doll hair machine | | |
| 13423 | 1/26/2003 | KMW-M 004074 | KMW-M 004074 | Email re seamstress work on Bratz | | |
| 13425 | 4/14/2005 | MGA 0013484 | MGA 0013488 | Email re problems with costs associated with contractors work. | | |
| 13436 | 12/22/2000 | KMW-M 03093 | KMW-M 03095 | Email re: Bratz doll quotes | | |
| 13469 | 9/14/2001 | KMW-M 009842 | KMW-M 009842 | Timecard for contractor | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 13488 | | KMW-M 009884 | KMW-M 009884 | Info on amounts paid to seamstresses | | |
| 13519 | 8/1/2005 | KMW-MARLOW 001109 | KMW-MARLOW 001110 | Email from contractor re payment issue | | |
| 13520 | 3/1/2001 | MGA 4033288 | 4033310 | Business Plan | | |
| 13531 | 1/3/2008 | M 0262177 | M 0262229 | Witness interview | | |
| 13532 | 8/10/2000 | MA 0001 | MA 0010 | Employment agreement | | |
| 13535 | | M 0919991 | M 0919991 | Photo of design center | | |
| 13536 | | M 0919992 | M 0919992 | Photo of design center | | |
| 13537 | | M 0919993 | M 0919993 | Photo of design center | | |
| 13538 | | M 0919994 | M 0919994 | Photo of design center | | |
| 13539 | | M 0919995 | M 0919995 | Photo of design center | | |
| 13540 | | M 0919996 | M 0919996 | Photo of design center | | |
| 13541 | | M 0919997 | M 0919997 | Photo of design center | | |
| 13549 | 10/18/1995 | M 0191315 | M 0191316 | Carter Bryant employment application | | |
| 13550 | 6/23/1997 | M 0191304 | M 0191304 | Carter Bryant Change of Address Form | | |
| 13553 | 3/10/2006 | MGA 1728920 | MGA 1728931 | Auditor letter | | |
| 13555 | 00/00/0000 | M 0191350 | M 0191350 | HR Action Notice re: Paula Treantafelles | | |
| 13556 | 6/18/1997 | M 0191353 | M 0191354 | Letter re: Paula Treantafelles offer acceptance | | |
| 13557 | 1/11/1999 | M 0191359 | M 0191359 | HR Action Notice re: Paula Treantafelles | | |
| 13558 | 4/3/2000 | KMW-M 007729 | KMW-M 007729 | Carter Bryant drawing | | |
| 13559 | 4/3/2000 | KMW-M 007734 | KMW-M 007734 | Carter Bryant drawing | | |
| 13561 | 6/13/2003 | MGA 0885135 | MGA 0885344 | Affidavit in MGA foreign litigation | | |
| 13562 | 6/5/2002 | MGA 3894754 | MGA 3894754 | List of alleged similarities between dolls | | |
| 13563 | 1/27/2006 | MGA 0874112 | MGA 0874309 | Deposition testimony for Art Attacks | | |
| 13564 | 00/00/0000 | M 0920003 | M 0920005 | Photograph of Cabbage Patch Kids | | |
| 13572 | 12/12/2003 | MGA 3886514 | MGA 3886520 | Court document in MGA foreign litigation | | |
| 13573 | | None | None | Doll sketch | | |
| 13574 | | None | None | Doll sketch | | |
| 13575 | | None | None | Doll sketch | | |
| 13583 | | BRYANT 00180 | BRYANT 00180 | Doll Drawing | | |
| 13584 | | BRYANT 02692 | BRYANT 02692 | Rough sketch of greeting card | | |
| 13592 | 1/29/2002 | MGA 0149227 | MGA 0149355 | Consumer report on Bratz | | |
| 13598 | 4/25/2002 | MGA 3816239 | MGA 3816241 | Confidentiality and Inventions agreement | | |
| 13604 | 7/8/2005 | FL 11195 | FL 11211 | Summary of claims in litigation | | |
| 13606 | 3/1/2001 | MGA 4369363 | MGA 4369363 | Emails re potential hires | | |
| 13608 | | MGA 0835234 | MGA 0835235 | Article re research for doll development | | |
| 13609 | 12/21/2001 | MGA 4374622 | MGA 4374623 | Email re complaints about Larian | | |
| 13614 | 5/18/2000 | M 0920041 | M 0920041 | Inventions Agreement | | |
| 13619 | 12/16/1999 | MGA 0183307 | MGA 0183309 | Email re issues with new hire | | |
| 13620 | 5/24/1999 | MGA 0875722 | MGA 0875724 | Confidentiality and Inventions agreement | | |
| 13621 | 9/18/2000 | MGA0000001 | MGA0000006 | Fax of Bryant consulting agreement | | |
| 13625 | 10/3/2002 | MGA 3797015 | MGA 3797017 | Email re offering exclusive agreement to contractors | | |
| 13626 | 2/28/2001 | MGA 4028989 | MGA 4028990 | Document demonstrating culture at MGA | | |
| 13629 | | None | None | Computer Software website | | |
| 13630 | | None | None | Map of Mall | | |
| 13631 | | None | None | Missouri map | | |
| 13634 | | None | None | Scan of Drawing | | |
| 13635 | | None | None | Scan of Drawing | | |
| 13637 | 5/7/2008 | M 0920046 | M 0920082 | Unemployment Appeal Hearing Transcript | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 13638 | 5/8/2008 | M 0920083 | M 0920100 | Unemployment Appeal Hearing Transcript | | |
| 13639 | 5/8/2008 | M 0920101 | M 0920184 | Unemployment Appeal Hearing Transcript | | |
| 13649 | 7/31/1999 | MFCU0086 | MFCU0089 | Bank statement | | |
| 13656 | | None | None | Collectible Doll | | |
| 13657 | 2/1/1999 | M 0189897 | M 0189897 | Doll Drawing | | |
| 13666 | 11/30/1999 | MFCU0340 | MFCU0343 | Bank statement | | |
| 13667 | 12/31/1999 | MFCU0344 | MFCU0350 | Bank statement | | |
| 13675 | 9/8/2000 | M 0920192 | M 0920194 | Doll design schedule | | |
| 13676 | | None | None | Tangible Item | | |
| 13677 | | None | None | Tangible Item | | |
| 13678 | | None | None | Tangible Item | | |
| 13690 | 10/4/2004 | MGA 3888987 | MGA 3888999 | Amended Statement of Claim in MGA v. Double Grand, dated October 4, 2004 | | |
| 13691 | Various | MGA 0883920 | MGA 0884085 | accusations of infringment | | |
| 13692 | | MGA 0885043 | MGA 0885073 | Photo of Rocker Headz Fashion Doll Bobble Pen | | |
| 13693 | 7/14/2003 | MGA 0884097 | MGA 0884129 | Affirmation in infringment litigation | | |
| 13695 | | M-TI 0000016 | M-TI 0000016 | Tangible Item | | |
| 13696 | | M-TI 0000016 | M-TI 0000016 | Tangible Item | | |
| 13697 | | M-TI 0000030 | M-TI 0000030 | Tangible Item | | |
| 13698 | | M-TI 0000030 | M-TI 0000030 | Tangible Item | | |
| 13699 | | M-TI 0000017 | M-TI 0000017 | Tangible Item | | |
| 13700 | | M-TI 0000017 | M-TI 0000017 | Tangible Item | | |
| 13705 | 6/5/2002 | MGA 3881032 | MGA 3881040 | Court document in MGA foreign litigation | | |
| 13706 | 6/5/2002 | MGA 3887286 | MGA 3887298 | Court document in MGA foreign litigation | | |
| 13707 | 6/18/2002 | MGA 0885762 | MGA 0885630 | Affirmation MGA foreign litigation | | |
| 13708 | | M-TI 0000024 | M-TI 0000024 | Tangible Item | | |
| 13709 | | M-TI 0000024 | M-TI 0000024 | Tangible Item | | |
| 13711 | | M-IT 0000025 | M-IT 0000025 | Tangible Item | | |
| 13712 | | None | None | Tangible Item | | |
| 13713 | | None | None | Tangible Item | | |
| 13714 | | M-IT 0000026 | M-IT 0000026 | Tangible Item | | |
| 13716 | 7/5/2002 | MGA 3881156 | MGA 3881159 | Court Order | | |
| 13718 | 00/00/0000 | | | Court document comparing Bratz images. | | |
| 13718 | 8/17/2003 | MGA 0885915 | MGA 0885937 | Affirmation of Lee Shiu Cheung in MGA foreign litigation | | |
| 13719 | 10/14/2003 | MGA 3893999 | MGA 3894003 | Amended Court order | | |
| 13721 | | M-TI 0000012 | M-TI 0000012 | Tangible Item | | |
| 13722 | | M-IT 0000012 | M-IT 0000012 | Tangible Item | | |
| 13725 | 1/28/2003 | | | Court document regarding Bratz facial decorations and snap-on-shoes. | | |
| 13725 | 8/23/2003 | MGA 3892910 | MGA 3893095 | Affirmation of Lee Shiu Cheung in MGA foreign litigation | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 13729 | 2/6/2003 | MGA 3801553 | MGA 3801555 | Email re Giamma Jammaz | | |
| 13730 | 2/6/2003 | MGA 1755181 | MGA 1755182 | Email re Giamma Jammaz | | |
| 13731 | | None | None | Tangible Item | | |
| 13732 | | None | None | Photo of doll | | |
| 13733 | | None | None | Tangible Item | | |
| 13734 | | M-IT 0000013 | M-IT 0000013 | Photo of Doll | | |
| 13735 | | MGA 1480171 | MGA 1480171 | Email re Giamma Jammaz | | |
| 13736 | | MGA 1480173 | MGA 1480173 | Unexecuted Settlement Agreement | | |
| 13738 | 4/9/2004 | M 0078522 | M 0078549 | Complaint | | |
| 13740 | 4/9/2004 | MGA 0871500 | MGA 0871749 | Declaration | | |
| 13741 | 9/2/2004 | MGA3891770 | MGA3891779 | Final Judgment | | |
| 13742 | 1/13/2004 | MGA 3888355 | MGA 3888371 | Court document regarding Bratz facial decorations. | | |
| 13743 | 1/13/2004 | MGA 3888203 | MGA 3888354 | Affirmation | | |
| 13744 | 3/12/2004 | MGA 3885161 | MGA 3885168 | Court Order | | |
| 13745 | | M-IT 0000018 | M-IT 0000018 | Tangible Item | | |
| 13748 | | MGA 3891559 | MGA 3891560 | Judgment in MGA | | |
| 13753 | 10/7/2005 | MGA 3891571 | MGA 3891582 | Order granting Motion for Summary Judgment | | |
| 13757 | 11/6/2006 | M 0059682 | M 0059685 | Certificate of Registration of Copyright | | |
| 13759 | 11/7/2006 | M 0059689 | M 0059693 | Certificate of Registration of Copyright | | |
| 13783 | 1/9/2003 | MGA 3888191 | MGA 3888202 | Court document in MGA foreign litigation | | |
| 13784 | 11/3/2003 | MGA 3893650 | MGA 3893658 | Court document in MGA foreign litigation | | |
| 13785 | 9/00/2003 | MGA 3883025 | MGA 3883048 | Court document regarding fashion doll infringement. | | |
| 13790 | 2/27/2002 | MGA 0430301 | MGA 0430302 | Email re: Bratz fashion | | |
| 13791 | 2/2/2002 | MGA 0142690 | MGA 0142691 | Email re Bratz styling head | | |
| 13792 | 10/23/2000 | MGA 0001483 B | MGA 0001483 B | Email re Barbie body costs | | |
| 13793 | 5/15/2001 | MGA 0051385 | MGA 0051386 | Email re: MGA vendors | | |
| 13794 | 11/17/2003 | MGA 0204010 | MGA 0204011 | Email re insight from Mattel personnel | | |
| 13855 | 11/22/2004 | HKP 00001 | HKP 00014 | Amended Statement of Claim in MGA v. Double Grand, dated October 4, 2004 | | |
| 13856 | 12/15/2005 | HKP 00015 | HKP 00052 | Court document in MGA foreign litigation | | |
| 13858 | 3/15/2002 | MGA 1116902 | MGA 1116904 | Email re licensing | | |
| 13859 | 11/9/2002 | MGA 2144704 | MGA 2144705 | Email re Bratz Pets | | |

Exhibit A: Mattel Exhibit List

146

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 13860 | 00/00/0000 | MGA 0190330 | MGA 0190349 | Report re: Bratz Petz | | |
| 13861 | 7/1/2008 | None | None | Rebuttal Expert Report and Exhibits of Paul Meyer | | |
| 13862 | 12/1/2003 | None | None | Court document in MGA foreign litigation | | |
| 13864 | 6/30/2007 | MGA 3896305 | MGA 3896408 | Moss Adams valuation of MGA | | |
| 13865 | | HKP 00057 | HKP 00064 | Tangible Item | | |
| 13866 | | HKP 00065 | HKP 00075 | Tangible Item | | |
| 13867 | | HKP 00076 | HKP 00083 | Tangible Item | | |
| 13868 | | HKP 00084 | HKP 00095 | Tangible Item | | |
| 13869 | 12/23/2000 | MGA HK 0009597 | MGA HK 0009601 | Email re complaints about Larian | | |
| 13870 | 00/00/0000 | MGA 1061410 | MGA 1061414 | Report on Bratz research | | |
| 13871 | 6/18/2004 | MGA 1022437 | MGA 1022437 | Email re Bratz Pets | | |
| 13872 | 2/8/2006 | MGA 0230149 | MGA 0230151 | Entertainment Marketing Research | | |
| 13873 | 10/30/2006 | M 0920195 | M 0920199 | Copyright Drawing | | |
| 13874 | 10/30/2006 | M 0920200 | M 0920204 | Copyright Drawing | | |
| 13875 | 10/30/2006 | M 0920205 | M 0920209 | Copyright Drawing | | |
| 13876 | 10/30/2006 | M 0920210 | M 0920214 | Copyright Drawing | | |
| 13877 | 10/30/2006 | M 0920215 | M 0920219 | Copyright Drawing | | |
| 13878 | 10/30/2006 | M 0920220 | M 0920224 | Copyright Drawing | | |
| 13879 | 10/30/2006 | M 0920225 | M 0920229 | Copyright Drawing | | |
| 13880 | 10/30/2006 | M 0920230 | M 0920234 | Copyright Drawing | | |
| 13881 | 10/30/2006 | M 0920235 | M 0920239 | Copyright Drawing | | |
| 13882 | 10/30/2006 | M 0920240 | M 0920244 | Copyright Drawing | | |
| 13883 | 10/30/2006 | M 0920245 | M 0920249 | Copyright Drawing | | |
| 13884 | 10/30/2006 | M 0920250 | M 0920254 | Copyright Drawing | | |
| 13885 | 10/30/2006 | M 0920255 | M 0920259 | Copyright Drawing | | |
| 13886 | 10/30/2006 | M 0920260 | M 0920264 | Copyright Drawing | | |
| 13887 | 10/30/2006 | M 0920265 | M 0920269 | Copyright Drawing | | |
| 13888 | 10/30/2006 | M 0920270 | M 0920274 | Copyright Drawing | | |
| 13889 | 5/15/2008 | M 0920275 | M 0920279 | Copyright Drawing | | |
| 13890 | 7/25/2008 | M 0920280 | M 0920376 | Copyright Drawing | | |
| 13891 | 7/25/2008 | M 0920377 | M 0920379 | Copyright Drawing | | |
| 13892 | 7/25/2008 | M 0920380 | M 0920390 | Copyright Drawing | | |
| 13893 | 7/25/2008 | M 0920391 | M 0920418 | Copyright Drawing | | |
| 13894 | 7/25/2008 | M 0920419 | M 0920440 | Copyright materials | | |
| 13895 | 7/25/2008 | M 0920441 | M 0920459 | Copyright materials | | |
| 13896 | 7/25/2008 | M 0920460 | M 0920466 | Copyright materials | | |
| 13897 | 7/25/2008 | M 0920467 | M 0920491 | Copyright Drawing | | |
| 13898 | 7/25/2008 | M 0920492 | M 0920518 | Copyright Drawing | | |
| 13899 | 7/25/2008 | M 0920519 | M 0920546 | Copyright materials | | |
| 13900 | 7/25/2008 | M 0920547 | M 0920554 | Copyright materials | | |
| 13901 | | None | None | Photo of Doll | | |
| 13903 | | None | None | Photo of Doll | | |
| 13908 | | None | None | Interest Calculation schedule | | |

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 13910 | | None | None | Photograph of drawings | | |
| 13911 | | None | None | Photograph of drawings | | |
| 13912 | 8/4/2008 | M 0920556 | M 0920559 | Copyright document | | |
| 13913 | 5/22/2008 | M 0920561 | M 0920564 | Copyright document | | |
| 13914 | 4/18/2002 | MGA 1010992 | MGA 1010992 | Email re 'lil Bratz | | |
| 13915 | 5/15/2001 | MGA 4031227 | MGA 4031228 | Email re JOS for LA approval | | |
| 13916 | | None | None | W-2s | | |
| 13917 | 12/7/2004 | MGA 0069805 | MGA 0069815 | Email re Olsen Twins dolls | | |
| 13918 | | MGA 0068816 | MGA 0069827 | Email re Bratz Olsen Twins | | |
| 13920 | 12/24/2000 | None | None | Design Reference Sheet | | |
| 13921 | 11/7/2000 | MGA 3814874 | MGA 3814878 | Design Reference Sheet | | |
| 13922 | 11/7/2000 | SH 0061 | SH 0065 | Design Reference Sheet | | |
| 13923 | 12/5/2000 | None | None | Design Reference Sheet | | |
| 13924 | 11/7/2000 | MGA 3814904 | MGA 3814906 | Design Reference Sheet | | |
| 13925 | 12/24/2000 | None | None | Design Reference Sheet | | |
| 13926 | 11/7/2000 | MGA 3814934 | MGA 3814937 | Design Reference Sheet | | |
| 13927 | 12/5/2000 | None | None | Design Reference Sheet | | |
| 13931 | | None | None | Michael Wagner Schedule Complication | | |
| 13932 | | None | None | Financial Model | | |
| 13934 | | None | None | Photo of doll | | |
| 13935 | | None | None | Schedule of Damages | | |
| 13936 | | None | None | Schedule of Damages | | |
| 13953 | 9/2/2005 | MGA 4049209 | MGA 4049215 | Email re Princess Line | | |
| 13954 | 9/22/2006 | MGA 0074136 | MGA 0074139 | Email re: Bratz packaging | | |
| 13956 | | None | None | Schedule of MGA Profits | | |
| 13957 | | None | None | Schedule of MGA Profits | | |
| 13958 | | None | None | Picture of Dolls | | |
| 13959 | | None | None | Slide re Bratz Profits | | |
| 13960 | | None | None | Slide re Bratz Profits | | |
| 13961 | | None | None | Slide re Financial Benefits | | |
| 13962 | | None | None | Slide re distributions | | |
| 13963 | | None | None | Slide re value of Bratz | | |
| 13964 | | None | None | Slide re Share of Bratz | | |
| 13965 | | None | None | Slide re Interest Calculations | | |
| 13966 | | None | None | Slide re Copyright Damages | | |
| 13967 | | None | None | Slide re Copyright Damages | | |
| 13968 | | None | None | Slide re Lantan Copyright Damages | | |
| 13969 | | None | None | Slide re net worth valuation | | |
| 13970 | 9/24/2004 | MGA 1020345 | MGA 1020348 | Email re Lil Bratz tote | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 13974 | 11/25/2001 | MGA 3803959 | MGA 3803964 | Email re Bratz VW beetle | | |
| 13991 | | None | None | Wagner spreadsheet | | |
| 14001 | 00/00/0000 | MGA-TI-000003 | MGA-TI-000003 | Tangible Item | | |
| 14002 | 00/00/0000 | MGA-TI-000006 | MGA-TI-000006 | Tangible Item | | |
| 14003 | 00/00/0000 | MGA-TI-000007 | MGA-TI-000007 | Tangible Item | | |
| 14004 | 00/00/0000 | MGA-TI-000008 | MGA-TI-000008 | Tangible Item | | |
| 14005 | 00/00/0000 | MGA-TI-000011 | MGA-TI-000011 | Tangible Item | | |
| 14006 | 00/00/0000 | MGA-TI-000012 | MGA-TI-000012 | Tangible Item | | |
| 14007 | 00/00/0000 | MGA-TI-000013 | MGA-TI-000013 | Tangible Item | | |
| 14008 | 00/00/0000 | MGA-TI-000018 | MGA-TI-000018 | Tangible Item | | |
| 14009 | 00/00/0000 | MGA-TI-000020 | MGA-TI-000020 | Tangible Item | | |
| 14010 | 00/00/0000 | MGA-TI-000022 | MGA-TI-000022 | Tangible Item | | |
| 14011 | 00/00/0000 | MGA-TI-000017 | MGA-TI-000017 | Tangible Item | | |
| 14012 | 00/00/0000 | MGA-TI-000028 | MGA-TI-000028 | Tangible Item | | |
| 14013 | 00/00/0000 | MGA-TI-000030 | MGA-TI-000030 | Tangible Item | | |
| 14014 | 00/00/0000 | MGA-TI-000032 | MGA-TI-000032 | Tangible Item | | |
| 14015 | 00/00/0000 | MGA-TI-000033 | MGA-TI-000033 | Tangible Item | | |
| 14016 | 00/00/0000 | MGA-TI-000034 | MGA-TI-000034 | Tangible Item | | |
| 14017 | 00/00/0000 | MGA-TI-000036 | MGA-TI-000036 | Tangible Item | | |
| 14018 | 00/00/0000 | MGA-TI-000038 | MGA-TI-000038 | Tangible Item | | |
| 14019 | 00/00/0000 | MGA-TI-000039 | MGA-TI-000039 | Tangible Item | | |
| 14020 | 00/00/0000 | MGA-TI-000040 | MGA-TI-000040 | Tangible Item | | |
| 14021 | 00/00/0000 | MGA-TI-000041 | MGA-TI-000041 | Tangible Item | | |
| 14022 | 00/00/0000 | MGA-TI-000048 | MGA-TI-000048 | Tangible Item | | |
| 14023 | 00/00/0000 | MGA-TI-000049 | MGA-TI-000049 | Tangible Item | | |
| 14024 | 00/00/0000 | MGA-TI-000050 | MGA-TI-000050 | Tangible Item | | |
| 14025 | 00/00/0000 | MGA-TI-000051 | MGA-TI-000051 | Tangible Item | | |
| 14026 | 00/00/0000 | MGA-TI-000052 | MGA-TI-000052 | Tangible Item | | |
| 14027 | 00/00/0000 | MGA-TI-000054 | MGA-TI-000054 | Tangible Item | | |
| 14028 | 00/00/0000 | MGA-TI-000056 | MGA-TI-000056 | Tangible Item | | |
| 14029 | 00/00/0000 | MGA-TI-000096 | MGA-TI-000096 | Tangible Item | | |
| 14031 | 00/00/0000 | MGA-TI-000317 | MGA-TI-000317 | Tangible Item | | |
| 14032 | 00/00/0000 | MGA-TI-000318 | MGA-TI-000318 | Tangible Item | | |
| 14033 | 00/00/0000 | MGA-TI-000321 | MGA-TI-000321 | Tangible Item | | |
| 14034 | 00/00/0000 | MGA-TI-000324 | MGA-TI-000324 | Tangible Item | | |
| 14036 | 00/00/0000 | MGA-TI-000326 | MGA-TI-000326 | Tangible Item | | |
| 14037 | 00/00/0000 | MGA-TI-000328 | MGA-TI-000328 | Tangible Item | | |
| 14039 | 00/00/0000 | MGA-TI-000330 | MGA-TI-000330 | Tangible Item | | |
| 14040 | 00/00/0000 | MGA-TI-000334 | MGA-TI-000334 | Tangible Item | | |
| 14041 | 00/00/0000 | MGA-TI-000336 | MGA-TI-000336 | Tangible Item | | |
| 14043 | 00/00/0000 | MGA-TI-000338 | MGA-TI-000338 | Tangible Item | | |
| 14045 | 00/00/0000 | MGA-TI-000340 | MGA-TI-000340 | Tangible Item | | |
| 14046 | 00/00/0000 | MGA-TI-000342 | MGA-TI-000342 | Tangible Item | | |
| 14047 | 00/00/0000 | MGA-TI-000343 | MGA-TI-000343 | Tangible Item | | |

149

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 14048 | 00/00/0000 | MGA-TI-000344 | MGA-TI-000344 | Tangible Item | | |
| 14049 | 00/00/0000 | MGA-TI-000348 | MGA-TI-000348 | Tangible Item | | |
| 14051 | 00/00/0000 | MGA-TI-000354 | MGA-TI-000354 | Tangible Item | | |
| 14052 | 00/00/0000 | MGA-TI-000356 | MGA-TI-000356 | Tangible Item | | |
| 14053 | 00/00/0000 | MGA-TI-000358 | MGA-TI-000358 | Tangible Item | | |
| 14055 | 00/00/0000 | MGA-TI-000361 | MGA-TI-000361 | Tangible Item | | |
| 14057 | 00/00/0000 | MGA-TI-000363 | MGA-TI-000363 | Tangible Item | | |
| 14058 | 00/00/0000 | MGA-TI-000364 | MGA-TI-000364 | Tangible Item | | |
| 14059 | 00/00/0000 | MGA-TI-000365 | MGA-TI-000365 | Tangible Item | | |
| 14060 | 00/00/0000 | MGA-TI-000366 | MGA-TI-000366 | Tangible Item | | |
| 14061 | 00/00/0000 | MGA-TI-000369 | MGA-TI-000369 | Tangible Item | | |
| 14062 | 00/00/0000 | MGA-TI-000370 | MGA-TI-000370 | Tangible Item | | |
| 14063 | 00/00/0000 | MGA-TI-000371 | MGA-TI-000371 | Tangible Item | | |
| 14064 | 00/00/0000 | MGA-TI-000373 | MGA-TI-000373 | Tangible Item | | |
| 14065 | 00/00/0000 | MGA-TI-000376 | MGA-TI-000376 | Tangible Item | | |
| 14066 | 00/00/0000 | MGA-TI-000377 | MGA-TI-000377 | Tangible Item | | |
| 14067 | 00/00/0000 | MGA-TI-000379 | MGA-TI-000379 | Tangible Item | | |
| 14068 | 00/00/0000 | MGA-TI-000380 | MGA-TI-000380 | Tangible Item | | |
| 14069 | 00/00/0000 | MGA-TI-000381 | MGA-TI-000381 | Tangible Item | | |
| 14071 | 00/00/0000 | MGA-TI-000385 | MGA-TI-000385 | Tangible Item | | |
| 14072 | 00/00/0000 | MGA-TI-000386 | MGA-TI-000386 | Tangible Item | | |
| 14073 | 00/00/0000 | MGA-TI-000388 | MGA-TI-000388 | Tangible Item | | |
| 14075 | 00/00/0000 | MGA-TI-000391 | MGA-TI-000391 | Tangible Item | | |
| 14076 | 00/00/0000 | MGA-TI-000392 | MGA-TI-000392 | Tangible Item | | |
| 14077 | 00/00/0000 | MGA-TI-000393 | MGA-TI-000393 | Tangible Item | | |
| 14078 | 00/00/0000 | MGA-TI-000395 | MGA-TI-000395 | Tangible Item | | |
| 14079 | 00/00/0000 | MGA-TI-000397 | MGA-TI-000397 | Tangible Item | | |
| 14080 | 00/00/0000 | MGA-TI-000401 | MGA-TI-000401 | Tangible Item | | |
| 14081 | 00/00/0000 | MGA-TI-000402 | MGA-TI-000402 | Tangible Item | | |
| 14082 | 00/00/0000 | MGA-TI-000406 | MGA-TI-000406 | Tangible Item | | |
| 14083 | 00/00/0000 | MGA-TI-000407 | MGA-TI-000407 | Tangible Item | | |
| 14084 | 00/00/0000 | MGA-TI-000409 | MGA-TI-000409 | Tangible Item | | |
| 14085 | 00/00/0000 | MGA-TI-000411 | MGA-TI-000411 | Tangible Item | | |
| 14086 | 00/00/0000 | MGA-TI-000414 | MGA-TI-000414 | Tangible Item | | |
| 14087 | 00/00/0000 | MGA-TI-000416 | MGA-TI-000416 | Tangible Item | | |
| 14088 | 00/00/0000 | MGA-TI-000419 | MGA-TI-000419 | Tangible Item | | |
| 14090 | | MGA-TI-000427 | MGA-TI-000427 | Tangible Item | | |
| 14092 | | MGA-TI-000433 | MGA-TI-000433 | Tangible Item | | |
| 14093 | | MGA-TI-000434 | MGA-TI-000434 | Tangible Item | | |
| 14094 | | MGA-TI-000436 | MGA-TI-000436 | Tangible Item | | |
| 14095 | | MGA-TI-000437 | MGA-TI-000437 | Tangible Item | | |
| 14097 | | MGA-TI-000439 | MGA-TI-000439 | Tangible Item | | |
| 14098 | | MGA-TI-000443 | MGA-TI-000443 | Tangible Item | | |
| 14099 | | MGA-TI-000444 | MGA-TI-000444 | Tangible Item | | |
| 14102 | | MGA-TI-000453 | MGA-TI-000453 | Tangible Item | | |
| 14103 | | MGA-TI-000454 | MGA-TI-000454 | Tangible Item | | |
| 14104 | | MGA-TI-000455 | MGA-TI-000455 | Tangible Item | | |
| 14106 | | MGA-TI-000458 | MGA-TI-000458 | Tangible Item | | |
| 14107 | | MGA-TI-000460 | MGA-TI-000460 | Tangible Item | | |
| 14109 | | MGA-TI-000462 | MGA-TI-000462 | Tangible Item | | |

Exhibit A: Mattel Exhibit List

12/14/2010

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 14110 | | MGA-TI-000464 | MGA-TI-000464 | Tangible Item | | |
| 14111 | | MGA-TI-000465 | MGA-TI-000465 | Tangible Item | | |
| 14112 | | MGA-TI-000466 | MGA-TI-000466 | Tangible Item | | |
| 14113 | | MGA-TI-000467 | MGA-TI-000467 | Tangible Item | | |
| 14115 | | MGA-TI-000469 | MGA-TI-000469 | Tangible Item | | |
| 14116 | | MGA-TI-000471 | MGA-TI-000471 | Tangible Item | | |
| 14117 | | MGA-TI-000490 | MGA-TI-000490 | Tangible Item | | |
| 14118 | | MGA-TI-000491 | MGA-TI-000491 | Tangible Item | | |
| 14119 | | MGA-TI-000492 | MGA-TI-000492 | Tangible Item | | |
| 14120 | | MGA-TI-000493 | MGA-TI-000493 | Tangible Item | | |
| 14121 | | MGA-TI-000494 | MGA-TI-000494 | Tangible Item | | |
| 14122 | | MGA-TI-000495 | MGA-TI-000495 | Tangible Item | | |
| 14123 | | MGA-TI-000496 | MGA-TI-000496 | Tangible Item | | |
| 14124 | | MGA-TI-000497 | MGA-TI-000497 | Tangible Item | | |
| 14125 | | MGA-TI-000498 | MGA-TI-000498 | Tangible Item | | |
| 14126 | | MGA-TI-000489 | MGA-TI-000489 | Tangible Item | | |
| 14127 | | MGA-TI-000500 | MGA-TI-000500 | Tangible Item | | |
| 14129 | | MGA-TI-000502 | MGA-TI-000502 | Tangible Item | | |
| 14130 | | MGA-TI-000503 | MGA-TI-000503 | Tangible Item | | |
| 14132 | | MGA-TI-000505 | MGA-TI-000505 | Tangible Item | | |
| 14133 | | MGA-TI-000508 | MGA-TI-000508 | Tangible Item | | |
| 14134 | | MGA-TI-000512 | MGA-TI-000512 | Tangible Item | | |
| 14138 | | MGA-TI-000521 | MGA-TI-000521 | Tangible Item | | |
| 14140 | | MGA-TI-000523 | MGA-TI-000523 | Tangible Item | | |
| 14141 | | MGA-TI-000524 | MGA-TI-000524 | Tangible Item | | |
| 14142 | | MGA-TI-000525 | MGA-TI-000525 | Tangible Item | | |
| 14143 | | MGA-TI-000526 | MGA-TI-000526 | Tangible Item | | |
| 14144 | | MGA-TI-000531 | MGA-TI-000531 | Tangible Item | | |
| 14145 | | MGA-TI-000532 | MGA-TI-000532 | Tangible Item | | |
| 14146 | | MGA-TI-000533 | MGA-TI-000533 | Tangible Item | | |
| 14147 | | MGA-TI-000534 | MGA-TI-000534 | Tangible Item | | |
| 14148 | | MGA-TI-000535 | MGA-TI-000535 | Tangible Item | | |
| 14149 | | MGA-TI-000536 | MGA-TI-000536 | Tangible Item | | |
| 14150 | | MGA-TI-000537 | MGA-TI-000537 | Tangible Item | | |
| 14153 | | MGA-TI-000540 | MGA-TI-000540 | Tangible Item | | |
| 14154 | | MGA-TI-000541 | MGA-TI-000541 | Tangible Item | | |
| 14156 | | MGA-TI-000543 | MGA-TI-000543 | Tangible Item | | |
| 14158 | | MGA-TI-000545 | MGA-TI-000545 | Tangible Item | | |
| 14160 | | MGA-TI-000547 | MGA-TI-000547 | Tangible Item | | |
| 14161 | | MGA-TI-000548 | MGA-TI-000548 | Tangible Item | | |
| 14162 | | MGA-TI-000549 | MGA-TI-000549 | Tangible Item | | |
| 14164 | | MGA-TI-000553 | MGA-TI-000553 | Tangible Item | | |
| 14167 | | MGA-TI-000558 | MGA-TI-000558 | Tangible Item | | |
| 14168 | | MGA-TI-000559 | MGA-TI-000559 | Tangible Item | | |
| 14169 | | MGA-TI-000562 | MGA-TI-000562 | Tangible Item | | |
| 14170 | | MGA-TI-000564 | MGA-TI-000564 | Tangible Item | | |
| 14171 | | MGA-TI-000565 | MGA-TI-000565 | Tangible Item | | |
| 14173 | | MGA-TI-000567 | MGA-TI-000567 | Tangible Item | | |
| 14174 | | MGA-TI-000568 | MGA-TI-000568 | Tangible Item | | |
| 14175 | | MGA-TI-000569 | MGA-TI-000569 | Tangible Item | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 14176 | | MGA-TI-000571 | MGA-TI-000571 | Tangible Item | | |
| 14177 | | MGA-TI-000574 | MGA-TI-000574 | Tangible Item | | |
| 14178 | | MGA-TI-000575 | MGA-TI-000575 | Tangible Item | | |
| 14179 | | MGA-TI-000577 | MGA-TI-000577 | Tangible Item | | |
| 14180 | | MGA-TI-000585 | MGA-TI-000585 | Tangible Item | | |
| 14181 | | MGA-TI-000588 | MGA-TI-000588 | Tangible Item | | |
| 14182 | | MGA-TI-000591 | MGA-TI-000591 | Tangible Item | | |
| 14183 | | MGA-TI-000592 | MGA-TI-000592 | Tangible Item | | |
| 14186 | | MGA-TI-000595 | MGA-TI-000595 | Tangible Item | | |
| 14187 | | MGA-TI-000602 | MGA-TI-000602 | Tangible Item | | |
| 14188 | | MGA-TI-000603 | MGA-TI-000603 | Tangible Item | | |
| 14189 | | MGA-TI-000604 | MGA-TI-000604 | Tangible Item | | |
| 14190 | | MGA-TI-000605 | MGA-TI-000605 | Tangible Item | | |
| 14191 | | MGA-TI-000606 | MGA-TI-000606 | Tangible Item | | |
| 14194 | | MGA-TI-000612 | MGA-TI-000612 | Tangible Item | | |
| 14195 | | MGA-TI-000614 | MGA-TI-000614 | Tangible Item | | |
| 14197 | | MGA-TI-000622 | MGA-TI-000622 | Tangible Item | | |
| 14198 | | MGA-TI-000625 | MGA-TI-000625 | Tangible Item | | |
| 14199 | | MGA-TI-000626 | MGA-TI-000626 | Tangible Item | | |
| 14203 | | MGA-TI-000630 | MGA-TI-000630 | Tangible Item | | |
| 14204 | | MGA-TI-000631 | MGA-TI-000631 | Tangible Item | | |
| 14205 | | MGA-TI-000633 | MGA-TI-000633 | Tangible Item | | |
| 14206 | | MGA-TI-000634 | MGA-TI-000634 | Tangible Item | | |
| 14207 | | MGA-TI-000635 | MGA-TI-000635 | Tangible Item | | |
| 14208 | | MGA-TI-000636 | MGA-TI-000636 | Tangible Item | | |
| 14209 | | MGA-TI-000638 | MGA-TI-000638 | Tangible Item | | |
| 14210 | | MGA-TI-000639 | MGA-TI-000639 | Tangible Item | | |
| 14211 | | MGA-TI-000640 | MGA-TI-000640 | Tangible Item | | |
| 14212 | | MGA-TI-000643 | MGA-TI-000643 | Tangible Item | | |
| 14213 | | MGA-TI-000644 | MGA-TI-000644 | Tangible Item | | |
| 14214 | | MGA-TI-000645 | MGA-TI-000645 | Tangible Item | | |
| 14215 | | MGA-TI-000648 | MGA-TI-000648 | Tangible Item | | |
| 14216 | | MGA-TI-000649 | MGA-TI-000649 | Tangible Item | | |
| 14217 | | MGA-TI-000653 | MGA-TI-000653 | Tangible Item | | |
| 14218 | | MGA-TI-000654 | MGA-TI-000654 | Tangible Item | | |
| 14221 | | None | None | Tangible Item | | |
| 14222 | | None | None | Tangible Item | | |
| 14223 | | None | None | Tangible Item | | |
| 14224 | | None | None | Tangible Item | | |
| 14232 | | None | None | Tangible Item | | |
| 14233 | | None | None | Tangible Item | | |
| 14234 | | None | None | Tangible Item | | |
| 14235 | | None | None | Tangible Item | | |
| 14236 | | None | None | Tangible Item | | |
| 14237 | | None | None | Tangible Item | | |
| 14238 | | None | None | Tangible Item | | |
| 14240 | | None | None | Tangible Item | | |
| 14241 | | None | None | Tangible Item | | |
| 14257 | | None | None | Tangible Item | | |
| 14258 | | None | None | Tangible Item | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 14308 | | None | None | Tangible Item | | |
| 14311 | | None | None | Tangible Item | | |
| 14312 | | None | None | Tangible Item | | |
| 14314 | | None | None | Tangible Item | | |
| 14416 | | None | None | Tangible Item | | |
| 14430 | | None | None | Tangible Item | | |
| 14464 | | None | None | Tangible Item | | |
| 14482 | | None | None | Tangible Item | | |
| 14498 | | None | None | Tangible Item | | |
| 14505 | | None | None | Tangible Item | | |
| 14506 | | None | None | Tangible Item | | |
| 14507 | | None | None | Tangible Item | | |
| 14516 | | None | None | Tangible Item | | |
| 14543 | | None | None | Tangible Item | | |
| 14623 | | None | None | Tangible Item | | |
| 14624 | | None | None | Tangible Item | | |
| 14626 | | None | None | Tangible Item | | |
| 14627 | | None | None | Tangible Item | | |
| 14628 | | None | None | Tangible Item | | |
| 14629 | | None | None | Tangible Item | | |
| 14630 | | None | None | Photograph | | |
| 14631 | | None | None | Photograph | | |
| 14632 | | None | None | Photograph | | |
| 14633 | | None | None | Photograph | | |
| 14634 | | None | None | Photograph | | |
| 14635 | | None | None | Photograph | | |
| 14636 | | None | None | Photograph | | |
| 14637 | | None | None | Photograph | | |
| 14638 | | None | None | Photograph | | |
| 14639 | | None | None | Photograph | | |
| 14640 | | None | None | Photograph | | |
| 14641 | | None | None | Photograph | | |
| 14642 | | None | None | Photograph | | |
| 14643 | | None | None | Photograph | | |
| 14655 | 7/30/2003 | MGA 2118151 | MGA 2118151 | Email re Mattel | | |
| 14662 | | None | None | Braz Profils by Center | | |
| 14663 | | None | None | Braz Profils by Center | | |
| 14664 | | None | None | Copyright Damages | | |
| 15058 | | BRYANT 00013 | BRYANT 00013 | Drawing | | |
| 15091 | | BRYANT 00046 | BRYANT 00046 | Drawing | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 15110 | | BRYANT 00065 | BRYANT 00065 | Drawing | | |
| 15118 | | BRYANT 00073 | BRYANT 00073 | Drawing | | |
| 15172 | | BRYANT 00140 | BRYANT 00140 | Drawing | | |
| 15175 | | BRYANT 00193 | BRYANT 00193 | Drawing | | |
| 15176 | | BRYANT 00196 | BRYANT 00196 | Drawing | | |
| 15177 | | BRYANT 00198 | BRYANT 00198 | Drawing | | |
| 15179 | | BRYANT 00212 | BRYANT 00212 | Drawing | | |
| 15180 | | BRYANT 00214 | BRYANT 00214 | Drawing | | |
| 15181 | | BRYANT 00215 | BRYANT 00215 | Drawing | | |
| 15182 | | BRYANT 00224 | BRYANT 00224 | Drawing | | |
| 15183 | | BRYANT 00225 | BRYANT 00225 | Drawing | | |
| 15184 | | BRYANT 00227 | BRYANT 00227 | Drawing | | |
| 15196 | | BRYANT 00290 | BRYANT 00290 | Drawing | | |
| 15203 | | BRYANT 00301 | BRYANT 00301 | Drawing | | |
| 15228 | | BRYANT 00362 | BRYANT 00362 | Sketch | | |
| 15229 | | BRYANT 00363 | BRYANT 00363 | Sketch | | |
| 15242 | | BRYANT 00725 | BRYANT 00725 | Drawing | | |
| 15243 | | BRYANT 00861 | BRYANT 00861 | Drawing | | |
| 15333 | | BRYANT 02692 | BRYANT 02692 | Sketch | | |
| 15339 | | BRYANT 02786 | BRYANT 02786 | Drawing | | |
| 15340 | | BRYANT 02787 | BRYANT 02787 | Drawing | | |
| 15341 | | BRYANT 02788 | BRYANT 02789 | Drawing | | |
| 15364 | | BRYANT 04840 | BRYANT 04854 | Drawing | | |
| 15393 | | BRYANT 05025 | BRYANT 05025 | Sketch | | |
| 15429 | | BRYANT2 001773 | BRYANT2 001773 | Bryant Drawings | | |
| 15435 | | BRYANT2 001798 | BRYANT2 001798 | Bryant Drawings | | |
| 15439 | | BRYANT2 001810 | BRYANT2 001810 | Drawing | | |
| 15471 | | BRYANT2 011774, BRYANT2 011916-BRYANT2 011928 | BRYANT2 011774, BRYANT2 011916-BRYANT2 011928 | Bryant Drawings | | |
| 15609 | 4/15/1998 | M 0001624 | M 0001624 | Resignation Letter | | |
| 15952 | 3/6/1998 | M 0191299 | M 0191299 | Personnel File Documents | | |
| 15987 | 9/4/2003 | M 0253591 | M 0253592 | Letter regarding the copyright of Bratz dolls. | | |
| 16418 | 1/2/2001 | MGA000359 | MGA000361 | Bratz Doll Packs | | |
| 16440 | 6/12/2000 | MGA000705 | MGA000708 | Invoice re Prayer Angels | | |
| 16441 | 8/27/2000 | MGA000710 | MGA000711 | Invoice re Prayer Angels | | |
| 16786 | 2/8/2001 | MGA 0062027 | MGA 0062027 | February 2001 press release announcing introduction of Bratz. | | |
| 16788 | 9/13/2000 | MGA 0064571 | MGA 0064571 | Email re Carter Bryant licensing | | |
| 16789 | 10/5/2000 | MGA 0064575 | MGA 0064575 | Email re Bratz | | |
| 16925 | 2/8/2001 | MGA 0304995 | MGA 0305013 | Toy Fair Schedule | | |
| 16995 | 9/1/2000 | MGA 0836716 | MGA 0836716 | Oulook Calendar Notice re meeting | | |
| 17200A | | None | None | MGA Worldwide Sales by SKU 2001 (Excerpts) | | |
| 17201A | | None | None | MGA Worldwide Sales by SKU 2002 (Excerpts) | | |
| 17203A | | None | None | MGA Worldwide Sales by SKU 2004 (Excerpts) | | |

154

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 17204A | | None | None | MGA Worldwide Sales by SKU 2005 (Excerpts) | | |
| 17205A | | None | None | MGA Worldwide Sales by SKU 2006 (Excerpts) | | |
| 17246 | 8/1/1998 | MGA 3822226 | MGA 3822511 | Seventeen Magazine | | |
| 17252 | 2/7/2002 | MGA 3866364 | MGA 3866367 | Letter re Trademark Infringement | | |
| 17281 | 12/14/2000 | MGA 4482843 | MGA 4482858 | Email re drawing | | |
| 17358 | 00/00/0000 | MGA-TI-000001 | MGA-TI-000001 | Tangible Item | | |
| 17359 | 00/00/0000 | MGA-TI-000004 | MGA-TI-000004 | Tangible Item | | |
| 17360 | 00/00/0000 | MGA-TI-000005 | MGA-TI-000005 | Tangible Item | | |
| 17361 | 00/00/0000 | MGA-TI-000009 | MGA-TI-000009 | Tangible Item | | |
| 17362 | 00/00/0000 | MGA-TI-000010 | MGA-TI-000010 | Tangible Item | | |
| 17363 | 00/00/0000 | MGA-TI-000014 | MGA-TI-000014 | Tangible Item | | |
| 17364 | 00/00/0000 | MGA-TI-000015 | MGA-TI-000015 | Tangible Item | | |
| 17365 | 00/00/0000 | MGA-TI-000016 | MGA-TI-000016 | Tangible Item | | |
| 17366 | 00/00/0000 | MGA-TI-000026 | MGA-TI-000026 | Tangible Item | | |
| 17367 | 00/00/0000 | MGA-TI-000027 | MGA-TI-000027 | Tangible Item | | |
| 17368 | 00/00/0000 | MGA-TI-000031 | MGA-TI-000031 | Tangible Item | | |
| 17369 | 00/00/0000 | MGA-TI-000037 | MGA-TI-000037 | Tangible Item | | |
| 17383 | | None | None | Tangible Item | | |
| 17403 | | None | None | Tangible Item | | |
| 17405 | | None | None | Tangible Item | | |
| 17407 | 00/00/0000 | MGA-TI-000208 | MGA-TI-000208 | Tangible Item | | |
| 17408 | 00/00/0000 | MGA-TI-000209 | MGA-TI-000209 | Tangible Item | | |
| 17409 | 00/00/0000 | MGA-TI-000210 | MGA-TI-000210 | Tangible Item | | |
| 17410 | 00/00/0000 | MGA-TI-000211 | MGA-TI-000211 | Tangible Item | | |
| 17411 | 00/00/0000 | MGA-TI-000212 | MGA-TI-000212 | Tangible Item | | |
| 17412 | 00/00/0000 | MGA-TI-000213 | MGA-TI-000213 | Tangible Item | | |
| 17413 | 00/00/0000 | MGA-TI-000214 | MGA-TI-000214 | Tangible Item | | |
| 17414 | 00/00/0000 | MGA-TI-000215 | MGA-TI-000215 | Tangible Item | | |
| 17415 | 00/00/0000 | MGA-TI-000216 | MGA-TI-000216 | Tangible Item | | |
| 17416 | 00/00/0000 | MGA-TI-000217 | MGA-TI-000217 | Tangible Item | | |
| 17417 | 00/00/0000 | MGA-TI-000218 | MGA-TI-000218 | Tangible Item | | |
| 17418 | 00/00/0000 | MGA-TI-000219 | MGA-TI-000219 | Tangible Item | | |
| 17419 | 00/00/0000 | MGA-TI-000220 | MGA-TI-000220 | Tangible Item | | |
| 17420 | 00/00/0000 | MGA-TI-000221 | MGA-TI-000221 | Tangible Item | | |
| 17421 | 00/00/0000 | MGA-TI-000222 | MGA-TI-000222 | Tangible Item | | |
| 17422 | 00/00/0000 | MGA-TI-000223 | MGA-TI-000223 | Tangible Item | | |
| 17423 | 00/00/0000 | MGA-TI-000224 | MGA-TI-000224 | Tangible Item | | |
| 17424 | 00/00/0000 | MGA-TI-000225 | MGA-TI-000225 | Tangible Item | | |
| 17425 | 00/00/0000 | MGA-TI-000226 | MGA-TI-000226 | Tangible Item | | |
| 17426 | 00/00/0000 | MGA-TI-000227 | MGA-TI-000227 | Tangible Item | | |
| 17427 | 00/00/0000 | MGA-TI-000228 | MGA-TI-000228 | Tangible Item | | |
| 17428 | 00/00/0000 | MGA-TI-000229 | MGA-TI-000229 | Tangible Item | | |
| 17429 | 00/00/0000 | MGA-TI-000230 | MGA-TI-000230 | Tangible Item | | |
| 17430 | 00/00/0000 | MGA-TI-000231 | MGA-TI-000231 | Tangible Item | | |
| 17431 | 00/00/0000 | MGA-TI-000232 | MGA-TI-000232 | Tangible Item | | |
| 17432 | 00/00/0000 | MGA-TI-000233 | MGA-TI-000233 | Tangible Item | | |
| 17433 | 00/00/0000 | MGA-TI-000234 | MGA-TI-000234 | Tangible Item | | |
| 17434 | 00/00/0000 | MGA-TI-000235 | MGA-TI-000235 | Tangible Item | | |
| 17435 | 00/00/0000 | MGA-TI-000236 | MGA-TI-000236 | Tangible Item | | |
| 17436 | 00/00/0000 | MGA-TI-000237 | MGA-TI-000237 | Tangible Item | | |

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 17437 | 00/00/0000 | MGA-TI-000238 | MGA-TI-000238 | Tangible Item | | |
| 17438 | 00/00/0000 | MGA-TI-000239 | MGA-TI-000239 | Tangible Item | | |
| 17439 | 00/00/0000 | MGA-TI-000240 | MGA-TI-000240 | Tangible Item | | |
| 17440 | 00/00/0000 | MGA-TI-000241 | MGA-TI-000241 | Tangible Item | | |
| 17441 | 00/00/0000 | MGA-TI-000242 | MGA-TI-000242 | Tangible Item | | |
| 17442 | 00/00/0000 | MGA-TI-000243 | MGA-TI-000243 | Tangible Item | | |
| 17443 | 00/00/0000 | MGA-TI-000244 | MGA-TI-000244 | Tangible Item | | |
| 17444 | 00/00/0000 | MGA-TI-000245 | MGA-TI-000245 | Tangible Item | | |
| 17445 | 00/00/0000 | MGA-TI-000246 | MGA-TI-000246 | Tangible Item | | |
| 17446 | 00/00/0000 | MGA-TI-000247 | MGA-TI-000247 | Tangible Item | | |
| 17447 | 00/00/0000 | MGA-TI-000248 | MGA-TI-000248 | Tangible Item | | |
| 17448 | 00/00/0000 | MGA-TI-000249 | MGA-TI-000249 | Tangible Item | | |
| 17449 | 00/00/0000 | MGA-TI-000250 | MGA-TI-000250 | Tangible Item | | |
| 17450 | 00/00/0000 | MGA-TI-000251 | MGA-TI-000251 | Tangible Item | | |
| 17451 | 00/00/0000 | MGA-TI-000252 | MGA-TI-000252 | Tangible Item | | |
| 17452 | 00/00/0000 | MGA-TI-000253 | MGA-TI-000253 | Tangible Item | | |
| 17453 | 00/00/0000 | MGA-TI-000254 | MGA-TI-000254 | Tangible Item | | |
| 17454 | 00/00/0000 | MGA-TI-000255 | MGA-TI-000255 | Tangible Item | | |
| 17455 | 00/00/0000 | MGA-TI-000256 | MGA-TI-000256 | Tangible Item | | |
| 17456 | 00/00/0000 | MGA-TI-000257 | MGA-TI-000257 | Tangible Item | | |
| 17457 | 00/00/0000 | MGA-TI-000258 | MGA-TI-000258 | Tangible Item | | |
| 17458 | 00/00/0000 | MGA-TI-000259 | MGA-TI-000259 | Tangible Item | | |
| 17459 | 00/00/0000 | MGA-TI-000260 | MGA-TI-000260 | Tangible Item | | |
| 17460 | 00/00/0000 | MGA-TI-000261 | MGA-TI-000261 | Tangible Item | | |
| 17461 | 00/00/0000 | MGA-TI-000262 | MGA-TI-000262 | Tangible Item | | |
| 17462 | 00/00/0000 | MGA-TI-000263 | MGA-TI-000263 | Tangible Item | | |
| 17463 | 00/00/0000 | MGA-TI-000264 | MGA-TI-000264 | Tangible Item | | |
| 17464 | 00/00/0000 | MGA-TI-000265 | MGA-TI-000265 | Tangible Item | | |
| 17465 | 00/00/0000 | MGA-TI-000266 | MGA-TI-000266 | Tangible Item | | |
| 17466 | 00/00/0000 | MGA-TI-000267 | MGA-TI-000267 | Tangible Item | | |
| 17467 | 00/00/0000 | MGA-TI-000268 | MGA-TI-000268 | Tangible Item | | |
| 17468 | 00/00/0000 | MGA-TI-000269 | MGA-TI-000269 | Tangible Item | | |
| 17469 | 00/00/0000 | MGA-TI-000270 | MGA-TI-000270 | Tangible Item | | |
| 17470 | 00/00/0000 | MGA-TI-000271 | MGA-TI-000271 | Tangible Item | | |
| 17471 | 00/00/0000 | MGA-TI-000272 | MGA-TI-000272 | Tangible Item | | |
| 17472 | 00/00/0000 | MGA-TI-000273 | MGA-TI-000273 | Tangible Item | | |
| 17473 | 00/00/0000 | MGA-TI-000274 | MGA-TI-000274 | Tangible Item | | |
| 17474 | 00/00/0000 | MGA-TI-000275 | MGA-TI-000275 | Tangible Item | | |
| 17475 | 00/00/0000 | MGA-TI-000276 | MGA-TI-000276 | Tangible Item | | |
| 17476 | 00/00/0000 | MGA-TI-000277 | MGA-TI-000277 | Tangible Item | | |
| 17477 | 00/00/0000 | MGA-TI-000278 | MGA-TI-000278 | Tangible Item | | |
| 17478 | 00/00/0000 | MGA-TI-000279 | MGA-TI-000279 | Tangible Item | | |
| 17479 | 00/00/0000 | MGA-TI-000280 | MGA-TI-000280 | Tangible Item | | |
| 17480 | 00/00/0000 | MGA-TI-000281 | MGA-TI-000281 | Tangible Item | | |
| 17481 | 00/00/0000 | MGA-TI-000282 | MGA-TI-000282 | Tangible Item | | |
| 17482 | 00/00/0000 | MGA-TI-000283 | MGA-TI-000283 | Tangible Item | | |
| 17483 | 00/00/0000 | MGA-TI-000284 | MGA-TI-000284 | Tangible Item | | |
| 17484 | 00/00/0000 | MGA-TI-000285 | MGA-TI-000285 | Tangible Item | | |
| 17485 | 00/00/0000 | MGA-TI-000286 | MGA-TI-000286 | Tangible Item | | |
| 17486 | 00/00/0000 | MGA-TI-000287 | MGA-TI-000287 | Tangible Item | | |

Mattel Exhibit list

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 17487 | 00/00/0000 | MGA-TI-000288 | MGA-TI-000288 | Tangible Item | | |
| 17488 | 00/00/0000 | MGA-TI-000289 | MGA-TI-000289 | Tangible Item | | |
| 17489 | 00/00/0000 | MGA-TI-000290 | MGA-TI-000290 | Tangible Item | | |
| 17490 | 00/00/0000 | MGA-TI-000291 | MGA-TI-000291 | Tangible Item | | |
| 17491 | 00/00/0000 | MGA-TI-000292 | MGA-TI-000292 | Tangible Item | | |
| 17492 | 00/00/0000 | MGA-TI-000293 | MGA-TI-000293 | Tangible Item | | |
| 17493 | 00/00/0000 | MGA-TI-000294 | MGA-TI-000294 | Tangible Item | | |
| 17494 | 00/00/0000 | MGA-TI-000295 | MGA-TI-000295 | Tangible Item | | |
| 17495 | 00/00/0000 | MGA-TI-000296 | MGA-TI-000296 | Tangible Item | | |
| 17496 | 00/00/0000 | MGA-TI-000297 | MGA-TI-000297 | Tangible Item | | |
| 17497 | 00/00/0000 | MGA-TI-000298 | MGA-TI-000298 | Tangible Item | | |
| 17498 | 00/00/0000 | MGA-TI-000299 | MGA-TI-000299 | Tangible Item | | |
| 17499 | 00/00/0000 | MGA-TI-000300 | MGA-TI-000300 | Tangible Item | | |
| 17500 | 00/00/0000 | MGA-TI-000301 | MGA-TI-000301 | Tangible Item | | |
| 17501 | 00/00/0000 | MGA-TI-000302 | MGA-TI-000302 | Tangible Item | | |
| 17502 | 00/00/0000 | MGA-TI-000303 | MGA-TI-000303 | Tangible Item | | |
| 17503 | 00/00/0000 | MGA-TI-000304 | MGA-TI-000304 | Tangible Item | | |
| 17504 | 00/00/0000 | MGA-TI-000305 | MGA-TI-000305 | Tangible Item | | |
| 17505 | 00/00/0000 | MGA-TI-000306 | MGA-TI-000306 | Tangible Item | | |
| 17506 | 00/00/0000 | MGA-TI-000307 | MGA-TI-000307 | Tangible Item | | |
| 17507 | 00/00/0000 | MGA-TI-000308 | MGA-TI-000308 | Tangible Item | | |
| 17508 | 00/00/0000 | MGA-TI-000309 | MGA-TI-000309 | Tangible Item | | |
| 17509 | 00/00/0000 | MGA-TI-000310 | MGA-TI-000310 | Tangible Item | | |
| 17510 | 00/00/0000 | MGA-TI-000311 | MGA-TI-000311 | Tangible Item | | |
| 17511 | 00/00/0000 | MGA-TI-000312 | MGA-TI-000312 | Tangible Item | | |
| 17512 | 00/00/0000 | MGA-TI-000313 | MGA-TI-000313 | Tangible Item | | |
| 17513 | 00/00/0000 | MGA-TI-000314 | MGA-TI-000314 | Tangible Item | | |
| 17514 | 00/00/0000 | MGA-TI-000315 | MGA-TI-000315 | Tangible Item | | |
| 17515 | 00/00/0000 | MGA-TI-000316 | MGA-TI-000316 | Tangible Item | | |
| 17516 | 00/00/0000 | MGA-TI-000319 | MGA-TI-000319 | Tangible Item | | |
| 17517 | 00/00/0000 | MGA-TI-000323 | MGA-TI-000323 | Tangible Item | | |
| 17518 | 00/00/0000 | MGA-TI-000332 | MGA-TI-000332 | Tangible Item | | |
| 17519 | 00/00/0000 | MGA-TI-000333 | MGA-TI-000333 | Tangible Item | | |
| 17520 | 00/00/0000 | MGA-TI-000341 | MGA-TI-000341 | Tangible Item | | |
| 17521 | 00/00/0000 | MGA-TI-000345 | MGA-TI-000345 | Tangible Item | | |
| 17522 | 00/00/0000 | MGA-TI-000347 | MGA-TI-000347 | Tangible Item | | |
| 17523 | 00/00/0000 | MGA-TI-000349 | MGA-TI-000349 | Tangible Item | | |
| 17524 | 00/00/0000 | MGA-TI-000355 | MGA-TI-000355 | Tangible Item | | |
| 17525 | 00/00/0000 | MGA-TI-000360 | MGA-TI-000360 | Tangible Item | | |
| 17526 | 00/00/0000 | MGA-TI-000368 | MGA-TI-000368 | Tangible Item | | |
| 17527 | 00/00/0000 | MGA-TI-000372 | MGA-TI-000372 | Tangible Item | | |
| 17528 | 00/00/0000 | MGA-TI-000374 | MGA-TI-000374 | Tangible Item | | |
| 17528A | 00/00/0000 | MGA-TI-000375 | MGA-TI-000375 | Formal Funk - Play Set | | |
| 17529 | 00/00/0000 | MGA-TI-000378 | MGA-TI-000378 | Tangible Item | | |
| 17530 | 00/00/0000 | MGA-TI-000384 | MGA-TI-000384 | Tangible Item | | |
| 17531 | 00/00/0000 | MGA-TI-000387 | MGA-TI-000387 | Tangible Item | | |
| 17533 | 00/00/0000 | MGA-TI-000403 | MGA-TI-000403 | Tangible Item | | |
| 17534 | 00/00/0000 | MGA-TI-000405 | MGA-TI-000405 | Tangible Item | | |
| 17535 | 00/00/0000 | MGA-TI-000408 | MGA-TI-000408 | Tangible Item | | |
| 17536 | | MGA-TI-000420 | MGA-TI-000420 | Tangible Item | | |

Exhibit A: Mattel Exhibit List

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 17536A | | MGA-TI-000421 | MGA-TI-000421 | Genie Magic | | |
| 17537 | | MGA-TI-000422 | MGA-TI-000422 | Tangible Item | | |
| 17538 | | MGA-TI-000424 | MGA-TI-000424 | Tangible Item | | |
| 17539 | | MGA-TI-000431 | MGA-TI-000431 | Tangible Item | | |
| 17540 | | MGA-TI-000432 | MGA-TI-000432 | Tangible Item | | |
| 17541 | 00/00/0000 | MGA-TI-000002 | MGA-TI-000002 | Tangible Item | | |
| 17541A | | MGA-TI-000441 | MGA-TI-000441 | I-Candy | | |
| 17542 | | MGA-TI-000448 | MGA-TI-000448 | Tangible Item | | |
| 17543 | | MGA-TI-000456 | MGA-TI-000456 | Tangible Item | | |
| 17544 | | MGA-TI-000459 | MGA-TI-000459 | Tangible Item | | |
| 17545 | | MGA-TI-000463 | MGA-TI-000463 | Tangible Item | | |
| 17546 | | MGA-TI-000470 | MGA-TI-000470 | Tangible Item | | |
| 17547 | | MGA-TI-000473 | MGA-TI-000473 | Tangible Item | | |
| 17548 | | MGA-TI-000474 | MGA-TI-000474 | Tangible Item | | |
| 17549 | | MGA-TI-000475 | MGA-TI-000475 | Tangible Item | | |
| 17550 | | MGA-TI-000476 | MGA-TI-000476 | Tangible Item | | |
| 17551 | | MGA-TI-000477 | MGA-TI-000477 | Tangible Item | | |
| 17552 | | MGA-TI-000478 | MGA-TI-000478 | Tangible Item | | |
| 17553 | | MGA-TI-000479 | MGA-TI-000479 | Tangible Item | | |
| 17554 | | MGA-TI-000480 | MGA-TI-000480 | Tangible Item | | |
| 17555 | | MGA-TI-000481 | MGA-TI-000481 | Tangible Item | | |
| 17556 | | MGA-TI-000482 | MGA-TI-000482 | Tangible Item | | |
| 17557 | | MGA-TI-000483 | MGA-TI-000483 | Tangible Item | | |
| 17558 | | MGA-TI-000484 | MGA-TI-000484 | Tangible Item | | |
| 17559 | | MGA-TI-000485 | MGA-TI-000485 | Tangible Item | | |
| 17560 | | MGA-TI-000486 | MGA-TI-000486 | Tangible Item | | |
| 17561 | | MGA-TI-000487 | MGA-TI-000487 | Tangible Item | | |
| 17562 | | MGA-TI-000488 | MGA-TI-000488 | Tangible Item | | |
| 17563 | | MGA-TI-000499 | MGA-TI-000499 | Tangible Item | | |
| 17564 | | MGA-TI-000513 | MGA-TI-000513 | Tangible Item | | |
| 17565 | | MGA-TI-000530 | MGA-TI-000530 | Tangible Item | | |
| 17566 | | MGA-TI-000538 | MGA-TI-000538 | Tangible Item | | |
| 17567 | | MGA-TI-000550 | MGA-TI-000550 | Tangible Item | | |
| 17568 | | MGA-TI-000552 | MGA-TI-000552 | Tangible Item | | |
| 17569 | | MGA-TI-000560 | MGA-TI-000560 | Tangible Item | | |
| 17570 | | MGA-TI-000561 | MGA-TI-000561 | Tangible Item | | |
| 17571 | | MGA-TI-000572 | MGA-TI-000572 | Tangible Item | | |
| 17572 | | MGA-TI-000573 | MGA-TI-000573 | Tangible Item | | |
| 17573 | | MGA-TI-000576 | MGA-TI-000576 | Tangible Item | | |
| 17574 | | MGA-TI-000578 | MGA-TI-000578 | Tangible Item | | |
| 17575 | | MGA-TI-000582 | MGA-TI-000582 | Tangible Item | | |
| 17576 | | MGA-TI-000599 | MGA-TI-000599 | Tangible Item | | |
| 17577 | | MGA-TI-000600 | MGA-TI-000600 | Tangible Item | | |
| 17578 | | MGA-TI-000601 | MGA-TI-000601 | Tangible Item | | |
| 17579 | | MGA-TI-000609 | MGA-TI-000609 | Tangible Item | | |
| 17580 | | MGA-TI-000621 | MGA-TI-000621 | Tangible Item | | |
| 17581 | | MGA-TI-000624 | MGA-TI-000624 | Tangible Item | | |
| 17582 | | MGA-TI-000632 | MGA-TI-000632 | Tangible Item | | |
| 17583 | | MGA-TI-000637 | MGA-TI-000637 | Tangible Item | | |
| 17584 | | MGA-TI-000641 | MGA-TI-000641 | Tangible Item | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 17585 | | MGA-TI-000642 | MGA-TI-000642 | Tangible Item | | |
| 17586 | | MGA-TI-000650 | MGA-TI-000650 | Tangible Item | | |
| 17586A | | MGA-TI-000651 | MGA-TI-000651 | Wintertime Wonderland | | |
| 17587 | | MGA-TI-000655 | MGA-TI-000655 | Tangible Item | | |
| 17588 | | MGA-TI-000656 | MGA-TI-000656 | Tangible Item | | |
| 17589 | | MGA-TI-000657 | MGA-TI-000657 | Tangible Item | | |
| 17590 | | MGA-TI-000658 | MGA-TI-000658 | Tangible Item | | |
| 17591 | | MGA-TI-000659 | MGA-TI-000659 | Tangible Item | | |
| 17592 | | MGA-TI-000660 | MGA-TI-000660 | Tangible Item | | |
| 17593 | | MGA-TI-000661 | MGA-TI-000661 | Tangible Item | | |
| 17594 | | MGA-TI-000662 | MGA-TI-000662 | Tangible Item | | |
| 17595 | | MGA-TI-000663 | MGA-TI-000663 | Tangible Item | | |
| 17596 | | MGA-TI-000664 | MGA-TI-000664 | Tangible Item | | |
| 17597 | | MGA-TI-000665 | MGA-TI-000665 | Tangible Item | | |
| 17598 | | MGA-TI-000666 | MGA-TI-000666 | Tangible Item | | |
| 17599 | | MGA-TI-000667 | MGA-TI-000667 | Tangible Item | | |
| 17600 | | MGA-TI-000668 | MGA-TI-000668 | Tangible Item | | |
| 17601 | | MGA-TI-000669 | MGA-TI-000669 | Tangible Item | | |
| 17602 | | MGA-TI-000670 | MGA-TI-000670 | Tangible Item | | |
| 17623 | | MGA-TI-000708 | MGA-TI-000708 | Tangible Item | | |
| 17624 | | MGA-TI-000709 | MGA-TI-000709 | Tangible Item | | |
| 17625 | | MGA-TI-000710 | MGA-TI-000710 | Tangible Item | | |
| 17626 | | MGA-TI-000711 | MGA-TI-000711 | Tangible Item | | |
| 17627 | | MGA-TI-000712 | MGA-TI-000712 | Tangible Item | | |
| 17628 | | MGA-TI-000713 | MGA-TI-000713 | Tangible Item | | |
| 17629 | | MGA-TI-000714 | MGA-TI-000714 | Tangible Item | | |
| 17630 | | MGA-TI-000715 | MGA-TI-000715 | Tangible Item | | |
| 17631 | | MGA-TI-000716 | MGA-TI-000716 | Tangible Item | | |
| 17632 | | MGA-TI-000717 | MGA-TI-000717 | Tangible Item | | |
| 17633 | | MGA-TI-000718 | MGA-TI-000718 | Tangible Item | | |
| 17634 | | MGA-TI-000719 | MGA-TI-000719 | Tangible Item | | |
| 17635 | | MGA-TI-000720 | MGA-TI-000720 | Tangible Item | | |
| 17636 | | MGA-TI-000721 | MGA-TI-000721 | Tangible Item | | |
| 17637 | | MGA-TI-000722 | MGA-TI-000722 | Tangible Item | | |
| 17638 | | MGA-TI-000723 | MGA-TI-000723 | Tangible Item | | |
| 17639 | | MGA-TI-000724 | MGA-TI-000724 | Tangible Item | | |
| 17640 | | MGA-TI-000725 | MGA-TI-000725 | Tangible Item | | |
| 17641 | | MGA-TI-000726 | MGA-TI-000726 | Tangible Item | | |
| 17642 | | MGA-TI-000727 | MGA-TI-000727 | Tangible Item | | |
| 17643 | | MGA-TI-000728 | MGA-TI-000728 | Tangible Item | | |
| 17644 | | MGA-TI-000729 | MGA-TI-000729 | Tangible Item | | |
| 17645 | | MGA-TI-000730 | MGA-TI-000730 | Tangible Item | | |
| 17646 | | MGA-TI-000731 | MGA-TI-000731 | Tangible Item | | |
| 17647 | | MGA-TI-000732 | MGA-TI-000732 | Tangible Item | | |
| 17648 | | MGA-TI-000733 | MGA-TI-000733 | Tangible Item | | |
| 17649 | | MGA-TI-000734 | MGA-TI-000734 | Tangible Item | | |
| 17650 | | MGA-TI-000735 | MGA-TI-000735 | Tangible Item | | |
| 17651 | | MGA-TI-000736 | MGA-TI-000736 | Tangible Item | | |
| 17652 | | MGA-TI-000737 | MGA-TI-000737 | Tangible Item | | |
| 17653 | | MGA-TI-000738 | MGA-TI-000738 | Tangible Item | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 17654 | | MGA-TI-000739 | MGA-TI-000739 | Tangible Item | | |
| 17655 | | MGA-TI-000740 | MGA-TI-000740 | Tangible Item | | |
| 17656 | | MGA-TI-000741 | MGA-TI-000741 | Tangible Item | | |
| 17657 | | MGA-TI-000742 | MGA-TI-000742 | Tangible Item | | |
| 17658 | | MGA-TI-000743 | MGA-TI-000743 | Tangible Item | | |
| 17659 | | MGA-TI-000744 | MGA-TI-000744 | Tangible Item | | |
| 17660 | | MGA-TI-000745 | MGA-TI-000745 | Tangible Item | | |
| 17661 | | MGA-TI-000746 | MGA-TI-000746 | Tangible Item | | |
| 17662 | | MGA-TI-000747 | MGA-TI-000747 | Tangible Item | | |
| 17663 | | MGA-TI-000748 | MGA-TI-000748 | Tangible Item | | |
| 17664 | | MGA-TI-000749 | MGA-TI-000749 | Tangible Item | | |
| 17665 | | MGA-TI-000750 | MGA-TI-000750 | Tangible Item | | |
| 17666 | | MGA-TI-000751 | MGA-TI-000751 | Tangible Item | | |
| 17667 | | MGA-TI-000752 | MGA-TI-000752 | Tangible Item | | |
| 17668 | | MGA-TI-000753 | MGA-TI-000753 | Tangible Item | | |
| 17669 | | MGA-TI-000754 | MGA-TI-000754 | Tangible Item | | |
| 17670 | | MGA-TI-000755 | MGA-TI-000755 | Tangible Item | | |
| 17671 | | MGA-TI-000756 | MGA-TI-000756 | Tangible Item | | |
| 17672 | | MGA-TI-000757 | MGA-TI-000757 | Tangible Item | | |
| 17673 | | MGA-TI-000758 | MGA-TI-000758 | Tangible Item | | |
| 17674 | | MGA-TI-000759 | MGA-TI-000759 | Tangible Item | | |
| 17675 | | MGA-TI-000760 | MGA-TI-000760 | Tangible Item | | |
| 17676 | | MGA-TI-000761 | MGA-TI-000761 | Tangible Item | | |
| 17677 | | MGA-TI-000762 | MGA-TI-000762 | Tangible Item | | |
| 17678 | | MGA-TI-000763 | MGA-TI-000763 | Tangible Item | | |
| 17679 | | MGA-TI-000764 | MGA-TI-000764 | Tangible Item | | |
| 17680 | | MGA-TI-000765 | MGA-TI-000765 | Tangible Item | | |
| 17681 | | MGA-TI-000766 | MGA-TI-000766 | Tangible Item | | |
| 17682 | | MGA-TI-000767 | MGA-TI-000767 | Tangible Item | | |
| 17683 | | MGA-TI-000768 | MGA-TI-000768 | Tangible Item | | |
| 17684 | | MGA-TI-000769 | MGA-TI-000769 | Tangible Item | | |
| 17685 | | MGA-TI-000770 | MGA-TI-000770 | Tangible Item | | |
| 17686 | | MGA-TI-000771 | MGA-TI-000771 | Tangible Item | | |
| 17687 | | MGA-TI-000772 | MGA-TI-000772 | Tangible Item | | |
| 17688 | | MGA-TI-000773 | MGA-TI-000773 | Tangible Item | | |
| 17689 | | MGA-TI-000774 | MGA-TI-000774 | Tangible Item | | |
| 17690 | | MGA-TI-000775 | MGA-TI-000775 | Tangible Item | | |
| 17691 | | MGA-TI-000776 | MGA-TI-000776 | Tangible Item | | |
| 17692 | | MGA-TI-000777 | MGA-TI-000777 | Tangible Item | | |
| 17693 | | MGA-TI-000778 | MGA-TI-000778 | Tangible Item | | |
| 17694 | | MGA-TI-000779 | MGA-TI-000779 | Tangible Item | | |
| 17695 | | MGA-TI-000780 | MGA-TI-000780 | Tangible Item | | |
| 17696 | | MGA-TI-000781 | MGA-TI-000781 | Tangible Item | | |
| 17697 | | MGA-TI-000782 | MGA-TI-000782 | Tangible Item | | |
| 17698 | | MGA-TI-000783 | MGA-TI-000783 | Tangible Item | | |
| 17712 | | MGA-TI-000797 | MGA-TI-000797 | Tangible Item | | |
| 17713 | | MGA-TI-000798 | MGA-TI-000798 | Tangible Item | | |
| 17714 | | MGA-TI-000799 | MGA-TI-000799 | Tangible Item | | |
| 17715 | 00/00/0000 | MGA-TI-0000800 | MGA-TI-0000800 | Tangible Item | | |
| 17726 | | MGA-TI-000811 | MGA-TI-000811 | Tangible Item | | |

160

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 17727 | | MGA-TI-000812 | MGA-TI-000812 | Tangible Item | | |
| 17728 | | MGA-TI-000813 | MGA-TI-000813 | Tangible Item | | |
| 17729 | | MGA-TI-000814 | MGA-TI-000814 | Tangible Item | | |
| 17730 | | MGA-TI-000815 | MGA-TI-000815 | Tangible Item | | |
| 17731 | | MGA-TI-000816 | MGA-TI-000816 | Tangible Item | | |
| 17733 | | None | None | Tangible Item | | |
| 17740 | | MGA-TI-000826 | MGA-TI-000826 | Tangible Item | | |
| 17770 | | None | None | Tangible Item | | |
| 17772 | | MGA-TI-000869 | MGA-TI-000869 | Tangible Item | | |
| 17773 | | MGA-TI-000870 | MGA-TI-000870 | Tangible Item | | |
| 17774 | | MGA-TI-000871 | MGA-TI-000871 | Tangible Item | | |
| 17775 | | MGA-TI-000872 | MGA-TI-000872 | Tangible Item | | |
| 17776 | | MGA-TI-000874 | MGA-TI-000874 | Tangible Item | | |
| 17777 | | MGA-TI-000876 | MGA-TI-000876 | Tangible Item | | |
| 17778 | | MGA-TI-000877 | MGA-TI-000877 | Tangible Item | | |
| 17779 | | MGA-TI-000878 | MGA-TI-000878 | Tangible Item | | |
| 17780 | | MGA-TI-000879 | MGA-TI-000879 | Tangible Item | | |
| 17799 | | MGA-TI-000898 | MGA-TI-000898 | Tangible Item | | |
| 17800 | | MGA-TI-000899 | MGA-TI-000899 | Tangible Item | | |
| 17801 | | MGA-TI-000900 | MGA-TI-000900 | Tangible Item | | |
| 17802 | | MGA-TI-000901 | MGA-TI-000901 | Tangible Item | | |
| 17803 | | MGA-TI-000902 | MGA-TI-000902 | Tangible Item | | |
| 17804 | | MGA-TI-000903 | MGA-TI-000903 | Tangible Item | | |
| 17805 | | MGA-TI-000904 | MGA-TI-000904 | Tangible Item | | |
| 17806 | | MGA-TI-000905 | MGA-TI-000905 | Tangible Item | | |
| 17807 | | MGA-TI-000906 | MGA-TI-000906 | Tangible Item | | |
| 17808 | | MGA-TI-000907 | MGA-TI-000907 | Tangible Item | | |
| 17809 | | MGA-TI-000908 | MGA-TI-000908 | Tangible Item | | |
| 17810 | | MGA-TI-000909 | MGA-TI-000909 | Tangible Item | | |
| 17811 | | MGA-TI-000910 | MGA-TI-000910 | Tangible Item | | |
| 17812 | | MGA-TI-000911 | MGA-TI-000911 | Tangible Item | | |
| 17813 | | MGA-TI-000912 | MGA-TI-000912 | Tangible Item | | |
| 17814 | | MGA-TI-000913 | MGA-TI-000913 | Tangible Item | | |
| 17815 | | MGA-TI-000914 | MGA-TI-000914 | Tangible Item | | |
| 17821 | 10/12/2000 | ML1FR000010 | ML1FR000010 | Quote sheet for Doll Sculpt | | |
| 18196 | 5/7/2008 | None | None | List of Bratz Core Dolls | | |
| 18275A | 6/18/2004 | None | None | Robert Eckert's Commencement Address to UCLA Class of 2004 | | |
| 18290 | 00/00/0000 | MGA-TI-000352 | MGA-TI-000352 | Tangible Item | | |
| 18291 | | MGA-TI-000451 | MGA-TI-000451 | Tangible Item | | |
| 18292 | | MGA-TI-000506 | MGA-TI-000506 | Tangible Item | | |
| 18320 | | MGA 0853669 | MGA 0853670 | Tear Sheet | | |
| 18429 | 1/1/2002 | M 0794346 | M 0794348 | List of Bratz Core Dolls | | |
| 18457 | | None | None | Tangible Item | | |
| 18460 | | BRYANT 00002 | BRYANT 00002 | Drawing | | |
| 18477 | 7/30/2002 | MGA 0803305 | MGA 0803307 | Trademark Registration for Jade Doll | | |
| 18478 | 4/22/2003 | MGA 0804559 | MGA 0804561 | Patent and Trademark Registration for Sasha Doll | | |
| 18479 | 6/17/2003 | MGA 3890307 | MGA 3890309 | Trademark Registration for Cloe Doll | | |
| 18481A | 11/1/2001 | None | None | Eckert article | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 18485 | | BRYANT 00855 | BRYANT 00855 | Bryant Drawings | | |
| 18486 | | BRYANT 00868 | BRYANT 00868 | Bryant Drawings | | |
| 18487 | | BRYANT 00891 | BRYANT 00891 | Bryant Drawings | | |
| 18488 | | BRYANT 02667 | BRYANT 02667 | Bryant Drawings | | |
| 18489 | | BRYANT 02669 | BRYANT 02669 | Bryant Drawings | | |
| 18490 | | BRYANT 02674 | BRYANT 02674 | Bryant Drawings | | |
| 18491 | | BRYANT 02675 | BRYANT 02675 | Bryant Drawings | | |
| 18492 | | BRYANT 02684 | BRYANT 02684 | Bryant Drawings | | |
| 18493 | | BRYANT 02781 | BRYANT 02781 | Bryant Drawings | | |
| 18494 | | BRYANT 02804 | BRYANT 02804 | Bryant Notes: Card Group Ideas/Licensing | | |
| 18496 | | BRYANT 02848 | BRYANT 02848 | Bryant Drawings | | |
| 18497 | | BRYANT 02864 | BRYANT 02864 | Bryant Greeting Card - Rainy Day Rascals | | |
| 18498 | | BRYANT 04764 | BRYANT 04764 | Bryant Greeting Card | | |
| 18499 | | BRYANT 04765 | BRYANT 04765 | Bryant Drawings | | |
| 18500 | | BRYANT 04766 | BRYANT 04766 | Bryant Drawings | | |
| 18501 | | BRYANT 00218 | BRYANT 00218 | Drawings of hairstyles | | |
| 18507 | | None | None | Map of Battlefield Mall, Kimberling City, MO | | |
| 18508 | | None | None | Tangible Item | | |
| 18512 | | None | None | Tangible Item | | |
| 18513 | | None | None | Tangible Item | | |
| 18515 | | None | None | Bryant Drawings | | |
| 18542 | | None | None | Tangible Item | | |
| 18544 | | None | None | Bratz Drawing at Court (IDENTIFICATION ONLY) | | |
| 18545 | | None | None | Lightbox Drawing: Transferred Doc (IDENTIFICATION ONLY) | | |
| 18562A | | | None | Article re Eckert | | |
| 18569 | 12/30/2005 | KBK 01229 | KBK 01229 | Letter from counsel re Larian v. Larian | | |
| 18633 | 7/21/2008 | MGA 3896232 | MGA 3896235 | Index of Bratz Character Names | | |
| 18650 | 00/00/0000 | MGA-TI-000325 | MGA-TI-000325 | Tangible Item | | |
| 18651 | 00/00/0000 | MGA-TI-000329 | MGA-TI-000329 | Tangible Item | | |
| 18652 | 00/00/0000 | MGA-TI-000339 | MGA-TI-000339 | Tangible Item | | |
| 18653 | 00/00/0000 | MGA-TI-000351 | MGA-TI-000351 | Tangible Item | | |
| 18654 | 00/00/0000 | MGA-TI-000359 | MGA-TI-000359 | Tangible Item | | |
| 18655 | 00/00/0000 | MGA-TI-000362 | MGA-TI-000362 | Tangible Item | | |
| 18656 | 00/00/0000 | MGA-TI-000383 | MGA-TI-000383 | Tangible Item | | |
| 18657 | | MGA-TI-000428 | MGA-TI-000428 | Tangible Item | | |
| 18658 | | MGA-TI-000433 | MGA-TI-000433 | Tangible Item | | |
| 18659 | | MGA-TI-000434 | MGA-TI-000434 | Tangible Item | | |
| 18660 | | MGA-TI-000438 | MGA-TI-000438 | Tangible Item | | |
| 18661 | | MGA-TI-000446 | MGA-TI-000446 | Tangible Item | | |
| 18662 | | MGA-TI-000447 | MGA-TI-000447 | Tangible Item | | |
| 18663 | | MGA-TI-000457 | MGA-TI-000457 | Tangible Item | | |
| 18664 | | MGA-TI-000461 | MGA-TI-000461 | Tangible Item | | |
| 18665 | | MGA-TI-000468 | MGA-TI-000468 | Tangible Item | | |
| 18666 | | MGA-TI-000501 | MGA-TI-000501 | Tangible Item | | |
| 18667 | | MGA-TI-000504 | MGA-TI-000504 | Tangible Item | | |
| 18668 | | MGA-TI-000515 | MGA-TI-000515 | Tangible Item | | |

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 18669 | | MGA-TI-000517 | MGA-TI-000517 | Tangible Item | | |
| 18670 | | MGA-TI-000518 | MGA-TI-000518 | Tangible Item | | |
| 18671 | 00/00/0000 | MGA-TI-000350 | MGA-TI-000350 | Tangible Item | | |
| 18672 | | MGA-TI-000522 | MGA-TI-000522 | Tangible Item | | |
| 18673 | | MGA-TI-000529 | MGA-TI-000529 | Tangible Item | | |
| 18674 | | MGA-TI-000539 | MGA-TI-000539 | Tangible Item | | |
| 18675 | | MGA-TI-000546 | MGA-TI-000546 | Tangible Item | | |
| 18676 | | MGA-TI-000542 | MGA-TI-000542 | Tangible Item | | |
| 18677 | | MGA-TI-000544 | MGA-TI-000544 | Tangible Item | | |
| 18678 | | MGA-TI-000547 | MGA-TI-000547 | Tangible Item | | |
| 18679 | | MGA-TI-000551 | MGA-TI-000551 | Tangible Item | | |
| 18680 | | MGA-TI-000557 | MGA-TI-000557 | Tangible Item | | |
| 18681 | | MGA-TI-000554 | MGA-TI-000554 | Tangible Item | | |
| 18682 | | MGA-TI-000563 | MGA-TI-000563 | Tangible Item | | |
| 18683 | | MGA-TI-000566 | MGA-TI-000566 | Tangible Item | | |
| 18684 | | MGA-TI-000584 | MGA-TI-000584 | Tangible Item | | |
| 18685 | | MGA-TI-000593 | MGA-TI-000593 | Tangible Item | | |
| 18686 | | MGA-TI-000594 | MGA-TI-000594 | Tangible Item | | |
| 18687 | | MGA-TI-000597 | MGA-TI-000597 | Tangible Item | | |
| 18688 | | MGA-TI-000610 | MGA-TI-000610 | Tangible Item | | |
| 18689 | | MGA-TI-000611 | MGA-TI-000611 | Tangible Item | | |
| 18690 | | MGA-TI-000613 | MGA-TI-000613 | Tangible Item | | |
| 18691 | | MGA-TI-000617 | MGA-TI-000617 | Tangible Item | | |
| 18692 | | MGA-TI-000627 | MGA-TI-000627 | Tangible Item | | |
| 18693 | | MGA-TI-000628 | MGA-TI-000628 | Tangible Item | | |
| 18694 | | MGA-TI-000629 | MGA-TI-000629 | Tangible Item | | |
| 18695 | | MGA-TI-000423 | MGA-TI-000423 | Tangible Item | | |
| 18697 | 00/00/0000 | MGA-TI-000399 | MGA-TI-000399 | Tangible Item | | |
| 18698 | 00/00/0000 | MGA-TI-000400 | MGA-TI-000400 | Tangible Item | | |
| 18701 | 00/00/0000 | MGA-TI-000025 | MGA-TI-000025 | Tangible Item | | |
| 18702 | 00/00/0000 | MGA-TI-000394 | MGA-TI-000394 | Tangible Item | | |
| 18703 | | MGA-TI-000527 | MGA-TI-000527 | Tangible Item | | |
| 18704 | | MGA-TI-000570 | MGA-TI-000570 | Tangible Item | | |
| 18705 | 00/00/0000 | MGA-TI-000417 | MGA-TI-000417 | Tangible Item | | |
| 18706 | | MGA-TI-000528 | MGA-TI-000528 | Tangible Item | | |
| 18707 | | MGA-TI-000445 | MGA-TI-000445 | Tangible Item | | |
| 18708 | | MGA-TI-000435 | MGA-TI-000435 | Tangible Item | | |
| 18709 | 00/00/0000 | MGA-TI-000320 | MGA-TI-000320 | Tangible Item | | |
| 18710 | | MGA-TI-000425 | MGA-TI-000425 | Tangible Item | | |
| 18711 | 00/00/0000 | MGA-TI-000331 | MGA-TI-000331 | Tangible Item | | |
| 18712 | | MGA-TI-000873 | MGA-TI-000873 | Tangible Item | | |
| 18713 | | MGA-TI-000867 (A) | MGA-TI-000867 (A) | Tangible Item | | |
| 18714 | 00/00/0000 | MGA-TI-000367 | MGA-TI-000367 | Tangible Item | | |
| 18715 | 00/00/0000 | MGA-TI-000396 | MGA-TI-000396 | Tangible Item | | |
| 18716 | 00/00/0000 | MGA-TI-000029 | MGA-TI-000029 | Tangible Item | | |
| 18717 | | MGA-TI-000620 | MGA-TI-000620 | Tangible Item | | |
| 18718 | | MGA-TI-000619 | MGA-TI-000619 | Tangible Item | | |
| 18719 | | MGA-TI-000507 | MGA-TI-000507 | Tangible Item | | |
| 18720 | | MGA-TI-000511 | MGA-TI-000511 | Tangible Item | | |
| 18721 | | MGA-TI-000510 | MGA-TI-000510 | Tangible Item | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 18722 | | MGA-TI-000514 | MGA-TI-000514 | Tangible Item | | |
| 18723 | | MGA-TI-000509 | MGA-TI-000509 | Tangible Item | | |
| 18724 | | MGA-TI-000623 | MGA-TI-000623 | Tangible Item | | |
| 18725 | | MGA-TI-000516 | MGA-TI-000516 | Tangible Item | | |
| 18726 | 00/00/0000 | MGA-TI-000382 | MGA-TI-000382 | Tangible Item | | |
| 18727 | 00/00/0000 | MGA-TI-000390 | MGA-TI-000390 | Tangible Item | | |
| 18728 | | MGA-TI-000556 | MGA-TI-000556 | Tangible Item | | |
| 18729 | | MGA-TI-000555 | MGA-TI-000555 | Tangible Item | | |
| 18730 | | MGA-TI-000450 | MGA-TI-000450 | Tangible Item | | |
| 18731 | | MGA-TI-000596 | MGA-TI-000596 | Tangible Item | | |
| 18732 | | MGA-TI-000598 | MGA-TI-000598 | Tangible Item | | |
| 18733 | | MGA-TI-000652 | MGA-TI-000652 | Tangible Item | | |
| 18734 | | MGA-TI-000646 | MGA-TI-000646 | Tangible Item | | |
| 18735 | 00/00/0000 | MGA-TI-000019 | MGA-TI-000019 | Tangible Item | | |
| 18736 | | MGA-TI-000647 | MGA-TI-000647 | Tangible Item | | |
| 18737 | 00/00/0000 | MGA-TI-000024 | MGA-TI-000024 | Tangible Item | | |
| 18738 | | MGA-TI-000580 | MGA-TI-000580 | Tangible Item | | |
| 18739 | 00/00/0000 | MGA-TI-000023 | MGA-TI-000023 | Tangible Item | | |
| 18740 | | MGA-TI-000429 | MGA-TI-000429 | Tangible Item | | |
| 18741 | | MGA-TI-000426 | MGA-TI-000426 | Tangible Item | | |
| 18742 | | MGA-TI-000579 | MGA-TI-000579 | Tangible Item | | |
| 18743 | | MGA-TI-000583 | MGA-TI-000583 | Tangible Item | | |
| 18744 | | MGA-TI-000581 | MGA-TI-000581 | Tangible Item | | |
| 18745 | 00/00/0000 | MGA-TI-000021 | MGA-TI-000021 | Tangible Item | | |
| 18746 | 00/00/0000 | MGA-TI-000418 | MGA-TI-000418 | Tangible Item | | |
| 18747 | | MGA-TI-000608 | MGA-TI-000608 | Tangible Item | | |
| 18748 | | MGA-TI-000616 | MGA-TI-000616 | Tangible Item | | |
| 18749 | | MGA-TI-000618 | MGA-TI-000618 | Tangible Item | | |
| 18750 | | MGA-TI-000615 | MGA-TI-000615 | Tangible Item | | |
| 18751 | | MGA-TI-000875 | MGA-TI-000875 | Tangible Item | | |
| 18752 | | MGA-TI-000607 | MGA-TI-000607 | Tangible Item | | |
| 18753 | | MGA-TI-000442 | MGA-TI-000442 | Tangible Item | | |
| 18754 | | MGA-TI-000440 | MGA-TI-000440 | Tangible Item | | |
| 18755 | | MGA-TI-000589 | MGA-TI-000589 | Tangible Item | | |
| 18756 | | MGA-TI-000590 | MGA-TI-000590 | Tangible Item | | |
| 18757 | | MGA-TI-000586 | MGA-TI-000586 | Tangible Item | | |
| 18758 | | MGA-TI-000587 | MGA-TI-000587 | Tangible Item | | |
| 18759 | | MGA-TI-000472 | MGA-TI-000472 | Tangible Item | | |
| 18760 | 00/00/0000 | MGA-TI-000404 | MGA-TI-000404 | Tangible Item | | |
| 18761 | 00/00/0000 | MGA-TI-000412 | MGA-TI-000412 | Tangible Item | | |
| 18762 | 00/00/0000 | MGA-TI-000413 | MGA-TI-000413 | Tangible Item | | |
| 18763 | | MGA-TI-000519 | MGA-TI-000519 | Tangible Item | | |
| 18764 | 00/00/0000 | MGA-TI-000415 | MGA-TI-000415 | Tangible Item | | |
| 18765 | | MGA-TI-000520 | MGA-TI-000520 | Tangible Item | | |
| 18766 | 00/00/0000 | MGA-TI-000346 | MGA-TI-000346 | Tangible Item | | |
| 18767 | | MGA-TI-000452 | MGA-TI-000452 | Tangible Item | | |
| 18768 | 00/00/0000 | MGA-TI-000353 | MGA-TI-000353 | Tangible Item | | |
| 18769 | | MGA-TI-000449 | MGA-TI-000449 | Tangible Item | | |
| 18770 | | MGA-TI-000430 | MGA-TI-000430 | Tangible Item | | |
| 18771 | 00/00/0000 | MGA-TI-000335 | MGA-TI-000335 | Tangible Item | | |

12/14/2010

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 18772 | 00/00/0000 | MGA-TI-000327 | MGA-TI-000327 | Tangible Item | | |
| 18773 | 00/00/0000 | MGA-TI-000322 | MGA-TI-000322 | Tangible Item | | |
| 18774 | 00/00/0000 | MGA-TI-000337 | MGA-TI-000337 | Tangible Item | | |
| 18775 | 00/00/0000 | MGA-TI-000357 | MGA-TI-000357 | Tangible Item | | |
| 18776 | 00/00/0000 | MGA-TI-000035 | MGA-TI-000035 | Tangible Item | | |
| 18796 | | MGA-TI-000918 | MGA-TI-000918 | Tangible Item | | |
| 18797 | | MGA-TI-000919 | MGA-TI-000919 | Tangible Item | | |
| 18798 | | MGA-TI-000920 | MGA-TI-000920 | Tangible Item | | |
| 18799 | | MGA-TI-000921 | MGA-TI-000921 | Tangible Item | | |
| 18800 | | MGA-TI-000922 | MGA-TI-000922 | Tangible Item | | |
| 18801 | | MGA-TI-000923 | MGA-TI-000923 | Tangible Item | | |
| 18802 | | MGA-TI-000924 | MGA-TI-000924 | Tangible Item | | |
| 18803 | | MGA-TI-000925 | MGA-TI-000925 | Tangible Item | | |
| 18804 | | MGA-TI-000926 | MGA-TI-000926 | Tangible Item | | |
| 18805 | | MGA-TI-000927 | MGA-TI-000927 | Tangible Item | | |
| 18806 | | MGA-TI-000928 | MGA-TI-000928 | Tangible Item | | |
| 18807 | | MGA-TI-000929 | MGA-TI-000929 | Tangible Item | | |
| 18808 | | MGA-TI-000930 | MGA-TI-000930 | Tangible Item | | |
| 18809 | | MGA-TI-000931 | MGA-TI-000931 | Tangible Item | | |
| 18810 | | MGA-TI-000932 | MGA-TI-000932 | Tangible Item | | |
| 18812 | | None | None | Musical Trendy Teenies | | |
| 18815 | | MGA-TI-000935 | MGA-TI-000935 | Tangible Item | | |
| 18819 | | MGA-TI-000936 | MGA-TI-000936 | 10th Anniversary Edition Superbrands | | |
| 18821 | | MGA-TI-000938 | MGA-TI-000938 | Tangible Item | | |
| 18845 | | None | None | Tangible Item | | |
| 18857 | | None | None | Tangible Item | | |
| 18858 | | None | None | Tangible Item | | |
| 18859 | | None | None | Tangible Item | | |
| 18860 | | None | None | Tangible Item | | |
| 18861 | | None | None | Tangible Item | | |
| 18862 | | None | None | Tangible Item | | |
| 18863 | | None | None | Tangible Item | | |
| 18864 | | None | None | Tangible Item | | |
| 18865 | | None | None | Tangible Item | | |
| 18866 | | None | None | Tangible Item | | |
| 18867 | | None | None | Tangible Item | | |
| 18868 | | None | None | Tangible Item | | |
| 18869 | | None | None | Tangible Item | | |
| 18870 | | None | None | Tangible Item | | |
| 18871 | | None | None | Tangible Item | | |
| 18872 | | None | None | Tangible Item | | |
| 18873 | | None | None | Tangible Item | | |
| 18875 | | None | None | Tangible Item | | |
| 18876 | | None | None | Tangible Item | | |
| 18877 | | None | None | Tangible Item | | |
| 18878 | | None | None | Tangible Item | | |
| 18879 | | None | None | Tangible Item | | |

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 18920 | | BRYANT-INS 004126; BRYANT-INS 004143; BRYANT-INS 004150; BRYANT-INS 001466; BRYANT-INS 001477; BRYANT-INS 001480; BRYANT-INS 001482; BRYANT-INS 001483; BRYANT-INS 001484; BRYANT-INS 001487 | BRYANT-INS 004126; BRYANT-INS 004143; BRYANT-INS 004150; BRYANT-INS 001466; BRYANT-INS 001477; BRYANT-INS 001480; BRYANT-INS 001482; BRYANT-INS 001483; BRYANT-INS 001484; BRYANT-INS 001487 | Concept Sketches of Tokyo a Go Go | | |
| 18921 | | BRYANT-INS 001612; BRYANT-INS 001614; BRYANT-INS 001617; BRYANT-INS 001619; BRYANT-INS 001621; BRYANT-INS 001622 | BRYANT-INS 001612; BRYANT-INS 001614; BRYANT-INS 001617; BRYANT-INS 001619; BRYANT-INS 001621; BRYANT-INS 001622 | Concept Sketches for Nighty-Night | | |
| 18923 | | None | None | Expert Paul Meyer slides | | |
| 18928 | | None | None | Bratz Website Home Page | | |
| 18930 | | None | None | Financials re Measuring the Bratz Brand Price Premium | | |
| 20001 | 4/28/2010 | None | None | Article re Flavas [Exhibit 1 to Tkacik Deposition 9/28/07] | | |
| 20002 | 4/30/2010 | None | None | Amended Notice of Deposition of Maureen Tkacik [Exhibit 2 to Tkacik Deposition 9/28/07] | | |
| 20003 | VARIOUS | None | None | Subpoena in a Civil Case re: Deposition of Maureen Tkacik [Exhibit 3 to Tkacik Deposition 9/28/07] | | |
| 20004 | 2/1/2002 | None | None | Article re Mattel sales [Exhibit 4 to Tkacik Deposition 9/28/07] | | |
| 20005 | 2/7/2002 | None | None | Article re Mattel [Exhibit 5 to Tkacik Deposition 9/28/07] | | |
| 20006 | 2/8/2002 | None | None | Article re Mattel [Exhibit 6 to Tkacik Deposition 9/28/07] | | |
| 20007 | 4/3/2003 | None | None | Article re Mattel [Exhibit 7 to Tkacik Deposition 9/28/07] | | |
| 20008 | 7/14/2003 | None | None | Email re doll market [Exhibit 8 to Tkacik Deposition 9/28/07] | | |
| 20009 | | None | None | Tangible Item - Bratz Secret Date Dolls 6 pc Asst. - 102243 | | |
| 20010 | | None | None | Tangible Item - Bratz Sun Kissed Summer Asst. - 269519H | | |
| 20011 | | None | None | Tangible Item - Bratz Sun-Kissed Summer - Cloe - 269526B | | |
| 20012 | | None | None | Tangible Item - Bratz Sun-Kissed Summer - Yasmin - 269528TT | | |
| 20013 | | None | None | Tangible Item - Bratz Sun-Kissed Summer - Yasmin - 269533TT | | |
| 20014 | | None | None | Tangible Item - Bratz Sun-Kissed Summer - Sasha - 269564B | | |
| 20015 | | None | None | Tangible Item - Bratz Sun Kissed Summer Asst. - 269619 | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 20016 | | None | None | Tangible Item - Bratz Secret Date Collection 6 pc Asst - 277897 | | |
| 20017 | | None | None | Tangible Item - Bratz Secret Date- Cloe - 277903J | | |
| 20018 | | None | None | Tangible Item - Bratz Wintertime Wonderland Girls & Boys Asst - 288107 | | |
| 20019 | | None | None | Tangible Item - Bratz Hollywood 6 pc Asst. Wave 1 - 302178 | | |
| 20020 | | None | None | Tangible Item - Bratz Hollywood 6 pc Asst. Wave 2 (TRU CA) - 312178C | | |
| 20021 | | None | None | Tangible Item - Bratz Hollywood Cloe - 312185TT | | |
| 20022 | | None | None | Tangible Item - Bratz Hollywood Dana - 312192TT | | |
| 20023 | | None | None | Tangible Item - Bratz Play Sportz Gymnastics - Yasmin - 313168B | | |
| 20024 | | None | None | Tangible Item - Bratz Hollywood Yasmin - 321705B | | |
| 20025 | | None | None | Tangible Item - Bratz Hollywood Phoebe - 321712B | | |
| 20026 | | None | None | Tangible Item - Design Your Own Bratz - 338062 | | |
| 20027 | | None | None | Tangible Item - Bratz Hollywood 6 pc Asst. Wave 3 - 312178X2 | | |
| 20028 | 6/8/2004 | BAIN_MATTEL 000001 | BAIN_MATTEL 000016 | Bain & Co.'s "Project Doll" | | |
| 20029 | 3/3/2006 | BASHAW 000001 | BASHAW 000006 | Lexington Financial corporation document | | |
| 20030 | 3/3/2006 | BASHAW 000007 | BASHAW 000007 | Lexington Financial corporation document | | |
| 20031 | 3/3/2006 | BASHAW 000008 | BASHAW 000008 | Lexington Financial corporation document | | |
| 20032 | 3/3/2006 | BASHAW 000009 | BASHAW 000009 | Lexington Financial corporation document | | |
| 20033 | | BASHAW 000010 | BASHAW 000026 | Lexington Financial corporation document | | |
| 20034 | 11/27/2006 | BASHAW 000027 | BASHAW 000027 | Lexington Financial corporation document | | |
| 20035 | 3/3/2006 | BASHAW 000028 | BASHAW 000030 | Lexington Financial corporation document | | |
| 20036 | | BASHAW 000031 | BASHAW 000031 | Lexington Financial corporation document | | |
| 20037 | 10/25/2006 | BASHAW 000032 | BASHAW 000032 | Lexington Financial corporation document | | |
| 20038 | 11/27/2006 | BASHAW 000033 | BASHAW 000033 | Lexington Financial corporation document | | |
| 20039 | 11/27/2006 | BASHAW 000034 | BASHAW 000034 | Lexington Financial corporation document | | |
| 20040 | 11/27/2006 | BASHAW 000035 | BASHAW 000035 | Lexington Financial corporation document | | |
| 20041 | 11/27/2006 | BASHAW 000036 | BASHAW 000036 | Lexington Financial corporation document | | |
| 20042 | 11/27/2006 | BASHAW 000037 | BASHAW 000038 | Lexington Financial corporation document | | |
| 20043 | 3/3/2006 | BASHAW 000039 | BASHAW 000044 | Lexington Financial corporation document | | |
| 20044 | | BASHAW 000047 | BASHAW 000052 | Lexington Financial corporation document | | |
| 20045 | 3/27/2006 | BASHAW 000053 | BASHAW 000057 | Lexington Financial corporation document | | |
| 20046 | 3/20/2006 | BASHAW 000058 | BASHAW 000058 | Letter re Lexington Financial | | |
| 20047 | | BASHAW 000059 BASHAW 0000265 BASHAW 0000307 | BASHAW 000079 BASHAW 0000268 BASHAW 0000307 | Invoices re Lexington Financial | | |
| 20048 | 1/21/2009 | BASHAW 000080 | BASHAW 000080 | Email re Lexington Financial | | |
| 20049 | 1/19/2009 | BASHAW 000081 | BASHAW 000082 | Email re Lexington Financial | | |
| 20050 | 1/9/2009 | BASHAW 000083 | BASHAW 000086 | Email re Lexington Financial | | |
| 20051 | 1/2/2009 | BASHAW 000089 | BASHAW 000089 | Invoices re Lexington Financial | | |
| 20052 | 12/11/2009 | BASHAW 000092 | BASHAW 000098 | Email regarding owner of Lexington Financial | | |
| 20053 | 12/10/2009 | BASHAW 000102 | BASHAW 000102 | Email regarding owner of Lexington Financial | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 20054 | 12/10/2009 | BASHAW 000103 | BASHAW 000104 | Email re Lexington Financial | | |
| 20055 | 11/21/2009 | BASHAW 000105 | BASHAW 000106 | Email re Lexington Financial | | |
| 20056 | 10/22/2009 | BASHAW 000107 | BASHAW 000109 | Email re owner of Lexington Financial | | |
| 20057 | 10/15/2009 | BASHAW 000112 | BASHAW 000112 | Email re Lexington Financial | | |
| 20058 | 10/6/2009 | BASHAW 000113 | BASHAW 000114 | Email re Lexington Financial | | |
| 20059 | 10/5/2009 | BASHAW 000115 | BASHAW 000117 | Email re Lexington Financial | | |
| 20060 | 9/15/2009 | BASHAW 000120 | BASHAW 000123 | Email re owner of Lexington Financial | | |
| 20061 | 8/20/2009 | BASHAW 000124 | BASHAW 000127 | Email re Lexington Financial | | |
| 20062 | 8/14/2009 | BASHAW 000128 | BASHAW 000131 | Email re Lexington Financial | | |
| 20063 | 8/5/2009 | BASHAW 000132 | BASHAW 000134 | Email re Lexington Financial | | |
| 20064 | 9/3/2008 | BASHAW 000135 | BASHAW 000137 | Email re Lexington Financial | | |
| 20065 | 9/1/2008 | BASHAW 000140 | BASHAW 000143 | Email re Lexington Financial | | |
| 20066 | 8/29/2008 | BASHAW 000148 | BASHAW 000148 | Email re Lexington Financial | | |
| 20067 | 8/28/2008 | BASHAW 000149 | BASHAW 000151 | Email re Lexington Financial | | |
| 20068 | 8/28/2008 | BASHAW 000152 | BASHAW 000153 | Email re Lexington Financial | | |
| 20069 | 8/28/2008 | BASHAW 000154 | BASHAW 000156 | Email re Lexington Financial | | |
| 20070 | 8/26/2008 | BASHAW 000157 | BASHAW 000158 | Email re Lexington Financial | | |
| 20071 | 8/14/2008 | BASHAW 000159 | BASHAW 000159 | Email re Lexington Financial | | |
| 20072 | 8/14/2008 | BASHAW 000160 | BASHAW 000160 | Email re Lexington Financial | | |
| 20073 | 1/11/2008 | BASHAW 000161 | BASHAW 000161 | Email re Lexington Financial | | |
| 20074 | 8/1/2008 | BASHAW 000162 | BASHAW 000162 | Email re Lexington Financial | | |
| 20075 | 8/5/2008 | BASHAW 000163 | BASHAW 000163 | Email re Lexington Financial | | |
| 20076 | 8/5/2008 | BASHAW 000164 | BASHAW 000165 | Email re Lexington Financial | | |
| 20077 | 7/30/2008 | BASHAW 000169 | BASHAW 000171 | Email re Lexington Financial | | |
| 20078 | 4/11/2008 | BASHAW 000176 | BASHAW 000180 | Email re Lexington Financial | | |
| 20079 | 4/3/2008 | BASHAW 000181 | BASHAW 000182 | Email re Lexington Financial | | |
| 20080 | 1/18/2008 | BASHAW 000183 | BASHAW 000186 | Email re Lexington Financial | | |
| 20081 | 1/17/2008 | BASHAW 000187 | BASHAW 000187 | Email re Lexington Financial | | |
| 20082 | 1/10/2008 | BASHAW 000188 | BASHAW 000188 | Email re Lexington Financial | | |
| 20083 | 1/10/2008 | BASHAW 000189 | BASHAW 000189 | Email re Lexington Financial | | |
| 20084 | 12/28/2007 | BASHAW 000190 | BASHAW 000195 | Email re Lexington Financial | | |
| 20085 | 1/7/2008 | BASHAW 000196 | BASHAW 000201 | Email re Lexington Financial | | |
| 20086 | 11/8/2006 | BASHAW 000202 | BASHAW 000204 | Email re Lexington Financial | | |
| 20087 | 10/19/2009 | BASHAW 000205 | BASHAW 000206 | Email re Lexington Financial | | |
| 20088 | 2/27/2007 | BASHAW 000207 | BASHAW 000254 | Email re Lexington Financial | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 20089 | 12/10/2009 | BASHAW 000255 | BASHAW 000258 | Email re Lexington Financial | | |
| 20090 | 12/11/2009 | BASHAW 000259 | BASHAW 000264 | Email re Lexington Financial | | |
| 20091 | 1/19/2010 | BASHAW 000269 | BASHAW 000271 | Email and letters re Lexington Financial | | |
| 20092 | 1/14/2010 12/15/2009 1/22/2009 | BASHAW 000272 | BASHAW 000303 | Email re Lexington Financial | | |
| 20093 | 1/21/2009 | BASHAW 000304 | BASHAW 000306 | Email re Lexington Financial | | |
| 20094 | | BASHAW 000308 | BASHAW 000313 | Email re Lexington Financial | | |
| 20095 | 1/13/2010 | BASHAW 000314 | BASHAW 000314 | Email re Lexington Financial | | |
| 20096 | 1/13/2010 | BASHAW 000315 | BASHAW 000315 | Email re Lexington Financial | | |
| 20097 | 1/27/2009 | BASHAW 000316 | BASHAW 000318 | Email re Lexington Financial | | |
| 20098 | 1/19/2009 | BASHAW 000319 | BASHAW 000404 | Email re Lexington Financial | | |
| 20099 | 1/26/2009 | BASHAW 000406 | BASHAW 000466 | Email re Lexington Financial | | |
| 20100 | 1/19/2010 | BASHAW 00269 | BASHAW 00271 | Email and letters re Lexington Financial | | |
| 20101 | 00/00/0000 | BMLLP00006596 | BMLLP00006599 | MGA financial statement | | |
| 20102 | 00/00/0000 | BRYANT 00105 | BRYANT 00105 | Carter Bryant drawing | | |
| 20103 | 00/00/0000 | BRYANT 01118 | BRYANT 01118 | Carter Bryant drawing | | |
| 20104 | 10/23/2000 | BRYANT 01286 | BRYANT 01292 | Carter Bryant phone bill | | |
| 20105 | 11/27/2000 | BRYANT 01294 | BRYANT 01296 | Log re Bryant phone calls | | |
| 20106 | 2/15/2001 | BRYANT 02481 | BRYANT 02481 | Article re: Bratz Running Amuck at MGA Exhibit | | |
| 20107 | 00/00/0000 | BRYANT 02763 | BRYANT 02763 | Handwritten notes | | |
| 20108 | | BRYANT 09855 | BRYANT 09855 | Carter Bryant drawing | | |
| 20109 | 00/00/0000 | BRYANT 09928 | BRYANT 09928 | Bryant drawing | | |
| 20110 | 00/00/0000 | BRYANT 09995 | BRYANT 09995 | Bryant drawing | | |
| 20111 | 00/00/0000 | BRYANT 10004 | BRYANT 10004 | Bryant drawing | | |
| 20112 | 6/27/2006 | BRYANT 17408 | BRYANT 17412 | Email re gymnastic doll | | |
| 20113 | 5/29/2006 | BRYANT 17914 | BRYANT 17919 | Email re Roller Skating Barbie | | |
| 20114 | 12/27/2001 | BRYANT2 002494 | BRYANT2 002494 | Article re: The Hype: Where Christmas 2002 is Job 1 | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 20115 | 2/21/2003 | BRYANT2 007353 | BRYANT2 007354 | MGA press release dated 2/21/03 | | |
| 20116 | 1/00/2003 | BRYANT2 007355 | BRYANT2 007355 | Article re: MGA's Lil' Bratz Attack | | |
| 20117 | 4/30/2007 | BRYANT2 008158 | BRYANT2 008158 | Email chain re: 2006 Royalty Payments | | |
| 20118 | 1/3/2008 | BRYANT2 008248 | BRYANT2 008248 | Email chain re: 3rd Qtr Royalty | | |
| 20119 | 5/26/2006 | BRYANT2 010431 | BRYANT2 010435 | Email re Mattel product | | |
| | 5/25/2006 | | | | | |
| 20120 | 10/29/1999 | C 00177 | C 00177 | Mattel Employment Application | | |
| 20121 | 10/29/1999 | C 00178 | C 00178 | Personnel file document for Jorge Castilla | | |
| 20122 | 7/1/2003 | C 00275 | C 00326 | Mattel Employee Handbook | | |
| 20123 | 1/1/2003 | C 00343 | C 00358 | 2003 Mattel Code of Conduct | | |
| 20124 | 4/1/2005 | C 00423 | C 00436 | Mattel Code of Conduct | | |
| 20125 | | C 00437 | C 00437 | FBI Documents | | |
| 20126 | | C 00439 | C 00441 | FBI Documents | | |
| 20127 | 3/13/2006 | C 00443 | C 00443 | Letter to Castilla re: obligations to Mattel. | | |
| 20128 | 3/22/2006 | C 00462 | C 00463 | FBI investigation statement re: Castilla | | |
| 20129 | 3/22/2006 | C 00464 | C 00464 | Document with Castilla apology for taking Mattel documents. | | |
| 20130 | 00/00/2005 | C00011 | C00016 | Agreement supporting expert report | | |
| 20131 | | C00438 | C00438 | Castilla statement to FBI | | |
| 20132 | 3/27/2006 | C00444 | C00444 | Letter re Mattel policy | | |
| 20133 | 3/10/2006 | C00445 | C00446 | Offer letter to Castilla | | |
| 20134 | 3/9/2006 | C00449 | C00449 | Email re hiring Castilla | | |
| 20135 | 3/9/2006 | C00450 | C00450 | Email re hiring Castilla | | |
| 20136 | 4/28/2006 | COONEY 000014 | COONEY 000014 | Email re: Exit Interview | | |
| 20137 | 4/27/2006 | COONEY 000084 | COONEY 000088 | Email re: MGA offer of employment | | |
| 20138 | 12/22/2009 | COONEY 000100 | COONEY 000103 | Email re poaching Mattel employees | | |
| 20139 | 6/1/2009 | COONEY 000119 | COONEY 000120 | Email re: Cooney exit from MGA | | |
| 20140 | 3/3/2009 | Court Clip 6402 | Court Clip 6402 | Declaration of Mark Shurlock | | |
| 20141 | 5/14/2009 | Court Clip 6977 | Court Clip 6977 | OMNI 808 Investor, LLC's Statement of Position re: Order to Show Cause re: Appointment of Permanent Receiver. | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 20142 | 7/9/2009 | Court Clip 7423 | Court Clip 7423 | Minute Order re: Ex Parte Application re: Temporary Receivership, Cost Shifting, Release of Juror Transcripts, Mattel's Motion re: Discovery Master Order No. 27 and Remanding DM Order No. 27 for Reconsideration by DM in Light of Filing of the TAAC, Motion to Strike Forensic Auditor's Reports. | | |
| 20143 | | Court Clip TAB 5954 | Court Clip TAB 5954 | COMPENDIUM OF THIRD PARTY DECLARATIONS IN SUPPORT OF THE MGA PARTIES' EX PARTE APPLICATION AND MOTION TO STAY PENDING APPEAL | | |
| 20144 | | Court Clip TAB 7806 | Court Clip TAB 7806 | Third Interim Monitor's Report | | |
| 20145 | 4/23/2009 | DFI 001 | DFI 030 | 4/23/09 Forensic Auditor's Report | | |
| 20146 | 6/15/2009 | DFI 044 | DFI.066 | 6/15/09 Forensic Auditor's Report | | |
| 20147 | 3/25/2009 | DFI 14 - 001 | DFI 14 - 032 | DFI Interview Memorandums | | |
| 20148 | 2/10/2008 | DFI 15 - 001 | DFI 15 - 003 | Emails between Larian and Kadisha | | |
| 20149 | 00/00/0000 | DFI 17 - 001 | DFI 17 - 001 | Financial chart regarding IGWT. | | |
| 20150 | 00/00/000 | DFI 18 - 001 | DFI 18 - 002 | Financials regarding OMNI ownership and assets. | | |
| 20151 | 00/00/0000 | DFI 19 - 001 | DFI 19 - 001 | Financial regarding IGWT. | | |
| 20152 | 00/00/2003 | DFI 2 - 001 | DFI 2 - 042 | Publication: AICPA- Litigation Services and Applicable Professional Standards | | |
| 20153 | 12/1/2008 12/2/06 | DFI 20 - 001 | DFI 20 - 004 | Agreement between Gozini and IGWT 826. | | |
| 20154 | 11/28/2008 | DFI 24 - 001 | DFI 24 - 001 | Email regarding making a loan to a trust | | |
| 20155 | 3/23/2009 | DFI 29 - 001 | DFI 29 - 013 | Supplemental Declaration of Zeller ISO Mattel's App for Receiver and Mattel's Opp to Omni 808's Application for leave to intervene. | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 20156 | | DFI 3 - 001 | DFI 3 - 024 | Publication: Business Valuation and Forensic & Litigation Services Section - Forensic Procedures and Specialists: Useful Tools and Techniques. | | |
| 20157 | 00/00/2006 | DFI 32 - 001 | DFI 32 - 005 | Emails regarding an MGA draw request. | | |
| | 11/17/2008 | | | | | |
| 20158 | | DFI 34 - 001 | DFI 34 - 001 | Financial regarding IGWT. | | |
| 20159 | | DFI 39 - 001 | DFI 39 - 001 | Financial regarding Snoby Acquisition. | | |
| 20160 | 11/24/2008 | DFI 40 - 001 | DFI 40 - 009 | Financial regarding MGA accounts payable. | | |
| 20161 | 12/31/2008 | DFI 47 - 001 | DFI 47 - 011 | Financial regarding IGWT funding. | | |
| 20162 | 00/00/0000 | DFI 6 - 001 | DFI 6 - 014 | Letter between Skadden and Durking regarding a court order. Counsel list. | | |
| | 4/13/2009 | | | | | |
| 20163 | 4/21/2009 | DFI 61 - 001 | DFI 61 - 002 | Publication: Statement of Financial Accounting Concepts No. 2 | | |
| 20164 | 05/00/1980 | DFI 62 - 001 | DFI 62 - 004 | Publication: AU Section 334. | | |
| 20165 | 00/00/0000 | DFI 63 - 001 | DFI 63 - 002 | Email regarding an ABC Int'l Traders board meeting. | | |
| 20166 | 12/2/1998 | DFI 64 - 001 | DFI 64 - 001 | Financial regarding MGA interest payment schedule. | | |
| 20167 | 00/00/0000 | DFI 65 - 001 | DFI 65 - 001 | Financial regarding IGWT sales. | | |
| 20168 | 00/00/0000 | DFI 66 - 001 | DFI 66 - 004 | Emails regarding customer offer to buy MGA toys. | | |
| 20169 | 6/27/2008 | DFI 69 - 001 | DFI 69 - 001 | Financial regarding IGWT sales. | | |
| 20170 | 00/00/0000 | DFI 7 - 001 | DFI 7 - 002 | Letter sending a hard drive. | | |
| | 4/21/2009 | | | | | |

12/14/2010

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 20171 | 00/00/0000 | DFI 70 - 001 | DFI 70 - 002 | Financial regarding IGWT sales. | | |
| 20172 | 00/00/0000 | DFI 71 - 001 | DFI 71 - 006 | Financial regarding Comparitive Summarized Income Statement Analysis | | |
| 20173 | 2/26/2009 | DFI 72 - 001 | DFI 72 - 064 | Emails regarding the preparation of a balance sheet. | | |
| 20174 | | DFI 73 - 001 | DFI 73 - 037 | Financials regarding Sonier, Sonier et Associes Invoices and wire confirmations | | |
| 20175 | 00/00/0000 | DFI 74 - 001 | DFI 74 - 014 | Financials regarding MGAE bank account statements. | | |
| 20176 | 11/30/06 | DFI 8 - 001 | DFI 8 - 005 | Agreement among MGAE, Inc., Wachovia Bank and other lender party thereto | | |
| 20177 | 10/27/2006 | DFI 9 - 001 | DFI 9 - 001 | Ledger related to Wachovia notes payable. | | |
| 20178 | 12/2/2008 | DFI-25 | DFI-25 | Email re Moinian | | |
| 20179 | 12/2/2008 | DFI-26 | DFI-26 | Email re: loans to MGA | | |
| 20180 | 1/29/2008 | EJ 00034 | EJ 00040 | Transcript of a Paula Garcia phone interview | | |
| 20181 | 2/22/2002 | FL 0219 | FL 0220 | Email chain re: MGA Post Toy Fair Production Schedule | | |
| 20182 | 12/10/2002 | FL 0354 | FL 0355 | Article re: Top Toys for Christmas Becoming Hard to Find on Store Shelves; Conservative Ordering by Retailers Helps to Deplete Holiday Supply | | |
| 20183 | 12/1/2001 | FL 0426 | FL 0427 | Article re: Wonder Bots; They walk, they talk and soon they'll even breathe: Robots come alive thanks to manufacturers' innovations | | |
| 20184 | 2/15/2000 | FL 0453 | FL 0454 | Article re: High-Tech Toys' Imitation of Life / Babies Grow and Giggle; Pup's Bark, Wag Tails | | |
| 20185 | 2/10/2000 | FL 0455 | FL 0456 | Article re: Exceeding Every Little Girls' Dream, MGA Entertainment Delivers My Dream Baby at Toy Fair; Advanced Technology Allows Doll to Grow Both Physically and Emotionally; Toy Fair 2000 | | |
| 20186 | 2/8/2001 | FL 0527 | FL 0528 | Article re: MGA Entertainment's "Looking Better Than Ever" With the Introduction of Exciting New Toy Lines at New York Toy Fair | | |
| 20187 | 9/20/2004 | FL 0568 | FL 0569 | Article regarding Bratz and Barbie market share. | | |
| 20188 | 12/12/2002 | FL 0610 | FL 0612 | Article re: Stores Toy-Tied for Holidays Stocks Limited as No Single Plaything the Must-Have of 2002 | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 20189 | 12/10/2002 | FL 0614 | FL 0615 | Article re: Seeking Holiday Toys? You Might Be Too Late | | |
| 20190 | 10/16/2008 | IGWT 00016 | IGWT 00019 | Email re Omni 808 | | |
| 20191 | 10/16/2008 | IGWT 00020 | IGWT 00023 | Email re Secured Delayed Draw Demand Note | | |
| 20192 | 10/17/2008 | IGWT 00024 | IGWT 00026 | Email re Secured Delayed Draw Demand Note | | |
| 20193 | 10/23/2008 | IGWT 00102 | IGWT 00111 | Email re confirmation of monies received | | |
| 20194 | 10/17/2008 | IGWT 00130 | IGWT 00131 | Email re Secured Delayed Draw Demand Note | | |
| 20195 | 10/21/2008 | IGWT 00132 | IGWT 00137 | Email re IGWT | | |
| 20196 | 10/20/2008 | IGWT 00144 | IGWT 00146 | Email re funding Omni 808 | | |
| 20197 | 10/6/2008 | IGWT 00191 | IGWT 00194 | Email re MGA line of credit | | |
| 20198 | 10/14/2008 | IGWT 00321 | IGWT 00328 | Email re Omni 808 and IGWT | | |
| 20199 | 10/14/2008 | IGWT 00984 | IGWT 00989 | Email re line of credit | | |
| 20200 | 8/19/2008 | IGWT 02216 | IGWT 02218 | MGA Hong Kong Promissory Note | | |
| 20201 | 8/19/2008 | IGWT 02219 | IGWT 02221 | MGA Promissory Note | | |
| 20202 | 8/25/2008 | IGWT 02222 | IGWT 02224 | MGA Hong Kong Promissory Note | | |
| 20203 | 8/25/2008 | IGWT 02225 | IGWT 02227 | MGA Promissory Note | | |
| 20204 | 8/19/2008 | IGWT 02228 | IGWT 02230 | MGA Hong Kong Promissory Note | | |
| 20205 | 8/25/2008 | IGWT 02234 | IGWT 02236 | MGA Hong Kong Promissory Note | | |
| 20206 | 8/25/2008 | IGWT 02237 | IGWT 02239 | MGA Promissory Note | | |
| 20207 | 8/19/2008 | IGWT 02246 | IGWT 02248 | MGA Hong Kong Promissory Note | | |
| 20208 | 8/19/2008 | IGWT 02249 | IGWT 02251 | MGA Promissory Note | | |
| 20209 | 8/4/2008 | IGWT 02252 | IGWT 02254 | MGA Hong Kong Promissory Note | | |
| 20210 | 8/4/2008 | IGWT 02255 | IGWT 02257 | MGA Promissory Note | | |
| 20211 | 8/5/2008 | IGWT 02258 | IGWT 02260 | MGA Hong Kong Promissory Note | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 20212 | 8/5/2008 | IGWT 02261 | IGWT 02263 | MGA Promissory Note | | |
| 20213 | 8/8/2008 | IGWT 02264 | IGWT 02266 | MGA Hong Kong Promissory Note | | |
| 20214 | 8/8/2008 | IGWT 02267 | IGWT 02269 | MGA Promissory Note | | |
| 20215 | 8/19/2008 | IGWT 02270 | IGWT 02272 | MGA Hong Kong Promissory Note | | |
| 20216 | 8/19/2008 | IGWT 02273 | IGWT 02275 | MGA Promissory Note | | |
| 20217 | 8/4/2008 | IGWT 02276 | IGWT 02278 | MGA Hong Kong Promissory Note | | |
| 20218 | 8/4/2008 | IGWT 02279 | IGWT 02281 | MGA Promissory Note | | |
| 20219 | 8/5/2008 | IGWT 02285 | IGWT 02287 | MGA Promissory Note | | |
| 20220 | 8/8/2008 | IGWT 02288 | IGWT 02290 | MGA Hong Kong Promissory Note | | |
| 20221 | 8/8/2008 | IGWT 02291 | IGWT 02293 | MGA Promissory Note | | |
| 20222 | 8/19/2008 | IGWT 02294 | IGWT 02296 | MGA Hong Kong Promissory Note | | |
| 20223 | 8/19/2008 | IGWT 02297 | IGWT 02299 | MGA Promissory Note | | |
| 20224 | 8/4/2008 | IGWT 02324 | IGWT 02326 | MGA Hong Kong Promissory Note | | |
| 20225 | 8/4/2008 | IGWT 02327 | IGWT 02329 | MGA Promissory Note | | |
| 20226 | 8/5/2008 | IGWT 02330 | IGWT 02332 | MGA Hong Kong Promissory Note | | |
| 20227 | 8/5/2008 | IGWT 02333 | IGWT 02335 | MGA Promissory Note | | |
| 20228 | 8/8/2008 | IGWT 02336 | IGWT 02338 | MGA Hong Kong Promissory Note | | |
| 20229 | 8/8/2008 | IGWT 02339 | IGWT 02341 | MGA Hong Kong Promissory Note | | |
| 20230 | 8/19/2008 | IGWT 02342 | IGWT 02344 | MGA Hong Kong Promissory Note | | |
| 20231 | 8/19/2008 | IGWT 02345 | IGWT 02347 | MGA Promissory Note | | |
| 20232 | 9/2/2008 | IGWT 02686 | IGWT 02689 | Email re IGWT loan documents | | |
| 20233 | | IGWT 02708 | IGWT 02708 | IGWT Statement of Information | | |
| 20234 | 00/00/2008 | IGWT 028443 | IGWT 028468 | MGA Mexico Financial Document | | |
| 20235 | 10/17/2008 | IGWT 03249 | IGWT 03251 | Email re loan from Larian entities | | |
| 20236 | 8/22/2008 | IGWT 03284 | IGWT 03284 | Email re sales of inventory | | |
| 20237 | 8/28/2008 | IGWT 03383 | IGWT 03385 | Email re financing | | |
| 20238 | 10/20/2008 | IGWT 03892 | IGWT 03893 | Email re Omni funding | | |
| 20239 | 8/28/2008 | IGWT 04846 | IGWT 04849 | Email re liens on collateral | | |
| 20240 | 7/17/2008 | IGWT 052189 | IGWT 052191 | Email re inventory sales | | |

175

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 20241 | 7/21/2008 | IGWT 052192 | IGWT 052193 | Email re IGWT sales | | |
| 20242 | 7/7/2008 | IGWT 052879 | IGWT 052882 | Inventory Purchase Agreement between MGA and IGWT | | |
| 20243 | 1/15/2009 | IGWT 069659 | IGWT 069667 | Email re inventory offer | | |
| 20244 | 1/19/2009 | IGWT 075327 | IGWT 075327 | Email re Bratz closeouts | | |
| 20245 | 1/15/2009 | IGWT 076687 | IGWT 076688 | Email re inventory offer | | |
| 20246 | 8/28/2008 | IGWT 07750 | IGWT 07755 | Email re capital return | | |
| 20247 | 9/29/2008 | IGWT 078128 | IGWT 078130 | Email re IGWT address | | |
| 20248 | 12/10/2008 | IGWT 078389 | IGWT 078391 | Email re IGWT inventory | | |
| 20249 | 1/24/2008 | IGWT 102034 | IGWT 102034 | Email re IGWT and MGA differentiation | | |
| 20250 | 6/30/2008 | IGWT 103434 | IGWT 103436 | Email re IGWT set up | | |
| 20251 | 7/3/2008 | IGWT 103446 | IGWT 103447 | Email re IGWT address | | |
| 20252 | 7/11/2008 | IGWT 12472 | IGWT 12477 | Email re IGWT set up | | |
| 20253 | 10/15/2008 | IGWT 13126 | IGWT 13130 | Email re IGWT loans | | |

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 20254 | 7/3/2008 | IGWT 13143 | IGWT 13143 | Email re IGWT accounting | | |
| 20255 | 11/19/2008 | IGWT 13915 | IGWT 13917 | Email re safety restrictions | | |
| 20256 | 11/19/2008 11/18/2008 | IGWT 13918 | IGWT 13921 | Email re safety restrictions | | |
| 20257 | 9/6/2008 | IGWT 13922 | IGWT 13922 | Email re IGWT | | |
| 20258 | 7/8/2008 | IGWT 13998 | IGWT 13999 | Email re IGWT funding | | |
| 20259 | 2/15/2009 2/13/2009 | IGWT 14253 | IGWT 14256 | Email re forensic auditor and MGA Hong Kong | | |
| 20260 | 10/6/2008 | IGWT 14411 | IGWT 14413 | Email re financial condition | | |
| 20261 | 9/9/2008 | IGWT 14488 | IGWT 14489 | Email re IGWT funding | | |
| 20262 | 7/22/2008 | IGWT 14507 | IGWT 14507 | Email re IGWT and MGA differentiation | | |
| 20263 | 10/20/2008 | IGWT 14512 | IGWT 14512 | Email re IGWT and MGA differentiation | | |
| 20264 | 8/25/2008 | IGWT 14513 | IGWT 14515 | Email re IGWT and MGA differentiation | | |
| 20265 | 12/3/2008 | IGWT 16476 | IGWT 16477 | Email re IGWT and MGA differentiation | | |
| 20266 | 10/21/2008 | IGWT 17134 | IGWT 17135 | Email re Omni funding | | |
| 20267 | 10/21/2008 | IGWT 17137 | IGWT 17138 | Email re Omni funding | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 20268 | 10/21/2008 | IGWT 17147 | IGWT 17147 | Email re Omni funding | | |
| 20269 | 10/21/2008 | IGWT 17168 | IGWT 17170 | Email re Omni funding | | |
| 20270 | 9/23/2008 | IGWT 28846 | IGWT 28850 | Email re IGWT and MGA | | |
| 20271 | 8/15/2008 | IGWT 30526 | IGWT 30529 | Email re IGWT and MGA | | |
| 20272 | 7/8/2008 | IGWT 39265 | IGWT 39266 | Email re MGA buybacks from IGWT | | |
| 20273 | 8/11/2008 | IGWT 39877 | IGWT 39877 | Email re IGWT sales | | |
| 20274 | 9/10/2008 | IGWT 40016 | IGWT 40017 | Email re IGWT sales | | |
| 20275 | 10/14/2008 | IGWT 40222 | IGWT 40228 | Email re IGWT purchases | | |
| 20276 | 12/23/2008 | IGWT 42038 | IGWT 42041 | Email re product testing | | |
| 20277 | 3/4/2009 | IGWT 44824 | IGWT 44827 | Email re product testing | | |
| 20278 | 11/27/2008 | IGWT 51269 | IGWT 51271 | Email re cash flow | | |
| 20279 | 9/9/2008 | IGWT 52496 | IGWT 52497 | Email re IGWT terms | | |
| 20280 | 7/11/2008 | IGWT 52529 | IGWT 52534 | Email re IGWT and MGA | | |
| 20281 | 00/00/2008 | IGWT 53960 | IGWT 53960 | Spreadsheet re 2008 Sales by Customer | | |
| 20282 | 9/4/2008 | IGWT 74023 | IGWT 74023 | Email re sale of IGWT closeouts | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 20283 | 7/2/2008 | IGWT 74859 | IGWT 74859 | Email re IGWT liquidation | | |
| 20284 | 8/11/2008 | IGWT 76661 | IGWT 76661 | Email re IGWT sales | | |
| 20285 | 7/8/2008 | IGWT 78537 | IGWT 78539 | Email re IGWT and MGA | | |
| 20286 | 7/14/2007 | IGWT 82729 | IGWT 82730 | Email re IGWT set up | | |
| 20287 | 9/24/2008 | IGWT 85354 | IGWT 85355 | Email re IGWT accounting | | |
| 20288 | 7/16/2008 | IGWT 96762 | IGWT 96763 | Email re sales to IGWT | | |
| 20289 | 7/8/2008 | IGWT 96764 | IGWT 96765 | Email re sales to IGWT | | |
| 20290 | 8/12/2008 | IGWT 97398 | IGWT 97398 | Email re IGWT meeting | | |
| 20291 | 7/15/2008 | IGWT 98065 | IGWT 98065 | Email re cash forecast | | |
| 20292 | 00/00/0000 | KHW-M 009483 | KHW-M 009483 | Photograph of a timesheet. | | |
| 20293 | 12/3/2004 | KMW-L 000607 | KMW-L 000609 | Letter re Leahy's representation | | |
| 20294 | 00/00/0000 | KMW-M 009489 | KMW-M 009489 | Photograph of a timesheet | | |
| 20295 | 11/28/2000 | KMW-M 03058 | KMW-M 03060 | Email re Marlow invoices | | |
| 20296 | 12/22/2000 | KMW-M 03084 | KMW-M 03086 | Invoice re "Bratz" | | |
| 20297 | 10/4/2004 | KMW-M 04501 | KMW-M 04501 | Email re Bratz development | | |
| 20298 | 6/20/2005 | KMW-MARLOW 001919 | KMW-MARLOW 001921 | Email re: Veronica Marlow's cost | | |
| 20299 | 00/00/2005 | M 1981306 | M 1981307 | Press release re Lil' Bratz Stylin' Sticker Maker | | |
| 20300 | 11/00/1995 | M 0001438 | M 0001441 | Mattel Financial Policies | | |
| 20301 | 00/00/2004 | M 0019492 | M 0019586 | Retailer list | | |
| 20302 | 00/00/2004 | M 0030174 | M 0030183 | Year to Year comparison | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 20303 | 00/00/2004 | M 0030254 | M 0030260 | Market research | | |
| 20304 | 00/00/2003 | M 0030966 | M 0030967 | Spreadsheet re: Mattel de Mexico Historic Gross Sales 2003 | | |
| 20305 | 00/00/2004 | M 0030970 | M 0030971 | Year to Year comparison | | |
| 20306 | 01/00/2003 | M 0031142 | M 0031153 | Tyco R/C Promotion | | |
| 20307 | 00/00/0000 | M 0031244 | M 0031247 | Spreadsheet provding prices of Mattel products. | | |
| 20308 | 00/00/2002 | M 0031471 | M 0031473 | Mexico sales spreadsheet | | |
| 20309 | 3/31/2003 | M 0041596 | M 0041596 | Notes re: My Scene 03 Scope of Work Summary | | |
| 20310 | | M 0047508 | M 0047508 | Mattel Memo | | |
| 20311 | 11/4/2004 | M 0047924 | M 0047924 | Email regarding employment at MGA | | |
| 20312 | 2/24/2000 | M 0052413 | M 0052415 | Article re: Coming Soon, Hot Out of Toy Fair 2000 | | |
| 20313 | 2/19/2005 | M 0055383 | M 0055384 | Article re: The Toy Makers Come Out to Play; Education and entertainment will be a theme at this year's international trade fairs | | |
| 20314 | 2/18/2005 | M 0057768 | M 0057769 | Article re: Barbie, Bratz Jab Elbows in Show Biz | | |
| 20315 | 2/17/2005 | M 0057779 | M 0057780 | Article re: Dolls Face-Off: Barbie, Bratz to Compete With Movies, Tunes | | |
| 20316 | 3/30/2004 | M 0059771 | M 0059772 | Employment letter | | |
| 20317 | 3/30/2004 | M 0059776 | M 0059778 | Employment letter | | |
| 20318 | 4/16/2004 | M 0059782 | M 0059783 | Email re MGA Mexico | | |
| 20319 | 4/15/2004 | M 0059784 | M 0059784 | Email re MGA Mexico | | |
| 20320 | 4/15/2004 | M 0059834 | M 0059835 | Email re MGA Mexico | | |
| 20321 | 12/23/2006 | M 0062148 | M 0062160 | Transcript | | |
| 20322 | 2/21/2004 | M 0062377 | M 0062377 | Article discussing MGA Bratz album | | |
| 20323 | 5/28/2003 | M 0062555 | M 0062559 | Spreadsheet re: My Scene | | |
| 20324 | 00/00/0000 | M 0066051 | M 0066090 | Mattel Presentation | | |
| 20325 | 1/22/2001 | M 0066950 | M 0066950 | Letter re: employment | | |
| 20326 | 1/10/2001 | M 0066951 | M 0066951 | Letter re: employment | | |
| 20327 | 1/00/2003 | M 0067816 | M 0067837 | Mattel Code of Conduct | | |

Exhibit A: Mattel Exhibit List

180

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 20328 | 9/26/2006 | M 0070175 | M 0070176 | Article regarding Bratz and Barbie market share. | | |
| 20329 | 2/10/2006 | M 0070307 | M 0070308 | News Publication | | |
| 20330 | 9/26/2005 | M 0070457 | M 0070458 | News Publication | | |
| 20331 | 12/27/2001 | M 0073985 | M 0073985 | Article re: The Hype: Where Christmas 2002 is Job 1 | | |
| 20332 | 2/8/2001 | M 0073988 | M 0073989 | News Publication | | |
| 20333 | 6/15/2004 | M 0074114 | M 0074115 | Article re: MGA Entertainment's Bratz Takes Top Honor at the 20th Annual LIMA Gala and Awards Ceremony | | |
| 20334 | 2/24/2005 | M 0074149 | M 0074150 | Article re: Livin a "Bratz-y" Lifestyle | | |
| 20335 | 2/22/2005 | M 0074151 | M 0074153 | Article re: Playing a New Game | | |
| 20336 | 4/26/2004 | M 0074235 | M 0074235 | Printout from www.licensingmedia.com re: MGA | | |
| 20337 | 6/9/2003 | M 0074403 | M 0074943 | Incident Report | | |
| 20338 | | M 0074944 | M 0075252 | Investigation File | | |
| 20339 | 4/21/2004 | M 0078893 | M 0078894 | Article regarding Bratz and Barbie sales. | | |
| 20340 | 8/10/2004 | M 0078988 | M 0078989 | Article re: Step Back, Barbie – Bratz is Winning the War of the Dolls | | |
| 20341 | 4/18/2005 | M 0079045 | M 0079046 | News Publication | | |
| 20342 | 3/24/2003 | M 0079358 | M 0079358 | Employment agreement | | |
| 20343 | 00/00/2004 | M 0097957 | M 0097958 | Mattel Code of Conduct | | |
| 20344 | 3/9/2004 | M 0097977 | M 0097980 | Mattel Code of Conduct | | |
| 20345 | 8/23/2006 | M 0097993 | M 0097998 | Exit Interview and Checkout Form | | |
| 20346 | 3/5/2004 | M 0098014 | M 0098017 | Mattel Code of Conduct | | |
| 20347 | 2/00/2005 | M 0098025 | M 0098028 | Exit Interview and Checkout Form | | |
| 20348 | 8/1/2005 | M 0098068 | M 0098068 | Letter supporting expert report | | |
| 20349 | 7/20/2005 | M 0098071 | M 0098075 | Exit Interview and Checkout Form | | |
| 20350 | 5/15/2006 | M 0098120 | M 0098120 | Letter to MGA re former employees' obligations | | |
| 20351 | 00/00/0000 | M 0098164 | M 0098164 | Termination checklist | | |
| 20352 | 3/27/2006 | M 0098193 | M 0098193 | Letter to MGA re former employees' obligations | | |
| 20353 | 7/5/2005 | M 0098209 | M 0098209 | Letter supporting expert report | | |
| 20354 | 12/21/2006 | M 0098225 | M 0098225 | Letter supporting expert report | | |
| 20355 | 11/27/2006 | M 0098244 | M 0098244 | Letter supporting expert report | | |
| 20356 | 3/11/1985 | M 0098250 | M 0098251 | Conflict of Interest Questionnaire | | |
| 20357 | 8/10/2005 | M 0098257 | M 0098264 | Exit Interview and Checkout Form | | |
| 20358 | 00/00/0000 | M 0098972 | M 0099436 | Various Mattel documents re: 2005-2006 | | |
| 20359 | 00/00/0000 | M 0099477 | M 0099493 | Project Status Report | | |
| 20360 | 9/1/2005 | M 0099657 | M 0099665 | Calendar | | |
| 20361 | 00/00/0000 | M 0100646 | M 0100653 | Retailer Spreadsheet | | |
| 20362 | 00/00/2003 | M 0100869 | M 0100878 | HR document | | |
| 20363 | 00/00/2003 | M 0100879 | M 0100891 | HR document | | |
| 20364 | 00/00/0000 | M 0100954 | M 0100955 | Report re: key operating indicators | | |
| 20365 | 00/00/0000 | M 0101069 | M 0101128 | Spreadsheets re: Mattel business 2003-2004 | | |
| 20366 | 7/18/2003 | M 0109328 | M 0109333 | News Publication | | |
| 20367 | 8/26/2004 | M 0109728 | M 0109729 | Email re TRU | | |
| 20368 | 9/7/2004 | M 0109769 | M 0109772 | Email re TRU | | |
| 20369 | 8/30/2004 | M 0109794 | M 0109794 | Email re TRU | | |
| 20370 | 2/7/2006 | M 0109968 | M 0109983 | Letter from CARU re MGA advertising | | |

181

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 20371 | 1/6/2006 | M 0109984 | M 0109988 | Letter from CARU re MGA advertising | | |
| 20372 | 1/6/2006 | M 0109989 | M 0109993 | Letter from CARU re MGA advertising | | |
| 20373 | 1/6/2006 | M 0109998 | M 0110001 | Letter from CARU re MGA advertising | | |
| 20374 | 10/28/2005 | M 0114084 | M 0114087 | Court Document | | |
| 20375 | 10/27/2005 | M 0114160 | M 0114233 | Mexico Report with photographs | | |
| 20376 | 4/14/2004 | M 0114418 | M 0114423 | Agreement between Mattel de Mexico and Sears Roebuck re operating conditions | | |
| 20377 | 12/2/2005 | M 0115184 | M 0115373 | Mexico Report with photographs | | |
| 20378 | 00/00/0000 | M 0117359 | M 0117378 | Exhibits filed in Mexican Court | | |
| 20379 | 00/00/0000 | M 0123090 | M 0123167 | Spreadsheet regarding invoicing for Mattel de Mexico. | | |
| 20380 | 1/9/2003 | M 0128418 | M 0128425 | Emails re Mattel HR policies | | |
| 20381 | 11/3/1997 | M 0128434 | M 0128443 | Employment agreement | | |
| 20382 | 10/28/2002 | M 0128446 | M 0128447 | Declaration of Mariana Trueba | | |
| 20383 | 12/22/2000 | M 0128450 | M 0128471 | HR document | | |
| 20384 | 4/19/2004 | M 0128570 | M 0128571 | Email re: Vargas resignation | | |
| 20385 | 4/23/2004 | M 0128584 | M 0128584 | HR document | | |
| 20386 | 4/23/2004 | M 0128586 | M 0128587 | Agreement | | |
| 20387 | 4/15/2004 | M 0128824 | M 0128825 | Email re: Trade secret theft | | |
| 20388 | 9/23/2004 | M 0159884 | M 0159885 | Email re Barbie Line | | |
| 20389 | 2/17/2005 | M 0163785 | M 0163788 | Article re: Dolls Face-Off: Barbie, Bratz to Compete With Movies, Tunes | | |
| 20390 | 2/22/2005 | M 0163793 | M 0163795 | Article re: Barbie and Pals Go Hollywood | | |
| 20391 | 2/22/2005 | M 0163796 | M 0163799 | Article re: Playing a New Game | | |
| 20392 | 2/28/2005 | M 0163800 | M 0163803 | Article re: Toy Fair | | |
| 20393 | 3/4/2005 | M 0163804 | M 0163806 | Article re: Buzzmaster for Bratz | | |
| 20394 | 1/1/2003 | M 0164215 | M 0164217 | Mattel Policies | | |
| 20395 | 9/00/2004 | M 0164228 | M 0164231 | HR document | | |
| 20396 | 10/1/2004 | M 0164232 | M 0164233 | Letter re duty of confidentiality | | |
| 20397 | 7/15/2004 | M 0164532 | M 0164532 | Mattel Memo | | |
| 20398 | 7/13/2004 | M 0165108 | M 0165111 | Email re TRU line | | |
| 20399 | 9/23/2004 | M 0165897 | M 0166005 | Calendar | | |
| 20400 | 7/9/2004 | M 0166007 | M 0166021 | Email | | |
| 20401 | 8/31/2004 | M 0168605 | M 0168607 | Email re Mattel products | | |
| 20402 | | M 0172285 | M 0172329 | Email re Mattel products | | |
| 20403 | 8/23/2004 | M 0177359 | M 0177378 | Presentation | | |
| 20404 | 9/12/2004 | M 0177394 | M 0177395 | Email re TRU | | |
| 20405 | 9/14/2004 | M 0178257 | M 0178278 | Presentation re TRU | | |
| 20406 | 11/6/2000 | M 0189970 | M 0189971 | Letter re: employment | | |

Exhibit A: Mattel Exhibit List

182

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|----------|-------------|-----------|----------|
| 20407 | 7/7/1997 | M 0191350 | M 0191350 | Personnel File Document supporting expert report | | |
| 20408 | 9/19/2004 | M 0249062 | M 0249063 | Email re: Mattel line review. | | |
| 20409 | 7/20/2004 | M 0249369 | M 0249369 | Article re: MGA Entertainment's Bratz Continues Strong Growth in the UK | | |
| 20410 | 6/2/2001 | M 0254769 | M 0254769 | HR document | | |
| 20411 | 10/30/2000 | M 0255403 | M 0255403 | Personnel File Document supporting expert report | | |
| 20412 | 00/00/0000 | M 0255473 | M 0255474 | Personnel file document for Mercedeh Ward | | |
| 20413 | 10/7/2005 | M 0255942 | M 0255942 | Email supporting expert report | | |
| 20414 | 00/00/0000 | M 0256364 | M 0256364 | Internet Usage Policy | | |
| 20415 | 2/16/2004 | M 0256391 | M 0256391 | Mattel employment evaluation | | |
| 20416 | 10/1/2005 | M 0256509 | M 0256564 | Employee Handbook | | |
| 20417 | 7/00/2003 | M 0256715 | M 0256768 | Employee Handbook | | |
| 20418 | 5/1/2001 | M 0256825 | M 0256883 | Employee Handbook | | |
| 20419 | 5/1/2007 | M 0256884 | M 0256953 | Employee Handbook | | |
| 20420 | 2/13/1995 | M 0257128 | M 0257260 | Employee Handbook | | |
| 20421 | 4/20/2004 | M 0258101 | M 0258101 | Mattel employment record. | | |
| 20422 | 4/20/2004 | M 0258179 | M 0258179 | Mattel employment record. | | |
| 20423 | 2/00/2004 | M 0258212 | M 0258220 | HR Document | | |
| 20424 | 4/19/2004 | M 0258227 | M 0258227 | Email re resignation | | |
| 20425 | 4/20/2004 | M 0258237 | M 0258237 | Mattel employment record. | | |
| 20426 | 2/22/2002 | M 0258612 | M 0258631 | Mattel Policies | | |
| 20427 | 3/1/2006 | M 0259095 | M 0259095 | Email from investigation file | | |
| 20428 | 9/1/2005 | M 0259385 | M 0259386 | Email re employment | | |
| 20429 | 3/10/2006 | M 0259551 | M 0259557 | Email re employment | | |
| 20430 | 00/00/000 | M 0261221 | M 0261256 | Cooney Personnel Docs | | |
| 20431 | 8/3/1996 | M 0262478 | M 0262478 | Personnel File Document for Ana Cabrera | | |
| 20432 | | M 0262510 | M 0262510 | HR Action Notice for Beatriz Morales | | |
| 20433 | | M 0262560 | M 0262560 | Personnel File Document supporting expert report | | |
| 20434 | 6/24/1999 | M 0296228 | M 0296228 | Cost report | | |
| 20435 | 4/14/2004 | M 0341613 | M 0341614 | Memo re Barbie marketing | | |
| 20436 | 8/23/2004 | M 0342623 | M 0342624 | Email re TRU | | |
| 20437 | 5/20/2003 | M 0346763 | M 0346763 | Notes re: My Scene Line Review Recap | | |
| 20438 | 8/1/2004 | M 0414196 | M 0414212 | Organizational Chart | | |
| 20439 | 5/19/2003 | M 0739523 | M 0749524 | Mattel Inventions Agreement | | |
| 20440 | 2/9/2004 | M 0739550 | M 0739550 | Personnel file document for Gustavo Machado | | |
| 20441 | 4/1/1997 | M 0739588 | M 0739588 | Mattel Servicios S.A. de C.V. employment agreement. | | |
| 20442 | 7/19/2004 | M 0742662 | M 0742663 | Email re competition | | |
| 20443 | 8/31/2004 | M 0743104 | M 0743115 | Email re product line | | |
| 20444 | 00/00/2002 | M 0875925 | M 0875926 | Spreadsheet containing Sales Data by retailer | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 20445 | 00/00/2002 | M 0875927 | M 0875928 | Spreadsheet containing Sales Data by retailer | | |
| 20446 | 9/26/2003 | M 0877319 | M 0877321 | Report regarding Bratz and Barbie market share. | | |
| 20447 | 4/27/2006 | M 0879375 | M 0879376 | TRU Offer Sheet | | |
| 20448 | | M 0881792 | M 0881793 | Chart re: Mattel Trade Secrets | | |
| 20449 | 4/27/2006 | M 0888989 | M 0888990 | TRU Offer Sheet | | |
| 20450 | | M 0889657 | M 0889659 | Agreement between Mattel and TRU | | |
| 20451 | 00/00/2005 | M 0896256 | M 0896264 | Retailer presentation | | |
| 20452 | 00/00/2005 | M 0896265 | M 0896274 | Retailer presentation | | |
| 20453 | 00/00/2005 | M 0896275 | M 0896284 | Retailer presentation | | |
| 20454 | 00/00/2005 | M 0896470 | M 0896480 | Retailer presentation | | |
| 20455 | 00/00/2005 | M 0896481 | M 0896488 | Retailer presentation | | |
| 20456 | 00/00/2005 | M 0896540 | M 0896541 | Planogram | | |
| 20457 | 00/00/2005 | M 0896542 | M 0896546 | Planogram | | |
| 20458 | 6/24 | M 0896647 | M 0896690 | Retailer presentation | | |
| 20459 | 9/16/2004 | M 0896691 | M 0896720 | Retailer presentation | | |
| 20460 | 9/2/2004 | M 0896721 | M 0896729 | Retailer presentation | | |
| 20461 | 9/1/2004 | M 0896730 | M 0896737 | Retailer presentation | | |
| 20462 | 7/27 | M 0896741 | M 0896800 | Retailer presentation | | |
| 20463 | 1/13/2004 | M 0896932 | M 0896932 | Personnel File Document for Nick Contreras | | |
| 20464 | 4/18/2005 | M 0897018 | M 0897023 | Mattel Trade Secrets Document | | |
| 20465 | | M 0897085 | M 0897088 | Personnel File Document for Nick Contreras | | |
| 20466 | 4/1/2004 | M 0897553 | M 0897584 | Retailer presentation | | |
| 20467 | 4/13/2007 | M 0902259 | M 0902265 | HR Document | | |
| 20468 | 9/6/2007 | M 0921261 | M 0921267 | Court Document re MGA Mexico | | |
| 20469 | 7/7/2004 | M 0921397 | M 0921416 | Complaint for monies owed. | | |
| 20470 | 8/13/2008 | M 0924202 | M 0924202 | Email re Castilla | | |
| 20471 | 11/00/2005 | M 0924271 | M 0924325 | Employee Handbook | | |
| 20472 | 9/20/2005 | M 0924570 | M 0924570 | Presentation re International Overview | | |
| 20473 | 5/15/2006 | M 0925559 | M 0925590 | User guide | | |
| 20474 | | M 0925718 | M 0925719.1 | I.T. Definition list | | |
| 20475 | 3/7/2006 | M 0925742 | M 0925745 | Emails re employment | | |
| 20476 | 3/14/2006 | M 0925929 | M 0925930 | Email re Castilla | | |
| 20477 | 4/13/2006 | M 0925937 | M 0925938 | Email re trade secret theft, computer intrusion | | |
| 20478 | 7/24/2007 | M 0925996 | M 0926052 | Analysis and Arguments in connection with decision not to pursue criminal action against Machado, Trueba and Vargas. | | |
| 20479 | 10/17/2006 | M 0926408 | M 0926410 | Witness Report | | |
| 20480 | 9/26/2006 | M 0926415 | M 0926416 | Witness Report | | |
| 20481 | 2/7/2006 | M 0926417 | M 0926432 | Computer Forensic Report | | |
| 20482 | 4/13/2009 | M 0926460 | M 0926471 | Mattel Global Information Systems Security Policy | | |
| 20483 | 9/26/2005 | M 0926510 | M 0926510 | Email re resignation | | |
| 20484 | | M 0927105 | M 0927108 | Court Document | | |
| 20485 | 00/00/0000 | M 0927525 | M 0927532 | Spreadsheet listing websites visited | | |
| 20486 | 00/00/0000 | M 0927539 | M 0927539 | Spreadsheet containing computer files | | |
| 20487 | 00/00/0000 | M 0927542 | M 0927542 | Spreadsheet containing computer files | | |
| 20488 | 00/00/0000 | M 0927552 | M 0927553 | Spreadsheet listing websites visited | | |
| 20489 | 3/6/2006 | M 0928164 | M 0928164 | Offer Letter | | |

Exhibit A: Mattel Exhibit List

184

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 20490 | 00/00/2000 | M 0929059 | M 0929314 | Mattel USA Brand P&L 2000 Year End Actual | | |
| 20491 | 00/00/2002 | M 0929548 | M 0929792 | Mattel USA Brand P&L 2002 Year End Actual | | |
| 20492 | 00/00/2003 | M 0929793 | M 0299901 | Mattel USA Brand P&L 2003 Year End Actual | | |
| 20493 | 00/00/2004 | M 0929902 | M 0929998 | Mattel USA Brand P&L 2004 Year End Actual | | |
| 20494 | 00/00/2005 | M 0929999 | M 0930050 | Mattel 2005 Brand Actuals | | |
| 20495 | 00/00/2006 | M 0930051 | M 0930108 | Mattel USA Brand P&L 2006  Year End Actuals | | |
| 20496 | 00/00/2007 | M 0930109 | M 0930173 | Mattel USA Brand P&L 2007  Year End Actuals | | |
| 20497 | 00/00/2008 | M 0930174 | M 0930241 | Mattel USA Brand P&L 2008  Year End Actuals | | |
| 20498 | 4/28/2006 | M 0931125 | M 0931125 | Email re Cooney resignation | | |
| 20499 | 5/1/2007 | M 0931748 | M 0931774 | Memo re IP and Confidential Information Policy | | |
| 20500 | 11/1/2007 | M 0931775 | M 0931802 | Memo re IP and Confidential Information Policy | | |
| 20501 | 4/27/2009 | M 0931803 | M 0931830 | Memo re IP and Confidential Information Policy | | |
| 20502 | 00/00/0000 | M 0932868 | M 0932874 | Mattel policies | | |
| 20503 | 5/00/2006 | M 0932875 | M 0932909 | HR document | | |
| 20504 | 4/10/2008 | M 0932910 | M 0932937 | HR document | | |
| 20505 | 8/00/2007 | M 0932938 | M 0932962 | HR document | | |
| 20506 | 3/14/2003 | M 0932963 | M 0932972 | HR document | | |
| 20507 | 10/18/2003 | M 0932973 | M 0933008 | HR document | | |
| 20508 | (various) | M 0933009 | M 0933016 | HR document | | |
| 20509 | 6/7/2004 | M 0933017 | M 0933027 | HR document | | |
| 20510 | 7/19/2004 | M 0933028 | M 0933034 | Newsletter re IP program | | |
| 20511 | 8/13/2004 | M 0933035 | M 0933043 | Presentation re IP Protection Program | | |
| 20512 | 00/00/2004 | M 0933044 | M 0933069 | Presentation re IP Protection Program | | |
| 20513 | 00/00/2005 | M 0933533 | M 0933533 | Transcript of phone message | | |
| 20514 | 00/00/0000 | M 0937563 | M 0937565 | Email re: stolen trade secrets. | | |
| 20515 | 4/15/2004 | M 0937654 | M 0937654 | Employee TRAC form | | |
| 20516 | 5/1/2002 | M 0937873 | M 0937874 | Email chain re: 2005 Bratz in (Viability) Testing | | |
| | 11/15/2004 | | | | | |
| 20517 | 2/25/2004 | M 0937875 | M 0937963 | Memo re Mexican market | | |
| 20518 | 12/31/2003 | M 0940701 | M 0940759 | Interim License Agreement | | |
| 20519 | 6/1/2004 | M 0940717 | M 0940734 | Distribution Agreement | | |
| 20520 | 1/1/2005 | M 0940735 | M 0940752 | Mattel Distribution Agreement | | |
| 20521 | 00/00/0000 | M 0094811 | M 0094812 | Diagram entitled "Barbie is the #1 Girls' Lifestyle Brand" | | |
| 20522 | 9/20/2005 | M 1008592 | M 1008593 | Article regarding Barbie sales. | | |
| 20523 | 9/21/2004 | M 1010539 | M 1010542 | Toy Industry Research Report | | |
| 20524 | 9/1/2005 | M 1187535 | M 1187535 | Corporate Management Report | | |
| 20525 | 11/28/2006 | M 1233885 | M 1233885 | Email chain re THQ partnership | | |
| 20526 | 12/20/2002 | M 1242205 | M 1242213 | Market report | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 20527 | 6/14/2001 | M 1306225 | M 1306228 | Reuters Article re: Bratz | | |
| 20528 | 6/23/2001 | M 1505118 | M 1505118 | Personnel File Document supporting expert report | | |
| 20529 | 6/25/2001 | M 1505163 | M 1505164 | Personnel File Document supporting expert report | | |
| 20530 | 7/12/1993 | M 1505220 | M 1505221 | Personnel File Document supporting expert report | | |
| 20531 | 3/22/2004 | M 1505773 | M 1505778 | Mattel memo re Employee Confidentiality and Inventions Agreement | | |
| 20532 | 3/9/2005 | M 1506680 | M 1506680 | Email supporting expert report | | |
| 20533 | 2/8/2005 | M 1506683 | M 1506685 | Letter supporting expert report | | |
| 20534 | | M 1507157 | M 1507157 | Personnel File Document supporting expert report | | |
| 20535 | 00/00/2004 | M 1507272 | M 1507272 | Personnel File Document supporting expert report | | |
| 20536 | 8/3/1998 | M 1507290 | M 1507290 | Personnel File Document supporting expert report | | |
| 20537 | 10/8/1998 | M 1507297 | M 1507297 | Personnel File Document supporting expert report | | |
| 20538 | 4/14/2002 | M 1507617 | M 1507617 | Personnel File Document supporting expert report | | |
| 20539 | 8/28/2000 | M 1507757 | M 1507757 | Personnel File Document supporting expert report | | |
| 20540 | 10/22/2001 | M 1507917 | M 1507917 | Personnel File Document supporting expert report | | |
| 20541 | 1/5/2004 | M 1507919 | M 1507919 | Personnel File Document supporting expert report | | |
| 20542 | 2/28/2005 | M 1508011 | M 1508011 | Personnel File Document supporting expert report | | |
| 20543 | 10/21/2002 | M 1508197 | M 1508197 | Personnel File Document supporting expert report | | |
| 20544 | 12/3/2004 | M 1508423 | M 1508423 | Email supporting expert report | | |
| 20545 | 2/2/2002 | M 1508466 | M 1508466 | Personnel File Document supporting expert report | | |
| 20546 | 8/9/2004 | M 1510079 | M 1510079 | Email supporting expert report | | |
| 20547 | 3/1/2001 | M 1510139 | M 1510139 | Personnel File Document supporting expert report | | |
| 20548 | 8/23/2004 | M 1510220 | M 1510220 | Letter supporting expert report | | |
| 20549 | | M 1510226 | M 1510226 | Personnel File Document supporting expert report | | |
| 20550 | 6/28/1999 | M 1510263 | M 1510263 | Personnel File Document supporting expert report | | |
| 20551 | 2/12/001 | M 1510331 | M 1510331 | Personnel File Document supporting expert report | | |
| 20552 | | M 1510532 | M 1510532 | Personnel File Document supporting expert report | | |
| 20553 | 6/2/1998 | M 1512145 | M 1512145 | Mattel Inventions Agreement | | |
| 20554 | 3/31/2004 | M 1512248 | M 1512248 | Memorandum supporting expert report | | |
| 20555 | 1/11/2005 | M 1652117 | M 1652144 | Sales Report | | |
| 20556 | 2/22/2005 | M 1652469 | M 1652469 | Article re: Weird Toys of Christmas Future | | |
| 20557 | 00/00/1993 | M 1652866 | M 1653026 | Employee Handbook | | |
| 20558 | 12/1/1993 | M 1653177 | M 1653177 | Mattel policies | | |
| 20559 | 00/00/1998 | M 1653331 | M 1653465 | Mattel policies | | |
| 20560 | 7/27/1997 | M 1655446 | M 1655447 | Mattel agreement | | |
| 20561 | | M 1679894 | M 1679894 | Press release re: MGA licenses, including Bratz Movie. | | |
| 20562 | | M 1679959 | M 1679959 | Toy Fair 2000 Competitive Update | | |
| 20563 | | M 1680715 | M 1680715 | Toy Fair 2001 Competitive Toy Review | | |
| 20564 | | M 1681274 | M 1681340 | MGA Sell sheet | | |
| 20565 | | M 1681373 | M 1681463 | MGA Sell sheet | | |
| 20566 | | M 1730223 | M 1730255 | Forensic Report | | |
| 20567 | 00/00/2009 | M 1740654 | M 1740716 | Mattel USA Brand P&L 2009 Year End Actuals | | |
| 20568 | 3/7/2003 | M 1745250 | M 1745300 | NPD Report | | |
| 20569 | 11/3/2006 | M 1751824 | M 1751827 | Mattel Accounting Agreement | | |
| 20570 | 4/00/2004 | M 1769782 | M 1769782 | Spreadsheet showing fashion doll market shares. | | |
| 20571 | 9/18/2003 | M 1781893 | M 1781903 | Mattel organization charts | | |

Exhibit A: Mattel Exhibit List

186

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 20572 | | M 1815360 | M1815393 | Personnel file documents for Ryan Tumaliuan | | |
| 20573 | 4/16/1996 | M 1822483 | M 1822488 | Personnel File Document supporting expert report | | |
| 20574 | 2/4/2006 | M 1823888 | M 1823895 | Agreement supporting expert report | | |
| 20575 | 4/8/2002 | M 1824149 | M 1824154 | Mattel prepared Bratz Line Review | | |
| 20576 | 2/28/2005 | M 1829192 | M 1829197 | ASM Toy Fair 2005 coverage | | |
| 20577 | 00/00/0000 | M 1829253 | M 1829406 | Various spreadsheets, presentations, memos, etc. from Wagner Report | | |
| 20578 | 11/29/2004 | M 1829261 | M 1829276 | Presentation re: Supply Chain Forecasting & Planning - UK Implementation | | |
| 20579 | 5/20/2004 | M 1834199 | M 1834199 | Email from Julia Abrahams re: Manugistics team meeting | | |
| 20580 | 8/00/2004 | M 1834211 | M 1834232 | Presentation re: UK Manugistics Pilot Update | | |
| 20581 | 3/8/2004 | M 1841096 | M 1841097 | Email chain re: Manu Status | | |
| 20582 | 1/7/2004 | M 1841098 | M 1841098 | Email chain re: Manugistics | | |
| 20583 | 8/11/2003 | M 1841338 | M 1841380 | Mattel Personnel File | | |
| 20584 | 9/19/1999 | M 1844106 | M 1844106 | Lily Martinez Conflict of Interest Questionnaire | | |
| 20585 | 9/20/1999 | M 1844107 | M 1844107 | Mattel Inventions Agreement | | |
| 20586 | | M 1850279 | M 1850280 | Spreadsheet | | |
| 20587 | 2/00/2004 | M 1895989 | M 1895993 | Various articles re: Toy Fairs and Bratz Movie | | |
| 20588 | 2/1/2006 | M 1905838 | M 1905876 | Article re: On With the Show | | |
| 20589 | 10/22/2010 | M 1919721 | M 1919721 | Personnel File Document supporting expert report | | |
| 20590 | 10/22/2010 | M 1919722 | M 1919722 | Personnel File Document supporting expert report | | |
| 20591 | 10/22/2010 | M 1919723 | M 1919723 | Personnel File Document supporting expert report | | |
| 20592 | 10/22/2010 | M 1919724 | M 1919724 | Personnel File Document supporting expert report | | |
| 20593 | 10/22/2010 | M 1919725 | M 1919725 | Personnel File Document supporting expert report | | |
| 20594 | 10/22/2010 | M 1919726 | M 1919726 | Personnel File Document supporting expert report | | |
| 20595 | 10/22/2010 | M 1919727 | M 1919727 | Personnel File Document supporting expert report | | |
| 20596 | 10/22/2010 | M 1919728 | M 1919728 | Personnel File Document supporting expert report | | |
| 20597 | 10/22/2010 | M 1919729 | M 1919729 | Personnel File Document supporting expert report | | |
| 20598 | 10/22/2010 | M 1919730 | M 1919730 | Personnel File Document supporting expert report | | |
| 20599 | 10/22/2010 | M 1919731 | M 1919731 | Personnel File Document supporting expert report | | |
| 20600 | 10/22/2010 | M 1919732 | M 1919732 | Personnel File Document supporting expert report | | |
| 20601 | 10/22/2010 | M 1919733 | M 1919733 | Personnel File Document supporting expert report | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 20602 | 10/22/2010 | M 1919734 | M 1919734 | Personnel File Document supporting expert report | | |
| 20603 | 10/22/2010 | M 1919735 | M 1919735 | Personnel File Document supporting expert report | | |
| 20604 | 10/22/2010 | M 1919736 | M 1919736 | Personnel File Document supporting expert report | | |
| 20605 | 10/22/2010 | M 1919737 | M 1919737 | Personnel File Document supporting expert report | | |
| 20606 | 10/22/2010 | M 1919738 | M 1919738 | Personnel File Document supporting expert report | | |
| 20607 | 10/22/2010 | M 1919739 | M 1919739 | Personnel File Document supporting expert report | | |
| 20608 | 10/22/2010 | M 1919740 | M 1919740 | Personnel File Document supporting expert report | | |
| 20609 | 11/12/1998 | M 1932457 | M 1932468 | Letter regarding Mattel's Gira Estelar 1998. | | |
| 20610 | 11/23/1998 | M 1932469 | M 1932469 | Email re promotion event | | |
| 20611 | 11/23/1998 | M 1932470 | M 1932470 | Letter re promotional event | | |
| 20612 | 10/4/1999 | M 1932471 | M 1932471 | Mattel event list | | |
| 20613 | 7/10/2000 | M 1932472 | M 1932494 | Letters re press conference for new product | | |
| 20614 | 8/11/2004 | M 1941890 | M 1941944 | Presentation re: Girls Toys 2003 Competitive Insights FINAL | | |
| 20615 | Various | M 1944457 | M 1944523 | Personnel File Document supporting expert report | | |
| 20616 | 00/00/0000 | M 1944785 | M 1944817 | Presentation re: Sales Planning Project | | |
| 20617 | 00/00/0000 | M 1944819 | M 1944821 | Presentation re: Forecasting elements | | |
| 20618 | 9/00/2005 | M 1944822 | M 1944864 | Presentation re: Northern Europe Strategic plan 2005-2008 | | |
| 20619 | 10/28/2010 | M 1954579 | M 1954588 | Personnel File Document supporting expert report | | |
| 20620 | 2/1/2004 | M 1963539 | M 1963541 | Article re: mini doll popularity. | | |
| 20621 | 2/1/2004 | M 1963542 | M 1963545 | Article re: MGA toys, including Sun-Kissed Summer, introduced at the 2004 American International Toy Fair | | |
| 20622 | | M 1963544 | M 1963544 | Press release re: release of Alien Racers. | | |
| 20623 | 2/11/2004 | M 1963644 | M 1963644 | Article re: introduction of new Bratz products at American International Toy Fair | | |
| 20624 | 1/31/2006 | M 1963655 | M 1963655 | Article re: MGA Marvel license | | |
| 20625 | 1/20/2006 | M 1963658 | M 1963658 | Article re: Bratz Mobile Phones | | |
| 20626 | 2/1/2005 | M 1963667 | M 1963668 | Article re: Flavas competing with Bratz | | |
| 20627 | | M 1963680 | M 1963680 | Article with list of toys including Bratz Stylin' Dance Party. | | |
| 20628 | 2/22/2003 | M 1966873 | M 1966875 | Article re: music related toys | | |
| 20629 | 00/00/2005 | M 1981303 | M 1981305 | Press release re Bratz Candty | | |
| 20630 | 00/00/2005 | M 1981308 | M 1981308 | Press release re Bratz Pretty 'n Punk | | |
| 20631 | 8/1/2000 | M 0001808 | M 0001810 | Phone record | | |
| 20632 | 4/15/2004 | M 0059829 | M 0059830 | Email re MGA Mexico | | |
| 20633 | 7/28/2003 | M 0074054 | M 0074059 | News Publication | | |
| 20634 | 12/26/2003 | M 0074224 | M 0074225 | News Publication | | |
| 20635 | 00/00/0000 | MACH0000023 | MACH0000025 | List of MGA Press Releases | | |
| 20636 | 10/26/2000 | MGA 000012 | MGA 000013 | Email re: Bratz sculpts | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 20637 | 12/18/2000 | MGA 000097 | MGA 000104 | Email re: Bratz development schedule | | |
| 20638 | 1/21/2001 | MGA 000381 | MGA 000381 | Email re: fabric for Bratz | | |
| 20639 | 10/5/2000 | MGA 000423 | MGA 000423 | Email re: time spent on Bratz | | |
| 20640 | 11/6/2000 | MGA 00043 | MGA 00045 | Email re: finalizing Bratz | | |
| 20641 | 3/5/2001 | MGA 000634 | MGA 000634 | Email regarding Bratz clothing samples. | | |
| 20642 | 4/10/2001 | MGA 000635 | MGA 000635 | Email re: fabric for Bratz | | |
| 20643 | 5/9/2001 | MGA 000666 | MGA 000667 | Email re: Bratz development | | |
| 20644 | 10/17/2000 | MGA 0009128 | MGA 0009132 | Emails regarding the development of Bratz. | | |
| 20645 | 10/17/2000 | MGA 0009131 | MGA 0009132 | Email re: Bratz doll packs | | |
| 20646 | 10/17/2000 | MGA 0009131R | MGA 0009132R | Email re Bratz development | | |
| 20647 | 2/6/2001 | MGA 0010173 | MGA 0010173 | Email chain re: Target Update | | |
| 20648 | 6/25/2002 | MGA 0013873 | MGA 0013875 | Document re HK report and needs | | |
| 20649 | 10/18/2000 | MGA 001470 | MGA 001472 | Mercedeh Ward's MGA Confidentiality and Inventions Agreement. | | |
| 20650 | 6/3/2003 | MGA 0015466 | MGA 0015467 | Email re product costs | | |
| 20651 | 6/5/2003 | MGA 0015720 | MGA 0015721 | Email re Bratz accessories | | |

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 20652 | 6/12/2003 | MGA 0015928 | MGA 0015929 | Email re Bratz costs and accessories | | |
| 20653 | 6/24/2003 | MGA 0018351 | MGA 0018352 | Email re product development | | |
| | 6/21/2003 | | | | | |
| 20654 | 3/17/2004 | MGA 0019921 | MGA 0019927 | Email re 4 Ever Best Friends | | |
| 20655 | 3/21/2004 | MGA 0019986 | MGA 0019986 | Email re competitive products | | |
| 20656 | 8/25/2001 | MGA 0022237 | MGA 0022242 | Email re samples sent to HK | | |
| 20657 | 3/7/2002 | MGA 0024962 | MGA 0024963 | Email regarding Bratz and Barbie market share. | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 20658 | 11/30/2004 | MGA 0027444 | MGA 0027450 | Email re Bratz Fall 2005 line | | |
| 20659 | 10/19/2004 | MGA 0027980 | MGA 0027987 | Focus Group results re Bratz | | |
| 20660 | 9/10/2002 | MGA 0028279 | MGA 0028279 | Photograph of product | | |
| 20661 | 3/14/2003 | MGA 0031348 | MGA 0031352 | Email re: Bratz Samples | | |
| 20662 | 6/27/2001 | MGA 0034727 | MGA 0034729 | Emails re market research | | |
| 20663 | 9/13/2001 | MGA 0035010 | MGA 0035015 | Email re new product | | |
| 20664 | 4/21/2004 | MGA 0040743 | MGA 0040743 | Email re Fall 2004 line | | |
| 20665 | 4/15/2004 | MGA 0042343 | MGA 0042343 | Email re focus group results | | |
| 20666 | 5/10/2001 | MGA 0047234 | MGA 0047237 | Email re: copying of Mattel products | | |
| 20667 | 1/2/2001 | MGA 0048346 | MGA 0048348 | Email Bratz toy fair samples | | |
| 20668 | 2/3/2001 | MGA 0048629 | MGA 0048629 | Email chain regarding Bratz photo sample. | | |
| 20669 | 9/30/2004 | MGA 0048906 | MGA 0048906 | Guidance Software invoice | | |
| 20670 | 10/25/2000 | MGA 005053 | MGA 005055 | Email re: saran doll hair | | |
| 20671 | 5/15/2001 | MGA 0051385 | MGA 0051386 | Email re Bratz development | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 20672 | 5/7/2001 | MGA 0052265 | MGA 0052266 | Email re Bratz packaging | | |
| 20673 | 12/1/2000 | MGA 005559 B | MGA 005559 B | Email re product development | | |
| 20674 | 5/20/2005 | MGA 0060738 | MGA 0060738 | Letter re fiduciary and contractual obligations | | |
| 20675 | 2/8/2001 | MGA 0062024 | MGA 0062025 | MGA press release dated 2/8/01 | | |
| 20676 | 12/13/2000 | MGA 0065461 | MGA 0065462 | Email re product pricing. | | |
| 20677 | 10/16/2000 | MGA 0067813 | MGA 0067813 | Email chain re: Tomy UK - Meeting Recap | | |
| 20678 | 11/21/2000 | MGA 0067992 | MGA 0067993 | Email chain re: Wal-Mart Meeting on 12/13/00 | | |
| 20679 | 12/7/2004 | MGA 0069805 | MGA 0069827 | Email re development of Bratz Twins | | |
| 20680 | 9/18/2006 | MGA 0074160 | MGA 0074160 | Email re development of Bratz Babyz | | |
| 20681 | 1/19/2005 | MGA 0074465 | MGA 0074467 | Email re: brainstorming section | | |
| 20682 | 8/31/2006 | MGA 0074677 | MGA 0074679 | Email re Bratz Diamondz | | |
| 20683 | 10/18/2006 10/15/2006 | MGA 0084269 | MGA 0084271 | Email re product development | | |
| 20684 | 3/20/2007 | MGA 0084695 | MGA 0084696 | Email re new Bratz theme | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 20685 | 12/16/2006 | MGA 0086374 | MGA 0086375 | Email re Bratz development | | |
| | 12/15/2006 | | | | | |
| 20686 | 12/17/2003 | MGA 0099164 | MGA 0099166 | Email re hiring new employees | | |
| 20687 | 00/00/0000 | MGA 0105031 | MGA 0105092 | Financial Spreadsheet | | |
| 20688 | 00/00/0000 | MGA 0105929 | MGA 0105935 | Personnel File documents | | |
| 20689 | 00/00/0000 | MGA 0105953 | MGA 0105954 | Machado Resume | | |
| 20690 | 4/30/2004 | MGA 0110295 | MGA 0110297 | Travel Itinerary | | |
| 20691 | | MGA 0110515 | MGA 0110518 | Financial Spreadsheet | | |
| 20692 | 00/00/0000 | MGA 0110601 | MGA 0110606 | Financial Spreadsheet | | |
| 20693 | 4/15/2004 | MGA 0110679 | MGA 0110679 | Email re "Plan De Medios Alternos Mattel - 04 - Girls" | | |
| 20694 | 00/00/0000 | MGA 0110680 | MGA 0110688 | Presentation re toy products | | |
| 20695 | 4/12/2004 | MGA 0110700 | MGA 0110700 | Resignation letter | | |
| 20696 | 4/19/2004 | MGA 0110702 | MGA 0110702 | Resignation letter | | |
| 20697 | 4/19/2004 | MGA 0110703 | MGA 0110703 | Resignation letter | | |
| 20698 | 00/00/0000 | MGA 0110806 | MGA 0110810 | Spreadsheet entitled "Hoja 1" | | |
| 20699 | 00/00/0000 | MGA 0110811 | MGA 0110819 | Presentation re toy products | | |
| 20700 | 2/00/2004 | MGA 0111038 | MGA 0111076 | Presentation entitled "Evaluation Venta Insolita 02/00/2004." | | |
| 20701 | 00/00/2002 | MGA 0111077 | MGA 0111090 | Spreadsheet entitled "Sales By Brand Full Year Std Exchange Rates 10.50." | | |
| 20702 | 00/00/0000 | MGA 0111232 | MGA 0111243 | Presentation entitled "WalMart Always Low Prices Large Dolls." | | |
| 20703 | 00/00/2004 | MGA 0111244 | MGA 0112679 | Spreadsheet entitled "2004 Full Customer Proposal." | | |
| 20704 | 3/26/2004 | MGA 0120326 | MGA 0122551 | Untitled Spreadsheet "[Detail Of Item, Description, Units Per Package Etc]," Customers: BID. | | |
| 20705 | 3/26/2004 | MGA 0124237 | MGA 0126396 | Untitled Spreadsheet "[Detail Of Item, Description, Units Per Package Etc]," Customer: Carrefour. | | |
| 20706 | 3/26/2004 | MGA 0126397 | MGA 0128556 | Untitled Spreadsheet "[Detail Of Item, Description, Units Per Package Etc]," Customer: GPO Comexa. | | |
| 20707 | 3/26/2004 | MGA 0129615 | MGA 0130672 | Spreadsheet entitled "Mexico, Customers: P.H., Measure: Units; Update at March / 26/ 2004" | | |
| 20708 | 4/11/2004 | MGA 0132833 | MGA 0133923 | Spreadsheet entitled "Mexico, Customers: Walmart, Measure: Units; Update at April / 11 / 2004" | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 20709 | 12/00/2003 | MGA 0137245 | MGA 0137250 | Presentation entitled "Store Check - Mexico 12/00/2003 – B" | | |
| 20710 | 12/00/2003 | MGA 0137251 | MGA 0137255 | Presentation entitled "Store Check - Mexico 12/00/2003 – B" | | |
| 20711 | 00/00/2004 | MGA 0139205 | MGA 0139208 | Spreadsheet entitled "Balance – Infobasic, S.A. de C.V." | | |
| 20712 | 00/00/2004 | MGA 0139209 | MGA 0139209 | Spreadsheet entitled "Walmex – Balance General" (in Spanish) | | |
| 20713 | 2/13/2004 | MGA 0140443 | MGA 0140444 | Email re competition | | |
| 20714 | 7/3/2002 | MGA 0140475 | MGA 0140475 | Email re upcoming Mattel product | | |
| 20715 | 2/4/2004 | MGA 0140543 | MGA 0140544 | Email re Walmart exclusives | | |
| 20716 | 2/16/2004 | MGA 0140885 | MGA 0140885 | Email chain re: Press release | | |
| 20717 | 5/12/2004 | MGA 0141181 | MGA 0141182 | Email re 4 Ever Best Friends | | |
| 20718 | 1/14/1999 | MGA 0141223 | MGA 0141224 | Email re staffing needs | | |
| 20719 | 4/16/2003 | MGA 0141318 | MGA 0141322 | Email re saran hair | | |
| 20720 | 4/22/2004 | MGA 0141340 | MGA 0141341 | Email re MGA Mexico | | |
| 20721 | 3/9/2004 | MGA 0141672 | MGA 0141675 | Email re exclusive policy | | |
| 20722 | 11/13/2002 | MGA 0141949 | MGA 0141950 | Email re Palm Puppies | | |
| 20723 | 11/26/2002 | MGA 0142041 | MGA 0142044 | Email re IPO | | |
| 20724 | 1/21/2003 | MGA 0142413 | MGA 0142414 | Email re hair supplier | | |
| 20725 | 12/20/2002 | MGA 0142480 | MGA 0142481 | Email re: Meeting with Scott McCall | | |
| 20726 | 12/17/2002 | MGA 0142482 | MGA 0142485 | Notes re: Wal-Mart Meeting on 12/20/02 | | |
| 20727 | 2/4/2003 | MGA 0142609 | MGA 0142611 | Email re competition | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 20728 | 2/21/2002 | MGA 0142852 | MGA 0142853 | Email re hiring new employees | | |
| 20729 | 3/15/2003 | MGA 0142916 | MGA 0142969 | Email re toy market | | |
| 20730 | 5/18/2003 | MGA 0143298 | MGA 0143298 | Email re: Brand Comparison | | |
| 20731 | 5/25/2003 | MGA 0143335 | MGA 0143390 | Email re NPD | | |
| 20732 | 6/6/2003 | MGA 0143584 | MGA 0143586 | Email re market share | | |
| 20733 | 10/20/2003 | MGA 0146081 | MGA 0146083 | Email re competition | | |
| 20734 | 3/27/2006 | MGA 0146599 | MGA 0146599 | Email re hiring | | |
| 20735 | 7/28/2006 | MGA 0146664 | MGA 0146667 | Email re: doll hair | | |
| 20736 | 11/9/2006 | MGA 0146807 | MGA 0146807 | Email re: market research results | | |
| 20737 | 12/22/2006 | MGA 0147397 | MGA 0147400 | Email re: inventory problems | | |
| 20738 | 10/7/2004 | MGA 0147722 | MGA 0147725 | Email re: consumer research | | |
| 20739 | 10/21/2004 | MGA 0147844 | MGA 0147848 | Email re: television commercials | | |
| 20740 | 11/4/2004 | MGA 0148029 | MGA 0148066 | Email chain re: My Scene and Mattel mole | | |
| 20741 | 8/24/2005 | MGA 0148123 | MGA 0148124 | Email re: Mattel performance | | |
| 20742 | 8/24/2005 | MGA 0148127 | MGA 0148128 | Email re: Rock Angels | | |
| 20743 | 4/29/2003 | MGA 0149038 | MGA 0149040 | Email re: NPD data | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|-----------|----------|
| 20744 | 2/17/2005 | MGA 0150208 | MGA 0150213 | Email re: Bratz Rock Angels | | |
| 20745 | 2/17/2005 | MGA 0150347 | MGA 0150352 | Email re Bratz Rock Angelz | | |
| 20746 | 2/17/2005 | MGA 0150393 | MGA 0150395 | Email re Bratz Movie | | |
| 20747 | 9/24/2003 | MGA 0150862 | MGA 0150917 | Email re: NPD data | | |
| 20748 | 9/22/2003 | MGA 0151124 | MGA 0151127 | Email re: NPD data | | |
| 20749 | 9/9/2003 | MGA 0151155 | MGA 0151265 | Email re: NPD data | | |
| 20750 | 3/16/2005 | MGA 0151313 | MGA 0151315 | Email re: Bratz Babyz | | |
| 20751 | 12/31/2004 | MGA 0153584 | MGA 0153585 | Article regarding Bratz and Barbie market share. | | |
| 20752 | 3/17/2005 | MGA 0154581 | MGA 0154581 | Email re: princess movie | | |
| 20753 | 1/26/2005 | MGA 0154594 | MGA 0154595 | Email re: recruitment of Mattel employees | | |
| 20754 | 5/2/2005 | MGA 0154913 | MGA 0154919 | Email re: Salon N Spa | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 20755 | 5/20/2006 | MGA 0157820 | MGA 0157820 | Email re: Inventory flow | | |
| 20756 | 10/24/2005 | MGA 0163773 | MGA 0163779 | Email re: inventory problems | | |
| 20757 | 6/16/2005 | MGA 0173700 | MGA 0173701 | Email re: forecasting problems | | |
| 20758 | 2/9/2004 | MGA 0178855 | MGA 0178856 | Email re: product release schedule | | |
| 20759 | 5/31/2004 | MGA 0179493 | MGA 0179494 | | | |
| 20760 | 7/20/2001 | MGA 0180042 | MGA 0180043 | Email re: forecasting problems | | |
| 20761 | 4/21/2004 | MGA 0182142 | MGA 0182142 | Email re: MGA Mexico setup | | |
| 20762 | 8/27/2003 | MGA 0182763 | MGA 0182764 | Email re: expense reports | | |
| 20763 | 8/25/2003 | MGA 0182784 | MGA 0182786 | Email re: Barbie Big Head | | |
| 20764 | 7/20/2003 | MGA 0184215 | MGA 0184217 | Email re: MGA recruitment | | |
| 20765 | 11/18/2002 | MGA 0184439 | MGA 0184439 | Email re: Bratz fashions | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 20766 | 1/13/2003 | MGA 0185663 | MGA 0185666 | Email re: Toy of the Year | | |
| 20767 | 1/14/2003 | MGA 0185689 | MGA 0185691 | Email re: employment | | |
| 20768 | 1/15/2003 | MGA 0185704 | MGA 0185705 | Email re: employment | | |
| 20769 | 1/20/2003 | MGA 0185725 | MGA 0185726 | Email re R&D and Marketing departments | | |
| 20770 | 2/4/2002 | MGA 0186400 | MGA 0186401 | Email regarding Bratz market position. | | |
| 20771 | 3/4/2003 | MGA 0187046 | MGA 0187046 | Email re Barbie/Bratz Analysis | | |
| 20772 | 3/10/2003 | MGA 0187139 | MGA 0187140 | Email re My Scene Product Update | | |
| 20773 | 8/27/2003 | MGA 0187263 | MGA 0187264 | Email re purchase of competitive samples | | |
| 20774 | 2/10/2004 | MGA 0189875 | MGA 0189882 | Email re: Knock-off Items | | |
| 20775 | 12/2/2003 | MGA 0190078 | MGA 0190080 | Email re: Bratz themes | | |
| 20776 | 12/18/2003 | MGA 0190802 | MGA 0190807 | Email re: MGA exclusives | | |
| 20777 | 12/18/2003 | MGA 0190810 | MGA 0190811 | Email re: Knock-off Items | | |
| 20778 | 12/18/2003 | MGA 0190820 | MGA 0190823 | Email re: Knock-off Items | | |
| 20779 | 2/22/2004 | MGA 0191673 | MGA 0191676 | Article re Alien Racers | | |
| 20780 | 4/28/2006 | MGA 0193598 | MGA 0193599 | Email re: Bratz video camera | | |
| 20781 | 4/22/2006 4/5/2006 | MGA 0193669 | MGA 0193671 | Email re: alternative channel lines | | |
| 20782 | 4/17/2006 | MGA 0193840 | MGA 0193849 | Email re: Knock-off Items | | |
| 20783 | 7/10/2006 | MGA 0194467 | MGA 0194475 | Email re: forecasting | | |
| 20784 | 7/4/2006 | MGA 0194499 | MGA 0194501 | Email re: MGA recruitment | | |
| 20785 | 7/1/2006 | MGA 0194502 | MGA 0194504 | Email re: Employment interview | | |
| 20786 | 10/18/2006 | MGA 0194755 | MGA 0194757 | Email re: Brand Managers | | |
| 20787 | 12/22/2006 | MGA 0195033 | MGA 0195038 | Email re: inventory problems | | |
| 20788 | 12/16/2006 | MGA 0195054 | MGA 0195055 | Email re: MGA recruiting | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 20789 | 2/15/2007 | MGA 0196882 | MGA 0196884 | Email re: corporate strategy | | |
| 20790 | 7/3/2006 | MGA 0198966 | MGA 0198969 | Email re: contract renewal | | |
| 20791 | | MGA 0199192 | MGA 0199203 | Email re: market research | | |
| 20792 | 12/13/2004 | MGA 0199752 | MGA 0199755 | Email re: product development | | |
| 20793 | | MGA 0200759 | MGA 0200759 | Email re: topline research | | |
| 20794 | 10/12/2004 | MGA 0200794 | MGA 0200796 | Email re: MGA recruiting | | |
| 20795 | 10/24/2004 | MGA 0200883 | MGA 0200888 | Email re: press coverage | | |
| 20796 | 10/26/2004 | MGA 0200954 | MGA 0200958 | Email re: employment offer | | |
| 20797 | 10/28/2004 | MGA 0200966 | MGA 0200967 | Email re: Nick Contreras salary | | |
| 20798 | 8/24/2005 | MGA 0201100 | MGA 0201102 | Email re: employee bonuses | | |
| 20799 | 5/11/2004 | MGA 0201305 | MGA 0201307 | Email re: Mexican retailers | | |
| 20800 | 11/14/2004 | MGA 0201561 | MGA 0201562 | Email re: Research Techniques | | |
| 20801 | 8/31/2005 | MGA 0201629 | MGA 0201633 | Emails regarding a potential MGA hire. | | |
| 20802 | 6/22/2004 | MGA 0202533 | MGA 0202534 | Email re: contractual obligations | | |
| 20803 | 10/21/2005 | MGA 0202764 | MGA 0202767 | Email re: My Scene Bling Bling | | |
| 20804 | 10/23/2005 | MGA 0202808 | MGA 0202808 | Email re: forecasting problems | | |
| 20805 | 10/28/2005 | MGA 0202877 | MGA 0202878 | Email re: My Scene products | | |
| 20806 | 11/6/2005 | MGA 0203034 | MGA 0203040 | Email re: MGA recruiting | | |
| 20807 | 11/8/2005 | MGA 0203046 | MGA 0203048 | Email re: Polly Pocket products | | |
| 20808 | 12/1/2005 | MGA 0203223 | MGA 0203223 | Email re: MGA recruiting | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 20809 | 4/6/2005 | MGA 0203433 | MGA 0203434 | Email re: MGA hiring | | |
| 20810 | 1/26/2005 | MGA 0204135 | MGA 0204140 | Email re: MGA hiring | | |
| 20811 | 10/21/2003 | MGA 0204150 | MGA 0204153 | Memorandum re: Market Research | | |
| 20812 | 1/20/2005 | MGA 0204230 | MGA 0204231 | Email re: Sales at Target | | |
| 20813 | 2/4/2005 | MGA 0205769 | MGA 0205770 | Email re: MGA Mexico | | |
| 20814 | 2/3/2005 | MGA 0205783 | MGA 0205787 | Email re Ponyz | | |
| 20815 | 3/18/2005 | MGA 0206083 | MGA 0206083 | Email re: product testing | | |
| 20816 | 3/17/2005 | MGA 0206142 | MGA 0206143 | Email re: Hollywood Bratz | | |
| 20817 | 9/9/2003 | MGA 0206179 | MGA 0206179 | Email re: MGA hiring | | |
| 20818 | 3/1/2005 | MGA 0206211 | MGA 0206219 | Email re: Bratz production | | |
| 20819 | 6/10/2005 | MGA 0207729 | MGA 0207732 | Email re Yummi-Land Soda Pop Girls | | |
| 20820 | 1/22/2007 | MGA 0209153 | MGA 0209155 | Notes re: MGA Mexico Sales | | |
| 20821 | 00/00/2006 | MGA 0209346 | MGA 0209425 | Presentation re: Mexico toy market | | |
| 20822 | 1/22/2007 | MGA 0209507 | MGA 0209507 | Memorandum re: Bratz market share | | |
| 20823 | 00/00/2005 | MGA 0215279 | MGA 0215279 | Spreadsheet re: MGA Canada employees | | |
| 20824 | 10/21/2004 | MGA 0219291 | MGA 0219299 | Email re: consumer research | | |
| 20825 | 12/12/2006 | MGA 0219557 | MGA 0220295 | Email re: MGA forecast | | |
| 20826 | 3/16/2007 | MGA 0221378 | MGA 0221380 | Email re: Barbie research | | |
| 20827 | 3/14/2007 | MGA 0226155 | MGA 0226159 | Email re: Bratz sales | | |
| 20828 | 3/15/2006 | MGA 0228356 | MGA 0228416 | Email re: Bratz product introduction | | |
| 20829 | 3/22/2006 | MGA 0230850 | MGA 0230850 | Email re: MGA recruiting | | |

Exhibit A: Mattel Exhibit List

200

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 20830 | 1/30/2006 | MGA 0232279 | MGA 0232281 | Email re: MGA pricing | | |
| 20831 | 2/11/2006 | MGA 0232421 | MGA 0232422 | Email re: MGA inventory | | |
| 20832 | 3/24/2006 | MGA 0233571 | MGA 0233576 | Email re: Bratz Diamondz | | |
| 20833 | 7/6/2006 | MGA 0234589 | MGA 0234597 | Email re: shelf space | | |
| 20834 | 2/22/2005 | MGA 0234721 | MGA 0234723 | Email re: MGA recruitment | | |
| 20835 | 9/21/2005 | MGA 0235060 | MGA 0235061 | Email regarding shelf space at Toys R Us and Walmart. | | |
| 20836 | 4/17/2006 | MGA 0235619 | MGA 0235621 | Email re: TRU exclusives | | |
| 20837 | 4/26/2006 | MGA 0235637 | MGA 0235640 | Email re: Dan Cooney | | |
| 20838 | 4/26/2006 | MGA 0235641 | MGA 0235644 | Email re: MGA hiring | | |
| 20839 | 4/27/2006 | MGA 0235645 | MGA 0235646 | Email re: TRU Policies | | |
| 20840 | 5/16/2006 | MGA 0235673 | MGA 0235674 | Email re: shelf placement | | |
| 20841 | 4/3/2006 | MGA 0235825 | MGA 0235825 | Email re: shelf placement | | |
| 20842 | 10/31/2005 | MGA 0235978 | MGA 0235979 | Email re: Canada sales figures | | |
| 20843 | 9/18/2005 | MGA 0236460 | MGA 0236461 | Email re: Mattel strategies | | |
| 20844 | 9/15/2003 | MGA 0238753 | MGA 0238754 | Email re: packaging dimensions | | |
| 20845 | 3/8/2006 | MGA 0252865 | MGA 0252866 | Email re: Castilla's performance | | |
| 20846 | 10/18/2004 | MGA 0253028 | MGA 0253029 | Email re: Mattel plans | | |
| 20847 | 10/19/2004 | MGA 0253053 | MGA 0253057 | Email re: Mattel information | | |
| 20848 | 11/19/2005 | MGA 0256592 | MGA 0256593 | Email re: Kmart planograms | | |
| 20849 | 5/4/2006 | MGA 0256791 | MGA 0256793 | Email re: product placement | | |
| 20850 | 4/30/2006 | MGA 0256796 | MGA 0256797 | Email re: MGA exclusives | | |
| 20851 | 2/1/2005 | MGA 0256838 | MGA 0256840 | Email re: MGA offer of employment | | |
| 20852 | 3/29/2005 | MGA 0258016 | MGA 0258018 | Email re: Head Gamez | | |
| 20853 | 3/28/2005 | MGA 0258346 | MGA 0258347 | Email re Passion for Fashion | | |
| 20854 | 1/10/2007 | MGA 0259636 | MGA 0259637 | Email re: Bratz Diamondz | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 20855 | 12/21/2006 | MGA 0259684 | MGA 0259716 | Email re: inventory problems | | |
| 20856 | 9/7/2006 | MGA 0262895 | MGA 0262896 | Email re: skateboard doll | | |
| 20857 | 5/12/2006 | MGA 0263013 | MGA 0263013 | Email re: potential new hire | | |
| 20858 | 4/28/2006 | MGA 0263022 | MGA 0263025 | Email re: employment offer | | |
| 20859 | 11/21/2006 | MGA 0278106 | MGA 0278111 | Email re MGA advertising research | | |
| 20860 | 11/21/2006 | MGA 0278108 | MGA 0278109 | Email re: research costs | | |
| 20861 | 3/10/2006 | MGA 0278487 | MGA 0278488 | Press release re I-Petz | | |
| 20862 | 3/14/2007 | MGA 0281801 | MGA 0281802 | Email re: vendor access | | |
| 20863 | 3/28/2003 | MGA 0282317 | MGA 0282317 | Email re commercial research | | |
| 20864 | 3/5/2007 | MGA 0282979 | MGA 0282980 | Email re: True Net Margin | | |
| 20865 | 2/21/2007 | MGA 0283030 | MGA 0283030 | Email re TRU floor plan | | |
| 20866 | 11/10/2006 | MGA 0283573 | MGA 0283601 | Email re: Trade Secret Document | | |
| 20867 | 7/19/2006 | MGA 0283924 | MGA 0283951 | Email re: Trade Secret Document | | |
| 20868 | 6/30/2006 | MGA 0283981 | MGA 0284008 | Email re: Trade Secret Document | | |
| 20869 | 6/21/2006 | MGA 0284047 | MGA 0284074 | Email re: Trade Secret Document | | |
| 20870 | 5/24/2006 | MGA 0284380 | MGA 0284381 | Email re: TRU Exclusives | | |
| 20871 | 6/17/2006 | MGA 0284576 | MGA 0284588 | Email re: Commercial testing | | |
| 20872 | 8/18/2006 | MGA 0286274 | MGA 0286276 | Email re: TRU Licensing | | |

12/14/2010

202

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 20873 | 9/26/2006 | MGA 0286313 | MGA 0286322 | Email re: MGA products at TRU | | |
| 20874 | 10/11/2004 | MGA 0286740 | MGA 0286755 | Bratz research report | | |
| 20875 | 3/14/2003 | MGA 0287413 | MGA 0287413 | Salemnia welcome email | | |
| 20876 | | MGA 0287488 | MGA 0287501 | Spreadsheet re: NPD information | | |
| 20877 | 9/25/2003 | MGA 0292708 | MGA 0292714 | Email re: MGA Fairees | | |
| 20878 | 4/16/2004 | MGA 0293452 | MGA 0293455 | Email re: topline research | | |
| 20879 | 9/30/2003 | MGA 0294019 | MGA 0294053 | MGA doll research report | | |
| 20880 | 7/14/2006 | MGA 0294833 | MGA 0294844 | MGA advertising report | | |
| 20881 | 3/23/2005 | MGA 0297526 | MGA 0297528 | Focus Group Report | | |
| 20882 | 3/24/2005 | MGA 0297529 | MGA 0297529 | Email re: Swappin Styles | | |
| 20883 | 3/25/2005 | MGA 0299732 | MGA 0299732 | Email re: Head Gamez | | |
| 20884 | 3/25/2005 | MGA 0299734 | MGA 0299737 | Email re: focus group results | | |
| 20885 | 11/17/2004 | MGA 0300742 | MGA 0300745 | Email re: Salemnia's performance | | |
| 20886 | 1/7/2005 | MGA 0300946 | MGA 0300947 | Email re: market research | | |
| 20887 | 1/4/2005 | MGA 0300959 | MGA 0300959 | Email re: new head of advertising | | |
| 20888 | 9/13/2005 | MGA 0301534 | MGA 0301534 | Email re: MGA hiring | | |
| 20889 | 1/00/2006 | MGA 0301673 | MGA 0301676 | Newsletter re Yummi-Land Soda Pop Girls | | |
| 20890 | 4/7/2004 | MGA 0304636 | MGA 0304637 | Email re: Bratz carrying case | | |
| 20891 | 12/19/2006 | MGA 0307304 | MGA 0307311 | Email re: Hong Kong Toy Fair | | |
| 20892 | 12/17/2003 | MGA 0307610 | MGA 0307611 | Email re: 4Ever Best Friends | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 20893 | 11/16/2002 | MGA 0320290 | MGA 0320293 | Email re Bratz Winter Wonderland | | |
| 20894 | 8/10/2004 | MGA 0320318 | MGA 0320327 | Email re: packaging design | | |
| 20895 | 8/5/2004 | MGA 0320328 | MGA 0320336 | Email re: packaging desin | | |
| | 8/4/2004 | | | | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 20896 | 2/18/2005 | MGA 0320387 | MGA 0320388 | Email re: Bratz fashions | | |
| 20897 | 8/13/2005 | MGA 0324060 | MGA 0324062 | Email re: Target planogram | | |
| 20898 | 1/3/2006 | MGA 0329591 | MGA 0329597 | Email re: Barbie scooter | | |
| 20899 | 00/00/2004 | MGA 0331790 | MGA 0331801 | Spreadsheet re: MGA Mexico forecasting | | |
| 20900 | 2/20/2006 | MGA 0342165 | MGA 0342166 | Email re: Mattel samples | | |
| 20901 | 2/8/2006 | MGA 0417960 | MGA 0417963 | Email re: product design | | |
| 20902 | 2/5/2007 | MGA 0420612 | MGA 0420642 | Email re: Bratz item list | | |

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 20903 | 2/14/2006 | MGA 0423035 | MGA 0423040 | Email re: Mattel product line | | |
| 20904 | 1/10/2004 | MGA 0427978 | MGA 0427980 | Email re: 4Ever Best Friends | | |
| 20905 | 3/26/2004 | MGA 0428799 | MGA 0428803 | Email re: Larian communications to Walmart | | |
| 20906 | 3/10/2004 | MGA 0429243 | MGA 0429243 | Email re: opening MGA Mexico | | |
| 20907 | 3/6/2003 | MGA 0430296 | MGA 0430297 | Email re Bratz focus group research | | |
| 20908 | 6/29/2002 | MGA 0431718 | MGA 0431723 | Email re: MGA Newsletter | | |
| 20909 | 6/23/2003 | MGA 0431954 | MGA 0431955 | Email re: Bratz themes | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 20910 | 6/18/2003 | MGA 0432249 | MGA 0432250 | Email re: Winter Wonderland | | |
| 20911 | 6/9/2003 | MGA 0432362 | MGA 0432364 | Email re: Mattel samples | | |
| 20912 | 6/4/2003 | MGA 0432440 | MGA 0432441 | Email re: Flavas | | |
| 20913 | 3/22/2006 | MGA 0435355 | MGA 0435355 | Email re: MGA recruiting | | |
| 20914 | 1/23/2007 | MGA 0436246 | MGA 0436248 | Email re: Bratz margins | | |
| 20915 | 1/23/2007 | MGA 0436276 | MGA 0436279 | Email re: MGA inventory problems | | |
| 20916 | 6/14/2004 | MGA 0436336 | MGA 0436336 | Email re: Employment negotiations | | |
| 20917 | 11/28/2005 | MGA 0436683 | MGA 0436687 | Email re: product samples | | |
| 20918 | 11/28/2005 | MGA 0436707 | MGA 0436711 | Email re: MGA exclusives | | |
| 20919 | | MGA 0437326 | MGA 0437327 | Vargas, Machado and Trueba Salary | | |
| 20920 | 3/15/2005 | MGA 0457567 | MGA 0457567 | Email re: MGA hiring | | |
| 20921 | 3/13/2006 | MGA 0458260 | MGA 0458260 | Email re: employmyee salaries | | |
| 20922 | 5/10/2006 | MGA 0458337 | MGA 0458337 | Email re: MGA hiring | | |
| 20923 | 7/26/2006 | MGA 0460638 | MGA 0460640 | Email re: Fall Preview | | |
| 20924 | 8/24/2006 | MGA 0462667 | MGA 0462670 | Email re: MGA hiring | | |
| 20925 | 00/00/2004 | MGA 0509857 | MGA 0509858 | Spreadsheet containing salary information | | |
| 20926 | 1/4/2005 | MGA 0510441 | MGA 0510441 | Email re: MGA Mexico presentation | | |
| 20927 | 6/2/2005 | MGA 0518355 | MGA 0518356 | Email re: Wee 3 friends | | |
| 20928 | 12/6/2006 | MGA 0601145 | MGA 0601145 | Email re: forecasting problems | | |
| 20929 | 11/28/2005 | MGA 0602626 | MGA 0602631 | Email re: laptop product | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 20930 | 1/3/2005 | MGA 0603280 | MGA 0603281 | Email re Bratz Sportz | | |
| 20931 | 00/00/0000 | MGA 0609191 | MGA 0609346 | MGA spreadsheet listing FOB prices of products. | | |
| 20932 | 2/20/2005 | MGA 0615539 | MGA 0615540 | Email re: product advertisement | | |
| 20933 | | MGA 0801885 | MGA 0801887 | Trademark registration for Bratz Petz | | |
| 20934 | 9/30/2003 | MGA 0802770 | MGA 0802770 | Letter re: packaging patent | | |
| 20935 | 7/25/2005 | MGA 0803994 | MGA 0804006 | MGA's Amendment and Response to Office Action regarding the Patent and Trademark Office's refusal of MGA's configuration of a trapezoidal box. | | |
| 20936 | 7/22/2005 | MGA 0804007 | MGA 0804008 | Declaration of Steffen Smith, dated 7/22/05. Declaration is in support of MGA's Amendment and Response to Office Action. | | |
| 20937 | 6/25/2005 | MGA 0804009 | MGA 0804012 | Declaration of Christopher Byrne, dated 6/25/05. Declaration is in support of MGA's Amendment and Response to Office Action. | | |
| 20938 | 7/22/2005 | MGA 0804013 | MGA 0804023 | Declaration of Julie Chomo, dated 7/22/05. Declaration is in support of MGA's Amendment and Response to Office Action. | | |
| 20939 | | MGA 0825350 | MGA 0825358 | Patent and Trademark Office Documents | | |
| 20940 | 4/1/2002 | MGA 0825418 | MGA 0825422 | Letter re: patent application | | |
| 20941 | 3/15/2002 | MGA 0825423 | MGA 0825430 | Letter re: patent application | | |
| 20942 | | MGA 0827036 | MGA 0827040 | Report re: product themes | | |
| 20943 | 1/7/2003 | MGA 0834889 | MGA 0834894 | Article re Lil' Bratz | | |
| 20944 | 2/00/2003 | MGA 0834898 | MGA 0834898 | Article re Hulk Two-Way Radio | | |
| 20945 | 2/00/2002 | MGA 0835409 | MGA 0835409 | Article re Bratz Mobile | | |
| 20946 | 1/15/2001 | MGA 0835822 | MGA 0835827 | Email re: Bratz | | |
| 20947 | 12/8/2000 | MGA 0837382 | MGA 0837384 | Email chain re: Kmart preshow meeting recap | | |
| 20948 | 7/00/2003 | MGA 0837932 | MGA 0837947 | Article re Bratz digital camera | | |
| 20949 | 2/8/2001 | MGA 0837984 | MGA 0837984 | Press release re Hello Kitty Scooter | | |
| 20950 | 7/28/2003 | MGA 0860679 | MGA 0860681 | Email re: Flavas | | |
| 20951 | 2/00/2002 | MGA 0860874 | MGA 0860874 | Article re Bratz Boys | | |
| 20952 | 6/11/2001 | MGA 0861104 | MGA 0861104 | Business Wire Article | | |
| 20953 | 11/5/2001 | MGA 0861106 | MGA 0861106 | MGA press release | | |
| 20954 | 00/00/2005 | MGA 0861148 | MGA 0861149 | Spring Preview schedule | | |
| 20955 | | MGA 0861306 | MGA 0861318 | MGA calendar items and notes | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 20956 | 4/16/2004 | MGA 0869565 | MGA 0869591 | MGA executed agreement | | |
| 20957 | 00/00/0000 | MGA 0869581 | MGA 0869584 | MGA executed agreement | | |
| 20958 | 7/4/2006 | MGA 0869602 | MGA 0869602 | MGA executed agreement | | |
| 20959 | 00/00/0000 | MGA 0869604 | MGA 0869608 | MGA executed agreement | | |
| 20960 | 4/16/2004 | MGA 0869619 | MGA 0869652 | MGA executed agreement | | |
| 20961 | 00/00/0000 | MGA 0869634 | MGA 0869637 | MGA executed agreement | | |
| 20962 | 00/00/0000 | MGA 0869711 | MGA 0869713 | 2006 Employee summary | | |
| 20963 | 6/14/2007 | MGA 0869732 | MGA 0869778 | MGA unexecuted agreement | | |
| 20964 | 4/16/2004 | MGA 0869743 | MGA 0869753 | MGA executed agreement | | |
| 20965 | 4/16/2004 | MGA 0869758 | MGA 0869767 | MGA executed agreement | | |
| 20966 | 4/16/2004 | MGA 0869777 | MGA 0869778 | Email re: MGA employment agreements | | |
| 20967 | 9/19/2005 | MGA 0869789 | MGA 0869789 | Email re: MGA employment offer | | |
| 20968 | 9/29/2005 | MGA 0869790 | MGA 0869791 | Letter re: ongoing fiduciary duties | | |
| 20969 | 9/29/2005 | MGA 0877281 | MGA 0877282 | | | |
| 20970 | 00/00/0000 | MGA 0869792 | MGA 0869792 | Canada Organizational Chart | | |
| 20971 | 2/19/2004 | MGA 0870903 | MGA 0870905 | Email re: Bratz promotion | | |
| 20972 | 2/1/2006 | MGA 0875167 | MGA 0875169 | Excerpt of Shirin Salemnia deposition | | |
| 20973 | 2/1/2006 | MGA 0875173 | MGA 0875175 | Excerpt of Shirin Salemnia deposition | | |
| 20974 | 3/7/2005 | MGA 0875451 | MGA 0875478 | Employee Personnel File Documents | | |
| 20975 | 3/31/2003 | MGA 0875828 | MGA 0875829 | Confidentiality and Inventions Assignment Agreement | | |
| 20976 | 3/27/2006 | MGA 0875923 | MGA 0875941 | Letter re: MGA hiring | | |
| 20977 | 3/12/2007 | MGA 0876414 | MGA 0876432 | Personnel File Document supporting expert report | | |
| 20978 | 3/10/2006 | MGA 0877236 | MGA 0877237 | Letter re: Compliance with legal obligations | | |
| 20979 | 3/9/2006 | MGA 0877240 | MGA 0877240 | Email re: sales forecasting. | | |
| 20980 | 3/9/2006 | MGA 0877241 | MGA 0877241 | Email re: sales forecasting. | | |
| 20981 | 3/6/2006 | MGA 0877249 | MGA 0877250 | Email re: MGA recruiting. | | |
| 20982 | 2/25/2006 | MGA 0877251 | MGA 0877252 | Email re: Employment opportunity | | |
| 20983 | 9/20/2005 | MGA 0877283 | MGA 0877283 | Email re: job interview | | |
| 20984 | 9/21/2005 | MGA 0877285 | MGA 0877285 | Email re: job interview | | |
| 20985 | 9/14/2005 | MGA 0877289 | MGA 0877293 | Email re: MGA hiring | | |
| | 7/12/2002 | MGA 0877453 | MGA 0877457 | Email re: My Scene photographs | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 20986 | 6/24/2000 | MGA 0880466 | MGA 0880467 | Email re Liar Liar | | |
| 20987 | 12/8/2000 | MGA 0881910 | MGA 0881911 | Email chain re: Family Dollar recap | | |
| 20988 | 1/17/2003 | MGA 0886449 | MGA 0886461 | Shirin Salemnia Employment Application | | |
| 20989 | 2/15/2002 | MGA 0886481 | MGA 0886486 | Personnel File Document supporting expert report | | |
| 20990 | 2/27/2006 | MGA 0886751 | MGA 0886752 | Email re: employment application | | |
| 20991 | 10/1/2006 | MGA 0887103 | MGA 0887112 | MGA employment agreement | | |
| 20992 | 10/5/2004 | MGA 0887125 | MGA 0887132 | MGA employment application | | |
| 20993 | 8/19/2004 | MGA 0887144 | MGA 0887146 | Email re: Employment negotiations | | |
| 20994 | 8/19/2004 | MGA 0887147 | MGA 0887150 | Email re: Ron Brawer payment | | |
| 20995 | | MGA 0887219 | MGA 0887219 | Ron Brawer Tax Document | | |
| 20996 | 10/1/2004 | MGA 0887225 | MGA 0887226 | Letter re: confidential information | | |
| 20997 | 9/29/2004 | MGA 0887286 | MGA 0887286 | Letter re: new legal represenation | | |
| 20998 | 6/18/2004 | MGA 0887290 | MGA 0887293 | Letter re: contractual obligations | | |
| 20999 | 6/3/2004 | MGA 0887294 | MGA 0887295 | Letter re: contractual obligations | | |
| 21000 | 4/21/2004 | MGA 0887367 | MGA 0887370 | Chart entitled "Action Plan Status Report | | |
| 21001 | 3/12/2004 | MGA 0887371 | MGA 0887374 | Chart entitled "Action Plan Status Report | | |
| 21002 | 00/00/2004 | MGA 0887377 | MGA 0887377 | Mattel employee compensation summary | | |
| 21003 | 2/11/2004 | MGA 0887387 | MGA 0887386 | Mattel TRAC document | | |
| 21004 | 12/6/2003 | MGA 0887388 | MGA 0887388 | Letter re: survey feedback | | |
| 21005 | 11/19/2003 | MGA 0887389 | MGA 0887389 | Email re: meeting attendees | | |
| 21006 | 11/12/2003 | MGA 0887390 | MGA 0887390 | Email re: meeting feedback | | |
| 21007 | 11/4/2003 | MGA 0887391 | MGA 0887392 | Notes re: HR meeting | | |
| 21008 | 5/25/2004 | MGA 1002127 | MGA 1002128 | Email chain re: Meeting with Juguetron and Walmart | | |
| 21009 | 5/20/2004 | MGA 1002224 | MGA 1002226 | Email re: product packaging | | |
| 21010 | 5/11/2004 | MGA 1002710 | MGA 1002711 | Email re: Land Air RC | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 21011 | 5/7/2004 | MGA 1002807 | MGA 1002808 | Email re: Bratz retail prices | | |
| 21012 | 8/21/2007 | MGA 1004866 | MGA 1004868 | Email re: Bratz sales | | |
| 21013 | 10/28/2002 | MGA 1005849 | MGA 1005849 | Email re My Beautiful Ballerina | | |
| 21014 | 3/8/2004 | MGA 1006018 | MGA 1006020 | Email re: MGA exclusives | | |
| 21015 | 10/7/2003 | MGA 1015501 | MGA 1015504 | Email re Bratz Stylin' Dance Party | | |
| 21016 | 8/31/2006 | MGA 1017529 | MGA 1017538 | Email re: inventory problems | | |
| 21017 | 7/17/2006 | MGA 1017993 | MGA 1017997 | Email re: Bratz Diamondz | | |
| 21018 | 1/16/2007 | MGA 1019327 | MGA 1019332 | Email re: MGA acquisitions | | |
| 21019 | 12/19/2004 | MGA 1019780 | MGA 1019782 | Email re: Bratz Formal Funk | | |
| 21020 | 12/18/2004 | MGA 1019790 | MGA 1019792 | Email re: Bratz Blind Date | | |
| 21021 | 1/29/2004 | MGA 1020232 | MGA 1020235 | Email re: Toy fair showrooms | | |
| 21022 | 2/16/2005 | MGA 1024563 | MGA 1024564 | Email re: Build a Bratz | | |
| 21023 | 3/10/2005 | MGA 1025483 | MGA 1025490 | Email re: packaging shape | | |
| 21024 | 5/5/2005 | MGA 1025916 | MGA 1025917 | Email re: product ranking | | |
| 21025 | 1/31/2007 | MGA 1027577 | MGA 1027582 | Email re: Sell sheets | | |
| 21026 | 11/22/2004 | MGA 1032135 | MGA 1032136 | Email re: product discounting | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 21027 | 12/14/2006 | MGA 1034435 | MGA 1034440 | Email re: MGA vendors | | |
| 21028 | 3/16/2007 | MGA 1034941 | MGA 1034944 | Email re TRU meeting | | |
| 21029 | 3/14/2006 | MGA 1040535 | MGA 1040537 | Email re: inventory issues | | |
| 21030 | 2/3/2006 | MGA 1042822 | MGA 1042824 | Email re Bratz on Ice | | |
| 21031 | Fall 2006 | MGA 1045691 | MGA 1045694 | Presentation re: Bratz Forever Diamondz | | |
| 21032 | 11/3/2006 | MGA 1047333 | MGA 1047337 | Email re: forecasting problems | | |
| 21033 | 8/17/2006 | MGA 1049420 | MGA 1049422 | Email re: Bratz Diamondz | | |
| 21034 | 5/13/2005 | MGA 1054161 | MGA 1054161 | Email re research | | |
| 21035 | 3/16/2007 | MGA 1055212 | MGA 1055214 | Email re: TRU Meeting | | |
| 21036 | 12/15/2006 | MGA 1055399 | MGA 1055401 | Email re MGA products at TRU | | |
| 21037 | 7/19/2006 | MGA 1057133 | MGA 1057136 | Email re: inventory issues | | |
| 21038 | 11/20/2006 | MGA 1057239 | MGA 1057241 | Emails re discussion of MGA relationship with TRU | | |
| 21039 | 10/12/2006 | MGA 1057593 | MGA 1057596 | Email re: TRU Inventory | | |
| 21040 | 4/21/2006 | MGA 1057893 | MGA 1057894 | Email re: Bratz Diamondz | | |
| 21041 | 4/21/2006 | MGA 1058553 | MGA 1058555 | Memorandum re Bratz Diamondz | | |
| 21042 | 6/8/2006 | MGA 1058557 | MGA 1058558 | Memorandum re Bratz Diamondz | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 21043 | 9/7/2006 | MGA 1058728 | MGA 1058740 | Email re: TRU Bratz proposals | | |
| 21044 | 4/3/2007 | MGA 1059208 | MGA 1059211 | Email re: MGA product review | | |
| 21045 | 3/8/2004 | MGA 1062420 | MGA 1062424 | Focus Group Report | | |
| 21046 | 1/16/2004 | MGA 1063777 | MGA 1063777 | Email re consumer research milestones | | |
| 21047 | 12/16/2005 | MGA 1103194 | MGA 1103197 | Email re: MGA forecast | | |
| 21048 | 6/29/2006 | MGA 1105771 | MGA 1105774 | Email re: forecasting problems | | |
| 21049 | 1/9/2006 | MGA 1106219 | MGA 1106221 | Email re organizational problems | | |
| 21050 | 5/13/2002 | MGA 1107567 | MGA 1107572 | Email re My Beautiful Ballerina | | |
| 21051 | 7/25/2003 | MGA 1107776 | MGA 1107788 | Press release re Flower Fairies | | |
| 21052 | 1/24/2006 | MGA 1110564 | MGA 1110568 | Email re: Bratz inventory errors | | |
| 21053 | 7/13/2005 | MGA 1111340 | MGA 1111349 | Email re: inventory issues | | |
| 21054 | 10/8/2003 | MGA 1112804 | MGA 1112804 | Email re Alien Racer | | |
| 21055 | 5/3/2007 | MGA 1112926 | MGA 1112927 | Email re: MGA Q4 recommendations | | |
| 21056 | 1/18/2007 | MGA 1114152 | MGA 1114153 | Email re: forecasting problems | | |
| 21057 | 6/20/2006 | MGA 1115695 | MGA 1115910 | Article re: Bratz Licensing | | |
| 21058 | 9/8/2002 | MGA 1116052 | MGA 1116052 | Email re: Weekly Status Reports | | |
| 21059 | 8/4/2003 | MGA 1116194 | MGA 1116196 | Email re: NPD data | | |
| 21060 | 11/24/2002 | MGA 1116983 | MGA 1116984 | Email re: Barbie launch date | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 21061 | 4/6/2006 | MGA 1117509 | MGA 1117510 | Email re: shelf space | | |
| 21062 | 4/1/2006 | MGA 1117512 | MGA 1117512 | Email re: MGA exclusives | | |
| 21063 | 6/3/2004 | MGA 1117744 | MGA 1117746 | Email re: Employment negotiations | | |
| 21064 | 9/19/2003 | MGA 1117785 | MGA 1117787 | Email re: MGA hiring | | |
| 21065 | 10/21/2004 | MGA 1117821 | MGA 1117821 | Email re: MGA recruiting | | |
| 21066 | 5/11/2004 | MGA 1118000 | MGA 1118001 | Email re: Mexico retailers | | |
| 21067 | 4/17/2004 | MGA 1118005 | MGA 1118006 | MGA unexecuted agreement | | |
| 21068 | 2/8/2006 | MGA 1120303 | MGA 1120303 | Bratz related press release | | |
| 21069 | 4/3/2006 | MGA 1120677 | MGA 1120677 | Email re: employment responsibilities | | |
| 21070 | 12/8/2006 | MGA 1120680 | MGA 1120681 | Email re: legal liability | | |
| 21071 | 8/23/2005 | MGA 1126339 | MGA 1126339 | Email re: employee bonuses | | |
| 21072 | 1/11/2006 | MGA 1133632 | MGA 1133640 | Email re: forecasting problems | | |
| 21073 | 2/28/2006 | MGA 1136088 | MGA 1136088 | Quote sheet re Bratz on Ice | | |
| 21074 | 12/8/2006 | MGA 1142803 | MGA 1142804 | Email re: forecasting problems | | |
| 21075 | 3/22/2005 | MGA 1144082 | MGA 1144082 | Email re: Create a Bratz | | |
| 21076 | | MGA 1144236 | MGA 1144236 | Castilla Resume | | |
| 21077 | 3/8/2006 | MGA 1144237 | MGA 1144237 | Email re: job interview | | |
| 21078 | 3/13/2006 | MGA 1164959 | MGA 1164960 | Letter re: Compliance with legal obligations | | |
| 21079 | Various | MGA 1165022 | MGA 1165045 | MGA Mexico Personnel File | | |
| 21080 | 3/3/2004 | MGA 1165032 | MGA 1165032 | MGA offer letter | | |
| 21081 | 4/16/2004 | MGA 1165036 | MGA 1165045 | MGA unexecuted agreement | | |
| 21082 | 4/16/2004 | MGA 1165046 | MGA 1165080 | MGA executed agreement | | |
| 21083 | 4/16/2004 | MGA 1165101 | MGA 1165110 | MGA executed agreement | | |
| 21084 | 4/16/2004 | MGA 1165111 | MGA 1165119 | MGA executed agreement | | |
| 21085 | 4/16/2004 | MGA 1165120 | MGA 1165129 | MGA executed agreement | | |
| 21086 | 4/16/2004 | MGA 1165130 | MGA 1165138 | MGA unexecuted agreement | | |
| 21087 | 4/15/2004 | MGA 1165245 | MGA 1165254 | MGA unexecuted agreement | | |
| 21088 | 6/22/2004 | MGA 1165505 | MGA 1165505 | Email re: confidentiality policy | | |
| 21089 | 7/6/2005 | MGA 1165513 | MGA 1165519 | Letter re: employee accomplishments | | |
| 21090 | 10/13/2004 | MGA 1165520 | MGA 1165521 | Email re: MGA recruiting | | |
| 21091 | 10/27/2005 | MGA 1165528 | MGA 1165529 | Email re: Mattel lawsuit | | |

Exhibit A: Mattel Exhibit List

214

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 21092 | 1/13/2003 | MGA 1171764 | MGA 1171775 | Spreadsheet re: Toy fair appointments | | |
| 21093 | 1/13/2003 | MGA 1172875 | MGA 1172890 | Spreadsheet re: Toy fair appointments | | |
| 21094 | 1/13/2003 | MGA 1173513 | MGA 1173524 | Spreadsheet re: Toy fair appointments | | |
| 21095 | 8/29/2006 | MGA 1179962 | MGA 1179965 | Email re: inventory issues | | |
| 21096 | 9/23/2004 | MGA 1183129 | MGA 1183156 | Email re: market research | | |
| 21097 | 8/20/2004 | MGA 1187455 | MGA 1187458 | Email re: MGA controls / policies | | |
| 21098 | 5/16/2005 | MGA 1189679 | MGA 1189718 | Email re: forecasting problems | | |
| 21099 | 5/00/2004 | MGA 1192900 | MGA 1192908 | Spreadsheet with list of toy products | | |
| 21100 | 3/17/2005 | MGA 1241175 | MGA 1241183 | Email re: forecasting problems | | |
| 21101 | 12/12/2006 | MGA 1325376 | MGA 1325379 | Email re inventory at TRU | | |
| 21102 | 12/6/2006 | MGA 1325459 | MGA 1325467 | Email re: MGA TRU Inventory | | |
| 21103 | 12/00/2006 | MGA 1325462 | MGA 1325467 | Spreadsheet re Markdowns | | |
| 21104 | | MGA 1325514 | MGA 1325516 | Spreadsheet containing MGA Sales information | | |
| 21105 | 12/9/2005 | MGA 1403546 | MGA 1403548 | Press release re Pashion for Fashion | | |

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 21106 | 11/17/2006 | MGA 1425371 | MGA 1425371 | Email re: MGA product heirarchy | | |
| 21107 | 2/13/2006 | MGA 1429285 | MGA 1429289 | Email re: inventory issues | | |
| 21108 | 1/13/2003 | MGA 1443225 | MGA 1443242 | Spreadsheet with Toy Fair appointments | | |
| 21109 | 1/17/2003 | MGA 1479631 | MGA 1479633 | Email re RC Street Flyer Samantha | | |
| 21110 | 4/30/2003 | MGA 1479907 | MGA 1479908 | Email re: Mexican attorneys | | |
| 21111 | 7/13/2001 | MGA 1496265 | MGA 1496327 | Email re: Bratz packaging | | |
| 21112 | 1/22/2006 | MGA 1496891 | MGA 1496891 | Email re Bratz Diamondz | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 21113 | 7/14/2006 | MGA 1499017 | MGA 1499018 | Email re: NPD data | | |
| 21114 | 2/00/2003 | MGA 1503849 | MGA 1503849 | Article re Lil' Bratz Loungin' Lift | | |
| 21115 | 10/5/2004 | MGA 1504557 | MGA 1504558 | Email re: Sales action items | | |
| 21116 | 4/7/2005 | MGA 1510113 | MGA 1510116 | Email re: forecasting problems | | |
| 21117 | 1/7/2005 | MGA 1511399 | MGA 1511400 | Spreadsheet re: Toy fair appointments | | |
| 21118 | 12/31/2004 | MGA 1514760 | MGA 1514761 | MGA Mexico Income Statement | | |
| 21119 | 6/2/2005 | MGA 1515081 | MGA 1515083 | Email re: trade dress issues | | |
| 21120 | 00/00/2004 | MGA 1515420 | MGA 1515448 | Spreadsheet re: MGA media plans | | |
| 21121 | 00/00/2004 | MGA 1515449 | MGA 1515462 | Distributor Price List | | |
| 21122 | 10/12/2005 | MGA 1518546 | MGA 1518546 | Letter re: final vendor payment | | |
| 21123 | 9/16/2004 | MGA 1521293 | MGA 1521312 | Email re: Toy fair showrooms | | |
| 21124 | 1/17/2007 | MGA 1523261 | MGA 1523262 | Email re Diecast Price Increase | | |
| 21125 | 5/2/2005 | MGA 1526041 | MGA 1526044 | Email re: Bratz brand characteristics. | | |
| 21126 | 1/10/2005 | MGA 1528153 | MGA 1528153 | Notes re: Toy Fair Appointments | | |
| 21127 | 00/00/2006 | MGA 1534462 | MGA 1534472 | Spreadsheet re: MGA profits | | |
| 21128 | Fall 2006 | MGA 1538396 | MGA 1538398 | Bratz presentation to Walmart | | |
| 21129 | 10/21/2005 | MGA 1544725 | MGA 1544732 | Bratz target market report | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 21130 | 7/17/2006 | MGA 1567941 | MGA 1567941 | Email re: forecasting policies | | |
| 21131 | 3/28/2007 | MGA 1616307 | MGA 1616343 | Email re: MGA Meeting with TRU | | |
| 21132 | 3/3/2007 | MGA 1616308 | MGA 1616343 | TRU roadmap | | |
| 21133 | 4/23/2007 | MGA 1618430 | MGA 1618490 | Email re: MGA TRU Sales | | |
| 21134 | 4/00/2007 | MGA 1618432 | MGA 1618490 | Spreadsheet re daily sales | | |
| 21135 | 00/00/2007 | MGA 1620067 | MGA 1620081 | Personnel File Documents re: Bonuses | | |
| 21136 | 4/21/2006 | MGA 1624268 | MGA 1624269 | Email re: Mattel testing | | |
| 21137 | 8/4/2004 | MGA 1627614 | MGA 1627621 | Research re: Winter Wonderland | | |
| 21138 | 1/21/2006 | MGA 1629722 | MGA 1629729 | Email re Bratz on Ice | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 21139 | 1/19/2005 | MGA 1634973 | MGA 1634975 | Email re: HK Toy Fair | | |
| 21140 | 12/3/2010 | MGA 1638698 | MGA 1638702 | Press Release re Hulk Two-Way Walkie Talkie | | |
| 21141 | 9/17/2003 | MGA 1660957 | MGA 1660960 | Email re Alien Racer | | |
| 21142 | 9/2/2005 | MGA 1673201 | MGA 1673201 | Email re: forecasting problems | | |
| 21143 | 1/9/2006 | MGA 1689192 | MGA 1689210 | Email re: organizational problems | | |
| | 1/5/2006 | | | | | |
| 21144 | 1/19/2005 | MGA 1692479 | MGA 1692479 | Email re: forecasting problems | | |
| 21145 | 9/4/2002 | MGA 1710517 | MGA 1710533 | Email re: Bratz Boyz | | |
| 21146 | 12/5/2006 | MGA 1729213 | MGA 1729215 | Email re: employment application | | |
| 21147 | 00/00/0000 | MGA 1729215 | MGA 1729215 | Ryan Tumaliuan resume | | |
| 21148 | 5/25/2007 | MGA 1730662 | MGA 1730669 | Report re: packaging shape | | |
| 21149 | 5/10/2007 | MGA 1730984 | MGA 1730985 | Email re: inventory management | | |
| 21150 | 3/14/2006 | MGA 1740433 | MGA 1740434 | Email re: forecasting problems | | |
| 21151 | 2/1/2006 | MGA 1753127 | MGA 1753128 | Email re: MGA recruiting | | |
| 21152 | 2/16/2006 | MGA 1753301 | MGA 1753306 | Email re: MGA hiring | | |
| 21153 | 3/7/2006 | MGA 1753307 | MGA 1753308 | Email re: recruiting of Mattel employees | | |
| 21154 | 1/28/2004 | MGA 1753463 | MGA 1753464 | Email re Alien Racer | | |
| 21155 | 12/2/2003 | MGA 1757968 | MGA 1757970 | Email re Alien Racer | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 21156 | 5/1/2006 | MGA 1769044 | MGA 1769046 | Email re: Bratz Diamondz | | |
| 21157 | 8/24/2006 | MGA 1769782 | MGA 1769784 | Email re: Little Tikes | | |
| 21158 | 11/2/2004 | MGA 1771439 | MGA 1771467 | Email re: forecasting issues | | |
| 21159 | 11/23/2004 | MGA 1771929 | MGA 1771931 | Email re: inventory problems | | |
| 21160 | 3/1/2005 | MGA 1775945 | MGA 1775967 | Email re: budget analysis | | |
| 21161 | 4/4/2005 | MGA 1800671 | MGA 1800672 | Email re: forecasting problems | | |
| 21162 | 2/14/2005 | MGA 1803088 | MGA 1803089 | Email re: Bratz Fashion Designer | | |
| 21163 | 3/8/2006 | MGA 1895180 | MGA 1895180 | Press release re: Bratz Couture clothing collection debut. | | |
| 21164 | 6/27/2006 | MGA 1930154 | MGA 1930155 | Email re: inventory issues | | |
| 21165 | 3/29/2007 | MGA 1933285 | MGA 1933288 | Email re: MGA forecast | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 21166 | 7/25/2006 | MGA 1934894 | MGA 1934894 | Email re: inventory management | | |
| 21167 | 3/21/2003 | MGA 2059398 | MGA 2059401 | Marketing Report | | |
| 21168 | 12/20/2006 | MGA 2061836 | MGA 2061838 | Email re: London meeting notes | | |
| 21169 | 4/1/2005 | MGA 2066547 | MGA 2066547 | Email re Head Games | | |
| 21170 | 9/23/2003 | MGA 2076294 | MGA 2076302 | Email re: Winter Wonderland | | |
| 21171 | 00/00/2004 | MGA 2109286 | MGA 2109341 | MGA advertising schedule | | |
| 21172 | 6/11/2002 | MGA 2115226 | MGA 2115230 | Email re My Beautiful Ballerina | | |
| 21173 | 4/8/2004 | MGA 2144569 | MGA 2144571 | Email re: Space Babes | | |
| 21174 | 6/9/2005 | MGA 2154484 | MGA 2154484 | Email re: Head Gamez | | |
| 21175 | 5/17/2006 | MGA 2159228 | MGA 2159229 | Email re: 4Ever Best Friends | | |
| 21176 | | MGA 2496220 | MGA 2496606 | MGA Forecast Summary | | |
| 21177 | 3/4/2004 | MGA 2561337 | MGA 2561338 | Notes from interview | | |
| 21178 | 2/13/2003 | MGA 2595057 | MGA 2595076 | Spreadsheet re: Toy fair appointments | | |
| 21179 | 2/13/2003 | MGA 2595089 | MGA 2595114 | Spreadsheet re: Toy fair appointments | | |
| 21180 | 2/12/2003 | MGA 2595126 | MGA 2595162 | Spreadsheet re: Toy fair appointments | | |
| 21181 | 6/27/2005 | MGA 2605521 | MGA 2605521 | Email re: inactive items | | |
| 21182 | 5/13/2005 | MGA 2605618 | MGA 2605622 | Email re: research results | | |

Exhibit A: Mattel Exhibit List

221

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 21183 | 2/21/2006 | MGA 2625486 | MGA 2625487 | Email re Bratz Costume | | |
| 21184 | 2/8/2006 | MGA 2626043 | MGA 2626044 | Email re Yummi-Land Soda Pop Girls | | |
| 21185 | 11/26/2002 | MGA 2666648 | MGA 2666650 | Email re Pia Back to School | | |
| 21186 | 11/29/2002 | MGA 2666714 | MGA 2666723 | Email re: MGA Bratz forecast | | |
| 21187 | 5/31/2006 | MGA 2668285 | MGA 2668287 | Email re: Bratz Petz | | |
| 21188 | 6/19/2006 | MGA 2676386 | MGA 2676388 | Email re: MGA charitable acts | | |
| 21189 | 1/3/2006 | MGA 2757307 | MGA 2757310 | Email re Bratz Costume | | |
| 21190 | 7/21/2000 | MGA 2790491 | MGA2790521 | Product tooling authorization | | |
| 21191 | 3/9/2007 | MGA 2802736 | MGA 2802739 | Email re: IRS investigation | | |
| 21192 | 2/27/2001 | MGA 2895783 | MGA 2895792 | Email with various sell sheets attached | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 21193 | 3/21/2003 | MGA 3206176 | MGA 3206182 | Email re: packaging shape | | |
| 21194 | 8/19/2002 | MGA 3207004 | MGA 3207008 | Press Release re My Beautiful Ballerina | | |
| 21195 | 10/15/2002 | MGA 3222874 | MGA 3222874 | Email re My Beautiful Ballerina | | |
| 21196 | 8/15/2002 | MGA 3229911 | MGA 3229913 | Email re: Bratz Funky Fashion Makeover | | |
| 21197 | | MGA 3300007 | MGA 3300042 | Spreadsheet re: project status | | |
| 21198 | 10/14/2004 | MGA 3312902 | MGA 3312902 | Email re: HK decision making | | |
| 21199 | 7/15/2000 | MGA 3365292 | MGA 3365293 | Email re: Hello Kitty Scooter | | |
| 21200 | | MGA 3430452 | MGA 3430473 | Bratz product development status | | |
| 21201 | 2/24/2005 | MGA 3451786 | MGA 3451791 | Email re: HK Vendors | | |
| 21202 | 2/24/2005 | MGA 3452797 | MGA 3452977 | Email re: HK manufacturers | | |
| 21203 | 8/30/2000 | MGA 3473178 | MGA 3473182 | Email re: increased efficiency | | |
| 21204 | 10/22/2002 | MGA 3473960 | MGA 3473965 | Email re Lil' Bratz Deluxe Mall Playset | | |
| 21205 | | MGA 3474244 | MGA 3474291 | Spreadsheet re: Winter Wonderland | | |
| 21206 | 5/5/2006 | MGA 3480124 | MGA 3480127 | Email re: employee performance | | |

Exhibit A: Mattel Exhibit List

223

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 21207 | 7/14/2005 | MGA 3482092 | MGA 3482095 | Email re: spring planograms | | |
| 21208 | 2/6/2007 | MGA 3496722 | MGA 3496722 | Email re: Nuremberg Toy Fair | | |
| 21209 | 6/7/2004 | MGA 3512441 | MGA 3512442 | Email re: Employment negotiations | | |
| 21210 | 7/30/2004 | MGA 3512446 | MGA 3512446 | Email re: new representation | | |
| 21211 | 8/25/2004 | MGA 3512449 | MGA 3512449 | Email re: Employment negotiations | | |
| 21212 | 9/13/2004 | MGA 3512450 | MGA 3512451 | Email re: indemnification letter | | |
| 21213 | 9/30/2004 | MGA 3512473 | MGA 3512474 | Email re: Brawer phone records | | |
| 21214 | 10/1/2004 | MGA 3512475 | MGA 3512475 | Email re: employment documents | | |
| 21215 | 4/17/2004 | MGA 3512499 | MGA 3512500 | Email re: Mexico employment agreements | | |
| 21216 | 4/17/2004 | MGA 3512503 | MGA 3512504 | Email re: employment agreements | | |
| 21217 | 4/16/2004 | MGA 3512591 | MGA 3512591 | Email re: employment agreements | | |
| 21218 | 00/00/2005 | MGA 3717632 | MGA 3717719 | Financial Spreadsheet | | |
| 21219 | 00/00/2003 | MGA 3718482 | MGA 3718685 | MGA sales spreadsheet | | |
| 21220 | 00/00/2004 | MGA 3718686 | MGA 3718967 | MGA sales spreadsheet | | |
| 21221 | 5/17/2004 | MGA 3722307 | MGA 3722500 | Mattel Cost Report | | |
| 21222 | 10/23/2003 | MGA 3767156 | MGA 3767164 | Research re: 4Ever Best Friend Doll | | |
| 21223 | 8/3/2004 | MGA 3768106 | MGA 3768123 | Report re: Bratz product research | | |
| 21224 | | MGA 3768644 | MGA 3768648 | MGA calendar entry re: Target meeting | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 21225 | 6/26/2005 | MGA 3768944 | MGA 3768947 | Email re: MGA Canada growth | | |
| 21226 | | MGA 3769932 | MGA 3769960 | Barbie catalog images | | |
| 21227 | 00/00/0000 | MGA 3769938 | MGA 3769938 | Barbie catalog images | | |
| 21228 | 00/00/0000 | MGA 3769941 | MGA 3769941 | Barbie catalog images | | |
| 21229 | 00/00/0000 | MGA 3769942 | MGA 3769942 | Barbie catalog images | | |
| 21230 | 00/00/0000 | MGA 3769949 | MGA 3769951 | Barbie catalog images | | |
| 21231 | 00/00/0000 | MGA 3769959 | MGA 3769960 | Barbie catalog images | | |
| 21232 | 00/00/0000 | MGA 3769967 | MGA 3769967 | Barbie catalog images | | |
| 21233 | 5/31/2001 | MGA 3770338 | MGA 3770433 | Presentation re: Hopscotch Heather | | |
| 21234 | 1/13/2003 | MGA 3770496 | MGA 3770503 | Spreadsheet re: Toy fair appointments | | |
| 21235 | 2/1/2002 | MGA 3770635 | MGA 3770664 | Article re: Monster Surgery product. | | |
| 21236 | 2/19/2004 | MGA 3771155 | MGA 3771165 | Spreadsheet re: Toy fair appointments | | |
| 21237 | | MGA 3771369 | MGA 3771376 | Mattel financial information | | |
| 21238 | 2/9/2006 | MGA 3771414 | MGA 3771420 | Toy fair calendar entry | | |
| 21239 | 11/25/2005 | MGA 3771443 | MGA 3771447 | Email re: Hong Kong Toy Fair | | |
| 21240 | 9/6/2005 | MGA 3771465 | MGA 3771470 | Email re: Hong Kong Toy Fair | | |
| 21241 | 00/00/0000 | MGA 3772098 | MGA 3772098 | Photograph of Bratz doll | | |
| 21242 | 00/00/0000 | MGA 3772193 | MGA 3772193 | Poster re: Bratz Movie | | |
| 21243 | 9/20/2000 | MGA 3776756 | MGA 3776758 | Mattel employment agreement. | | |
| 21244 | 3/18/2004 | MGA 3776894 | MGA 3776894 | Email re: employment agreements | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 21245 | 8/25/2004 | MGA 3777365 | MGA 3777366 | Email re: Employment negotiations | | |
| 21246 | 9/3/2002 | MGA 3778884 | MGA 3778884 | Email re:  Barbie movie | | |
| 21247 | 2/13/2003 | MGA 3782663 | MGA 3782686 | Email re: NY Toy Fair | | |
| 21248 | | MGA 3784399 | MGA 3784422 | MGA Forecast Summary | | |
| 21249 | 6/6/2003 | MGA 3786682 | MGA 3786684 | Email re: NPD data | | |
| 21250 | 2/26/2004 | MGA 3786713 | MGA 3786717 | Email re: Toy Fair | | |
| 21251 | 1/31/2003 | MGA 3786807 | MGA 3786808 | Email re Salemnia offer | | |
| 21252 | 00/00/0000 | MGA 3786848 | MGA 3786848 | Employee Information Update Form for Salemnia | | |
| 21253 | 5/5/2003 | MGA 3786854 | MGA 3786854 | Email re: employment offer | | |
| 21254 | 5/5/2003 | MGA 3786855 | MGA 3786855 | Email re: employment offer | | |
| 21255 | 3/27/2002 | MGA 3786878 | MGA 3786878 | Email re: CARU questioning MGA commercial. | | |
| 21256 | 3/6/2003 | MGA 3786926 | MGA 3786926 | Email re: NPD data | | |
| 21257 | 6/6/2003 | MGA 3786943 | MGA 3786945 | Email re: NPD data | | |
| 21258 | 11/11/2002 | MGA 3801228 | MGA 3801265 | Email re: NPD data | | |
| 21259 | 9/00/2002 | MGA 3801235 | MGA 3801265 | Report re: NPD data | | |
| 21260 | 12/16/2001 | MGA 3804027 | MGA 3804034 | Email re: Mattel Shannon doll | | |
| 21261 | 2/9/2004 | MGA 3807442 | MGA 3807453 | Email re: Bratz distribution | | |
| 21262 | 2/9/2004 | MGA 3807469 | MGA 3807470 | Email re: Bratz backpack | | |
| 21263 | 00/00/2002 | MGA 3807683 | MGA 3807683 | Article re: Bratz Mobile | | |
| 21264 | 00/00/2001 | MGA 3816288 | MGA 3816455 | MGA Policies and Guidelines | | |
| 21265 | 00/00/2002 | MGA 3816456 | MGA 3816635 | MGA Policies and Guidelines | | |
| 21266 | 1/23/2003 | MGA 3816636 | MGA 3816861 | MGA Policies and Guidelines | | |
| 21267 | | MGA 3816940 | MGA 3816947 | Mattel  International Contacts | | |
| 21268 | 2/11/2001 | MGA 3847420 | MGA 3847420 | Article re toy fairs | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 21269 | 12/8/2006 | MGA 3848162 | MGA 3848162 | Email re: Barbie movie | | |
| 21270 | 10/30/2000 | MGA 3848702 | MGA 3848715 | Email re Hello Kitty Matchmaker Journal | | |
| 21271 | 3/1/2001 | MGA 3850374 | MGA 3850376 | Email chain re: Jumpin Jenni, changes made in NY | | |
| 21272 | 4/11/2007 | MGA 3862418 | MGA 3862427 | Email re: Smoby restructuring | | |
| 21273 | 5/5/2003 | MGA 3876854 | MGA 3876855 | Salemnia acceptance | | |
| 21274 | 00/00/2004 | MGA 3888833 | MGA 3888839 | Affidavit of Lee Yuen Yee dated 2004. P. Ma is listed as MGA HK's financial controller. | | |
| 21275 | 11/1/2000 | MGA 3894997 | MGA 3894997 | Email re: Trademark searches | | |
| 21276 | 11/2/2000 | MGA 3895055 | MGA 3895055 | Email re: Bratz name searches | | |
| 21277 | 2/9/2004 | MGA 3895145 | MGA 3895147 | Email re: Bratz name searches | | |
| 21278 | 10/31/2000 | MGA 3895984 | MGA 3895988 | Email re: Bratz name searches | | |
| 21279 | 6/00/2008 | MGA 3896241 | MGA 3896241 | Spreadsheet re: Mexican retailers | | |
| 21280 | 00/00/2008 | MGA 3896251 | MGA 3896251 | Spreadsheet re: MGA Media | | |
| 21281 | 00/00/2008 | MGA 3896566 | MGA 3896566 | Bratz Financials | | |
| 21282 | | MGA 3896745 | MGA 3896746 | Letter re: credit agreement | | |
| 21283 | 7/21/2008 8/19/2001 | MGA 4002040 | MGA 4002042 | Email re: Mattel patents | | |
| 21284 | 10/7/2002 | MGA 4006031 | MGA 4006031 | Chart re: Canada vendor | | |
| 21285 | 4/28/2006 | MGA 4006586 | MGA 4006587 | Email re: Cooney's resume | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 21286 | 6/19/2006 | MGA 4006701 | MGA 4006702 | Email re: Mattel product line | | |
| 21287 | 3/27/2001 | MGA 4008799 | MGA 4008799 | Email re: MGA hiring | | |
| 21288 | 5/28/2003 | MGA 4008937 | MGA 4008937 | Email re: MGA hiring | | |
| 21289 | 4/23/2006 | MGA 4009075 | MGA 4009077 | Email regarding an MGA employment opportunity. | | |
| 21290 | 7/31/2006 | MGA 4009211 | MGA 4009213 | Email regarding an MGA employment opportunity. | | |
| 21291 | 12/22/2006 | MGA 4009298 | MGA 4009298 | Email re: MGA hiring | | |
| 21292 | 10/7/2004 | MGA 4009329 | MGA 4009329 | Email regarding an MGA employment opportunity. | | |
| 21293 | 8/24/2005 | MGA 4009338 | MGA 4009339 | Emails regarding an MGA employment opportunity. | | |
| 21294 | 9/9/2005 | MGA 4009427 | MGA 4009428 | Emails regarding an MGA employment opportunities. | | |
| 21295 | 4/5/2005 | MGA 4009974 | MGA 4009974 | Email re: MGA recruiting | | |
| 21296 | 11/5/2005 | MGA 4010528 | MGA 4010531 | Email re: forecasting issues | | |
| 21297 | 11/28/2006 | MGA 4010592 | MGA 4010594 | Email re poaching | | |
| 21298 | 9/7/2006 | MGA 4011222 | MGA 4011229 | Email re: Non-Compete Agreement | | |
| 21299 | 5/1/2001 | MGA 4020248 | MGA 4020248 | Letter re: fall products | | |
| 21300 | 12/28/2000 | MGA 4021137 | MGA 4021140 | Email re: Mattel testing | | |
| 21301 | 2/8/2001 | MGA 4022449 | MGA 4022450 | Press release re Palm Puppies | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 21302 | 11/30/2000 | MGA 4026466 | MGA 4026467 | Email re Hello Kitty Be Beautiful | | |
| 21303 | 11/27/2000 | MGA 4033322 | MGA 4033328 | Email re: Skateboard Shannon | | |
| 21304 | 11/15/200 | MGA 4034019 | MGA 4034020 | Email re Monkey See Monkey Do | | |
| 21305 | 00/00/2004 | MGA 4049004 | MGA 4049027 | Hasbro marketing presentation | | |
| 21306 | 10/18/2002 | MGA 4049837 | MGA 4049837 | Email re: Bratz packaging | | |
| | 10/15/2002 | | | | | |
| 21307 | 8/16/2004 | MGA 4050223 | MGA 4050224 | Email re: confidential information | | |
| | 8/11/2004 | | | | | |
| 21308 | 9/26/2002 | MGA 4050287 | MGA 4050293 | Email re: My Scene marketing | | |
| 21309 | 5/15/2007 | MGA 4050436 | MGA 4050440 | Email re: MGA vendors | | |
| 21310 | | MGA 4050506 | MGA 4050506 | Email re:  MGA vendors | | |
| 21311 | 5/13/2005 | MGA 4050574 | MGA 4050576 | Email re: Early Light policies | | |
| 21312 | 4/22/2007 | | MGA 4319338 | Email re poaching | | |
| 21313 | 3/14/2005 | MGA 4367528 | MGA 4367529 | Email re: sourcing materials | | |
| 21314 | 8/29/2005 | MGA 4368685 | MGA 4368687 | Email re: Barbie Sewing Machine | | |

229

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 21315 | 9/29/2005 | MGA 4368695 | MGA 4368706 | Email re: Barbie Sewing Machine | | |
| | 8/31/2005 | | | | | |
| 21316 | 11/6/2006 | MGA 4369123 | MGA 4369126 | Email re: TRU deal terms | | |
| 21317 | 4/4/2001 | MGA 4369371 | MGA 4369371 | Email re: MGA hiring | | |
| 21318 | 11/23/2006 | MGA 4369418 | MGA 4369418 | Email re: Dancing Debbie | | |
| 21319 | 2/3/2006 | MGA 4369419 | MGA 4369421 | Email re: Smoochie Pooch | | |
| 21320 | 8/16/2004 | MGA 4369486 | MGA 4369488 | Email re: Vendor costs | | |
| 21321 | 8/20/2004 | MGA 4372879 | MGA 4372883 | Email re: Early Light deadlines | | |
| | 8/19/2004 | | | | | |
| 21322 | 3/19/2003 | MGA 4375058 | MGA 4375061 | Email re: product costs. | | |
| 21323 | 3/19/2003 | MGA 4375093 | MGA 4375095 | Email re: doll hair | | |
| | 3/14/2003 | | | | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 21324 | 5/20/2005 | MGA 4375773 | MGA 4375777 | Email re: Head Gamez | | |
| 21325 | 12/16/2003 | MGA 4376323 | MGA 4376328 | Email re: Polly Pocket cost | | |
| 21326 | 5/31/2006 | MGA 4377065 | MGA 4377067 | Email re: Bratz Diamondz | | |
| 21327 | 4/4/2006 | MGA 4454168 | MGA 4454168 | Email re: press conference | | |
| 21328 | 6/17/2005 | MGA 4454255 | MGA 4454256 | Email re: marketing status report | | |
| 21329 | 00/00/2004 | MGA 4458236 | MGA 4458238 | Spreadsheet re: advertising and sales | | |
| 21330 | 4/5/2004 | MGA 4473119 | MGA 4473121 | Email re: Barbie advertizing | | |
| 21331 | 7/28/2001 | MGA 4479405 | MGA 4478407 | Email re: Bratz convertible | | |
| 21332 | 12/19/2001 | MGA 4482368 | MGA 4482369 | Email re: Mattel Beauty Salon | | |
| 21333 | 2/8/2001 | MGA 4487558 | MGA 4487565 | Spreadsheet re: Toy fair appointments | | |
| 21334 | 1/5/2001 | MGA 4487585 | MGA 4487602 | Spreadsheet re: Toy fair appointments | | |
| 21335 | 10/30/2001 | MGA 4506175 | MGA 4506181 | Email re: product samples | | |
| 21336 | 1/2/2001 | MGA HK 0007816 | MGA HK 0007817 | Email re: MGA doll design | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 21337 | 4/19/2001 | MGA HK 0008193 | MGA HK 0008194 | Email re: Barbie construction. | | |
| 21338 | 6/27/2000 | MGA HK 0008393 | MGA HK 0008394 | Email re Hello Kitty Be Beautiful | | |
| 21339 | 10/26/2000 | MGA000012 | MGA000013 | Email re: Bratz rough sculpts | | |
| 21340 | 10/25/2000 | MGA000015 | MGA000017 | Email re: Bratz sculpts | | |
| 21341 | 10/30/2000 | MGA000019 | MGA000021 | Email re: Skipper doll | | |
| 21342 | 11/6/2000 | MGA000043 | MGA000045 | Email re: project review | | |
| 21343 | 9/29/2000 | MGA0001293 | MGA 0001293 | Check stub | | |
| 21344 | 1/24/2001 | MGA000381 | MGA000381 | Email re: Bratz fabric swatches | | |
| 21345 | 2/26/2001 | MGA000550 | MGA000550 | Email re: Bratz yarn samples | | |
| 21346 | 2/20/2001 | MGA000566 | MGA000566 | Email re: Bratz samples | | |
| 21347 | 2/5/2001 | MGA000603 | MGA000605 | Email re: Bratz samples | | |
| 21348 | 2/2/2001 | MGA000606 | MGA000606 | Email re: Bratz fabric | | |
| 21349 | 3/2/2001 | MGA000634 | MGA000634 | Email re: Bratz fabric | | |
| 21350 | 5/9/2001 | MGA000666 B | MGA000667 B | Email re: Bratz samples | | |

232

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 21351 | 10/25/2000 | MGA005053 B | MGA005055 B | Email re: MGA vendors | | |
| 21352 | 6/7/2006 | MGA2 0000233 | MGA2 0000237 | Email re: Scooter girl | | |
| 21353 | 3/22/2006 | MGA2 0000354 | MGA2 0000356 | Email re: MGA hiring | | |
| 21354 | 12/22/2004 | MGA2 0000367 | MGA2 0000368 | Email re: research methodology | | |
| 21355 | 6/6/2005 | MGA2 0000411 | MGA2 0000413 | Email re: markdowns | | |
| 21356 | 2/9/2006 | MGA2 0000427 | MGA2 0000427 | Email re: shelf space | | |
| 21357 | 6/29/2006 | MGA2 0000554 | MGA2 0000556 | Email re: buyer presentations | | |
| 21358 | 11/11/2006 | MGA2 0000619 | MGA2 0000619 | Email re: advertising research | | |
| 21359 | 10/12/2005 | MGA2 0000651 | MGA2 0000651 | Email re: employee responsibilities | | |
| 21360 | 9/23/2004 | MGA2 0000963 | MGA2 0000963 | Email re: MGA recruiting | | |
| 21361 | 2/8/2005 | MGA2 0000970 | MGA2 0000970 | Email re: Paris Toy Fair | | |
| 21362 | 1/28/2005 | MGA2 0000978 | MGA2 0000980 | Email re: MGA recruiting | | |
| 21363 | 10/12/2004 | MGA2 0000993 | MGA2 0000999 | Email re: MGA advertising | | |
| 21364 | 2/8/2006 | MGA2 0001965 | MGA2 0001968 | Email re: product samples | | |
| 21365 | 8/8/2000 | MGA2 0003845 | MGA2 0003848 | Email re: Scooter Samantha | | |
| 21366 | 10/3/2000 | MGA2 0003859 | MGA2 0003860 | Email re: Scooter Samantha | | |
| 21367 | 7/4/2000 | MGA2 0003869 | MGA2 0003870 | Email re: Scooter Samantha | | |
| 21368 | 6/29/2000 | MGA2 0004042 | MGA2 0004042 | Email re: Scooter Samantha | | |
| 21369 | 6/17/2005 | MGA2 0004703 | MGA2 0004706 | Email re: large doll samples | | |
| 21370 | 9/12/2005 | MGA2 0004811 | MGA2 0004812 | Email re: Mattel credit terms | | |
| 21371 | 3/30/2005 | MGA2 0004963 | MGA2 0004963 | Email re: MGA recruiting | | |
| 21372 | 8/3/2006 | MGA2 0005073 | MGA2 0005073 | Email re: market share and sales | | |
| 21373 | 12/18/2000 | MGA2 0009213 | MGA2 0009214 | Email re: Scooter Samantha | | |
| 21374 | 4/25/2001 | MGA2 0018219 | MGA2 0018220 | Email re: MGA performance | | |
| 21375 | 5/19/2006 | MGA2 0018712 | MGA2 0018716 | Email re: MGA recruiting | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 21376 | 1/7/2001 | MGA2 0020254 | MGA2 0020254 | Email chain re: Requests for PR | | |
| 21377 | 3/19/2001 | MGA2 0022646 | MGA2 0022647 | Email re: Scooter Shannen | | |
| 21378 | | MGA2 0035728 | MGA2 0035757 | Spreadsheet re: Funky Fashion Makeover Head | | |
| 21379 | 3/1/2003 | MGA2 0035873 | MGA2 0035875 | Email re: market research | | |
| 21380 | 3/15/2005 | MGA2 0036285 | MGA2 0036286 | Email re: Bratz Babyz | | |
| 21381 | 2/23/2001 | MGA2 0036357 | MGA2 0036362 | Email re: Scooter Samantha | | |
| 21382 | 3/29/2006 | MGA2 0036469 | MGA2 0036469 | Email re: MGA recruiting | | |
| 21383 | 5/3/2006 | MGA2 0036502 | MGA2 0036505 | Email re: MGA recruiting | | |
| 21384 | 9/11/2006 | MGA2 0036519 | MGA2 0036519 | Email re: MGA recruiting | | |
| 21385 | 10/3/2006 | MGA2 0036520 | MGA2 0036523 | Email re: MGA management | | |
| 21386 | 9/25/2006 | MGA2 0036524 | MGA2 0036525 | Email re: MGA recruiting | | |
| 21387 | 10/24/2004 | MGA2 0036544 | MGA2 0036545 | Email re: Flavas | | |
| 21388 | 8/4/2005 | MGA2 0036550 | MGA2 0036550 | Email re: new product ideas | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 21389 | 11/19/2004 | MGA2 0036554 | MGA2 0036556 | Email re: MGA Mexico success | | |
| 21390 | 5/24/2005 | MGA2 0036574 | MGA2 0036575 | Email re: MGA recruiting | | |
| 21391 | 9/14/2003 | MGA2 0037960 | MGA2 0037965 | Email re: Non Disclosure Agreements | | |
| 21392 | 5/3/2002 | MGA2 0038348 | MGA2 0038515 | Email re: Bratz Karaoke product | | |
| 21393 | 11/2/2000 | MGA2 0038853 | MGA2 0038854 | Email re: Scooter Samantha | | |
| 21394 | 5/9/2008 | MGA2 0047761 | MGA2 0047761 | Letter re: resignation | | |
| 21395 | 5/23/2006 | MGA2 0047845 | MGA2 0047848 | Email re: Abundis relocation | | |
| 21396 | 3/26/2007 | MGA2 0047977 | MGA2 0047999 | Personnel File Document supporting expert report | | |
| 21397 | 2/12/2007 | MGA2 0048108 | MGA2 0048160 | Personnel File Document supporting expert report | | |
| 21398 | 8/24/2004 | MGA2 0048562 | MGA2 0048562 | Email re: Employment negotiations | | |
| 21399 | 9/7/2004 | MGA2 0048565 | MGA2 0048568 | Email re: employment contract | | |
| 21400 | 10/5/2004 | MGA2 0048578 | MGA2 0048578 | Brawer personnel file document | | |
| 21401 | 8/30/2004 | MGA2 0048601 | MGA2 0048604 | Letter re: Brawer's employment agreements | | |
| 21402 | 8/4/2004 | MGA2 0048611 | MGA2 0048616 | Email re: Employment negotiations | | |
| 21403 | 8/2/2004 | MGA2 0048623 | MGA2 0048626 | Email re: employment negotiations | | |
| 21404 | 8/10/2004 | MGA2 0048627 | MGA2 0048627 | Email re: Employment negotiations | | |
| 21405 | 8/10/2004 | MGA2 0048630 | MGA2 0048630 | Email re: Employment negotiations | | |
| 21406 | 8/4/2004 | MGA2 0048637 | MGA2 0048637 | Email re: Employment negotiations | | |
| 21407 | 9/27/2004 | MGA2 0048656 | MGA2 0048657 | Email re: legal obligations | | |
| 21408 | 6/13/2006 | MGA2 0048658 | MGA2 0048658 | Email re: employment agreements | | |
| 21409 | 10/5/2004 | MGA2 0048659 | MGA2 0048669 | Brawer employment agreement | | |
| 21410 | 12/6/2005 | MGA2 0048670 | MGA2 0048671 | Email re: communication issues | | |
| 21411 | 10/23/2005 | MGA2 0048672 | MGA2 0048677 | Email re: forecasting problems | | |

Exhibit A: Mattel Exhibit List

235

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 21412 | 6/15/2007 | MGA2 0048696 | MGA2 0048701 | Brawer employment agreement | | |
| 21413 | 9/14/2004 | MGA2 0048779 | MGA2 0048781 | Email re: indemnification letter | | |
| 21414 | 9/14/2004 | MGA2 0048782 | MGA2 0048782 | Email chain regarding an indemnification letter | | |
| 21415 | 9/14/2004 | MGA2 0048784 | MGA2 0048784 | Email re: indemnification letter | | |
| 21416 | 8/19/2004 | MGA2 0048799 | MGA2 0048799 | Email re: Employment negotiations | | |
| 21417 | 9/7/204 | MGA2 0048803 | MGA2 0048803 | Email re: Employment negotiations | | |
| 21418 | 4/3/2006 | MGA2 0048950 | MGA2 0048952 | Confidentiality and Inventions agreement | | |
| 21419 | 4/3/2006 | MGA2 0048958 | MGA2 0048959 | Non-Disclosure Agreement between MGA and Castilla | | |
| 21420 | 3/3/2006 | MGA2 0048962 | MGA2 0048963 | Castilla Non-Disclosure Agreement | | |
| 21421 | 2/22/2007 | MGA2 0048991 | MGA2 0048991 | Third Party Fee Arrangement | | |
| 21422 | 3/6/2007 | MGA2 0048992 | MGA2 0048992 | Affirmation and Undertaking | | |
| 21423 | 2/27/2006 | MGA2 0048995 | MGA2 0048998 | Email re possible hire and job accomplishments of applicant | | |
| 21424 | 00/00/2006 | MGA2 0049028 | MGA2 0049028 | Chart detailing applicant accomplishments | | |
| 21425 | 8/28/2006 | MGA2 0049131 | MGA2 0049131 | Personnel File Document supporting expert report | | |
| 21426 | 4/12/2002 | MGA2 0049177 | MGA2 0049177 | Personnel File Document supporting expert report | | |
| 21427 | 11/13/2006 | MGA2 0049324 | MGA2 0049324 | Letter supporting expert report | | |
| 21428 | 12/7/2004 | MGA2 0049377 | MGA2 0043980 | Certified mail receipt for letter sent to legal counsel | | |
| 21429 | 8/14/2008 | MGA2 0049415 | MGA2 0049415 | Personnel File Document for Nick Contreras | | |
| 21430 | 5/15/2006 | MGA2 0049548 | MGA2 0049548 | Employee record | | |
| 21431 | | MGA2 0049551 | MGA2 0049553 | Personnel File Document of Dan Cooney | | |
| 21432 | 6/12/2007 | MGA2 0049582 | MGA2 0049587 | Employee record | | |
| 21433 | 4/28/2006 | MGA2 0049596 | MGA2 0049596 | Cooney negotiations | | |
| 21434 | 2/5/2007 | MGA2 0049790 | MGA2 0049791 | Agreement supporting expert report | | |
| 21435 | 7/21/2003 | MGA2 0049831 | MGA2 0049831 | Personnel File Document supporting expert report | | |
| 21436 | 4/3/2002 | MGA2 0050020 | MGA2 0050020 | Personnel File Document supporting expert report | | |
| 21437 | 12/6/2004 | MGA2 0050256 | MGA2 0050256 | Personnel File Document supporting expert report | | |
| 21438 | 5/15/2006 | MGA2 0050370 | MGA2 0050370 | Personnel File Document supporting expert report | | |
| 21439 | 2/23/2005 | MGA2 0050387 | MGA2 0050387 | Personnel File Document supporting expert report | | |
| 21440 | 9/5/2002 | MGA2 0050488 | MGA2 0050488 | Letter supporting expert report | | |
| 21441 | 5/7/2003 | MGA2 0050602 | MGA2 0050603 | Email re Salennia's responsibilities | | |
| 21442 | 5/7/2003 | MGA2 0050609 | MGA2 0050610 | Email re Salennia's responsibilities | | |
| 21443 | 10/18/1999 | MGA2 0050652 | MGA2 0050654 | Letter supporting expert report | | |
| 21444 | 4/4/2005 | MGA2 0050844 | MGA2 0050844 | Personnel File Document supporting expert report | | |
| 21445 | 7/21/2003 | MGA2 0050996 | MGA2 0050996 | Personnel File Document supporting expert report | | |
| 21446 | 7/14/2006 | MGA2 0051200 | MGA2 0051200 | Resignation letter | | |
| 21447 | 5/2/2005 | MGA2 0051245 | MGA2 0051248 | Offer Letter | | |
| 21448 | 4/12/2002 | MGA2 0051424 | MGA2 0051424 | Personnel File Document supporting expert report | | |
| 21449 | 5/7/2001 | MGA2 0051578 | MGA2 0051578 | Personnel File Document supporting expert report | | |
| 21450 | 5/4/1999 | MGA2 0051832 | MGA2 0051832 | Personnel File Document supporting expert report | | |
| 21451 | 12/6/2004 | MGA2 0052013 | MGA2 0052013 | Personnel File Document supporting expert report | | |
| 21452 | 9/9/2002 | MGA2 0052184 | MGA2 0052184 | Personnel File Document supporting expert report | | |
| 21453 | 2/20/2002 | MGA2 0052763 | MGA2 0052763 | Letter supporting expert report | | |
| 21454 | 8/23/2004 | MGA2 0053323 | MGA2 0053323 | Personnel File Document supporting expert report | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 21455 | 2/11/2004 | MGA2 0053654 | MGA2 0053654 | Letter supporting expert report | | |
| 21456 | 1/6/2000 | MGA2 0054107 | MGA2 0054109 | Personnel File Document supporting expert report | | |
| 21457 | 10/10/2000 | MGA2 0054160 | MGA2 0054160 | Letter supporting expert report | | |
| 21458 | 3/4/2002 | MGA2 0054443 | MGA2 0054443 | Personnel File Document supporting expert report | | |
| 21459 | 7/18/2003 | MGA2 0054548 | MGA2 0054548 | Personnel File Document supporting expert report | | |
| 21460 | 3/22/2002 | MGA2 0054827 | MGA2 0054828 | Letter supporting expert report | | |
| 21461 | 10/5/2000 | MGA2 0055104 | MGA2 0055106 | Letter supporting expert report | | |
| 21462 | | MGA2 0055413 | MGA2 0055413 | Agreement supporting expert report | | |
| 21463 | 5/18/2001 | MGA2 0055710 | MGA2 0055715 | Email re Larian management style | | |
| 21464 | 3/13/2003 | MGA2 0055816 | MGA2 0055816 | Personnel File Document supporting expert report | | |
| 21465 | 5/3/2004 | MGA2 0055918 | MGA2 0055918 | Personnel File Document supporting expert report | | |
| 21466 | 1/31/2005 | MGA2 0056231 | MGA2 0056234 | Completed MGA Employment application | | |
| 21467 | 9/26/2006 | MGA2 0056465 | MGA2 0056465 | Personnel File Document supporting expert report | | |
| 21468 | 2/23/2005 | MGA2 0056602 | MGA2 0056602 | Personnel File Document supporting expert report | | |
| 21469 | 4/3/2006 | MGA2 0056676 | MGA2 0056683 | Personnel File Document supporting expert report | | |
| 21470 | 4/21/2003 | MGA2 0056787 | MGA2 0056787 | Personnel File Document supporting expert report | | |
| 21471 | 4/21/2004 | MGA2 0056869 | MGA2 0056873 | Personnel File Document supporting expert report | | |
| 21472 | 12/15/2006 | MGA2 0056898 | MGA2 0056916 | Personnel File Document supporting expert report | | |
| 21473 | 1/2/2007 | MGA2 0056947 | MGA2 0056949 | Personnel File Document supporting expert report | | |
| 21474 | 12/4/2006 | MGA2 0056959 | MGA2 0056964 | Completed MGA Employment application | | |
| 21475 | 5/3/2006 | MGA2 0057026 | MGA2 0057026 | Personnel File Document supporting expert report | | |
| 21476 | 2/14/2006 | MGA2 0057165 | MGA2 0057165 | Personnel File Document supporting expert report | | |
| 21477 | 12/21/2007 | MGA2 0057175 | MGA2 0057180 | Personnel File Document supporting expert report | | |
| 21478 | 2/25/2004 | MGA2 0057346 | MGA2 0057346 | Personnel File Document supporting expert report | | |
| 21479 | 4/20/2006 | MGA2 0057494 | MGA2 0057494 | Personnel File Document supporting expert report | | |
| 21480 | 5/7/2007 | MGA2 0057556 | MGA2 0057557 | Personnel File Document supporting expert report | | |
| 21481 | 4/25/2005 | MGA2 0057807 | MGA2 0057807 | Personnel File Document supporting expert report | | |
| 21482 | 2/25/2004 | MGA2 0057821 | MGA2 0057821 | Personnel File Document supporting expert report | | |
| 21483 | 6/1/2004 | MGA2 0057968 | MGA2 0057968 | Personnel File Document supporting expert report | | |
| 21484 | 3/8/2004 | MGA2 0058051 | MGA2 0058051 | Personnel File Document supporting expert report | | |
| 21485 | 3/12/2007 | MGA2 0058218 | MGA2 0058218 | Applicant Identification Record | | |
| 21486 | 11/15/2006 | MGA2 0058355 | MGA2 0058355 | Letter supporting expert report | | |
| 21487 | 11/13/2001 | MGA2 0058443 | MGA2 0058443 | Email re: MGA employee compensation | | |
| 21488 | 1/19/2006 | MGA2 0058471 | MGA2 0058471 | Email re Franklin planner | | |
| 21489 | 4/4/2000 | MGA2 0058503 | MGA2 0058503 | Letter supporting expert report | | |
| 21490 | 4/4/2000 | MGA2 0058547 | MGA2 0058557 | Personnel File Document supporting expert report | | |
| 21491 | 1/3/2005 | MGA2 0058619 | MGA2 0058619 | Personnel File Document supporting expert report | | |
| 21492 | 8/1/2005 | MGA2 0058750 | MGA2 0058750 | Personnel File Document supporting expert report | | |
| 21493 | 4/4/2005 | MGA2 0058860 | MGA2 0058860 | Personnel File Document supporting expert report | | |
| 21494 | 5/12/2004 | MGA2 0058983 | MGA2 0058983 | Personnel File Document supporting expert report | | |
| 21495 | 3/22/2007 | MGA2 0059041 | MGA2 0059044 | Personnel File Document supporting expert report | | |
| 21496 | 5/18/2005 | MGA2 0059069 | MGA2 0059069 | Letter supporting expert report | | |
| 21497 | 1/18/2005 | MGA2 0059148 | MGA2 0059148 | Personnel File Document supporting expert report | | |
| 21498 | 1/4/2001 | MGA2 0059486 | MGA2 0059486 | Personnel File Document supporting expert report | | |
| 21499 | 5/15/2003 | MGA2 0059655 | MGA2 0059656 | Letter supporting expert report | | |
| 21500 | 5/11/2004 | MGA2 0059826 | MGA2 0059826 | Personnel File Document supporting expert report | | |
| 21501 | 3/14/2006 | MGA2 0060102 | MGA2 0060102 | Personnel File Document supporting expert report | | |
| 21502 | 5/2/2005 | MGA2 0060146 | MGA2 0060146 | Personnel File Document supporting expert report | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 21503 | 6/28/2005 | MGA2 0060312 | MGA2 0060312 | Personnel File Document supporting expert report | | |
| 21504 | 3/9/2005 | MGA2 0060475 | MGA2 0060475 | Personnel File Document supporting expert report | | |
| 21505 | 4/7/2004 | MGA2 0060510 | MGA2 0060510 | Letter supporting expert report | | |
| 21506 | 2/6/2006 | MGA2 0060585 | MGA2 0060585 | Personnel File Document supporting expert report | | |
| 21507 | 3/6/2003 | MGA2 0060834 | MGA2 0060835 | Signed Non-Disclosure Agreement | | |
| 21508 | 3/17/2003 | MGA2 0060866 | MGA2 0060866 | Letter supporting expert report | | |
| 21509 | | MGA2 0060875 | MGA2 0060875 | Employment Application | | |
| 21510 | | MGA2 0060899 | MGA2 0060901 | Personnel file document containing professional reference | | |
| 21511 | | MGA2 0060902 | MGA2 0060904 | Personnel file document containing professional reference | | |
| 21512 | 10/15/2003 | MGA2 0061182 | MGA2 0061182 | Personnel File Document supporting expert report | | |
| 21513 | 8/18/2005 | MGA2 0061248 | MGA2 0061248 | Personnel File Document supporting expert report | | |
| 21514 | 7/27/2005 | MGA2 0061290 | MGA2 0061290 | Personnel File Document supporting expert report | | |
| 21515 | 5/3/2004 | MGA2 0061508 | MGA2 0061508 | Personnel File Document supporting expert report | | |
| 21516 | 3/23/2005 | MGA2 0061563 | MGA2 0061568 | Personnel File Document supporting expert report | | |
| 21517 | 6/3/2002 | MGA2 0061825 | MGA2 0061825 | Personnel File Document supporting expert report | | |
| 21518 | 3/8/2006 | MGA2 0061927 | MGA2 0061928 | Letter supporting expert report | | |
| 21519 | 12/31/2008 | MGA2 0062195 | MGA2 0062255 | Larian Form 1099 | | |
| 21520 | 00/00/2009 | MGA2 0062962 | MGA2 0062964 | Forecast spreadsheet | | |
| 21521 | 00/00/2009 | MGA2 0065451 | MGA2 0065452 | Budget spreadsheet | | |
| 21522 | 5/1/2006 | MGA2 0068614 | MGA2 0068616 | Email re new product lines | | |
| 21523 | 8/5/2002 | MGA2 0070581 | MGA2 0070582 | Email re info given to lawyers | | |
| 21524 | 00/00/2004 | MGA2 0072707 | MGA2 0072707 | Sales success presentation | | |
| 21525 | 2/16/2009 | MGA2 0078417 | MGA2 0078419 | Sales planning document for Moxie Girlz | | |
| 21526 | 00/00/2005 | MGA2 0101770 | MGA2 0101773 | MGA Mexico price list | | |
| 21527 | 00/00/2005 | MGA2 0101786 | MGA2 0101791 | MGA Mexico price list | | |
| 21528 | 00/00/2005 | MGA2 0101813 | MGA2 0101818 | MGA Mexico price list | | |
| 21529 | 6/0/2004 | MGA2 0104596 | MGA2 0104596 | Reseach report on Bratz doll market | | |
| 21530 | 9/00/2004 | MGA2 0104653 | MGA2 0104653 | Spreadsheet listing Mattel and MGA products | | |
| 21531 | 00/00/2004 | MGA2 0109339 | MGA2 0109344 | Spreadsheet listing planned advertising dates | | |
| 21532 | 00/00/2004 | MGA2 0117661 | MGA2 0117666 | Organization Chart | | |
| 21533 | 00/00/2008 | MGA2 0121232 | MGA2 0121232 | Larian W-2s | | |
| 21534 | 00/00/2009 | MGA2 0121238 | MGA2 0121243 | Larian W-2s | | |
| 21535 | 7/20/2007 | MGA2 0145130 | MGA2 0145130 | Emails re tracking access to network | | |
| 21536 | 10/30/2007 | MGA2 0147669 | MGA2 0147669 | Email re help with biggest competitor | | |
| 21537 | 11/12/2007 | MGA2 0148770 | MGA2 0148770 | Email re media budget | | |
| 21538 | 11/19/2007 | MGA2 0149160 | MGA2 0149160 | Email re interview | | |
| 21539 | 11/27/2007 | MGA2 0149366 | MGA2 0149366 | Email re advertising allocation | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 21540 | 11/12/2007 | MGA2 0150876 | MGA2 0150876 | Email re time away from work | | |
| 21541 | 1/17/2008 | MGA2 0156095 | MGA2 0156095 | Email re resume of potential hire | | |
| 21542 | 10/9/2007 | MGA2 0156890 | MGA2 0156890 | Email re advertising allocation | | |
| 21543 | 9/6/2007 | MGA2 0160430 | MGA2 0160431 | Email re advertising allocation | | |
| 21544 | 2/20/2009 | MGA2 0168640 | MGA2 0168650 | Email re unit price list | | |
| 21545 | 10/4/2008 | MGA2 0171088 | MGA2 0171088 | Email re issues with retrieving info from hard drive | | |
| 21546 | 00/00/0000 | MGA2 0171368 | MGA2 0171377 | Wholesale pricing list | | |
| 21547 | 6/1/2009 | MGA2 0171434 | MGA2 0171434 | Email re Best Friends Club | | |
| 21548 | 10/30/2008 | MGA2 0176031 | MGA2 0176031 | Email re Bratz sales | | |
| 21549 | 11/18/2004 | MGA2 0181222 | MGA2 0181222 | Email chain re: Mexico Containers | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 21550 | 6/6/2005 | MGA2 0181369 | MGA2 0181370 | Email re proposed bonuses | | |
| 21551 | 5/15/2004 | MGA2 0244605 | MGA2 0244605 | Email re licensing in Mexico | | |
| 21552 | 5/6/2004 | MGA2 0244607 | MGA2 0244608 | Email re sales plan for Mexico | | |
| 21553 | 5/13/2004 | MGA2 0244744 | MGA2 0244744 | Email re sales meeting with retailer | | |
| 21554 | 5/13/2004 | MGA2 0244751 | MGA2 0244751 | Email chain re: Walmart Sales Meeting | | |
| 21555 | 1/30/2006 | MGA2 0248245 | MGA2 0248245 | Email re: Not Just a Toy Company | | |
| 21556 | 6/16/2005 | MGA2 0258134 | MGA2 0258134 | Salary and bonus checks for Vargas | | |
| 21557 | 5/00/2006 | MGA2 0258142 | MGA2 0258142 | Salary and bonus checks for Vargas | | |
| 21558 | 4/25/2007 | MGA2 0258150 | MGA2 0258150 | Salary and bonus checks for Vargas | | |
| 21559 | 6/16/2005 | MGA2 0258202 | MGA2 0258202 | Document showing payment in Pesos | | |
| 21560 | 7/16/2009 | MGA2 0258923 | MGA2 0258929 | Wire Transfers | | |
| 21561 | | MGA2 0258936 | MGA2 0258936 | spreadsheet showing payments to vendor | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 21562 | 12/6/2005 | MGA2 0280847 | MGA2 0280847 | Email re mandatory training on accounting system | | |
| 21563 | 7/25/2000 | MGA2 0297306 | MGA2 0297306 | Email requesting old catalogs | | |
| 21564 | 1/26/2009 | MGA2 0304285 | MGA2 0304286 | Email re updates to Bratz website | | |
| 21565 | 00/00/2010 | MGA2 0309208 | MGA2 0309227 | Products spreadsheet | | |
| 21566 | 11/20/2004 | MGA2 0332382 | MGA2 0332382 | Email re toy fair NDA policy | | |
| 21567 | 9/25/2006 | MGA2 0339371 | MGA2 0339371 | Email re confidentiality of sales numbers | | |
| 21568 | 9/12/2009 | MGA2 0339860 | MGA2 0339860 | Email re banned imports | | |
| 21569 | 1/21/2009 | MGA2 0355667 | MGA2 0355668 | Email re data security policy | | |
| 21570 | 8/3/2005 | MGA2 0356011 | MGA2 0356011 | Email re new email procedure | | |
| 21571 | 12/8/2006 | MGA2 0360064 | MGA2 0360065 | Email re deleting files | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 21572 | 00/00/0000 | MGA2 0369209 | MGA2 0369209 | Dora & Diego Sand & Water Adventure product drawing and sales info | | |
| 21573 | 9/23/2008 | MGA2 0396839 | MGA2 0396839 | Email re: Mattel insider information | | |
| 21574 | 12/24/2004 | MGA2 0399382 | MGA2 0399382 | Email re Sales status | | |
| 21575 | 4/5/2005 | MGA2 0399698 | MGA2 0399699 | Email re request from retailer for sales program | | |
| 21576 | 3/23/2005 | MGA2 0401252 | MGA2 0401254 | Market Research Report Bratz Head Games vs My Scene Swapping | | |
| 21577 | 5/12/2005 | MGA2 0405475 | MGA2 0405482 | Email to retailer | | |
| 21578 | 3/14/2006 | MGA2 0405554 | MGA2 0405555 | Email re inventory issues | | |
| 21579 | 1/8/2007 | MGA2 0414426 | MGA2 0414427 | Email re marketing | | |
| 21580 | 2/21/2006 | MGA2 0433978 | MGA2 0433978 | Email re advertising of Bling | | |
| 21581 | 5/11/2006 | MGA2 0435595 | MGA2 0435596 | Email re competition | | |
| 21582 | 11/9/2006 | MGA2 0461747 | MGA2 0461748 | Email re user manuals | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 21583 | 2/2/2007 | MGA2 0464887 | MGA2 0464888 | Email re Little Tikes | | |
| 21584 | 12/23/2008 | MGA2 0479676 | MGA2 0479676 | Email re MGA Mexico | | |
| 21585 | 4/27/2009 | MGA2 0480111 | MGA2 0480111 | Email re Blackberry return | | |
| 21586 | 5/22/2009 | MGA2 0480161 | MGA2 0480161 | Email re cell phone return | | |
| 21587 | 3/31/2009 | MGA2 0480450 | MGA2 0480501 | Email re competition | | |
| 21588 | 4/27/2009 | MGA2 0480516 | MGA2 0480516 | Email re Blackberry return | | |
| 21589 | 11/5/2008 | MGA2 0480808 | MGA2 0480808 | Email re MGA Mexico | | |
| 21590 | 3/21/2008 | MGA2 0482008 | MGA2 0482008 | Email re possible substance | | |
| 21591 | 12/10/2005 | MGA2 0484212 | MGA2 0484212 | Email re MGA Mexico | | |
| 21592 | 2/10/2006 | MGA2 0484659 | MGA2 0484660 | Email re: Bratz Kidz are here! | | |
| 21593 | 1/25/2008 | MGA2 0490441 | MGA2 0490441 | Email re MGA Mexico bonus information | | |
| 21594 | 12/12/2006 | MGA2 0494651 | MGA2 0494651 | Email chain re: Product Pre-Review for Mexico | | |

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 21595 | 6/3/2006 | MGA2 0497413 | MGA2 0497413 | Email re 2006 Mexico sales | | |
| 21596 | 4/6/2006 | MGA2 0501786 | MGA2 0501786 | Email re inventory delivery | | |
| 21597 | 5/28/2005 | MGA2 0510648 | MGA2 0510649 | Email re MGA employee searches | | |
| 21598 | 3/1/2007 | MGA2 0511253 | MGA2 0511253 | Email re: Mattel Agreements | | |
| 21599 | 9/26/2005 | MGA2 0515119 | MGA2 0515123 | Email re MGA employee searches | | |
| 21600 | 7/6/2007 | MGA2 0532469 | MGA2 0532472 | Email re archival tape request | | |
| 21601 | 4/3/2007 | MGA2 0532870 | MGA2 0532872 | Email re MGA policy concerning former employee systems | | |
| 21602 | 11/1/2005 | MGA2 0534026 | MGA2 0534026 | Email re meeting with Mattel employee | | |
| 21603 | 11/1/2005 | MGA2 0535300 | MGA2 0535300 | Email re meeting with Mattel employee | | |
| 21604 | 1/28/2005 | MGA2 0535514 | MGA2 0535515 | Email re hiring Mattel employee | | |
| 21605 | 11/1/2005 | MGA2 0535624 | MGA2 0535624 | Email re meeting with Mattel employee | | |
| 21606 | 10/5/2005 | MGA2 0535674 | MGA2 0535674 | Email re MGA employee searches | | |
| 21607 | 9/9/2005 | MGA2 0537067 | MGA2 0537068 | Email re MGA employee searches | | |
| 21608 | 00/00/0000 | MGA2 0539679 | MGA2 0539725 | Spreadsheet re Mattel bonuses | | |
| 21609 | 00/00/0000 | MGA2 0539681 | MGA2 0539681 | Employee record | | |
| 21610 | | MGA2 0539690 | MGA2 0539691 | Personnel File Document supporting expert report | | |
| 21611 | 00/00/0000 | MGA2 0539695 | MGA2 0539705 | Chart reflecting MGA payments for completed work. | | |
| 21612 | 00/00/0000 | MGA2 0539726 | MGA2 0539726 | Earnings Statements for Gustavo Machado | | |
| 21613 | 00/00/0000 | MGA2 0539728 | MGA2 0539728 | Earnings Statements for Gustavo Machado | | |
| 21614 | 00/00/0000 | MGA2 0539740 | MGA2 0539740 | Earnings Statements for Gustavo Machado | | |
| 21615 | 00/00/0000 | MGA2 0539741 | MGA2 0539741 | Earnings Statements for Gustavo Machado | | |
| 21616 | 8/31/2009 | MGA2 0540063 | MGA2 0540066 | MGA Consolidated Financial Statements (8/31/09) | | |
| 21617 | 8/31/2009 | MGA2 0540065 | MGA2 0540065 | MGA consolidated statement of operations (Jan-Aug 2009) | | |
| 21618 | 12/31/2008 | MGA2 0540066 | MGA2 0540066 | MGA consolidated statement of operations (2008) | | |
| 21619 | 00/00/2009 | MGA2 0540067 | MGA2 0540067 | MGA ad media expense (Jul-Dec 2008, Aug 2009) | | |
| 21620 | 00/00/2009 | MGA2 0540068 | MGA2 0540068 | MGA ad production expense (Jul-Dec 2008, Aug 2009) | | |
| 21621 | 9/3/2008 | MGA2 0540550 | MGA2 0540612 | Loan Assignment Agreement | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 21622 |  | MGA2 0540613 | MGA2 0540619 | Email re MGA organization charts |  |  |
|  | 10/5/2007 |  |  |  |  |  |
| 21623 | 12/1/2008 | MGA2 0540620 | MGA2 0540623 | Gozini/IGWT Promissory Note |  |  |
|  | 12/2/2006 |  |  |  |  |  |
| 21624 | 12/2/2008 | MGA2 0540623 | MGA2 0540623 | Funds Transfer Request |  |  |
| 21625 |  | MGA2 0540626 | MGA2 0540628 | Email re loan repayment |  |  |
| 21626 | 9/15/2008 | MGA2 0540631 | MGA2 0540631 | Email re loans |  |  |
|  | 11/28/2008 |  |  |  |  |  |
| 21627 | 12/5/2008 | MGA2 0540633 | MGA2 0540636 | Email re Omninet Biofuels |  |  |
|  | 2/18/2008 |  |  |  |  |  |
|  | 12/5/2008 |  |  |  |  |  |

245

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 21628 | 4/3/2009<br>7/16/2008<br>6/00/2008<br>07/07/2008 | MGA2 0540637 | MGA2 0540674 | Email re inventory | | |
| 21629 | 1/21/2009 | MGA2 0540675 | MGA2 0540677 | Email re Bratz product availability | | |
| 21630 | 10/17/2008 | MGA2 0540678 | MGA2 0540680 | Email re: loans to MGA | | |
| 21631 | 10/16/2008 | MGA2 0540683 | MGA2 0540692 | Secured Delayed Draw Demand Note | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|-----------|----------|
| 21632 | | MGA2 0540693 | MGA2 0540728 | Various MGA financial documents from 2005-2009 | | |
| | 12/31/2006 | | | | | |
| | 12/31/2006 | | | | | |
| | 03/23/2007 | | | | | |
| | 12/31/2007 | | | | | |
| | 12/31/2007 | | | | | |
| | 12/31/2008 | | | | | |
| | 12/31/2008 | | | | | |
| | 4/22/2009 | | | | | |
| 21633 | 12/31/2006 | MGA2 0540698 | MGA2 0540713 | MGA Consolidated Financial Statements (2005, 2006) | | |
| 21634 | 12/31/2007 | MGA2 0540716 | MGA2 0540720 | MGA Consolidated Statement of Operations (Dec 2007) | | |
| 21635 | 00/00/2009 | MGA2 0540728 | MGA2 0540728 | MGA Consolidated Income Statement (2009) | | |
| 21636 | | MGA2 0540735 | MGA2 0540739 | Letter re option on Smoby shares | | |
| 21637 | 5/7/2007 | MGA2 0540740 | MGA2 0540740 | Omni Credit Agreement Interest Statement | | |
| 21638 | 3/31/2009 | MGA2 0540741 | MGA2 0540798 | Industrial Lease re MGA | | |
| 21639 | 7/1/2008 | MGA2 0540799 | MGA2 0540845 | Real Property License Agreement | | |
| 21640 | 04/00/2007 | MGA2 0540846 | MGA2 0540875 | Email re Hong Kong tax issues | | |
| | 3/12/2009 | | | | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 21641 | 3/27/2009 | MGA2 0540865 | MGA2 0540873 | Email re Hong Kong tax settlement | | |
| 21642 | 00/00/0000 | MGA2 0540874 | MGA2 0540883 | IGWT Group Funding Sources | | |
| 21643 | 00/00/0000 | MGA2 0540897 | MGA2 0540941 | MGAE Finance and Accounting Policies and Guidelines | | |
| 21644 | 7/30/2008 | MGA2 0540942 | MGA2 0540944 | Various Larian invoices | | |
| 21645 | 10/21/2008 | MGA2 0540947 | MGA2 0540949 | Email re IGWT funding | | |
| 21646 | 10/21/2008 | MGA2 0540950 | MGA2 0540950 | Email re Omni funding | | |
| 21647 | 12/1/1998 / 00/00/0000 | MGA2 0540951 | MGA2 0540951 | Email re ABC Int' Traders directors | | |
| 21648 | 6/27/2008 | MGA2 0540952 | MGA2 0540955 | Email re inventory sale | | |
| 21649 | 8/29/2008 | MGA2 0540958 | MGA2 0540962 | Email re IGWT invoices and inventory | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 21650 | | MGA2 0540963 | MGA2 0541026 | Various emails re preparation of Little Tikes financials | | |
| | 2/4/2009 | | | | | |
| | 2/19/2009 | | | | | |
| | 2/24/2009 | | | | | |
| | 2/24/2009 | | | | | |
| 21651 | 2/24/2009 | MGA2 0540984 | MGA2 0540990 | Various emails re preparation of Little Tikes financials | | |
| 21652 | 2/19/2009 | MGA2 0540991 | MGA2 0540993 | Various emails re preparation of Little Tikes financials | | |
| 21653 | 2/4/2009 | MGA2 0540994 | MGA2 0540996 | Various emails re preparation of Little Tikes financials | | |
| 21654 | 2/20/2009 | MGA2 0540997 | MGA2 0540998 | Various emails re preparation of Little Tikes financials | | |
| 21655 | 2/20/2009 | MGA2 0540999 | MGA2 0541002 | Various emails re preparation of Little Tikes financials | | |
| 21656 | 2/24/2009 | MGA2 0541017 | MGA2 0541020 | Various emails re preparation of Little Tikes financials | | |
| 21657 | 3/28/2008 | MGA2 0543124 | MGA2 0543126 | Email re financial restructuring | | |
| 21658 | 7/31/2008 | MGA2 0543131 | MGA2 0543133 | Toy Box Bank Statement | | |
| 21659 | 10/31/2008 | MGA2 0543134 | MGA2 0543135 | IGWT Bank Statement | | |
| 21660 | 12/31/2008 | MGA2 0543140 | MGA2 0543144 | IGWT Bank Statement | | |
| 21661 | 5/6/2004 | MGA2 0544253 | MGA2 0544255 | Email re Tim Kilpin | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 21662 | 4/3/2004 | MGA2 0544807 | MGA2 0544808 | Email re Barbie info | | |
| 21663 | 6/10/2003 | MGA2 0544938 | MGA2 0544939 | Email re Mattel confidential info | | |
| 21664 | 3/16/2009 | MGA2 0550743 | MGA2 0550743 | Email re consulting for IGWT | | |
| 21665 | 3/27/2008 | MGA2 0550921 | MGA2 0550922 | Email re collateral audit | | |
| 21666 | 3/17/2008 | MGA2 0550947 | MGA2 0550948 | Email re cash flow and Hong Kong | | |
| 21667 | 3/31/2009 | MGA2 0551502 | MGA2 0551502 | Email re BFC | | |
| 21668 | 9/26/2003 | MGA2 0551317 | MGA2 0551317 | Email re Mattel info | | |
| 21669 | 1/30/2009 | MGA2 0551348 | MGA2 0551348 | Email re Imperial Capital and ABL loans | | |
| 21670 | 3/13/2009 | MGA2 0551462 | MGA2 0551462 | Email re Imperial Capital and ABL loans | | |
| 21671 | 3/15/2009 | MGA2 0551481 | MGA2 0551481 | Email re Omni interest payments | | |
| 21672 | 3/15/2009 | MGA2 0551483 | MGA2 0551483 | Email re Omni interest payments | | |
| 21673 | 12/3/2008 | MGA2 0551499 | MGA2 0551500 | Email re Gozini wire funding | | |
| 21674 | 3/19/2009 | MGA2 0551512 | MGA2 00551513 | Email re Omni payments | | |
| 21675 | 5/9/2006 | MGA2 0551720 | MGA2 0551721 | Email re Hasbro forecasting | | |
| 21676 | 3/22/2007 | MGA2 0551872 | MGA2 0551873 | Email re Larian funds | | |
| 21677 | 10/31/2006 | MGA2 0551875 | MGA2 0551875 | Email re payment of shareholder dividends | | |
| 21678 | 6/15/2007 | MGA2 0553352 | MGA2 0553353 | Email re tax avoidance | | |
| 21679 | 12/12/2006 | MGA2 0553437 | MGA2 0553437 | Email re data security | | |
| 21680 | 3/15/2009 | MGA2 0553793 | MGA2 0553793 | Email re Omni repayment | | |
| 21681 | 10/18/2008 | MGA2 0553804 | MGA2 0553804 | Email re cash flow | | |
| 21682 | 3/15/2009 | MGA2 0553806 | MGA2 0553807 | Email re Omni repayment | | |
| 21683 | 2/4/2009 | MGA2 0553948 | MGA2 0553948 | Email re potential financing | | |
| 21684 | 3/13/2008 | MGA2 0554050 | MGA2 0554051 | Email re FTI | | |
| 21685 | 2/18/2009 | MGA2 0556706 | MGA2 0556706 | Email re cash flow | | |
| 21686 | 9/3/2008 | MGA2 0556978 | MGA2 0556978 | Email re Omni debt restructuring | | |
| 21687 | 1/16/2009 | MGA2 0557507 | MGA2 0557508 | Email re cash flow issues | | |

Exhibit A: Mattel Exhibit List

250

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 21688 | 12/2/2008 | MGA2 0557678 | MGA2 0557679 | Email re shareholder and bank loans | | |
| 21689 | 9/29/2008 | MGA2 0558499 | MGA2 0558502 | Email re loan repayment | | |
| 21690 | 10/20/2008 | MGA2 0558530 | MGA2 0558532 | Email re Omni funding | | |
| 21691 | 7/14/2008 | MGA2 0558738 | MGA2 0558738 | Email re IGWT and Larian | | |
| 21692 | 1/10/2009 | MGA2 0558743 | MGA2 0558745 | Email re cash flow issues | | |
| 21693 | 10/14/2008 | MGA2 0558769 | MGA2 0558770 | Email re cash flow issues | | |
| | 10/13/2008 | | | | | |
| 21694 | 8/25/2008 | MGA2 0559526 | MGA2 0559528 | Email re MGA financing | | |
| 21695 | 3/9/2009 | MGA2 0559529 | MGA2 0559532 | Email re interest payment | | |
| 21696 | 4/1/2009 | MGA2 0559788 | MGA2 0559788 | Email re Omni funding | | |
| 21697 | 1/24/2009 | MGA2 0559842 | MGA2 0559842 | Email re additional financing | | |
| 21698 | 3/19/2009 | MGA2 0559846 | MGA2 0559846 | Email re interest payment | | |
| 21699 | 10/11/2008 | MGA2 0559854 | MGA2 0559854 | Email re lack of controls | | |
| 21700 | 10/15/2008 | MGA2 0559858 | MGA2 0559858 | Email re cash flow issues | | |
| 21701 | 10/29/2008 | MGA2 0559865 | MGA2 0559866 | Email re Hong Kong cash flow issues | | |
| 21702 | 12/1/2008 | MGA2 0559878 | MGA2 0559880 | Email re cash flow issues | | |
| 21703 | 3/26/2009 | MGA2 0559889 | MGA2 0559889 | Email re Omni debt restructuring | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 21704 | 11/19/2008 | MGA2 0559904 | MGA2 0559905 | Email re safety restrictions | | |
| 21705 | 3/26/2009 | MGA2 0559921 | MGA2 0559921 | Email re financials to Omni | | |
| 21706 | 00/00/2008 | MGA2 0559941 | MGA2 0559951 | Spreadsheet re Larian assets | | |
| 21707 | 8/28/2008 | MGA2 0559967 | MGA2 0559967 | Spreadsheet re Domestic Funding | | |
| 21708 | 8/19/2003 | MGA2 0560015 | MGA2 0560018 | Email re safety issues and quality assurance | | |
| 21709 | 3/21/2002 | MGA2 0560164 | MGA2 0560165 | Email re Bratz | | |
| 21710 | 10/5/2006 | MGA2 0560314 | MGA2 0560315 | Email re MGA recruitment of Mattel employees | | |
| 21711 | 10/4/2006 | MGA2 0560316 | MGA2 0560318 | Email re potential hire | | |
| 21712 | 11/17/2006 | MGA2 0560324 | MGA2 0560325 | Email re MGA recruitment of Mattel employees | | |
| 21713 | 12/7/2006 | MGA2 0560337 | MGA2 0560339 | Email re CFO position | | |
| 21714 | 3/8/2007 | MGA2 0560340 | MGA2 0560340 | Email re Farhad Larian dispute | | |
| 21715 | 11/5/2004 | MGA2 0560347 | MGA2 0560347 | Email re MGA recruitment of Mattel employees | | |
| 21716 | 9/2/2005 | MGA2 0560349 | MGA2 0560350 | Email re recruiting employee | | |
| 21717 | 10/11/2005 | MGA2 0560375 | MGA2 0560379 | Email re MGA recruitment of Mattel employees | | |
| 21718 | 2/27/2005 | MGA2 0560409 | MGA2 0560410 | Email re MGA recruitment of Mattel employees | | |
| 21719 | 2/16/2005 | MGA2 0560411 | MGA2 0560412 | Email re recruiting Mattel employees | | |
| 21720 | 12/25/2005 | MGA2 0560440 | MGA2 0560450 | Email re Mattel info | | |
| 21721 | 12/28/2006 | MGA2 0560476 | MGA2 0560482 | Email re Bratz Factory in China | | |
| 21722 | 12/23/2006 | MGA2 0560487 | MGA2 0560493 | Email re Bratz Factory in China | | |
| 21723 | 10/24/2006 | MGA2 0560515 | MGA2 0560517 | Email re Bratz walkie talkies in UK | | |
| 21724 | 3/9/2009 | MGA2 0562052 | MGA2 0562055 | Email re Core Performance Consulting and IGWT | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 21725 | 3/9/2009 | MGA2 0562279 | MGA2 0562282 | Email re Core Performance Consulting and IGWT | | |
| 21726 | 12/20/2008 | MGA2 0565758 | MGA2 0565761 | Email re toy fair products and safety restrictions | | |
| | 12/3/2008 | | | | | |
| 21727 | 10/18/2008 | MGA2 0566772 | MGA2 0566772 | Email re cash flow issues | | |
| 21728 | 11/13/2008 | MGA2 0570741 | MGA2 0570741 | Email re defective games in Canada | | |
| 21729 | 12/29/2008 | MGA2 0576753 | MGA2 0576753 | Email re Omni and accrued interest | | |
| 21730 | 12/1/2008 | MGA2 0576965 | MGA2 0576967 | Email re cash flow issues | | |
| 21731 | 1/10/2009 | MGA2 0577452 | MGA2 0577455 | Email re cash flow issues | | |
| 21732 | 12/8/2008 | MGA2 0577525 | MGA2 0577527 | Email re vendor payments | | |
| | 12/6/2008 | | | | | |
| 21733 | 2/25/2009 | MGA2 0577556 | MGA2 0577557 | Email re financial reporting | | |
| 21734 | 10/14/2008 | MGA2 0577559 | MGA2 0577560 | Email re cash flow issues | | |
| 21735 | 3/19/2009 | MGA2 0577578 | MGA2 0577578 | Email re Omni and MGA relationship | | |
| 21736 | 2/12/2009 | MGA2 0577739 | MGA2 0577739 | Email re IGWT and MGA | | |
| 21737 | 1/7/2009 | MGA2 0577781 | MGA2 0577782 | Email re Imperial Capital | | |
| 21738 | 4/1/2009 | MGA2 0577799 | MGA2 0577800 | Email re Omni funding | | |
| 21739 | 10/12/2009 | MGA2 0579837 | MGA2 0579839 | Email re Wachovia loan | | |
| 21740 | 5/29/2009 | MGA2 0579906 | MGA2 0579906 | Email re interest payments to Wachovia | | |
| 21741 | 4/27/2009 | MGA2 0579914 | MGA2 0579914 | Email re interest payments to Omni and Wachovia | | |
| 21742 | 3/24/2009 | MGA2 0606826 | MGA2 0606826 | Email re Omni collateral and repayment | | |
| 21743 | 3/9/2009 | MGA2 0607109 | MGA2 0607110 | Email re interest payments to Wachovia | | |
| 21744 | 1/16/2009 | MGA2 0607359 | MGA2 0607359 | Email re additional financing | | |
| 21745 | 9/26/2003 | MGA2 0691899 | MGA2 0691900 | Email re NPD and Mattel | | |
| 21746 | 10/2/2002 | MGA2 0692029 | MGA2 0692030 | Email re Mattel info | | |
| 21747 | 11/19/2008 | MGA2 0695529 | MGA2 0695530 | Email re Wachovia and MGA financials | | |

253

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 21748 | 11/22/2008 | MGA2 0695545 | MGA2 0695547 | Email re MGA shortfalls and reporting | | |
| 21749 | 11/7/2008 | MGA2 0695549 | MGA2 0695549 | Email re MGA shortfalls and reporting | | |
| 21750 | 2/6/2009 | MGA2 0696570 | MGA2 0696570 | Email re financials to Omni | | |
| 21751 | 2/4/2003 | MGA2 0696830 | MGA2 0696832 | Patent re transparent display packaging | | |
| 21752 | 9/9/2008 | MGA2 0697341 | MGA2 0697342 | Email re IGWT and MGA differentiation | | |
| 21753 | 12/30/2008 | MGA2 0697582 | MGA2 0697586 | Email re IGWT and MGA differentiation | | |
| 21754 | 9/17/2008 | MGA2 0699202 | MGA2 0699202 | Email re various MGA financial documents | | |
| 21755 | 12/11/2008 | MGA2 0699227 | MGA2 0699233 | Email re IGWT employees | | |
| 21756 | 3/2/2009 | MGA2 0699527 | MGA2 0699529 | Email re inventory | | |
| 21757 | 3/24/2009 | MGA2 0700060 | MGA2 0700061 | Email re Omni collateral and repayment | | |
| 21758 | 10/3/2008 | MGA2 0701157 | MGA2 0701195 | Partial letter from Ernst & Young HK regarding Independent Auditors' Report of MGAE. | | |
| 21759 | 10/21/2008 | MGA2 0701197 | MGA2 0701197 | Email re Omni funding | | |
| 21760 | 10/21/2008 | MGA2 0701198 | MGA2 0701199 | Email re funding MGA Hong Kong | | |
| 21761 | 10/22/2008 | MGA2 0701253 | MGA2 0701253 | Email re funding MGA Hong Kong | | |
| 21762 | 12/6/2000 | MGA2 0703769 | MGA2 0703774 | Deloitte Hong Kong memo re Mauritius office set up | | |

254

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 21763 | 10/2/2003 | MGA2 0706265 | MGA2 0706279 | Notes re conference call about NPD and data sharing | | |
| 21764 | 2/2/2006 | MGA2 0706332 | MGA2 0706335 | Email re Mattel info | | |
| 21765 | 1/21/2009 | MGA2 0719882 | MGA2 0719882 | Email re Step 2 | | |
| 21766 | 2/27/2009 | MGA2 0731962 | MGA2 0731963 | Email re documentation to potential lenders | | |
| 21767 | 6/12/2007 | MGA2 0732672 | MGA2 0732701 | MGA Lender Presentation | | |
| 21768 | 3/17/2008 | MGA2 0733468 | MGA2 0733469 | Email re Hong Kong cash flow issues | | |
| 21769 | 4/28/2009 | MGA2 0734048 | MGA2 0734049 | Email re MGA financials to lenders | | |
| 21770 | 12/00/2008 | MGA2 0734142 | MGA2 0734144 | Limited Waiver document re repayment to Larian | | |
| 21771 | 3/17/2007 | MGA2 0736835 | MGA2 0736835 | Email re drawing down credit line | | |
| 21772 | 4/11/2008 | MGA2 0736908 | MGA2 0736908 | Email re Wachovia inventory appraisal | | |
| 21773 | 5/2/2008 | MGA2 0737103 | MGA2 0737103 | Email re additional financing | | |
| 21774 | 5/3/2008 | MGA2 0737106 | MGA2 0737106 | Email re additional financing | | |
| 21775 | 3/31/2009 | MGA2 0774522 | MGA2 0774530 | Omni 808 Investors Credit Agreement Interest Statement | | |
| 21776 | 9/16/2008 | MGA2 0774531 | MGA2 0774532 | Letter re Bryant indemnification agreement | | |
| 21777 | 3/31/2009 | MGA2 0774533 | MGA2 0774566 | Omni invoice for legal fees and costs | | |
| 21778 | 4/15/2009 | MGA2 0774567 | MGA2 0774593 | Omni invoice for legal fees and costs | | |
| 21779 | | MGA2 0774662 | MGA2 0774664 | Spreadsheet re Franco & Franco payments | | |
| 21780 | 8/30/2008 | MGA2 0774675 | MGA2 0774675 | Email re Moinian helping Larian | | |
| 21781 | 12/23/2008 | MGA2 0775499 | MGA2 0775499 | Email re related party transactions | | |

Exhibit A: Mattel Exhibit List

255

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 21782 | 1/6/2009 | MGA2 0775500 | MGA2 0775500 | Email re Omni interest accrual | | |
| 21783 | 3/25/2009 | MGA2 0775535 | MGA2 0775537 | Email re Wachovia interest payment | | |
| 21784 | 3/14/2009 | MGA2 0775542 | MGA2 0775542 | Email re Omni interest payments | | |
| 21785 | 3/9/2009 | MGA2 0775560 | MGA2 0775562 | Email re Wachovia loan | | |
| 21786 | 1/28/2009 | MGA2 0775563 | MGA2 0775571 | Email re Larian and family loans | | |
| 21787 | 3/29/2009 | MGA2 0775578 | MGA2 0775579 | Email re IGWT and Wachovia notes | | |
| 21788 | 7/17/2008 | MGA2 0775651 | MGA2 0775651 | Email re inventory sale | | |
| 21789 | 6/1/2009 | MGA2 0795628 | MGA2 0795629 | Email re: IGWT agreement | | |
| 21790 | 8/20/2008 | MGA2 0814474 | MGA2 0814474 | Email re MGA shareholder loans | | |
| 21791 | 8/11/2008 | MGA2 0830657 | MGA2 0830658 | Email re IGWT sales | | |
| 21792 | 8/8/2008 | MGA2 0832156 | MGA2 0832156 | Email re Omni repayment | | |
| 21793 | 6/30/2009 | MGA2 0832193 | MGA2 0832199 | Email re MGA layoffs | | |
| 21794 | 8/21/2009 | MGA2 0835944 | MGA2 0835944 | Email re IGWT inventory | | |
| 21795 | 12/12/2008 | MGA2 0837356 | MGA2 0837359 | Email re IGWT audit and inventory | | |
| 21796 | 9/3/2008 | MGA2 0847521 | MGA2 0847521 | Email re missing Wachovia files | | |
| 21797 | 2/7/2008 | MGA2 0852186 | MGA2 0852186 | Email re financing documentation | | |
| 21798 | 4/24/2009 | MGA2 0854629 | MGA2 0854630 | Email re Europe financial reporting | | |
| 21799 | 4/16/2009 | MGA2 0855170 | MGA2 0855172 | Email re debt restructuring | | |
| 21800 | 12/2/2008 | MGA2 0855272 | MGA2 0855273 | Email re Gozini payment | | |
| 21801 | 00/00/2003 | MGA2 0855530 | MGA2 0855530 | Notes of Tina Patel | | |
| 21802 | 8/11/2008 | MGA2 0860403 | MGA2 0860405 | Email re MGA Procedural Memo | | |
| 21803 | 4/13/2009 | MGA2 0895202 | MGA2 0895204 | Email re Little Tikes Commitment Letter | | |
| 21804 | 10/27/2006 | MGA2 0895205 | MGA2 0895420 | Credit Agreement | | |
| 21805 | 9/3/2008 | MGA2 0895421 | MGA2 0895437 | Guarantee and Subordination Agreement | | |
| 21806 | 4/7/2008 | MGA2 0907585 | MGA2 0907606 | Email re MGA business plan | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 21807 | 4/14/2008 | MGA2 0911474 | MGA2 0911732 | Email attaching MGA Statement of Operations | | |
| 21808 | 6/1/2009 | MGA2 0915346 | MGA2 0915346 | Email re sales and forecasts | | |
| 21809 | 8/3/2007 | MGA2 0917062 | MGA2 0917065 | Email re payment of legal fees | | |
| 21810 | 8/7/2007 | MGA2 0917066 | MGA2 0917068 | Email re payment of legal fees | | |
| 21811 | 8/9/2007 | MGA2 0917069 | MGA2 0917071 | Email re payment of legal fees | | |
| 21812 | 6/9/2008 | MGA2 0921133 | MGA2 0921134 | Email re MGA performance | | |
| 21813 | 4/14/2008 | MGA2 0923311 | MGA2 0923313 | Email re MGA debt restructuring | | |
| 21814 | 9/17/2008 | MGA2 0923478 | MGA2 0923479 | Email re additional financing | | |
| 21815 | 00/00/2005 | MGA2 0928953 | MGA2 0929079 | MGA Worldwide Sales by SKU (2005) | | |
| 21816 | 00/00/2006 | MGA2 0929080 | MGA2 0929777 | MGA Worldwide Sales by SKU (2006) | | |
| 21817 | 8/22/2007 | MGA2 0933975 | MGA2 0934012 | Email re MGA performance | | |
| 21818 | 8/27/2008 | MGA2 0963455 | MGA2 0963498 | Email re Omni organization and funding | | |
| 21819 | 11/12/2007 | MGA2 0988117 | MGA2 0988118 | Email re Larian emails | | |
| 21820 | 11/15/2007 | MGA2 1006251 | MGA2 1006251 | Email re Hong Kong cash flow | | |
| 21821 | 6/12/2007 | MGA2 1010235 | MGA2 1010235 | Email re payment of legal fees | | |
| 21822 | 6/20/2007 | MGA2 1010265 | MGA2 1010269 | Email re payment of legal fees | | |
| 21823 | 6/22/2007 | MGA2 1010282 | MGA2 1010289 | Email re payment of legal fees | | |

257

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 21824 | 6/15/2007 | MGA2 1010290 | MGA2 1010293 | Email re payment of legal fees | | |
| 21825 | 6/14/2007 | MGA2 1010298 | MGA2 1010299 | Email re payment of legal fees | | |
| 21826 | 5/21/2007 | MGA2 1010334 | MGA2 1010336 | Email re payment of legal fees | | |
| 21827 | 7/16/2007 | MGA2 1010351 | MGA2 1010351 | Email re payment of legal fees | | |
| 21828 | 12/21/2007 | MGA2 1010352 | MGA2 1010355 | Email re payment of legal fees | | |
| 21829 | 10/24/2005 | MGA2 1031575 | MGA2 1031588 | Presentation re MGA corporate structure | | |
| 21830 | 1/1/2007 | MGA2 1032981 | MGA2 1032981 | Spreadsheet re Wachovia interest rate renewal | | |
| 21831 | 6/26/2009 | MGA2 1033619 | MGA2 1033627 | Email re: Goldman Sachs Bratz price | | |
| 21832 | 2/26/2008 | MGA2 1034417 | MGA2 1034420 | Email re financial crisis management | | |
| 21833 | 2/13/2008 | MGA2 1034748 | MGA2 1034751 | Email re Wachovia loan restructuring | | |
| 21834 | 4/10/2008 | MGA2 1034771 | MGA2 1034779 | Email re cooperation with Mesirow | | |
| 21835 | 1/26/2009 | MGA2 1034992 | MGA2 1034995 | Email re additional financing | | |
| 21836 | 4/24/2008 | MGA2 1035627 | MGA2 1035629 | Email re additional financing | | |
| 21837 | 8/11/2008 | MGA2 1035861 | MGA2 1035863 | Email re additional financing | | |
| 21838 | 2/29/2008 | MGA2 1036610 | MGA2 1036617 | Email re financial crisis management | | |
| 21839 | 10/6/2009 | MGA2 1037337 | MGA2 1037344 | Amendment to Credit Agreement | | |
| 21840 | 6/13/2009 | MGA2 1037507 | MGA2 1037508 | Email re law suit settlement financing | | |
| 21841 | 6/24/2009 | MGA2 1037509 | MGA2 1037510 | Email re law suit settlement financing | | |
| 21842 | 10/30/2009 | MGA2 1037518 | MGA2 1037522 | Email re law suit settlement financing | | |
| 21843 | 10/6/2009 | MGA2 1037524 | MGA2 1037526 | Email re Omni liens | | |
| 21844 | 5/15/2009 | MGA2 1037529 | MGA2 1037529 | Email re Omni financing | | |
| 21845 | 8/1/2008 | MGA2 1037861 | MGA2 1037862 | Email re Kadisha dealing with MGA vendors | | |

Exhibit A: Mattel Exhibit List

258

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 21846 | 7/5/2008 | MGA2 1037888 | MGA2 1037889 | Email re further financing | | |
| 21847 | 10/26/2009 | MGA2 1038060 | MGA2 1038065 | Brawer employment agreement | | |
| 21848 | 3/19/2009 | MGA2 1038782 | MGA2 1038783 | Email re Omni repayment | | |
| 21849 | 1/14/2009 | MGA2 1057776 | MGA2 1057778 | Email re cash flow issues | | |
| | 1/13/2009 | | | | | |
| 21850 | 2/9/2009 | MGA2 1080111 | MGA2 1080112 | Email re holdback of GWT distributions | | |
| 21851 | 8/1/2008 | MGA2 1095360 | MGA2 1095360 | Email re Wachovia negotiations | | |
| 21852 | 3/29/2009 | MGA2 1095383 | MGA2 1095386 | Email re interest on Omni loan | | |
| 21853 | 12/5/2008 | MGA2 1095481 | MGA2 1095482 | Email re pitches to Toys R Us | | |
| 21854 | 11/13/2008 | MGA2 1095483 | MGA2 1095484 | Email re purchase of loan | | |
| 21855 | 12/5/2008 | MGA2 1095492 | MGA2 1095493 | Email re Omni backing | | |
| 21856 | 00/00/2009 | MGA2 1121468 | MGA2 1121812 | Spreadsheet re MGA worldwide sales by customer (2007-2009) | | |
| 21857 | 00/00/2009 | MGA2 1204768 | MGA2 1205553 | Spreadsheet re MGA worldwide sales by SKU (2007-2009) | | |
| 21858 | 3/26/2009 | MGA2 1205700 | MGA2 1205708 | Wire Transfer (3/26/09) | | |
| 21859 | 9/1/2009 | MGA2 1205716 | MGA2 1205716 | Spreadsheet re Franco & Franco payments | | |
| 21860 | 6/22/2006 | MGA2 1205717 | MGA2 1205718 | Wire Transfer (6/22/06) | | |
| 21861 | 2/6/2007 | MGA2 1205719 | MGA2 1205720 | Wire Transfer (2/6/07) | | |
| 21862 | 1/19/2008 | MGA2 1205721 | MGA2 1205725 | Wire Transfer (1/19/08) | | |
| 21863 | 8/10/2006 | MGA2 1205728 | MGA2 1205729 | Wire Transfer (8/10/06) | | |
| 21864 | 12/27/2007 | MGA2 1205730 | MGA2 1205731 | Wire Transfer (12/27/07) | | |
| 21865 | 10/5/2007 | MGA2 1205732 | MGA2 1205733 | Wire Transfer (10/5/07) | | |
| 21866 | 4/19/2006 | MGA2 1205736 | MGA2 1205738 | Wire Transfer (4/19/06) | | |
| 21867 | 6/13/2008 | MGA2 1205739 | MGA2 1205740 | Wire Transfer (6/13/08) | | |
| 21868 | 11/26/2008 | MGA2 1205741 | MGA2 1205742 | Wire Transfer (11/26/08) | | |
| 21869 | 9/26/2006 | MGA2 1205746 | MGA2 1205747 | Wire Transfer (9/26/06) | | |
| 21870 | 10/10/2008 | MGA2 1205748 | MGA2 1205750 | Wire Transfer (10/10/08) | | |
| 21871 | 10/16/2006 | MGA2 1205751 | MGA2 1205752 | Wire Transfer (10/16/06) | | |
| 21872 | 12/16/2008 | MGA2 1205753 | MGA2 1205754 | Wire Transfer (12/16/08) | | |
| 21873 | 9/5/2008 | MGA2 1205755 | MGA2 1205756 | Wire Transfer (9/5/08) | | |
| 21874 | 4/18/2008 | MGA2 1205757 | MGA2 1205758 | Wire Transfer (4/18/08) | | |
| 21875 | 5/17/2006 | MGA2 1205759 | MGA2 1205760 | Wire Transfer (5/17/06) | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 21876 | 11/10/2006 | MGA2 1205761 | MGA2 1205762 | Wire Transfer (11/10/06) | | |
| 21877 | 1/10/2005 | MGA2 1205770 | MGA2 1205770 | Letter re Machado legal fees | | |
| 21878 | 9/27/2007 | MGA2 1205786 | MGA2 1205789 | Letter re Third Party Fee Arrangement for Machado | | |
| 21879 | 8/28/2009 | MGA2 1205790 | MGA2 1205791 | Letter re Mattel v. MGA | | |
| 21880 | 3/4/2010 | MGA2 1205792 | MGA2 1205794 | Letter re Joint Representation Agreement | | |
| 21881 | 10/4/2004 | MGA2 1205802 | MGA2 1205811 | Brawer employment agreement | | |
| 21882 | 6/15/2007 | MGA2 1205821 | MGA2 1205826 | Employment Agreement | | |
| 21883 | 2/24/2010 | MGA2 1205833 | MGA2 1205833 | Invoice | | |
| 21884 | 3/25/2008 | MGA2 1205834 | MGA2 1205840 | Letter re retainer agreement | | |
| 21885 | 5/13/2004 | MGA2 1205841 | MGA2 1205846 | Engagement Letter | | |
| 21886 | 9/2/2004 | MGA2 1205847 | MGA2 1205849 | Addendum to engagement letter | | |
| 21887 | 7/19/2007 | MGA2 1205850 | MGA2 1205859 | Letter re legal fees | | |
| 21888 | 12/11/2006 | MGA2 1205860 | MGA2 1205861 | Letter re investigation | | |
| 21889 | 4/19/2007 | MGA2 1205862 | MGA2 1205864 | Letter re legal fees | | |
| 21890 | 5/14/2008 | MGA2 1205865 | MGA2 1205866 | Letter re legal representation | | |
| 21891 | 7/9/2009 | MGA2 1205867 | MGA2 1205871 | Letter re legal representation and fees | | |
| 21892 | 6/15/2004 | MGA2 1205873 | MGA2 1205873 | Trapezoidal packaging trademark. | | |
| 21893 | 3/23/2009 | MGA2 1206743 | MGA2 1206744 | Email re MGA financing | | |
| 21894 | 12/1/2008 | MGA2 1206945 | MGA2 1206946 | Email re Omni | | |
| 21895 | 2/20/2009 | MGA2 1209452 | MGA2 1209453 | Email re Omni financing | | |
| 21896 | 1/23/2009 | MGA2 1209557 | MGA2 1209557 | Email re IGWT Group | | |
| 21897 | 10/21/2008 | MGA2 1209611 | MGA2 1209612 | Email re wire to Omni 808 | | |
| 21898 | 8/30/2008 | MGA2 1209614 | MGA2 1209616 | Email re wire to Omni 808 | | |
| 21899 | 1/21/2010 | MGA2 1210204 | MGA2 1210205 | Financial Statement | | |
| 21900 | 1/21/2010 | MGA2 1210206 | MGA2 1210206 | Financial Statement | | |
| 21901 | 1/21/2010 | MGA2 1210207 | MGA2 1210229 | Financial Statement | | |
| 21902 | 9/27/2005 | MGA2 1210612 | MGA2 1210632 | Trademark Registration | | |
| 21903 | 12/15/2006 | MGA2 1210819 | MGA2 1210819 | Email chain re: Carter Bryant Q3 Satement | | |
| 21904 | 12/18/2006 | MGA2 1210822 | MGA2 1210822 | Email chain re: Carter Bryant | | |
| 21905 | 3/28/2007 | MGA2 1210834 | MGA2 1210834 | Email re: Carter Bryant - P&C | | |
| 21906 | 6/16/2007 | MGA2 1210837 | MGA2 1210837 | Email chain re: Carter Bryant - P&C | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 21907 | 6/16/2007 | MGA2 1210838 | MGA2 1210838 | Email chain re: Carter Bryant - P&C | | |
| 21908 | 6/18/2007 | MGA2 1210841 | MGA2 1210842 | Email chain re: Carter Bryant - P&C | | |
| 21909 | 7/26/2007 | MGA2 1210861 | MGA2 1210863 | Email re: Carter Bryant Reserves Calculation | | |
| 21910 | 7/26/2007 | MGA2 1210864 | MGA2 1210864 | Email chain re: Carter Bryant | | |
| 21911 | 9/20/2007 | MGA2 1210895 | MGA2 1210895 | Email chain re: Carter Bryant - P&C | | |
| 21912 | 6/16/2007 | MGA2 1210974 | MGA2 1210975 | Email re: Royalty Holdback | | |
| 21913 | 2/15/2008 | MGA2 1211003 | MGA2 1211003 | Email chain re: 4th qtr royalty payment | | |
| 21914 | 12/27/2007 | MGA2 1211010 | MGA2 1211010 | Email re: 3rd Qtr Royalty | | |
| 21915 | 3/14/2008 | MGA2 1211014 | MGA2 1211015 | Email chain re: 4th qtr 2007 | | |
| 21916 | 4/10/2008 | MGA2 1211016 | MGA2 1211016 | Email chain re: 4th qtr Bratz royalty payment | | |
| 21917 | 6/10/2008 | MGA2 1211057 | MGA2 1211057 | Email chain dated 6/9/08-6/10/08 with most recent email from Spencer Woodman to Carter Bryant re: fedex. | | |
| 21918 | 5/14/2001 | MGA2 1211109 | MGA2 1211115 | Consultant Agreement | | |
| 21919 | 9/18/2000 | MGA2 1211171 | MGA2 1211171 | Royalties Payable Agreement | | |
| 21920 | 00/00/0000 | MGA2 1211188 | MGA2 1211188 | Spreadsheet re: Carter Bryant Summary of Payments | | |
| 21921 | 6/9/2008 | MGA2 1211256 | MGA2 1211258 | Letter re: Carter Bryant royalty statement | | |
| 21922 | 1/19/2007 | MGA2 1211428 | MGA2 1211429 | Letter re: Carter Bryant royalty statement | | |
| 21923 | 9/30/2006 | MGA2 1211442 | MGA2 1211442 | Royalty Statement re: Bratz | | |
| 21924 | 12/13/2006 | MGA2 1211443 | MGA2 1211443 | Check Request re: Bratz royalties | | |
| 21925 | 11/2/2006 | MGA2 1211444 | MGA2 1211445 | Intrenal memo re: Carter Bryant royalty statement | | |
| 21926 | 11/2/2006 | MGA2 1211446 | MGA2 1211446 | Intrenal memo re: Carter Bryant royalty statement | | |
| 21927 | 9/30/2006 | MGA2 1211458 | MGA2 1211458 | Royalty Statement re: Bratz | | |
| 21928 | 10/10/2006 | MGA2 1211473 | MGA2 1211474 | Letter re: Carter Bryant royalty statement | | |
| 21929 | 9/25/2006 | MGA2 1211475 | MGA2 1211475 | Check Request re: Bratz royalties | | |
| 21930 | 9/15/2006 | MGA2 1211476 | MGA2 1211476 | Internal memo re: Carter Bryant royalty statement | | |
| 21931 | 6/30/2006 | MGA2 1211484 | MGA2 1211484 | Royalty Statement re: Bratz | | |
| 21932 | 9/15/2006 | MGA2 1211485 | MGA2 1211485 | Internal memo re: Carter Bryant royalty statement | | |
| 21933 | 6/30/2006 | MGA2 1211493 | MGA2 1211493 | Royalty Statement re: Bratz | | |
| 21934 | 12/2/2008 | MGA2 1422846 | MGA2 1422846 | Email re wire | | |
| 21935 | 9/3/2008 | MGA2 1422852 | MGA2 1422854 | Email re Omni financing | | |
| 21936 | 9/3/2008 | MGA2 1422855 | MGA2 1422855 | Email re wire | | |
| 21937 | 12/3/2008 | MGA2 1422856 | MGA2 1422856 | Email re wire confirmation | | |
| 21938 | 12/1/2008 | MGA2 1422861 | MGA2 1422861 | Email re payment | | |
| 21939 | 12/2/2008 | MGA2 1423055 | MGA2 1423055 | Email re wire confirmation | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 21940 | 3/31/2010 | MGA2 1424434 | MGA2 1424437 | Agreement re legal fees | | |
| 21941 | 4/21/2006 | MGA2 1426469 | MGA2 1426471 | Email re employment | | |
| 21942 | | MGA2 1445533 | MGA2 1445563 | Statement of Financial Accounting Standards No. 57 | | |
| 21943 | 03/00/1982 | MGA2 1446082 | MGA2 1446083 | Civil Minutes re: Order regarding Production of Materials to Court Appointed Forensic Auditor. | | |
| | 4/9/2009 | | | | | |
| 21944 | | MGA2 1489436 | MGA2 1489585 | Phase B Verdict Form as Given | | |
| 21945 | 8/26/2008 | MGA2 1489615 | MGA2 1489635 | MGA Parties' Opposition to Mattel Inc.'s Ex Parte Application for Appointment of a Receiver; Decl of John Woolard | | |
| 21946 | 12/30/2008 | MGA2 1489638 | MGA2 1489695 | Durkin Exhibit 31 | | |
| 21947 | 12/29/2008 | MGA2 1489696 | MGA2 1489697 | Email re judicial system | | |
| 21948 | 1/4/2009 | MGA2 1489698 | MGA2 1489700 | Email re Mattel | | |
| | 1/5/2009 | | | | | |
| 21949 | 8/5/2008 | MGA2 1489703 | MGA2 1489703 | Email re Little Tikes finances | | |
| 21950 | 3/26/2009 | MGA2 1489704 | MGA2 1489706 | Email re Mattel | | |
| 21951 | 8/18/2008 | MGA2 1489714 | MGA2 1489715 | Email re trust | | |
| 21952 | 12/31/2008 | MGA2 1489724 | MGA2 1489729 | Email re Mattel | | |
| 21953 | 2/5/2009 | MGA2 1489730 | MGA2 1489733 | Email re financial disclosures | | |
| 21954 | 8/1/2008 | MGA2 1489741 | MGA2 1489743 | Email re Wachovia | | |
| 21955 | 1/16/2009 | MGA2 1489752 | MGA2 1489754 | Email re Wachovia | | |
| 21956 | 1/5/2009 | MGA2 1489783 | MGA2 1489784 | Email re Mattel | | |
| 21957 | 3/26/2009 | MGA2 1489835 | MGA2 1489837 | Email re IGWT inventory | | |
| 21958 | 6/3/2009 | MGA2 1491224 | MGA2 1491225 | Email re Moxie and Omni | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 21959 | | MGA2 1492937 | MGA2 1492937 | Omni financial document | | |
| 21960 | | MGA2 1493950 | MGA2 1493957 | Personnel File Document re: Salary | | |
| 21961 | 00/00/0000 | MGA2 1493953 | MGA2 1493953 | Employee record | | |
| 21962 | 4/2/2007 | MGA2 1493955 | MGA2 1493955 | Janet Han salary details | | |
| 21963 | 5/28/2006 | MGA2 1493980 | MGA2 1493982 | Employee record | | |
| 21964 | 4/3/2008 | MGA2 1494198 | MGA2 1494198 | Email re Castilla | | |
| 21965 | | MGA2 1494227 | MGA2 1494241 | Spreadsheet | | |
| 21966 | 00/00/2005 | MGA2 1494242 | MGA2 1494244 | Spreadsheet | | |
| 21967 | 00/00/2005 | MGA2 1494245 | MGA2 1494248 | Spreadsheet | | |
| 21968 | | MGA2 1494249 | MGA2 1494255 | Spreadsheet | | |
| 21969 | 3/00/2004 | MGA2 496729 | MGA2 496729 | Press release re Bratz Movie | | |
| 21970 | 1/22/2003 | MGA2 1503842 | MGA2 1503888 | Article re My Beautiful Ballerina | | |
| 21971 | 3/00/2003 | MGA2 1503845 | MGA2 1503845 | Article re Lil' Bratz Slumber Party | | |
| 21972 | 00/00/2001 | MGA2 1504125 | MGA2 1504139 | Spreadsheet re Media Expenditures | | |
| 21973 | 00/00/2002 | MGA2 1504140 | MGA2 1504153 | Spreadsheet re Media Expenditures | | |
| 21974 | 00/00/2003 | MGA2 1504154 | MGA2 1504192 | Spreadsheet re Media Expenditures | | |
| 21975 | 00/00/2004 | MGA2 1504193 | MGA2 1504234 | Spreadsheet re Media Expenditures | | |
| 21976 | 00/00/2006 | MGA2 1504280 | MGA2 1504348 | Spreadsheet re Media Expenditures | | |
| 21977 | 00/00/2007 | MGA2 1504349 | MGA2 1504845 | Spreadsheet re Media Expenditures | | |
| 21978 | 00/00/2006 | MGA2 1504846 | MGA2 1505015 | Spreadsheet re Media Expenditures | | |
| 21979 | 00/00/2008 | MGA2 1505253 | MGA2 1505410 | Spreadsheet re Media Expenditures | | |
| 21980 | 00/00/2008 | MGA2 1505253 | MGA2 1505410 | Spreadsheet re Media Expenditures | | |
| 21981 | 00/00/2009 | MGA2 1505411 | MGA2 1505440 | Spreadsheet re Media Expenditures | | |
| 21982 | 6/15/2010 | MGA2 1505452 | MGA2 1505453 | Agreement re cooperation in Mattel suit | | |
| 21983 | 6/4/2010 | MGA2 1505454 | MGA2 1505457 | Letter re legal representation and fees | | |
| 21984 | 00/00/2007 | MGA2 1505645 | MGA2 1505707 | Financial Spreadsheet re TV Advertising spending | | |
| 21985 | 00/00/0000 | MGA2 1506100 | MGA2 1506100 | Photograph of Bratz product | | |
| 21986 | 00/00/0000 | MGA2 1506264 | MGA2 1506264 | Photograph of Bratz product | | |
| 21987 | 00/00/0000 | MGA2 1506271 | MGA2 1506271 | Photograph of Bratz product | | |
| 21988 | 00/00/0000 | MGA2 1506424 | MGA2 1506424 | Photograph of Bratz product | | |
| 21989 | 00/00/0000 | MGA2 1506451 | MGA2 1506451 | Photograph of Bratz product | | |
| 21990 | 00/00/0000 | MGA2 1506535 | MGA2 1506535 | Photograph of Bratz product | | |
| 21991 | 00/00/0000 | MGA2 1506574 | MGA2 1507584 | Photograph of Bratz product | | |
| 21992 | 00/00/0000 | MGA2 1506576 | MGA2 1506576 | Photograph of Bratz product | | |
| 21993 | 00/00/0000 | MGA2 1506612 | MGA2 1506612 | Photograph of Bratz product | | |
| 21994 | 00/00/0000 | MGA2 1506824 | MGA2 1506824 | Photograph of Bratz product | | |
| 21995 | 00/00/0000 | MGA2 1506899 | MGA2 1506899 | Photograph of Bratz product | | |
| 21996 | 00/00/0000 | MGA2 1506925 | MGA2 1506925 | Photograph of Bratz product | | |
| 21997 | 00/00/0000 | MGA2 1506940 | MGA2 1506940 | Photograph of Bratz product | | |
| 21998 | | MGA2 1731976 | MGA2 1731978 | Merchant Modeling Optimization Spreadsheet | | |
| 21999 | 4/15/2009 | MGA2 1737314 | MGA2 1737339 | Invoice re legal fees | | |
| 22000 | 5/29/2009 | MGA2 1737340 | MGA2 1737340 | Invoice re legal fees | | |
| 22001 | 7/7/2010 | MGA2 1737342 | MGA2 1737342 | Payments to Omni 808 | | |
| 22002 | 4/30/2010 | MGA2 1737343 | MGA2 1737343 | Agreement re indemnification | | |
| 22003 | 8/4/2003 | MGA2 1738470 | MGA2 1738472 | Email re NPD | | |

263

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 22004 | 2/7/2002 | MGA2 1738614 | MGA2 1738614 | Email re new Bratz doll name | | |
| 22005 | 11/13/2001 | MGA2 1739202 | MGA2 1739206 | Email re confidentiality | | |
| 22006 | 5/5/2004 | MGA2 1739846 | MGA2 1739863 | IRS Form 4564, includes attachments | | |
| 22007 | 12/20/2006 | MGA2 1739864 | MGA2 1739887 | IRS Request No. 28 | | |
| 22008 | 11/20/2007 | MGA2 1739888 | MGA2 1740022 | IRS Request No. 39 | | |
| 22009 | 12/5/2007 | MGA2 1740023 | MGA2 1740035 | Letter re examination report | | |
| 22010 | 11/11/2008 | MGA2 1740036 | MGA2 1740055 | Letter re legal expense deductions | | |
| 22011 | 11/14/2008 | MGA2 1740056 | MGA2 1740057 | Letter re legal and professional fees | | |
| 22012 | 2/4/2009 | MGA2 1740058 | MGA2 1740098 | IRS Request No. Appeals - #01 | | |
| 22013 | 3/6/2009 | MGA2 1740099 | MGA2 1740152 | Presentation to IRS Appeals Board | | |
| 22014 | 4/1/2009 | MGA2 1740153 | MGA2 1740226 | IRS Request IE No. 10 | | |
| 22015 | 6/16/2010 | MGA2 1740227 | MGA2 1740228 | Email re legal fees | | |
| 22016 | 8/30/2005 | MGA2 1741456 | MGA2 1741458 | Email re inventory | | |
| 22017 | 9/9/2005 | MGA2 1741487 | MGA2 1741488 | Email re hiring | | |
| 22018 | 8/23/2005 | MGA2 1741516 | MGA2 1741517 | Email re products at Walmart | | |
| 22019 | 10/6/2006 | MGA2 1741532 | MGA2 1741535 | Email re forecasting | | |
| 22020 | 1/18/2006 | MGA2 1741650 | MGA2 1741652 | Email re hiring | | |
| 22021 | 2/22/2007 | MGA2 1741712 | MGA2 1741712 | Email re bonuses | | |
| 22022 | 4/8/1999 | MGA2 1741791 | MGA2 1741791 | Email re hiring | | |
| 22023 | 3/2/2000 | MGA2 1741888 | MGA2 1741888 | Email re hiring | | |
| 22024 | 9/18/2000 | MGA2 1741951 | MGA2 1741951 | Email re hiring | | |
| 22025 | 10/26/2000 | MGA2 1742002 | MGA2 1742002 | Email re Scooter Samantha | | |
| 22026 | 10/27/2000 | MGA2 1742003 | MGA2 1742004 | Email re Dream Baby | | |
| 22027 | 12/18/2000 | MGA2 1742462 | MGA2 1742462 | Email re Scooter Samantha | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 22028 | 12/19/2000 | MGA2 1742467 | MGA2 1742469 | Email re product development | | |
| 22029 | 12/19/2000 | MGA2 1742480 | MGA2 1742481 | Email re Scooter Samantha | | |
| 22030 | 2/28/2001 | MGA2 1743201 | MGA2 1743201 | Email re Bratz Boys | | |
| 22031 | 3/16/2001 | MGA2 1743342 | MGA2 1743343 | Email re hiring | | |
| 22032 | 3/17/2001 | MGA2 1743357 | MGA2 1743357 | Email re Scooter Samantha | | |
| 22033 | 3/19/2001 | MGA2 1743385 | MGA2 1743385 | Email re Scooter Samantha | | |
| 22034 | 4/6/2001 | MGA2 1743538 | MGA2 1743538 | Email re hiring | | |
| 22035 | 4/15/2001 | MGA2 1743682 | MGA2 1743682 | Email re Product development | | |
| 22036 | 4/16/2001 | MGA2 1743788 | MGA2 1743788 | Email re Scooter Samantha | | |
| 22037 | 5/4/2001 | MGA2 1744062 | MGA2 1744062 | Email re hiring | | |
| 22038 | 5/10/2001 | MGA2 1744095 | MGA2 1744095 | Email re hiring | | |
| 22039 | 8/8/2001 | MGA2 1745520 | MGA2 1745522 | Email re Scooter Samantha | | |
| 22040 | 8/13/2001 | MGA2 1745559 | MGA2 1745559 | Email re KBTOYS.com | | |
| 22041 | 10/11/2001 | MGA2 1746591 | MGA2 1746591 | Email re Bratz at TRU | | |
| 22042 | 12/31/2001 | MGA2 1747795 | MGA2 1747795 | Email re hiring | | |
| 22043 | 1/10/2002 | MGA2 1748367 | MGA2 1748370 | Email re TOTY | | |
| 22044 | 2/1/2002 | MGA2 1748997 | MGA2 1748998 | Email re Bratz accessories | | |
| 22045 | 3/21/2002 | MGA2 1749952 | MGA2 1749952 | Email regarding Bratz market share. | | |
| 22046 | 6/7/2002 | MGA2 1750812 | MGA2 1750814 | Email re Beautiful Ballerina | | |
| 22047 | 11/13/2002 | MGA2 1751425 | MGA2 1751426 | Email re Palm Puppies | | |
| 22048 | 2/28/2003 | MGA2 1753150 | MGA2 1753150 | Email re hiring | | |
| 22049 | 3/1/2003 | MGA2 1753229 | MGA2 1753229 | Email re hiring | | |
| 22050 | 3/12/2003 | MGA2 1753584 | MGA2 1753585 | Email re hiring | | |
| 22051 | 3/12/2003 | MGA2 1753594 | MGA2 1753595 | Email re doll themes | | |
| 22052 | 4/3/2003 | MGA2 1754223 | MGA2 1754223 | Email re Fisher Price employee | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 22053 | 4/4/2003 | MGA2 1754285 | MGA2 1754293 | Email re Bratz in Israel | | |
| 22054 | 4/17/2003 | MGA2 1754563 | MGA2 1754563 | Email re doll market | | |
| 22055 | 4/28/2003 | MGA2 1754866 | MGA2 1754866 | Email re hiring | | |
| 22056 | 5/21/2003 | MGA2 1755835 | MGA2 1755835 | Email re Funky Fashion Makeover | | |
| 22057 | 5/22/2003 | MGA2 1755881 | MGA2 1755881 | Email re Funky Fashion Makeover | | |
| 22058 | 5/30/2003 | MGA2 1756218 | MGA2 1756220 | Email re Top Toy | | |
| 22059 | 6/3/2003 | MGA2 1756262 | MGA2 1756263 | Email re Barbie | | |
| 22060 | 6/11/2003 | MGA2 1756422 | MGA2 1756423 | Email re hair supply | | |
| 22061 | 6/12/2003 | MGA2 1756451 | MGA2 1756452 | Email re NPD data | | |
| 22062 | 6/16/2003 | MGA2 1756519 | MGA2 1756519 | Email re hiring | | |
| 22063 | 6/24/2003 | MGA2 1756727 | MGA2 1756728 | Email re Bratz Styling Head | | |
| 22064 | 6/27/2003 | MGA2 1756861 | MGA2 1756862 | Email re hiring | | |
| 22065 | 7/15/2003 | MGA2 1757338 | MGA2 1757338 | Email re doll articulation | | |
| 22066 | 8/1/2003 | MGA2 1758134 | MGA2 1758135 | Email re hiring | | |
| 22067 | 8/8/2003 | MGA2 1758337 | MGA2 1758338 | Email re hiring | | |
| 22068 | 8/26/2003 | MGA2 1758813 | MGA2 1758814 | Email regarding Bratz distribution in India | | |
| 22069 | 8/26/2003 | MGA2 1758843 | MGA2 1758843 | Email re NPD data | | |
| 22070 | 8/28/2003 | MGA2 1758972 | MGA2 1758984 | Email re Bratz research | | |
| 22071 | 9/22/2003 | MGA2 1759617 | MGA2 1759617 | Email re market share | | |
| 22072 | 9/29/2003 | MGA2 1760178 | MGA2 1760179 | Email re hiring | | |
| 22073 | 10/2/2003 | MGA2 1760466 | MGA2 1760466 | Email re hiring | | |
| 22074 | 10/7/2003 | MGA2 1760708 | MGA2 1760709 | Email re hiring | | |
| 22075 | 10/28/2003 | MGA2 1761330 | MGA2 1761333 | Email re hiring | | |
| 22076 | 10/28/2003 | MGA2 1761335 | MGA2 1761337 | Email re hiring | | |
| 22077 | 10/30/2003 | MGA2 1761382 | MGA2 1761383 | Email re Toy of The Year | | |
| 22078 | 11/5/2003 | MGA2 1761487 | MGA2 1761488 | Email re hiring | | |

Exhibit A: Mattel Exhibit List

266

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 22079 | 1/23/2004 | MGA2 1762907 | MGA2 1762907 | Email re hiring | | |
| 22080 | 2/5/2004 | MGA2 1763348 | MGA2 1763348 | Email re hiring | | |
| 22081 | 2/18/2004 | MGA2 1763902 | MGA2 1763907 | Email re Bratz construction | | |
| 22082 | 3/3/2004 | MGA2 1764651 | MGA2 1764651 | Email re hiring | | |
| 22083 | 3/26/2004 | MGA2 1765368 | MGA2 1765369 | Email re hiring | | |
| 22084 | 3/25/2004 | MGA2 1765493 | MGA2 1765494 | Email re hiring | | |
| 22085 | 3/26/2004 | MGA2 1765563 | MGA2 1765563 | Email re hiring | | |
| 22086 | 4/2/2004 | MGA2 1765749 | MGA2 1765749 | Email re inspiration | | |
| 22087 | 4/14/2004 | MGA2 1766150 | MGA2 1766151 | Email re hiring | | |
| 22088 | 4/19/2004 | MGA2 1766430 | MGA2 1766431 | Email re hiring | | |
| 22089 | 4/27/2004 | MGA2 1766844 | MGA2 1766844 | Email re hiring | | |
| 22090 | 5/29/2004 | MGA2 1768496 | MGA2 1768496 | Email re hiring | | |
| 22091 | 7/8/2004 | MGA2 1769264 | MGA2 1769264 | Email re hiring | | |
| 22092 | 7/19/2004 | MGA2 1769349 | MGA2 1769349 | Email re commercial | | |
| 22093 | 7/19/2004 | MGA2 1769498 | MGA2 1769498 | Email re Winx Spain | | |
| 22094 | 9/29/2004 | MGA2 1770463 | MGA2 1770463 | Email re hiring | | |
| 22095 | 10/27/2004 | MGA2 1771778 | MGA2 1771778 | Email re hiring | | |
| 22096 | 10/27/2004 | MGA2 1771791 | MGA2 1771793 | Email regarding Bratz market share. | | |
| 22097 | 11/1/2004 | MGA2 1771969 | MGA2 1771969 | Email re hiring | | |
| 22098 | 11/4/2004 | MGA2 1772155 | MGA2 1772157 | Email re hiring | | |
| 22099 | 12/3/2004 | MGA2 1772811 | MGA2 1772812 | Email re hiring | | |
| 22100 | 12/9/2004 | MGA2 1773115 | MGA2 1773115 | Email re hiring | | |
| 22101 | 12/13/2004 | MGA2 1773233 | MGA2 1773235 | Email re hiring | | |
| 22102 | 12/31/2004 | MGA2 1774367 | MGA2 1774368 | Email re competition | | |
| 22103 | 1/20/2005 | MGA2 1774908 | MGA2 1774911 | Email re Target | | |
| 22104 | 1/23/2005 | MGA2 1775012 | MGA2 1775013 | Email re Target | | |
| 22105 | 2/22/2005 | MGA2 1776553 | MGA2 1776653 | Email re hiring | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 22106 | 2/25/2005 | MGA2 1776884 | MGA2 1776885 | Email re market share | | |
| 22107 | 4/12/2005 | MGA2 1778389 | MGA2 1778390 | Email re hiring | | |
| 22108 | 5/16/2005 | MGA2 1779311 | MGA2 1779311 | Email re hiring | | |
| 22109 | 5/19/2005 | MGA2 1779360 | MGA2 1779360 | Email re Bratz drawings | | |
| 22110 | 6/1/2005 | MGA2 1779597 | MGA2 1779597 | Email re hiring | | |
| 22111 | 6/11/2005 | MGA2 1779827 | MGA2 1779829 | Email re hiring | | |
| 22112 | 6/13/2005 | MGA2 1779849 | MGA2 1779851 | Email re hiring | | |
| 22113 | 6/19/2005 | MGA2 1780084 | MGA2 1780085 | Email re hiring | | |
| 22114 | 9/7/2005 | MGA2 1781111 | MGA2 1781111 | Email re sales at Target | | |
| 22115 | 9/13/2005 | MGA2 1781281 | MGA2 1781282 | Email re market share | | |
| 22116 | 9/16/2005 | MGA2 1781379 | MGA2 1781379 | Email re forecasting | | |
| 22117 | 9/23/2005 | MGA2 1781590 | MGA2 1781591 | Email re inventory and forecasting | | |
| 22118 | 9/28/2005 | MGA2 1781912 | MGA2 1781912 | Email re hiring | | |
| 22119 | 11/21/2005 | MGA2 1784252 | MGA2 1784254 | Email re hiring | | |
| 22120 | 3/22/2006 | MGA2 1786472 | MGA2 1786472 | Email re hiring | | |
| 22121 | 3/22/2006 | MGA2 1786473 | MGA2 1786473 | Email re hiring | | |
| 22122 | 4/6/2006 | MGA2 1786517 | MGA2 1786517 | Email re hiring | | |
| 22123 | 4/10/2006 | MGA2 1786530 | MGA2 1786530 | Email re hiring | | |
| 22124 | 4/11/2006 | MGA2 1786539 | MGA2 1786539 | Email re hiring | | |
| 22125 | 4/20/2006 | MGA2 1786895 | MGA2 1786895 | Email re hiring | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 22126 | 5/21/2006 | MGA2 1787562 | MGA2 1787562 | Email re hiring | | |
| 22127 | 5/23/2006 | MGA2 1787590 | MGA2 1787590 | Email re hiring | | |
| 22128 | 6/11/2006 | MGA2 1788042 | MGA2 1788043 | Email re hiring | | |
| 22129 | 6/23/2006 | MGA2 1788329 | MGA2 1788330 | Email re hiring | | |
| 22130 | 8/1/2006 | MGA2 1789556 | MGA2 1789556 | Email re hiring | | |
| 22131 | 8/28/2006 | MGA2 1789966 | MGA2 1789967 | Email re hiring | | |
| 22132 | 9/1/2006 | MGA2 1790118 | MGA2 1790119 | Email re hiring | | |
| 22133 | 9/3/2006 | MGA2 1790141 | MGA2 1790142 | Email re hiring | | |
| 22134 | 9/7/2006 | MGA2 1790458 | MGA2 1790458 | Email re hiring | | |
| 22135 | 9/8/2006 | MGA2 1790621 | MGA2 1790640 | Email re Walmart | | |
| 22136 | 10/3/2006 | MGA2 1791389 | MGA2 1791389 | Email re hiring | | |
| 22137 | 11/24/2006 | MGA2 1792569 | MGA2 1792572 | Memorandum re Weekly Update | | |
| 22138 | 12/2/2006 | MGA2 1792805 | MGA2 1792808 | Email re NPD | | |
| 22139 | 1/22/2007 | MGA2 1793955 | MGA2 1793956 | Email re hiring | | |
| 22140 | 9/15/2005 | MGA2 1796447 | MGA2 1796453 | Email re hiring | | |
| 22141 | 5/31/2007 | MGA2 1798020 | MGA2 1798022 | Email re: trade secrets | | |
| 22142 | 4/24/2006 | MGA2 1805169 | MGA2 1805180 | Forecasting proposal | | |
| 22143 | 00/00/0000 | MGA2 1805548 | MGA2 1805550 | Requirements for MGE reporting systems. | | |

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 22144 | 00/00/0000 | MGA2 1805556 | MGA2 1805559 | MGA report regarding forecasting requirements | | |
| 22145 | 00/00/0000 | MGA2 1805586 | MGA2 1805596 | Global forecasting test plan | | |
| 22146 | 1/21/2005 | MGA2 1805623 | MGA2 1805631 | Presentation re forecasting | | |
| 22147 | 00/00/0000 | MGA2 1805642 | MGA2 1805652 | Systems User Guide | | |
| 22148 | 00/00/2000 | MGA2 1813375 | MGA2 1811457 | Toy Fair Report | | |
| 22149 | 00/00/2000 | MGA2 1811458 | MGA2 1811511 | Pre Toy Fair Presentation | | |
| 22150 | 4/7/2005 | MGA2 1840430 | MGA2 1840433 | Email re Bratz Head Games | | |
| 22151 | 5/10/2005 | MGA2 1855690 | MGA2 1855691 | Email re Walmart | | |
| 22152 | 10/12/2004 | MGA2 1866882 | MGA2 1866883 | Email re: sales plan | | |
| 22153 | 10/29/2004 | MGA2 1867142 | MGA2 1867143 | Email re: Notes from visit. | | |
| 22154 | 00/00/2005 | MGA2 1883244 | MGA2 1883287 | Spring 2005, Spring 2006 and Fall 2006 Preview Schedules | | |
| 22155 | 8/15/2005 | MGA2 1921540 | MGA2 1921540 | Email re: MGA recruitment | | |
| 22156 | 10/18/2006 | MGA2 1925584 | MGA2 1925584 | Email re: Bratz advertising. | | |
| 22157 | 8/30/2006 | MGA2 1959135 | MGA2 1959158 | Email attaching "Promo Matrix" | | |
| 22158 | 8/1/2006 | MGA2 1984875 | MGA2 1984875 | Email re TRU | | |
| 22159 | 7/11/2006 | MGA2 1989680 | MGA2 1989684 | Email re: spreadsheet to TRU | | |
| 22160 | 6/23/2006 | MGA2 1991620 | MGA2 1991623 | Email re: MGA Promotions | | |
| 22161 | 6/23/2006 | MGA2 1991680 | MGA2 1991687 | Email re: MGA Promotions | | |
| 22162 | 10/00/2006 | MGA2 2066575 | MGA2 2066585 | Presentation regarding MGA forecasting. | | |
| 22163 | 11/3/2008 | MGA2 2223790 | MGA2 2223792 | Email re hiring | | |
| 22164 | 9/4/2003 | MGA2 2223900 | MGA2 2223900 | Email re Bratz presentation. | | |
| 22165 | 6/16/2005 | MGA2 2223901 | MGA2 2223903 | Email re meeting with Marlow | | |
| 22166 | 5/12/2004 | MGA2 2225043 | MGA2 2225043 | Email re Marlow fees | | |
| 22167 | 8/15/2003 | MGA2 2225286 | MGA2 2225288 | Email re vendor invoices | | |
| 22168 | 4/5/2002 | MGA2 2225828 | MGA2 2225831 | Email re design costs | | |
| 22169 | 10/11/2007 | MGA2 2225864 | MGA2 2225864 | Email re hiring | | |
| 22170 | 4/22/2003 | MGA2 2225949 | MGA2 2225951 | Email re vendor quotes | | |
| 22171 | 12/5/2000 | MGA2 2226099 | MGA2 2226101 | Email re vendor quotes | | |
| 22172 | 3/24/2004 | MGA2 2226924 | MGA2 2226924 | Email re vendor | | |
| 22173 | 2/5/2003 | MGA2 2226954 | MGA2 2226955 | Email re vendor costs | | |
| 22174 | 2/24/2003 | MGA2 2227022 | MGA2 2227024 | Email re hiring | | |

270

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 22175 | 5/25/2007 | MGA2 2339288 | MGA2 2339288 | Email re forecasting | | |
| 22176 | 5/23/2007 | MGA2 2376032 | MGA2 2376034 | Email re forecasting system | | |
| 22177 | 6/6/2007 | MGA2 2382101 | MGA2 2382104 | Email re poaching | | |
| 22178 | 7/17/2007 | MGA2 2409498 | MGA2 2409499 | Email re business requirements | | |
| 22179 | 7/5/2007 | MGA2 2484387 | MGA2 2484388 | Email re business requirements | | |
| 22180 | 8/25/2006 | MGA2 2565882 | MGA2 2565883 | Email re forecasting/inventory management system | | |
| 22181 | 4/13/2006 | MGA2 2596185 | MGA2 2596189 | Email re hiring | | |
| 22182 | 9/6/2007 | MGA2 2605133 | MGA2 2605133 | Email re weekly status meeting | | |
| 22183 | 10/9/2007 | MGA2 2605271 | MGA2 2605271 | Email re budget | | |
| 22184 | 4/11/2008 | MGA2 2605603 | MGA2 2605610 | Schedule for forecasting system implementation | | |
| 22185 | 4/16/2008 | MGA2 2605682 | MGA2 2608710 | Schedule for forecasting system implementation | | |
| 22186 | 4/11/2008 | MGA2 2610608 | MGA2 2610608 | Email re forecasting | | |
| 22187 | 6/17/2008 | MGA2 2611138 | MGA2 2611138 | Email re weekly meetings | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 22188 | 5/24/2010 | MGA2 2630772 | MGA2 2630774 | Email re toy market | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 22189 | 5/24/2010 | MGA2 2630827 | MGA2 2630829 | Email re toy market | | |
| 22190 | 5/1/2008 | MGA2 2690609 | MGA2 2690609 | Email re pitch | | |
| 22191 | 3/25/2008 | MGA2 2690738 | MGA2 2690738 | Email re hair growing feature | | |
| 22192 | 1/14/2008 | MGA2 2691188 | MGA2 2691188 | Email re competitive items | | |
| 22193 | 8/18/2007 | MGA2 2691632 | MGA2 2691632 | Email re hiring | | |
| 22194 | 8/21/2007 | MGA2 2691635 | MGA2 2691635 | Email re hiring | | |
| 22195 | 10/15/2007 | MGA2 2694757 | MGA2 2694758 | Email re Printer Standardization | | |
| 22196 | 9/12/2005 | MGA2 2698881 | MGA2 2698883 | Email re upcoming products | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 22197 | 12/17/2008 | MGA2 2699489 | MGA2 2699495 | Email re market research results | | |
| 22198 | 8/28/2009 | MGA2 2701080 | MGA2 2701082 | Email re Moxie | | |
| 22199 | 12/15/2008 | MGA2 2702094 | MGA2 2702101 | Email re market research results | | |
| 22200 | 10/8/2004 | MGA2 2703611 | MGA2 2703615 | Email re new idea for Bratz | | |
| 22201 | 4/21/2004 | MGA2 2703650 | MGA2 2703651 | Email re hiring | | |
| 22202 | 4/19/2004 | MGA2 2703683 | MGA2 2703686 | Email re hiring | | |
| 22203 | 10/12/2009 | MGA2 2708612 | MGA2 2708617 | Email re confidentiality | | |
| 22204 | 11/3/2009 | MGA2 2709104 | MGA2 2709108 | Email re packaging | | |
| 22205 | 11/3/2009 | MGA2 2709880 | MGA2 2709880 | Email re Teenz | | |
| 22206 | 12/13/2009 | MGA2 2711893 | MGA2 2711894 | Email re Bratz 2010 | | |
| 22207 | 11/2/2009 | MGA2 2712077 | MGA2 2712083 | Email re Moxie | | |
| 22208 | 7/2/2010 | MGA2 2712194 | MGA2 2712196 | Email re Product development | | |
| 22209 | 1/26/2001 | MGA2 2713486 | MGA2 2713486 | Doc re dollguide | | |
| 22210 | 7/14/2001 | MGA2 2713719 | MGA2 2713719 | Email re PMS Colors | | |
| 22211 | 7/18/2001 | MGA2 2714297 | MGA2 2714300 | Email re die cut designs | | |

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 22212 | 8/25/2001 | MGA2 2714377 | MGA2 2714382 | Email re packaging | | |
| 22213 | 7/26/2002 | MGA2 2714655 | MGA2 2714655 | Email regarding Bratz market share. | | |
| 22214 | 4/7/2004 | MGA2 2716337 | MGA2 2716337 | Email re packaging | | |
| 22215 | 12/18/2000 | MGA2 2716805 | MGA2 2716805 | Email re Product development | | |
| 22216 | 1/23/2003 | MGA2 2717182 | MGA2 2717398 | Emails re Mattel stock | | |
| 22217 | 8/9/2000 | MGA2 2718989 | MGA2 2718991 | Email re products | | |
| 22218 | 3/23/2001 | MGA2 2937513 | MGA2 2937514 | Email re toy fairs | | |
| 22219 | 4/17/1999 | MGA2 2941312 | MGA2 2941313 | Email re head hunter | | |
| 22220 | 4/8/1999 | MGA2 2941572 | MGA2 2941572 | Email re toy recruiters | | |
| 22221 | 8/22/1999 | MGA2 2944047 | MGA2 2944047 | Email re Hopscotch Heather | | |
| 22222 | 11/5/1999 | MGA2 2945356 | MGA2 2945357 | Email re Hopscotch Heather | | |
| 22223 | 1/31/2000 | MGA2 2946926 | MGA2 2946926 | Email re employees | | |
| 22224 | 3/3/2000 | MGA2 2947115 | MGA2 2947115 | Email re hiring | | |
| 22225 | 1/13/2000 | MGA2 2947853 | MGA2 2947853 | Email re competition | | |
| 22226 | 5/2/2000 | MGA2 2948809 | MGA2 2948809 | Email re competition | | |
| 22227 | 11/28/2000 | MGA2 2951339 | MGA2 2951341 | Email re iCandy | | |
| 22228 | 1/19/2001 | MGA2 2952991 | MGA2 2952991 | Email re competition | | |
| 22229 | 3/7/2001 | MGA2 2954244 | MGA2 2954244 | Email re Scooter Samantha | | |
| 22230 | 3/16/2001 | MGA2 2954529 | MGA2 2954529 | Email re scooter doll | | |
| 22231 | 3/27/2001 | MGA2 2954836 | MGA2 2954836 | Email re toy fairs | | |
| 22232 | 3/30/2001 | MGA2 2954999 | MGA2 2955000 | Email re TRU skus | | |
| 22233 | 8/2/2001 | MGA2 2955885 | MGA2 2955890 | Email re exportation | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 22234 | 10/20/2001 | MGA2 2958581 | MGA2 2958581 | Email re Mattel email system | | |
| 22235 | 6/21/2001 | MGA2 2962057 | MGA2 2962057 | Email re hiring | | |
| 22236 | 1/24/2003 | MGA2 2963547 | MGA2 2963547 | Email re NYTF Recap | | |
| 22237 | 6/20/2003 | MGA2 2966554 | MGA2 2966554 | Email re product promotions | | |
| 22238 | 4/23/2003 | MGA2 2967398 | MGA2 2967400 | Email re Bratz live fashion show | | |
| 22239 | 4/20/2003 | MGA2 2967468 | MGA2 2967468 | Email re new product | | |
| 22240 | 10/15/2002 | MGA2 2968339 | MGA2 2968339 | Email re Bryant's sketches | | |
| 22241 | 1/31/2002 | MGA2 2970263 | MGA2 2970265 | Email re Harley Barbie | | |
| 22242 | 8/22/2003 | MGA2 2973607 | MGA2 2973609 | Email re Flavas | | |
| 22243 | 7/23/2003 | MGA2 2974404 | MGA2 2974405 | Email re market share | | |
| 22244 | 11/5/2003 | MGA2 2976083 | MGA2 2976084 | Email re hiring Tom Park | | |
| 22245 | 9/4/2003 | MGA2 2979008 | MGA2 2979008 | Email re Bryant | | |
| 22246 | 2/9/2004 | MGA2 2980155 | MGA2 2980156 | Email re docs related to Bratz/Trademarks | | |
| 22247 | 1/28/2004 | MGA2 2980513 | MGA2 2980513 | Email re Sony Q3 summary | | |
| 22248 | 5/2/2004 | MGA2 2981943 | MGA2 2981943 | Email re litigation | | |
| 22249 | 2/26/2004 | MGA2 2982791 | MGA2 2982793 | Email re hiring | | |
| 22250 | 6/1/2004 | MGA2 2983766 | MGA2 2983767 | Email re meeting | | |
| 22251 | 6/11/2004 | MGA2 2984076 | MGA2 2984077 | Email re commercials | | |
| 22252 | 7/15/2004 | MGA2 2984866 | MGA2 2984866 | Email re IT issues | | |
| 22253 | 7/15/2004 | MGA2 2984871 | MGA2 2984872 | Email re former employee | | |
| 22254 | 7/18/2004 | MGA2 2984929 | MGA2 2984929 | Email re IT issues | | |
| 22255 | 7/19/2004 | MGA2 2984956 | MGA2 2984958 | Email re hiring | | |
| 22256 | 7/21/2004 | MGA2 2985047 | MGA2 2985047 | Email re planogram | | |
| 22257 | 7/25/2004 | MGA2 2985189 | MGA2 2985189 | Email re American Girls | | |
| 22258 | 10/7/2004 | MGA2 2986795 | MGA2 2986796 | Email re support needs | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 22259 | 10/12/2004 | MGA2 2987454 | MGA2 2987455 | Email re news article | | |
| 22260 | 10/14/2004 | MGA2 2987571 | MGA2 2987572 | Email re Target buyer | | |
| 22261 | 10/15/2004 | MGA2 2987664 | MGA2 2987665 | Email regarding Bratz market share. | | |
| 22262 | 10/21/2004 | MGA2 2987820 | MGA2 2987820 | Email re hiring | | |
| 22263 | 10/27/2004 | MGA2 2988036 | MGA2 2988038 | Email re forecasting | | |
| 22264 | 10/30/2004 | MGA2 2988172 | MGA2 2988174 | Email re forecasting | | |
| 22265 | 11/3/2004 | MGA2 2988271 | MGA2 2988273 | Email re forecasting | | |
| 22266 | 8/17/2004 | MGA2 2989259 | MGA2 2989260 | Email re: employment discussion | | |
| 22267 | 8/9/2004 | MGA2 2989631 | MGA2 2989632 | Email re hiring | | |
| 22268 | 6/3/2004 | MGA2 2990917 | MGA2 2990917 | Outlook appt | | |
| 22269 | 7/13/2004 | MGA2 2990931 | MGA2 2990931 | Outlook appt | | |
| 22270 | 8/17/2004 | MGA2 2990935 | MGA2 2990935 | Outlook appt | | |
| 22271 | 1/27/2005 | MGA2 2991530 | MGA2 2991530 | Email re Hasbro products | | |
| 22272 | 2/19/2005 | MGA2 2992856 | MGA2 2992857 | Email re researching themes | | |
| 22273 | 2/18/2005 | MGA2 2992882 | MGA2 2992882 | Emails re Mattel stock | | |
| 22274 | 2/2/2005 | MGA2 2993459 | MGA2 2993459 | Email re hiring | | |
| 22275 | 3/31/2005 | MGA2 2993691 | MGA2 2993691 | Emails re Mattel stock | | |
| 22276 | 3/17/2005 | MGA2 2994306 | MGA2 2994306 | Email re Bratz new dvd | | |
| 22277 | 3/12/2005 | MGA2 2994599 | MGA2 2994599 | Email re marketing | | |
| 22278 | 3/9/2005 | MGA2 2994717 | MGA2 2994717 | Email re hiring | | |
| 22279 | 3/3/2005 | MGA2 2994889 | MGA2 2994889 | Email re TRU planogram | | |
| 22280 | 5/12/2005 | MGA2 2996372 | MGA2 2996372 | Email re sales rep at Target | | |
| 22281 | 5/31/2005 | MGA2 2997183 | MGA2 2997183 | Email re market strategy | | |
| 22282 | 8/30/2005 | MGA2 2998510 | MGA2 2998510 | Email re ice capade theme | | |
| 22283 | 9/6/2005 | MGA2 2999011 | MGA2 2999011 | Email re France | | |
| 22284 | 9/7/2005 | MGA2 2999072 | MGA2 2999072 | Email re hiring | | |
| 22285 | 10/14/2005 | MGA2 3001087 | MGA2 3001087 | Email re non-disclosure agreements | | |
| 22286 | 10/23/2005 | MGA2 3001509 | MGA2 3001511 | Email re Toy of The Year | | |
| 22287 | 12/23/2004 | MGA2 3003378 | MGA2 3003379 | Email re forecasting | | |
| 22288 | 12/19/2004 | MGA2 3003635 | MGA2 3003635 | Email re 4 Ever Best Friends | | |
| 22289 | 12/15/2004 | MGA2 3003819 | MGA2 3003819 | Email re 4 Ever Best Friends | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 22290 | 11/30/2004 | MGA2 3004814 | MGA2 3004816 | Email re hiring | | |
| 22291 | 11/30/2004 | MGA2 3004831 | MGA2 3004831 | Email re email address | | |
| 22292 | 7/12/2005 | MGA2 3013218 | MGA2 3013218 | Email re hiring | | |
| 22293 | 7/24/2005 | MGA2 3013856 | MGA2 3013859 | Email re hiring | | |
| 22294 | 7/19/2005 | MGA2 3014056 | MGA2 3014056 | Email re emails | | |
| 22295 | 7/15/2005 | MGA2 3014430 | MGA2 3014430 | Email re competition | | |
| 22296 | 6/30/2005 | MGA2 3015506 | MGA2 3015506 | Email re hiring | | |
| 22297 | 7/21/2005 | MGA2 3015576 | MGA2 3015577 | Email re Barbie | | |
| 22298 | 3/8/2006 | MGA2 3018829 | MGA2 3018829 | Email regarding Bratz market share. | | |
| 22299 | 2/26/2006 | MGA2 3018926 | MGA2 3018926 | Email re Walmart sales | | |
| 22300 | 1/30/2006 | MGA2 3019211 | MGA2 3019211 | Email regarding fashion doll market share. | | |
| 22301 | 5/11/2006 | MGA2 3021859 | MGA2 3021859 | Email re fall catalogs | | |
| 22302 | 5/2/2006 | MGA2 3022391 | MGA2 3022391 | Email re retailers | | |
| 22303 | 4/27/2006 | MGA2 3022759 | MGA2 3022766 | Email re TRU | | |
| 22304 | 4/20/2006 | MGA2 3023590 | MGA2 3023591 | Email re retailers | | |
| 22305 | 4/20/2006 | MGA2 3023625 | MGA2 3023626 | Email re hiring | | |
| 22306 | 6/23/2006 | MGA2 3024561 | MGA2 3024562 | Email re: TRU Presentation | | |
| 22307 | 11/28/2005 | MGA2 3025542 | MGA2 3025544 | Email regarding Bratz and Barbie market share. | | |
| 22308 | 12/28/2005 | MGA2 3027557 | MGA2 3027558 | Email re Barbie | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 22309 | 00/00/2006 | MGA2 3027755 | MGA2 3027761 | Press Release re 2006 New York Toy Fair | | |
| 22310 | | MGA2 3028093 | MGA2 3028093 | Website | | |
| 22311 | 1/26/2006 | MGA2 3041833 | MGA2 3041834 | Email re release dates | | |
| 22312 | 1/22/2006 | MGA2 3049673 | MGA2 3049674 | Email regarding Bratz and Barbie market share. | | |
| 22313 | 1/30/2006 | MGA2 3049742 | MGA2 3049742 | Email re stocks | | |
| 22314 | 2/20/2006 | MGA2 3049861 | MGA2 3049862 | Email re slime | | |
| 22315 | 9/7/2006 | MGA2 3055924 | MGA2 3055924 | Email re packaging | | |
| 22316 | 9/6/2006 | MGA2 3056033 | MGA2 3056034 | Email re hiring | | |
| 22317 | 8/25/2006 | MGA2 3056495 | MGA2 3056495 | Email re hiring | | |
| 22318 | 12/6/2006 | MGA2 3059289 | MGA2 3059290 | Email re Mattel | | |
| 22319 | 12/5/2006 | MGA2 3059301 | MGA2 3059301 | Email re doll market | | |
| 22320 | 12/1/2006 | MGA2 3059473 | MGA2 3059473 | Email re hiring | | |
| 22321 | 10/23/2006 | MGA2 3068143 | MGA2 3068143 | Email re Simba | | |
| 22322 | 11/30/2006 | MGA2 3068170 | MGA2 3068170 | Email re spring catalogs | | |
| 22323 | 7/25/2006 | MGA2 3068800 | MGA2 3068800 | Email re hiring | | |
| 22324 | 9/8/2006 | MGA2 3069630 | MGA2 3069631 | Email re hiring | | |
| 22325 | 2/16/2007 | MGA2 3072310 | MGA2 3072310 | Email re hiring | | |
| 22326 | 5/4/2007 | MGA2 3076537 | MGA2 3076537 | Email re market share | | |
| 22327 | 5/1/2007 | MGA2 3076611 | MGA2 3076611 | Email re Carrefour | | |
| 22328 | 4/21/2007 | MGA2 3076954 | MGA2 3076955 | Email re: recruitment of Mattel employees | | |
| 22329 | 4/18/2007 | MGA2 3077192 | MGA2 3077194 | Email regarding Bratz shelf space. | | |
| 22330 | 6/20/2007 | MGA2 3082973 | MGA2 3082973 | Email re videotaping presentation | | |
| 22331 | | MGA2 3086914 | MGA2 3086918 | Parisian website | | |
| 22332 | 1/26/2007 | MGA2 3088898 | MGA2 3088898 | Email re Nuremberg | | |
| 22333 | 2/5/2007 | MGA2 3089010 | MGA2 3089010 | Email re large dolls | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 22334 | 6/8/2007 | MGA2 3095443 | MGA2 3095443 | Email re deleting files | | |
| 22335 | 10/7/2007 | MGA2 3098575 | MGA2 3098575 | Email re relationship with Wah Shing | | |
| 22336 | 9/13/2007 | MGA2 3099675 | MGA2 3099676 | Email re hiring | | |
| 22337 | 9/11/2007 | MGA2 3099765 | MGA2 3099765 | Emails re Mattel stock | | |
| 22338 | 9/11/2007 | MGA2 3099767 | MGA2 3099767 | Emails re Mattel stock | | |
| 22339 | 9/4/2007 | MGA2 3100214 | MGA2 3100215 | Email re hiring | | |
| 22340 | 8/28/2007 | MGA2 3100662 | MGA2 3100662 | Emails re Mattel stock | | |
| 22341 | 8/27/2007 | MGA2 3100728 | MGA2 3100729 | Email re UK market | | |
| 22342 | 8/24/2007 | MGA2 3100790 | MGA2 3100791 | Email re market share | | |
| 22343 | | MGA2 3117110 | MGA2 3117111 | German website | | |
| 22344 | 1/18/2008 | MGA2 3118008 | MGA2 3118008 | Email re litigation | | |
| 22345 | 1/19/2008 | MGA2 3121569 | MGA2 3121569 | Email re Paula Garcia prep | | |
| 22346 | 4/27/2008 | MGA2 3122016 | MGA2 3122016 | Email re marketing documents | | |
| 22347 | 5/19/2008 | MGA2 3122470 | MGA2 3122470 | Email re hiring | | |
| 22348 | 6/24/2008 | MGA2 3123016 | MGA2 3123016 | Emails re Mattel stock | | |
| 22349 | 6/19/2008 | MGA2 3123120 | MGA2 3123120 | Email re Mattel | | |
| 22350 | 6/17/2008 | MGA2 3123147 | MGA2 3123148 | Emails re Mattel stock | | |
| 22351 | 6/13/2008 | MGA2 3123184 | MGA2 3123184 | Emails re Mattel stock | | |
| 22352 | 12/5/2008 | MGA2 3128371 | MGA2 3128372 | Email re new Bratz | | |
| 22353 | 11/17/2008 | MGA2 3129824 | MGA2 3129856 | Email re Poland | | |
| 22354 | 11/13/2008 | MGA2 3130139 | MGA2 3130139 | Email re Marlow | | |
| 22355 | 7/16/2008 | MGA2 3134251 | MGA2 3134251 | Emails re Mattel stock | | |
| 22356 | 12/21/2008 | MGA2 3134385 | MGA2 3134385 | Email re financials | | |
| 22357 | 7/10/2008 | MGA2 3134706 | MGA2 3134706 | Emails re Mattel stock | | |
| 22358 | 9/19/2008 | MGA2 3134987 | MGA2 3134987 | Emails re Mattel stock | | |
| 22359 | 7/1/2008 | MGA2 3135978 | MGA2 3135978 | Email re litigation | | |
| 22360 | 12/8/2008 | MGA2 3136016 | MGA2 3136016 | Emails re Mattel stock | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 22361 | 12/6/2008 | MGA2 3136121 | MGA2 3136122 | Email re new doll concept | | |
| 22362 | 1/29/2009 | MGA2 3136526 | MGA2 3136526 | Email re product images | | |
| 22363 | 5/15/2009 | MGA2 3142035 | MGA2 3142035 | Email re: resignation of Dan Cooney | | |
| 22364 | 4/23/2009 | MGA2 3142441 | MGA2 3142443 | Email re Moxie | | |
| 22365 | 4/30/2009 | MGA2 3144795 | MGA2 3144797 | Email re budget | | |
| 22366 | 1/6/2006 | MGA2 3162306 | MGA2 3162307 | Email re Axapta | | |
| 22367 | 8/17/2000 | MGA2 3175050 | MGA2 3175050 | Email re hiring | | |
| 22368 | 3/18/2004 | MGA2 3180847 | MGA2 3180848 | Email re recruiting | | |
| 22369 | 00/00/0000 | MGA2 3181021 | MGA2 3181021 | Email re market share | | |
| 22370 | 1/26/2005 | MGA2 3184433 | MGA2 3184434 | Email re hiring | | |
| 22371 | 2/7/2005 | MGA2 3184587 | MGA2 3184587 | Email re hiring | | |
| 22372 | 4/26/2005 | MGA2 3186307 | MGA2 3186307 | Email re hiring | | |
| 22373 | 9/14/2005 | MGA2 3187589 | MGA2 3187589 | Email re competiiton | | |
| 22374 | 9/20/2005 | MGA2 3187804 | MGA2 3187805 | Email re Barbie | | |
| 22375 | 9/20/2005 | MGA2 3187925 | MGA2 3187927 | Email re market share | | |
| 22376 | 10/1/2005 | MGA2 3188057 | MGA2 3188058 | Email re Bratz Couture | | |
| 22377 | 3/12/2006 | MGA2 3191633 | MGA2 3191644 | Email re NPD | | |
| 22378 | 11/8/2007 | MGA2 3209061 | MGA2 3209063 | Email re distributions | | |
| 22379 | 3/30/2008 | MGA2 3209934 | MGA2 3209934 | Email regarding Larian's birthday. | | |

281

12/14/2010

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 22380 | 1/2/2009 | MGA2 3214683 | MGA2 3214683 | Email re Bratz | | |
| 22381 | 1/16/2009 | MGA2 3214890 | MGA2 3214891 | Email re Moxie boys | | |
| 22382 | 1/12/2006 | MGA2 3216530 | MGA2 3216530 | Email re 2006 New York Toy Fair | | |
| 22383 | 2/24/2003 | MGA2 3216599 | MGA2 3216599 | Email regarding MGA's company goal. | | |
| 22384 | 2/21/2005 | MGA2 3216774 | MGA2 3216774 | Email re Livin' Bratz | | |
| 22385 | 2/10/2005 | MGA2 3218250 | MGA2 3218252 | Press release re Dream Baby | | |
| 22386 | 3/21/2001 | MGA2 3219643 | MGA2 3219648 | Email re 2001 New York Toy Fair | | |
| 22387 | 4/11/2006 | MGA2 3222092 | MGA2 3222093 | Email re market share | | |
| 22388 | 2/20/2002 | MGA2 3226325 | MGA2 3226325 | Email regarding Bratz success. | | |
| 22389 | 1/8/2001 | MGA2 3230346 | MGA2 3230347 | MGA Press Release dated 1/8/01 | | |
| 22390 | 12/7/2000 | MGA2 3232099 | MGA2 3232099 | Email re Insecto-Bots | | |
| 22391 | 00/00/2008 | MGA2 3234016 | MGA2 3234029 | HKTF 2008 Preview Schedule | | |
| 22392 | 00/00/2009 | MGA2 3234045 | MGA2 3234056 | HKTF 2009 Preview Schedule | | |
| 22393 | 00/00/2007 | MGA2 3234996 | MGA2 3235025 | HKTF 2007 Preview Schedule | | |
| 22394 | 4/13/2004 | MGA2 3275087 | MGA2 3275096 | Email regarding Bratz market share. | | |
| 22395 | 11/14/2006 | MGA2 3297382 | MGA2 3297382 | Email re hiring | | |
| 22396 | | MGA2 3304958 | MGA2 3304958 | MGA vendor account spreadsheet | | |
| 22397 | 9/17/2004 | MGA2 3304967 | MGA2 3304969 | Letter regarding terms of employment. | | |
| 22398 | 1/31/2006 | MGA2 3498524 | MGA2 3498524 | Press Release re Marvel's Super Heroes | | |
| 22399 | 10/27/2003 | MGA2 3535566 | MGA2 3535567 | Marketing Flash: Product Development - Bratz & Dolls | | |
| 22400 | 1/16/2003 | MGA2 3539376 | MGA2 3539378 | Email re: MGA products for Target | | |
| 22401 | 4/9/2001 | MGA2 3577155 | MGA2 3577155 | Email re: Product Manager Candidate | | |
| 22402 | 3/15/2000 | MGA2 3581509 | MGA2 3581511 | Email re: MGA sales to Target | | |
| 22403 | 1/8/2003 | MGA2 3586095 | MGA2 3586098 | Email re employee resignation | | |
| 22404 | 11/24/2003 | MGA2 3590550 | MGA2 3590557 | Email re: missing toy samples | | |
| 22405 | 9/4/2003 | MGA2 3592299 | MGA2 3592299 | Email re date of Bratz presentation | | |

Exhibit A: Mattel Exhibit List

282

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 22406 | 2/5/2004 | MGA2 3592603 | MGA2 3592603 | Email re MGA Mexico | | |
| 22407 | 2/4/2004 | MGA2 3592605 | MGA2 3592605 | Email re MGA Mexico | | |
| 22408 | 2/24/2004 | MGA2 3593156 | MGA2 3593156 | Email re: MGA Mexico | | |
| 22409 | 2/24/2004 | MGA2 3593157 | MGA2 3593157 | Email re MGA Mexico | | |
| 22410 | 2/23/2004 | MGA2 3593160 | MGA2 3593160 | Email re MGA Mexico | | |
| 22411 | 2/19/2004 | MGA2 3593195 | MGA2 3593196 | Email re MGA Mexico | | |
| 22412 | 2/19/2004 | MGA2 3593199 | MGA2 3593199 | Email re MGA Mexico | | |
| 22413 | 2/18/2004 | MGA2 3593200 | MGA2 3593200 | Email re MGA Mexico | | |
| 22414 | 2/18/2004 | MGA2 3593215 | MGA2 3593216 | Email re MGA Mexico | | |
| 22415 | 5/30/2004 | MGA2 3593229 | MGA2 3593230 | Email re hiring | | |
| 22416 | 4/6/2004 | MGA2 3593879 | MGA2 3593883 | Email re hiring | | |
| 22417 | 4/4/2004 | MGA2 3593901 | MGA2 3593901 | Email re 4 Ever Best Friends | | |
| 22418 | 7/10/2004 | MGA2 3594757 | MGA2 3594759 | Email re hiring | | |
| 22419 | 2/28/2005 | MGA2 3598718 | MGA2 3598720 | Email re: consumer electronics meeting | | |
| 22420 | 2/28/2005 | MGA2 3598721 | MGA2 3598721 | Email re: consumer electronics meeting | | |
| 22421 | 2/22/2005 | MGA2 3598823 | MGA2 3598825 | Email forwarding Bratz article | | |
| 22422 | 9/28/2005 | MGA2 3600831 | MGA2 3600833 | Email forwarding article re: MGA | | |
| 22423 | 9/29/2005 | MGA2 3600849 | MGA2 3600856 | Email re: article about Bratz | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 22424 | 11/9/2005 | MGA2 3601934 | MGA2 3601942 | Email re forecasting | | |
| 22425 | 12/25/2004 | MGA2 3602189 | MGA2 3602194 | Email re: MGA credit | | |
| 22426 | 9/28/2005 | MGA2 3610439 | MGA2 3610439 | Email re hiring | | |
| 22427 | 9/9/2005 | MGA2 3610839 | MGA2 3610839 | Email re doll development | | |
| 22428 | 7/28/2005 | MGA2 3612362 | MGA2 3612367 | Email re market share | | |
| 22429 | 5/23/2007 | MGA2 3647073 | MGA2 3647074 | Email re open MGA position | | |
| 22430 | 6/21/2007 | MGA2 3650596 | MGA2 3650596 | Email re Carrefour | | |
| 22431 | 5/16/2008 | MGA2 3678918 | MGA2 3678920 | Email re employee resignation | | |
| 22432 | 5/14/2008 | MGA2 3678946 | MGA2 3678950 | Email re open MGA position | | |
| 22433 | 11/3/2008 | MGA2 3684623 | MGA2 3684627 | Email re hiring | | |
| 22434 | 1/13/2009 | MGA2 3686867 | MGA2 3686870 | Email chain re: Fall 09 Bratz and Moxie | | |
| 22435 | 11/21/2003 | MGA2 3747268 | MGA2 3747268 | Email re: Latin America | | |
| 22436 | 12/12/2001 | MGA2 3748729 | MGA2 3748730 | Email re open MGA position | | |
| 22437 | 9/10/2004 | MGA2 3756798 | MGA2 3756798 | Email re open MGA position | | |
| 22438 | 4/10/2008 | MGA2 3849081 | MGA2 3849081 | Email re: MGA loans | | |
| 22439 | 7/17/2008 | MGA2 3849390 | MGA2 3849390 | Email re: MGA loans | | |
| 22440 | 12/19/2008 | MGA2 3851484 | MGA2 3851485 | Email re: MGA loans | | |
| 22441 | 1/12/2009 | MGA2 3851597 | MGA2 3851598 | Email re Moxie | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 22442 | 1/00/2006 | MGA2 3865198 | MGA2 3865198 | Spreadsheet regarding Bratz and Barbie market share. | | |
| 22443 | 12/00/2005 | MGA2 3865251 | MGA2 3865251 | Spreadsheet regarding Bratz and Barbie market share. | | |
| 22444 | 00/00/2005 | MGA2 3865287 | MGA2 3865287 | Spreadsheet regarding Bratz and Barbie market share. | | |
| 22445 | 00/00/2005 | MGA2 3865290 | MGA2 3865290 | Spreadsheet regarding Bratz and Barbie market share. | | |
| 22446 | 9/2/2006 | MGA2 3868007 | MGA2 3868007 | Spreadsheet regarding Bratz and Barbie market share. | | |
| 22447 | 7/8/2006 | MGA2 3868009 | MGA2 3868009 | Spreadsheet regarding Bratz and Barbie market share. | | |
| 22448 | 12/1/2004 | MGA2 3869463 | MGA2 3869487 | MGA retailer presentation | | |
| 22449 | 12/00/2005 | MGA2 3871957 | MGA2 3871957 | Spreadsheet regarding Bratz and Barbie market share. | | |
| 22450 | 5/12/2004 | MGA2 3875088 | MGA2 3875089 | Email re MGA Mexico | | |
| 22451 | 9/30/2005 | MGA2 3878082 | MGA2 3878084 | Email re hiring | | |
| 22452 | 10/20/2005 | MGA2 3878098 | MGA2 3878101 | Email re hiring | | |
| 22453 | 10/28/2005 | MGA2 3878107 | MGA2 3878107 | Email re hiring | | |
| 22454 | 3/6/2006 | MGA2 3878310 | MGA2 3878310 | Email re: MGA recruitment | | |
| 22455 | 00/00/0000 | MGA2 3878332 | MGA2 3878332 | Resume | | |
| 22456 | 2/28/2006 | MGA2 3878344 | MGA2 3878344 | Email re: MGA recruitment | | |
| 22457 | 00/00/0000 | MGA2 3878352 | MGA2 3878354 | Resume | | |
| 22458 | 3/30/2006 | MGA2 3878413 | MGA2 3878413 | Email re new hires | | |
| 22459 | 7/4/2006 | MGA2 3879072 | MGA2 3879072 | Email re hiring | | |
| 22460 | 3/25/2005 | MGA2 3879077 | MGA2 3879079 | Email re hiring | | |
| 22461 | 11/17/2004 | MGA2 3879599 | MGA2 3879600 | Email re hiring | | |
| 22462 | 1/31/2006 | MGA2 3932801 | MGA2 3932801 | Press release re: MGA Marvel license | | |
| 22463 | 00/00/2005 | MGA2 3934100 | MGA2 3934249 | MGA Toys & Dolls S05 Sell Sheets | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 22464 | 2/10/2006 | MGA2 7075439 | MGA2 7075441 | Email re: Bratz Babyz Costumer Party exclusive for Target | | |
| 22465 | 11/19/2002 | MGA2 7088258 | MGA2 7088258 | Email re: Bratz MP3 Player | | |
| 22466 | 2/17/2003 | MGA2 7132065 | MGA2 7132066 | Press release re: New York Toy Fair | | |
| 22467 | 12/13/2004 | MGA2 7132078 | MGA2 7132079 | Press release re: pamership with Universal Music Enterprises | | |
| 22468 | 2/12/2004 | MGA2 7132090 | MGA2 7132091 | Press release re: partnership with 20th Century Fox for Bratz Film | | |
| 22469 | 3/24/2004 | MGA2 7132095 | MGA2 7132095 | Press release re: Bratz celebrity auction | | |
| 22470 | 11/30/2001 | MGA2 7133442 | MGA2 7133442 | Email re Bratz management | | |
| 22471 | 10/21/1999 | MGA2 7135692 | MGA2 7135692 | Email re hiring | | |
| 22472 | 12/7/1999 | MGA2 7136269 | MGA2 7136270 | Email re vendor | | |
| 22473 | 12/22/1999 | MGA2 7136299 | MGA2 7136299 | Email re hiring | | |
| 22474 | 12/22/1999 | MGA2 7136304 | MGA2 7136304 | Email re hiring | | |
| 22475 | 12/6/2000 | MGA2 7138373 | MGA2 7138373 | Email re: Hello Kitty Scooter | | |
| 22476 | 3/7/2001 | MGA2 7138995 | MGA2 7138996 | Email re hiring | | |
| 22477 | 12/2/2001 | MGA2 7141092 | MGA2 7141092 | Email re competitor's product | | |
| 22478 | 1/28/2003 | MGA2 7142653 | MGA2 7142657 | Email re: Mrs. Field Oven and Bead Maker | | |
| 22479 | 3/14/2003 | MGA2 7143560 | MGA2 7143560 | Email re confidentiality | | |
| 22480 | 7/22/2002 | MGA2 7146066 | MGA2 7146066 | Email re Bratz in Brazil | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 22481 | 4/8/2002 | MGA2 7146174 | MGA2 7146174 | Email re designer | | |
| 22482 | 3/15/2002 | MGA2 7150499 | MGA2 7150500 | Email re: Bratz fan club | | |
| 22483 | 3/22/2002 | MGA2 7150562 | MGA2 7150566 | Email re costing | | |
| 22484 | 4/3/2002 | MGA2 7150656 | MGA2 7150661 | Email re product development | | |
| 22485 | 9/17/2003 | MGA2 7151377 | MGA2 7151377 | Email re hiring | | |
| 22486 | 00/00/2003 | MGA2 7153584 | MGA2 7153588 | Excerpts from License Europe Magazine | | |
| 22487 | 1/3/2004 | MGA2 7154220 | MGA2 7154221 | Email re corporate goals | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 22488 | 2/12/2004 | MGA2 7154379 | MGA2 7154381 | Email re hiring | | |
| 22489 | 3/18/2004 | MGA2 7155690 | MGA2 7155691 | Email re MGA Mexico | | |
| 22490 | 4/16/2004 | MGA2 7156595 | MGA2 7156595 | Email re MGA Mexico | | |
| 22491 | 4/16/2004 | MGA2 7156596 | MGA2 7156596 | Email re MGA Mexico | | |
| 22492 | 4/15/2004 | MGA2 7156597 | MGA2 7156597 | Email re MGA Mexico | | |
| 22493 | 00/00/0000 | MGA2 7156915 | MGA2 7156917 | Email re international offices | | |
| 22494 | 6/29/2000 | MGA2 7162393 | MGA2 7162397 | Email re hiring | | |
| 22495 | 9/30/2006 | MGA2 7490110 | MGA2 7490129 | Toy Fair Schedule | | |
| 22496 | 8/20/2007 | MGA2 7549423 | MGA2 7549424 | Email re: product safety | | |
| 22497 | 9/15/2007 | MGA2 7586200 | MGA2 7586201 | Email re: MGA recruitment | | |
| 22498 | 00/00/0000 | MGA2 7725642 | MGA2 7725644 | Resume of John Gray | | |
| 22499 | 5/30/2007 | MGA2 7742024 | MGA2 7742026 | Email re: MGA recruitment | | |
| 22500 | 6/27/2007 | MGA2 7776416 | MGA2 7776423 | Email re: forecasting | | |
| 22501 | 3/3/2008 | MGA2 7835459 | MGA2 7835459 | Email re: forecasting | | |
| 22502 | 3/4/2008 | MGA2 7835913 | MGA2 7835918 | Email re: forecasting | | |
| 22503 | 00/00/2008 | MGA2 7843569 | MGA2 7843570 | Memo re: forecasting | | |
| 22504 | 3/20/2008 | MGA2 7846901 | MGA2 7846902 | Email re: forecasting | | |
| 22505 | 3/25/2008 | MGA2 7848824 | MGA2 7848824 | Email re: forecasting | | |
| 22506 | 7/31/2007 | MGA2 8011296 | MGA2 8011297 | Email re: forecasting | | |
| 22507 | 7/18/2007 | MGA2 8011452 | MGA2 8011469 | Report re: forecasting | | |
| 22508 | 00/00/0000 | MGA2 8021707 | MGA2 8021714 | Presentiaon re: forecasting | | |
| 22509 | 00/00/0000 | MGA2 8021841 | MGA2 8021844 | Spreadsheet re: forecasting | | |
| 22510 | 11/6/2007 | MGA2 8042751 | MGA2 8042778 | Memo re: forecasting | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 22511 | 12/20/2007 | MGA2 8067091 | MGA2 8067107 | Email re: forecasting | | |
| 22512 | 00/00/0000 | MGA2 8070804 | MGA2 8070805 | Chart re: forecasting | | |
| 22513 | 2/5/2008 | MGA2 8129195 | MGA2 8129195 | Email re: forecasting | | |
| 22514 | 2/26/2008 | MGA2 8141485 | MGA2 8141485 | Email re: forecasting | | |
| 22515 | 2/29/2008 | MGA2 8143374 | MGA2 8143374 | Email re: forecasting | | |
| 22516 | 7/23/2007 | MGA2 8265176 | MGA2 8265177 | Email re: forecasting | | |
| 22517 | 7/24/2007 | MGA2 8326495 | MGA2 8326496 | Email re: forecasting | | |
| 22518 | 00/00/0000 | MGA-TI-000489 | MGA-TI-000489 | Bratz doll (tangible item) | | |
| 22519 | 00/00/0000 | MGA-TI-000545 | MGA-TI-000545 | Bratz doll (tangible item) | | |
| 22520 | 00/00/0000 | MGA-TI-000559 | MGA-TI-000559 | Bratz doll (tangible item) | | |
| 22521 | 4/27/2009 | MOINAN 0000543 | MOINAN 0000549 | Agreement re Omni 808 | | |
| 22522 | 6/15/2009 | MOINAN 0000669 | MOINAN 0000672 | Agreement re Omni 808 | | |
| 22523 | 8/10/2008 | MOINAN0000463 | MOINAN0000474 | Email re MGA Term Sheet | | |
| 22524 | 8/10/2008 | MOINAN0000478 | MOINAN0000482 | Email re term sheet | | |
| 22525 | 8/1/2008 | MOINAN0000483 | MOINAN0000484 | Email re Omni transaction | | |
| 22526 | 6/26/2009 | NAZARIAN00061 | NAZARIAN00066 | Agreement re Omni 808 | | |
| 22527 | 1/11/2010 | NAZARIAN00070 | NAZARIAN00071 | Email re Omni transaction | | |
| 22528 | 1/13/2004 | NC 00001 | NC 00001 | Employee Agreement | | |
| 22529 | 3/28/2006 | NC 00009 | NC 00009 | Email re Bonuses and salary increases | | |
| 22530 | 12/20/2005 | NC 00014 | NC 00014 | Email re: Target presentation | | |
| 22531 | 11/21/2005 | NC 00016 | NC 00016 | Email re: Bratz attachment | | |
| 22532 | 11/3/2005 | NC 00017 | NC 00017 | Email re: Bratz POG | | |
| 22533 | 9/2/2005 | NC 00022 | NC 00023 | Email re: Target forecast | | |
| 22534 | 10/29/2004 | NC 00024 | NC 00024 | Email re: MGA recruitment | | |
| 22535 | 3/31/2009 | OMNI 0002100 | OMNI 0002100 | Email re loan interest | | |
| 22536 | 2/25/2009 | OMNI 0002303 | OMNI 0002303 | Email re loan interest | | |
| 22537 | 1/7/2009 | OMNI 0002561 | OMNI 0002563 | Email re loan interest | | |
| 22538 | 10/21/2008 | OMNI 0003301 | OMNI 0003305 | Email re loan | | |

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 22539 | 8/29/2008 | OMNI 0005416 | OMNI 0005431 | Email re Omni loan | | |
| 22540 | 4/15/2009 | OMNI001696 | OMNI001696 | Financial spreadsheet | | |
| 22541 | 3/31/2009 | OMNI001729 | OMNI001730 | MGAE Consolidated Balance Sheet | | |
| 22542 | 3/31/2009 | OMNI002090 | OMNI002091 | Email re legal expenses | | |
| 22543 | 3/31/2009 | OMNI002100 | OMNI002100 | Email re loan interest | | |
| 22544 | 3/26/2009 | OMNI002107 | OMNI002107 | Email re financing | | |
| 22545 | 3/16/2009 | OMNI002291 | OMNI002292 | Certificate for Consolidated Financial Statement and Certificate for Accounts & Inventory | | |
| 22546 | 2/13/2009 | OMNI002513 | OMNI002514 | Email re financing | | |
| 22547 | 2/13/2009 | OMNI002515 | OMNI002516 | Email re Omni loan | | |
| 22548 | 2/13/2009 | OMNI002517 | OMNI002517 | Email re financing | | |
| 22549 | 1/7/2009 | OMNI002540 | OMNI002549 | Appointment of Forensic Auditor. | | |
| 22550 | 12/3/2008 | OMNI002925 | OMNI002926 | Website | | |
| 22551 | 12/3/2008 | OMNI003131 | OMNI003133 | Email re loan interest | | |
| 22552 | 12/3/2008 | OMNI003134 | OMNI003138 | Email re loan interest | | |
| 22553 | 11/14/2008 | OMNI003179 | OMNI003183 | Certificate for Consolidated Financial Statements | | |
| 22554 | 11/14/2008 | OMNI003184 | OMNI003191 | Compliance Certificate | | |
| 22555 | 11/5/2008 | OMNI003196 | OMNI003198 | Email re loan interest | | |
| 22556 | 11/5/2008 | OMNI003199 | OMNI003202 | Email re loan interest | | |
| 22557 | 11/4/2008 | OMNI003211 | OMNI003216 | Email re loan interest | | |
| 22558 | 10/20/2008 | OMNI003941 | OMNI003943 | Email re financing | | |
| 22559 | 10/18/2008 | OMNI004049 | OMNI004049 | Email re financing | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 22560 | 10/14/2008 | OMNI0004098 | OMNI0004103 | Email re financing | | |
| 22561 | 9/2/2008 | OMNI0005350 | OMNI0005350 | Email re financing | | |
| 22562 | 8/29/2008 | OMNI0005416 | OMNI0005431 | Email re financing | | |
| 22563 | 8/28/2008 | OMNI0006041 | OMNI0006042 | Email re financing | | |
| 22564 | 8/27/2008 | OMNI0006783 | OMNI0006784 | Email re financing | | |
| 22565 | 7/27/2008 | OMNI0007348 | OMNI0007349 | Email re financing | | |
| 22566 | 12/4/2008 | OMNI0007692 | OMNI0007692 | Email re financing | | |
| 22567 | | OMNI0010257 | OMNI0010300 | LLC Agreement of Omni 808 Investors | | |
| 22568 | 08/00/2008 | | | | | |
| 22568 | 8/19/2008 | OMNI0010390 | OMNI0010390 | Authorization letter | | |
| 22569 | 8/29/2008 | OMNI0010391 | OMNI0010391 | Wire Transfer | | |
| 22570 | 9/3/2008 | OMNI0010392 | OMNI0010392 | Wire Transfer | | |
| 22571 | 9/3/2008 | OMNI0010393 | OMNI0010393 | Wire Transfer | | |
| 22572 | 8/29/2008 | OMNI0010394 | OMNI0010394 | Wire Transfer | | |
| 22573 | 8/29/2008 | OMNI0010395 | OMNI0010395 | Wire Transfer | | |
| 22574 | 8/29/2008 | OMNI0010396 | OMNI0010396 | Wire Transfer | | |
| 22575 | 8/29/2008 | OMNI0010396 | OMNI0010396 | Wire Transfer | | |
| 22576 | 8/27/2008 | OMNI0010429 | OMNI0010434 | Email re investors | | |
| 22577 | 12/20/2002 | OMNI0010435 | OMNI0010436 | Certificate of Formation | | |
| 22578 | 2/3/2003 | OMNI0010437 | OMNI0010438 | LLC Application for Registration | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 22579 | 7/31/2006 | PH000000177 | PH000000178 | Email re employment obligations | | |
| 22580 | 8/31/2006 | PH000000179 | PH000000180 | Email re employment obligations | | |
| 22581 | 00/00/2004 | Rahimi00637 | Rahimi00637 | Report | | |
| 22582 | 00/00/0000 | SABW-M 00428 | SABW-M 00428 | Carter Bryant drawing | | |
| 22583 | 10/27/2006 | SG 0013 | SG 0019 | Term Sheet | | |
| 22584 | 9/3/2008 | SG 0081 | SG 0082 | Email re Omni transaction | | |
| 22585 | 4/22/2008 | WACHOVIA 001836 | WACHOVIA 001846 | Wachovia downgrade memo | | |
| | 1/4/2008 | WACHOVIA 001849 | WACHOVIA 001862 | | | |
| 22586 | 9/22/2008 | WACHOVIA 001882 | WACHOVIA 001889 | Loan document | | |
| 22587 | 7/8/2008 | WACHOVIA 001944 | WACHOVIA 001951 | Report | | |
| 22588 | 6/6/2008 | WACHOVIA 001952 | WACHOVIA 001958 | Report | | |
| 22589 | 5/8/2008 | WACHOVIA 001959 | WACHOVIA 001964 | Report | | |
| 22590 | None | WACHOVIA 003441 | WACHOVIA 003492 | Notes | | |
| 22591 | 3/3/2008 | WACHOVIA 003864 | WACHOVIA 003868 | Financial proposal | | |
| 22592 | 00/00/0000 | WACHOVIA 003984 | WACHOVIA 003991 | Financials | | |
| 22593 | 6/30/2007 | WACHOVIA 004030 | WACHOVIA 004038 | MGAE Consolidated Balance Sheet | | |
| 22594 | 4/8/2008 | WACHOVIA 004455 | WACHOVIA 004471 | Email with attachment, Draft Term Sheet | | |
| 22595 | 6/26/2008 | WACHOVIA 004675 | WACHOVIA 004678 | Income Statement | | |
| 22596 | 5/12/2008 | WACHOVIA 004900 | WACHOVIA 004908 | Letter re: MGA loans | | |
| 22597 | 5/1/2008 | WACHOVIA 004901 | WACHOVIA 004908 | Letter re financing | | |
| 22598 | 7/22/2008 | WACHOVIA 005882 | WACHOVIA 005885 | Email re financial condition | | |
| 22599 | | WACHOVIA 007567 | WACHOVIA 007567 | Letter re: MGA loans | | |
| 22600 | 4/29/2008 | WACHOVIA 007861 | WACHOVIA 007861 | Email re: MGA loans | | |
| 22601 | | WACHOVIA 008308 | WACHOVIA 008869 | MGA credit agreement | | |
| 22602 | 9/3/2008 | WACHOVIA 010594 | WACHOVIA 010763 | MGA promissory note | | |
| 22603 | 2/23/2009 | WING 0001224 | WING 0001225 | Email re: Little Tikes financials | | |
| | 10/27/2006 | | | | | |

292

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 22604 | 2/26/2009 | WING 0001594 | WING 0001595 | Email re: Little Tikes financials | | |
| 22605 | 2/24/2009 | WING 0001639 | WING 0001647 | Email re: Little Tikes financials | | |
| 22606 | 2/24/2009 | WING 0001648 | WING 0001649 | Email re: Little Tikes financials | | |
| 22607 | 2/19/2009 | WING 0001678 | WING 0001679 | Email re: Little Tikes financials | | |
| 22608 | 12/31/2008 | WING 0001682 | WING 0001682 | Email re: Little Tikes financials | | |
| 22609 | 2/20/2009 | WING 0002178 | WING 0002180 | Email | | |
| 22610 | 3/26/2009 | WING 0010644 | WING 0010644 | Email re: MGA loans | | |
| 22611 | 3/28/2009 | WING 0010645 | WING 0010645 | Email re: executive meetings | | |
| 22612 | 2/23/2009 | WING 0014540 | WING 0014540 | Email re: Little Tikes financials | | |
| 22613 | 2/18/2009 | WING 0014579 | WING 0014580 | Email re: Little Tikes financials | | |
| 22614 | 4/24/2009 | WING0010614 | WING0010616 | Email re: financial reporting | | |
| 22615 | 9/12/2008 | WING0014947 | WING0014949 | Email re: MGA loans | | |
| 22616 | 10/28/2010 | none | none | Expert Report of Lee Loetz | | |
| 22617 | | none | none | Lee Loetz resume | | |
| 22618 | 3/17/2010 | none | none | Expert Report Rebuttal | | |
| 22619 | 10/16/2010 | none | none | Robert C. Lind C.V. | | |
| 22620 | 10/29/2010 | none | none | Bradley Maryman Curriculum Vitae | | |
| 22621 | 00/00/0000 | none | none | List of trade secret files | | |
| 22622 | 00/00/0000 | none | none | Screen capture of Mattel file sharing structure | | |
| 22623 | 1/17/2006 | none | none | Mexican Federal Labor Law | | |
| 22624 | 6/28/2010 | none | none | Mexican Industrial Property Law | | |
| 22625 | 00/00/0000 | none | none | Hector Calatayud-Izquierdo resume | | |
| 22626 | 1/28/2010 | none | none | Mexican Federal Civil Code | | |
| 22627 | 4/22/2008 | none | none | Frank Keiser expert report | | |
| 22628 | 2/11/2008 | none | none | Frank Keiser expert report | | |
| 22629 | 4/3/2008 | none | none | Frank Keiser expert report | | |
| 22630 | 3/30/2007 | | | MGA Entertainment, Inc.'s Responses to Mattel, Inc.'s Third Set of Requests for Admissions to MGA Entertainment, Inc., Response to Request No. 140, dated March 30, 2007 | | |
| 22631 | 2/4/2008 | | | Carter Bryant's Responses to Mattel, Inc.'s Third Set of Requests for Admission Propounded to All Defendants, Responses to Requests Nos. 9-12, dated February 4, 2008. | | |

Exhibit A: Mattel Exhibit List

293

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 22632 | 4/25/2008 | | | Order for Motion for Summary Judgment | | |
| 22633 | 5/21/2008 | | | Order re Motion for reconsideration of Summary Judgment | | |
| 22634 | 7/17/2008 | | | Phase 1 Final Verdict Form | | |
| 22635 | 4/27/2009 | | | Court's Omnibus Order, dated April 27, 2009. | | |
| 22636 | 4/12/2010 | | | Fourth Amended Answer and Counterclaim | | |
| 22637 | 4/12/2010 | | | Fourth Amended Answer and Counterclaim | | |
| 22638 | 4/12/2010 | | | Fourth Amended Answer and Counterclaim | | |
| 22639 | 7/9/2010 | | | Order on Report and Recommendation of Electronic Discovery Special Master, dated July 9, 2010 (Dkt. No. 8239-1). | | |
| 22640 | 10/4/2010 | | | Interrogatory Response | | |
| 22641 | 10/4/2010 | | | Interrogatory Response | | |
| 22642 | 00/00/0000 | none | none | Kenneth Hollander C.V. | | |
| 22643 | 00/00/0000 | none | none | Michael J. Wagner C.V. | | |
| 22644 | 00/00/2008 | none | none | Ralph Oman's C.V. | | |
| 22645 | 00/00/0000 | none | none | Spreadsheet containing payments to vendors | | |
| 22646 | 00/00/0000 | none | none | Exchange rate list | | |
| 22647 | 11/21/2002 | none | None | MGA HK Organizational Chart | | |
| 22648 | 5/14/2009 | N/A | N/A | Court Document | | |
| 22649 | 7/9/2009 | N/A | N/A | Court Document | | |
| 22650 | 2/3/2009 | None | None | OMNI 808 Investors, LLC's Ex Parte Application for Leave to Intervene for Limited Purpose as a Matter of Right or, in the Alternative, for Permissive Intervention. | | |
| 22651 | 2/11/2009 | None | None | Hearing on the parties' post-trial motions, when this court directly inquired whether the funds for the transaction had come from MCA or Larian, counsel represented that they had not.

From 2/11/09 Hearing at 70:15 - 72:5 | | |
| 22652 | 2/11/2009 | None | None | 2/11/2009 Hearing Transcripts | | |
| 22653 | 3/3/2009 | None | None | Shurlock writes, "I handed both subpoenas to Mr. Mashian. After accepting the subpoenas, he stated that Lexington Financial 'no longer exists,' and then threw the Lexington subpoena on his front lawn." | | |
| 22654 | 3/9/2009 | None | None | DECLARATION OF FRED F. MASHIAN IN OPPOSITION TO MATTEL, INC.'S EX PARTE APPLICATION FOR AN ORDER DEEMING LEXINGTON FINANCIAL, LLC SERVED, OR IN THE ALTERNATIVE, TO (1) COMPEL AN AUTHORIZED REPRESENTATIVE OF LEXINGTON FINANCIAL, LLC TO APPEAR TO ACCEPT SERVICE OF SUBPOENA, OR (2) ISSUE AN ORDER AUTHORIZING LEXINGTON FINANCIAL, LLC TO BE SERVED THROUGH THE CALIFORNIA SECRETARY OF STATE | | |
| 22655 | 9/25/2009 | None | None | Schultz Declaration | | |
| 22656 | 10/3/2000 | None | None | Mattel, Inc.'s First Set Of Requests For Documents And Things To Carlos Gustavo Machado Gomez | | |
| 22657 | 9/11/2001 | None | None | Court Document | | |

294

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 22658 | 10/15/2007 | None | None | Court Document | | |
| 22659 | 4/11/2007 | None | None | Court Document | | |
| 22660 | 10/2/2009 | None | None | Interrogatory Responses | | |
| 22661 | 12/11/2008 | None | None | Court Document | | |
| 22662 | 12/31/2008 | None | None | Declaration of Brian Wing In Support of MGA Parties' Correction to the Opposition to Mattel, Inc.'s Ex Parte Application for Appointment of a Receiver | | |
| 22663 | 2/13/2009 | None | None | Wing Declaration In Support of Motion to Compel Opp | | |
| 22664 | 2/27/2009 | None | None | Wing Declaration In Support of Motion of MGA Parties for Protective Order | | |
| 22665 | 3/25/2009 | None | None | Durkin Memorandum of Wing Interview | | |
| 22666 | 2/22/2010 | None | None | Subpoena and Notice of Subpoena for Brian Wing Deposition | | |
| 22667 | 5/17/2009 | None | None | Forensic Auditor's Responsive Report | | |
| 22668 | 1/15/2008 | None | None | Court Document | | |
| 22669 | 12/29/2008 | None | None | MGA's Revised January 23, 2008 Privileged Log at Entry Nos. 381 and 557 [excerpted] | | |
| 22670 | 6/20/2007 | None | None | Court Document | | |
| 22671 | 6/18/2010 | None | None | Court's June 18 Order re Category 11 | | |
| 22672 | 8/16/2010 | None | None | Isaac Larian's Reply to Fourth Amended Answer and Counterclaims, Including Affirmative Defenses. | | |
| 22673 | 9/10/2010 | None | None | Amended Supplemental Response of MGAE to Mattel's Interrogatories re: Trade Dress | | |
| 22674 | | | | Court document | | |
| 22675 | 8/10/2010 | None | None | Declaration of William A. Molinksi In Support of MGA's Motions to Compel, dated 8/10/10. | | |
| 22676 | 8/13/2010 | None | None | Response of MGA Parties to Mattel, Inc.'s Fourth Set of Interrogatories, dated 8/13/10. | | |
| 22677 | 5/17/2010 | None | None | Declaration of Hector Calatayud in Support of Mattel, Inc.'s Opposition to Motions to Dismiss for Lack of Personal Jurisdiction and on Forum Non Conveniens Ground. | | |
| 22678 | 4/13/2005 | None | None | MGA's Complaint , dated April 13, 2005 (Docket No. 1). | | |
| 22679 | 6/18/2006 | None | None | Order Granting Motion to Dismiss, dated July 18, 2006 (Docket No. 63) | | |
| 22680 | 6/26/2006 | None | None | Transcript of Hearing Regarding Mattel's Motion to Dismiss Bryant's Counter-Claims | | |
| 22681 | 2/23/2007 | None | None | Declaration of Paula Garcia in Support of Carter Bryant's and MGA's Request for Clarification, Reconsideration and or Further Protection, dated February 23, 2007 (Docket No. 254) | | |
| 22682 | 5/15/2007 | None | None | Order Granting Mattel's Motion to Compel Production of Documents and Interrogatory Responses by MGA, dated May 15, 2007 (Docket No. 487) | | |
| 22683 | 7/9/2007 | None | None | MGA's Response to Mattel's Fifth Set of RFAs at 32 (No. 51). | | |
| 22684 | 7/9/2007 | None | None | Larian's Responses to Mattel's First Set of RFAs at 30 (No. 48) | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 22685 | 7/9/2007 | None | None | Carter Bryant's Responses to Mattel, Inc.'s Fifth Set of Requests for Admission to Carter Bryant. | | |
| 22686 | 8/22/2007 | None | None | Carter Bryant's Responses to Mattel's Sixth Set of Requests for Admission | | |
| 22687 | 10/5/2007 | None | None | Stipulation and Order Regarding Carter Bryant's Amended Reply to Mattel's Counterclaims | | |
| 22688 | 12/7/2007 | None | None | Mattel, Inc.'s Supplemental Response to MGA's First Set of Interrogatories | | |
| 22689 | 12/13/2007 | None | None | Mattel, Inc.'s Motion for Order Confirming that the Discovery Master Hears and Resolves All Discovery Disputes, Including Those With Third Parties, dated December 13, 2007 (Docket No. 1244) | | |
| 22690 | 12/20/2007 | None | None | Letter re: clawback of documents. | | |
| 22691 | 1/10/2008 | None | None | Letter re: clawback of documents. | | |
| 22692 | 2/4/2008 | None | None | Carter Bryant's Responses to Mattel, Inc.'s Third Set of Requests for Admission Propounded to All Defendants. | | |
| 22693 | 2/8/2008 | None | None | Expert Report and Exhibits of Valery Aginsky | | |
| 22694 | 2/27/2008 | None | None | Werdeger Letter to Proctor, dated February 27, 2008. | | |
| 22695 | 3/5/2008 | None | None | Mattel's Supplemental Objections and Responses to MGA Entertainment, Inc.'s Second Set of Interrogatories | | |
| 22696 | 3/6/2008 | None | None | Declaration of Rodney Palmer, Jr., dated March 6, 2008 (Docket No. 2548) | | |
| 22697 | 3/10/2008 | None | None | MGA Parties' Corrected Notice of Motion for Partial Summary Judgment; Motion and Memorandum of Points and Authorities in Support Thereof | | |
| 22698 | 3/24/2008 | None | None | Mattel, Inc.'s Statement of Genuine Issues Regarding Bryant's Separate Statement of Uncontested Facts in Support of Bryant's Motion for Partial Summary Judgment | | |
| 22699 | 4/25/2008 | None | None | Order Granting in Part, Denying in Part, and Deferring in Part the Parties Motions for Partial Summary Judgment, dated April 25, 2008 (Docket No. 3286) | | |
| 22700 | 5/21/2008 | None | None | Supplemental Declaration of Michael Moore in Support of Response of Mattel, Inc. to Supplemental Declaration of Marina V. Bograd | | |
| 22701 | 5/23/2008 | None | None | Order of Dismissal Upon Stipulation | | |
| 22702 | 5/23/2008 | None | None | Amended Proposed Pre-Trial Conference Order for Phase 1 Trial (with Accompanying Notice of Lodging) | | |
| 22703 | 6/24/2008 | None | None | Expert report by Christopher Pavan | | |
| 22704 | 7/10/2008 | None | None | Final Jury Instructions As Given, dated July 10, 2008 (Docket No. 4115) | | |
| 22705 | 4/27/2009 | None | None | Order Appointing Temporary Receiver | | |
| 22706 | 6/29/2009 | None | None | MGA Parties' Answer to Mattel's Third Amended Answer and Counterclaims | | |
| 22707 | 9/18/2009 | None | None | Mattel, Inc.'s Response Regarding The Court's August 31, 2009 Order To Show Cause, dated Sept. 18, 2009 (Docket No 6812) | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 22708 | 11/16/2009 | None | None | Isaac Larian And MGA Entertainment's Opposition To Mattel, Inc.'s Motion For An Order Enforcing Discovery Master Order No. 66 And Compelling MGA And Larian To Respond To Requests For Admission | | |
| 22709 | 1/11/2010 | None | None | Mattel's Supplemental Responses to MGA Entertainment (HK) Limited's Interrogatory Nos. 1-25 | | |
| 22710 | 9/10/2010 | None | None | Mattel's Supplementary Interrogatory Response re Bases of Ownership of Bratz | | |
| 22711 | 10/1/2010 | None | None | Order re Omnibus Discovery Motions | | |
| 22712 | 10/4/2010 | None | None | Mattel's Second Supplemental Responses to MGA Entertainment (HK) Limited's Interrogatory Nos. 1-25. | | |
| 22713 | 10/7/2010 | None | None | Mattel, Inc.'s Second Supplemental Response To MGA Entertainment, Inc.'s Fourth Set Of Phase 2 Requests For Admissions To Mattel, Inc. | | |
| 22714 | 10/12/2010 | None | None | Defendant-In-Intervention MGA Entertainment, Inc.'s Motion to Confirm Dismissal of 04-9059 Action | | |
| 22715 | 10/21/2010 | None | None | (9th Cir.) Order and Amended Opinion | | |
| 22716 | 00/00/0000 | None | None | Photograph of Bratz backpack. | | |
| 22717 | 00/00/0000 | None | None | Photograph of Bratz toothbrush. | | |
| 22718 | | None | None | MGA Entertainment, Inc.'s Supplemental and Amended Responses to Mattel, Inc.'s Third Set of Requests for Admission to MGA Entertainment, Inc. | | |
| 22719 | 3/20/2008 | None | None | Declaration of Mateo Romano in support of Mattel, Inc.'s Consolidated Opposition to Defendants' Motion for Partial Summary Judgment | | |
| 22720 | 1/19/2007 | None | None | MGA Entertainment, Inc.'s Responses to Mattel, Inc.'s First Set of Interrogatories re Claims of Unfair Competition | | |
| 22721 | 3/2/2007 | None | None | MGA Entertainment, Inc.'s Supplemental Responses to Mattel, Inc.'s First Set of Interrogatories re Claims of Unfair Competition | | |
| 22722 | 5/15/2007 | None | None | MGA's Memorandum of Points and Authorities in Opposition to Mattel's Motion to Enforce the May 15, 2007 Order of the Discovery Master re Production of Larian v. Larian Documents (Docket No. 3285) | | |
| 22723 | 8/3/2007 | None | None | MGA'S Fifth Set of Requests for the Production of Documents and Things | | |
| 22724 | 9/24/2007 | None | None | Amended Answer and Affirmative Defenses of Carlos Gustavo Machado Gomez's to Mattel Inc.'s Second Amended Answer and Counter Claims | | |
| 22725 | 2/11/2008 | None | None | Expert Report | | |
| 22726 | 5/12/2008 | None | None | Order Ruling on Discovery Motions (Docket No. 3669) | | |
| 22727 | 1/11/2010 | None | None | Mattel, Inc.'s Third Supplemental Objections and Responses to Interrogatories Nos. 20-23 and 28 in MGA Entertainment, Inc.'s Second Set of Interrogatories | | |
| 22728 | 3/17/2010 | None | None | Report from International Litigation Services, Inc. | | |
| 22729 | 5/4/2010 | None | None | Mattel, Inc.'s Notice of Motion and Motion to Confirm Pendency of Trade Secret Misappropriation Claim Based on Theft of Bratz (Docket No. 7801) | | |

297

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 22730 | 9/4/2010 | None | None | Court Order Granting Mattel's Motion to Confirm Pendency of Trade Secret Appropriation Claim Based on Theft of Bratz (Docket No. 8705) | | |
| 22731 | 9/17/2010 | None | None | Court Order re Pending Discovery Motins (Docket No. 8752) | | |
| 22732 | 10/5/2010 | None | None | Mattel, Inc.'s Ex Parte Application to Strike MGA's Oct. 12, 2010 Motion for an Order Finding Waiver of Privilege with Respect to Materials Relevant to MGA's Statute of Limitations Defense and Compelling Production (Docket No. 8945) | | |
| 22733 | 10/21/2010 | None | None | Order on Pending Discovery Disputes (Docket No. 8974) | | |
| 22734 | 11/5/2010 | None | None | Corrected Expert Report of James E. Malackowski | | |
| 22735 | 8/13/2007 | None | None | Answer and Affirmative Defenses of MGA Entertainment, Inc, MGA Entertainment (HK) Limited, and MGAE De Mexico S.R.L. de S.V. to Mattel, Inc's Second Amended Answer and Counterclaims (Docket No. 807) | | |
| 22736 | 9/29/2010 | None | None | MGA's Supplemental Brief re Relation Back of Counterclaims in Reply (Docket No. 8833) | | |
| 22737 | 5/24/2010 | None | None | Reply in Support of MGA Parties and IGWT 826 Motion to Dismiss Rico and Creditor-Fraud Claims (Docket No. 7996) | | |
| 22738 | 1/26/2005 | None | None | DEFENDANT AND CROSS-CLAIMANT CARTER BRYANT'S OBJECTIONS AND RESPONSES TO FIRST SET OF INTERROGATORIES PROPOUNDED BY MATTEL, INC. | | |
| 22739 | 1/27/2005 | None | None | MGA'S RESPONSE TO MATTEL'S FIRST SET OF INTERROGATORIES [CONFIDENTIAL - ATTORNEYS' EYES ONLY] | | |
| 22740 | 2/11/2005 | None | None | DEFENDANT AND CROSS CLAIMANT CARTER BRYANT'S OBJECTIONS AND RESPONSES TO FIRST SET OF INTERROGATORIES PROPOUNDED BY MATTEL, SUBJECT TO PROTECTIVE ORDER; ATTORNEYS EYES ONLY | | |
| 22741 | 5/30/2006 | None | None | MGA'S RESPONSE TO MATTEL'S SECOND SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |
| 22742 | 3/6/2007 | None | None | MGA ENTERTAINMENT, INC.'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL, INC.'S FIRST SET OF INTERROGATORIES RE CLAIMS OF UNFAIR COMPETITION [CONFIDENTIAL] | | |
| 22743 | 6/22/2007 | None | None | MGA ENTERTAINMENT, INC.'S THIRD SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 1 OF MATTEL, INC.'S FIRST SET OF INTERROGATORIES RE CLAIMS OF UNFAIR COMPETITION [CONFIDENTIAL-ATTORNEY'S EYES ONLY] | | |
| 22744 | 7/9/2007 | None | None | ISAAC LARIAN'S OBJECTIONS AND RESPONSES TO MATTEL'S THIRD SET OF INTERROGATORIES | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 22745 | 7/9/2007 | None | None | MGA'S OBJECTIONS AND RESPONSES TO MATTEL'S THIRD SET ON INTERROGATORIES | | |
| 22746 | 7/9/2007 | None | None | MGA ENTERTAINMENT (HK) LTD.'S OBJECTIONS AND RESPONSES TO MATTEL'S THIRD SET OF INTERROGATORIES | | |
| 22747 | 7/10/2007 | None | None | CARTER BRYANT'S OBJECTIONS TO MATTEL, INC.'S THIRD SET OF INTERROGATORIES | | |
| 22748 | 7/31/2007 | None | None | MGA ENTERTAINMENT, INC.'S FOURTH SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 1 OF MATTEL, INC.'S FIRST SET OF INTERROGATORIES RE CLAIMS OF UNFAIR COMPETITION FILED UNDER SEAL [CONFIDENTIAL-ATTORNEY'S EYES ONLY] | | |
| 22749 | 11/19/2007 | None | None | CARLOS GUSTAVO MACHADO GOMEZ'S OBJECTIONS TO MATTEL, INC.'S FOURTH (AS AMENDED) THROUGH SEVENTH SET OF INTERROGATORIES | | |
| 22750 | 11/19/2007 | None | None | MGA ENTERTAINMENT INC.'S OBJECTIONS AND RESPONSES TO MATTEL INC.'S SUPPLEMENTAL SET OF INTERROGATORIES | | |
| 22751 | 11/19/2007 | None | None | MGA ENTERTAINMENT INC.'S OBJECTIONS AND RESPONSES TO MATTEL INC.'S FIFTH SET OF INTERROGATORIES | | |
| 22752 | 11/19/2007 | None | None | MGA ENTERTAINMENT (HK) LTD.'S OBJECTIONS AND RESPONSES TO MATTEL INC.'S FIFTH SET OF INTERROGATORIES | | |
| 22753 | 11/19/2007 | None | None | MGAE DE MEXICO S.R.L. DE C.V.'S OBJECTIONS AND RESPONSES TO MATTEL INC.'S FIFTH SET OF INTERROGATORIES | | |
| 22754 | 11/26/2007 | None | None | ISAAC LARIAN'S OBJECTIONS AND RESPONSES TO MATTEL INC.'S SIXTH SET OF INTERROGATORIES | | |
| 22755 | 11/26/2007 | None | None | ISAAC LARIAN'S OBJECTIONS AND RESPONSES TO MATTEL INC.'S SEVENTH SET OF INTERROGATORIES | | |
| 22756 | 11/26/2007 | None | None | MGA ENTERTAINMENT INC.'S OBJECTIONS AND RESPONSES TO MATTEL INC.'S SIXTH SET OF INTERROGATORIES | | |
| 22757 | 11/26/2007 | None | None | MGA ENTERTAINMENT (HK) LTD.'S OBJECTIONS AND RESPONSES TO MATTEL INC.'S SIXTH SET OF INTERROGATORIES | | |
| 22758 | 11/26/2007 | None | None | MGA ENTERTAINMENT (HK) LTD.'S OBJECTIONS AND RESPONSES TO MATTEL INC.'S SEVENTH SET OF INTERROGATORIES | | |
| 22759 | 11/26/2007 | None | None | MGAE DE MEXICO S.R.L. DE C.V'S OBJECTIONS AND RESPONSES TO MATTEL INC.'S SIXTH SET OF INTERROGATORIES | | |
| 22760 | 11/26/2007 | None | None | MGAE DE MEXICO S.R.L. DE C.V'S OBJECTIONS AND RESPONSES TO MATTEL INC.'S SEVENTH SET OF INTERROGATORIES | | |

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 22761 | 11/30/2007 | None | None | MGA ENTERTAINMENT, INC.'S FOURTH SUPPLEMENTAL RESPONSES AND OBJECTIONS TO MATTEL, INC.'S SECOND SET OF INTERROGATORIES | | |
| 22762 | 11/30/2007 | None | None | MGA ENTERTAINMENT, INC.'S SUPPLEMENTAL RESPONSES TO MATTEL, INC.'S SEVENTH SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |
| 22763 | 12/17/2007 | None | None | CARTER BRYANT'S SUPPLEMENTAL RESPONSES TO MATTEL, INC.'S AMENDED FOURTH SET OF INTERROGATORIES | | |
| 22764 | 12/17/2007 | None | None | CARTER BRYANT'S SUPPLEMENTAL RESPONSES TO MATTEL, INC.'S SEVENTH SET OF INTERROGATORIES | | |
| 22765 | 1/7/2008 | None | None | CARTER BRYANT'S RESPONSES TO MATTEL, INC.'S AMENDED SUPPLEMENTAL INTERROGATORY REGARDING DEFENDANT'S AFFIRMATIVE DEFENSES | | |
| 22766 | 1/7/2008 | None | None | MGA'S RESPONSE TO MATTEL, INC.'S AMENDED SUPPLEMENTAL INTERROGATORY REGARDING DEFENDANTS' AFFIRMATIVE DEFENSES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |
| 22767 | 1/7/2008 | None | None | MGAE DE MEXICO, S.R.L. DE C.V.'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL, INC.'S AMENDED FOURTH SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |
| 22768 | 1/28/2008 | None | None | CARTER BRYANT'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL, INC.'S REVISED THIRD SET OF INTERROGATORIES | | |
| 22769 | 1/28/2008 | None | None | DEFENDANT AND CROSS-CLAIMANT CARTER BRYANT'S SUPPLEMENTAL RESPONSES TO FIRST SET OF INTERROGATORIES PROPOUNDED BY MATTEL, INC. | | |
| 22770 | 1/28/2008 | None | None | DEFENDANT AND CROSS-CLAIMANT CARTER BRYANT'S SUPPLEMENTAL RESPONSES TO SECOND SET OF INTERROGATORIES PROPOUNDED BY MATTEL, INC. | | |
| 22771 | 1/28/2008 | None | None | CARTER BRYANT'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL, INC.'S SIXTH SET OF INTERROGATORIES | | |
| 22772 | 1/28/2008 | None | None | CARTER BRYANT'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL, INC.'S FIFTH SET OF INTERROGATORIES | | |
| 22773 | 1/28/2008 | None | None | CARTER BRYANT'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL, INC.'S REVISED FOURTH SET OF INTERROGATORIES | | |
| 22774 | 1/28/2008 | None | None | ISAAC LARIAN'S THIRD SUPPLEMENTAL RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS'EYES ONLY] | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 22775 | 1/28/2008 | None | None | ISAAC LARIAN'S THIRD SUPPLEMENTAL RESPONSES TO MATTEL, INC.'S AMENDED FOURTH SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |
| 22776 | 1/28/2008 | None | None | MGA ENTERTAINMENT, INC.'S THIRD SUPPLEMENTAL RESPONSES TO MATTEL, INC.'S REVISED THIRD SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |
| 22777 | 1/28/2008 | None | None | MGA ENTERTAINMENT, INC.'S THIRD SUPPLEMENTAL RESPONSES TO MATTEL, INC.'S AMENDED FOURTH SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |
| 22778 | 1/28/2008 | None | None | MGA ENTERTAINMENT (HK) LTD.'S THIRD SUPPLEMENTAL RESPONSES TO MATTEL, INC.'S REVISED THIRD SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |
| 22779 | 1/28/2008 | None | None | MGA ENTERTAINMENT (HK) LTD.'S THIRD SUPPLEMENTAL RESPONSES TO MATTEL, INC.'S AMENDED FOURTH SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |
| 22780 | 1/28/2008 | None | None | MGAE DE MEXICO S.R.L. DE C.V.'S THIRD SUPPLEMENTAL RESPONSES TO MATTEL, INC.'S REVISED THIRD SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |
| 22781 | 2/8/2008 | None | None | CARTER BRYANT'S OBJECTIONS AND RESPONSES TO MATTEL, INC.'S SUPPLEMENTAL INTERROGATORIES | | |
| 22782 | 2/8/2008 | None | None | ISAAC LARIAN'S OBJECTIONS AND RESPONSES TO MATTEL, INC.'S SUPPLEMENTAL SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |
| 22783 | 2/8/2008 | None | None | MGA ENTERTAINMENT, INC.'S OBJECTIONS AND RESPONSES TO MATTEL, INC.'S SUPPLEMENTAL SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |
| 22784 | 2/8/2008 | None | None | MGA ENTERTAINMENT (HK) LTD'S OBJECTIONS AND RESPONSES TO MATTEL, INC.'S SUPPLEMENTAL SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |
| 22785 | 2/8/2008 | None | None | MGAE DE MEXICO, S.R.L. DE C.V.'S OBJECTIONS AND RESPONSES TO MATTEL, INC.'S SUPPLEMENTAL SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |
| 22786 | 2/11/2008 | None | None | Expert Report and Exhibits of Paul Meyer | | |
| 22787 | 3/3/2008 | None | None | ISAAC LARIAN'S FOURTH SUPPLEMENTAL RESPONSE TO INTERROGATORY NOS. 38, 40 AND 41 OF MATTEL, INC.'S REVISED THIRD SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 22788 | 3/3/2008 | None | None | ISAAC LARIAN'S FOURTH SUPPLEMENTAL RESPONSE TO INTERROGATORY NOS. 43-44 OF MATTEL, INC.'S AMENDED FOURTH SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |
| 22789 | 3/3/2008 | None | None | ISAAC LARIAN'S SUPPLEMENTAL RESPONSES TO INTERROGATORY NO. 47 OF MATTEL, INC.'S FIFTH SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |
| 22790 | 3/3/2008 | None | None | MGA ENTERTAINMENT, INC.'S FOURTH SUPPLEMENTAL RESPONSES TO INTERROGATORY NOS. 38,40 AND 41 OF MATTEL, INC.'S REVISED THIRD SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |
| 22791 | 3/3/2008 | None | None | MGA ENTERTAINMENT, INC.'S FOURTH SUPPLEMENTAL RESPONSES TO INTERROGATORY NOS. 43-44  OF MATTEL, INC.'S AMENDED FOURTH SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |
| 22792 | 3/3/2008 | None | None | MGA ENTERTAINMENT (HK) LTD.'S FOURTH SUPPLEMENTAL RESPONSES TO INTERROGATORY NOS. 38, 40 AND 41 OF MATTEL, INC.'S REVISED THIRD SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |
| 22793 | 3/3/2008 | None | None | MGA ENTERTAINMENT (HK) LTD.'S FOURTH SUPPLEMENTAL RESPONSES TO INTERROGATORY NOS. 43-44 OF MATTEL, INC.'S AMENDED FOURTH SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |
| 22794 | 3/3/2008 | None | None | MGA ENTERTAINMENT (HK) LTD.'S SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 47 OF MATTEL INC.'S FIFTH SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |
| 22795 | 3/3/2008 | None | None | MGAE DE MEXICO S.R.L. DE C.V.'S FOURTH SUPPLEMENTAL RESPONSES TO INTERROGATORY NOS. 38, 40 AND 41 OF MATTEL, INC.'S REVISED THIRD SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |
| 22796 | 3/3/2008 | None | None | MGAE DE MEXICO S.R.L. DE C.V.'S FOURTH SUPPLEMENTAL RESPONSES TO INTERROGATORY NOS. 43-44 OF MATTEL, INC.'S AMENDED FOURTH SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |

302

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 22797 | 3/3/2008 | None | None | MGAE DE MEXICO S.R.L. DE C.V.'S SUPPLEMENTAL RESPONSES TO INTERROGATORY NO. 47 OF MATTEL, INC.'S FIFTH SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |
| 22798 | 3/17/2008 | None | None | Expert Rebuttal Report and Exhibits of Paul Meyer | | |
| 22799 | 3/17/2008 | None | None | Expert Rebuttal Report and Exhibits of Thomas Gruca | | |
| 22800 | 3/28/2008 | None | None | MGA ENTERTAINMENT, INC.'S CORRECTED FIFTH SUPPLEMENTAL RESPONSES TO INTERROGATORY NO.41 OF MATTEL, INC.'S REVISED THIRD SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |
| 22801 | 3/28/2008 | None | None | MGA ENTERTAINMENT INC.'S CORRECTED SECOND SUPPLEMENTAL RESPONSES TO INTERROGATORY NO. 47 OF MATTEL INC.'S FIFTH SET OF INTERROGATORIES [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |
| 22802 | 4/28/2008 | None | None | MGA'S SUPPLEMENTAL RESPONSE TO MATTEL, INC.'S AMENDED SUPPLEMENTAL INTERROGATORY REGARDING DEFENDANT'S AFFIRMATIVE DEFENSES | | |
| 22803 | 5/20/2008 | None | None | MGA PARTIES SUPPLEMENT TO INTERROGATORY RESPONSE NOS. 27-38 AND 50 | | |
| 22804 | 6/2/2008 | None | None | MGA'S SUPPLEMENTAL RESPONSE TO MATTEL, INC.'S INTERROGATORY NO. 10 | | |
| 22805 | 7/1/2008 | None | None | Supplemental Expert Report and Exhibits of Paul Meyer | | |
| 22806 | 3/12/2009 | None | None | MGA ENTERTAINMENT, INC.'S SIXTH SUPPLEMENTAL RESPONSES TO INTERROGATORY NO. 41 OF MATTEL, INC.'S REVISED THIRD SET OF INTERROGATORIES [CONFIDENTIAL- ATTORNEYS' EYES ONLY | | |
| 22807 | 4/3/2009 | None | None | ISAAC LARIAN'S RESPONSE TO MATTEL, INC.'S FIRST SET OF INTERROGATORIES (PHASE TWO) | | |
| 22808 | 4/28/2009 | None | None | SUPPLEMENTAL RESPONSES OF MGA ENTERTAINMENT INC. TO INTERROGATORIES 43 AND 44 PURSUANT TO DISCOVERY MASTER ORDERS OF FEBRUARY 15, 2008 AND APRIL 14, 2009 [CONFIDENTIAL - ATTORNEYS' EYES ONLY] | | |
| 22809 | 4/28/2009 | None | None | SUPPLEMENTAL RESPONSE OF MGA ENTERTAINMENT HK LTD. TO INTERROGATORIES 43 AND 44 PURSUANT TO DISCOVERY MASTER ORDERS OF FEBRUARY 15, 2008 AND APRIL 14, 2009 [CONFIDENTIAL - ATTORNEYS' EYES ONLY] | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 22810 | 4/28/2009 | None | None | SUPPLEMENTAL RESPONSES OF MGA DE MEXICO S.R.L. DE C.V. TO INTERROGATORIES 43 AND 44 PURSUANT TO DISCOVERY MASTER ORDERS OF FEBRUARY 15, 2008 AND APRIL 14, 2009 [CONFIDENTIAL - ATTORNEYS' EYES ONLY] | | |
| 22811 | 5/29/2009 | None | None | SUPPLEMENTAL RESPONSES OF ISAAC LARIAN TO INTERROGATORY NOS. 48 THROUGH 50 PURSUANT TO ORDER OF APRIL 28, 2009 [CONFIDENTIAL - ATTORNEYS EYES ONLY] | | |
| 22812 | 5/29/2009 | None | None | SUPPLEMENTAL RESPONSES OF ISAAC LARIAN TO INTERROGATORY NOS. 51-55 AND 64 PURSUANT TO ORDER OF APRIL 14, 2009 [CONFIDENTIAL - ATTORNEYS EYES ONLY] | | |
| 22813 | 5/29/2009 | None | None | SUPPLEMENTAL RESPONSES OF MGA ENTERTAINMENT INC. TO INTERROGATORIES 51-55 AND 64 PURSUANT TO ORDER OF APRIL 14, 2009 [CONFIDENTIAL - ATTORNEYS EYES ONLY] | | |
| 22814 | 5/29/2009 | None | None | SUPPLEMENTAL RESPONSES OF MGA ENTERTAINMENT INC. TO INTERROGATORIES 48 THROUGH 50 PURSUANT TO ORDER OF APRIL 28, 2009 [CONFIDENTIAL - ATTORNEYS EYES ONLY] | | |
| 22815 | 5/29/2009 | None | None | SUPPLEMENTAL RESPONSES OF MGA ENTERTAINMENT (HK) LTD. TO INTERROGATORIES 48-50 PURSUANT TO ORDER OF APRIL 28, 2009 [CONFIDENTIAL - ATTORNEYS EYES ONLY] | | |
| 22816 | 5/29/2009 | None | None | SUPPLEMENTAL RESPONSES OF MGA ENTERTAINMENT (HK) LTD. TO INTERROGATORIES 51-55 AND 64 PURSUANT TO ORDER OF APRIL 14, 2009 [CONFIDENTIAL - ATTORNEYS EYES ONLY] | | |
| 22817 | 5/29/2009 | None | None | SUPPLEMENTAL RESPONSES OF MGAE DE MEXICO S.R.L DE C.V. TO INTERROGATORIES 48-50 PURSUANT TO ORDER OF APRIL 28, 2009 [CONFIDENTIAL - ATTORNEYS EYES ONLY] | | |
| 22818 | 5/29/2009 | None | None | SUPPLEMENTAL RESPONSE OF MGAE DE MEXICO, S.R.L DE C.V. TO INTERROGATORIES 51-55 AND 64 PURSUANT TO ORDER OF APRIL 14, 2009 [CONFIDENTIAL - ATTORNEYS' EYES ONLY] | | |
| 22819 | 6/15/2009 | None | None | SUPPLEMENTAL RESPONSE OF ISAAC LARIAN TO INTERROGATORY NOS. 68 AND 69 PURSUANT TO DISCOVERY MASTER'S ORDER OF MARCH 31, 2009 [CONFIDENTIAL - FILED UNDER SEAL] | | |

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 22820 | 6/15/2009 | None | None | SUPPLEMENTAL RESPONSE OF MGA ENTERTAINMENT, INC. TO INTERROGATORY NOS. 68 AND 69 PURSUANT TO DISCOVERY MASTER'S ORDER OF MARCH 31, 2009 [CONFIDENTIAL - FILED UNDER SEAL] | | |
| 22821 | 8/20/2009 | None | None | ISAAC LARIAN'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL, INC.'S SUPPLEMENTAL INTERROGATORY NOS. 56-63 [CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER] | | |
| 22822 | 8/20/2009 | None | None | MGA ENTERTAINMENT INC.'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL, INC.'S SUPPLEMENTAL INTERROGATORY NOS. 56-63 [CONFIDENTIAL-ATTORNEY'S EYES ONLY] | | |
| 22823 | 8/31/2009 | None | None | MGA'S RESPONSE TO MATTEL, INC'S AMENDED SUPPLEMENTAL INTERROGATORY REGARDING DEFENDANTS'AFFIRMATIVE DEFENSES [CONFIDENTIAL - ATTORNEY'S EYES ONLY] | | |
| 22824 | 10/26/2009 | None | None | RESPONSE OF ISAAC LARIAN TO MATTEL, INC.'S FIRST SET OF INTERROGATORIES (PHASE 2) [CONFIDENTIAL - ATTORNEY'S EYES ONLY] | | |
| 22825 | 10/26/2009 | None | None | RESPONSE OF MGA ENTERTAINMENT, INC. TO MATTEL, INC.'S FIRST SET OF INTERROGATORIES (PHASE 2) [CONFIDENTIAL - ATTORNEY'S EYES ONLY] | | |
| 22826 | 10/26/2009 | None | None | RESPONSE OF MGA ENTERTAINMENT (HK) LTD. TO MATTEL, INC.'S FIRST SET OF INTERROGATORIES (PHASE 2) [CONFIDENTIAL - ATTORNEY'S EYES ONLY] | | |
| 22827 | 10/26/2009 | None | None | RESPONSE OF MGA DE MEXICO, S.R.L DE C.V. TO MATTEL, INC.'S FIRST SET OF INTERROGATORIES (PHASE 2) [CONFIDENTIAL - ATTORNEY'S EYES ONLY] | | |
| 22828 | 11/2/2009 | None | None | OBJECTIONS AND RESPONSES OF MGA ENTERTAINMENT, INC. TO MATTEL, INC.'S SECOND SET OF INTERROGATORIES (PHASE 2) [CONFIDENTIAL-ATTORNEYS' EYES ONLY] | | |
| 22829 | 11/30/2009 | None | None | MGA'S SUPPLEMENTAL RESPONSE TO MATTEL, INC.'S SECOND AMENDED SUPPLEMENTAL INTERROGATORY REGARDING DEFENDANTS' AFFIRMATIVE DEFENSES [CONFIDENTIAL-ATTORNEYS EYES ONLY] | | |
| 22830 | 5/13/2010 | None | None | RESPONSE OF MGA PARTIES TO MATTEL, INC.'S THIRD SET OF INTERROGATORIES (PHASE 2) | | |
| 22831 | 6/18/2010 | None | None | SUPPLEMENTAL RESPONSE OF MGA ENTERTAINMENT, INC. TO MATTEL INTERROGATORIES | | |

Mattel Exhibit List

12/14/2010

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 22832 | 7/16/2010 | None | None | CONFIDENTIAL SUPPLEMENTAL RESPONSE OF MGA ENTERTAINMENT, INC, MGA DE MEXICO AND MGA HONK KING TO MATTEL, INC.'S SUPPLEMENTAL SET OF INTERROGATORIES, NOS. 65 AND 66 | | |
| 22833 | 7/16/2010 | None | None | CONFIDENTIAL - FIFTH SUPPLEMENTAL RESPONSE OF MGA MEXICO TO MATTEL, INC.'S REVISED THIRD INTERROGATORIES, NO. 40 | | |
| 22834 | 7/29/2010 | None | None | CARLOS GUSTAVO MACHADO GOMEZ'S RESPONSES TO MATTEL, INC.'S SUPPLEMENTAL INTERROGATORIES | | |
| 22835 | 8/12/2010 | None | None | CONFIDENTIAL - MGA PARTIES' SUPPLEMENTAL BRIEF RE PRIVILEGE ISSUE PER COURT ORDER (DKT. NO. 8469) | | |
| 22836 | 8/13/2010 | None | None | RESPONSE OF MGA PARTIES TO MATTEL, INC.'S FOURTH SET OF INTERROGATORIES | | |
| 22837 | 9/7/2010 | None | None | CONFIDENTIAL - SECOND SUPPLEMENTAL RESPONSE OF MGA ENTERTAINMENT, INC. , MGA DE MEXICO AND MGA HONG KONG TO MATTEL, INC.'S SUPPLEMENTAL SET OF INTERROGATORY, NO. 66 | | |
| 22838 | 9/10/2010 | None | None | CONFIDENTIAL - SUPPLEMENTAL RESPONSE REGARDING MGA'S MOTION TO COMPEL DOCUMENTS REGARDING MATTEL'S THEFTS OF CONFIDENTIAL COMPETITOR INFORMATION | | |
| 22839 | 9/24/2010 | None | None | MGA ENTERTAINMENT, INC.'S CORRECTED RESPONSES TO MATTEL, INC.'S FIRST SET OF INTERROGATORIES (MGA REPLY COUNTERCLAIMS) [CONFIDENTIAL] | | |
| 22840 | 9/24/2010 | None | None | MGA ENTERTAINMENT, INC.'S RESPONSES TO MATTEL, INC.'S FIRST SET OF INTERROGATORIES (MGA REPLY COUNTERCLAIMS) | | |
| 22841 | 10/1/2010 | None | None | Report and Exhibit of Kenneth Hollander | | |
| 22842 | 10/4/2010 | None | None | SUPPLEMENTAL RESPONSE OF ISAAC LARIAN TO MATTEL, INC.'S FIRST SET OF INTERROGATORIES (PHASE 2) INTERROGATORY NO. 3 [CONFIDENTIAL] | | |
| 22843 | 10/4/2010 | None | None | SECOND AMENDED SUPPLEMENTAL RESPONSE OF MGA ENTERTAINMENT, INC. TO MATTEL'S INTERROGATORIES REGARDING TRADE DRESS | | |
| 22844 | 10/4/2010 | None | None | SUPPLEMENTAL RESPONSE OF MGA PARTIES TO MATTEL, INC.'S THIRD SET OF INTERROGATORIES (PHASE 2), INTERROGATORIES 1, 12, 13, 16 | | |
| 22845 | 10/4/2010 | None | None | MGA'S SECOND SUPPLEMENTAL RESPONSE TO MATTEL, INC.'S SECOND AMENDED SUPPLEMENTAL INTERROGATORY REGARDING DEFENDANTS' AFFIRMATIVE DEFENSES [CONFIDENTIAL] | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 22846 | 10/4/2010 | None | None | THE MGA PARTIES' FOURTH SUPPLEMENTAL RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES [CONFIDENTIAL] | | |
| 22847 | 10/4/2010 | None | None | SUPPLEMENTAL RESPONSE OF MGA ENTERTAINMENT (HK) LTD. TO MATTEL, INC.'S FIRST SET OF INTERROGATORIES (PHASE 2), INTERROGATORY NO. 3 [CONFIDENTIAL] | | |
| 22848 | 10/4/2010 | None | None | SUPPLEMENTAL RESPONSE OF MGA DE MEXICO, S.R.L. DE C.V. TO MATTEL, INC.'S FIRST SET OF INTERROGATORIES (PHASE 2), INTERROGATORY NO. 3 [CONFIDENTIAL] | | |
| 22849 | 10/22/2010 | None | None | CARLOS GUSTAVO MACHADO GOMEZ'S SUPPLEMENTAL RESPONSES TO MATTEL, INC.'S AMENDED SUPPLEMENTAL INTERROGATORY REGARDING DEFENDANTS' AFFIRMATIVE DEFENSES | | |
| 22850 | 10/28/2010 | None | None | Report and Exhibit of Lee Loetz | | |
| 22851 | 10/29/2010 | None | None | Report and Exhibit of Heather McComb | | |
| 22852 | 10/29/2010 | None | None | Report and Exhibit of Ralph Oman | | |
| 22853 | 10/31/2010 | None | None | Report and Exhibit of Edward Blair | | |
| 22854 | 10/31/2010 | None | None | Report and Exhibit of Bruce Green | | |
| 22855 | 10/31/2010 | None | None | Report and Exhibit of Maryman & Associates: Ron Brawer | | |
| 22856 | 10/31/2010 | None | None | Report and Exhibit of Maryman & Associates: Janine Brisbois | | |
| 22857 | 10/31/2010 | None | None | Report and Exhibit of Maryman & Associates: Jorge Castilla | | |
| 22858 | 10/31/2010 | None | None | Report and Exhibit of Maryman & Associates: Nick Contreras | | |
| 22859 | 10/31/2010 | None | None | Report and Exhibit of Maryman & Associates: Dan Cooney | | |
| 22860 | 10/31/2010 | None | None | Report and Exhibit of Maryman & Associates: Carlos Machado | | |
| 22861 | 10/31/2010 | None | None | Report and Exhibit of Maryman & Associates: Mariana Trueba | | |
| 22862 | 10/31/2010 | None | None | Report and Exhibit of Maryman & Associates: Pablo Vargas | | |
| 22863 | 10/31/2010 | None | None | Report and Exhibit of Mark Menz | | |
| 22864 | 11/1/2010 | None | None | Report and Exhibit of Valery Aginsky | | |
| 22865 | 11/1/2010 | None | None | Report and Exhibit of John Alex | | |
| 22866 | 11/1/2010 | None | None | Report and Exhibit of Lloyd Cunningham | | |
| 22867 | 11/1/2010 | None | None | Report and Exhibit of Ravi Dhar | | |
| 22868 | 11/1/2010 | None | None | Report and Exhibit of William Flynn | | |
| 22869 | 11/1/2010 | None | None | Report and Exhibit of Angel Gomez | | |
| 22870 | 11/1/2010 | None | None | Expert report of Frank Keiser | | |
| 22871 | 11/1/2010 | None | None | Report and Exhibit of Jeffery Kinrich | | |
| 22872 | 11/1/2010 | None | None | Report and Exhibit of Ginger McRae | | |
| 22873 | 11/1/2010 | None | None | Report and Exhibit of Mark Menz | | |
| 22874 | 11/1/2010 | None | None | Report and Exhibit of Nicholas Mirzoeff | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 22875 | 11/10/2010 | None | None | MGA ENTERTAINMENT, INC'S CORRECTED SECOND SUPPLEMENTAL RESPONSES TO MATTEL, INC.'S FIRST SET OF INTERROGATORIES NOS. 1-12, 15, 19 (MGA REPLY COUNTERCLAIMS) | | |
| 22876 | 11/12/2010 | None | None | Report and Exhibit of Michael Wagner | | |
| 22877 | | None | None | Report and Exhibit of Jeffery Breslow | | |
| 22878 | 10/13/2008 | | | DECLARATION OF PAUL K. MEYER | | |
| 22879 | 5/8/2009 | | | COMPENDIUM OF EXPERT DECLARATIONS (ERICH JOACHIMSTHALER AND PAUL MEYER) IN SUPPORT OF THE MGA PARTIES' EX PARTE APPLICATION AND MOTION TO STAY PENDING APPEAL [**CONFIDENTIAL (AEO) - FILED UNDER SEAL**] | | |
| 22880 | 12/7/2009 | | | MGA PARTIES' OPPOSITION TO MATTEL, INC.'S MOTION FOR AN ORDER COMPELLING PRODUCTION OF COMMUNICATIONS MADE IN FURTHERANCE OF CRIMES AND FRAUDS AND AS TO WHICH MGA HAS WAIVED ATTORNEY-CLIENT PRIVILEGE [CONFIDENTIAL - FILED UNDER SEAL] | | |
| 22881 | 7/7/2006 | None | None | Email re: market competition | | |
| 22882 | 7/11/2006 | None | None | Email re: market competition | | |
| 22883 | 12/7/2004 | None | None | Stipulation Permitting MGA to Intervene as a Party to this Action | | |
| 22884 | 12/6/2006 | None | None | Stipulation for Appointment of a Discovery Master | | |
| 22885 | 1/15/2007 | None | None | Mattel, Inc's Objections and Responses to MGA Entertainment, Inc.'s First Set of Requests for Production of Documents | | |
| 22886 | 1/25/2007 | None | None | Declaration of James Paul Jenal ISO MGA Entertainment, Inc's Opposition to Mattel, Inc.'s Motion to Compel Rule 26(a) Disclosures | | |
| 22887 | 7/2/2007 | None | None | Minute Order | | |
| 22888 | 8/13/2007 | None | None | Isaac Larian's Answer and Affirmative Defenses to Mattel, Inc.'s Second Amended Answer and Counterclaims | | |
| 22889 | 8/21/2007 | None | None | Declaration of James P. Jenal In Opposition to Mattel, Inc.'s Motion to Compel Production of Documents Withheld as Privileged and in Support of MGA Entertainment, Inc.'s Counter-Motion to Compel Production of Documents Withheld as Privileged | | |
| 22890 | 9/4/2007 | None | None | Mattel, Inc's Responses to MGA'S Fifth Set of Requests for Production | | |
| 22891 | 9/5/2007 | None | None | MGA Entertainment, Inc.'s Notice of Deposition of Mattel, Inc. Pursuant to Fed. R. Civ. P. 30(b)(6) | | |
| 22892 | 9/19/2007 | None | None | Mattel, Inc.'s Objections to MGA Entertainment , Inc.'s Notice of Deposition pf Mattel, Inc. Pursuant to Fed. R. Civ. P. 30(b)(6) | | |
| 22893 | 10/31/2007 | None | None | Minute Order | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 22894 | 11/5/2007 | None | None | MGA Entertainment, Inc., MGA Entertainment (HK) Limited and MGAE De Mexico S.R.L. DE C.V.'S Opposition to Mattel's Motion to Strike Affirmative Defenses | | |
| 22895 | 11/29/2007 | None | None | MGA 'S Seventh Set of Requests for Production of Documents and Things in Case No. 05-2727 | | |
| 22896 | 12/3/2007 | None | None | Civil Minutes Order Granting Motion For Leave To Serve A Supplemental Interrogatory; Order Denying Motion To Strike (Or Alternatively, For Summary Judgment As To) Affirmative Defenses | | |
| 22897 | 12/21/2007 | None | None | Declaration of Marcus R. Mumford in Support of MGA'S Motion to Compel Mattel to Produce Witnesses Pursuant to Notice of Deposition Under Rule 30(B).(6), Or, In the Alter, For Leave to Serve Such Notice | | |
| 22898 | 12/21/2007 | None | None | MGA's Notice of Motion and Motion to Compel Mattel to Produce Witnesses Pursuant to Notice of Deposition under Rule 30(b)(6), or, in the Alternative, For Leave To Serve Such Notice | | |
| 22899 | 12/24/2007 | None | None | MGA Defendants' (1) Opposition to Mattel, Inc.'s Motion for Leave to Take Additional Discovery and Objections to Discovery Master Order of September 28, 2007, and (2) Joinder in Carter Bryant's Opposition to Mattel's Motion | | |
| 22900 | 1/11/2008 | None | None | Response to Mattel, Inc.'s Sixth Set of Requests for Documents and Things to MGA Entertainment, Inc. | | |
| 22901 | 1/11/2008 | None | None | Response to Mattel, Inc.'s Second Set of Requests For Documents and Things to MGAE De Mexico S.R.L. DE C.V. | | |
| 22902 | 1/16/2008 | None | None | Notice of Motion and Motion by MGA Entertainment to Compel Mattel to Produce Documents Responsive TO MGA'S Requests for Production 526 And 528, And (2) Declaration of Robert J. Herrington | | |
| 22903 | 1/17/2008 | None | None | Response to Mattel, Inc.'s Second Set of Requests for Documents And Things to MGA Entertainment (HK) Limited | | |
| 22904 | 1/18/2008 | None | None | Declaration of Timothy A. Miller in Support of Motion of MGA and MGAE De Mexico, S.R.L. DE C.V. For Protective Order from Mattel, Inc's Fourth Notice of Deposition Of MGA And Notice Of Deposition Of MGA Mexico Pursuant to Federal Rule of Civil Procedure 30(B)(6) | | |
| 22905 | 1/28/2008 | None | None | Notice of Motion and Motion of Mattel, Inc. For Leave to Take Additional Discovery on the MGA Defendants' Unclean Hands Affirmative Defense | | |
| 22906 | 1/28/2008 | None | None | Notice of Motion and Motion of Mattel, Inc. for Leave to Take Additional Discovery on the MGA Defendants Unclean Hands Affirmative Defense; Order dated 2/28/2008 Denying as Moot Mattel's Motion for Leave to Take Additional Discovery Re MGA's Unclean Hands Defense | | |

309

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 22907 | 2/4/2008 | None | None | Order Re: Ex Parte Applications | | |
| 22908 | 2/15/2008 | None | None | MGA's Notice of Withdrawal of Unclean Hands Affirmative Defense as it Pertains to Phase 1 | | |
| 22909 | 2/28/2008 | None | None | Order Denying as Moot Mattel's Motion for Leave to Take Additional Discovery Re MGA's Unclean Hands Defense | | |
| 22910 | 12/3/2008 | None | None | Order Granting Mattel, Inc.'s Motion for Permanent Injunction | | |
| 22911 | 12/3/2008 | None | None | Order Granting Mattel, Inc.'s Motion for Constructive Trust and for Finding Liability and Injunctive Relief Pursuant to Cal. Bus. & Prof. Code 17200 | | |
| 22912 | 12/3/2008 | None | None | Order Granting Declaratory Judgment | | |
| 22913 | 12/3/2008 | None | None | Civil Minutes | | |
| 22914 | 1/6/2009 | None | None | Order Appointing Discovery Master | | |
| 22915 | 4/27/2009 | None | None | Order Lifting Stay on Permanent Injunction | | |
| 22916 | 5/21/2009 | None | None | Civil Minutes | | |
| 22917 | 9/3/2009 | None | None | MGA, Entertainment Inc.'s Motion to Compel Further Responses to MGA'S Requests for Productions of Documents | | |
| 22918 | 10/19/2009 | None | None | Mattel, Inc.'s Opposition to MGA Entertainment, Inc.'s Motion to Compel Further Responses to MGA's Requests for Production of Documents | | |
| 22919 | 10/19/2009 | None | None | [Excerpted] Mattel's Response to Separate Statement in Support of MGA Parties' Motion to Compel Further Responses to MGA's Requests for Production of Documents (9049, Set One) | | |
| 22920 | 10/19/2009 | None | None | [Excerpted] Mattel's Response to Separate Statement in Support of MGA Parties' Motion to Compel Further Responses to MGA's Requests for Production of Documents (9049, Set Five) | | |
| 22921 | 1/13/2010 | None | None | Order No. 89, Regarding: Motion Of MGA Entertainment, Inc. To Compel Responses to 918 Document Requests | | |
| 22922 | 2/9/2010 | None | None | Mattel's Request for Extension of Time as to Discovery Matter Order Nos. 89/91 and as to the Court's Order of January 26, 2010 | | |
| 22923 | 2/10/2010 | None | None | Order Regarding Request for Extension of Time as to Discovery Matter Order Nos. 89/91 and as to the Court's Order of January 26, 2010 | | |
| 22924 | 2/18/2010 | None | None | Order Granting Mattel, Inc.'s Ex Parte Application to Stay Enforcement of Discovery Master Order Nos. 89 and 91 Pending Resolution of Mattel's Objections and/or for an Extension | | |
| 22925 | 2/18/2010 | None | None | Mattel, Inc.'s Objections to Portions of Discovery Master Order Nos. 89 and 91 | | |
| 22926 | 5/25/2010 | None | None | Order Overruling in Part and Sustaining in Part Objections to Discovery Master Order Nos. 89/91 | | |
| 22927 | 6/7/2010 | None | None | MGA Parties' Submission Pursuant to May 25, 2010 Order | | |
| 22928 | 6/18/2010 | None | None | MGA 'S Seventh Set of Phase 2 Requests for Production of Documents and Things to Mattel, Inc. | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 22929 | 8/11/2010 | None | None | MGA Entertainment, Inc.'s Eleventh Set of Phase 2 Requests for Production of Documents and Things to Mattel, Inc. | | |
| 22930 | 8/23/2010 | None | None | Mattel, Inc.'s Objections And Responses To MGA Entertainment, Inc.'s Amended Ninth Set Of Phase 2 Requests For Production of Documents And Things | | |
| 22931 | 8/24/2010 | None | None | Notice of MGA Entertainment, Inc. of Trade Secret Designation Pursuant to Cal. Code Civ. Proc. 2019.210 | | |
| 22932 | 3/5/2007 | | | MGA Entertainment, Inc.'s Second Supplemental Responses to Mattel, Inc.'s First Set of Interrogatories re Claims of Unfair Competition | | |
| 22933 | 5/10/2010 | | | Notice of Motions and Motions of Counter-Defendants MGA Parties and IGWT 826 to Dismiss RICO and Creditor Claims and for Summary Adjudication of RICO Claims; Memorandum of Points and Authorities in Support, 2010 (Docket No. 7831) | | |
| 22934 | 9/16/2010 | | | MGA's Opposition to Mattel Inc.'s Motion to Strike And/Or Dismiss; Alternative Cross-Motion for Leave to Amend Complaint. (Docket No. 8747) | | |
| 22935 | 11/20/2006 | None | None | Mattel, Inc.'s Notice of Lodging of First Amended Complaint | | |
| 22936 | 11/22/2006 | None | None | MGA's First Set of Requests for Documents and Things to Mattel, Inc. | | |
| 22937 | 8/3/2007 | None | None | MGA's Fifth Set of Requests for the Production of Documents and Things | | |
| 22938 | 8/13/2007 | None | None | Answer and Affirmative Defenses of MGA Entertainment, Inc., MGA Entertainment (HK) Limited, and MGA de Mexico S.R.L. De C.V. to Mattel's Second Amended Answer and Counterclaims | | |
| 22939 | 5/22/2009 | None | None | Mattel, Inc.'s Third Amended Answer and Counterclaims | | |
| 22940 | 7/7/2010 | None | None | Notice of Deposition of Salvador Villasenor | | |
| 22941 | 7/22/2010 | None | None | Request Nos. 370, 371, 373, 375-378, 380-382 of MGA Entertainment, Inc.'s Amended Ninth Set of Phase 2 Requests for Production of Documents and Things to Mattel, Inc. | | |
| 22942 | 10/4/2010 | None | None | Mattel, Inc.'s Second Supplemental Responses to MGA de Mexico's Interrogatory Nos. 1-11 | | |
| 22943 | 10/5/2010 | None | None | Order Granting in Part and Denying in Part Motion to Dismiss; Striking as Moot Cross-Motion for Leave to Amend | | |
| 22944 | 10/12/2010 | None | None | MGA Parties' Motion for Summary Judgment | | |
| 22945 | 10/26/2010 | None | None | Mattel, Inc.'s Corrected Fourth Supplemental Objections and Responses to Interrogatory Nos. 20, 22-23 and 28 In MGA Entertainment, Inc.'s Second Set of Interrogatories | | |
| 22946 | 8/2/2010 | None | None | Order on Motion to Dismiss (Docket No 8423) | | |
| 22947 | 8/16/2010 | None | None | MGA de Mexico S.R.L. de C.V.'s Reply to Fourth Amended Answer and Counterclaims, dated August 16, 2010 (Docket No. 8578) | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 22948 | 8/16/2010 | None | None | Isaac Larian's Reply to Fourth Amended Answer and Counterclaims, dated August 16, 2010 (Docket No. 8582) | | |
| 22949 | 8/16/2010 | None | None | MGA Entertainment, Inc.'s Reply to Fourth Amended Answer and Counterclaims, dated August 16, 2010 (Docket No. 8583) | | |
| 22950 | 8/16/2010 | None | None | MGA de Mexico S.R.L. de C.V.'s Reply to Fourth Amended Answer and Counterclaims, Including Affirmative Defenses | | |
| 22951 | 8/19/2010 | None | None | Answer to Counterclaim, Amended Answer to Complaint 7766 and Affirmative Defenses to the Fourth Amended Counterclaims of Counter-Claimant Mattel, dated August 19, 2010 (Docket No. 8623) | | |
| 22952 | 4/27/2004 | | | Complaint against Carter Bryant filed in the Superior Court of Los Angeles County, Case No. BC314397 | | |
| 22953 | 12/8/2004 | | | MGA's Answer In Intervention to Plaintiff's Unverified Complaint | | |
| 22954 | 12/8/2004 | | | Stipulation Permitting MGA to Intervene as a Party to this Action and Order | | |
| 22955 | 12/22/2004 | | | Defendant In Intervention MGA Entertainment, Inc.'s Joinder in Defendant Carter Bryant's Opposition to Plaintiff Mattel, Inc.'s Motion to Remand | | |
| 22956 | 11/20/2006 | | | Mattel, Inc.'s Notice of Motion and Motion for Leave to File Amended Complaint | | |
| 22957 | 11/20/2006 | | | First Amended Complaint | | |
| 22958 | 12/21/2006 | | | MGA Entertainment, Inc.'s Opposition to Mattel's Motion for Leave to File an Amended Complaint | | |
| 22959 | 12/28/2006 | | | Reply of Plaintiff Mattel, Inc. to Opposition of MGA to Motion for Leave to File Amended Complaint | | |
| 22960 | 1/11/2007 | | | Order Regarding Mattel's Motion for Leave to Amend | | |
| 22961 | 1/12/2007 | | | Mattel, Inc.'s Amended Answer and Counterclaims in Case No. 05-2726 | | |
| 22962 | 2/23/2007 | | | Proof of Service of Summons and Amended Answer In Case 05-2727 and Counter Claim; Standing Order To MGA de Mexico, S.R.L. DE C.V. on Jahangir Makabi-- Officer / Managing Agent | | |
| 22963 | 2/26/2007 | | | Proof of Service of Summons and Amended Answer In Case 05-2727 and Counter Claim; Standing Order To MGA de Mexico, S.R.L. DE C.V. on Daphne Gronich-- Officer / Managing Agent | | |
| 22964 | 5/4/2007 | | | MGA Entertainment, Inc.'s Supplemental and Amended Responses to Mattel, Inc.'s Third Set of Requests for Admission to MGA Entertainment, Inc. | | |
| 22965 | 5/29/2007 | | | Carter Bryant's Supplemental and Amended Responses to Mattel, Inc.'s Third Set of Requests for Admission to Carter Bryant | | |
| 22966 | 7/20/2007 | | | MGA Entertainment, Inc.'s Second Supplemental and Amended Responses to Mattel, Inc.'s Third Set of Requests for Admission, Nos. 241-44, 249-52 | | |
| 22967 | 8/10/2007 | | | Carlos Gustavo Machado Gomez's Answer to Mattel, Inc.'s Second Amended Answer and Counterclaims | | |

312

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 22968 | 8/27/2007 | | | Order Denying Motion for Terminating Sanctions | | |
| 22969 | 9/19/2007 | | | Amended Answer and Affirmative Defenses of MGA Entertainment, Inc., MGA Entertainment (HK) Limited, and MGAE de Mexico S.R.L. de C.V. to Mattel, Inc.'s Second Amended Answer and Counterclaims (Dkt. No. 1005) | | |
| 22970 | 11/8/2007 | | | Isaac Larian's Amended Answer and Affirmative Defenses to Mattel, Inc.'s Second Amended Answer and Counterclaims (Dkt. No. 1114) | | |
| 22971 | 12/3/2007 | | | Order Granting Motion for Leave to Serve a Supplemental Interrogatory; Order Denying Motion to Strike (Or Alternatively, For Summary Judgment As To) Affirmative Defenses (Dkt. No. 1180) | | |
| 22972 | 1/7/2008 | | | Carlos Gustavo Machado Gomez's Response to Mattel, Inc.'s Amended Supplemental Interrogatory Regarding Affirmative Defendants' Defenses | | |
| 22973 | 1/24/2008 | | | Cover letter from Skadden, Arps. To Quinn Emanuel | | |
| 22974 | 2/15/2008 | | | MGA's Notice of Withdrawal of Unclean Hands Affirmative Defense As It Pertains to Phase 1 (Dkt. No. 2230) | | |
| 22975 | 3/10/2008 | | | Mattel, Inc.'s Corrected Notice of Motion and Motion for Partial Summary Judgment | | |
| 22976 | 3/24/2008 | | | MGA Parties' Memorandum of Points and Authorities in Opposition to Mattel, Inc.'s Motion for Partial Summary Judgment | | |
| 22977 | 3/24/2008 | | | Mattel, Inc.'s Opposition to the MGA Parties' and Carter Bryant's Motions for Partial Summary Judgment | | |
| 22978 | 4/1/2008 | | | MGA Parties' Reply Memorandum of Points and Authorities in Further Support of their Motion for Partial Summary Judgment | | |
| 22979 | 4/1/2008 | | | Mattel, Inc.'s Reply Memorandum of Points and Authorities in Further Support of Its Motion for Partial Summary Judgment | | |
| 22980 | 5/21/2008 | | | Response of Mattel, Inc. to the Supplemental Declaration of Marina V. Bograd | | |
| 22981 | 5/27/2008 | | | Order re Statute of Limitations Defense | | |
| 22982 | 5/29/2008 | | | MGA Parties' Response to the Court's May 27, 2008, Order regarding the Statute of Limitations Defense | | |
| 22983 | 5/29/2008 | | | Mattel, Inc.'s Supplemental Brief Concerning the Statute of Limitations Defense | | |
| 22984 | 6/2/2008 | | | Further and Final Order re Statute of Limitations | | |
| 22985 | 6/4/2008 | | | Court's Final Pre-Trial Conference Order for Phase 1 Trial (Dkt. No. 3917) | | |
| 22986 | 6/24/2008 | | | Order re Fraudulent Concealment Jury Issue | | |
| 22987 | 8/26/2008 | | | Phase 1B Verdict Form as Given | | |
| 22988 | 9/29/2008 | | | MGA Parties' Statement of Position regarding Phase 1C Issues | | |
| 22989 | 12/3/2008 | | | Order Finding in Favor of Mattel as to the MGA Parties' Affirmative Defenses (Dkt. No. 4439) | | |

313

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 22990 | 4/27/2009 | | | Order Granting in Part and Denying in Part MGA's Motion for Remittitur | | |
| 22991 | 4/27/2009 | | | Order Granting in Part and Denying in Part MGA's Motion for Judgment as a Matter of Law (Dkt. No. 5273) | | |
| 22992 | 5/29/2009 | | | Supplemental Responses of MGA Entertainment, Inc. to Interrogatories 51-55 and 64 | | |
| 22993 | 6/29/2009 | | | MGA Parties' Answer And Affirmative Defenses To Mattel, Inc.'s Third Amended Answer And Counterclaims | | |
| 22994 | 6/29/2009 | | | Amended Answer And Affirmative Defenses Of Counter-Defendant Carlos Gustavo Machado Gomez To Third Amended Counterclaim Of Counter-Claimant Mattel, Inc. | | |
| 22995 | 6/30/2009 | | | Declaration of Yoon Jung [Susan] Kim | | |
| 22996 | 4/12/2010 | | | Mattel's Fourth Amended Answer and Counterclaims | | |
| 22997 | 5/7/2010 | | | Mattel, Inc.'s First Set of Requests for Admission to Certain Counter-Defendants (Phase Two) | | |
| 22998 | 5/17/2010 | | | Declaration of Michael Wagner in Support of Mattel, Inc.'s Opposition to Motion to Dismiss (1) For Lack of Personal Jurisdiction; and (2) on Forum non conveniens Grounds, with exhibits | | |
| 22999 | 6/4/2010 | | | Second Supplemental Response of MGA Entertainment, Inc. to Interrogatory No. 67 | | |
| 23000 | 6/29/2010 | | | The MGA Parties' and IGWT 826's Response to Mattel, Inc's First Set of Requests for Admission to Certain Counter-Defendants (Phase Two) | | |
| 23001 | 7/22/2010 | | | Opinion of the United States Court of Appeals for the Ninth Circuit | | |
| 23002 | 8/30/2010 | | | MGA Parties' Corrected Motion for New Trial; Renewed Motion to Unseal Juror Interview Transcripts | | |
| 23003 | 9/4/2010 | | | Order Granting Motion to Confirm | | |
| 23004 | 10/4/2010 | | | MGA's Second Supplemental Response to Mattel, Inc.'s Second Amended Supplemental Interrogatory Regarding Defendants' Affirmative Defenses | | |
| 23005 | 10/4/2010 | | | Second Amended Supplemental Response of MGA Entertainment, Inc. to Mattel's Interrogatories Regarding Trade Dress | | |
| 23006 | 10/4/2010 | | | Mattel's Second Supplemental Responses to MGA de Mexico's Interrogatory Nos. 1-11 at 296-297 | | |
| 23007 | 10/4/2010 | | | MGA's Second Supplemental Response to Mattel, Inc.'s Second Amended Supplemental Interrogatory Regarding Defendants' Affirmative Defenses | | |
| 23008 | 10/4/2010 | | | MGA's Second Supplemental Response to Mattel, Inc.'s Second Amended Interrogatory Regarding Defendants' Affirmative Defenses | | |
| 23009 | 10/4/2010 | | | MGA's Second Supplemental Response to Mattel, Inc.'s Second Amended Supplemental Interrogatory Regarding Defendants' Affirmative Defenses | | |
| 23010 | 10/5/2010 | | | Order Granting in Part and Denying in Part Mattel's Motion to Dismiss | | |

314

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 23011 | | | | Proof of Service of Summons and Amended Answer In Case 05-2727 and Counter Claim; Standing Order To MGA de Mexico, S.R.L. DE C.V. on Isaac Larian-- Officer /Managing Agent | | |
| 23012 | | | | Declaration of Jose F. Salem In Support of Mattel, Inc.'s Opposition to MGA Mexico's Motion to Dismiss Mattel's Amended Answer and Counterclaims | | |
| 23013 | 7/22/2008 | none | none | Expert Rebutal Report and Exhibits of Dr. Ran Kivetz | | |
| 23014 | 10/00/2010 | none | none | Dr. Ran Kivetz Curriculum Vitae | | |
| 23015 | | No Bates | No Bates | Emails regarding how they are doing. | | |
| 23016 | 12/16/2008 | No Bates | No Bates | Letter form Bingham to Durkin regarding an in camera presentation. | | |
| 23017 | 3/23/2009 | No Bates | No Bates | Email regarding a resume. | | |
| 23018 | 8/17/2008 | | | | | |
| 23019 | 1/9/2008 | | | Scan of doll | | |
| 23020 | 1/9/2008 | | | Tangible Item | | |
| 23021 | 1/9/2008 | | | Scan of doll | | |
| 23022 | 1/9/2008 | | | Tangible Item | | |
| 23023 | 1/9/2008 | | | Scan of doll | | |
| 23024 | 1/9/2008 | | | Tangible Item | | |
| 23025 | 1/9/2008 | | | Scan of doll | | |
| 23026 | 1/10/2008 | | | Tangible Item | | |
| 23027 | 1/10/2008 | | | Scan of doll | | |
| 23028 | 1/10/2008 | | | Tangible Item | | |
| 23029 | 1/11/2008 | | | Scan of doll | | |
| 23030 | 1/11/2008 | | | Tangible Item | | |
| 23031 | 1/11/2008 | | | Scan of doll | | |
| 23032 | 1/11/2008 | | | Tangible Item | | |
| 23033 | 1/11/2008 | | | Scan of doll | | |
| 23034 | 1/11/2008 | | | Scan of doll | | |
| 23035 | 1/11/2008 | | | Tangible Item | | |
| 23036 | 1/11/2008 | | | Scan of doll | | |
| 23037 | 1/11/2008 | | | Tangible Item | | |
| 23038 | 1/11/2008 | | | Scan of doll | | |
| 23039 | 1/11/2008 | | | Tangible Item | | |
| 23040 | 1/11/2008 | | | Scan of doll | | |
| 23041 | 1/11/2008 | | | Tangible Item | | |
| 23042 | 1/11/2008 | | | Scan of doll | | |
| 23043 | 1/11/2008 | | | Tangible Item | | |
| 23044 | 1/11/2008 | | | Scan of doll | | |
| 23045 | 1/11/2008 | | | Tangible Item | | |
| 23046 | 1/11/2008 | | | Scan of doll | | |
| 23047 | 1/11/2008 | | | Tangible Item | | |
| 23048 | 1/16/2008 | | | Scan of doll | | |
| 23049 | 1/16/2008 | | | Tangible Item | | |

315

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 23050 | 1/16/2008 | | | Scan of doll | | |
| 23051 | 1/16/2008 | | | Tangible Item | | |
| 23052 | 1/16/2008 | | | Scan of doll | | |
| 23053 | 1/16/2008 | | | Tangible Item | | |
| 23054 | 1/16/2008 | | | Scan of doll | | |
| 23055 | 1/16/2008 | | | Tangible Item | | |
| 23056 | 1/16/2008 | | | Scan of doll | | |
| 23057 | 1/16/2008 | | | Tangible Item | | |
| 23058 | 1/16/2008 | | | Scan of doll | | |
| 23059 | 1/16/2008 | | | Tangible Item | | |
| 23060 | 1/16/2008 | | | Scan of doll | | |
| 23061 | 1/16/2008 | | | Tangible Item | | |
| 23062 | 1/17/2008 | | | Scan of doll | | |
| 23063 | 1/17/2008 | | | Tangible Item | | |
| 23064 | 1/17/2008 | | | Scan of doll | | |
| 23065 | 1/17/2008 | | | Tangible Item | | |
| 23066 | 1/17/2008 | | | Scan of doll | | |
| 23067 | 1/17/2008 | | | Tangible Item | | |
| 23068 | 1/17/2008 | | | Scan of doll | | |
| 23069 | 1/17/2008 | | | Tangible Item | | |
| 23070 | 1/17/2008 | | | Scan of doll | | |
| 23071 | 1/17/2008 | | | Tangible Item | | |
| 23072 | 1/17/2008 | | | Scan of doll | | |
| 23073 | 1/17/2008 | | | Tangible Item | | |
| 23074 | 1/17/2008 | | | Scan of doll | | |
| 23075 | 1/17/2008 | | | Tangible Item | | |
| 23076 | 1/17/2008 | | | Scan of doll | | |
| 23077 | 1/17/2008 | | | Tangible Item | | |
| 23078 | 1/17/2008 | | | Scan of doll | | |
| 23079 | 1/17/2008 | | | Tangible Item | | |
| 23080 | 1/17/2008 | | | Scan of doll | | |
| 23081 | 1/17/2008 | | | Tangible Item | | |
| 23082 | 1/17/2008 | | | Scan of doll | | |
| 23083 | 1/17/2008 | | | Tangible Item | | |
| 23084 | 1/17/2008 | | | Scan of doll | | |
| 23085 | 1/17/2008 | | | Tangible Item | | |
| 23086 | 1/17/2008 | | | Scan of doll | | |
| 23087 | 1/17/2008 | | | Tangible Item | | |
| 23088 | 1/17/2008 | | | Scan of doll | | |
| 23089 | 1/17/2008 | | | Tangible Item | | |
| 23090 | 1/17/2008 | | | Scan of doll | | |
| 23091 | 1/17/2008 | | | Tangible Item | | |
| 23092 | 1/17/2008 | | | Scan of doll | | |
| 23093 | 1/17/2008 | | | Tangible Item | | |
| 23094 | 1/17/2008 | | | Scan of doll | | |
| 23095 | 1/17/2008 | | | Tangible Item | | |
| 23096 | 1/17/2008 | | | Scan of doll | | |
| 23097 | 1/17/2008 | | | Tangible Item | | |
| 23098 | 1/25/2008 | | | Scan of doll | | |
| 23099 | 1/25/2008 | | | Tangible Item | | |

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 23100 | 1/25/2008 | | | Scan of doll | | |
| 23101 | 1/25/2008 | | | Tangible Item | | |
| 23102 | 1/25/2008 | | | Scan of doll | | |
| 23103 | 1/25/2008 | | | Tangible Item | | |
| 23104 | 1/25/2008 | | | Scan of doll | | |
| 23105 | 1/25/2008 | | | Tangible Item | | |
| 23106 | 1/25/2008 | | | Scan of doll | | |
| 23107 | 1/25/2008 | | | Tangible Item | | |
| 23108 | 1/25/2008 | | | Scan of doll | | |
| 23109 | 1/25/2008 | | | Tangible Item | | |
| 23110 | 1/25/2008 | | | Scan of doll | | |
| 23111 | 1/25/2008 | | | Tangible Item | | |
| 23112 | 1/25/2008 | | | Scan of doll | | |
| 23113 | 1/25/2008 | | | Tangible Item | | |
| 23114 | 1/25/2008 | | | Scan of doll | | |
| 23115 | 1/25/2008 | | | Tangible Item | | |
| 23116 | 1/25/2008 | | | Scan of doll | | |
| 23117 | 1/25/2008 | | | Tangible Item | | |
| 23118 | 1/25/2008 | | | Scan of doll | | |
| 23119 | 1/25/2008 | | | Tangible Item | | |
| 23120 | 1/25/2008 | | | Scan of doll | | |
| 23121 | 1/25/2008 | | | Tangible Item | | |
| 23122 | 1/25/2008 | | | Scan of doll | | |
| 23123 | 1/25/2008 | | | Tangible Item | | |
| 23124 | 1/28/2008 | | | Scan of doll | | |
| 23125 | 1/28/2008 | | | Tangible Item | | |
| 23126 | 1/28/2008 | | | Scan of doll | | |
| 23127 | 1/28/2008 | | | Tangible Item | | |
| 23128 | 1/28/2008 | | | Scan of doll | | |
| 23129 | 1/28/2008 | | | Tangible Item | | |
| 23130 | 1/28/2008 | | | Scan of doll | | |
| 23131 | 1/28/2008 | | | Tangible Item | | |
| 23132 | 1/28/2008 | | | Scan of doll | | |
| 23133 | 1/28/2008 | | | Tangible Item | | |
| 23134 | 1/28/2008 | | | Scan of doll | | |
| 23135 | 1/28/2008 | | | Tangible Item | | |
| 23136 | 1/28/2008 | | | Scan of doll | | |
| 23137 | 1/28/2008 | | | Tangible Item | | |
| 23138 | 1/31/2008 | | | Scan of doll | | |
| 23139 | 1/31/2008 | | | Tangible Item | | |
| 23140 | 1/31/2008 | | | Scan of doll | | |
| 23141 | 1/31/2008 | | | Tangible Item | | |
| 23142 | 1/31/2008 | | | Scan of doll | | |
| 23143 | 1/31/2008 | | | Tangible Item | | |
| 23144 | 1/31/2008 | | | Scan of doll | | |
| 23145 | 1/31/2008 | | | Tangible Item | | |
| 23146 | 1/31/2008 | | | Scan of doll | | |
| 23147 | 1/31/2008 | | | Tangible Item | | |
| 23148 | 1/31/2008 | | | Scan of doll | | |
| 23149 | 1/31/2008 | | | Tangible Item | | |

12/14/2010

317

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 23150 | 1/31/2008 | | | Scan of doll | | |
| 23151 | 1/31/2008 | | | Tangible Item | | |
| 23152 | 1/31/2008 | | | Scan of doll | | |
| 23153 | 1/31/2008 | | | Tangible Item | | |
| 23154 | 1/31/2008 | | | Scan of doll | | |
| 23155 | 1/31/2008 | | | Tangible Item | | |
| 23156 | 1/31/2008 | | | Scan of doll | | |
| 23157 | 1/31/2008 | | | Tangible Item | | |
| 23158 | 1/31/2008 | | | Scan of doll | | |
| 23159 | 1/31/2008 | | | Tangible Item | | |
| 23160 | 1/31/2008 | | | Scan of doll | | |
| 23161 | 2/1/2008 | | | Tangible Item | | |
| 23162 | 2/1/2008 | | | Scan of doll | | |
| 23163 | 2/1/2008 | | | Tangible Item | | |
| 23164 | 2/1/2008 | | | Scan of doll | | |
| 23165 | 2/1/2008 | | | Tangible Item | | |
| 23166 | 2/1/2008 | | | Scan of doll | | |
| 23167 | 2/1/2008 | | | Tangible Item | | |
| 23168 | 2/1/2008 | | | Scan of doll | | |
| 23169 | 2/1/2008 | | | Tangible Item | | |
| 23170 | 2/1/2008 | | | Scan of doll | | |
| 23171 | 2/1/2008 | | | Tangible Item | | |
| 23172 | 2/1/2008 | | | Scan of doll | | |
| 23173 | 2/1/2008 | | | Tangible Item | | |
| 23174 | 2/1/2008 | | | Scan of doll | | |
| 23175 | 2/1/2008 | | | Tangible Item | | |
| 23176 | 2/1/2008 | | | Scan of doll | | |
| 23177 | 2/1/2008 | | | Tangible Item | | |
| 23178 | 2/1/2008 | | | Scan of doll | | |
| 23179 | 2/1/2008 | | | Tangible Item | | |
| 23180 | 2/4/2008 | | | Scan of doll | | |
| 23181 | 2/10/2008 | | | Tangible Item | | |
| 23182 | 2/10/2008 | | | Scan of doll | | |
| 23183 | 2/10/2008 | | | Tangible Item | | |
| 23184 | 2/10/2008 | | | Scan of doll | | |
| 23185 | 2/10/2008 | | | Tangible Item | | |
| 23186 | 2/11/2008 | | | Scan of doll | | |
| 23187 | 2/11/2008 | | | Tangible Item | | |
| 23188 | 2/11/2008 | | | Scan of doll | | |
| 23189 | 2/11/2008 | | | Tangible Item | | |
| 23190 | | | | Exhibit of Expert Report | | |
| 23191 | | | | Exhibit of Expert Report | | |
| 23192 | | | | Exhibit of Expert Report | | |
| 23193 | | | | Exhibit of Expert Report | | |
| 23194 | | | | Exhibit of Expert Report | | |
| 23195 | | | | Exhibit of Expert Report | | |
| 23196 | | | | Exhibit of Expert Report | | |
| 23197 | | | | Exhibit of Expert Report | | |
| 23198 | | | | Exhibit of Expert Report | | |
| 23199 | | | | Exhibit of Expert Report | | |

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 23200 | | | | Exhibit of Expert Report | | |
| 23201 | | | | Exhibit of Expert Report | | |
| 23202 | | | | Exhibit of Expert Report | | |
| 23203 | | | | Exhibit of Expert Report | | |
| 23204 | | | | Exhibit of Expert Report | | |
| 23205 | | | | Exhibit of Expert Report | | |
| 23206 | | | | Exhibit of Expert Report | | |
| 23207 | | | | Exhibit of Expert Report | | |
| 23208 | | | | Exhibit of Expert Report | | |
| 23209 | | | | Exhibit of Expert Report | | |
| 23210 | | | | Exhibit of Expert Report | | |
| 23211 | | | | Exhibit of Expert Report | | |
| 23212 | | | | Exhibit of Expert Report | | |
| 23213 | | | | Exhibit of Expert Report | | |
| 23214 | | | | Exhibit of Expert Report | | |
| 23215 | | | | Exhibit of Expert Report | | |
| 23216 | | | | Exhibit of Expert Report | | |
| 23217 | | | | Exhibit of Expert Report | | |
| 23218 | | | | Exhibit of Expert Report | | |
| 23219 | | | | Exhibit of Expert Report | | |
| 23220 | | | | Exhibit of Expert Report | | |
| 23221 | | | | Exhibit of Expert Report | | |
| 23222 | | | | Exhibit of Expert Report | | |
| 23223 | | | | Exhibit of Expert Report | | |
| 23224 | | | | Exhibit of Expert Report | | |
| 23225 | | | | Exhibit of Expert Report | | |
| 23226 | | | | Exhibit of Expert Report | | |
| 23227 | | | | Exhibit of Expert Report | | |
| 23228 | | | | Exhibit of Expert Report | | |
| 23229 | | | | Exhibit of Expert Report | | |
| 23230 | | | | Exhibit of Expert Report | | |
| 23231 | | | | Exhibit of Expert Report | | |
| 23232 | | | | Exhibit of Expert Report | | |
| 23233 | | | | Exhibit of Expert Report | | |
| 23234 | | | | Exhibit of Expert Report | | |
| 23235 | | | | Exhibit of Expert Report | | |
| 23236 | | | | Exhibit of Expert Report | | |
| 23237 | | | | Exhibit of Expert Report | | |
| 23238 | | | | Exhibit of Expert Report | | |
| 23239 | | | | Exhibit of Expert Report | | |
| 23240 | | | | Exhibit of Expert Report | | |
| 23241 | | | | Exhibit of Expert Report | | |
| 23242 | | | | Exhibit of Expert Report | | |
| 23243 | | | | Exhibit of Expert Report | | |
| 23244 | | | | Exhibit of Expert Report | | |
| 23245 | | | | Exhibit of Expert Report | | |
| 23246 | | | | Exhibit of Expert Report | | |
| 23247 | | | | Exhibit of Expert Report | | |
| 23248 | | | | Exhibit of Expert Report | | |
| 23249 | | | | Exhibit of Expert Report | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|------------|-----------|-------------|------------|----------|
| 23250 | | | | Exhibit of Expert Report | | |
| 23251 | | | | Exhibit of Expert Report | | |
| 23252 | | | | Exhibit of Expert Report | | |
| 23253 | | | | Exhibit of Expert Report | | |
| 23254 | | | | Exhibit of Expert Report | | |
| 23255 | | | | Exhibit of Expert Report | | |
| 23256 | | | | Exhibit of Expert Report | | |
| 23257 | | | | Exhibit of Expert Report | | |
| 23258 | | | | Exhibit of Expert Report | | |
| 23259 | | | | Exhibit of Expert Report | | |
| 23260 | | | | Exhibit of Expert Report | | |
| 23261 | | | | Exhibit of Expert Report | | |
| 23262 | | | | Exhibit of Expert Report | | |
| 23263 | | | | Exhibit of Expert Report | | |
| 23264 | | | | Exhibit of Expert Report | | |
| 23265 | | | | Exhibit of Expert Report | | |
| 23266 | | | | Exhibit of Expert Report | | |
| 23267 | | | | Exhibit of Expert Report | | |
| 23268 | | | | Exhibit of Expert Report | | |
| 23269 | | | | Exhibit of Expert Report | | |
| 23270 | | | | Exhibit of Expert Report | | |
| 23271 | | | | Exhibit of Expert Report | | |
| 23272 | | | | Exhibit of Expert Report | | |
| 23273 | | | | Exhibit of Expert Report | | |
| 23274 | | | | Exhibit of Expert Report | | |
| 23275 | | | | Exhibit of Expert Report | | |
| 23276 | | | | Exhibit of Expert Report | | |
| 23277 | | | | Exhibit of Expert Report | | |
| 23278 | | | | Exhibit of Expert Report | | |
| 23279 | | | | Exhibit of Expert Report | | |
| 23280 | | | | Photograph of doll | | |
| 23281 | | | | Scan of doll | | |
| 23282 | | | | Tangible Item | | |
| 23283 | | | | Photograph of doll | | |
| 23284 | | | | Scan of doll | | |
| 23285 | | | | Tangible Item | | |
| 23286 | | | | Photograph of doll | | |
| 23287 | | | | Scan of doll | | |
| 23288 | | | | Tangible Item | | |
| 23289 | | | | Photograph of doll | | |
| 23290 | | | | Scan of doll | | |
| 23291 | | | | Tangible Item | | |
| 23292 | | | | Photograph of doll | | |
| 23293 | | | | Scan of doll | | |
| 23294 | | | | Tangible Item | | |
| 23295 | | | | Photograph of doll | | |
| 23296 | | | | Scan of doll | | |
| 23297 | | | | Tangible Item | | |
| 23298 | | | | Photograph of doll | | |
| 23299 | | | | Scan of doll | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 23300 | | | | Tangible Item | | |
| 23301 | | | | Photograph of doll | | |
| 23302 | | | | Scan of doll | | |
| 23303 | | | | Tangible Item | | |
| 23304 | | | | Photograph of doll | | |
| 23305 | | | | Scan of doll | | |
| 23306 | | | | Tangible Item | | |
| 23307 | | | | Photograph of doll | | |
| 23308 | | | | Scan of doll | | |
| 23309 | | | | Tangible Item | | |
| 23310 | | | | Photograph of doll | | |
| 23311 | | | | Scan of doll | | |
| 23312 | | | | Tangible Item | | |
| 23313 | | | | Photograph of doll | | |
| 23314 | | | | Scan of doll | | |
| 23315 | | | | Tangible Item | | |
| 23316 | | | | Photograph of doll | | |
| 23317 | | | | Scan of doll | | |
| 23318 | | | | Tangible Item | | |
| 23319 | | | | Photograph of doll | | |
| 23320 | | | | Scan of doll | | |
| 23321 | | | | Tangible Item | | |
| 23322 | | | | Photograph of doll | | |
| 23323 | | | | Scan of doll | | |
| 23324 | | | | Tangible Item | | |
| 23325 | | | | Photograph of doll | | |
| 23326 | | | | Scan of doll | | |
| 23327 | | | | Tangible Item | | |
| 23328 | | | | Photograph of doll | | |
| 23329 | | | | Scan of doll | | |
| 23330 | | | | Tangible Item | | |
| 23331 | | | | Photograph of doll | | |
| 23332 | | | | Scan of doll | | |
| 23333 | | | | Tangible Item | | |
| 23334 | | | | Photograph of doll | | |
| 23335 | | | | Scan of doll | | |
| 23336 | | | | Tangible Item | | |
| 23337 | | | | Photograph of doll | | |
| 23338 | | | | Scan of doll | | |
| 23339 | | | | Tangible Item | | |
| 23340 | | | | Photograph of doll | | |
| 23341 | | | | Scan of doll | | |
| 23342 | | | | Tangible Item | | |
| 23343 | | | | Photograph of doll | | |
| 23344 | | | | Scan of doll | | |
| 23345 | | | | Tangible Item | | |
| 23346 | | | | Photograph of doll | | |
| 23347 | | | | Scan of doll | | |
| 23348 | | | | Tangible Item | | |
| 23349 | | | | Photograph of doll | | |

12/14/2010

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 23350 | | | | Scan of doll | | |
| 23351 | | | | Tangible Item | | |
| 23352 | | | | Photograph of doll | | |
| 23353 | | | | Scan of doll | | |
| 23354 | | | | Tangible Item | | |
| 23355 | | | | Photograph of doll | | |
| 23356 | | | | Scan of doll | | |
| 23357 | | | | Tangible Item | | |
| 23358 | | | | Photograph of doll | | |
| 23359 | | | | Scan of doll | | |
| 23360 | | | | Tangible Item | | |
| 23361 | | | | Photograph of doll | | |
| 23362 | | | | Scan of doll | | |
| 23363 | | | | Tangible Item | | |
| 23364 | | | | Photograph of doll | | |
| 23365 | | | | Scan of doll | | |
| 23366 | | | | Tangible Item | | |
| 23367 | | | | Photograph of doll | | |
| 23368 | | | | Scan of doll | | |
| 23369 | | | | Tangible Item | | |
| 23370 | | | | Photograph of doll | | |
| 23371 | | | | Scan of doll | | |
| 23372 | | | | Tangible Item | | |
| 23373 | | | | Photograph of doll | | |
| 23374 | | | | Scan of doll | | |
| 23375 | | | | Tangible Item | | |
| 23376 | | | | Photograph of doll | | |
| 23377 | | | | Scan of doll | | |
| 23378 | | | | Tangible Item | | |
| 23379 | | | | Photograph of doll | | |
| 23380 | | | | Scan of doll | | |
| 23381 | | | | Tangible Item | | |
| 23382 | | | | Scan of doll | | |
| 23383 | | | | Tangible Item | | |
| 23384 | | | | Scan of doll | | |
| 23385 | | | | Tangible Item | | |
| 23386 | | | | Scan of doll | | |
| 23387 | | | | Tangible Item | | |
| 23388 | 2/9/2004 - 4/19/2004 | N/A | N/A | Incident Report | | |
| 23389 | 11/16/2009 | N/A | N/A | Larian Declaration iso Opposition to Motion to Compel Responses to RFAs re O'Connor Email | | |
| 23390 | 5/17/2010 | None | None | Notice of Deposition of Mattel, Inc. | | |
| 23391 | 00/00/2001 | none | none | Mattel USA Brand P&L 2001 Year End Actual (Dec Exh 2) | | |
| 23392 | 1/25/2008 | None | None | MGA Privilege Log | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|-----------|----------|
| 23393 | 11/4/2009 | None | None | Larian perjury<br><br>DECLARATION OF ISAAC LARIAN IN SUPPORT OF: MGA PARTIES' OPPOSITION TO: (1) MATTEL, INC.'S MOTION TO COMPEL IN CAMERA REVIEW OF ALLEGEDLY NON-LEGAL LARIAN COMMUNICATIONS; AND (2) MATTEL, INC.'S MOTION TO COMPEL PRODUCTION AND/OR IN CAMERA REVIEW OF ALLEGEDLY NON-PRIVILEGED COMMUNICATIONS OF PARALEGALS MGA'S CROSS-MOTION FOR A PROTECTIVE ORDER | | |
| 23394 | 11/16/2009 | None | None | Larian perjury<br><br>DECLARATION OF ISAAC LARIAN IN SUPPORT OF THE MGA PARTIES' OPPOSITION TO MATTEL, INC.'S MOTION FOR ORDER ENFORCING DISCOVERY MASTER ORDER NO. 66 AND COMPELLING MGA AND LARIAN TO RESPOND TO REQUESTS FOR ADMISSION | | |
| 23395 | 12/30/2008 | N/A | N/A | Court Document | | |
| 23396 | 00/00/0000 | None | None | Bratz doll (tangible item) - Bratz Campfire Yasmin Doll, SKU 306030 | | |
| 23397 | 00/00/0000 | None | None | Bratz doll (tangible item) - Bratz Collector Doll Exclusive Yasmin, SKU 260607 | | |
| 23398 | 00/00/0000 | None | None | Bratz doll (tangible item) - Bratz Ice Champions Maribel Doll - RC Ice Skating Rink Patinoire Telecommandee (French), SKU 177157 | | |
| 23399 | 00/00/0000 | None | None | Bratz doll (tangible item) - Bratz Rodeo Sonya Doll, SKU 177119 | | |
| 23400 | 00/00/0000 | None | None | Bratz doll (tangible item) - Introducing! Carrie, SKU 502760 | | |
| 23401 | 00/00/0000 | None | None | Bratz doll (tangible item) - Introducing! Liliana, SKU 502753 | | |
| 23402 | 00/00/0000 | None | None | Bratz doll (tangible item) - Introducing! Tyla, SKU 502715 | | |
| 23403 | 00/00/0000 | None | None | Bratz doll (tangible item) - Party - Cloe, SKU 501534 | | |
| 23404 | 00/00/0000 | None | None | Bratz doll (tangible item) - Party - Yasmin, SKU 501541 | | |
| 23405 | 00/00/0000 | None | None | Bratz doll (tangible item) - Bratz Shasha doll, SKU 250517 | | |
| 23406 | 00/00/0000 | None | None | Bratz doll (tangible item) - Dynamite, SKU 303840 | | |
| 23407 | VARIOUS | None | None | MGA legal fees | | |
| 23408 | VARIOUS | None | None | Omni 808 invoices | | |
| 23409 | 6/29/2009 | None | None | MGA Parties' Answer and Affirmative Defenses to Mattel, Inc.'s Third Amended Answer and Counterclaims | | |
| 23410 | | none | none | Tangible Item - Wee 3 Friends product "Dream Dream Dream" | | |
| 23411 | | none | none | Tangible Item - Wee 3 Friends product "Fun Fun Fun" | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---|---|---|---|---|---|---|
| 23412 | | none | none | Tangible Item - Wee 3 Friends product "rain! rain! rain!" | | |
| 23413 | | none | none | Tangible Item - Wee 3 Friends product "party! pArty party!" | | |
| 23414 | | none | none | Tangible Item - My Scene The Sound Lounge | | |
| 23415 | | none | none | Tangible Item - Disney Pixar Toy Story 3 Barbie Loves Buzz | | |
| 23416 | | none | none | Tangible Item - Disney Pixar Toy Story 3 Barbie Loves Woody | | |
| 23417 | | none | none | Tangible Item - Disney Pixar Toy Story 3 Barbie Loves Alien | | |
| 23418 | 5/8/2008 | None | None | Amended Notice of Deposition of MGA Entertainment, Inc. Pursuant to Federal Rule of Civil Procedure 30(b)(6) (Second Phase 2 Notice) | | |
| 23419 | 12/7/1990 | None | None | IBM Order Confirmation | | |
| 23420 | 11/29/2000 | None | None | Cognos Invoices | | |
| 23421 | 12/19/2000 | None | None | GE Capital Invoice | | |
| 23422 | 10/19/2010 | None | None | Email re: Donna's title and pay | | |
| 23423 | 10/31/2010 | None | None | Oanda.com - 2005 CAD to USD Exchange Rates | | |
| 23424 | 00/00/0000 | None | None | Cost Analysis Prepared by Roberto Isaias | | |
| 23425 | 00/00/0000 | None | None | Cost Analysis Prepared by Ricardo Ibarra | | |
| 23426 | 00/00/0000 | None | None | Cost Analysis Prepared by Jill Nordquist | | |
| 23427 | 00/00/0000 | None | None | Cost Analysis Prepared by Guy Weisenburger | | |
| 23428 | 00/00/0000 | None | None | Cost Analysis Prepared by Michael Shore | | |
| 23429 | 00/00/0000 | None | None | Cost Analysis Prepared by Allison Willensky | | |
| 23430 | 00/00/0000 | None | None | PeopleSoft Salary Information | | |
| 23431 | 00/00/0000 | None | None | Report re: System costs to Prepare the Report October 2010.xls | | |
| 23432 | 00/00/0000 | None | None | Spreadsheet re: AC Nielsen 2004 2005 Invoice detail | | |
| 23433 | 00/00/0000 | None | None | Notes re: 2003-2007 Ryan Partnership fees | | |
| 23434 | 00/00/2005 | None | None | Report re: Impact Analysis V3 | | |
| 23435 | 10/2/2009 | None | None | MGA's Supplemental Responses , Rogs 67-69, pursuant to Discovery Master Order No. 60 | | |
| 23436 | 10/13/2009 | None | None | Larian Response to RFA related to assertion of privileged Larian email subject to Court's OSC of August 31, 2009 | | |
| 23437 | 10/13/2009 | None | None | MGA Response to RFA related to assertion of privileged Larian email subject to Court's OSC of August 31, 2009 | | |
| 23438 | 10/26/2009 | None | None | MGA de Mexico Responses to Mattel's Rogs (first set) | | |
| 23439 | 10/26/2009 | None | None | Larian's AEO Responses to Mattel's Rogs (first set) | | |
| 23440 | 10/26/2009 | None | None | MGA (HK) to Mattel's Rogs (first set) | | |
| 23441 | 10/26/2009 | None | None | MGA Responses to Mattel's Rogs (first set) | | |
| 23442 | 11/19/2009 | None | None | MGA Supplemental Responses to Mattel's Rogs (sixth set) | | |

Mattel Exhibit List

| Ex. No. | Date | Beg. Bates | End Bates | Description | Identified | Admitted |
|---------|------|-----------|-----------|-------------|------------|----------|
| 23443 | 12/7/2009 | None | None | ISAAC LARIAN'S SUPPLEMENTAL RESPONSE TO MATTEL, INC.'S REQUEST FOR ADMISSION TO ISAAC LARIAN RELATED TO ASSERTION OF PRIVILEGED TO WITHHOLD NON-PRIVILEGED LARIAN EMAIL COMMUNICATIONS THAT ARE THE SUBJECT TO THE COURT'S ORDER TO SHOW CAUSE DATED AUGUST 31, 2009 | | |
| 23444 | 12/7/2009 | None | None | MGA Supplemental Response to RFA related to assertion of privileged Larian email subject to Court's OSC of August 31, 2009 | | |
| 23445 | 1/4/2010 | None | None | MGA de Mexico Responses to Mattel's RFA (first set) | | |
| 23446 | 1/6/2010 | None | None | Larian Responses to Mattel's RFA (second set) | | |
| 23447 | 1/7/2010 | None | None | Larian Responses to Mattel's RFA (third set) | | |
| 23448 | 1/18/2010 | None | None | MGA ENTERTAINMENT INC.'S RESPONSE TO MATTEL, INC.'S REQUESTS FOR ADMISSION RELATED TO LEXINGTON Financials LIMITED AND THE OMNI PARTIES | | |
| 23449 | 1/18/2010 | None | None | ISAAC LARIAN'S RESPONSE TO MATTEL, INC.'S REQUESTS FOR ADMISSION RELATED TO LEXINGTON Financials LIMITED AND THE OMNI PARTIES | | |
| 23450 | 12/1/2010 | None | None | Expert Report and Exhibits of Nana Sanders | | |
| 23451 | 12/1/2010 | None | None | Expert Rebuttal Report and Exhibits of Michael J. Wagner | | |
| 23452 | 12/13/2010 | | | Los Angeles Business Journal Article: "He's Not Playing: Toymaker Asks if Rival Rigged Industry Awards" | | |
| 23453 | 00/00/2004 | BRYANT 03482 | BRYANT 03487 | Unsigned Modification and Clarification of the Agreement Dated September 18, 2000 | | |
| 23454 | 2/11/2004 | MGA2 1211127 | MGA2 1211132 | Executed Modification and Clarification of the Agreement Dated September 18, 2000 | | |
| 23455 | 2/11/2004 | BRYANT 05094 | BRYANT 05099 | Draft Modification and Clarification of the Agreement Dated September 18, 2000 (Signed by Bryant) | | |
| 23456 | 3/15/2002 | MGA2 3177475 | MGA2 3177476 | Email re: Bratz brand development | | |
| 23457 | 4/11/2005 | MGA2 1778333 | MGA2 1778338 | Email re: KRA Reports | | |

# EXHIBIT B

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| Trial Exhibit Number | Description | Date | Begin Bates | End Bates | Tangible Item | SKU Number | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| 00001 | "Wall Street Journal Article Dolled Up To Lure Older Girls, Mattel Brings In Hip-Hop | 7/18/2003 | BRYANT_0000262 | BRYANT_0000272 | No | | | |
| 00001 | License Agreement; Between Abc Intl Traders Dba MGA | 6/21/2002 | MGA_0870997 | MGA_0871015 | No | | | |
| 00003 | Toy Story 3 Barbie Made for | | | | Yes | | | |
| 00007 CB | Marketing Documents: Bratz | 00/00/01 | BRYANT_0000869 | | No | | | |
| 00011 | "Newspaper article: Dolled Up: To Lure Older Girls, Mattel | 7/18/2003 | M_0012536 | M_0012539 | No | | | |
| 00011 a | "Newspaper article: Dolled Up: TO Lure Older Girls, Mattel | 7/18/2003 | M_0920042 | M_0920045 | No | | | |
| 00013 | Mattel letter to Carter re: acceptance of offer for project | 12/11/1998 | M_0001613 | M_0001614 | No | | | |
| 00014 | Mattel letter to Bryant re: offer of employment for the position of | 12/9/1998 | BRYANT_0001198 | BRYANT_0001199 | No | | | |
| 00015 | MGA letter to Bryant re: | 9/18/2000 | BRYANT_0000794 | BRYANT_0000799 | No | | | |
| 00016 | DEPOSITION EXHIBIT 16: | 9/19/2000 | BRYANT_1234 | BRYANT_1235 | No | | | |
| 00017 | DEPOSITION EXHIBIT 17: | 5/11/2004 | MGA_000429 | MGA_000434 | No | | | |
| 00020 | Carter Bryant resume | 11/18/1998 | M_0001615 | M_0001616 | No | | | |
| 00025 | DEPOSITION EXHIBIT 25: Employee Agreement of C. | 1/4/1999 | M_0001596 | M_0001596 | No | | | |
| 00027 | Mattel proprietary Information | 10/19/2000 | M_0001604 | M_0001604 | No | | | |
| 00032 | DEPOSITION EXHIBIT 32: Statement of Claim 10/16/03 | 10/16/2003 | M_0012593 | M_0012617 | No | | | |
| 00034 | Exit interview report. | 10/19/2000 | M_0001654 | M_0001655 | No | | | |
| 00034 | C. Bryant Exit Interview report | 10/19/2000 | M_0001654 | M_0001655 | No | | | |
| 00040 | Anonymous letter to Mattel CEO | 8/5/2002 | M_0013841 | M_0013841 | No | | | |
| 00041 | Organization Chart of | 07/00/00 | M_0012588 | M_0012589 | No | | | |
| 00042 | Media Statement from Mattel | 4/27/2004 | | | No | | | |
| 00043 | C. Bryant Proprietary | 10/19/2000 | M_0001597 | M_0001597 | No | | | |
| 00044 | Mattel letter to C. Bryant re: | 12/11/1998 | M_0001613 | M_0001614 | No | | | |
| 00046 | Carter Bryant's Employee Confidential Information and | | M_0001622 | M_0001622 | No | | | |
| 00049 | Mattel IT Security phone log. | | M_0001808 | M_0001824 | No | | | |
| 00050 | Carter Bryant Exit Interview | 10/19/2000 | M_0001654 | M_0001655 | No | | | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 00050 | C. Bryant confidential information and inventions | 1/4/1999 | M_0001596 | M_0001596 | No | |
| 00051 | C. Bryant exit interview report. | 10/19/2000 | M_0001654 | M_0001655 | No | |
| 00052 | Terminations Checklist for | 10/23/2000 | M_0001601 | M_0001601 | No | |
| 00201 | Invoices from A. Rhee 06/12/00 | | AR_0000001 | AR_0000058 | No | |
| 00203 | Photo of Prayer Angel doll with | | | | No | |
| 00204 | Photograph of face of Prayer | | | | No | |
| 00256 | Letter re: Qualitative Research on Flanker doll concepts (with | 11/4/1999 | M_0014279 | M_0014282 | No | |
| 00256 | Letter: Qualitative Research on Flanker Doll Concepts from J. | | M_0014279 | M_0014282 | No | |
| 00283 | "Email from M. Shore to I. Ross, C. Park, L. Randolph, S. Silverman, G. Reisman, R. Hudnut, C. Ando, E. Cloonan, K. Davison, D. Meyer, K. Black- | 10/25/1999 | M_0014259 | M_0014263 | No | |
| 00284 | Handwritten notes on focus | | M_0014287 | M_0014294 | No | |
| 00285 | Handwritten notes regarding | 11/2/1999 | M_0014303 | M_0014321 | No | |
| 00292 | The Mattel Performance | 5/19/2000 | M_0014325 | M_0014328 | No | |
| 00301 | Meeting request to P. Treantafelles and V. O'Connor | | MGA_0001473 | MGA_0001473 | No | |
| 00302 | DEPOSITION EXHIBIT 302: Drawing of Bratz Dolls by C. | '00 | MGA_0006453 | MGA_0006467 | No | |
| 00304 | Fax enclosing Mattel's offer of employment letter to Carter | 9/14/2000 | MGA_0001356 | MGA_0001359 | No | |
| 00320 | Email from L. Hogan to P. Treantafelles re Outstanding | 10/12/2000 | SL_0000001 | SL_0000001 | No | |
| 00321 | Email between L. Hogan and P. Treanntafelles re: Brats | 10/14/2000 | SL_0000005 | SL_0000007 | No | |
| 00322 | Calendar/planner entry regarding Bratz and Scooter | 10/19/2000 | SL_0000003 | SL_0000003 | No | |
| 00323 | Color photocopies of package | | SL_0000013 | SL_0000041 | No | |
| 00324 | Email regarding packaging | 10/19/2000 | MGA_0008030 | MGA_0008031 | No | |
| 00350 | | | | | No | |
| 00363 | List of telephone calls by Carter Bryant; IT Security document | | M_0001820 | M_0001823 | No | |
| 00364 | Pacific Bell telephone records. | 8/1/2000 | M_0009488 | M_0009489 | No | |
| 00367 | DEPOSITION EXHIBIT 367: | | MGA_0000706 | MGA_0000706 | No | |

Page 2

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| No. | Description | Date | | | |
|---|---|---|---|---|---|
| 00369 | DEPOSITION EXHIBIT 369: Purchase Order #: PO03052 | | MGA_0000707 | MGA_0000707 | No |
| 00370 | DEPOSITION EXHIBIT 370: | | MGA_0000708 | MGA_0000708 | No |
| 00377 | Invoice from Anna Rhee | | MGA_0000718 | MGA_0000718 | No |
| 00379 | Purchase Order from Anna | | MGA_0000719 | MGA_0000719 | No |
| 00380 | Requisition #REQ02665 | | MGA_0000720 | MGA_0000720 | No |
| 00381 | Invoice from Anna Rhee | | MGA_0000724 | MGA_0000724 | No |
| 00382 | Purchase Order #PO03419 | | MGA_0000725 | MGA_0000725 | No |
| 00383 | DEPOSITION EXHIBIT 383: | | MGA_0000726 | MGA_0000726 | No |
| 00389 | Various iterations of the inventions agreement and | 3/31/2004 | M_0079340 | M_0079359 | No |
| 00415 | DEPOSITION EXHIBIT 415: Human Resources Action | 6/22/1999 | M_0001606 | M_0001606 | No |
| 00416 | HR Action Notice | 10/12/2000 | M_0001600 | M_0001601 | No |
| 00417 | ""Plaintiff Mattel, Inc.'s Objections and Supplemental | 5/16/2005 | | | No |
| 00417 | Mattel's Objections and Supplemental Responses to | 5/16/2005 | | | No |
| 00418 | DEPOSITION EXHIBIT 418: Employment Record for C. | | M_0001667 | M_0001668 | No |
| 00418 | Print Screen from HR People Soft System for Carter Bryant | | M_0001667 | M_0001668 | No |
| 00419 | DEPOSITION EXHIBIT 419: Exit Interview Report - P. | 4/6/2000 | M_0096210 | M_0096211 | No |
| 00431 | Product Definition | 12/14/2000 | M_0041036 | M_0041037 | No |
| 00455 | "Section of the employee handbook, specifically ""Use of | | MGA_0800006 | MGA_0800008 | No |
| 00456 | MGA Mail documentation | | MGA_0800023 | MGA_0800026 | No |
| 00463 | Power point presentation entitled Protecting Trade Secrets Guidelines for | 05/00/07 | MGA_0800117 | MGA_0800124 | No |
| 00464 | Email regarding security | | MGA_0800114 | MGA_0800114 | No |
| 00470 | Email regarding scheduling a | 3/23/2004 | M_0059790 | M_0059792 | No |
| 00470 | DEPOSITION EXHIBIT 470: Email from M. Parker to I. Larian and Gustavo re | 3/23/2004 | M_0059790 | M_0059792 | No |
| 00471 | Investigative File 03/15/02 | 3/15/2002 | M_0074307 | M_0074430 | No |
| 00472 | Micro Call report generated by | | M_0001808 | M_0001824 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| No. | Description | Date | Begin | End | |
|---|---|---|---|---|---|
| 00472 | DEPOSITION EXHIBIT 472: Telephone Call Log - C. Bryant- | | M_0001808 | M_0001824 | No |
| 00473 | Pacific Bell Direct Dial Calls | 8/10/2004 | M_0001825 | M_0002185 | No |
| 00486 | "Email from P. Treantafelles to R. Harris and V. OConnor re | 3/9/2001 | MGA_0049552 | MGA_0049553 | No |
| 00487 | Email to GIG Italy regarding | 5/14/2001 | MGA_0052379 | MGA_0052379 | No |
| 00505 | DEPOSITION EXHIBIT 505: Jade doll Copyright Document | 5/17/2004 | M_0110179 | M_0110183 | No |
| 00505 | Copyright Certification Letter | 5/17/2004 | M_0110179 | M_0110183 | No |
| 00505 | Certificate of Copyright registration for Jade Drawing (in | 5/17/2004 | M_0110179 | M_0110183 | No |
| 00507 | Certificate of Copyright registration for Sasha Drawing | 5/17/2004 | M_0110184 | M_0110197 | No |
| 00507 | DEPOSITION EXHIBIT 507: Copyright Document for Sasha | 5/17/2004 | M_0110184 | M_0110197 | No |
| 00509 | Certificate of Copyright registration for Cloe Drawing (in | 12/22/2003 | M_0110193 | M_0110197 | No |
| 00509 | DEPOSITION EXHIBIT 509: Copyright Document for Cloe | 5/17/2004 | M_0110193 | M_0110197 | No |
| 00511 | DEPOSITION EXHIBIT 511: Yasmin doll Copyright | 5/17/2004 | M_0110198 | M_0110202 | No |
| 00511 | Copyright Certification Letter | 5/17/2004 | M_0110198 | M_0110202 | No |
| 00511 | Certificate of Copyright registration for Yasmin Drawing | 5/17/2004 | M_0110198 | M_0110202 | No |
| 00513 | Certificate of copyright for Bratz Group Drawing (in color). | 5/17/2004 | M_0110188 | M_0110192 | No |
| 00513 | DEPOSITION EXHIBIT 513: Copyright Document for Bratz | 5/17/2004 | M_0110188 | M_0110192 | No |
| 00520 | Consulting agreement between Carter Bryant and MGA | 9/18/2000 | BRYANT_0000794 | BRYANT_0000799 | No |
| 00524 | "Email from ""plot04"" regarding MGA contracts. 04/15/04" | 4/15/2004 | M_0059833 | M_0059833 | No |
| 00526 | Invoice dated 5/27/2001 | 5/27/2001 | MGA_0842238 | MGA_0842238 | No |
| 00527 | Commercial invoice from A.B.C. | 5/27/2001 | MGA_0842239 | MGA_0842239 | No |
| 00528 | A.B.C. International Traders | 5/27/2001 | MGA_0842240 | MGA_0842240 | No |
| 00537 | "DEPOSITION EXHIBIT 537: Email from M. Ward to S. | 10/25/2000 | MGA_0046691 | MGA_0046693 | No |
| 00537 | "Email from M. Ward to S. Wong, F. Tsang, and C. Kwok | 10/25/2000 | MGA_0046691 | MGA_0046693 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| No. | Description | Date | Begin Bates | End Bates | Obj. |
|---|---|---|---|---|---|
| 00538 | Agreement between M.G.A. and | 2/19/2004 | MGA_0001303 | MGA_0001307 | No |
| 00539 | DEPOSITION EXHIBIT 539: Email from P. Treantafelles to F. Tsang and J. Rich re Bratz | 9/27/2000 | MGA_0000422 | MGA_0000422 | No |
| 00541 | DEPOSITION EXHIBIT 541: Redacted Email from I. Larian to M. Watanabe and K. | 3/22/2001 | MGA_0001144 | MGA_0001144 | No |
| 00544 | Document entitled 2004 Media Brief for My Scene Barbie. | | M_0041479 | M_0041479 | No |
| 00544 | 2004 Media Brief | 00/00/04 | M_0041479 | M_0041479 | No |
| 00545 | "Declaration of Jill Nordquist in Support of Mattel, Inc's Opposition to MGA Mexico's | 3/23/2007 | M_0019162 | M_0030841 | No |
| 00552 | US Design Patent for transparent display packaging | | MGA_0825262 | MGA_0825266 | No |
| 00552 | DEPOSITION EXHIBIT 552: Patent Documents - | 2/4/2003 | MGA_0825262 | MGA_0825266 | No |
| 00553 | "Certificate of Registration, supplemental register, for | 6/15/2004 | MGA_0802727 | MGA_0802729 | No |
| 00554 | "Certificate of Registration, principal register, for | 6/13/2006 | MGA_0803951 | MGA_0803953 | No |
| 00580 | Application for Registration - | 12/7/2000 | MGA_0800982 | MGA_0800985 | No |
| 00584 | Application for Registration for | 12/7/2000 | MGA_0803353 | MGA_0803354 | No |
| 00585 | "Certificate of Registration, Principal Register, for Bratz | 12/2/2003 | MGA_0800863 | MGA_0800865 | No |
| 00586 | "Certificate of registration, principal register, for Yasmin | 12/30/2003 | MGA_0803753 | MGA_0803755 | No |
| 00587 | "Certificate of registration, | 4/22/2003 | MGA_0804559 | MGA_0804561 | No |
| 00587 | Trademark Documents | 4/22/2003 | MGA_0804559 | MGA_0804561 | No |
| 00588 | "Certificate of registration, principal register, for Cloe | 6/17/2003 | MGA_0803651 | MGA_0803653 | No |
| 00589 | "Certificate of registration, principal register, for Jade | 7/30/2002 | MGA_0803381 | MGA_0803383 | No |
| 00590 | Application for registration for | 4/5/2001 | MGA_0801966 | MGA_0801969 | No |
| 00591 | "Certificate of registration, principal register, for Bratzpack" | | MGA_0801921 | MGA_0801923 | No |
| 00611 | Email from I. Larian to K. Legg and P. Treantafelles re | 10/4/2000 | MGA_0868100 | MGA_0868103 | No |
| 00612 | Search Request re Trademarks | 10/27/2000 | MGA_0829273 | MGA_0829289 | No |

Page 5

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| No. | Description | Date | Bates Begin | Bates End | Admitted |
|---|---|---|---|---|---|
| 00613 | Email from I. Larian to K. Legg and P. Treantafelles re | 11/1/2000 | MGA_0868129 | MGA_0868130 | No |
| 00616 | Sales Invoice to L. Tamron | 5/21/2001 | MGA_0868139 | MGA_0868140 | No |
| 00626 | Trademark List 06/16/04 | 6/16/2004 | MGA_0822933 | MGA_0822942 | No |
| 00631 | DEPOSITION EXHIBIT 631: Magazine - BusinessWeek | | M_0074054 | M_0074056 | No |
| 00634 | Proposal from Focus Groups | 9/6/2000 | LAF_0000083 | LAF_0000083 | No |
| 00635 | Study Report from Focus | 2/27/2001 | LAF_0000002 | LAF_0000002 | No |
| 00636 | Host instructions from LA Focus | | LAF_0000043 | LAF_0000043 | No |
| 00637 | Email from J. Ng to D. Malacrida (with attachment) re | 3/7/2001 | MGA_0046968 | MGA_0046970 | No |
| 00638 | Email from P. Treantafelles to D. Malacrida (with attachment) | 3/7/2001 | MGA_0049639 | MGA_0049641 | No |
| 00639 | Email from D. Malacrida to P. Treantafelles (with attachment) | 3/8/2001 | MGA_0046962 | MGA_0046967 | No |
| 00640 | Email from P. Treantafelles re: | 3/10/2001 | MGA_0049529 | MGA_0049532 | No |
| 00641 | Email from J. Ng to D. Malacrida (with attachments) re | 3/21/2001 | MGA_0046944 | MGA_0046948 | No |
| 00643 | Email from N. Joyce to D. Malacrida re: Bratz topline | 3/27/2001 | MGA_0046936 | MGA_0046942 | No |
| 00655 | Financial Statement | 2/9/2004 | MGA_0863860 | MGA_0863873 | No |
| 00656 | Financial Statement | 6/18/2004 | MGA_0863874 | MGA_0863887 | No |
| 00657 | Financial Statement | 5/6/2005 | MGA_0863888 | MGA_0863901 | No |
| 00657 | Consolidated Balance Sheets of | 12/31/2004 | MGA_0863891 | MGA_0863891 | No |
| 00657 | MGA Consolidated Statements of Income 2004 and 2003 | 12/31/2004 | MGA_0863892 | MGA_0863892 | No |
| 00657 | Consolidated Statements of Cash Flows of MGA 2004 and | 12/31/2004 | MGA_0863894 | MGA_0863894 | No |
| 00657 | Notes to Consolidated Financial Statements of MGA 2004 and | 12/31/2004 | MGA_0863897 | MGA_0863897 | No |
| 00658 | "Consolidated Financial Statements Years Ended | 12/31/2005 | MGA_0868693 | MGA_0868706 | No |
| 00658 | Consolidated Statements of Income of MGA 2005 and 2004 | 12/31/2005 | MGA_0868697 | MGA_0868697 | No |
| 00659 | Financial Statement | 3/27/2007 | MGA_0868707 | MGA_0868722 | No |
| 00659 | Consolidated Statements of Income of MGA 2006 and 2005 | 12/31/2006 | MGA_0868711 | MGA_0868711 | No |
| 00660 | Bratz Sales - 2001-2006 Profit Center 0100 Accessories by | | MGA_0868723 | MGA_0868865 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| 00661 | "Email from N. Pembleton to P. Garcia, E. Komatsu, L. Domingo, M. Boock, and D. Lin | 5/25/2005 | MGA_0101018 | MGA_0101021 | No |
|---|---|---|---|---|---|
| 00662 | "Sales Summary for Bratz, Strut- | | MGA_0815789 | MGA_0815789 | No |
| 00664 | List of Former Mattel | | MGA_0868630 | MGA_0868631 | No |
| 00700 | Court Document | 9/10/2007 | | | No |
| 00700 | "Affidavit of Michael Moore in Support of Mattel, Inc's Opposition to MGA Entertainment Inc's Motion for | 9/10/2007 | | | No |
| 00808 | Email from S. Bacon to J. Castilla re Employment Offer | 3/10/2006 | MGA_0877238 | MGA_0877250 | No |
| 00816 | E-mail from R. Abundis to N. Coleman and S. Bacon re: | 3/13/2006 | MGA_1753319 | MGA_1753321 | No |
| 00819 | E-mail from B. Schuyler to D. Cooney re: offer of employment | 4/28/2006 | MGA_1753327 | MGA_1753331 | No |
| 00821 | E-mail from D. Cooney to S. Bacon re: confidentiality | 2/27/2007 | MGA_1753364 | MGA_1753375 | No |
| 00911 | "Email from S. Chui to P. Treantafelles et al re HK | 1/8/2001 | MGA_0050733 | MGA_0050736 | No |
| 00923 | Product Development Form for | 10/16/2000 | MGA_HK_0002370 | MGA_HK_0002374 | No |
| 01114 | DEPOSITION EXHIBIT 1114: | 12/2/2000 | MGA_0046493 | MGA_0046494 | No |
| 01136 A | Sculpt | | | | Yes |
| 01141 | DEPOSITION EXHIBIT 1141: Photographs of doll | | KMW-M_0007901 | KMW-M_0007919 | No |
| 01141 | Photograph and Sculpt II | | | | Yes |
| 01141 A | Sculpt II | | | | Yes |
| 01148 | E-mail from D. Hasty to E. Cloonan re: phone numbers. | 8/14/2001 | M_0014331 | M_0014331 | No |
| 01155 C | Notebook of Sketches and | | | | No |
| 01171 | Steve Madden Advertisement | | | | No |
| 01172 | Paris Blues Advertisement | | | | No |
| 01172 | Paris Blues Advertisement | | | | No |
| 01173 | Coca Cola Advertisement | | | | No |
| 01173 | Coca Cola Advertisement | | | | No |
| 01174 | Photograph of a Magazine | | | | No |
| 01174 | Photograph of a Magazine | | | | No |
| 01193 | "Anonymous Letter to Mattel, | 8/5/2002 | PRODIK00810317 | | No |
| 01193 | WITHDRAWN 08/05/2002 | 8/5/2002 | | | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| No. | Description | Date | | | |
|---|---|---|---|---|---|
| 01194 | Email from R. De Anda to A. Kaye re MGA Bratz (Redacted) | | M_0074400 | M_0074400 | No |
| 01195 | "My Scene Session 2005. Brand, Advertising and Media | 1/25/2005 | Y&R_0000001 | Y&R_0000021 | No |
| 01195 KC | """Presentation: My Scene Session 2005. Brand, | | Y&R_0000001 | Y&R_0000021 | No |
| 01195 RS | Folder Label: Confidential | | M_0074307 | M_0074396 | No |
| 01196 | My Scene: Brand Brief by Young & Rubicam Brands | 3/30/2005 | Y&R_0000022 | Y&R_0000031 | No |
| 01197 | My Scene: Brand Platform by Young & Rubicam Brands | 4/27/2005 | Y&R_0000032 | Y&R_0000062 | No |
| 01198 | My Scene: Brand Creative Presentation by Young & | 4/29/2005 | Y&R_0000063 | Y&R_0000068 | No |
| 01199 | Heartland Values Presentation by Young & Rubicam Brands | | Y&R_0000069 | Y&R_0000094 | No |
| 01200 | "Presentation: Barbie, My Scene | | Y&R_0000095 | Y&R_0000107 | No |
| 01201 | 360 Creative Brief for My Scene | 12/15/2003 | Y&R_0000108 | Y&R_0000110 | No |
| 01202 | Handwritten Notes | | Y&R_0000118 | Y&R_0000118 | No |
| 01203 | My Scene - Stylin' Friend :15. Outline for Marketing Briefing | 2/22/2005 | Y&R_0000119 | Y&R_0000119 | No |
| 01204 | My Scene - Weekend Getaway. Outline for Marketing Briefing | 6/30/2004 | Y&R_0000128 | Y&R_0000128 | No |
| 01204 | My Scene - Weekend Getaway | 6/30/2004 | Y&R_0000128 | Y&R_0000129 | No |
| 01205 | My Scene - Club B-Day | 6/30/2004 | Y&R_0000130 | Y&R_0000132 | No |
| 01206 | Email from C. Gilman to D. Haag re My Scene - Spring 05 | 11/2/2004 | Y&R_0000133 | Y&R_0000140 | No |
| 01207 | "Email from D. Deitermann to T. Gunnell, E. Grullon, L. Circo, S. Luciano, and S. Chittum re My | 3/29/2005 | Y&R_0000142 | Y&R_0000142 | No |
| 01208 | Email from S. Chittum to T. Gunnell re My Scene Brand | 3/29/2005 | Y&R_0000143 | Y&R_0000144 | No |
| 01209 | Letter from S. Chittum to T. Kilpin re My Scene | 5/18/2005 | Y&R_0000145 | Y&R_0000148 | No |
| 01210 | Communications Brief - My Scene. Product: Swappin' Styles | 5/17/2005 | Y&R_0000151 | Y&R_0000151 | No |
| 01211 | Email from D. Deitermann to S. Chittum re My Scene 11/17/05 | 11/17/2005 | Y&R_0000152 | Y&R_0000154 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 01212 | "Memo from D. Rapp to Distribution re My Scene Shopping Spree - MAMY 4022, | 7/26/2004 | Y&R_0000164 | Y&R_0000164 | No | |
| 01213 | "Diagnostic Results for My | | Y&R_0000165 | Y&R_0000166 | No | |
| 01214 | Memo from D. Rapp to Distribution re Ad Testing with Girls Ages 5 to 10 Diagnostics | 6/19/2003 | Y&R_0000195 | Y&R_0000203 | No | |
| 01215 | Memo from K. Lawrence to Distribution re Diagnostic | 7/29/2003 | Y&R_0000204 | Y&R_0000205 | No | |
| 01216 | Memo from K. Lawrence to Distribution re Diagnostic | 9/30/2003 | Y&R_0000206 | Y&R_0000209 | No | |
| 01217 | Memo from D. Rapp to Distribution re Ad Testing with Girls Ages 6 to 9 Diagnostics | 10/7/2003 | Y&R_0000210 | Y&R_0000213 | No | |
| 01218 | Memo from D. Rapp to Distribution re Ad Testing with Girls Ages 6 to 9 Diagnostics | 12/10/2003 | Y&R_0000218 | Y&R_0000221 | No | |
| 01220 | Memo from C. Plunkett to Distribution re Diagnostics with | 5/24/2004 | Y&R_0000238 | Y&R_0000239 | No | |
| 01221 | Memo from D. Rapp to Distribution re Qualitative Research on the Bratz Video: | 7/19/2004 | Y&R_0000240 | Y&R_0000241 | No | |
| 01222 | Presentation: My Scene Jammin' in Jamaica: Movie & | 11/14/2003 | Y&R_0000244 | Y&R_0000246 | No | |
| 01223 | My Scene Analysis - Finding the right solution to the current | | Y&R_0000251 | Y&R_0000255 | No | |
| 01224 | My Scene Masquerade Madness DVD Distribution | 4/7/2004 | Y&R_0000256 | Y&R_0000261 | No | |
| 01225 | My Scene Platypus | 5/10/2004 | Y&R_0000269 | Y&R_0000270 | No | |
| 01226 | Platypus Learnings Notes | | Y&R_0000275 | Y&R_0000279 | No | |
| 01233 | "ABC International Traders, Inc. | 12/8/2000 | MGA_0072161 | MGA_0072167 | No | |
| 01234 | DEPOSITION EXHIBIT 1234: | | KMW-M_0007873 | KMW-M_0007937 | No | |
| 01234 | Photograph and Sculpt III | | | | Yes | |
| 01235 | Design Reference Sheet | 10/7/2000 | KMW-M_0007645 | KMW-M_0007647 | No | |
| 01237 | My Scene Diagnostics in the US - Report MRD No. BA 32 02 DI | 12/11/2002 | PMH_0000502 | PMH_0000504 | No | |
| 01238 | My Scene Diagnostic Interviews in France and Spain 12/00/02 | 12/00/02 | PMH_0000803 | PMH_0000819 | No | |

Page 9

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| ID | Description | Date | Bates Begin | Bates End | |
|---|---|---|---|---|---|
| 01239 | Fax from L. Nelson to B. Miller re Thursday Meeting 02/13/03 | 2/13/2003 | PMH_0000274 | PMH_0000276 | No |
| 01240 | My Scene Direction 05/23/03 | 5/23/2003 | PMH_0001039 | PMH_0001039 | No |
| 01240 | My Scene Direction Outline | 5/23/2003 | PMH_0001039 | PMH_0001042 | No |
| 01241 | Email from dstarr@curiouspictures.com to | 11/19/2002 | PMH_0001354 | PMH_0001357 | No |
| 01242 | Email from L. Nelson to J. Delaney and A. Hertz re | 10/1/2002 | PMH_0001377 | PMH_0001377 | No |
| 01243 | Email from K. Johnston to C. Cruz and B. Hooks re: Mattel | 8/13/2003 | PMH_0001439 | PMH_0001441 | No |
| 01244 | Presentation: My Scene & Bratz Advertising Learnings | 03/00/2003 | PMH_0002011 | PMH_0002014 | No |
| 01245 | Presentation: Barbie | | PMH_0002024 | PMH_0002051 | No |
| 01246 | Presentation: Barbie/My Scene | 3/24/2003 | PMH_0002172 | PMH_0002192 | No |
| 01247 | Handwritten Notes by Brian | | PMH_0002242 | PMH_0002259 | No |
| 01248 | Handwritten Notes | | PMH_0002122 | PMH_0002127 | No |
| 01249 | Handwritten Notes | | PMH_0002147 | PMH_0002149 | No |
| 01250 | Handwritten Notes | | PMH_0002379 | PMH_0002383 | No |
| 01251 | Handwritten Notes regarding improving My Scene brand and | | PMH_002273 | PMH_002273 | No |
| 01252 | Email: Mattel 44 03/17/2003 | 3/17/2003 | PMH_0002260 | PMH_0002260 | No |
| 01254 | My Scene Advertising | 3/15/2003 | PMH_0002285 | PMH_0002298 | No |
| 01255 | Presentation re Myscene.com Phase 1 Launch Analysis | 3/14/2003 | PMH_002323 | PMH_002329 | No |
| 01256 | Barbie Gallery Domestic | 3/13/2003 | PMH_002340 | PMH_002348 | No |
| 01257 | My Scene Marketing Update | 3/14/2003 | PMH_002439 | PMH_002470 | No |
| 01258 | Email from K. Johnston to B. Hooks re: 3/25 Status Call | 3/25/2003 | PMH_0002884 | PMH_0002884 | No |
| 01259 | DivaStarz Doll | | MGA-TI_0000141 | MGA-TI_0000141 | No |
| 01261 | Photo: My Scene | | MGA-TI_0000820 | MGA-TI_0000820 | No |
| 01262 | Organizational Chart | 06/00/01 | M_0254190 | M_0254190 | No |
| 01263 | Organizational Chart | 11/00/01 | M_0254421 | M_0254421 | No |
| 01264 | Organizational Chart | 07/00/02 | M_0254662 | M_0254662 | No |
| 01265 | Organizational Chart | 02/00/03 | M_0253968 | M_0253968 | No |
| 01266 | "E-mail from J. Hanahan to S. Cota, et al re Re-Cap of Friday's | 3/18/2002 | M_0253415 | M_0253415 | No |
| 01267 | Memo from J. Hanahan to A. Parducci re Bratz Defense | 3/14/2002 | M_0253416 | M_0253418 | No |
| 01268 | Presentation re Bratz Defense | 3/19/2002 | M_0253420 | M_0253420 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01270 | Fax from L. van Kooten to A. Fontanella to re: Bratz coverage | 2/20/2002 | M_0096008 | M_0096007 | No | |
| 01271 | "Press Release Watch Out World! There's a New Trio of Trendy Teens on the Big City | 7/24/2002 | M_0147096 | M_0147098 | No | |
| 01272 | "E-mail from J. Zee to J. Nordquist, et al re My Scene | 8/16/2002 | M_0079761 | M_0079764 | No | |
| 01273 | "E-mail from J. Zee to A. Fontanella, et al re My Scene | 9/18/2002 | M_0147530 | M_0147533 | No | |
| 01274 | The Asian Wall Street Journal article - Is it a Fashion Coup? Sassy Dolls Grab Some of Barbie's Limelight -- Upstart is | | M_0073997 | M_0073998 | No | |
| 01274 | "Factiva Article Is It a Fashion Coup? Sassy Bratz Dolls Grab Some of Barbie's Limelight -- Upstart is Reaching Preteens | 12/2/2002 | M_0073997 | M_0073998 | No | |
| 01275 | Memo from J. Jensen to A. Fontanella re Toy Book | 1/9/2003 | M_0095814 | M_0095817 | No | |
| 01276 | Email from B. Lee to J. Cyglelman re: Bratz January | 2/26/2003 | PMH_0002282 | PMH_0002284 | No | |
| 01277 | Worldwide Consumer Research - My Scene Cannibalization | | M_0082147 | M_0082153 | No | |
| 01277 | Worldwide Consumer Research Memorandum from H. Polk to Distribution re My Scene | 1/9/2002 | M_0082147 | M_0082153 | No | |
| 01278 | Memo from H. Polk to Distribution re My Scene Focus | 6/5/2002 | M_0088196 | M_0088197 | No | |
| 01279 | Worldwide Consumer Research Memorandum from M. Turetzky to Distribution re Summary of | 7/15/2002 | M_0066042 | M_0066044 | No | |
| 01280 | "Worldwide Consumer Research Memorandum from H. Polk to Distribution re My | 1/13/2003 | PMH_0000499 | PMH_0000501 | No | |
| 01281 | Presentation re My Scene | 8/7/2002 | M_0102778 | M_0102809 | No | |
| 01284 | Advertisements in Seventeen | 08/00/98 | M_0098354 | M_0098644 | No | |
| 01285 | My Scene Competitive Analysis | 8/11/2003 | M_0082139 | M_0082146 | No | |
| 01286 | E-mail from L. Clayton to P. Cheung re Glamermaids | 4/5/2002 | M_0079797 | M_0079797 | No | |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| 01287 | The Bratz Brief 11/14/03 | 11/14/2003 | M_0079765 | | M_0079771 | No |
|---|---|---|---|---|---|---|
| 01288 | Organizational Chart (Girls Design & Development Group) | 1/18/2001 | M_0253755 | | M_0253755 | No |
| 01290 | Organizational Chart (Ross- | 07/00/02 | M_0254678 | | M_0254678 | No |
| 01291 | Memo from I. Ross re The | 4/7/2003 | M_0048064 | | M_0048064 | No |
| 01293 | Worldwide Consumer Research - 2004 Girls Full Year U.S. | 12/15/2003 | M_0041531 | | M_0041595 | No |
| 01293 | Worldwide Consumer Research Memorandum from Girls Consumer Research to | 12/15/2003 | M_0041531 | | M_0041595 | No |
| 01294 | Witness Statement of Liliana | 10/13/2003 | M_0096875 | | M_0097093 | No |
| 01297 | My Scene & Bratz: What's | | M_0078511 | | M_0078512 | No |
| 01301 | Email from M. Ward to M. Mirkazemi re Lan's Telephone | 7/23/2003 | M_0074601 | | M_0074601 | No |
| 01309 | Facsimile from C. Bryant to D. Rosenbaum re employment | 9/14/2000 | MGA_0007337 | | MGA_0007340 | No |
| 01353 | DEPOSITION EXHIBIT 1353: | | MGA_0218357 | | MGA_0218421 | No |
| 01355 | DEPOSITION EXHIBIT 1355: | | MGA_3787427 | | MGA_3787446 | No |
| 01366 | MGA Consolidated Statement of Operation for the Twelve | | MGA_3709872 | | MGA_3709924 | No |
| 01367 | MGA Consolidated Statement of Operations for the Year Ending | 9/22/2005 | MGA_3710419 | | MGA_3710429 | No |
| 01506 | Exit Interview Report C. Bryant | 10/19/2000 | M_0001654 | | M_0001655 | No |
| 01509 | Employee Confidentiality and Inventions Agreement 03/20/06 | 3/20/2006 | M_0256441 | | M_0256444 | No |
| 01511 | Employee Confidential Information and Inventions | 1/4/1999 | M_0254816 | | M_0254816 | No |
| 01512 | Memo from M. Bousquette to Mattel Employees re: Protecting | 3/18/2004 | M_0098265 | | M_0098270 | No |
| 01514 | Employee Policies & Benefits | 10/13/1999 | M_0254768 | | M_0254768 | No |
| 01602 | My Scene Marketing Update | 8/7/2002 | M_0102778 | | M_0102809 | No |
| 01603 | My Scene 360. Notes: vol. 1 | 9/12/2002 | M_0042931 | | M_0042933 | No |
| 01606 | Competitive Analysis and Recommendations - My Scene | | M_0086622 | | M_0086622 | No |
| 01608 | "Wall Street Journal Article To Lure Older Girls, Mattel Brings | | M_0199111 | | M_0199115 | No |
| 01609 | Showflow 2003 Spring | 00/00/03 | M_0159261 | | M_0159316 | No |
| 01610 | Memo re Barbie Line Review | 3/6/2003 | M_0079672 | | M_0079675 | No |
| 01612 | Presentation re Barbie/My | 3/24/2003 | M_0071073 | | M_0071097 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 01613 | The Bratz Brief product | 11/14/2003 | M_0079765 | M_0079771 | No |
|---|---|---|---|---|---|
| 01614 | Chart comparing retail price points for Fall My Scene Theme | 7/7/2005 | M_0069671 | M_0069671 | No |
| 01615 | My Scene Price Point | | M_0069672 | M_0069672 | No |
| 01617 | E-mail from G. Guzman to S. Loar re MGA Issue. EX 1617 | 7/28/2003 | M_0109317 | M_0109317 | No |
| 01620 | Email from K. Kuchem from J. Gomez re My Scene vs Bratz | 7/15/2004 | M_0080269 | M_0080274 | No |
| 01621 | "Email from G. Tamae to MW Fan, et al re My Scene - Fall 2005 Product Requests - | 5/19/2005 | M_0273629 | M_0273634 | No |
| 01622 | Presentation re Barbie - My | | M_0087515 | M_0087575 | No |
| 01624 | My Scene Go Forward Strategy | | M_0086591 | M_0086592 | No |
| 01650 | "Creative Advertising Services Article A Guest Appearance by... Mattel Toys! Mattel product placement in films, TV and | 10/28/2004 | M_0052985 | M_0052991 | No |
| 01651 | Letter from Quinn Emanuel trial lawyers to Sheila Kway re Mattel | 1/21/2008 | | | No |
| 01652 | Organizational Charts | 02/00/03 | M_0253967 | M_0254012 | No |
| 01706 | Letter from MGA to Carter Bryant re check for Bratz | 6/14/2004 | BRYANT_12237 | BRYANT_12240 | No |
| 01707 | Lovins Royalty Report | 12/31/2006 | MGA_3720802 | MGA_3720805 | No |
| 01708 | MGA 2005 Royalty Report | 00/00/05 | MGA_3720813 | MGA_3720816 | No |
| 01709 | Domestic Licensing Payment | 11/10/2006 | MGA_3743606 | MGA_3745615 | No |
| 01710 | DEPOSITION EXHIBIT 1710: | | MGA_3710565 | MGA_3710580 | No |
| 01710 | Financial Chart | 4/12/2006 | MGA_3710567 | MGA_3710567 | No |
| 01711 | MGA HK 2002 Tooling Costs & | 1/24/2008 | MGA2_3936799 | MGA2_3936808 | No |
| 01715 | MGA HK Tooling Costs and | 12/31/2003 | MGA_3720189 | MGA_3720741 | No |
| 01724 | MGA complete financial | 8/15/2007 | MGA_3713507 | MGA_3714339 | No |
| 01724 A | MGA consolidated statement of | 7/31/2007 | MGA_3713507 | MGA_3713516 | No |
| 01734 | Mexico 2005 Actual Sales by SKU Spreadsheet 01/23/08 | | MGA_3815287 | MGA_3815308 | No |
| 01736 | Mexico 2007 Actuals Sales by Item Spreadsheet 01/23/08 | 1/23/2008 | MGA_3815443 | MGA_3815497 | No |
| 01741 | Mexico 2004 Actuals Sales by | 1/23/2008 | MGA_3815264 | MGA_3815274 | No |
| 01762 | DEPOSITION EXHIBIT 1762: Email from I. Larian to C. Bryant | 10/6/2000 | MGA_0046778 | MGA_0046778 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 01770 | Email from Bryant to Treantafelles re Moxxi Girls (?) | 11/1/2000 | MGA_0836567 | MGA_0836567 | No |
|---|---|---|---|---|---|
| 01785 | Email to Bryant re Consulting | 9/19/2000 | MGA_0001355 | MGA_0001355 | No |
| 01792 | Email to Wang re Bryant/MGA | 10/4/2000 | MGA_0001340 | MGA_0001340 | No |
| 01800 | "Mattel's Supplemental Objections and Responses to MGA's Third Set of Requests | 6/22/2007 | | | No |
| 01804 | Barbie 2004 Marketing Plan | 10/28/2003 | M_0284970 | M_0284995 | No |
| 01805 | The Bratz Brief 11/14/03 | 11/14/2003 | M_0079765 | M_0079771 | No |
| 01806 | Barbie 2004 Marketing Plan | 3/16/2004 | M_0079848 | M_0079855 | No |
| 01807 | Presentation: 2005 Barbie | 4/15/2004 | M_0079731 | M_0079758 | No |
| 01808 | Email: The Barbie Call to Action | 20040402 | M_0079846 | M_0079847 | No |
| 01809 | My Scene Go Forward Strategy | | M_0086591 | M_0086592 | No |
| 01810 | My Scene vs. Bratz Dolls. Competitive Analysis & | | M_0086622 | M_0086623 | No |
| 01811 | My Scene & Bratz: What's | | M_0078511 | M_0078512 | No |
| 01812 | My Scene Competitive Analysis | | M_0082139 | M_0082146 | No |
| 01812 A | My Scene Competitive Analysis | 8/11/2003 | M_0086631 | M_0086676 | No |
| 01813 | Barbie Action Plan Notes | 3/15/2003 | M_0079856 | M_0079863 | No |
| 01814 | Presentation: Barbie - The Next | 5/4/2004 | M_0282890 | M_0282915 | No |
| 01815 | Email from T. Kilpin re: Barbie Meeting with Scott McCall and | 9/24/2005 | M_0082066 | M_0082067 | No |
| 01816 | Email: Bratz and 4 Ever Best | 10/12/2004 | M_0082027 | M_0082028 | No |
| 01817 | Email: RS Hotlines w/e 7/13/03 | 7/21/2003 | M_0253442 | M_0253443 | No |
| 01818 | "Article in Wall Street Journal entitled Toy Makers Think Small | | M_0095772 | M_0095772 | No |
| 01819 | "New York Post articled entitled ""Barbie Battles Back""" | 20041006 | M_0080471 | M_0080472 | No |
| 01820 | Email from R. Arons to S. Robillard re Multi-Brand Doll | 12/7/2003 | M_0082033 | M_0082033 | No |
| 01821 | Mattel's Key Take Away's. Presentation on how to regain | | M_0737869 | M_0737908 | No |
| 01917 | DEPOSITION EXHIBIT 1917: | | M_0097960 | M_0097960 | No |
| 01918 | Response letter to N. Contreras Resignation. Written by L. Inzer | 10/29/2004 | M_0097959 | M_0097959 | No |
| 01918 | DEPOSITION EXHIBIT 1918: Letter to Nick Contreras from | | M_0097959 | M_0097959 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| Ex. No. | Description | Date | Bates Begin | Bates End | Obj. |
|---|---|---|---|---|---|
| 01919 | "Letters from B. Normile to N. Contreras, D. Cooney, J. Castilla, and J. Brisbois re | | | M_0098194 | No |
| 01921 | Nick Contreras' offer letter | 11/29/2004 | M_0098181 | | No |
| | | | MGA_0875946 | MGA_0875948 | |
| 01931 | DEPOSITION EXHIBIT 1931: Exit Interview and Checkout | | | | No |
| 01931 | Exit Interview and Checkout | | | | No |
| 01932 | Spreadsheet of Former Mattel | 4/20/2006 | MGA_1134723 | MGA_1134730 | No |
| 01932 | Spreadsheet re Former Mattel | | MGA_1134723 | MGA_1134730 | No |
| 02086 | Mattel consumer research re: qualitative research for Flanker | 11/17/1999 | M_0014264 | M_0014272 | No |
| 02100 | ""Organizational Chart """ | 2/1/2003 | M_0253940 | M_0253952 | No |
| 02102 | 2005 Barbie Spring Line Review | 4/15/2004 | M_0079731 | M_0079758 | No |
| 02103 | Email From Steve Ross to Tim Kilpin re: The Barbie Call To | 4/2/2004 | M_0079846 | M_0079847 | No |
| 02104 | Notes: Wal-Mart Meeting | 3/31/2004 | M_0152762 | M_0152763 | No |
| 02105 | Memo from M. Zablow to E. Ashbrook re Wal-Mart Fall 2004 | 2/8/2004 | M_0080055 | M_0080065 | No |
| 02106 | Email: Bratz Forever Friends | 1/10/2004 | M_0342585 | M_0342588 | No |
| 02107 | Email: TRU Meeting Notes - | 10/26/2003 | M_0082020 | M_0082021 | No |
| 02108 | Email From M. Sablow to J. Schlovin; M. Wells; C. Henry; D. Niselman; T. Kilpin; M. Sullivan | 9/23/2004 | M_0253478 | M_0253479 | No |
| 02111 | Competitive Analysis and Recommendations - MyScene | | M_0086622 | M_0086623 | No |
| 02113 | Competitive Analysis - My | 8/11/2003 | M_0086631 | M_0086678 | No |
| 02114 | "Email from C. Park to S. Luther, R. Arons, A. Willensky | 12/5/2003 | M_0082032 | M_0082032 | No |
| 02115 | Email From A. Russell re: Wee3 Feedback& Next Steps | 12/14/2003 | M_0067071 | M_0067071 | No |
| 02116 | Resume of Dan Cooney | | M_0889136 | M_0889137 | No |
| 02133 | Email from G. Murtha to M. Tafoya and C. Schaden re | 4/28/2006 | M_0098147 | M_0098147 | No |
| 02136 | Email from M. Tafoya to D. Cooney re: Exit Interview | 5/1/2006 | M_0896951 | M_0896951 | No |
| 02136 | Email from M. Tafoya to D. Cooney re: Exit Interview. | 5/1/2006 | M_0896951 | M_0896952 | No |
| 02137 | Email From D. Cooney to M. Tafoya re: Exit Interview | 5/2/2006 | M_0897074 | M_0897074 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 02138 | Exit Interview and Checkout | 5/4/2006 | PRODIK00800421 | | | No | |
| 02138 | Exit Interview Checkout Form | 5/4/2006 | PRODIK00810374 | | | No | |
| 02139 | Email from M. Tafoya to D. Conney re Confidentiality | | M_0897075 | M_0897084 | | No | |
| 02157 | Letter from L. Whaley to D. Cooney Jr. re Employment Offer | 4/27/2006 | MGA_1119148 | MGA_1119149 | | No | |
| 02157 | Letter to D. Cooney 04/27/06 | 4/27/2006 | MGA_1119148 | MGA_1119149 | | No | |
| 02158 | Letter to D. Cooney 04/27/06 | 4/27/2004 | MGA_0886779 | MGA_0886780 | | No | |
| 02159 | Email to S. Bacon re:Offer of Employment Letter 04/28/06 | | MGA_1753324 | MGA_1753326 | | No | |
| 02159 | Email to S. Bacon re: MGA Entertainment - Offer of | 4/28/2006 | MGA_1753324 | MGA_1753326 | | No | |
| 02160 | Email From R. Brawer to S. Bacon re: offer of employment | 4/28/2006 | MGA_0886781 | MGA_0886783 | | No | |
| 02203 | Agreement between C. Bryant | 9/18/2000 | DR_0000019 | DR_0000026 | | No | |
| 02205 | Email re: Carter Bryant | 9/28/2000 | DR_0000008 | DR_0000009 | | No | |
| 02206 | Email re: Carter Bryant | 9/29/2000 | DR_0000058 | DR_0000059 | | No | |
| 02208 | Letter to C. Bryant 09/18/00 | 9/18/2000 | DR_0000045 | DR_0000057 | | No | |
| 02209 | Agreement with C. Bryant | 9/18/2000 | DR_0000035 | DR_0000044 | | No | |
| 02212 | Email from D. Rosenbaum to V. O'Connor re Carter Bryant | 9/29/2000 | DR_0000056 | DR_0000057 | | No | |
| 02302 | "E-mail from R. Eckert to R. Eckert re Wall Street Journal article Mattel Files Breach of | 4/28/2004 | M_0257834 | M_0257834 | | No | |
| 02304 | Mattel Sales Memo re: Notes from Target/Mattel Strategic Q1 2004 Earnings Call. | 6/25/2004 | M_0067487 | M_0737908 | | No | |
| 02305 | Management Discussion | 4/20/2004 | | | | No | |
| 02305 | Transcript: Q1 2004 Earnings | 4/20/2004 | | | | No | |
| 02312 | Consolidated Financial | 12/31/2004 | MGA_0869492 | MGA_0869505 | | No | |
| 02500 | Barbie/Girls Planning Second | 11/2/2001 | M_0253737 | M_0253751 | | No | |
| 02501 | Form 10-K405 for Mattel Inc. | 3/28/2001 | | | | No | |
| 02501 | """Mattel, Inc. Form 10-K405""" | | | | | No | |
| 02502 | Email: Adrienne's Comments | 4/17/2000 | M_0356622 | M_0356629 | | No | |
| 02502 A | "E-mail from J. Jensen to K.Farr, J. Bossick, G. Bozarth re | 4/17/2000 | M_0356622 | M_0356629 | | No | |
| 02503 | Q2 2002 Earnings Call Press | 7/18/2002 | | | | No | |
| 02503 | Q2 2002 Earnings Call Press | 7/18/2002 | | | | No | |
| 02504 | Q3 2002 Earnings Call Press | 10/17/2002 | | | | No | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 02504 | Q3 2002 Earnings Call Press | 10/17/2002 | | | No |
| 02504 A | q3 2002 Earnings Call 10/17/02 | 10/17/2002 | | | No |
| 02505 | Transcript: Q4 2002 Earnings | 2/3/2003 | | | No |
| | Q4 2002 Earnings Call. | | | | |
| 02505 | Management Discussion | 2/3/2003 | | | No |
| 02506 | """Mattel, Inc. Form 10-K""" | 3/24/2003 | | | No |
| 02506 | "Form 10-K for Mattel, Inc." | 3/24/2003 | | | No |
| 02507 | """Mattel, Inc. Form 10-K""" | 3/28/2002 | | | No |
| 02507 | "Form 10-K for Mattel, Inc." | 3/28/2002 | | | No |
| 02508 | Transcript: Q1 2003 Earnings | 4/17/2003 | | | No |
| | Q1 2003 Earnings Call. | | | | |
| 02508 | Management Discussion | 4/17/2003 | | | No |
| 02510 | Dow Jones News Article | 4/17/2002 | MGA_0141311 | MGA_0141313 | No |
| | "Mattel, Inc. (MAT-21.27) - Peer | | | | |
| 02511 | Perform. Comments from | 6/18/2003 | MGA_069371 | MGA_069375 | No |
| 02512 | Transcript: Q2 2003 Earnings | 7/18/2003 | | | No |
| | Q2 2003 Earnings Call. | | | | |
| 02512 | Management Discussion | 7/18/2003 | | | No |
| | Q4 2003 Earnings Call. | | | | |
| 02513 | Management Discussion | 2/3/2004 | | | No |
| | Q4 2003 Earnings Call. | | | | |
| 02513 | Management Discussion | 2/3/2004 | | | No |
| 02514 | "Mattel, Inc. Form 10-K" | | | | No |
| | "Form 10-K. Annual Report | | | | |
| | Pursuant to Section 13 or 15(d) | | | | |
| 02514 | of the Securities Exchange Act | 10/19/2007 | | | No |
| 02514 A | SEC Form 10-K 12/31/03 | 12/31/2003 | | | No |
| | "Minutes of the Meeting of the | | | | |
| 02515 | Board of Directors of Mattel, | 3/12/2004 | M_0737414 | M_0737439 | No |
| | "Q1 2004 Earnings Call. | | | | |
| 02516 | Participants include: Dianne | 4/20/2004 | | | No |
| | "Q1 2004 Earnings Call. | | | | |
| 02516 | Participants include: Dianne | 4/20/2004 | | | No |
| | Q4 2004 Earnings Call. | | | | |
| 02518 | Management Discussion | 1/31/2005 | | | No |
| | Q4 2004 Earnings Call. | | | | |
| 02518 | Management Discussion | 1/31/2005 | | | No |
| | Mattel [MAT] Q3 2004 Mattel | | | | |
| 02519 | Earnings Conference Call. | 10/18/2004 | MGA_1164812 | MGA_1164819 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| No. | Description | Date | Bates Begin | Bates End | Obj. | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 02520 | Q2 2004 Earnings Call. Management Discussion | 7/19/2004 | | | No | | | | | |
| 02520 | Q2 2004 Earnings Call. Management Discussion | 7/19/2004 | | | No | | | | | |
| 02521 | "Form 10-K. Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act | | | | No | | | | | |
| 02521 | "Mattel, Inc. Form 10-K" | 10/19/2007 | PRODIK0080069 | | No | | | | | |
| 02522 | "Article from Los Angeles Times entitled Mattel profit Down 28% | | M_0313420 | M_0313421 | No | | | | | |
| 02523 | Presentation: Barbie Spring '06 | 20050506 | M_0316022 | M_0316058 | No | | | | | |
| 02523 | Barbie Spring '06 CAS Update | 20050506 | M_0316022 | M_0316058 | No | | | | | |
| 02524 | Mattel [MAT] Q3 2005 Mattel Earnings Conference Call. | 10/17/2005 | | | No | | | | | |
| 02524 | Transcript: Q3 2005 Earnings | 10/17/2005 | PRODIK0080072 | | No | | | | | |
| 02525 | "Lehman Brothers Equity Research. Mattel, Inc Company | | MGA_0417945 | MGA_0417951 | No | | | | | |
| 02526 | "Form 10-K. Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act | 10/19/2007 | | | No | | | | | |
| 02526 | "Mattel, Inc. Form 10-K" | 10/19/2007 | | | No | | | | | |
| 02527 | Q3 2006 Earnings Call. Management Discussion | 10/16/2006 | | | No | | | | | |
| 02527 | Q3 2006 Earnings Call. Management Discussion | 10/16/2006 | | | No | | | | | |
| 02528 | Q4 2006 Earnings Call. Management Discussion | 1/29/2007 | | | No | | | | | |
| 02528 | Q4 2006 Earnings Call. Management Discussion | 1/29/2007 | | | No | | | | | |
| 02529 | "Form 10-K. Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act | 10/19/2007 | | | No | | | | | |
| 02529 | "Mattel, Inc. Form 10-K" | 10/19/2007 | | | No | | | | | |
| 02530 | Q2 2007 Earnings Call. Management Discussion | 6/30/2007 | | | No | | | | | |
| 02530 | Q2 2007 Earnings Call. Management Discussion | 6/30/2007 | | | No | | | | | |
| 02651 | Talking Point for H.R. Generalists - Employee | | M_0256452 | M_0256455 | No | | | | | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 02652 | Exit Interview Report | 10/19/2000 | M_0001654 | M_0001655 | No |
| 02658 | New Hire Checklist | | M_0262651 | M_0262656 | No |
| 02664 | New Employee Orientation List | 1/1/1999 | M_0199511 | M_0199511 | No |
| 02665 | Email From G. Murtha re: resignation of employment - | 4/28/2006 | M_0098147 | M_0098147 | No |
| 02668 | Email from G. Murtha to C. Schaden re RE: Dan Cooney | 5/1/2006 | | | No |
| 03610 | Email from Plot04@aol.com to I. Larian and | 3/23/2004 | MGA_0413362 | MGA_0413364 | No |
| 03612 | Email from Plot04@aol.com to I. Larian and | 3/24/2004 | MGA_0413368 | MGA_0413368 | No |
| 03630 | MGA Consolidated Statement of Operations for the Year Ending | | MGA_3710565 | MGA_3710583 | No |
| 03631 | MGA Consolidated Statement of Operations for the Year Ending | 12/31/2006 | MGA_3710834 | MGA_3710851 | No |
| 03632 | MGA consolidated statement of | 7/31/2007 | MGA_3713507 | MGA_3713538 | No |
| 03637 | | | MGA_3815264 | MGA_3815274 | No |
| 03639 | Mexico 2006 Actuals Sales by SKU Spreadsheet 01/23/08 | | MGA_3815338 | MGA_3815393 | No |
| 04240 | Letter from J. Foti to R. Brawer re Offer of Employment for | 9/17/2004 | MGA_0887171 | MGA_0887194 | No |
| 04240 | DEPOSITION EXHIBIT 4240: Ron Brawer Employment Agmt | 9/17/2004 | MGA_0887171 | MGA_0887194 | No |
| 04241 | Ltr from M. Boasquette to Directors & Above re Protecting | 3/5/2004 | M_0164272 | M_0164211 | No |
| 04266 | DEPOSITION EXHIBIT 4266: Employment Agreement 10/5/04 | 10/5/2004 | MGA_0887075 | MGA_0887084 | No |
| 04431 | Discovery Matter - Declaration of Michael Moore in Support of Mattel Inc.'s Opposition to MGA's and Carter Bryants Joint Motion to Compel Production of | 2/8/2008 | PRODIK00810437 | | No |
| 04431 | Court Document | 2/28/2008 | | | No |
| 04434 | Chronology of Events | | | | No |
| 04436 | My Scene 360. Notes: Vol. 6 | 10/24/2002 | M_0155946 | M_0155947 | No |
| 04438 | Offer Letter | 12/9/1998 | M_0001664 | M_0001665 | No |
| 04509 | DEPOSITION EXHIBIT 4509: Email from I. Larian to R. Harris | 1/12/2001 | MGA_0010128 | MGA_0010128 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 04510 | "E-mail from P. Treantafelles to R. Harris, A. Storer, C. Kwok, and S. Wong re Bratz | 3/19/2001 | MGA_0049434 | MGA_0049434 | No |
| 04563 | "Spreadsheet breaking down the ""Consolidated Statement of Operations For the Seven | 7/31/2007 | MGA_3713507 | MGA_3713509 | No |
| 04572 | Litigation Services Handbook | | | | No |
| 04582 | My Scene and Bratz: What's Working & What's Not product | | M_0078511 | M_0078512 | No |
| 04583 A | Memo from Girls Consumer Research to Distribution re 2004 Girls Full Year U.S. Viability | | M_0045646 | M_0045707 | No |
| 04583 B | Memo fomr H. Polk to Distribution re Girls Monthly Brand Tracking Study in the | | M_0082090 | M_0082099 | No |
| 04585 | Memo from Girls Consumer Research / Allison Willensky to Distribution re consumer | 11/5/2004 | M_0082065 | M_0082065 | No |
| 04586 | My scene Competitive Overview | 8/27/2003 | M_0072014 | M_0072060 | No |
| 04588 | Presentation: The House is on Fire! Packaging Improvements | | M_0082011 | M_0082018 | No |
| 04588 | Packaging strategy PowerPoint | | M_0082011 | M_0082018 | No |
| 04589 | My Scene Go Forward Strategy | | M_0086591 | M_008592 | No |
| 04590 | "Mattel, Inc. Form 10-K for the period ended December 31, | 3/31/2005 | | | No |
| 04606 | Steve Madden Advertisement | | M_0098476 | M_0098556 | No |
| 04607 | Steve Madden Advertisements | | M_0102091 | M_0131173 | No |
| 04608 | Paris Blues Advertisements | | M_0102059 | M_0102059 | No |
| 04609 | Coca Cola Advertisements | | M_0130723 | M_0130723 | No |
| 04993 | Memo from Girls Consumer Research to Distribution re Girls | 3/9/2004 | M_0082121 | M_0082137 | No |
| 04996 | Memo from H. Polk to Distribution re: Girls Monthly Brand Tracking Study in the | 11/3/2004 | M_0082190 | M_0082199 | No |
| 04996 | Girls Monthly Brand Tracking in the U.S. - October 2004 | 11/3/2004 | M_0082190 | M_0082199 | No |
| 04997 | Girls Monthly Tracking Brand Tracking Study in the U.S. - | 11/3/2004 | M_0082070 | M_0082079 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 04998 | Memorandum from H. Polk to Distribution re Girls Monthly Brand Tracking Study in the | 12/22/2004 | M_0080101 | M_0080110 | No |
| 04999 | Girls Monthly Brand Tracking Study in the U.S. - February | 3/4/2005 | M_0082180 | M_0082189 | No |
| 05000 | Girls Monthly Brand Tracking Study in the U.S. - February | 3/4/2005 | M_0080259 | M_0080268 | No |
| 05001 | Girls Monthly Brand Tracking Study in the U.S. -May 2005 | 6/10/2005 | M_0080111 | M_0080120 | No |
| 05002 | Girls Monthly Brand Tracking Study in the U.S. - June 2005 | 7/7/2005 | M_0080091 | M_0080100 | No |
| 05003 | Memo re: Girls Monthly Brand Tracking Study in the U.S. - July | 8/3/2005 | M_0079807 | M_0079816 | No |
| 05004 | Memo from H. Polk to Distribution re Girls Monthly Brand Tracking Study in the | 9/12/2005 | M_0152505 | M_0152505 | No |
| 05005 | Barbie 2004 Marketing Plan Update PowerPoint 03/16/04 | 3/16/2004 | M_0079848 | M_0079855 | No |
| 05007 | "Mattel, Inc. 10-K " | | | | No |
| 05007 | "Form 10-K for Mattel, Inc. for the fiscal year ended December | | | | No |
| 05010 | Email: FW: Confirmation of categorization discussion From: | 3/2/2005 | NPD_0000305 | NPD_0000305 | No |
| 05011 | Email re Bratz Babyz From: Kelly Falco To: Andy Tarshis; | 3/2/2005 | NPD_0000180 | NPD_0000183 | No |
| 05017 | Email from Amy Hyland to Guillermo Guzman re Dolls | 8/17/2006 | NPD_0000253 | NPD_0000255 | No |
| 05020 | Email from Sara Laor to David Riley re NPD Press Release | 5/18/2004 | NPD_0000003 | NPD_0000003 | No |
| 05021 | Email from Amy Hyland to Guillermo Guzman re Barbie Ad | 7/7/2005 | NPD_0000119 | NPD_0000121 | No |
| 05022 | "Email from Amy Hyland to Sujata Luther, Dianne Douglas and Guillermo Guzman re | 7/28/2005 | NPD_0000122 | NPD_0000126 | No |
| 05023 | "Email from E. Han to N. Friedman CC: A. Hyland, G. Guillermo; L. Bongiovanni re | 2/9/2006 | NPD_00153 | NPD_00153 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 05024 | Email from K. Thacker to C. Nussbaum CC: A. Hyland; S. Laor; L. Singer RE: Urgent - | 2/6/2007 | NPD_00393 | NPD_00395 | No |
| 05025 | Email from A. Hyland to G. Guillermo CC: D. Riley RE: | 3/7/2006 | NPD_00312 | NPD_00314 | No |
| 05026 | Email from S. Lao to C. Nussbaum re Barbie NPD | 2/8/2007 | NPD_00511 | NPD_00512 | No |
| 05029 | E-mail from E. Han to G. Guillermo RE: Bratz keep on | 4/22/2003 | M_0109323 | M_0109325 | No |
| 05030 | Email: RE: Toys: data sharing letter going out today/tomorrow am From: Esther Han To: Anna | 7/8/2003 | NPD_0000080 | NPD_0000083 | No |
| 05031 | Email: MGA Issue From: Sara Laor To: Esther Han Date: | 7/28/2003 | NPD_00574 | NPD_00575 | No |
| 05031 | Email from S. Laor to E. Han re | | NPD_00574 | NPD_00575 | No |
| 05032 | Email from G. Guzman to E. Han re toys: data sharing letter | | NPD_00506 | NPD_00509 | No |
| 05033 | E-mail from G. Guillermo to E. Han RE: MGA data sharing | 8/8/2003 | NPD_00584 | NPD_00584 | No |
| 05034 | Email from S. Laor to E. Ulrich RE: Subcategory Integrity in LP and 2004 Categorization | 2/5/2004 | NPD_00435 | NPD_00435 | No |
| 05035 | E-mail from K. Schoenbart to E. Han; S. laor RE: Mattel & MGA | 8/31/2003 | | | No |
| 05036 | E-mail from G. Guillermo to E. Han RE: MGA Data Release | 9/30/2003 | | | No |
| 05051 | E-mail from E. Han to S. Luther and D. Vollero re MGA data | 7/28/2003 | M_0109321 | M_0109321 | No |
| 05053 | Letter from E. Han to D. Vollero re NPD client potentially | 6/10/2003 | M_0109322 | M_0109322 | No |
| 05112 | Employee evaluation: Tina Patel | 2/3/2004 | M_0282022 | M_0282031 | No |
| 05113 | My Scene Competitive | 8/27/2003 | M_0072014 | M_0072060 | No |
| 05114 | Mattel Worldwide Consumer | 10/13/2003 | M_0747909 | M_0747914 | No |
| 05115 | Barbie Worldwide Line Review | | M_0082232 | M_0082253 | No |
| 05117 | Brand Comparison Chart | | M_0065305 | M_0065305 | No |
| 05119 | My Scene web content | 1/13/2004 | M_0049456 | M_0049470 | No |
| 05120 | Mattel memo re Girls Monthly Tracking Study November '03 - | 3/9/2004 | M_0082121 | M_0082137 | No |
| 05121 | Mattel Worldwide Consumer | 8/25/2004 | M_0082111 | M_0082120 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05122 | Bratz TV Creative Development Focus Groups - Topline Report | 9/6/2002 | MGA_1635737 | MGA_1635748 | No | | |
| 05123 | 2002 Bratz Commercial Test & | 1/29/2002 | MGA_0149327 | MGA_0149355 | No | | |
| 05124 | Email re Research | 11/12/2002 | MGA_3848133 | MGA_3848134 | No | | |
| 05131 | "Business Week Article If You Can't Beat Her, Join Her"" by | 4/7/2008 | | | No | | |
| 05134 | "The New York Times article entiteld, ""No. 2 Official Out at | 3/4/1999 | | | No | | |
| 05134 | "New York Times Article No. 2 Official Out at Mattel In Shake- | 2/27/2008 | | | No | | |
| 05137 | Leland Ratlieff 1985 Employee Patent and Confidence | 3/11/1985 | M_0098252 | M_0098253 | No | | |
| 05138 | Employee Patent and Confidence Agreement Jussuf | 11/13/1989 | M_0096936 | M_0096937 | No | | |
| 05140 | Employee Confidential Information and Inventions | 1/4/1999 | M_0001596 | M_0001596 | No | | |
| 05143 | Employee Confidentiality and | 3/20/2006 | M_0256445 | M_0256451 | No | | |
| 05144 | "Baseline article entitled, ""How Barbie Lost Her Groove""" | 8/4/2005 | | | No | | |
| 05144 | "Baseline 36 Article How Barbie Lost Her Groove"" 08/04/05" | 8/4/2005 | | | No | | |
| 05145 | "Baseline Article Barbie's Heroes: Who's Who in the | 4/1/2008 | | | No | | |
| 05145 | "Baseline article entitled, ""Barbie's Heroes: Who's Who | 8/4/2005 | | | No | | |
| 05146 | Eugen Barteska 2006 | 5/9/2006 | | | No | | |
| 05310 | Employee Confidentiality and Inventions Letter and | 3/20/2006 | M_0079351 | M_0079357 | No | | |
| 05364 | Incident Report Theft | 3/15/2002 | M_0074310 | M_0074311 | No | | |
| 05364 | Incident Report Theft | 3/15/2002 | M_0074310 | M_0074311 | No | | |
| 05365 | Chronological Record | | M_0074372B | M_0074372B | No | | |
| 05366 | Letter | | M_0074401 | M_0074402 | No | | |
| 05366 | | 8/25/2002 | M_0074401 | M_0074402 | No | | |
| 05373 | United States Patent Application Publication Interactive Doll Viohl | 6/28/2007 | | | No | | |
| 05373 | Interactive Doll Patent | 6/28/2007 | | | No | | |
| 05374 | United States Patent Application Publication Video Toy 08/02/07 United States Patent Application | 8/2/2007 | | | No | | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 05380 | Mattel Press Release 11/6/02 | 11/6/2002 | | | No | |
| 05381 | Mattel Press Release Fiser Price Toy of the Year 2/16/04 | 2/16/2004 | | | No | |
| 05382 | Mattel Press Release Toy of the | 2/13/2006 | | | No | |
| 05439 | Bratz Formal Funk Packaging | 4/29/2008 | M_0262599 | | No | |
| 05440 | Bratz Funk n Glow Packaging | | M_0261736 | M_0261736 | No | |
| 05480 | "Email from Larian to Mie, Park, Gronich re Mexican contracts, | 4/14/2004 | m_0059818 | m_0059821 | No | |
| 05614 | Memo from M. Bousquette re Employees of Mattel Brands re | 3/18/2004 | | | No | |
| 05614 | Memo from M. Bousquette Employees of Mattel Brands re | 3/18/2004 | M_0262433 | M_0262438 | No | |
| 05625 | Wild Wild West Doll Packaging | | M_0261648 | M_0261648 | No | |
| 05666 | Rosalda Cabrera pay records | | KMW-M_009458 | KMW-M_009835 | No | |
| 05667 | Ana Cabrera pay records | | KMW-M_009767 | KMW-M_009767 | No | |
| 05723 | Maria Elena Salazar invoices | | KMW-M_0009682 | KMW-M_0009682 | No | |
| 05725 | Salazar Employment Application | | MGA_0886442 | MGA_0886447 | No | |
| 05726 | Salazar Resume | | MGA_1115950 | MGA_1115952 | No | |
| 05727 | Salazaar Separation Agreement and General Release 03-06-01 | 3/6/2001 | M_0262561 | M68_0262568 | No | |
| 05741 | Maria Salazar Mattel | 8/12/1999 | M_0262545 | M_0262547 | No | |
| 05742 | Maria Salazar Employee Information Sheet; Bratz | 11/18/1999 | M_0262551; MGA_006453 | MGA_006467 | No | |
| 05915 | Barbie 2004 Marketing Plan 10- | 10/28/2003 | M_0284970 | M_0284995 | No | |
| 05915 | Barbie 2004 Marketing Plan 10- | 10/28/2003 | M_0284970 | M_0284995 | No | |
| 05916 | Barbie 2004 Marketing Plan | 3/16/2004 | M_0079848 | M_0079855 | No | |
| 05916 | Barbie 2004 Marketing Plan | 3/16/2004 | M_0079848 | M_0079855 | No | |
| 05917 | Mattel Form 8k 12/28/05 | 12/28/2005 | | | No | |
| 05917 | Mattel Form 8-K 12/28/05 | 12/28/2005 | | | No | |
| 05918 | Memo re Confidential Info from Matt Bousquette 09/30/04 | 9/30/2004 | M_0166160 | M_0166160 | No | |
| 05918 | Bousquette Memo re Mattel | 9/30/2004 | M_0166160 | M_0166160 | No | |
| 05920 | Wall Street Journal Article | 2/17/2005 | M_0163785 | M_0163788 | No | |
| 05920 | Wall Street Journal Article | 2/17/2005 | M_0163785 | M_0163788 | No | |
| 05921 | Bloomberg Article Mattel's John Vogelstein Gives Good | 1/11/2006 | | | No | |
| 05922 | The Bratz Brief 11/14/03 | 11/14/2003 | M_0079765 | M_0079771 | No | |
| 05922 | The Bratz Brief 11/13/03 | 11/13/2003 | M_0079765 | M_0079771 | No | |
| 05923 | Girls Monthly Tracking Study | 3/9/2004 | M_0082121 | M_0082137 | No | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 05923 | Girls Monthly Tracking Study | 3/9/2004 | M_0082121 | M_0082137 | No | |
| 05924 | Barbie Business Update 9/17/04 | 9/17/2004 | M_0049914 | M_0049952 | No | |
| 05924 | Barbie Business Update 9/17/04 | 9/17/2004 | M_0049914 | M_0049952 | No | |
| 05925 | Barbie Packaging Memo | | M_0082011 | M_0082018 | No | |
| 05925 | Barbie Packaging Memo | | M_0082011 | M_0082018 | No | |
| 05926 | Brand Comparison Chart | | M_0065305 | M_0065305 | No | |
| 05926 | Brand Comparison Chart | | M_0065305 | M_0065305 | No | |
| 05927 | Walmart Buyer Meeting Notes | 20040331 | M_0739222 | M_0739224 | No | |
| 05927 | Walmart Buyer Meeting Notes | 3/31/2004 | M_0739222 | M_0739224 | No | |
| 06009 | Letter from Timothy Alger to Robert Harrington re video of | 3/20/2008 | | | No | |
| 06302 | Incident Report | 8/6/2002 | M_0074397 | M_0074402 | No | |
| 06401 | Executed and translated Declaration of Employment | 4/1/1997 | M_0128290 | M_0128290 | No | |
| 06402 | Draft of Mattel's Conflict of Interest Questionnaire filled out | 12/1/1999 | M_0739532 | M_0739535 | No | |
| 06403 | Mattel Conflict of Interest Questionnaire by G. Machado. | 1/2/2001 | M_0128330 | M_0128336 | No | |
| 06404 | Mattel Conflict of Interest Questionnaire executed by G. | 3/7/2002 | M_0128302 | M_0128326 | No | |
| 06405 | Mattel's Code of Ethical | 3/7/2002 | M_0128354 | M_0128384 | No | |
| 06406 | G. Gomez's resignation from Mattel - executed. 04/19/04 | 4/19/2004 | M_0739565 | M_0739565 | No | |
| 06415 | Email from T. Park to M. Parker regarding Mattel's contract | 3/18/2004 | MGA_3776755 | MGA_3776755 | No | |
| 06416 | "Email from I. Larian to ""plot04"" with Mattel's contract letter offer to G. Gomez, M. | 3/14/2009 | MGA_0183704 | MGA_0183713 | No | |
| 06422 | "Email chain between M. Trueba, G. Machado and L. Silis | 3/25/2004 | M_0059785 | M_0059785 | No | |
| 06428 | "E-mail chain between Plot04, T. Park and I. Larian re Offer | 4/14/2004 | M_0059826 | M_0059827 | No | |
| 06429 | E-mail from M. Trueba to G. Machado re Integrated | 4/15/2004 | M_0059787 | M_0059789 | No | |
| 06430 | "E-mail chain between M. Trueba, G. Machado, C. Topa and H. Tanaka re Fall 2004 | 4/15/2004 | M_0059786 | M_0059786 | No | |
| 06431 | "E-mail chain between Argentrade,"" S. Kuemmerle, | 4/15/2004 | M_0059828 | M_0059828 | No | |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| No. | Description | Date | Bates Begin | Bates End | |
|---|---|---|---|---|---|
| 06432 | "E-mail chain between J. Farah, Plot04, "" H. Padilla and D. | 4/15/2004 | M_0059829 | M_0059830 | No |
| 06434 | "E-mail chain between T. Park, J. Farah, Plot04"" and I. Larian | 4/15/2004 | M_0059831 | M_0059831 | No |
| 06436 | E-mail from J. Farah to T. Park re employment agreements | 4/16/2004 | MGA_3512533 | MGA_3512533 | No |
| 06438 | "E-mail chain between G. Machado, T. Park, M. Trueba | 5/12/2004 | MGA_1184326 | MGA_1184330 | No |
| 06462 | Bid Semanal Report | 8/22/2003 | MGA_0139749 | MGA_0139768 | No |
| 06484 | Letter from L. Whaley to G. Machado Gomez re offer of | 6/14/2006 | MGA_0869669 | MGA_0869670 | No |
| 06485 | Letter from D. Gronich to G. Machado Gomez re MGA | 1/6/2004 | MGA_1118007 | MGA_1118015 | No |
| 06486 | MGA Employment Agreement entered into by T. Park and G. Machado; English version of | 4/16/2004 | MGA_0869699 | MGA_0869708 | No |
| 06492 | MGA Entertainment Confidentiality and Inventions | 10/29/1999 | M_0258862 | M_0258862 | No |
| 06495 | MGA Entertainment Acknowledgement of Receipt of | 8/30/2004 | M_0258831 | M_0258831 | No |
| 06499 | Mattel Exit Interview Checkout Form of J. Castilla 03/13/06 | 3/13/2006 | M_0258896 | M_0258890 | No |
| 06507 | "Presentation Strategic Plan Meetings September 20, 2005 | 9/20/2005 | M_0075422 | M_0075469 | No |
| 06577 | "Email from S. Bacon to J. Castilla re attached PDF file containing: signed acceptance | 3/13/2006 | MGA_1753312 | MGA_1753318 | No |
| 06656 | Mattel-Mexico - Machado Hard | 9/27/2004 | M_0126267 | M_0126276 | No |
| 06666 | Corporate Client Services | 5/4/2004 | M_0128610 | M_0128611 | No |
| 06666 | Roy Schwarz report | 5/4/2004 | M_0128610 | M_0128611 | No |
| 06667 | Mattel Memorandum--Spanish | 5/25/2004 | M_0126225 | M_0126228 | No |
| 06667 | Ricardo Honda report | 5/25/2005 | M_0126225 | M_0126228 | No |
| 06668 | Mattel Memorandum--Spanish | 5/25/2004 | M_0128558 | M_0128561 | No |
| 06668 | Ricardo Honda report | 5/25/2005 | M_0128558 | M_0128561 | No |
| 06669 | Corporate Client Services | | M_0128610 | M_0128615 | No |
| 06669 | Roy Schwarz report | 5/4/2004 | M_0128610 | M_0128615 | No |
| 06672 | Advanced Data Solutions report | | M_0102512 | M_0102512 | No |
| 06672 | Advanced Data Solutions report | | M_0102512 | M_0102512 | No |
| 06673 | Letter from T. Lider | 3/15/2005 | M_0126277 | M_0126280 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 06673 | Advanced Data Solutions report | 3/15/2005 | M_0126277 | M_0126280 | No |
| 06677 | payments by Mattel to various | | | | No |
| 06677 | payments by Mattel to various | | | | No |
| 06683 | "Examination Report Computer Forensic Services Prepared for | 3/16/2006 | M_0927966 | M_0927972 | No |
| 06691 | "Mattel's Financial Policies Manual, Attachment 1; Section: Overview, Responsibilities & Control; Subject: Responsibilities and Internal | 11/00/1990 | M_0256337 | M_0256340 | No |
| 06692 | Mattel de Mexico Market | | M_0123814 | M_0123847 | No |
| 06693 | English translation of indefinite employment contract entered | 12/1/2009 | | | No |
| 06695 | Spanish edition of Mattel's Conflict of Interest Manual and acknowledgement letter signed | 3/00/2002 | M_0128304 | M_0128329 | No |
| 06696 | Spanish edition of an employment contract entered | 3/00/2001 | M_0128498 | M_0128509 | No |
| 06697 | "Mattel Targeted Results, Assessment and Coaching | 2/16/2004 | M_0258193 | M_0258203 | No |
| 06698 | "Mattel Targeted Results, Assessment and Coaching | 2/11/2004 | M_0739618 | M_0739626 | No |
| 06699 | "Mattel Targeted Results, Assessment and Coaching | 2/16/2004 | M_0258122 | M_0258131 | No |
| 06700 | English translation of Spanish Questions and Answers for J. | 12/1/2009 | | | No |
| 06701 | Spanish version of Questions and Answers for J. Zalzman | 4/25/2006 | M_0124721 | M_0124737 | No |
| 06702 | "Mattel Mexico Sales Department Report entitled | 02/00/04 | M_0031863 | M_0031864 | No |
| 06703 | "Spanish Magazine Alto Nivel Article La Alegria de Hacer | 00/00/04 | M_0258066 | M_0258073 | No |
| 06704 | "English translation of Spanish Magazine Alto Nivel Article La Alegria de Hacer MillonesD"" | 12/3/2009 | | | No |
| 06705 | (Redacted) Email between J. Hernandez to M. Trueba and J. Armas re Barbie doll. Document | 8/30/2006 | MGA2_0246418 | MGA2_0246419 | No |
| 06706 | Spanish article re Mattel's | | MGA2_0246511 | MGA2_0246511 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 06707 | Spanish version of Employment Agreement entered into by | 11/3/1997 | | | No |
| 06708 | "(Redacted) Email between Plot4,"" l, Larian, ""Argentrade""" | 3/23/2004 | MGA_0413362 | MGA_0413364 | No |
| 06792 | "MGA Employment packet for C. Gomez, including | 4/16/2004 | MGA_0869592 | MGA_1165211 | No |
| 06794 | MGA Employment contract for P. Vargas in both Spanish and | 4/16/2004 | MGA_0869565 | MGA_0869574 | No |
| 06795 | MGA Employment contract for M. Trueba in both Spanish and | 4/16/2004 | MGA_0869619 | MGA_0869628 | No |
| 06908 | Letter from J. Wagner to J. Brisbois offering an employment position as Vice President of | 9/23/2005 | MGA_0869782 | MGA_0869784 | No |
| 06909 | "Letter from J. Wagner to J. Brisbois titled Understanding Regarding Compliance with | 9/26/2005 | MGA_0869785 | MGA_0869786 | No |
| 06910 | Letter from J. Brisbois to S. Totzke re Resignation 09/26/05 | 9/26/2005 | M_0098165 | M_0098165 | No |
| 07209 | "Fax from J. Franke to M. McShane, regarding resume of | 2/20/2002 | M_1512360 | M_1512362 | No |
| 07264 | "Mattel Inc's Second Supplemental Objections and Responses to Interrogatory NOS. 20-23 ANS 28 In MGA | 9/14/2009 | | | No |
| 07281 | R. Brawer- Employee Invention and Trade Secret Agreement | 4/22/1996 | M_0098287 | M_0098288 | No |
| 07306 | "Corrected Supplemental Objections and Responses of Mattel, Inc. to MGA | 10/9/2009 | | | No |
| 07501 | "Mattel, Inc. 2000 Annual | | | | No |
| 07502 | "Mattel, Inc. 2001 Annual | | | | No |
| 07503 | "Mattel, Inc. 2002 Annual | | | | No |
| 07504 | "Mattel, Inc. 2003 Annual | | | | No |
| 07505 | "Mattel, Inc. 2004 Annual | | | | No |
| 07506 | Mattel 2005 Annual Report | | | | No |
| 07507 | Mattel 2006 Annual Report | | | | No |
| 07508 | Mattel 2007 Annual Report | | | | No |
| 07509 | | | | | No |
| 07510 | Q3 2009 Mattel Earnings | 10/18/2009 | | | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 07520 | "Settlement Agreement between Mattel, Inc. and Carter Bryant | 4/27/2004 | M_0932044 | M_0932085 | No |
| 07521 | "Mintues of the Meeting of the Board of Directors of Mattel, Inc. | 3/12/2004 | M_0737414 | M_0737439 | No |
| 07671 | Spanish language document between Francisco Delorio and | | M_0111019 | M_0111196 | No |
| 07672 | testimony of Mark Spencer | | M_0111757 | M_0111764 | No |
| 07672 | testimony of Mark Spencer | | M_0111757 | M_0111764 | No |
| 07673 | testimony of Timothy Lider | | M_0112232 | M_0112241 | No |
| 07673 | testimony of Timothy Lider | | M_0112232 | M_0112241 | No |
| 07674 | Confidentiality agreement with | 10/2/2009 | | | No |
| 07675 | | 6/15/2004 | M_0126253 | M_0126260 | No |
| 07676 | testimony of Jason Bergeron | | M_0112330 | M_0112337 | No |
| 07676 | testimony of Jason Bergeron | | M_0112330 | M_0112337 | No |
| 07777 | Spanish language document regarding Edgar Arana | | M_0114058 | M_0140029 | No |
| 07778 | Code of Conduct Video Script version AS PRODUCED | 3/14/2003 | M_0932963 | M_0932972 | No |
| 07779 | Mattel Global Information | | M_0256160 | M_0256161 | No |
| 07783 | Memo from R. Misener and S. Totzke to Janine Brisbois re | 5/17/2005 | M_0255948 | M_0255948 | No |
| 07784 | Notification of Action Plan from S. Totzke and R. Misener to | 10/29/2003 | M_0256094 | M_0256096 | No |
| 07785 | Amendment to Action Plan of 10 29-2003 from S. Totzke and R. | 12/11/2003 | M_0256093 | M_0256093 | No |
| 07786 | Amendment to Action Plan of 10 29-2003 from S. Totzke and R. | 5/17/2004 | M_0256050 | M_0256050 | No |
| 07787 | Termination Checklist for J. | | M_0098164 | M_0098164 | No |
| 07788 | Announcement: Janine Brisbois | 9/26/2005 | M_0255943 | M_0255943 | No |
| 07789 | Peoplesoft termination Janine | 10/7/2005 | M_0255942 | M_0255942 | No |
| 07790 | Bratz 04 Info | 2/2/2004 | M_0743524 | M_0743524 | No |
| 07791 | Notice of Non-US employee leaving for competitor: Dan King | 10/15/2009 | M_0933087 | M_0933087 | No |
| 07795 | 2004 Bratz intelligence | 1/16/2004 | M_0933415 | M_0933415 | No |
| 07797 | 2004 Bratz Intelligence | 1/16/2004 | M_0933415 | M_0933415 | No |
| 07798 | Status Report - Janine Brisbois | 3/12/2004 | M_0099477 | M_0099493 | No |
| 07800 | Action plan status report - | 4/21/2004 | MGA_0887367 | MGA_0887370 | No |
| 07804 | Voicemail follow up from I. | 6/13/2003 | MGA_0143564 | MGA_0143564 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07805 | Email from I. Larian to D. Cunningham re: commercial | 6/13/2003 | MGA2_0544898 | MGA2_0544898 | No | | | |
| 07806 | Bratz vs MyScene topline report | 12/17/2002 | MGA_0185649 | MGA_0185649 | No | | | |
| 07884 | email re: early light from I. | 5/6/2004 | MGA_0141192 | MGA_0141193 | No | | | |
| 07885 | email re: early light from I. | 5/6/2004 | MGA2_0070289 | MGA2_0070291 | No | | | |
| 07912 | MGA Appraisal Report Prepared by Moss Adams LLP | 6/30/2006 | MGA_3896567 | MGA_3896654 | No | | | |
| 07927 | Toy Industry Assoc 2002 | | M_0933244 | M_0933244 | No | | | |
| 07928 | Toy Industry Assoc Hall of | | M_0933250 | M_0933250 | No | | | |
| 07929 | Budget meeting conference call | 11/1/2004 | M_0056084 | M_0056086 | No | | | |
| 07930 | TIA assoc. reference manual | 5/5/2002 | M_0933237 | M_0933243 | No | | | |
| 07931 | Bratz Toy of the Year | 12/16/2002 | TIA_0000307 | TIA_0000308 | No | | | |
| 07932 | 2002 TOTY merchandising | | M_0933116 | M_0933121 | No | | | |
| 07933 | Toy of the Year awards | 3/7/2001 | M_0933198 | M_0933199 | No | | | |
| 07934 | TOTY awards 2001 program | 2/23/2000 | M_0933182 | M_0933187 | No | | | |
| 07935 | 2002 TOTY awards program | 2/15/2003 | M_0738975 | M_0739055 | No | | | |
| 07936 | TOTY awards 2001 press | 2/10/2002 | MGA_0060702 | MGA_0060703 | No | | | |
| 07937 | 2002 TOTY awards press | | MGA_0060704 | MGA_0060705 | No | | | |
| 07938 | TIA Board of directors meeting | 5/4/2002 | TIA_0000092 | TIA_0000097 | No | | | |
| 07939 | 2002 TOTY awards CQI task | | M_0933100 | M_0933102 | No | | | |
| 07941 | TIA Board of Directors meeting | 10/24/2003 | M_0071728 | M_0071732 | No | | | |
| 07943 | TOTY ballot | 1/11/2003 | MGA_0185659 | MGA_0185662 | No | | | |
| 07945 | TOTY awards 2003 press | 2/15/2004 | MGA_0060709 | MGA_0060710 | No | | | |
| 07946 | TOTY awards CQI task force | 2/25/2003 | M_0933107 | M_0933107 | No | | | |
| 07947 | TOTY awards CQI task force | 2/27/2003 | M_0933108 | M_0933108 | No | | | |
| 07948 | TOTY awards CQI task force | 2/27/2003 | M_0933105 | M_0933106 | No | | | |
| 07949 | TOTY awards CQI task force | 3/21/2003 | M_0933095 | M_0933098 | No | | | |
| 07950 | TIA Communications Task | 5/3/2003 | M_0933137 | M_0933157 | No | | | |
| 07952 | Toy Industry Association T.O.T.Y. Awards COI Task | 4/15/2003 | M_0933158 | M_0933167 | No | | | |
| 07953 | TOTY CQI Task Force agenda | 8/12/2003 | TIA_0000110 | TIA_0000111 | No | | | |
| 07969 | Newspaper article - Doll Wars | 3/13/2006 | M_0054994 | M_0054994 | No | | | |
| 07970 | Mattel Business alignment | 3/21/2006 | M_0891789 | M_0891809 | No | | | |
| 07971 | Letter RE: Mattel v. Brawer | 7/19/2006 | M_0933416 | M_0933417 | No | | | |
| 08021 | Email from I. Larian to J. Wagner re Mattel Candidate | 9/16/2005 | MGA_0202500 | MGA_0202505 | No | | | |
| 08076 | "E-mail from C. Gilman to M. Choen, J. Ruttenberg-England, A. Tourbier, M. McMorrow re | 11/3/2003 | M_0937863 | M_0937863 | No | | | |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08108 | Wal-Mart Executive Review | 12/16/2002 | M_0109595 | M_0109658 | No | |
| 08111 | Email from J. Caravaggio to R. Adams and J. Kelley re Barbie | 12/19/2003 | M_0933846 | M_0933847 | No | |
| 08112 | "Email from R. Arons to M. McMorrow, D. Haag, T. Wilbur, J. Nordquist, C. Park, V. Cerrito, C. D'Eath, S. Sucher, P. Bazerman, G. Insley, A. Kochar, | 2/20/2004 | M_0933877 | M_0933877 | No | |
| 08120 | Email from H. Hocut to C. Hibbert and E. Ashbrook re | 7/7/2006 | M_0933638 | M_0933639 | No | |
| 08137 | T. Mariana Employment | 11/3/1997 | M_0256366 | M_0256370 | No | |
| 08138 | T. Mariana Conflict of Interest | 5/16/2000 | M_0256335 | M_0256336 | No | |
| 08139 | Manual Conflicto de Intereses | | M_0256374 | M_0256384 | No | |
| 08141 | "Mattel Servicios, S.A. DE C.V. " | | M_0256411 | M_0256411 | No | |
| 08146 | Code of Conduct | | M_0128354 | M_0128385 | No | |
| 08150 | MGA Employment Agreement with Mariana Trueba Almada | | MGA_1165022 | MGA_1165031 | No | |
| 08154 | "Fax from J. Franke to M. McShane, regarding resume of | 2/20/2002 | M_1512360 | M_1512362 | No | |
| 08204 | "Email We Three Project X'" From N. Shadrick To V. Cerrito | 10/8/2003 | M_0743324 | M_0743327 | No | |
| 08251 | "4Ever Best Friends '""Just Chillin'"" (Calista & Dianthe)" | | | | Yes | SKU 277286 |
| 08252 | "Wee 3 Friends '""Dance Dance Dance""'" | | | | Yes | SKU G6067 |
| 08255 | "Alien Racers '""Grog.'""'" | | | | Yes | SKU 273714 |
| 08272 | "Email CARU'""' From I. Larian to M. Eldridge et al 03/27/02'""'" | 3/27/2002 | MGA_3786878 | MGA_3786878 | No | |
| 08310 | Memo from M. Bousquette to Employees of Mattel Brands re Protecting Mattel's Intellectual | 3/18/2004 | M_0098265 | M_0098270 | No | |
| 08314 | Employee confidentiality and inventions agreement 03/20/06 | 3/20/2006 | M_0902259 | M_0902265 | No | |
| 08321 | | | M_0253591 | M_0253592 | No | |
| 08324 | "Mattel Brands, U.S. Brand P&L, 2004 Year-End Actual; FY04 Year Total Actual OP By | | M_0932044 | M_0932085 | No | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 08337 | Letter to R. Brawer from B. Normile re confidentiality | 10/1/2004 | M_0164232 | M_0164234 | No | | |
| 08387 | Wachovia memo re MGA charge-off | 5/16/2008 | WACHOVIA_002134 | WACHOVIA_00214 1 | No | | |
| 08388 | Wachovia Capital Finance Field Examination Report for MGA | 4/23/2008 | WACHOVIA_002167 | WACHOVIA_00221 1 | No | | |
| 08390 | Strategic Repositioning Research- Wave 2 Focus | 12/17/2008 | MGA2_1093351 | MGA2_1093387 | No | | |
| 08392 | Bratz Strategic Exploratory Re-Positioning Research Prepared | 10/16/2008 | MGA2_1093388 | MGA2_1093410 | No | | |
| 08412 | "Copy of Business Card that | | M_1919761 | M_1919761 | No | | |
| 08414 | Memo from Human Resources to T. Snyder regarding 2001 | 6/22/2001 | M_1679710 | M_1679710 | No | | |
| 08415 | 2001 New York Toy Fair competetive review report | 4/6/2001 | M_0938405 | M_0938498 | No | | |
| 08417 | "Girl's Worldwide Consumer Research Presentation entitled | 2/00/2002 | M_1919783 | M_1919915 | No | | |
| 08449 | "Targeted Results, Assessment and Coaching for Mariana | 5/00/2002 | M_0937655 | M_0937665 | No | | |
| 08450 | Letter from Raul Aviles Reyna | 11/7/2005 | M_0114430 | M_0114430 | No | | |
| 08451 | Redacted Document re MGA | | M_0111396 | M_0111414 | No | | |
| 08452 | Email Chain between Y. Fierro and R. Ibarra (Spanish) | 5/6/2004 | M_0258376 | M_0258377 | No | | |
| 08453 | Email from T. Wilbur re Fall 2004 Barbie Cusomized | 4/15/2004 | M_0059786 | M_0059786 | No | | |
| 08454 | Barbie Customized Oportunities | | | | No | | |
| 08455 | Mexico's POS Report for Week | 4/16/2004 | M_0257958 | M_0257960 | No | | |
| 08456 | Mattel Fall 2005 Line | 8/5/2004 | M_0065183 | M_0065190 | No | | |
| 08457 | Email from M. Arzale to I. | 4/27/2004 | M_0937620 | M_0937621 | No | | |
| 08458 | Document re Mattel Brands | | | | No | | |
| 08459 | E-mail from A. House re 2005 Pre Fall Liability Test in the US | 8/11/2004 | M_0743240 | M_0743240 | No | | |
| 08460 | Memo from Girls Consumer Research to Distribution | 8/10/2004 | M_0049880 | M_0049907 | No | | |
| 08461 | Memo from A. Willensky to Limited Distribution regarding 2004 Full Year Mexico Viability | 3/4/2004 | M_0031292 | M_0031380 | No | | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 08463 | "Spanish and English versions of Agreement between Mattel Inc., Mattel De Mexico, S.A. De C.V., and Mattel Servicios (Last 31 San Jose with exhibits. (Last 31 | 5/28/2010 | M_1632006 | M_1632024 | No |
| 08464 | Spanish and English versions of Declaration of Pablo Vargas San Jose with exhibits. (Last 31 | 5/28/2010 | M_1640407 | M_1640437 | No |
| 08465 | "Spanish Document entitled ""Informacion Macroeconomica"" with Certified English Translation. | 1/3/2005 | MGA 3185506.011452 | | No |
| 08466 | Exhibit 8466 (883 pages) Retained by Counsel. Located | | MGA 3815506.011394 | | No |
| 08516 | Letter from P. Vargas to I. Larian regarding compensation | | MGA_3815506.0137 89 | MGA_3815506.0137 89 | No |
| 08517 | Spanish and English version of Preliminary Statement of Pablo Vargas San Jose for Criminal | | M_0921241 | M_0921394 | No |
| 08521 | 2001 New York Toy Fair competitive review report | 4/6/2001 | M_0938405 | M_0938498 | No |
| 08522 | Competitive Toy Overview 2006 | 00/00/2006 | M_1695187 | M_1695238 | No |
| 08523 | "Presentation entitled ""Nuremberg Toy Fair February | 2/00/2005 | M_1772061 | M_1772076 | No |
| 08558 | "Mattel, Inc.'s Third Supplemental Objections and Responses to Interrogatory | 1/11/2009 | MGA_3815506.0131 49 | MGA_3815506.0131 95 | No |
| 08561 | MGA Bratz PowerPoint | | MGA_3185506.0115 12 | MGA_3185506.0120 10 | No |
| 08562 | WalMex Units 2004 | 4/11/2004 | MGA_3815506.0105 12 | MGA_3815506.0113 94 | No |
| 08563 | WalMex Units 2004 | 4/11/2004 | MGA_3815506.0167 12 | MGA_3815506.0167 42 | No |
| 08564 | Retail Price List 2004 | 00/00/2004 | MGA_0139931 | MGA_0139948 | No |
| 08565 | Price List FY 2005 (Lista de | 02/00/2005 | MGA_0140128 | MGA_0140147 | No |
| 08566 | Bid Semanal | 8/22/2003 | MGA_0139534 | MGA_0139552 | No |
| 08567 | Bid Semanal | 8/22/2003 | | | No |
| 08569 | "Email: Wee 3 Feedback & Next Steps From: Russell Arons To: | 12/14/2003 | M_0067071 | M_0067071 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 08570 | Reports and charts on toy fair | 6/9/2004 | M_0167063 | M_0167110 | No |
| 08571 | Handwitten NPD chart | | M_0936964 | M_0937370 | No |
| 08571 | "File of handwritten notes, spreadsheets, and PowerPoints | | M_0936964 | M_0937370 | No |
| 08572 | Guidance | | M_0067480 | M_0067486 | No |
| 08572 | "E-mail from J. Foster to M. Bousquette, J. Cleary, N. Contreras, R. Dickson, B. Guarisco, J. Handy, T. Kilpin, B. Leahy, S. Luther, R. Rae, M. | 6/29/2004 | M_0067480 | M_0067486 | |
| 08573 | E-mail chain re Mexico 2004 | 5/12/2004 | MGA_1184326 | MGA_1184330 | No |
| 08574 | Mattel TRAC Results re | 05/00/02 | M_0937632 | M_0937642 | No |
| 08575 | Matell Pre-Approved Payment | 4/20/2004 | M_0739536 | M_0739539 | No |
| 08576 | Matell Pre-Approved Payment | 4/20/2004 | M_0739631 | M_0739634 | No |
| 08577 | Recibi y Manifiesto de Mattel | 4/23/2004 | M_0128582 | M_0128589 | No |
| 08578 | Incident Report re employee | 4/19/2004 | M_0257866 | M_0257867 | No |
| 08579 | Mattel Brands Consumer Products Global Line Review | 4/26/2004 | M_0299288 | M_0299318 | No |
| 08580 | Memo from Mattel Corporate Communication re Organization | 6/14/2006 | M_0931409 | M_0931409 | No |
| 08581 | "Mattel, Inc.'s Third Supplemental Objections and Responses to Interrogatory | 1/11/2010 | | | No |
| 08582 | MGA Budget Summary 2005- | | M_0896960 | M_0896960 | No |
| 08591 | MDF Funding Approval Request | 4/18/2005 | M_0897024 | M_0897029 | No |
| 08592 | Customs Form | | M_0879375 | M_0879376 | No |
| 08593 | Product Exclusivity Confirmation | | M_0889657 | M_0889659 | No |
| 08594 | Toys R Us YTD Ladder Summary Thru Week Ending | 4/22/2006 | M_0896961 | M_0896972 | No |
| 08595 | Boys Media Schedule 2006 | 3/13/2006 | M_0897009 | M_0897012 | No |
| 08596 | Boys Gap Summary Spring and | | M_0896973 | M_0896987 | No |
| 08597 | TRU Promo Effectiveness -- | 4/28/2006 | M_0889667 | M_0889670 | No |
| 08598 | 2006 Cat 17 Green Friday | 4/28/2006 | M_0879379 | M_0879380 | No |
| 08599 | Rentetion Letter | | M_0946775 | M_0946779 | No |
| 08600 | "Email o M. McMorrow, R. Arons, S. Cota from T. Kilpin re | 11/22/2004 | M_0940770 | M_0940770 | No |
| 08601 | "Email to G. Murtha, G. Walker, B. Ganey from S. Spaulding re | 3/6/2006 | M_0940792 | M_0940792 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08602 | Email to C. Robinson from M. McMorrow re 2005 Fall Blockbuster Ad Plan - My Scene | 8/15/2005 | M_0940763 | M_0940769 | | | No |
| 08603 | Blank Document | | M_0940761 | M_0940762 | | | No |
| 08604 | Email to D. Cooney Jr from D. Cooney re Greetings 11/20/08 | 11/20/2008 | COONEY_000078 | COONEY_000079 | | | No |
| 08605 | Fax to J. Taub from N. Osman re Credit Allowance 03/31/05 | 3/31/2005 | M_0890940 | M_0890944 | | | No |
| 08665 | Mattel Brands Scorecard | | M_0951649 | M_0951649 | | | No |
| 08666 | "Email to B. Stockton, M. Bousquette, J. Bossick, R. van | 6/13/2003 | M_0949654 | M_0949656 | | | No |
| 08667 | "Email to M. Bousquette, S. Ross, T. Kilpin, R. Arons re | 6/14/2004 | M_0949670 | M_0949670 | | | No |
| 08668 | "Email to M. Bousquette, T. Kilpin, R. Arons, D. Haag from | 6/14/2004 | M_0949669 | M_0949669 | | | No |
| 08669 | Email to M. Bousquette from T. Kilpin re Bratz DVD Sales | 8/10/2004 | M_0940887 | M_0940887 | | | No |
| 08670 | Email to S. Robillard from R. Arons re DEFCON Alert! - | 4/9/2005 | M_0949732 | M_0949734 | | | No |
| 08671 | Email to S. Ross from M. Bousquette re Is that true about | 4/15/2004 | M_0949698 | M_0949698 | | | No |
| 08672 | "Email to M. Bousquette, T. Kilpin, R. Dellacquile, S. Luther, R. Arons, D. Vollero from S. | 4/27/2004 | M_0949731 | M_0949731 | | | No |
| 08676 | Email to M. Bousquette from T. Kilpin no subject 06/21/04 | 6/21/2004 | M_0949697 | M_0949697 | | | No |
| 08677 | Mattel 2004 Corporate Strategic | 09/00/04 | M_0951650 | M_0951764 | | | No |
| 08678 | E-mail from T. Kilpin to R. Arons re September 2004 board | 8/27/2004 | M_0940914 | M_0940915 | | | No |
| 08679 | Mattel WW Strategic Planning & Business Development NY Toy | 4/22/2003 | M_0297397 | M_0297605 | | | No |
| 08685 | "Email to M. Bousquette, T. Kilpin from S. Luther re Dolls vs | 11/16/2004 | M_0944201 | M_0944201 | | | No |
| 08687 | Draft Press Release Girls Choose Barbie Three to One | 2/5/2004 | M_0284820 | M_0284822 | | | No |
| 08689 | Press Release Girls Choose Barbie Two to One Over | 2/5/2004 | M_0287758 | M_0287760 | | | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 08690 | "Email to T. Kilpin, R. Eckert, M. Bousquette from D. Douglas re Bratz market share increase," | 2/17/2005 | M_0944545 | M_0944546 | No | |
| 08691 | Email to M. Bousquette from T. Kilpin re When can we do a pr | 1/7/2004 | M_0942697 | M_0942697 | No | |
| 08692 | Email to J. Jensen from T. Kilpin re When can we do a pr | 1/8/2004 | M_0942693 | M_0942693 | No | |
| 08693 | "Email to R. Arons, S. Luther, T. Kilpin, I. Ross, R. Dellacquial | 12/3/2003 | M_0942379 | M_0942379 | No | |
| 08700 | Media Messages Draft 09/08/05 | 9/8/2005 | M_0292676 | M_0292678 | No | |
| 08719 | Bratz Pampered Pupz (Yasmin) | | | | Yes | SKU 343592 |
| 08721 | Bratz Fashion Designer (Yasmin) | | | | Yes | SKU 370901 |
| 08722 | Bratz The Movie (Cloe) | | | | Yes | SKU 358428 P |
| 08723 | Bratz Magic Hair Color (Leah) | | | | Yes | SKU 379645 |
| 08724 | Bratz Neon Pop Divaz (Sasha) | | | | Yes | SKU 368465 |
| 08725 | Bratz Rock Angelz (Sasha) | | | | Yes | SKU 303916 |
| 08727 | Bratz Hollywood Style (Phoebe) | | | | Yes | SKU 321712 |
| 08728 | Bratz Welcome to Fabulous (Sasha) | | | | Yes | SKU 292098 |
| 08729 | Bratz Passion for Fashion Spotlight Collection (Cloe) | | | | Yes | SKU 368359 |
| 08730 | Bratz Wild Life Safari (Meygan) | | | | Yes | SKU 273486 |
| 08731 | Bratz Play Sportz Scuba Diving (Katia) | | | | Yes | SKU 375876 |
| 08732 | "4Ever Best Friends ""Beach Party (Briancee & Noelle)" | | | | Yes | SKU 273288 |
| 08733 | "Wee 3 Friends (""Splash Splash Splash"")" | | | | Yes | SKU G8453 |
| 08745 | Spreadsheet - MGA Consolidated statement of | | MGA2_1210524 | MGA2_1210529 | No | |
| 08746 | Spreadsheet - MGA | | MGA2_1210522 | MGA2_1210523 | No | |
| 08747 | Email to unknow from S. Kilpin | | M_0941091 | M_0941092 | No | |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| No. | Description | Date | M_No. | M_No. | Y/N | SKU |
|---|---|---|---|---|---|---|
| 08748 | Email to C. Park from T. Kilpin | 2/18/2004 | M_0941278 | M_0941278 | No | |
| 08749 | "Email to M. Zablow, J. Han, D. Haag, R. Arons from T. Kilpin re | 3/14/2004 | M_0943517 | M_0943517 | No | |
| 08750 | "E-mail from C. Park to S. Luther, R. Arons, A. Willensky | 12/5/2003 | M_0082032 | M_0082032 | No | |
| 08751 | Email to M. Zablow from T Kilpin re MGA's BEST FRIEND | 12/5/2003 | M_0942504 | M_0942504 | No | |
| 08752 | Oppenheimer Update Mattell: MGA Stirs Up the Pot Again | 12/3/2003 | M_0045841 | M_0045843 | No | |
| 08753 | Project outline - Double Trouble | | M_0079709 | M_0079710 | No | |
| 08754 | New Segment Launch | 12/16/2003 | M_0079676 | M_0079685 | No | |
| 08756 | Email from C Gilman | | M_0937868 | M_0937869 | No | |
| 08758 | Email from T Kilpin | | M_0941541 | M_0941542 | No | |
| 08760 | "Email to J, Nordquist, R. Arons, T. Kilpin from.. Buzby re Bratz | 3/29/2004 | M_0943386 | M_0943386 | No | |
| 08762 | Email to T Kilpin from S Luther | 10/27/2003 | M_0943909 | M_0943909 | No | |
| 08763 | | 3/31/2004 | M_0940340 | M_0940342 | No | |
| 08765 | Promotion & PR Concepts | | M_1251313 | M_1251314 | No | |
| 08767 | Barbie 2005 Fall Global Line Reviews PowerPoint | | M_0147065 | M_0147070 | No | |
| 08769 | "Email to R Arons, T Kilpin, C Park from D Haag re No more | 7/27/2004 | M_0942704 | M_0942704 | No | |
| 08772 | Wee 3 Friens Presentation | | M_0082035 | M_0082050 | No | |
| 08773 | Barbie/MyScene Action Plan | 3/24/2003 | M_0071073 | M_0071097 | No | |
| 08775 | Competative Map: Barbie vs. | | M_1060223 | M_1060227 | No | |
| 08785 | Barbie Business Update | 7/14/2004 | M_0738559 | M_0738700 | No | |
| 08804 | Happy Birthday Barbie | | | | Yes | SKU T0272 |
| 08805 | My Scene Sound Lounge | | | | Yes | SKU B5859 |
| 08806 | "4Ever Best Friends ""Girl Party"" (Briancee & Dianthe)" | | | | Yes | SKU 277309 |
| 08807 | "Wee 3 Friends (""Snow Snow Snow"")" | | | | Yes | SKU G6066 |
| 08810 | "Bain & Company's ""Project Doll - Final Handover | 9/7/2004"""" | M_1241745 | M_1241813 | No | No |
| 08817 | "E-mail from J. Han to R. Arons, T. Kilpin, R. Dickson re Follow- | 3/23/2004 | M_0937972 | M_0937973 | No | |
| 08819 | Mattel Finance & Startegy Retail | 04/00/04 | M_0941568 | M_0941578 | No | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 08821 | My Scene Platypus Research | 04/00/04 | M_0739345 | M_0739406 | No |
| 08824 | Mattel Girls' toys 2004 Competitive Analysis | 6/7/2005 | M_0944608 | M_0944721 | No |
| 08853 | Document Mattel asked Gus to sign in order to get his final | | M_0128582 | M_0128582 | No |
| 08853 | Document Mattel asked Gus to sign in order to get his final | 4/23/2004 | M_0128582 | M_0128582 | No |
| 08857 | Barbie 2005 Prelim Line List | | MGA_3815506.013308 | MGA_3815506.013353 | No |
| 08858 | Offer Letter to Carlos Gomez | 3/30/2004 | M_0059766 | M_0059770 | No |
| 08859 | Memo to Issac/Tom re 2004 Toy Fair | | MGA_3815506.016502 | MGA_3815506.016503 | No |
| 08862 | Girls Chart | | MGA_3815506.0016465 | MGA_3815506.0016467 | No |
| 08865 | Email from G Gomez to I Larian re Marketing status for the week | 10/15/2004 | M_0292464 | M_0292465 | No |
| 08870 | "C Gomez v. Mattel Servicios Fianl Settlement Payment, | 7/7/2004 | M_0129024 | M_0129035 | No |
| 08872 | Order in Gusªs favor from labor | | M_0129378 | M_0129393 | No |
| 08872 | Order in Gusªs favor from labor | 11/29/2004 | M_0129378 | M_0129393 | No |
| 08891 | "Email chain between L. Saunders, I. Larian, K. Quadrio, J. Firth, and J. Chomo regarding | 4/28/2006 | MGA_0254989 | MGA_0254990 | No |
| 08957 | "Agenda Board of Directors | 6/6/2000 | M_1186698 | M_1354102 | No |
| 08958 | "Agenda Board of Directors | 8/17/2000 | M_1186714 | M_1354079 | No |
| 08959 | "Mattel Board of Directors Agenda and Meeting Minutes - | 10/7/2000 | M_1186777 | M_1186781 | No |
| 08960 | "Mattel Board of Directors Meeting Agenda and Minutes - | 11/9/2000 | M_1186782 | M_1186793 | No |
| 08961 | Fourth Quarter Actuals 2000 | | M_0951765 | M_0951947 | No |
| 08962 | "Agenda Board of Directors | 3/1/2001 | M_1186794 | M_1353718 | No |
| 08963 | Agenda Board of Directors | 5/8/2001 | M_1186820 | M_1353832 | No |
| 08964 | "Agenda, Boad of Directors, | 8/18/2001 | M_1186834 | M_1186848 | No |
| 08965 | "Agenda, Board of Directors, | 11/8/2001 | M_1186849 | M_1353636 | No |
| 08966 | "Minutes of a Special Meeting of the Board of Directors of Mattel, | 12/14/2001 | M_1186868 | M_1186870 | No |
| 08967 | Mattel Fourth uarter Actuals | | M_0952125 | M_0952326 | No |
| 08968 | "Agenda, Board of Directors, | 3/6/2002 | M_1186871 | M_1353908 | No |
| 08969 | "Agenda, Board of Directors, | 5/22/2002 | M_1186939 | M_1353857 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 08970 | "Agenda, Mattel Inc." | 8/17/2002 | M_1187031 | M_1353882 | No |
| 08971 | Email to E Brothers from R | 11/28/2008 | M_1233885 | M_1233885 | No |
| 08972 | Email to N Freidman from R | 11/28/2006 | M_1233886 | M_1233886 | No |
| 08977 | "Email FW Board Meeting Materials"" From R. Eckert To | 8/18/2007 | M_1240777 | M_1345611 | No |
| 08980 | "Strategy Memo titled Mattel, | 00/00/00 | M_0297986 | M_0297987 | No |
| 08981 | E-mail from R. Eckert to K. Farr re June NPD Market Share | 8/16/2006 | M_1233981 | M_1233981 | No |
| 08984 | "Email BOD documents-Entertainment Deals"" From M. | 3/25/2009 | M_1322527 | M_1322549 | No |
| 08985 | Letter from B. Normille to R. Brawer re Confidentiality | 10/1/2004 | M_0098178 | M_0098179 | No |
| 08986 | "CNNfn Article Opening Bell Stocks to Watch; Bullish '05 Forecast Depends on Small | 11/22/2004 | ProdK00842105 | | No |
| 08987 | "Bain & Company Report Project Doll - Project Update'" | 8/2/2004 | M_1243842 | M_1243892 | No |
| 08988 | E-mail from R. Brawer to K. Weirss re: Ladder Plan for TRU | 9/15/2004 | M_0181612 | M_0181622 | No |
| 08989 | E-mail from J. Nordquist to T. Kilpin re Line Review 09/19/04 | 9/19/2004 | M_0249062 | M_0249063 | No |
| 08990 | "Notice of Action from Mattel Canada against Janine Brisbois, | 9/19/2004 | MGA2_0703692 | MGA2_0703696 | No |
| 08991 | "Statement of Claim between Mattel Canada and Janine | 9/21/2007 | MGA2_0703697 | MGA2_0703703 | No |
| 08992 | Statement of Anticipated Evidence of Alberto Morales | 10/17/2006 | M_0926408 | M_0926410 | No |
| 08993 | Statement of Anticipated Evidence from Steve Griffin | 10/18/2006 | M_0962412 | M_0926413 | No |
| 08994 | Statement of Anticipated Evidence from Mark Spencer | 9/26/2006 | M_0926415 | M_0926416 | No |
| 08995 | Statement of Anticipated Evidence of Steve Totzke | 10/17/2006 | M_0926434 | M_0926443 | No |
| 08996 | Sam's Club Buyer Work Skills Assessment for Paul Newbold | | M_0101065 | M_0101065 | No |
| 08997 | Two page document from Maureen Tafoya with missing | 00/00/00 | M_0933580 | M_0933581 | No |
| 08998 | Spreadsheet with filename 8/9/2006 copy of Wheels Promo | 8/9/2006 | M_0076435 | M_0076442 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08999 | Spreadsheet listing Purchase | | M_0881792 | M_0881793 | No | | |
| 09000 | MDF Funding Approval Request for Toys 'R Us Promotion | 4/18/2005 | M_0897018 | M_0897023 | No | | |
| 09001 | Toys 'R Us Product Setup Quote to Mattel for Hot Wheels | 4/27/2006 | M_0879375 | M_0879376 | No | | |
| 09002 | Toys 'R Us Product Setup Quote to Mattel for Matchbox | 4/27/2006 | M_0888989 | M_0888990 | No | | |
| 09003 | "Three page document with first two pages missing titled Mattel CAT 17 & 96 TRU 2006 | 00/00/00 | M_0889657 | M_0889659 | No | | |
| 09004 | "EvidentData Report titled Preliminary Review of Mattel | 6/7/2006 | M_0925783 | M_0925801 | No | | |
| 09005 | "Strategic Plan Meeting September 20, 2005 | 9/20/2005 | M_0075422 | M_0075469 | No | | |
| 09006 | Large collection of exhibits for | 00/00/00 | M_0933580 | M_0072948 | No | | |
| 09007 | Photograph of doll riding | 00/00/00 | ProdIK00842126 | | No | | |
| 09008 | "Photograph of doll Scooter Samantha - The Hottest R/C | 00/00/00 | ProdIK00842127 | | No | | |
| 09009 | Photograph of doll riding | 00/00/00 | ProdIK00842128 | | No | | |
| 09010 | Photograph of doll riding | 00/00/00 | ProdIK00842129 | | No | | |
| 09011 | Screenshots of various | | MGA_0887318 | MGA_0887328 | No | | |
| 09012 | "Spreadsheet titled MGAE Top4 | | MGA_0267386 | MGA_0267388 | No | | |
| 09013 | E-mail from J. Brisbois to D. Goveia and M. Ellis re Canadian | 4/4/2006 | MGA_0301512 | MGA_0301514 | No | | |
| 09014 | List of depositions with cite | 00/00/00 | ProdIK00842133 | | No | | |
| 09015 | "Email: FW: MGA Updated Model From: John Woolard To: | | MGA2_1426473 | MGA2_1426558 | No | | |
| 09049 | Email from I. Larian to D. Gronich re REDACTED | 5/29/2004 | MGA_0877589 | MGA_0877589 | No | | |
| 09050 | "Email chain between I. Larian, M. Thomas, S. de Raspide, B. Carlson, S. Kaufman, and M. | 1/28/2006 | MGA_0877326 | MGA_0877328 | No | | |
| 09051 | "Email chain between F. Knau, I. Larian, and S. de Raspide, regarding MGA and Egmont | 1/11/2007 | MGA_0147527 | MGA_0147529 | No | | |
| 09052 | "Email chain between I. Larian, N. Austin, J. Wineberg, and S. | 3/16/2005 | MGA_0151316 | MGA_0151317 | No | | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 09053 | "Email chain between F. Choi and S. Lee, regarding Mattel's policy to not allow Mattel licensee to produce products | 5/6/2004 | MGA_0877524 | MGA_0877525 | No | |
| 09054 | "Email chain between C. Schwartz, S. Salemnia, and I. Larian, regarding Mattel's policy to not allow company doing research for Mattel to do any | 2/24/2004 | MGA_0202514 | MGA_0202515 | No | |
| 09055 | "Email chain between M. Geschwendtner, I. Larian, and S. de Raspide, regarding | 9/26/2002 | MGA_0148998 | MGA_0148999 | No | |
| 09056 | "Email chain between S. de Raspide and I. Larian, regarding Mattel's threat to pull business | 9/24/2002 | MGA_0147520 | MGA_0147520 | No | |
| 09057 | "Email chain between M. Kamarck and I. Larian, regarding Euromic/Barbie; Letter from N. Buchholst to M. Kamarck, regarding Mattel's | 12/4/2002 | MGA_3786642 | MGA_3786644 | No | |
| 09057 | Euromic Letter to MGA re | 12/4/2002 | MGA_3786643 | MGA_3786644 | No | |
| 09058 | "Email chain between S. de Raspide, I. Larian, and B. Cahill, regarding Mattel's threats to pull work from licensees who also perform work for MGA.  (The | 6/18/2002 | MGA_0877580 | MGA_0877581 | No | |
| 09064 | "Mattel Brands, U.S. Brand P&L, 2004 Year-End Actual; FY04 Year Total Actual OP By | | M_0929902 | M_0929904; M_0929979 | No | |
| 09068 | Spreadsheet titled: 2000 Profit Boys 2000 Year End Actuals. | | M_1653960 | M_1654127 | No | |
| 09069 | "Trademark Registration No. 2,855,370 Registered 06/15/04" | 6/15/2004 | MGA2_1205873 | MGA2_1205873 | No | |
| 09071 | "Trademark Registration No. | | MGA2_1206373 | MGA2_1206373 | No | |
| 09072 | Toy Story 3 - Barbie Loves Buzz | | | | Yes | SKU 857979 |
| 09072 | Toy Story 3 Barbie Loves Buzz | | | | Yes | SKU R9296 |

Page 41

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 09073 | Toy Story 3 - Barbie Loves Woody! | | | | Yes | SKU 857962 |
| 09073 | Toy Story 3 Barbie Loves Woody | | | | Yes | SKU R9295 |
| 09074 | Toy Story 3 - Barbie Loves Alien! | | | | Yes | SKU 857986 |
| 09074 | Toy Story 3 Barbie Loves Alien | | | | Yes | SKU R9297 |
| 09075 | Spreadsheet titled 2003 Actuals | | M_1653786 | M_1653793 | No | |
| 09076 | Spreadsheet titled: 2004 Actuals PL 2 Spreadsheet1.xls. | | M_1653794 | M_1653805 | No | |
| 09077 | Employee Patent and Confidence Agreement for | 6/9/1975 | ProdIK00895360 | | No | |
| 09078 | Intellectual Property and Trade Secret Agreement for Daniel | 9/29/1997 | ProdIK00895361 | | No | |
| 09079 | Intellectual Property and Trade Secret Agreement for Jessica | 10/15/1998 | ProdIK00895362 | | No | |
| 09080 | Intellectual Property and Trade Secret Agreement for Jessica | 10/25/2000 | ProdIK00895363 | | No | |
| 09081 | "Exhibit EAF-1 from Mattel, Inc. v. Woolbro (Distributors) Ltd, Simba-Toys (Hong Kong) Ltd., and Simba Toys GmbH and Co. | | M_0096982 | M_0096984 | No | |
| 09082 | Employee Patent and Confidence Agreement for Eve | 5/21/1984 | M_1506513 | M_1506514 | No | |
| 09083 | Employee Patent and Confidence Agreement for L. | 3/11/1985 | M_0098252 | M_0098253 | No | |
| 09084 | Employee Patent Confidence Agreement for Joseph Franke | 6/23/1986 | M_1511619 | M_1511620 | No | |
| 09085 | "Exhibit JHA-1 from Mattel, Inc. v. Woolbro (Distributors) Ltd, Simba-Toys (Hong Kong) Ltd., and Simba Toys GmbH and Co. | 10/13/2003 | M_0096935 | M_0096937 | No | |
| 09086 | Employee Patent and Confidence Agreement for Tim | 4/10/1991 | M_0946178 | M_0946179 | No | |
| 09087 | Employee Patent and Confidence Agreement for Ann | 3/2/1992 | M_1511344 | M_1511345 | No | |
| 09088 | Employee Patent Confidence Agreement for Candy Beal- | 10/26/1992 | M_1507749 | M_1507750 | No | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 09089 | Employee Patent Confidence Agreement for Wendy Wilson | | M_1507884 | M_1507885 | No | |
| 09090 | Employee Confidential Information and Inventions | 4/18/1994 | M_1506192 | M_1506193 | No | |
| 09091 | Employee Confidential Information and Inventions | 1/4/1999 | M_0001596 | M_0001596 | No | |
| 09093 | "Spreadsheet titled HC All | 00/00/00 | M_1655564 | M_1655564 | No | |
| 09094 | "Spreadsheet titled All Totals | 00/00/00 | M_1655565 | M_1655565 | No | |
| 09103 | "E-mail from R. Arons to D. Haag, L. Tauber, J. Nordquist, K. Hershenson, T. Wilbur, M. | 8/12/2004 | M_0940479 | M_0940479 | No | |
| 09109 | "Toy Fair 2001, Girl's Worldwide Consumer Research report | 4/6/2001 | M_0938405 | M_0938498 | No | |
| 09129 | Mattel's Exit Interview Form for | 6/22/2010 | M_0098195 | M_0098200 | No | |
| 09151 | Finance and Strategy Retail Visits Presentation PowerPoint | 04/00/04 | M_0941493 | M_0941503 | No | |
| 09155 | "Email chain between B. Ganey, H. Hocut, C. Hibbert, and E. Ashbrook RE: regarding | 7/7/2006 | M_0933825 | M_0933826 | No | |
| 09156 | Email from C. Hibbert to K. Casey re:Retail Merchandising - | 10/12/2006 | M_0933921 | M_0933921 | No | |
| 09157 | "Email chain between I. Larian, M. Francione, K. Quadrio, and G. Thomson regarding Flava | 8/17/2003 | MGA_0141588 | MGA_0141590 | No | |
| 09159 | Message from K. Casey regarding Mattel Merchandise at | | M_1656582 | M_1656582 | No | |
| 09203 | "Email HK Tax Issue"" From B. Wing to L. Tonnu 03/12/09""" | 3/12/2009 | MGA2_0540846 | MGA2_0540864 | No | |
| 09209 | "Email/Telephone List and Email from R. Arons to D. Haag, M. McMorrow, J. Nordquist, J. Jensen, C. Park, J. Franke, R. Hollander, R. Smith, R. Pattani, | 3/24/2004 | M_0932863 | M_0932865 | No | |
| 09216 | The Bratz Brief regarding Bratz business plans and Barbie/Bratz | 11/14/2003 | M_1241738 | M_1241744 | No | |
| 09218 | "Email chain between M. Salop, R. Arons, and T. Kilpin, | 6/10/2004 | M_1251417 | M_1251418 | No | |
| 09219 | "Bain & Company's Presentation tited Project Doll - | 8/13/2004 | BAIN-MATTEL_0000278 | BAIN-MATTEL_0000290 | No | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 09220 | "Bain & Company's Presentation titled Project Doll - | 7/16/2004 | BAIN-MATTEL_000569 | BAIN-MATTEL_000609 | No |
| 09221 | "Bain & Company's Presentation titled Project Doll - | 8/4/2004 | BAIN-MATTEL_000227 | BAIN-MATTEL_000277 | No |
| 09222 | "Bain & Company's Presentation titled Project Doll - | | BAIN-MATTEL_000117 | BAIN-MATTEL_000168 | No |
| 09223 | "Email chain between R. Hagey and C. Bednar, regarding Final | | BAIN-MATTEL_00628 | BAIN-MATTEL_00629 | No |
| 09224 | "Email chain between R. Hagey and C. Bednar, regarding Final version of Bratz deck | 5/10/2010 | BAIN-MATTEL_00628 | BAIN-MATTEL_00629 | No |
| 09225 | Bain & Company's Presentation entitled Project Doll - Final Handover Materials | | BAIN-MATTEL_000488 | BAIN-MATTEL_000557 | No |
| 09226 | "Bain & Company's Presentation titled Project Doll - | 9/7/2004 | M_1241745 | M_1241813 | No |
| 09227 | "Mattel's 2004 Coporate Strategic Plan - Board of | 09/00/04 | M_0951650 | M_0951764 | No |
| 09237 | "Toys R Us.com, 2004 Business | 00/00/04 | M_1662769 | M_1662790 | No |
| 09239 | '04 Benefits Program for Mattel Brands, comprising Mattel Boys, | 8/17/2004 | M_1662845 | M_1662856 | No |
| 09256 | "Email from I. Larian to C. White, P. Glaser, and D. Rosenbaum re timing of when | 7/2/2001 | MGA2_3302635 | MGA2_3302635 | No |
| 09257 | Email from D. Rosenbaum to V. O'Connor and D. Medici re | 9/26/2000 | MGA2_3302636 | MGA2_3302637 | No |
| 09258 | Email from V. O'Connor to D. Rosenbaum re Consulting | 9/19/2000 | MGA2_3302638 | MGA2_3302639 | No |
| 09259 | "Email I Larian to C. White, P. | 6/29/2001 | MGA2 1738387 | MGA2 1738387 | No |
| 09260 | Redacted email from I. Larian to D. Gronich re C. Bryant's Work | 4/29/2004 | MGA2_3302641 | MGA2_3302642 | No |
| 09263 | Presentation entitled: Girl's College Consumer Research | 7/19/2001 | M_1577978 | M_1578186 | No |
| 09264 | Mattel Marketing Research Document entitled The Role of | 3/1/1990 | M_0290768 | M_0290823 | No |
| 09265 | Memorandum from H. Polk to Distribution re My Scene | 1/9/2002 | M_1637035 | M_1637041 | No |
| 09266 | Separation Agreement and General Release for Salvador | 7/17/2006 | M_1663320 | M_1663328 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| No. | Description | Date | Begin Bates | End Bates | Admitted | SKU |
|---|---|---|---|---|---|---|
| 09267 | Memo from S. Villaseno regarding 2001 New York Toy | 2/16/2001 | M_0147307 | M_0147307 | No | |
| 09268 | 2001 New York Toy Fair Report | | M_0166014 | M_1666031 | No | |
| 09273 | Memo from S. Villasenor and S. Page to Distribution regarding MGA/Bratz Update and WM | 5/13/2003 | M_1663471 | M_1663471 | No | |
| 09275 | "Email from S. Villasenor, K. Osier & C. Plunkett regarding the New York Tair Fair 2003 | 4/22/2003 | M_0297397 | M_0297605 | No | |
| 09278 | "Email New Bratz Collection"" From S. Villasenor and S. Page | 6/23/2003 | M_1663422 | M_1663429 | No | |
| 09283 | Brand Profile: Bratz Fashion | | M_0938558 | M_0938561 | No | |
| 09284 | Email from S. Villasenor & S. Page regarding Beyond the | 2/11/2004 | M_1503702 | M_1503704 | No | |
| 09285 | "Email from T. Kiplin to R. Arons, C. Park, S. Cota, E. | 1/31/2005 | M_1512465 | M_1512467 | No | |
| 09286 | Electronic invitation for 2004 | 00/00/00 | M_1663969 | M_1663969 | No | |
| 09288 | Memo from S. Villasenor & S. Page regarding the E3 2004 Report from the Market | 6/1/2004 | M_0901397 | M_0901427 | No | |
| 09291 | Email from S. Villasenor regarding DEFCON Alert! - | | M_1659838 | M_1659840 | No | |
| 09301 | MPA/MGA Fall 2005 Domestic | 09/00/05 | M_1665998 | M_1666013 | No | |
| 09305 | Minimum Confirmed Number of Units of All Bratz Products Manufactured by MGA Sold in Trapezoidal Packaging in | 10/00/10 | MGA2_1795380 | MGA2_1795380 | No | |
| 09306 | Minimum Confirmed Number of Units of All Bratz Products Manufactured by MGA Sold in Trapezoidal Packaging in | 00/00/00 | MGA2_1795381 | MGA2_1795404 | No | |
| 09307 | Minimum Confirmed Number of Units of All Bratz Products Manufactured by MGA Sold in Trapezoidal Packaging in | 00/00/00 | MGA2_1795405 | MGA2_1795434 | No | |
| 09308 | Commercials Featuring Trapezoid Packaging from 2004 | | | | No | |
| 09310 | Bratz Princess - Yasmin | | MGA-TI-0001266 | | Yes | 313649 |
| 09311 | Bratz Costume Party (Cloe) | | | | Yes | SKU 384489 |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 09312 | Letter from D. Gronich to L. Rosen regarding Magnetix | 3/9/2005 | MGA2_1503907 | MGA2_1503907 | No |
| 09315 | Toy Story Rocket Buzz Lightyear | | | | Yes | SKU T2124 |
| 09332 | "Document entitled ""Evidence Supporting Trapezoidal Packaging to be Found in At | | MGA2_1795435 | MGA2_1795475 | No |
| 09334 | "Email chain between I. Larian, S. Brower, J. Chomo and J. | 1/27/2004 | MGA2_1763053 | MGA2_1763054 | No |
| 09353 | "MGA Entertainment, Inc., Consolidated Statement of Operations for the Twelve | 12/31/2009 | MGA2_1210530 | MGA2_1210535 | No |
| 09358 | "Business card of C. Plunkett and T. Snyder, co-owners of | | M_1919761 | M_1919761 | No |
| 09370 | "Non-Management, Targeted Results, Assessment and | 1/21/2003 | M_1679324 | M_1679332 | No |
| 09412 | MGA 2010 Budget. | 5/7/2010 | MGA2_1737354 | MGA2_1737364 | No |
| 09441 | My Scene Meeting Notes (vol. | 10/24/2002 | M_1741273 | M_1741273 | No |
| 09442 | Girls Division 2002 Goals | 00/00/00 | M_1747492 | M_1747526 | No |
| 09444 | "Memo from Girls Consumer Research (Mattel) to ""Distribution"", regarding New | 1/14/2002 | M_1665879 | M_1665885 | No |
| 09445 | "Email from S. Villasenor to M. Bousquette and T. Keefer, regarding Bratz Stylin' It | 3/12/2003 | M_1748721 | M_1748723 | No |
| 09447 | "Memo from S. Villasenor and S. Page to ""Distribution"", M. Bousquette, D. Vollero, M. | 6/23/2003 | M_1663422 | M_1663429 | No |
| 09449 | "Expense Report from S. Villasenor for ""Pomona Toy | 3/30/2004 | M_1680960 | M_1680966 | No |
| 09451 | 2004 New York Toy Fair - Trend and Manufacturer Overview - | 1/1/2004 | M_1679885 | M_1679922 | No |
| 09452 | "Memo from S. Villasenor to ""Guys"", regarding upcoming | 00/00/00 | M_1700487 | M_1700487 | No |
| 09453 | "Memo from ""World Wide Girls Marketing Research"" (Mattel) to ""Distribution"", regarding | 5/1/2000 | M_1680048 | M_1680093 | No |
| 09455 | 2000 MGA Entertainment Toy | 00/00/00 | M_1681373 | M_1681463 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| 09456 | HR Action Notice Form re K. Osier with attachment 04/24/00 | 4/24/2000 | M_1679620 | M_1679621 | No |
|---|---|---|---|---|---|
| 09457 | HR Action Notice Form re K. Osier with attachments 10/02/01 | 10/2/2001 | M_1679614 | M_1679617 | No |
| 09458 | Performance review of K. Osier | 12/17/2001 | M_1679537 | M_1679545 | No |
| 09459 | "Image of DVD: Mattel Inc. v. MGA Entertainment, Inc. et al" | | M_0110725 | M_0110725 | No |
| 09461 | Memo from S. Villasenor and K. Osier to Distribution re Toy Fair 2001 Competitive Toy Review | 4/00/01 | M_1680714 | M_1680811 | No |
| 09462 | Memo from S. Villasenor and K. Osier to Distribution re 2002 | 3/20/2002 | M_1680525 | M_1680713 | No |
| 09463 | Performance review of K. Osier | 8/24/2001 | M_1679546 | M_1679554 | No |
| 09464 | Price List U.S.A. Fall 2001 | 2/8/2001 | M_1681269 | M_1681271 | No |
| 09465 | E-mail from S. Villasenor to M. Sullivan, etc. re 2003 price lists | 1/15/2003 | M_1753869 | M_1753869 | No |
| 09475 | MGA Product Catalog | | M_1681274 | M_1681340 | No |
| 09476 | Confidentiality Agreement for K. | 8/31/2010 | | | No |
| 09477 | 2009 Engagement of Services Agreement between Mattel and | 9/4/2007 | M_1751880 | M_1751890 | No |
| 09480 | Photocopy business cards and | | M_1680812 | M_1680817 | No |
| 09481 | Letter from P. Barrera to E. Baca and S. Villasenor re Sal | 4/27/2006 | PH000000285 | PH000000286 | No |
| 09482 | Letter from P. Barrera to E. Baca and E. Brown re unreturned personal items and | 8/1/2006 | PH000000227 | PH000000228 | No |
| 09483 | Letter from P. Barrera to E. Baca re missing and damaged | 11/8/2006 | PH000000206 | PH000000207 | No |
| 09484 | "E-mail from S. Villasenor to B. Normile, M. Kimball, and M. | 12/22/2005 | M_1679755 | M_1679755 | No |
| 09488 | Photocopy of DVD - Mattel Inc v. MGA Entertainment Inc | 9/13/2010 | M_0110725 | M_0110725 | No |
| 09489 | Photocopy of DVD - Mattel v. | 9/10/2010 | M_0110727 | M_0110727 | No |
| 09495 | Performance Assessment for K. | 8/12/1999 | M_1679433 | M_1679435 | No |
| 09496 | Performance Assessment for S. | 8/11/2000 | M_1679430 | M_1679432 | No |
| 09497 | Evaluation of S. Villasenor | 4/3/2002 | M_1679421 | M_1679429 | No |
| 09498 | Memo from WW Boys Marketing Research Department to Distribution re | 04/00/00 | M_1679958 | M_1680047 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 09499 | Memo from World Wide Girls Marketing Research to Distribution re 2000 New York | 05/00/00 | M_1680048 | M_1680093 | No |
| 09502 | E-mail from S. Villasenor to #Boy's Business Unit re 2001 New York Toy Fair Report with | 2/16/2001 | M_1679865 | M_1679884 | No |
| 09503 | Price List U.S.A. Fall 2001 | 2/8/2001 | M_1681269 | M_1681271 | No |
| 09504 | Memo from S. Villasenor and K. Osier to Distribution re Toy Fair 2001 Competitive Toy Review | 04/00/01 | M_1680714 | M_1680811 | No |
| 09505 | Product Catalog | | M_1681274 | M_1681340 | No |
| 09506 | Expense Report | 6/26/2001 | M_1679940 | M_1679947 | No |
| 09507 | Memo from S. Villasenor and K. Osier to Distribution re 2002 | 3/20/2002 | M_1680525 | M_1680713 | No |
| 09508 | Price List USA Fall 2002 | 2/7/2002 | M_1730256 | M_1730262 | No |
| 09509 | Expense Report Summary | | M_1680829 | M_1680858 | No |
| 09510 | E-mail from S. Villasenor to M. Sullivan, etc. re 2003 | 1/15/2003 | M_1753869 | M_1753869 | No |
| 09511 | "E-mail from S. Villasenor to D. Vollero, M. Bousquette, S. | 1/13/2003 | M_1759141 | M_1759142 | No |
| 09512 | Fall 2003 Short Price List | 12/3/2003 | M_1242046 | M_1242056 | No |
| 09513 | E-mail from S. Villasenor to M. Bousquette and T. Keefer re Bratz Stylin' It Collection with | 3/12/2003 | M_1748721 | M_1748723 | No |
| 09514 | "Memo from S. Villasenor and S. Page to Distribution, M. Bousquette, D. Vollero, M. | 6/23/2003 | M_1748963 | M_1748970 | No |
| 09515 | Expense Report Summary | | M_1680940 | M_1680947 | No |
| 09516 | Expense Report Summary | | M_1680949 | M_1680958 | No |
| 09517 | Expense Report Summary | | M_1680960 | M_1680966 | No |
| 09520 | Expense Report Summary | 11/19/2004 | M_1681003 | M_1681006 | No |
| 09521 | E-mail from S. Gerbasi to M. Blair re Travel Intinerary for | 2/3/2005 | M_1681103 | M_1681113 | No |
| 09522 | Engagement of Services agreement between Mattel and J | 5/3/2005 | M_1681262 | M_1681263 | No |
| 09523 | E-mail from S. Villasenor and J. Louie re goals with attachment | 12/14/2005 | M_1742819 | M_1742820 | No |
| 09525 | "Letter from P. Barrera to E. Wagner and S. Villasenor, | 1/11/2006 | M_1679751 | M_1679752 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 09526 | "Letter from S. Villasenor to Guys'" re 2003 New York Toy | | M_1700487 | M_1700487 | No |
|---|---|---|---|---|---|
| 09553 | "Report prepared by Stroz Friedberg regarding | 9/27/2010 | | | No |
| 09560 | "Notice of Deposition of Mattel, | 4/27/2010 | | | No |
| 09561 | Deposition Transcript - S. | 9/16/2010 | | | No |
| 09562 | Deposition Transcript - M. | 9/2/2010 | | | No |
| 09563 | Deposition Transcript - K. | 9/7/2010 | | | No |
| 09564 | Toy Fair Competitive Research | 4/6/2001 | M_0938405 | M_0938498 | No |
| 09565 | 2005 New York Toy Fair Trend and Manufacturer Overview | | | | No |
| 09566 | Competitive Toy Overview 2006 | 00/00/2006 | M_1695187 | M_1695238 | No |
| 09567 | Collection and Use of | 10/23/2002 | VILS_2010_169 | VILS_2010_171 | No |
| 09580 | Employee Confidentiality | 10/20/1997 | M_1679644 | M_1679645 | No |
| 09583 | Memo from Human Resources | 8/2/1999 | M_1679649 | M_1679649 | No |
| 09585 | Resignation letter from S. | 1/13/2000 | M_1679628 | M_1679628 | No |
| 09587 | Expense reports from B'Box | 3/10/2003 | | | No |
| 09588 | E-mail from R. Griffin to S. Rahimi re 4 Ever Best Friends | 12/4/2003 | | | No |
| 09589 | New York Toy Fair 2003 Trend and Manufacturer Report | | M_1663329 | M_1663389 | No |
| 09590 | E-mail from S. Villasenor to M. Sullivan, etc. re 2003 | 1/15/2003 | M_1753869 | M_1753869 | No |
| 09591 | 2004 Spring Domestic Price List | 3/4/2004 | M_1664958 | M_1664966 | No |
| 09592 | "Trends, Licenses and Top | | | | No |
| 09593 | 2005 New York Toy Fair Trend and Manufacturer Overview | | | | No |
| 09594 | Fall 2003 Long Price List | 12/3/2003 | M_1242038 | M_1242045 | No |
| 09595 | Fall 2003 Short Price List | 12/3/2003 | M_1242046 | M_1242056 | No |
| 09596 | "E-mail from S. Villasenor to M. Bousquette, T. Keefer, and S. Rahimi re Bratz Stylin' It | 3/12/2003 | M_1748721 | M_1748723 | No |
| 09597 | "E-mail from J. Guajardo to C. Ledermann, S. Cota, N. Berkowitz, A. Laranjeira, and J. | 5/22/2003 | M_1745062 | M_1745063 | No |
| 09600 | Request for Engagement of | 6/25/2003 | M_1681268 | M_1681268 | No |
| 09602 | "E-mail from S. Villasenor to B. Normile, M. Kimball, and M. | 12/22/2005 | M_1679755 | M_1679755 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| No. | Description | Date | Begin | End | Admitted |
|---|---|---|---|---|---|
| 09603 | 2004 New York Toy Fair Trend and Manufacturer Overview | | | | |
| 09604 | "Trends, Licenses, Toys 2004 | | M_1679885 | M_1679922 | No |
| 09605 | 2004 New York Toy Fair Trend and Manufacturer Overview PowerPoint by American | | | | No |
| 09606 | Outlook Contact for J. Brisbois | 9/13/2005 | M_0926494 | M_0926494 | No |
| 09606 | New York Toy Fair 2003 Report | | | | No |
| 09607 | E-mail from S. Villasenor to J. Louie re employee objective | 12/14/2005 | M_1742819 | M_1742820 | No |
| 09609 | Photocopies of business cards | | M_1681182 | M_1681211 | No |
| 09610 | Photocopies of business cards | | M_1680814 | M_1680814 | No |
| 09633 | Excerpts from Mattel v. C. | 3/17/2010 | | | No |
| 09634 | "Memo from R. Eckert to E. Beard, M. Dolan, T. Friedman, A. Rich, R. Sargent, C. Sinclair, G. Sullivan, J. Vogelstein, K. | 9/1/2005 | M_1220346 | M_1220350 | No |
| 09636 | "Bain & Company Presentation entitled ""Project Doll - CEO | 8/13/2004 | BAIN-MATTEL_000278 | BAIN-MATTEL_000290 | No |
| 09637 | "Presentation entitled ILT Meeting Competitive | 01/00/2007 | M_1771909 | M_1771947 | No |
| 09640 | New York Toy Fair informational | | M_1826634 | M_1826846 | No |
| 09642 | Document collection | 10/1/2010 | | | No |
| 09643 | "E-mail from T. Snyder to J. Franke, L. Gaudio, I. Ross, A. Parducci, L. Tauber, C. Park, A. Wilinski, M. Shore, M. Turetski, | 2/21/2002 | M_1829187 | M_1829188 | No |
| 09644 | Index of document retention | | | | |
| 09645 | "E-mail from S. Villasenor to D. Vollero, M. Bousquette, D. Frechtling, and S. Villasenor re | 1/13/2003 | M_1759141 | M_1759142 | No |
| 09646 | 2001 New York Toy Fair Report | | M_1666014 | M_1666031 | No |
| 09656 | 2004 New York Toy Fair - Trend and Manufacturer Overview | | M_1679885 | M_1679922 | No |
| 09685 | Copyright Registration - Female | 8/1/2006 | M_0920195 | M_0920199 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 09685 | "US Copyright Office Certificate for Drawing of Doll No.7 registered under number VA 1-378-655, with attached: Certificate of Registration for | 8/1/2008 | M_0920230 | M_0920234 | No | |
| 09686 | "US Copyright Office Certificate for Drawing of Doll No.8 registered under number VA 1-378-656, with attached: Certificate of Registration for | 8/1/2008 | M_0001596 | M_0001668 | No | |
| 09687 | Copyright Registration - Female | 8/1/2006 | M_0920205 | M_0920209 | No | |
| 09687 | "Human Resource employment files on Carter Bryant including resume, employment | | Carter_Bryant_09020 2 | Carter_Bryant_0902 02 | No | |
| 09688 | List of document collection | | | | No | |
| 09689 | Chart of of document collection | | | | No | |
| 09690 | List of Electronic Media | | | | No | |
| 09691 | List of Electronic Media Preserved Off Site For This | | | | No | |
| 09692 | Chart of Mattel MS Exchange | | | | No | |
| 09693 | List of Types of Electronic Media Preserved and Collected | | | | No | |
| 09694 | "Mattel, Inc's Submission Re Report and Recommendation | 4/16/2010 | | | No | |
| 09695 | "Document titled ""Redline Comparison of Deposition Exhibit No. 1805 with Deposition | 9/21/2010 | | | No | |
| 09696 | "Email from S. Villasenor to B. Normile, M. Kimball, and M. Moore, regarding Complaint | 12/22/2005 | M_1679755 | M_1679755 | No | |
| 09698 | "Memo from Girls Consumer Research (Mattel) to ""Distribution"" regarding New | 1/14/2002 | M_1665879 | M_1665885 | No | |
| 09699 | "Memo from M. Shore/V. Chien/S. Thakur to ""Distribution"" (Mattel), | 1/14/2002 | M_1666919 | M_1666926 | No | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 09700 | "Memo from Girls Consumer Research (Mattel) to ""Distribution"", regarding New Brand Cannibalization Study | 1/14/2002 | M_1671120 | M_1671121 | No |
| 09738 | "Notice of Deposition of Mattel, Inc. (Third Phase 2 Notice) | 4/27/2010 | | | No |
| 09739 | "Letter from D. Rutowski to M. Zeller regarding Court's June, 2010 Order concerning MGA's 30(b)(6) Deposition Notice of | 6/10/2010 | | | No |
| 09740 | Letter from M. Wine to J. Quinn regarding Rule 30(b)(6) | 9/17/2010 | | | No |
| 09741 | "Mattel USA Brand P&L 2001 Year End Actual Cover Sheet; Mattel Toys Memo from S. Katayama to Distribution regarding Girls Year End Actual, | 2/1/2002 | M_0929315B | M_0929547B | No |
| 09742 | Mattel USA Brand P&L 2002 Year-End financial statements | 3/1/2003 | M_0929548B | M_0929792B | No |
| 09743 | "Mattel Brands, U.S. Brand P&L 2003 Actual financial | 1/1/2003 | M_0929793 | M_0929901 | No |
| 09744 | Mattel Brands 2005 Actual | 1/1/2005 | M_0929999 | M_0930050 | No |
| 09745 | "Mattel International FY01 SKU P&L, FY01 Standard FX Rate | 1/1/2001 | M_0928428 | M_0928476 | No |
| 09746 | "Mattel, Inc. Income Statement and financial statements | 1/1/2002 | M_0952137 | M_0952157 | No |
| 09747 | "Mattel, Inc. 2005 Income Statement and financial | 1/1/2006 | M_0952601 | M_0952658 | No |
| 09748 | "Mattel 2005 Forecast 1 prepared by J. Kim, with | 3/1/2005 | M_0954627 | M_0954921 | No |
| 09749 | Messages from I. Cooperstein regarding Forecast Meetings, with attachments; Email from I. Cooperstein to J. Wagner, etc. | 6/29/2004 | M_0167506 | M_0167585 | No |
| 09750 | "Mattel 2007 Forecast 1 prepared by Financial | 3/1/2007 | M_0955349 | M_0956026 | No |
| 09751 | "Mattel, Inc. 2008 financial | 1/1/2009 | M_0953502 | M_0953538 | No |
| 09752 | "Second Amended Notice of Deposition of Mattel, Inc. | 7/16/2010 | | | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 09753 | Mattel, Inc.'s Fourth Amended Answer in Case No. 05-2727 | 4/12/2010 | | | No |
| 09754 | "MGA Marketing Research & Analysis Memo from S. Salemnia to R. Brawer, P. Treantefelles, and I. Larian | 3/23/2005 | MGA_0297526 | MGA_0297528 | No |
| 09755 | "MGA Marketing Research & Analysis Memo from S. Salemnia to K. Bonde, C. Hardouin, S. Wells, and I. | 3/8/2004 | MGA_1062420 | MGA_1062424 | No |
| 09756 | Worldwide Consumer Research Memo from H. Polk to Distribution regarding My Scene | 12/11/2002 | M_1728251 | M_1728253 | No |
| 09757 | Letter from Bennett Walk Marketing Research and Consulting to S. Salemnia regarding ballpark cost | 11/17/2006 | MGA_0278110 | MGA_0278111 | No |
| 09802 | "Presentation titled ""Barbie | | M_0065497 | M_0065538 | No |
| 09807 | "Memo from V. Chien to ""Distribution"" (Mattel), regarding Qualitative Research | 10/1/2001 | M_1646515 | M_1646520 | No |
| 09817 | MGA Entertainment Inc.- Domestic Licensing - Payment | | MGA2_3299093 | MGA2_3299238 | No |
| 09818 | MGA Entertainment Inc. - | | MGA2_3298955 | MGA2_3299092 | No |
| 09854 | "Email from A. Stemberg to J. Arceo et al re Nuremberg Toy Fair 2008, with attached | 2/13/2008 | MGA2_3120922 | MGA2_3120924 | No |
| 09855 | Email from I. Larian to C. White and P. Glaser regarding Bratz | 6/29/2001 | MGA2_3302634 | MGA2_3302634 | No |
| 09857 | MGA Entertainment 2004 Sell | 2/2/2004 | MGA2_3934250 | MGA2_3934447 | No |
| 09859 | "Website printout entitled ""ASM Toy Fair 2005 - Welcome to ASM's Toy Fair 2005 | 1/1/2005 | M_1829198 | M_1829205 | No |
| 09866 | "Presentation from Mattel ""IMC Meeting Competitive Review: | 6/00/2007 | M_1847483 | M_1847530 | No |
| 09867 | "Email chain from M. Kimmels, B. Stockton, and J. Bossick re: | 3/1/2005 | M_1771963 | M_1771964 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 09869 | "Email chain including D. Allmark, B. Stockton, and J. Bossick, regarding Bratz update | 2/10/2009 | M_1815440 | M_1815440 | No |
| 09879 | "Reuters article Bratz Dolls to Turn Back Time in New Kidz | | M_0070470 | M_0070471 | No |
| 10186 | MGA Financial/Sales Document | | MGA_3710008 | MGA_3710123 | No |
| 10190 | Consolidated Financial | | MGA_3708298 | MGA_3708311 | No |
| 10220 | "Expert Report of Michael | | | | No |
| 10874 | Redacted Deposition of | | MGA_0862033 | MGA_0862099 | No |
| 10898 | MGA Financial Statements | | MGA_3709925 | MGA_3709930 | No |
| 11088 | MGA 5 Year Plan with Revenue | | MGA_0215417 | MGA_0215418 | No |
| 11091 | NPD Funworld Report: Toy Industry Insights - A Consumer DAta Product from the NPD | | MGA_0228031 | MGA_0228040 | No |
| 11192 | Trademark Documentket Sheet | 12/11/2000 | MGA_0800973 | MGA_0800974 | No |
| 11225 | Royalty Statement 12/31/01 | 12/31/2001 | BRYANT_02615 | BRYANT_02615 | No |
| 11239 - 11240 | Royalty Statement | | MGA_3720932 | MGA_3720980 | No |
| 11239 - 11359 | Royalty Statement | | MGA_3720881 | MGA_3720931 | No |
| 11244 | Article 12/3/2003 | 12/3/2003 | M_0045845 | M_0045846 | No |
| 11301 | "Email From Judy Rich to S. Wong, P. Treantafelles, C. | | MGA_0000358 | MGA_0000361 | No |
| 11522 | MGA Sales Spreadsheet | | MGA_3710834 | MGA_3710834 | No |
| 11523 | Native File: Consolidated | | MGA_3713507 | MGA_3713507 | No |
| 11525 | Native File: 2006 Monthly | | MGA_3711608 | MGA_3711608 | No |
| 11526 | Native File: 2007 YTD Monthly Statement of Operations.XLS | | MGA_3714340 | MGA_3714340 | No |
| 11527 | MGA Sales Spreadsheet | | MGA_3710565 | MGA_3710565 | No |
| 11528 | 2001 Sales by SKU | | MGA_3718299 | MGA_3718299 | No |
| 11529 | 2002 Sales by SKU | | MGA_3718376 | MGA_3718376 | No |
| 11530 | 2003 Sales by SKU | | MGA_3718482 | MGA_3718482 | No |
| 11531 | 2005 Sales by SKU | | MGA_3718968 | MGA_3718968 | No |
| 11532 | 2006 Sales by SKU | | MGA_3719329 | MGA_3719329 | No |
| 11533 | 2007 October YTD Sales by | 10/12/2007 | MGA_3745688 | MGA_3745688 | No |
| 11534 | License Payment Log | 6/30/2007 | MGA_3743606 | MGA_3743606 | No |
| 11535 | Native File: 2003 Carter Bryant | | MGA_3720823 | MGA_3720823 | No |
| 11536 | Native File: 2004 Carter Bryant | | MGA_3720881 | MGA_3720881 | No |
| 11537 | Native File: 2005 Carter Bryant | | MGA_3720932 | MGA_3720932 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| No. | Description | Date | Bates Begin | Bates End | Admitted |
|---|---|---|---|---|---|
| 11538 | Native File: 2006 Carter Bryant Royalty | | MGA_3720981 | MGA_3720981 | No |
| 11539 | 2007 Carter Bryant Royalty | 3/31/2007 | MGA_3721053 | MGA_3721053 | No |
| 11540 | 2003 Lovins Royalty Report | 3/21/2003 | MGA_3720787 | MGA_3720787 | No |
| 11541 | 2004 Lovins Royalty Report | | MGA_3720794 | MGA_3720794 | No |
| 11542 | 2005 Lovins Royalty Report | 3/31/2005 | MGA_3720798 | MGA_3720798 | No |
| 11543 | 2006 Lovins Royalty Report | 6/30/2006 | MGA_3720802 | MGA_3720802 | No |
| 11544 | 2007 Lovins Royalty Report | 3/31/2007 | MGA_3720806 | MGA_3720806 | No |
| 11545 | 2004 Parinchy Royalty Report | 3/31/2004 | MGA_3720809 | MGA_3720809 | No |
| 11546 | 2005 Parinchy Royalty Report | 3/31/2005 | MGA_3720813 | MGA_3720813 | No |
| 11547 | 2006 Parinchy Royalty Report | 3/31/2006 | MGA_3720817 | MGA_3720817 | No |
| 11548 | Native File: 2007 Parinchy | | MGA_3720821 | MGA_3720821 | No |
| 11550 | MGA 2003 Statement of | | MGA_3710236 | MGA_3710236 | No |
| 11551 | MGA Tooling Costs and | | MGA_3720189 | MGA_3720189 | No |
| 11658 | Appraisal of ABC International | 1/9/2005 | MGA_3808818 | MGA_3808934 | No |
| 12065 | MGA Sales Spreadsheet | | MGA_3710419 | MGA_3710419 | No |
| 12172 | Human resources personal | 1/1/1995 | M_0256565 | M_0256714 | No |
| 12201 | MGA 2003 monthly revenue spreadsheet (actual and | 10/8/2003 | MGA_1506083 | MGA_1506091 | No |
| 12958 | Merchandise License Agreement between MGA and | 1/24/2003 | MGA_0825653 | MGA_0825670 | No |
| 12969 | MGA Rating Agency | 5/5/2006 | MGA_3485959 | MGA_3486013 | No |
| 13120 | MGA Consolidated Statement of | | MGA_3709925 | MGA_3710007 | No |
| 13123 | MGA Consolidated Statement of Operations for the Year Ending | | MGA_3710565 | MGA_3710582 | No |
| 13129 | MGA Consolidated Statement of Operations for the Year Ending | | MGA_3710565 | MGA_3710833 | No |
| 13138 | "Merchandising License Agreement: MGA Entertainment and S. Goldberg & Co, Inc./SG | | MGA_0830553 | MGA_0830569 | No |
| 13175 | Letter 11/27/2006 | 11/27/2006 | MGA_0060754 | MGA_0060756 | No |
| 13228 | MGA Ad Media Expense | 11/15/2007 | MGA_3719906 | MGA_3720103 | No |
| 13291 | Filtration Presentation | | | | No |
| 13291 | Japanese Anime Art | | | | No |
| 13291 | JEM Photographs | | | | No |
| 13291 | Blythe Style Photos | | | | No |
| 13291 | Fashion Illustration | | | | No |
| 13291 | Spice Girls Slides | | | | No |
| 13291 | Seventeen Slides | | | | No |
| 13291 | Tomb Raider Slides | | | | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| No. | Description | Date | Begin Bates | End Bates | | No |
|---|---|---|---|---|---|---|
| 13348 | Bergstein Ex. with Betty Boop | | | | | No |
| 13349 | Bergstein Ex. with Revlon | | | | | No |
| 13350 | Bergstein Ex. with Margaret | | | | | No |
| 13351 | Bergstein Ex. with Sailor Moon | | | | | No |
| 13352 | Bergstein Ex. with Blythe Doll | | | | | No |
| 13353 | Bergstein Ex. with Ally McBeal | | | | | No |
| 13359 | Tonner Ex. with History of | | | | | No |
| 13364 | "Tonner Ex. with Dixie Chicks, | | | | | No |
| 13372 | Tonner Ex. with Blythe and | | | | | No |
| 13596 | "Federal Forensics Associates, | 5/17/2008 | | | | No |
| 13597 | Handwritten note to Veronica | | SABW-M_0000437 | SABW-M_0000437 | | No |
| 13620 | Confidentiality and inventions | 5/24/1999 | MGA_0875722 | MGA_0875724 | | No |
| 13622 | Royalty Statement | | MGA_3721053 | MGA_3721168 | | No |
| 13625 | Email from Isaac Larian to Paula Treantafellas and Lois | 10/3/2002 | MGA_3797015 | MGA_3797017 | | No |
| 13657 | Doll Drawing | | M_0189897 | M_0189897 | | No |
| 13873 | Copyright Registration - | 8/1/2008 | M_0920195 | M_0920199 | | No |
| 13874 | Copyright Registration - | 8/1/2008 | M_0920200 | M_0920204 | | No |
| 13875 | Copyright Registration - Group | 8/1/2008 | M_0920205 | M_0920209 | | No |
| 13876 | Copyright Registration - | 8/1/2008 | M_0920210 | M_0920214 | | No |
| 13877 | Copyright Registration - | | M_0920215 | M_0920219 | | No |
| 13878 | Copyright Registration - | 8/1/2008 | M_0920220 | M_0920224 | | No |
| 13879 | Copyright Registration - | 8/1/2008 | M_0920225 | M_0920229 | | No |
| 13880 | Copyright Registration - | 8/1/2008 | M_0920230 | M_0920234 | | No |
| 13881 | Copyright Registration - | 8/1/2008 | M_0920235 | M_0920239 | | No |
| 13882 | Copyright Registration - | 8/1/2008 | M_0920240 | M_0920240 | | No |
| | "US Copyright Office Certificate for Drawing of Doll No.1 registered under number VA 1-378-648, with attached: Certificate of Registration for | 8/1/2008 | M_0920244 | M_0920244 | | No |
| 13883 | Copyright Registration - | 8/1/2008 | M_0920245 | M_0920245 | | No |
| | "US Copyright Office Certificate for Drawing of Doll No.2 registered under number VA 1-378-649, with attached: Certificate of Registration for | 8/1/2008 | M_0920249 | M_0920249 | | No |
| 13883 | Copyright Certification Letter | 8/1/2008 | M_0920250 | M_0920249 | | No |
| 13884 | Copyright Certification Letter | 8/1/2008 | M_0920250 | M_0920254 | | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 13885 | Copyright Registration for Doll | 10/30/2006 | M_0920255 | M_0920259 | No |
| 13885 | "US Copyright Office Certificate for Drawing of Doll No.3 registered under number VA 1-378-651, with attached: Certificate of Registration for | 8/1/2008 | M_0920255 | M_0920259 | No |
| 13886 | Copyright Certification Letter | 8/1/2008 | M_0920260 | M_0920264 | No |
| 13886 | "US Copyright Office Certificate for Drawing of Doll No.4 registered under number VA 1-378-652, with attached: Certificate of Registration for | 8/1/2008 | M_0920260 | M_0920264 | No |
| 13887 | Copyright Certificate | 10/30/2006 | M_0920265 | M_0920269 | No |
| 13887 | "US Copyright Office Certificate for Drawing of Doll No.5 registered under number VA 1-378-653, with attached: Certificate of Registration for | 8/1/2008 | M_0920265 | M_0920269 | No |
| 13888 | Copyright Certificate | 10/30/2006 | M_0920270 | M_0920274 | No |
| 13888 | "US Copyright Office Certificate for Drawing of Doll No.6 registered under number VA 1-378-654, with attached: Certificate of Registration for | 8/1/2008 | M_0920270 | M_0920274 | No |
| 13889 | Certified Copyright Letter | 8/1/2008 | M_0920275 | M_0920279 | No |
| 13891 | Copyright Certificate of | 7/25/2008 | M_0920377 | M_0920379 | No |
| 13901 | Photo- Yasmin Doll | | | | No |
| 13903 | Photo- Cloe Doll | | | | No |
| 13909 | Issac and Angela Larian List of | 00/00/08 | MGA_3896257R | MGA_3896257R | No |
| 13931 | Profitability of Bratz Schedules | | | | No |
| 13932 | Mattel v MGA 07/00/06-06/00/08 | 07/00/06-06/00/08 | | | |
| 13956 | MGA's Profits - Bratz v. Non- | | | | No |
| 13957 | MGA's Top Ten Products by | | | | No |
| 14002 | Baby Bratz in Packaging | | | | No |
| 14010 | Bratz Fabulous in Packaging | | | | No |
| 14018 | Bratz Sasha in Packaging | | | | No |
| 14018 | Tokyo-A-Go-Go! Sasha | | | | Yes |
| 14022 | Bratz Yasmin in Packaging | | | | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| No. | Description | | | Yes/No | |
|---|---|---|---|---|---|
| 14046 | Photograph of Bratz Campfire- | | | No | |
| 14047 | Photograph of Bratz Campfire- | PRODIK00804282 | | No | |
| 14047 | Campfire Phoebe | | | Yes | |
| 14049 | Bratz Cloe Collector Doll | | | Yes | 277941 |
| 14058 | Flashback Fever - Cloe | | | Yes | 277675 |
| 14059 | Flashback Fever - Yasmin | | | Yes | 277682 |
| 14062 | Forever Diamonds - Cloe | | | Yes | 100478 |
| 14064 | Forever Diamonds - Sharidan | | | Yes | 100515 |
| 14065 | Formal Funk - Cloe | | | Yes | 260400 |
| 14066 | Formal Funk - Yasmin | | | Yes | 260417 |
| 14067 | Photograph Bratz Formal Funk- | | | No | |
| 14067 | Formal Funk - Jade | | | Yes | 260431 |
| 14078 | Photograph Bratz- Jade | | | No | |
| 14095 | Photograph Bratz Hot Summer | | | No | |
| 14095 | 2007 Summer Dayz Yasmin | | | Yes | |
| 14134 | Play Sportz One on One Tennis | | | Yes | 325789 |
| 14144 | Photograph Bratz Pretty N' | | | No | |
| 14190 | Photograph Bratz Treasures- | | | No | |
| 14195 | Photograph Bratz Wild Life- | | | No | |
| 14198 | Bratz Wild Wild West Doll | | | No | |
| 14198 | Campfire Phoebe | | | Yes | |
| 14203 | Photograph Bratz Wintertime | | | No | |
| 14203 | Winter Wonderland Dana | | | Yes | |
| 14416 | Photograph Bratz Birthday- | | | No | |
| 14624 | Photograph Bratz Doll Faces | | | No | |
| 14627 | Photograph Bratz Doll | | | No | |
| 14629 | Photograph Bratz Doll | | | No | |
| 14633 | Photograph Bratz Doll Faces in | | | No | |
| 15000 | ESDA Lift | AL_0000002 | AL_0000005 | No | |
| 15001 | ESDA Lift | AL_0000006 | AL_0000007 | No | |
| 15002 | ESDA Lift | AL_0000008 | AL_0000009 | No | |
| 15003 | ESDA Lift | AL_0000010 | AL_0000011 | No | |
| 15004 | ESDA Lift | AL_0000012 | AL_0000013 | No | |
| 15005 | ESDA Lift | AL_0000014 | AL_0000015 | No | |
| 15006 | ESDA Lift | AL_0000016 | AL_0000017 | No | |
| 15007 | ESDA Lift | AL_0000018 | AL_0000019 | No | |
| 15008 | ESDA Lift | AL_0000020 | AL_0000021 | No | |
| 15009 | ESDA Lift | AL_0000022 | AL_0000025 | No | |
| 15010 | ESDA Lift | AL_0000026 | AL_0000029 | No | |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 15011 | ESDA Lift | AL_0000030 | AL_0000033 | No |
| 15012 | ESDA Lift | AL_0000034 | AL_0000035 | No |
| 15013 | ESDA Lift | AL_0000036 | AL_0000037 | No |
| 15014 | ESDA Lift | AL_0000038 | AL_0000039 | No |
| 15015 | ESDA Lift | AL_0000040 | AL_0000043 | No |
| 15016 | ESDA Lift | AL_0000052 | AL_0000055 | No |
| 15017 | ESDA Lift | AL_0000056 | AL_0000059 | No |
| 15018 | ESDA Lift | AL_0000060 | AL_0000065 | No |
| 15019 | ESDA Lift | AL_0000066 | AL_0000068 | No |
| 15020 | ESDA Lift | AL_0000075 | AL_0000076 | No |
| 15021 | ESDA Lift | AL_0000077 | AL_0000078 | No |
| 15022 | ESDA Lift | AL_0000079 | AL_0000080 | No |
| 15023 | ESDA Lift | AL_0000083 | AL_0000084 | No |
| 15024 | ESDA Lift | AL_0000085 | AL_0000086 | No |
| 15025 | Digital Infrared Reflectance | AL_0000087 | AL_0000088 | No |
| 15026 | Digital Infrared Reflectance | AL_0000089 | AL_0000092 | No |
| 15027 | Digital Infrared Reflectance | AL_0000093 | AL_0000093 | No |
| 15028 | Digital Infrared Reflectance | AL_0000094 | AL_0000094 | No |
| 15029 | Digital Infrared Reflectance | AL_0000095 | AL_0000095 | No |
| 15030 | Digital Infrared Reflectance | AL_0000096 | AL_0000096 | No |
| 15031 | Digital Infrared Reflectance | AL_0000097 | AL_0000100 | No |
| 15032 | Digital Infrared Reflectance | AL_0000101 | AL_0000101 | No |
| 15033 | Digital Infrared Reflectance | AL_0000102 | AL_0000103 | No |
| 15034 | Digital Infrared Reflectance | AL_0000104 | AL_0000104 | No |
| 15035 | Digital Infrared Reflectance | AL_0000105 | AL_0000108 | No |
| 15036 | Digital Infrared Reflectance | AL_0000109 | AL_0000112 | No |
| 15037 | Digital Infrared Reflectance | AL_0000113 | AL_0000128 | No |
| 15038 | Digital Infrared Reflectance | AL_0000129 | AL_0000132 | No |
| 15039 | Digital Infrared Reflectance | AL_0000133 | AL_0000140 | No |
| 15040 | Digital Infrared Reflectance | AL_0000141 | AL_0000148 | No |
| 15041 | Digital Infrared Reflectance | AL_0000149 | AL_0000158 | No |
| 15042 | Digital Infrared Reflectance | AL_0000159 | AL_0000166 | No |
| 15043 | Digital Infrared Reflectance | AL_0000167 | AL_0000176 | No |
| 15044 | Digital Infrared Reflectance | AL_0000177 | AL_0000186 | No |
| 15045 | Digital Infrared Reflectance | AL_0000187 | AL_0000196 | No |
| 15046 | Digital Infrared Reflectance | AL_0000197 | AL_0000204 | No |
| 15047 | Digital Infrared Reflectance | AL_0000205 | AL_0000220 | No |
| 15048 | Digital Infrared Reflectance | AL_0000221 | AL_0000228 | No |
| 15049 | Digital Infrared Reflectance | AL_0000229 | AL_0000234 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 15050 | Digital Infrared Reflectance | | AL_0000235 | AL_0000244 | No |
| 15051 | Digital Infrared Reflectance | | AL_0000245 | AL_0000254 | No |
| 15052 | Digital Infrared Reflectance | | AL_0000255 | AL_0000260 | No |
| 15053 | Digital Infrared Reflectance | | AL_0000261 | AL_0000266 | No |
| 15054 | Digital Infrared Reflectance | | AL_0000267 | AL_0000274 | No |
| 15055 | Digital Infrared Reflectance | | AL_0000275 | AL_0000280 | No |
| 15056 | Digital Infrared Reflectance | | AL_0000281 | AL_0000286 | No |
| 15057 | Digital Infrared Reflectance | | AL_0000287 | AL_0000296 | No |
| 15223 | Sketch | | BRYANT_00352 | BRYANT_00357 | No |
| 15347 | Financial Document | | BRYANT_02902 | BRYANT_02902 | No |
| 15492 | Email from David Rosenbaum to Victoria O'Connor RE: | 9/19/2000 | DR_00017 | DR_00018 | No |
| 15493 | Email from David Rosenbaum to Carter Bryant re Consulting | 9/19/2000 | DR_00028 | DR_00028 | No |
| 15494 | Email from David Rosenbaum to Anne Wang RE: Bryant/MGA | 10/4/2000 | DR_00033 | DR_00034 | No |
| 15495 | "Copy of CD - Carter Bryant v. Mattel, Inc. and Consolidated Cases: January 21, 2008 DR | 1/21/2008 | DR_06185 | DR_06185 | No |
| 15496 | "Copy of CD - Carter Bryant v. Mattel, Inc. and Consolidated Cases: January 21, 2008 DR | 1/21/2008 | DR_06186 | DR_06186 | No |
| 15497 | "Copy of CD - Carter Bryant v. Mattel, Inc. and Consolidated Cases: January 21, 2008 DR | 1/21/2008 | DR_06187 | DR_06187 | No |
| 15498 | "The Record Article The Dish on Dolls"" by Joan Verdon | 11/23/2002 | FL_0360 | FL_0361 | No |
| 15500 | M. Leahy Payment History | 1/24/2002 | GG_000008 | GG_000008 | No |
| 15501 | Gentle Giant Studios Estimate | 11/27/2000 | GG_000009 | GG_000009 | No |
| 15502 | Gentle Giant Studios Invoice | 12/11/2000 | GG_000010 | GG_000010 | No |
| 15503 | M. Leahy Invoice History | 12/11/2000 | GG_000011 | GG_000011 | No |
| 15504 | M. Leahy Invoice History | 10/30/2001 | GG_000014 | GG_000014 | No |
| 15505 | Gentle Giant Studios Estimate | 1/5/2001 | GG_000023 | GG_000023 | No |
| 15506 | Gentle Giant Studios Invoice | 1/11/2001 | GG_000024 | GG_000024 | No |
| 15507 | M. Leahy Payment History | 1/18/2001 | GG_000025 | GG_000025 | No |
| 15508 | Gentle Giant Purchase Order | 9/13/2001 | GG_000027 | GG_000027 | No |
| 15509 | MGA Payment History | 9/26/2001 | GG_000090 | GG_000090 | No |
| 15510 | MGA Payment History | 10/23/2001 | GG_000092 | GG_000092 | No |
| 15511 | Gentle Giant Studios Estimate | 10/10/2000 | GG_000094 | GG_000094 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 15512 | Gentle Giant Studios Estimate | 3/26/2001 | GG_000097 | GG_000097 | No | |
| 15513 | "News Article Product Geared to Girl Demo Surfaces in Boys' | 3/5/2001 | HS_00709 | HS_00710 | No | |
| 15514 | "LA Times Article Mattel's Profit Rises 7%"" by A. Goldman | 7/19/2003 | HS_01030 | HS_01031 | No | |
| 15515 | Photo: Doll Head | | KMW-L_000432 | KMW-L_000432 | No | |
| 15516 | Photo: Doll Pieces | | KMW-L_000433 | KMW-L_000433 | No | |
| 15517 | Photo: Doll Shoes | | KMW-L_000440 | KMW-L_000440 | No | |
| 15518 | Photo: Doll Head | | KMW-L_000441 | KMW-L_000441 | No | |
| 15519 | Photo: Doll Pieces | | KMW-L_000442 | KMW-L_000442 | No | |
| 15520 | Photo: Doll Pieces | | KMW-L_000453 | KMW-L_000453 | No | |
| 15521 | Photo: Doll Head | | KMW-L_000468 | KMW-L_000468 | No | |
| 15522 | Photo: Doll Head | | KMW-L_000507 | KMW-L_000507 | No | |
| 15523 | Photo: Doll Head | | KMW-L_000509 | KMW-L_000509 | No | |
| 15524 | Photo: Doll Body | | KMW-L_000532 | KMW-L_000532 | No | |
| 15525 | Photo: Doll Torso | | KMW-L_000533 | KMW-L_000533 | No | |
| 15526 | Photo: Doll Head | | KMW-L_000544 | KMW-L_000544 | No | |
| 15527 | Mattel Vendor Invoice | 6/3/2004 | KMW-L_000588 | KMW-L_000588 | No | |
| 15529 | Mattel Vendor Invoice | 5/3/2004 | KMW-L_000590 | KMW-L_000590 | No | |
| 15530 | M. Leahy Invoice | 5/20/2003 | KMW-L_000591 | KMW-L_000591 | No | |
| 15531 | Mattel Vendor Invoice | 5/20/2003 | KMW-L_000592 | KMW-L_000592 | No | |
| 15533 | Mattel Vendor Invoice | 4/24/2003 | KMW-L_000594 | KMW-L_000594 | No | |
| 15535 | Design Reference Sheet | 4/12/2001 | KMW-M_01948 | KMW-M_01948 | No | |
| 15536 | Design Reference Sheet | 4/12/2001 | KMW-M_01949 | KMW-M_01949 | No | |
| 15537 | File folder: Bratz/Girls' backpack and Design Reference Sheet | | | | | |
| 15538 | Sketch: Jade fashion | 3/26/2001 | KMW-M_02816 | KMW-M_02826 | No | |
| | | | KMW-M_02841 | KMW-M_02841 | No | |
| 15540 | Sketch: Sugar Planet Hawaiian | 7/19/2001 | KMW-M_007719 | KMW-M_007721 | No | |
| 15541 | Sketch: Sugar Planet North | 7/24/2001 | KMW-M_007721 | KMW-M_007721 | No | |
| 15542 | Sketch: Sugar Planet Set | 7/24/2001 | KMW-M_007722 | KMW-M_007722 | No | |
| 15543 | Sketch: Sugar Planet North | 7/24/2001 | KMW-M_007723 | KMW-M_007723 | No | |
| 15544 | Sketch of Doll Clothing | | KMW-M_007724 | KMW-M_007724 | No | |
| 15550 | Sketch of Doll | | KMW-M_007764 | KMW-M_007764 | No | |
| 15551 | Sketch of Doll | | KMW-M_0007766 | KMW-M_0007766 | No | |
| 15552 | Sketch of Bratz Girlfriend | | KMW-M_0007788 | KMW-M_0007788 | No | |
| 15553 | Photo of Doll Stand | | KMW-M_0007930 | KMW-M_0007930 | No | |
| 15554 | Photo: Doll Pieces | | KMW-M_0007931 | KMW-M_0007931 | No | |
| 15555 | Photo: Doll Pieces | | KMW-M_0007932 | KMW-M_0007932 | No | |
| 15556 | Photo: Doll Pieces | | KMW-M_0007933 | KMW-M_0007933 | No | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 15557 | Photo: Doll Pieces | | KMW-M_0007934 | KMW-M_0007934 | No | |
| 15558 | Photo: Doll Pieces | | KMW-M_0007935 | KMW-M_0007935 | No | |
| 15559 | Photo: Doll Pieces | | KMW-M_0007936 | KMW-M_0007936 | No | |
| 15560 | Photo: Doll Pieces | | KMW-M_0007957 | KMW-M_0007957 | No | |
| 15561 | Photo: Doll Pieces | | KMW-M_0008005 | KMW-M_0008005 | No | |
| 15562 | Photo: Doll Pieces | | KMW-M_0008006 | KMW-M_0008006 | No | |
| 15563 | Photo: Doll Pieces | | KMW-M_0008011 | KMW-M_0008011 | No | |
| 15564 | Email from P. Treantafelles to C. Bryant et al re 2001 Doll Line | 2/5/2001 | KS_0001025 | KS_0001025 | No | |
| 15565 | Email from P. Treantafellea to C. Bryant et al re 2001 Doll Line | 2/5/2001 | KS_0001025 | KS_0001025 | No | |
| 15566 | Bratz Flyer | | KS_0006542 | KS_0006542 | No | |
| 15567 | Article from DSN Retailing | 11/5/2001 | KS_0006543 | KS_0006543 | No | |
| 15568 | "Hot Holiday Toys'" by Patti | 11/29/2001 | KS_0006544 | KS_0006544 | No | |
| 15569 | Bratz Flyer | | KS_0006545 | KS_0006545 | No | |
| 15570 | Press Release re Licencees for | 11/5/2001 | KS_0006546 | KS_0006546 | No | |
| 15571 | Press Release re | 6/11/2001 | KS_0006547 | KS_0006547 | No | |
| 15572 | Press Release re | 1/7/2002 | KS_0006548 | KS_0006548 | No | |
| 15573 | Tiger Beat Article 11/00/01 | 11/00/01 | KS_0006549 | KS_0006549 | No | |
| 15574 | Toy Wishes Article re Bratz | 00/00/2001 | KS_0006550 | KS_0006550 | No | |
| 15575 | Family Fun Top Ten Toys | 11/00/01 | KS_0006551 | KS_0006551 | No | |
| 15576 | Article from Newstream.com re | | KS_0006552 | KS_0006552 | No | |
| 15578 | Press Release re Introducion of | 6/11/2001 | KS_0006554 | KS_0006554 | No | |
| 15579 | Press Release re | 8/30/2001 | KS_0006555 | KS_0006555 | No | |
| 15580 | The Toy Book March 2001 | 03/00/01 | KS_0006556 | KS_0006556 | No | |
| 15581 | "Toy Fair Time Article Bratz Running Amuck at MGA | | KS_0006557 | KS_0006557 | No | |
| 15582 | Earnshaw's Article re Bratz July | 07/00/01 | KS_0006558 | KS_0006558 | No | |
| 15583 | The Toy Book's Toy Report Article re Bratz Licensing | 4/25/2001 | KS_0006559 | KS_0006559 | No | |
| 15584 | News Article re Bratz | | KS_0006560 | KS_0006560 | No | |
| 15585 | The Toy Book What's Hot | 10/00/01 | KS_0006561 | KS_0006561 | No | |
| 15586 | "Kidscreen Article Licensing International 2001"" June | 06/00/01 | KS_0006562 | KS_0006562 | No | |
| 15587 | DSN Retailing Today Article re | 3/5/2001 | KS_0006563 | KS_0006563 | No | |
| 15588 | Bratz Flyer | | KS_0006564 | KS_0006564 | No | |
| 15589 | "Fun Games and Hard Work"" | 11/00/01 | KS_0006565 | KS_0006565 | No | |
| 15590 | Small Talk Article re Bratz | 09/00/01 | KS_0006566 | KS_0006566 | No | |
| 15591 | Kidscreen Article re Bratz | 07/00/01 | KS_0006567 | KS_0006567 | No | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 15592 | Licensel Article re Bratz | 05/00/01 | KS_0006568 | KS_0006568 | No |
| 15593 | Bop Article re Bratz October | 10/00/01 | KS_0006569 | KS_0006569 | No |
| 15594 | Washington Post Article re | 2/17/2002 | KS_0006590 | KS_0006590 | No |
| 15595 | Washington Post Article re | 2/17/2002 | KS_0006590 | KS_0006590 | No |
| 15596 | Carter Bryant Sketch 01/28/01 | | M_0000001 | M_0000001 | No |
| 15597 | Carter Bryant Sketch 01/28/98 | 1/28/1998 | M_0000002 | M_0000002 | No |
| 15598 | Sketch: Leaves | | M_0000003 | M_0000003 | No |
| 15599 | Sketch: Woman in Gown | | M_0000004 | M_0000004 | No |
| 15600 | Sketch: Woman in Gown | | M_0000005 | M_0000005 | No |
| 15601 | Carter Bryant Sketch 01/28/98 | 1/28/1998 | M_0000006 | M_0000006 | No |
| 15602 | Sketch: Woman in Gown | | M_0000007 | M_0000007 | No |
| 15603 | Carter Bryant Sketch 01/28/98 | 1/28/1998 | M_0000008 | M_0000008 | No |
| 15604 | Carter Bryant Sketch 01/28/98 | 1/28/1998 | M_0000009 | M_0000009 | No |
| 15605 | Carter Bryant Sketch 01/28/98 | 1/28/1998 | M_0000010 | M_0000010 | No |
| 15606 | Mattel Financial Policies Manual | 12/2/2003 | M_0001438 | M_0001441 | No |
| 15607 | Worksheet Service Date Adjustment re Carter Bryant | 7/5/1996 | M_0001607 | M_0001607 | No |
| 15608 | HR Action Notice re Carter | 12/26/1998 | M_0001609 | M_0001609 | No |
| 15609 | Carter Bryant's Letter of | 4/15/1998 | M_0001624 | M_0001624 | No |
| 15610 | Carter Bryant Salary Increase | 8/5/1996 | M_0001631 | M_0001631 | No |
| 15611 | Carter Bryant Promotion | 3/5/1997 | M_0001645 | M_0001645 | No |
| 15612 | Carter Bryant Salary Increase | 6/28/2000 | M_0001653 | M_0001653 | No |
| 15613 | Product Planning Status | 3/6/1999 | M_0001739 | M_0001824 | No |
| 15614 | Telephone Records re 330-322- | 11/1/1999 | M_0005484 | M_0005917 | No |
| 15615 | Employee Earnings Record | 9/30/2004 | M_0013211 | M_0013217 | No |
| 15616 | Worldwide Consumer Research | 11/4/1999 | M_0014273 | M_0014277 | No |
| 15617 | Mattel Performance | 7/16/2000 | M_0014344 | M_0014347 | No |
| 15618 | Mattel Performance Assessment re Sullivan Hastey | 5/25/2000 | M_0014352 | M_0014356 | No |
| 15619 | Mattel Performance | | M_0014367 | M_0014369 | No |
| 15620 | Diva Starz: Overview and Story | 7/18/2000 | M_0016567 | M_0016583 | No |
| 15621 | Mattel Document Regarding | | M_0016908 | M_0016908 | No |
| 15622 | Worldwide Consumer Research | 3/4/2004 | M_0031292 | M_0031380 | No |
| 15623 | Sketch: Mini Diva Starz | | M_0032505 | M_0032505 | No |
| 15624 | Sketch: Mini Diva Starz | | M_0032506 | M_0032506 | No |
| 15625 | Sketch: Mini Divastarz Indian 2 | | M_0032507 | M_0032507 | No |
| 15626 | Sketch: Mini Divastarz Indian 1: | | M_0032508 | M_0032508 | No |
| 15627 | Product Definition 05/21/00 | | M_0032912 | M_0032914 | No |
| 15628 | "Mattel Information Release | | M_0033433 | M_0033434 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 15629 | Advertisement for Diva Starz | 1/31/2002 | M_0033535 | M_0033535 | No |
| 15630 | Advertisement for Diva Starz | 1/31/2002 | M_0033536 | M_0033536 | No |
| 15631 | Advertisement Diva Starz Alexa | 1/31/2002 | M_0033537 | M_0033537 | No |
| 15632 | Advertisement Diva Starz | 1/31/2002 | M_0033538 | M_0033538 | No |
| 15633 | Advertisement Diva Starz Nikki | 1/31/2002 | M_0033539 | M_0033539 | No |
| 15634 | Photo: Diva Stars Pop Divas | | M_0038234 | M_0038234 | No |
| 15635 | Photo: Updated Size and aesthetic MAD Sample- Alexa | | M_0038712 | M_0038720 | No |
| 15636 | Summer 2001 Diva Starz | | M_0041024 | M_0041024 | No |
| 15637 | Plush Strategic Plan | | M_0041270 | M_0041339 | No |
| 15638 | Barbie Plush Historical | | M_0041352 | M_0041368 | No |
| 15639 | "Barbie Marketing Memo From A. Bartlett to Barbie Distribution My Scene Mainline 2006 | | M_0042828 | M_0042829 | No |
| 15640 | Presentation: Barbie Through | | M_0043147 | M_0043156 | No |
| 15641 | "PR document: Flavas Dolls Mattel Asks Girls 'What's your Flava?' in an All New Line of | | M_0043618 | M_0043619 | No |
| 15642 | Chart: Barbie and Bratz | | M_0045868 | M_0045868 | No |
| 15643 | Girls Team 2005 Mattel Trac | | M_0046065 | M_0046067 | No |
| 15644 | "Memo Mattel Worldwide Consumer Research"" from | | M_0046392 | M_0046396 | No |
| 15645 | Barbie Worldwide Line Review US Powerpoint Presentation | 11/3/2003 | M_0046397 | M_0046466 | No |
| 15646 | Catalog: Barbie Collectibles | 00/00/97 | M_0046929 | M_0046954 | No |
| 15647 | WWBD: What Would Brawer | | M_0047508 | M_0047508 | No |
| 15648 | Dancing Silhouettes: Dolls Have | 10/16/2001 | M_0047682 | M_0047684 | No |
| 15649 | Chart: Barbie through the | | M_0047716 | M_0047716 | No |
| 15650 | "Memo 2001 US Girls' Attitude & Usage Part III Barbie Analysis"" From D. Rosenbaum | 6/27/2002 | M_0048021 | M_0048045 | No |
| 15651 | Building House of Barbie Fall 2005 Line Architecture Meeting | 00/00/05 | M_0048251 | M_0048257 | No |
| 15652 | Shopping Spree Masquerade | | M_0048261 | M_0048281 | No |
| 15653 | Girls Division Marketing and Design Strategy Update Power | 3/7/2004 | M_0049421 | M_0049455 | No |
| 15654 | "Memo 2005 Pre Fall Barbie Viability in the US- Report"" From Girls Consumer Research | 8/10/2004 | M_0049880 | M_0049907 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 15655 | Girls Div Marketing and Design Operations Presentation | 3/10/2004 | M_0050054 | M_0050126 | No |
| 15656 | "Wall Street Journal Article Major Roles at This Year's Toy Fair Are Played By High Tech | 2/14/2000 | M_0052437 | M_0052437 | No |
| 15657 | "Memo My Scene 'Living Large' Campaign Concept Diagnostics- Report'" From A. Willensky To | 6/9/2005 | M_0053574 | M_0053577 | No |
| 15658 | "Memoe DVD Research: Phase 1 Qualitative Study'" From S. | 12/6/2004 | M_0054125 | M_0054131 | No |
| 15659 | "Faces in the News Article Eckert's Mattel Touts Barbie as | 6/10/2006 | M_0055002 | M_0055003 | No |
| 15660 | Mattel Media Statement re: | 4/27/2004 | M_0055319 | M_0055319 | No |
| 15661 | Philly News Article by Annette | | M_0055362 | M_0055364 | No |
| 15662 | My Scene Overall Brand Q and | 1/30/2003 | M_0057464 | M_0057468 | No |
| 15663 | My Scene Key Messages and | | M_0057469 | M_0057470 | No |
| 15664 | My Scene Competitor Q and A | | M_0057471 | M_0057472 | No |
| 15665 | My Scene Overall Brand Q and | | M_0057478 | M_0057481 | No |
| 15666 | 2004 Licensing Show Key | 6/2/2004 | M_0057520 | M_0057524 | No |
| 15667 | Kickapoo High School Yearbook | 00/00/97 | M_0059001 | M_0059193 | No |
| 15668 | Kickapoo Yearbook 1998 | 00/00/98 | M_0059194 | M_0059385 | No |
| 15669 | Kickapoo Yearbook 1999 | 00/00/99 | M_0059386 | M_0059578 | No |
| 15670 | Memo: Notice of Copyright | 11/7/2006 | M_0059691 | M_0059692 | No |
| 15671 | "Letter re Copyright for My Scene Barbie, Chelsea and | 7/21/2005 | M_0062046 | M_0062048 | No |
| 15672 | "Letter re Copyright My Scene Barbie, Chelsea and Madison | 7/21/2005 | M_0062052 | M_0062054 | No |
| 15673 | "Letter re copyright My Scene Barbie, Chelsea and Madison | 7/21/2005 | M_0062058 | M_0062060 | No |
| 15674 | Barbie Action Plan Notes | 3/15/2003 | M_0062339 | M_0062345 | No |
| 15675 | Barbie the Expert in All Girls 2006 Spring Line Review | 3/7/2005 | M_0065366 | M_0065433 | No |
| 15676 | Barbie Retail Experience | | M_0065497 | M_0065538 | No |
| 15677 | "Memo Qualitative Research on the Bratz Video: Starrin' & Stylin' Report'" From D. Rapp To | 7/19/2004 | M_0065557 | M_0065558 | No |
| 15678 | Barbie 2005 Action Plan | 4/22/2005 | M_0065707 | M_0065719 | No |
| 15679 | "E-mail Barbie Sample & Commercial Needs for Board | 9/8/2004 | M_0065855 | M_0065856 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 15680 | State of Girls Consumer | 4/30/2004 | M_0065871 | M_0065892 | No | | |
|---|---|---|---|---|---|---|---|
| 15680 | State of Girls Consumer | 4/30/2004 | M_0065871 | M_0065892 | No | | |
| 15681 | "Memo 2004 Girls Full Year International Viability Testing Report"" From Girls Consumer | 2/4/2004 | M_0065903 | M_0065927 | No | | |
| 15682 | "Memo My Scene Diagnostics in the US- Report"" From H. Polk | | M_0066048 | M_0066050 | No | | |
| 15683 | "Memo 2005 Pre Fall Barbie Viability Test in the US- Report"" From Girls Consumer Research | 8/11/2004 | M_0066121 | M_0066148 | No | | |
| 15684 | "E-mail 2005 Barbie and Me Quantitative and Qualitative Test- Report"" From C. Silva To | 11/5/2004 | M_0066490 | M_0066493 | No | | |
| 15685 | "Memo 2006 Barbie and My Scene Pre Fall Viability Testing in the US- Report"" From Girls | 6/2/2005 | M_0066897 | M_0066911 | No | | |
| 15686 | "Memo Sourcing Mann's Chinese Theater"" From J. | 5/19/1999 | M_0067023 | M_0067025 | No | | |
| 15687 | Financial Document 12/03/03 | 12/3/2003 | M_0067072 | M_0067074 | No | | |
| 15688 | Barbie Fall 2005 and Spring 2006 Action Plan Powerpoint | 9/28/2005 | M_0067172 | M_0067228 | No | | |
| 15689 | Barbie 2005 Action Plan | 4/13/2005 | M_0067287 | M_0067304 | No | | |
| 15690 | 2004 Marketing Plan Update | 3/18/2004 | M_0067431 | M_0067449 | No | | |
| 15691 | "E-mail Notes from Target/ Mattel Strategic Partnership Meeting on 06/24/04"" From J. | 6/29/2004 | M_0067480 | M_0067486 | No | | |
| 15692 | 2006 My Scene Team Meeting | 5/10/2005 | M_0069538 | M_0069540 | No | | |
| 15693 | Bratz Flash May 2003 | 05/00/03 | M_0069583 | M_0069586 | No | | |
| 15694 | My Bling Bling Dolls Car and Stylin Head:Outline for | 7/18/2005 | M_0069734 | M_0069735 | No | | |
| 15695 | My Scene Sales Line Review | 12/1/2005 | M_0069736 | M_0069736 | No | | |
| 15696 | My Scene Finding the Hook Presentation Powerpoint | 3/22/2005 | M_0069833 | M_0069861 | No | | |
| 15697 | "The Washington Post Article As Sales Slip, Barbie Dresses | 2/17/2002 | M_0070385 | M_0070386 | No | | |
| 15698 | My Scene- My Bling Bling 2006 Content Strategy Powerpoint | 5/10/2005 | M_0070798 | M_0070804 | No | | |
| 15699 | My Scene Goes Hollywood | | M_0070847 | M_0070881 | No | | |
| 15700 | Ad Testing with Girls Ages 8 to | 1/21/2005 | M_0072449 | M_0072450 | No | | |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| No. | Description | Date | | | |
|---|---|---|---|---|---|
| 15701 | "News Article Bratz doll maker sues Mattel for unfair | 4/14/2005 | M_0073814 | M_0073815 | No |
| 15702 | "Los Angeles Daily News Article The Hype; Where, Christmas | 12/27/2001 | M_0073984 | M_0074053 | No |
| 15703 | "BBC News Article Is Barbie past her shelflife?"" 04/21/04"""" | 4/21/2004 | M_0074131 | M_0074132 | No |
| 15704 | Executive Biographies | | M_0074373 | M_0074382 | No |
| 15705 | Incident Report | 9/9/2003 | M_0074398 | M_0074399 | No |
| 15706 | Isaac Larian Personal | | M_0074429 | M_0074429 | No |
| 15707 | "E-mail FW"" From C. Park to J. | 7/8/2003 | M_0074509 | M_0074510 | No |
| 15708 | "Email RE"" From C. Park To L. | 7/8/2003 | M_0074513 | M_0074514 | No |
| 15709 | "Email Re"" From C. Park to M. | 7/7/2003 | M_0074517 | M_0074517 | No |
| 15710 | "Email no subject"" From M. Ward To C. Park 06/30/03"""" | 6/30/2003 | M_0074518 | M_0074518 | No |
| 15711 | Resume for M. Ward | | M_0074519 | M_0074521 | No |
| 15712 | "Email: Re"" From C. Park To L. | 7/8/2003 | M_0074534 | M_0074535 | No |
| 15713 | "Email: no subject"" From M. Mirkazemi To M. Ward | 7/22/2003 | M_0074578 | M_0074578 | No |
| 15714 | "Email I've got an idea"" From M. Ward to M. Morgan | 7/21/2003 | M_0074588 | M_0074589 | No |
| 15715 | "Email I've got an idea"" From M. Ward to M. Morgan | 7/21/2003 | M_0074590 | M_0074593 | No |
| 15716 | "Email photos"" From M. Morgan to M. Ward 07/21/03"""" | 7/21/2003 | M_0074594 | M_0074597 | No |
| 15717 | "Email I've got an idea"" From M. Ward To M. Morgan | 7/21/2003 | M_0074598 | M_0074600 | No |
| 15718 | "News Articles Hip new playthings are competing against themselves and Barbie"" By Charlotte Moore; | | M_0074634 | M_0074636 | No |
| 15719 | "Memo Qualitative Testing on the 2006 Spring My Scene Bling Bling Pets"" From D. Rapp To | 4/12/2005 | M_0077580 | M_0077580 | No |
| 15720 | "Memo My Scene Goes Hollywood Dolls"" From D. Rapp | 7/29/2005 | M_0077581 | M_0077583 | No |
| 15721 | "Memo My Scene My Bling Bling Styling Head"" From H. | 12/12/2005 | M_0077584 | M_0077586 | No |
| 15722 | "Memo My Scene Swappin' Styles"" from D. Rapp To | 8/9/2005 | M_0077587 | M_0077589 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 15723 | "Memo Qualitative Research on the My Scene Goes Hollywood Video- Report"" From D. Rapp | 7/19/2005 | M_0077590 | M_0077595 | No |
| 15724 | Barbie My Scene It's a Teen | | M_0078109 | M_0078169 | No |
| 15725 | Wal Mart Hotline Report Mattel | 12/15/2003 | M_0078518 | M_0078519 | No |
| 15726 | "Reuters Article Bratz topples Barbie in Battle of the Dolls'" By | 10/6/2004 | M_0078997 | M_0078997 | No |
| 15727 | "Email Barbie"" From TT to T. Chau including The Associated Press Article ""Barbie's going | 11/28/2004 | M_0079065 | M_0079066 | No |
| 15728 | Conflict of Interest Questionnaire P. Treantafales | 7/4/1997 | M_0079199 | M_0079200 | No |
| 15729 | Employee Confidential Information and Inventions | 7/4/1997 | M_0079201 | M_0079202 | No |
| 15730 | "Calendar Appointment Accenture Captabilities & | 3/23/2004 | | | No |
| 15731 | "Calendar Appointment Updated: Confirmed PVP | 5/13/2004 | | | No |
| 15735 | 2004 Barbie: Barbie General Mills Proposal Presentation | 03/00/03 | M_0079495 | M_0079504 | No |
| 15736 | Barbie Worlds 2005 Spring Line Review Agenda 04/15/04 | 4/15/2004 | M_0079634 | M_0079634 | No |
| 15738 | My Scene 360 Homework | 10/24/2002 | M_0079759 | M_0079759 | No |
| 15739 | My Scene 360 Agenda Vol 6 | 10/24/2002 | M_0079760 | M_0079760 | No |
| 15740 | Mattel Worldwide Consumer Research Memorandum from H. Polk to Distribution re Girls Monthly Brand Tracking Study | 9/12/2005 | M_0079806 | M_0079806 | No |
| 15741 | Worldwide Consumer Research Memorandum from H. Polk to Distribution re My Scene Focus | 9/25/2002 | M_0079871 | M_0079874 | No |
| 15742 | Email from K. Kuchem to J. Gomez and D. Haag re My | 3/16/2004 | M_0079957 | M_0079962 | No |
| 15743 | My Scene Marketing Update | 8/7/2002 | M_0079991 | M_0080018 | No |
| 15744 | My Scene Brand Brief Final | 3/29/2005 | M_0080136 | M_0080136 | No |
| 15745 | Worldwide Consumer Research Memorandum from H. Polk to Distribution re Girls Monthly Brand Tracking Study in the | 11/3/2004 | M_0080249 | M_0080258 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 15746 | Barbie Business Update | 7/14/2004 | M_0080275 | M_0080309 | No | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15747 | Worldwide Consumer Research Memorandum from H. Polk to Distribution re Girls Monthly Brand Tracking Study in the U.S | 3/4/2005 | M_0080379 | M_0080388 | No | | | | | |
| 15748 | "Dow Jones & Reuters Article California; Mattel Shares Slip Amid Weak Sales, Forecasts; CEO Eckert blames soft | 6/19/2003 | M_0080491 | M_0080492 | No | | | | | |
| 15749 | "Dow Jones and Reuters Article Interview-Mattel CEO looks to consumer product roots'" by | 9/19/2003 | M_0080504 | M_0080505 | No | | | | | |
| 15750 | "Dow Jones and Reuters Article To Dress Up Fading Appeal, Mattel Plays Big Barbie Makeover - New Marketing | 2/5/2004 | M_0080507 | M_0080508 | No | | | | | |
| 15751 | Memo from C. Hibbert to Sales and Marketing re Wal-Mart | 12/15/2003 | M_0080622 | M_0080623 | No | | | | | |
| 15752 | Competitive Map: Barbie vs | | M_0082064 | M_0082064 | No | | | | | |
| 15753 | Worldwide Consumer Research Memorandum from H. Polk to Distribution re Girls Monthly Brand Tracking Study in the | 10/20/2004 | M_0082100 | M_0082110 | No | | | | | |
| 15754 | Worldwide Consumer Research Memorandum from Girls Consumer Research to Distribution re Girls Monthly | 3/9/2004 | M_0082200 | M_0082216 | No | | | | | |
| 15755 | Worldwide Consumer Research Memorandum from H. Polk to Distribution re Girls Monthly Brand Tracking Study in the | 12/22/2004 | M_0082217 | M_0082226 | No | | | | | |
| 15756 | Worldwide Consumer Research Memorandum from H. Polk to Distribution re Girls Monthly Brand Tracking Strudy in the | 12/22/2004 | M_0082259 | M_0082268 | No | | | | | |
| 15757 | Worldwide Consumer Research Memorandum from H. Polk to Distribution re Girls Monthly Brand Tracking Study in the | 10/20/2004 | M_0082296 | M_0082306 | No | | | | | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 15758 | Worldwide Consumer Research Memorandum from H. Polk to Distribution re Girls Monthly Brand Tracking Study in the | 11/3/2004 | M_0082317 | M_0082326 | No |
| 15759 | Memo from N. Stanitz and D. Rapp to Distribution re Project X - Hot Button Results - Report | 2/5/2004 | M_0082391 | M_0082393 | No |
| 15760 | "Interview with M. Bousquette, president of Mattel 02/00/05" | 02/00/05 | M_0082409 | M_0082409 | No |
| 15762 | My Scene Cas Presentation | 10/15/2003 | M_0086053 | M_0086071 | No |
| 15763 | 00/00/2005 BDO Issue Analysis Brand Architecture My Scene | 9/25/2003 | M_0086193 | M_0086200 | No |
| 15764 | My Scene Platypus | 4/19/2004 | M_0086367 | M_0086428 | No |
| 15765 | 00/00/2005 BDO Issue Analysis Brand Architecture My Scene | 9/25/2003 | M_0087509 | M_0087514 | No |
| 15766 | My Scene Competitive | 8/27/2003 | M_0087625 | M_0087671 | No |
| 15767 | My Scene Competitive Analysis | 8/11/2003 | M_0087672 | M_0087717 | No |
| 15768 | My Scene Focus Groups Report | 9/25/2002 | M_0087936 | M_0087939 | No |
| 15769 | Diagnostic Testing with Girls | 7/29/2003 | M_0088292 | M_0088293 | No |
| 15770 | Worldwide Consumer Research Memorandum from H. Polk to Distribution re My Scene | 1/9/2002 | M_0088797 | M_0088803 | No |
| 15771 | E-mail from D. Rapp and C. Plunkett re Birthday Dolls Report MRD No BA 38 05 | 7/28/2005 | M_0088827 | M_0088833 | No |
| 15772 | E-mail from J. Zee to My Scene 360 Members and cc to D. Haag and K. Hershenson re My | 1/31/2003 | M_0089130 | M_0089134 | No |
| 15773 | My Scene 360 Notes Vol 14 | 1/30/2003 | M_0089462 | M_0089464 | No |
| 15774 | Notes Vol 7; My Scene Meeting | 10/31/2002 | M_0089467 | M_0089469 | No |
| 15775 | My Scene Fall 00/00/2005 | 8/2/2004 | M_0089605 | M_0089624 | No |
| 15776 | My Scene 00/00/2004 | 01/00/04 | M_0089798 | M_0089812 | No |
| 15777 | My Scene 360 | 6/13/2003 | M_0089848 | M_0089848 | No |
| 15778 | My Scene 360 | 6/30/2003 | M_0089849 | M_0089849 | No |
| 15779 | Memo: My Scene 360 Meeting | 9/15/2003 | M_0090302 | M_0090303 | No |
| 15780 | My Scene 360 | 7/11/2003 | M_0090482 | M_0090482 | No |
| 15781 | My Scene 360 Notes Vol 11 | 12/17/2002 | M_0090650 | M_0090652 | No |
| 15782 | My Scene 360 Notes Vol 15 | 2/6/2003 | M_0090656 | M_0090659 | No |
| 15783 | My Scene 360 Notes Vol 3 | 10/1/2002 | M_0090660 | M_0090661 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| ID | Description | Date | | | | |
|---|---|---|---|---|---|---|
| 15784 | My Scene 360 Meeting Minutes | 11/14/2002 | No | M_0090664 | M_0090662 | No |
| 15785 | Memo: My Scene 360 Meeting | 9/2/2003 | No | M_0090697 | M_0090696 | No |
| 15786 | Bratz Flash 11/00/2002 | 11/00/02 | No | M_0091078 | M_0091077 | No |
| 15787 | My Scene | 00/00/03 | No | M_0091587 | M_0091569 | No |
| 15788 | Barbie Board of Directors | 09/00/05 | No | M_0093314 | M_0093289 | No |
| 15789 | Barbie Tomorrow Building the | 1/3/2005 | No | M_0094706 | M_0094684 | No |
| 15790 | "Dow Jones Reuters Article Barbie: Barbie's Midlife Crisis"" | 5/14/2004 | No | M_0095233 | M_0095227 | No |
| 15791 | Flavas NY Media Tour Briefing | 7/8/2003 | No | M_0095763 | M_0095674 | No |
| 15792 | "Bratz Coverage Kidscreen"" and Fax from L. van Kooten to | 6/20/2002 | No | M_0096008 | M_0096007 | No |
| 15793 | Email from B. Lee to A. Parducci re BRATZ FEBRUARY | 4/8/2002 | No | M_0096010 | M_0096009 | No |
| 15794 | Hanwritten Notes | | No | M_0096030 | M_0096026 | No |
| 15795 | Witness Statement of Jussuf | 10/13/2003 | No | M_0096937 | M_0096935 | No |
| 15796 | Employee Patent and | 12/11/1998 | No | M_0096984 | M_0096983 | No |
| 15797 | Employee Patent and | 11/13/1989 | No | M_0097414 | M_0097413 | No |
| 15799 | Conflict of Interest | 8/12/2002 | No | M_0097983 | M_0097983 | No |
| 15800 | Employee Confidential Information and Inventions | 8/12/2002 | No | M_0097984 | M_0097984 | No |
| 15801 | Human Resources Exit | 8/21/2006 | No | M_0097991 | M_0097991 | No |
| 15803 | Conflict of Interest | 3/31/2004 | No | M_0098006 | M_0098006 | No |
| 15804 | Conflict of Interest | 6/26/1994 | No | M_0098010 | M_0098009 | No |
| 15805 | Employee Confidential Information and Inventions | 6/26/1994 | No | M_0098012 | M_0098011 | No |
| 15806 | Memo from M. Bousquette to Directors & Above re Protecting | 3/5/2004 | No | M_0098017 | M_0098014 | No |
| 15807 | Exit Interview and Checkout | | No | M_0098028 | M_0098025 | No |
| 15808 | Mattel Proprietary Information Checkout re Daniel Owen | 8/16/2004 | No | M_0098034 | M_0098034 | No |
| 15809 | Conflict of Interest Questionnaire re Daniel Owen | 1/19/1999 | No | M_0098037 | M_0098037 | No |
| 15810 | Conflict of Interest | 09/24/99 | No | M_0098039 | M_0098039 | No |
| 15811 | Conflict of Interest Questionnaire re Scot Reyes | 1/5/2004 | No | M_0098059 | M_0098059 | No |
| 15812 | Employee Confidential Information and Inventions | 1/5/2004 | No | M_0098061 | M_0098060 | No |
| 15813 | Offer Letter re Scot Reyes | 10/17/2001 | No | M_0098064 | M_0098063 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| 15814 | Employee Confidential Information and Inventions | 10/21/2001 | M_0098066 | M_0098066 | No |
|---|---|---|---|---|---|
| 15815 | Employee Confidentiality and Inventions Agreement re Harvey | 3/22/2004 | M_0098079 | M_0098081 | No |
| 15816 | Conflict of Interest Questionnaire re Harvey Scott | 5/26/1992 | M_0098088 | M_0098089 | No |
| 15817 | Conflict of Interest Questionnaire re Marla | 5/11/1992 | M_0098094 | M_0098095 | No |
| 15818 | Conflict of Interest Questionnaire re Dawn | 5/17/1999 | M_0098101 | M_0098101 | No |
| 15819 | Employee Confidential Information and Inventions | 5/17/1999 | M_0098102 | M_0098102 | No |
| 15820 | Separation Agreement and General Release Agreement re | 2/4/2002 | M_0098106 | M_0098113 | No |
| 15821 | Conflict of Interest Questionnaire re Jenny Wong | 04/34/00 | M_0098116 | M_0098116 | No |
| 15822 | Employee Confidential Information and Inventions | | M_0098123 | M_0098124 | No |
| 15823 | Employee Confidential Information and Inventions | 5/20/1997 | M_0098125 | M_0098126 | No |
| 15824 | Code of Conduct Survey re Dan | 3/8/2004 | M_0098132 | M_0098133 | No |
| 15825 | Employee Patent and Confidence Agreement re K. | 9/14/1990 | M_0098240 | M_0098241 | No |
| 15826 | Conflict of Interest Questionnaire re LeLand Ratleff | 3/11/1985 | M_0098250 | M_0098251 | No |
| 15827 | Employee Confidential Information and Inventions | | M_0098272 | M_0098272 | No |
| 15828 | Employee Invention and Trade Secret Agreement re Ron | 4/22/1996 | M_0098287 | M_0098288 | No |
| 15829 | Exit Interview and Checkout Form for Executives re Ron | 09/00/04 | M_0098314 | M_0098317 | No |
| 15830 | Steve Madden Advertisement | | M_0098476 | M_0098476 | No |
| 15831 | Photo: My Scene Bryant | | M_0101146 | M_0101146 | No |
| 15832 | Photograph of My Scene Doll - | | M_0101213 | M_0101213 | No |
| 15833 | Steve Madden Advertisement | | M_0102349 | M_0102349 | No |
| 15834 | Worldwide Consumer Research Memorandum from H. Polk to Distribution re My Scene Focus | 9/25/2002 | M_0108233 | M_0108236 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15835 | Email from L. Murcek to S. Busby and D. Gustavson re | 2/24/2004 | M_0108241 | M_0108242 | No | | |
| 15836 | My Scene 360 Meeting Minutes | 10/16/2003 | M_0109361 | M_0109362 | No | | |
| 15837 | Everything You Wanted to Know but Were Afraid to Ask about Fashion Dolls Retail Service | 7/30/2003 | M_0109707 | M_0109719 | No | | |
| 15838 | E-mail from M. McMcMorrow to T. Kilpin reTRU Spring | 9/7/2004 | M_0109720 | M_0109723 | No | | |
| 15839 | "Email from D. Praguer to P. Wood, J. Wakefield, and D. Remo re Barbie Spring 05 | 8/24/2004 | M_0109736 | M_0109738 | No | | |
| 15840 | "Email frp, M. McMorrow to T. Kilpin re TRU Spring 2005 | 9/7/2004 | M_0109769 | M_0109772 | No | | |
| 15841 | Email from G. Reisman to R. Hudnut and S. Silverman Diva | 3/27/2000 | M_0110299 | M_0110306 | No | | |
| 15842 | Treatments re The Life of a | 2/23/2000 | M_0110365 | M_0110372 | No | | |
| 15843 | 2001 Tokyo Toy Fair Video; CD Quinn Emauel Urquhart | 3/20/2008 | M_0110717 | M_0110717 | No | | |
| 15844 | HR document of Email re Introducing Mattels Code of | 1/9/2003 | M_0128422 | M_0128425 | No | | |
| 15845 | Steve Madden Advertisement | | M_0130763 | M_0130763 | No | | |
| 15846 | Steve Madden Advertisement | | M_0130949 | M_0130949 | No | | |
| 15847 | Steve Madden Advertisement | | M_0131173 | M_0131173 | No | | |
| 15848 | Steve Madden Advertisement | | M_0131435 | M_0131435 | No | | |
| 15849 | Steve Madden Advertisement | | M_0131650 | M_0131650 | No | | |
| 15850 | Steve Madden Advertisement | | M_0131937 | M_0131937 | No | | |
| 15851 | Steve Madden Advertisement | | M_0132204 | M_0132204 | No | | |
| 15852 | Steve Madden Advertisement | | M_0132416 | M_0132416 | No | | |
| 15853 | Steve Madden Advertisement | | M_0132672 | M_0132672 | No | | |
| 15854 | Steve Madden Advertisement | | M_0132904 | M_0132904 | No | | |
| 15855 | Steve Madden Advertisement | | M_0133082 | M_0133082 | No | | |
| 15856 | Steve Madden Advertisement | | M_0133373 | M_0133373 | No | | |
| 15857 | Steve Madden Advertisement | | M_0133643 | M_0133643 | No | | |
| 15858 | Steve Madden Advertisement | | M_0133866 | M_0133866 | No | | |
| 15859 | Steve Madden Advertisement | | M_0134130 | M_0134130 | No | | |
| 15860 | Steve Madden Advertisement | | M_0134386 | M_0134386 | No | | |
| 15861 | Presentation: My Scene Session 2005 Brand Advertising and Media Perceptions of Girls | 1/25/2005 | M_0145087 | M_0145107 | No | | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 15862 | Presentation:Findings Concept Potential of My Scene per Se | 3/1/2002 | M_0146971 | M_0147019 | No |
| 15863 | Barbie Brand Evolution | | M_0147032 | M_0147032 | No |
| 15864 | Memo: 2001 NY Toy Fair | 2/16/2001 | M_0147307 | M_0147307 | No |
| 15865 | My Scene 360 Off Site Preview | 12/17/2002 | M_0147798 | M_0147799 | No |
| 15866 | My Scene 360 Mantra | 10/1/2002 | M_0147808 | M_0147809 | No |
| 15867 | Worldwide Consumer Research Memorandum re My Scene | 6/5/2002 | M_0147984 | M_0147985 | No |
| 15868 | My Scene 360 Agenda Vol 9 | 11/21/2002 | M_0149028 | M_0149028 | No |
| 15869 | Report re My Scene 360 | 9/2/2003 | M_0149032 | M_0149032 | No |
| 15870 | My Scene 360 Homework | | M_0149044 | M_0149044 | No |
| 15887 | Presentation My Scene 2004 | | M_0152478 | M_0152492 | No |
| 15888 | Presentation: Older Girl Brand | 5/24/2004 | M_0152567 | M_0152598 | No |
| 15889 | "My Scene Session 2005 Brand, Advertising and Media | 1/25/2005 | M_0152877 | M_0152897 | No |
| 15890 | Focus Groups - My Scene Best | 11/1/2004 | M_0152910 | M_0152911 | No |
| 15891 | "News article titled ""Dear Barbie, where is your wow" | 06/24/06""" | M_0153000 | M_0153000 | No |
| 15892 | Catalog: Barbie Doll Gold Label | | M_0153041 | M_0153042 | No |
| 15893 | Catalog: Fun Favorites for Pop-Culture Aficionados Barbie | | M_0153045 | M_0153046 | No |
| 15894 | Barbie Catalog: A Present of Inspired Originality for One-of-a- | | M_0153049 | M_0153050 | No |
| 15895 | Report re My Scene 360 | 10/1/2002 | M_0153061 | M_0153062 | No |
| 15896 | Email from P. Shandrick to C. DeRosa et al Internal 360 Task | 9/17/2002 | M_0153113 | M_0153113 | No |
| 15897 | My Scene Task Force Meeting | 8/8/2002 | M_0153114 | M_0153114 | No |
| 15898 | My Scene Task Force Meeting | 8/26/2002 | M_0153115 | M_0153115 | No |
| 15899 | Presentation: re Helping Girls Discover a World of Possibilities | 11/4/2002 | M_0153511 | M_0153744 | No |
| 15901 | News Article 07/19/03 | 7/19/2003 | M_0155542 | M_0155542 | No |
| 15902 | My Scene: Brand Brief Final | 3/31/2005 | M_0155560 | M_0155560 | No |
| 15903 | My Scene 360 | 6/13/2003 | M_0155938 | M_0155938 | No |
| 15904 | My Scene - Agenda: Vol. 5 | 10/17/2002 | M_0155943 | M_0155945 | No |
| 15905 | My Scene Task Force Meeting | | M_0156560 | M_0156563 | No |
| 15906 | E-mail from C. Plunkett to Distribution re 2004 Full Year Large Doll Viability Test-Report | 10/6/2003 | M_0157430 | M_0157442 | No |
| 15907 | Report re Hollywood Pre-Toy | 11/9/2002 | M_0157775 | M_0157776 | No |

Page 74

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 15908 | My Scene Target: 7-10 Year Old Girls Thoughts on Teenage Life | | | | |
|-------|------|------|------|-----------|------|
| 15909 | E-mail from D. Praguer to M. McMorrow and C. McKenzie RE: TRU Spring 2005 | | M_0158893 | M_0158893 | No |
| 15910 | E-mail from M. McMorrow to T. Kilpin RE: FW: TRU Spring | 9/1/2004 | M_0159418 | M_0159421 | No |
| 15911 | E-mail from R. Arons to M. McMorrow RE: FW: Barbie | 9/1/2004 | M_0159422 | M_0159425 | No |
| 15912 | "E-mail from T. Kilpin to R. Arons, S. Cota, L. Tauber, J. Nordquist, D. Haag, and K. | 8/31/2004 | M_0159427 | M_0159429 | No |
| 15913 | E-mail from J. Wagner to M. McMorrow RE: FW: Follow-Up | 12/22/2004 | M_0159492 | M_0159495 | No |
| 15914 | E-mail from C. McKenzie to J. Han and J. Wagner re W'M | 11/16/2004 | M_0159628 | M_0159629 | No |
| 15915 | Email from R. Arons to Claudia Gilman et al re Customer Line | 10/13/2004 | M_0159734 | M_0159741 | No |
| 15916 | E-mail from M. McMorrow to T. Kilpin and R. Arons re Accy & Fash - Fall POG Comparisons | 10/6/2004 | M_0159821 | M_0159821 | No |
| 15917 | Email from T. Kilpin to M. McMorrow re TRU Spring 2005 | 10/5/2004 | M_0159823 | M_0159823 | No |
| 15918 | "E-mail from T. Kilpin to D. Haag re Hot, My Scene Triage | 9/7/2004 | M_0159906 | M_0159909 | No |
| 15919 | Barbie Collectibles 2000 catalog | 4/8/2005 | M_0160044 | M_0160044 | No |
| 15920 | News Article 10/20/04 | 10/20/2004 | M_0163209 | M_0163217 | No |
| 15921 | News Article 02/17/05 | 2/17/2005 | M_0163780 | M_0163780 | No |
| 15922 | Memo from K. Kuhn to Sales & Marketing re Kmart Hotline | 6/21/2004 | M_0163785 | M_0163788 | No |
| 15923 | Memo re Wal-Mart Hotline | 10/4/2004 | M_0163851 | M_0163852 | No |
| 15924 | Memo re Target Hotline Report | 2/21/2005 | M_0163867 | M_0163869 | No |
| 15925 | Memo re Wal-Mart Hotline | 10/10/2005 | M_0163893 | M_0163895 | No |
| 15926 | Memo from K. Kuhn to Sales & Marketing re Target Hotline | 3/6/2006 | M_0163927 | M_0163928 | No |
| 15927 | Retail Services Hotline Report from B. Hass re TRU/BRU HL | 4/19/2006 | M_0164003 | M_0164004 | No |
| 15928 | TRU Hotline Report W/E: | 6/19/2006 | M_0164031 | M_0164033 | No |
|       |      |      | M_0164046 | M_0164048 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 15929 | Retail Service Hotline Report from Sales & marketing re Wal- | 7/31/2006 | M_0164091 | M_0164093 | No |
| 15930 | Mattel Code of Conduct | | M_0164199 | M_0164227 | No |
| 15931 | Exit Interview/Checkout form for | | M_0164228 | M_0164231 | No |
| 15932 | Confirmation of Your Obligation to Protect Mattel's Proprietary Information and Confirmation of | | M_0164260 | M_0164263 | No |
| 15933 | Presentation: Mattel marketing | 3/22/2004 | M_0164264 | M_0164271 | No |
| 15934 | Memo re Protecting Mattel's Intellectual Property 03/05/04 | 3/5/2004 | M_0164272 | M_0164272 | No |
| 15935 | Blank Proprietary Information | | M_0164310 | M_0164310 | No |
| 15936 | Employee Record - Ron Brawer | 9/17/2004 | M_0164311 | M_0164318 | No |
| 15937 | Email from J. Kahan to R. Brawer re Toy Fair Flow | 6/10/2004 | M_0167168 | M_0167217 | No |
| 15938 | Email from T. Kiplin to R. Brawer re: My Scene TRU | 9/12/2004 | M_0177395 | M_0177395 | No |
| 15939 | Memo re Target Hotline Report - | 8/1/2004 | M_0181993 | M_0181994 | No |
| 15940 | Photo of room - Black and | | M_0185162 | M_0185162 | No |
| 15941 | photograph of outside | | M_0185948 | M_0185948 | No |
| 15942 | Photograph of my bling bling | | M_0185950 | M_0185950 | No |
| 15943 | Material and Component Costs Yield Sheet - Report : | 2/14/2000 | M_0190745 | M_0190746 | No |
| 15944 | Material and Component Costs | 1/21/2000 | M_0190747 | M_0190749 | No |
| 15945 | Material and Component Costs | 8/24/2000 | M_0190763 | M_0190763 | No |
| 15946 | Material and Component Costs | 7/26/2000 | M_0190764 | M_0190765 | No |
| 15947 | Material and Component Costs | 6/15/2000 | M_0190773 | M_0190773 | No |
| 15948 | Material and Component Costs | 4/18/2000 | M_0190787 | M_0190787 | No |
| 15949 | Material and Component Costs | 2/24/2000 | M_0190795 | M_0190795 | No |
| 15950 | Competitive Review | | M_0190808 | M_0190814 | No |
| 15951 | Employment Application - | 1/1/1999 | M_0191294 | M_0191294 | No |
| 15952 | Employee Turnaround Document (TAD) - Carter Bryant | 3/10/1998 | M_0191299 | M_0191299 | No |
| 15953 | Employee Turnaround Document (TAD) - Cater Bryant | 9/17/1996 | M_0191309 | M_0191309 | No |
| 15954 | Employment Application - | 10/18/1995 | M_0191315 | M_0191316 | No |
| 15955 | Resume - Carter Bryant | | M_0191317 | M_0191317 | No |
| 15956 | Letter from C. Bryant to C. Park and C. Miller re Resignation | 4/15/1998 | M_0191348 | M_0191348 | No |
| 15957 | Proprietary Information | 4/6/2000 | M_0191369 | M_0191369 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | Description | Date | | | |
|---|---|---|---|---|---|
| 15958 | Conflict of Interest Questionnaire - M. Mirkazemi | 12/22/1988 | M_0191593 | M_0191594 | No |
| 15959 | Press Materials - Barbie/Girls | 01/00/01 | M_0199047 | M_0199063 | No |
| 15961 | Proposed Holiday Card List | | M_0199377 | M_0199377 | No |
| 15962 | Identification of High - Potential Employees Confidential When | 7/17/2000 | M_0199404 | M_0199405 | No |
| 15963 | Promotion Document | | M_0199406 | M_0199406 | No |
| 15964 | Succession Planning Review | 7/17/2000 | M_0199407 | M_0199408 | No |
| 15965 | Ivy Ross Hold Requisition | 11/30/2000 | M_0199409 | M_0199409 | No |
| 15966 | List: The Billion $ Barbie Club | | M_0199515 | M_0199515 | No |
| 15968 | Designing Barbie interview | | M_0199610 | M_0199612 | No |
| 15969 | Transcript of Interview with Ron Release for the Mattel Barbie | | M_0199617 | M_0199622 | No |
| 15970 | Doll Grand Entrance TM | | M_0199763 | M_0199764 | No |
| 15971 | List of Terminated Employees | | M_0199765 | M_0199765 | No |
| 15972 | Employee profile of Cassidy L. | | M_0199766 | M_0199766 | No |
| 15974 | Barbie Collectibles Phone List | | M_0209042 | M_0209045 | No |
| 15975 | Employee Records | | M_0230390 | M_0230487 | No |
| 15976 | Employee Records | 19000000 | M_0244705 | M_0245016 | No |
| 15977 | Email: Short Term Bratz | 3/14/2002 | M_0253419 | M_0253419 | No |
| 15978 | 2002 Barbie Dolls Fall | | M_0253421 | M_0253421 | No |
| 15979 | Bratz Q1 Media Activity | 01/00/02 | M_0253422 | M_0253422 | No |
| 15980 | My Scene We Beat you to It | | M_0253423 | M_0253430 | No |
| 15981 | E-mail from M. mcMorrow to T. Kilpin re TRU Spring 2005 | 9/1/2004 | M_0253452 | M_0253455 | No |
| 15982 | "E-mail from J. Taub to R. Arons, D. hag, and M. | 8/30/2004 | M_0253457 | M_0253457 | No |
| 15983 | "E-mail from M. McMorrow to D. haag, K. Connell re New Project | 12/8/2004 | M_0253458 | M_0253463 | No |
| 15984 | E-mail from D. Haag to K. Connel re New Project - My | 12/6/2004 | M_0253466 | M_0253471 | No |
| 15985 | "E-mail from R. Arons to M. McMorrow, D. haag, K. Hershenson, L. Tauber and J. | 11/4/2004 | M_0253483 | M_0253483 | No |
| 15986 | Agreement | 11/24/2003 | M_0253515 | M_0253518 | No |
| 15987 | Letter from Y. Danny to Mattel | 9/4/2003 | M_0253591 | M_0253592 | No |
| 15988 | Letter: MGA's Bratz Dolls and its Connection with a Mattel | 10/17/2003 | M_0253593 | M_0253594 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 15989 | Letter: MGA's Bratz Dolls and its Connection with a Mattel | 3/31/2004 | M_0253595 | M_0253596 | No |
| 15990 | Girls & Barbie Organization | | M_0253702 | M_0253709 | No |
| 15991 | My Scene 360 Task Force | | M_0253710 | M_0253710 | No |
| 15992 | HR document: Girls & Barbie | 9/10/2005 | M_0253729 | M_0253735 | No |
| 15993 | Barbie/Girls - Organization | 6/15/2004 | M_0253829 | M_0253837 | No |
| 15994 | My Scene Task Force Old List | | M_0253858 | M_0253858 | No |
| 15995 | Barbie Marketing Organization | 1/28/2005 | M_0253869 | M_0253873 | No |
| 15996 | HR document: org chart | 05/00/01 | M_0253887 | M_0253907 | No |
| 15997 | HR document: Org chart re; | 02/00/03 | M_0253953 | M_0253966 | No |
| 15998 | HR document: Org chart re: Boys/Entertainment 02/00/03 | 02/00/03 | M_0254013 | M_0254039 | No |
| 15999 | HR document: Org chart re: Fisher - Price Brands 05/00/03 | 05/00/03 | M_0254040 | M_0254079 | No |
| 16000 | HR document: Org Chart re: Fisher - Price Brands 10/00/03 | 10/00/03 | M_0254080 | M_0254122 | No |
| 16001 | HR document: Org chart re: Fisher - Price Brands 05/00/01 | 05/00/01 | M_0254123 | M_0254180 | No |
| 16002 | HR document: Girls/Barbie Departmental Organization | 06/00/01 | M_0254181 | M_0254246 | No |
| 16003 | HR document: Org chart re: Boys/Entertainment 06/00/01 | 06/00/01 | M_0254247 | M_0254302 | No |
| 16004 | HR document: Org chart re: Fisher - Price Brands | 09/00/01 | M_0254303 | M_0254363 | No |
| 16005 | HR document: org chart | 11/00/01 | M_0254364 | M_0254419 | No |
| 16006 | Mattel Presentation: Girls/Barbie - Departmental | 11/00/01 | M_0254420 | M_0254469 | No |
| 16007 | HR document: Mattel Sales | 10/00/01 | M_0254470 | M_0254492 | No |
| 16008 | HR document: Org chart re: Boys/Entertainment 09/00/02 | 09/00/02 | M_0254493 | M_0254533 | No |
| 16009 | Mattel Presentation: Girls/Barbie - Departmental | 09/00/02 | M_0254534 | M_0254580 | No |
| 16010 | HR document: Org chart re: Boys/Entertainment 09/00/02 | 09/00/02 | M_0254581 | M_0254621 | No |
| 16011 | HR document: Org chart re: Fisher - Price Brands 08/00/02 | 08/00/02 | M_0254622 | M_0254660 | No |
| 16012 | Mattel Presentation: Girls/Barbie - Departmental | 07/00/02 | M_0254661 | M_0254718 | No |
| 16013 | HR document: Org chart re: | 07/00/02 | M_0254719 | M_0254732 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 16014 | Proprietary Information | 10/19/2000 | M_0254773 | M_0254773 | No | | |
| 16015 | Conflict of Interest | 1/4/1998 | M_0254796 | M_0254796 | No | | |
| 16016 | Conflict of Interest | 11/6/1995 | M_0254798 | M_0254799 | No | | |
| 16017 | Employee Confidential Information and Inventions | 11/6/1995 | M_0254800 | M_0254801 | No | | |
| 16018 | Employee Confidential Information and Inventions | 11/6/1995 | M_0254814 | M_0254815 | No | | |
| 16019 | Employee Confidential Information and Inventions | 5/12/1997 | M_0254856 | M_0254857 | No | | |
| 16020 | Conflict of Interest | 5/12/1997 | M_0254858 | M_0254859 | No | | |
| 16021 | Conflict of Interest | 10/2/1995 | M_0255018 | M_0255019 | No | | |
| 16027 | Employee Patent and | 9/1/2000 | M_0255473 | M_0255474 | No | | |
| 16028 | Employee Patent and | | M_0255821 | M_0255822 | No | | |
| 16034 | Employee Policies Handbook | 5/1/2001 | M_0256825 | M_0256883 | No | | |
| 16035 | Acknowledgement of Receipt of Mattel Employee Handbook | 5/1/2007 | M_0256884 | M_0256953 | No | | |
| 16036 | Memo from J. McKay to All Employees re Employee | 2/13/1995 | M_0257128 | M_0257260 | No | | |
| 16037 | Employee Records | | M_0257621 | M_0257794 | No | | |
| 16038 | Email from R. Eckert to R. Eckert re FW Bryant Lawsuit- | 4/28/2004 | M_0257835 | M_0257835 | No | | |
| 16039 | Memo from R. Eckert to Mattel Board of Directors re Holiday | 1/8/2004 | M_0257836 | M_0257836 | No | | |
| 16040 | Memo from R. Eckert to Mattel Board of Directors re Mattel | 11/1/2005 | M_0257837 | M_0257839 | No | | |
| 16041 | Presentation: Re: Bratz (in | | M_0257977 | M_0257992 | No | | |
| 16042 | Worldwide Consumer Research Memorandum from A. Willensky to Distribution re Qualitative | 10/14/2003 | M_0258402 | M_0258404 | No | | |
| 16043 | Email from C. Silva to T. Kilpin, etc. re Fashion Show Barbie | 10/20/2003 | M_0258415 | M_0258417 | No | | |
| 16044 | "Mattel, Inc. Code of Conduct | 11/00/03 | M_0258446 | M_0258459 | No | | |
| 16045 | Employee Confidential Information and Inventions | 7/28/2003 | M_0258734 | M_0258735 | No | | |
| 16046 | Conflict of Interest | 4/18/2004 | M_0258747 | M_0258747 | No | | |
| 16047 | Email from L. Carr to R. Buresch re Kerry Consedes | 11/9/2004 | M_0259271 | M_0259281 | No | | |
| 16048 | Emai from E. VanKamp to J. Brisbois re New Organizational | 10/11/2005 | M_0259318 | M_0259319 | No | | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16049 | "Email from S. Divenere to MTNDIV10th@aol.com"" re Resume of Winnie Choi for Sr. | 8/2/2005 | M_0259429 | M_0259432 | No | | |
| 16050 | Email from K. Clancy to J. Souza re Resume of Jeremy | 6/1/2005 | M_0259442 | M_0259444 | No | | |
| 16051 | "Email from M. Baral to J. Strealy re Senior Package Designer for Toys - Boys | 2/15/2005 | M_0259501 | M_0259502 | No | | |
| 16052 | "Email from M. Baral to J. Strealy re Senior Package Designer for Toys - Boys | 3/7/2005 | M_0259503 | M_0259504 | No | | |
| 16053 | Email from J. Ure to G. Pilgrim re Lisa Tawil - Sr. Manager | 4/11/2005 | M_0259507 | M_0259509 | No | | |
| 16054 | Email from K. Clancy re Resume of Julie Walker from | 5/20/2005 | M_0259510 | M_0259513 | No | | |
| 16055 | Email from S. Wells to R. Harper re Daniel Cote 08/15/05 | 8/15/2005 | M_0259563 | M_0259570 | No | | |
| 16056 | "Email from J. Strealy to M. Baral re Senior Package Designer for Toys - Boys | 3/9/2005 | M_0259729 | M_0259774 | No | | |
| 16057 | "Email from M. Newman to M. Baral re Mattel, Inc. Sr. Product | 12/22/2004 | M_0259806 | M_0259810 | No | | |
| 16058 | Email from K. Ewing to D. McMillen and S. Schlundt re | 1/4/2000 | M_0261088 | M_0261089 | No | | |
| 16059 | Email from I. Kwak to J. Green re resume and samples | 10/6/2006 | M_0261122 | M_0261123 | No | | |
| 16060 | Email from E. Cloonan to C. Sesto re New words from 2006 - | 10/5/2006 | M_0261127 | M_0261130 | No | | |
| 16061 | Proprietary Information | 8/27/2001 | M_0261290 | M_0261290 | No | | |
| 16062 | Email from Gourmet Confections to C. Hardouin re | 1/12/2007 | M_0261377 | M_0261380 | No | | |
| 16063 | "Letter from B. Proctor to S. Kyaw re Mattel, Inc. adv. MGA | 1/21/2008 | M_0262643 | M_0262646 | No | | |
| 16064 | "Letter from B. Proctor to T. Newcomb re Mattel, Inc. adv. | 1/22/2008 | M_0262647 | M_0262650 | No | | |
| 16066 | Letter from M. Moore to D. Yu re MGA's Bratz Dolls 11/20/03 | 11/20/2003 | M_0262715 | M_0262719 | No | | |
| 16067 | "Email from D. Yu to M. Moore re Appointment for meeting on | 11/20/2003 | M_0262721 | M_0262721 | No | | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 16068 | Letter from D. Yu to M. Moore MGA's Bratz Dolls and its | 11/24/2003 | M_0262781 | M_0262784 | No |
| 16069 | Employee Patent and | 10/21/1991 | M_0262787 | M_0262788 | No |
| 16070 | photo: Jewel Collection Doll #3 Barbie Collectibles 00/00/99 | 00/00/99 | M_0262981 | M_0262981 | No |
| 16071 | Photo: Barbie | | M_0262982 | M_0262982 | No |
| 16072 | Email: Any agenda topics to add for this Thursday's My Scene | 00/00/99 | M_0275697 | M_0275697 | No |
| 16073 | My Scene 360 Notes: Vol. 2 | 9/26/2002 | M_0275698 | M_0275698 | No |
| 16074 | Email: 360 Task Force | 9/12/2002 | M_0275738 | M_0275741 | No |
| 16075 | """Barbie """"House-On-Fire"""" Regroup Meeting Recap Notes - | 5/6/2005 | M_0278006 | M_0278010 | No |
| 16076 | Presentation: Barbie Collectibles Spring 2003 | 5/15/2002 | M_0279350 | M_0279389 | No |
| 16077 | News Article 02/05/04 | 2/5/2004 | M_0279507 | M_0279509 | No |
| 16078 | Worldwide Consumer Research | 7/16/2003 | M_0279667 | M_0279668 | No |
| 16079 | Presentation: Future of Barbie: | 9/11/2003 | M_0280677 | M_0280794 | No |
| 16080 | Mattel QOR/QFR | | M_0281533 | M_0281533 | No |
| 16081 | Call to Action: Regain | | M_0281606 | M_0281606 | No |
| 16082 | Handwritten Notes 02/03/00 | 2/3/2000 | M_0281693 | M_0281694 | No |
| 16083 | Survey Key Issues 07/28/03 | 7/28/2003 | M_0282097 | M_0282100 | No |
| 16084 | I believe in Barbie Survey | | M_0282101 | M_0282105 | No |
| 16085 | I believe in Barbie Survey | | M_0282104 | M_0282105 | No |
| 16086 | I believe in Barbie Survey | | M_0282106 | M_0282106 | No |
| 16087 | Barbie Marketing Organization | 8/12/2005 | M_0282137 | M_0282153 | No |
| 16088 | Presentation: Proposed Barbie | 3/2/2004 | M_0282162 | M_0282171 | No |
| 16089 | Email: Barbie Organization | 1/12/2004 | M_0282172 | M_0282181 | No |
| 16090 | Presentation: New Worlds | 10/8/2003 | M_0282204 | M_0282214 | No |
| 16091 | Presentation: What's Wrong with Barbie Marketing and How | 8/26/2003 | M_0282223 | M_0282250 | No |
| 16092 | Mattel Brands Girls Team 2005 | 1/21/2005 | M_0282253 | M_0282279 | No |
| 16093 | Presentation: A Look Inside A | | M_0282501 | M_0282547 | No |
| 16094 | Presentation: Girls Fall 2006 Blockbuster Direction 07/12/05 | 7/12/2005 | M_0282664 | M_0282680 | No |
| 16095 | 4/14 Barbie Line Review Feedback & Next Steps | | M_0282861 | M_0282864 | No |
| 16096 | Barbie Brand Campaign | | M_0282927 | M_0282953 | No |
| 16097 | American Idol Confidential Deal | 12/00/04 | M_0284264 | M_0284264 | No |
| 16098 | Worldwide Consumer Research | 7/14/2003 | M_0284792 | M_0284799 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 16099 | Presentation: Barbie 2004 | 10/28/2003 | M_0284970 | M_0284996 | No | | |
|---|---|---|---|---|---|---|---|
| 16100 | Presentation: Consumer Messages for Fall 2004 | 00/00/04 | M_0286425 | M_0286435 | No | | |
| 16101 | Presentation: Strategic Plan | 7/20/2004 | M_0286528 | M_0286545 | No | | |
| 16102 | Financial Doc-Excel Spreadsheet - Competitor | 8/8/2001 | M_0287900 | M_0287906 | No | | |
| 16103 | Presentation: Competitor | 9/10/2001 | M_0288111 | M_0288136 | No | | |
| 16104 | Presentation: Girls Team Today | 7/19/2004 | M_0289480 | M_0289492 | No | | |
| 16105 | Worldwide Consumer Research | | M_0290239 | M_0290242 | No | | |
| 16106 | Worldwide Consumer Research | 7/11/2000 | M_0290487 | M_0290489 | No | | |
| 16108 | Presentation: Final Recommendations Barbie | 8/5/2002 | M_0292278 | M_0292315 | No | | |
| 16109 | Presentation: Mattel Brands | 1/21/2005 | M_0292444 | M_0292470 | No | | |
| 16110 | HR document: Assessment and Coaching For Those Who | 5/4/2005 | M_0292474 | M_0292479 | No | | |
| 16111 | Barbie Design - 2005 Mattel | 00/00/05 | M_0292480 | M_0292481 | No | | |
| 16112 | Girls Team - 2005 Mattel Trac | 5/3/2005 | M_0292482 | M_0292484 | No | | |
| 16113 | HR document: Assessment and Coaching For Those Who | 4/28/2005 | M_0292485 | M_0292490 | No | | |
| 16114 | Presentation: Girls Team Today | 7/19/2004 | M_0292533 | M_0292546 | No | | |
| 16115 | Presentation: New Organization | 9/12/2005 | M_0292671 | M_0292675 | No | | |
| 16116 | Media Messages 09/08/05 | 9/8/2005 | M_0292676 | M_0292678 | No | | |
| 16117 | Presentation 2005 Action Plan | 4/22/2005 | M_0292869 | M_0292881 | No | | |
| 16118 | News Article The New Brand | 02/00/05 | M_0293487 | M_0293490 | No | | |
| 16119 | Worldwide Consumer Research Memorandum 01/19/2005 | 1/19/2005 | M_0293611 | M_0293612 | No | | |
| 16120 | Memo: Toy Fair Questions and | 10/21/2004 | M_0293726 | M_0293727 | No | | |
| 16121 | Restructuring Mattel Brands' Core Business Processes | 3/7/2005 | M_0295658 | M_0295697 | No | | |
| 16122 | Memo: New York Toy Fair 2003 Competitive Review 04/22/03 | 4/22/2003 | M_0297397 | M_0297605 | No | | |
| 16123 | Presentation: 2005 Divisional Goals Project Update | 2/7/2005 | M_0297880 | M_0297890 | No | | |
| 16124 | Email: Cali Girl Pool Playset | 4/23/2004 | M_0300148 | M_0300151 | No | | |
| 16125 | Email: My Scene 10/23/05 | 10/23/2005 | M_0307010 | M_0307011 | No | | |
| 16126 | Bratz Flash 03/00/04 | 03/00/04 | M_0310190 | M_0310190 | No | | |
| 16127 | Presentation: House on Fire | | M_0310440 | M_0310445 | No | | |
| 16128 | Memo: Allison Status Template | | M_0310501 | M_0310501 | No | | |
| 16129 | Presentation: My Design Scene | | M_0310591 | M_0310601 | No | | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 16130 | New York Toy Fair Key Points- | 1/1/2006 | M_0312689 | M_0312692 | No |
| 16131 | B-Roll Barbie Dolls Through the | 1/13/2005 | M_0312703 | M_0312709 | No |
| 16132 | Presentation excerpt | 6/23/2005 | M_0313430 | M_0313444 | No |
| 16133 | News Article: Mattel expected to post ho-hum quarterly results. - | 1/25/2006 | M_0313474 | M_0313475 | No |
| 16134 | Presentation: My Scene.com | 11/5/2002 | M_0315187 | M_0315196 | No |
| 16135 | Financial Doc-2006 Brand & | 7/19/2005 | M_0315534 | M_0315550 | No |
| 16136 | License Agreement between Mattel and Bang Zoom Design | 2/12/2002 | M_0317970 | M_0317981 | No |
| 16137 | Letter of Intent- Pound Puppies | 6/2/2003 | M_0317983 | M_0318002 | No |
| 16140 | Diva Starz 2000 US Launch | | M_0336639 | M_0336639 | No |
| 16141 | Email: Expense Report Chargeback From: Tara | 11/12/2004 | M_0336657 | M_0336672 | No |
| 16142 | """Mattel, Inc. 1998 Annual | 1/1/1998 | M_0336829 | M_0336887 | No |
| 16144 | Barbie Marketing Chart | 7/16/2001 | M_0339984 | M_0339994 | No |
| 16145 | Financial Document - Invoice to | 10/21/2002 | M_0340331 | M_0340332 | No |
| 16146 | E-mail from T. Kilpin to R. Arons and others re upcoming offsite: | 2/27/2004 | M_0341455 | M_0341456 | No |
| 16146 | E-mail from T. Kilpin to R. Arons and others re upcoming offsite: | 2/27/2004 | M_0341455 | M_0341456 | No |
| 16147 | Mattel Stock Analysis | 2/19/2004 | M_0341536 | M_0341544 | No |
| 16148 | 2003 Barbie Spring Screenign | 6/13/2002 | M_0342082 | M_0342086 | No |
| 16149 | Worldwide Consumer Research Memorandum from H. Polk re Mystery Date -- Focus Groups | 1/27/2003 | M_0342137 | M_0342141 | No |
| 16150 | 2003 Full Year Viability US Barbie Doll Test Powerpoint | 12/16/2002 | M_0342142 | M_0342179 | No |
| 16151 | Woeldwide Consumer Research Report from Girsl Consumer Research re 2005 | 8/11/2004 | M_0342445 | M_0342472 | No |
| 16152 | Worldwide Consumer Research | 7/9/2002 | M_0342473 | M_0342475 | No |
| 16153 | Worldwide Consumer Research | 1/28/2003 | M_0342539 | M_0342543 | No |
| 16154 | Rancho Research Report | 4/5/2004 | M_0343057 | M_0343059 | No |
| 16155 | E-mail with attachments from S. law to J. Chung re FW KH013 | 4/26/2004 | M_0344799 | M_0344800 | No |
| 16156 | Younger/Older Girl Line Review | 3/5/2003 | M_0346756 | M_0346759 | No |
| 16157 | HR document: Assessment and Coaching for Cassidy Beal Park | 1/16/2002 | M_0354007 | M_0354019 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 16158 | """Letter: """"Separation Agreement and General | 7/7/2001 | M_0354063 | M_0354072 | No |
| 16159 | Worldwide Consumer Research | 8/17/2000 | M_0361029 | M_0361047 | No |
| 16160 | My Scene 360 Task Force | 9/16/2002 | M_0361751 | M_0361754 | No |
| 16161 | Poster Board of Retail and | | M_0362436 | M_0362436 | No |
| 16162 | Some General Tips When | | M_0367871 | M_0367875 | No |
| 16163 | Bios of Barbie Doll Designers | | M_0372039 | M_0372044 | No |
| 16164 | E-mail from M. Mirkazemi to K. Connely re FW: Competitive | 5/17/2005 | M_0374225 | M_0374229 | No |
| 16165 | Worldwide Consumer Research Memorandum re Qualitative Research to Evaluate Collectible Concepts & Adult- | 6/16/2005 | M_0374230 | M_0374247 | No |
| 16166 | Presentation: Girls Team: | 7/19/2004 | M_0387250 | M_0387263 | No |
| 16167 | Presentation: Connect | 4/18/2005 | M_0387313 | M_0387378 | No |
| 16168 | "Email from T. Kilpin to R. Arons, C. park, S. Cota. M. McMorrow, T. Wilbur, E. Viohl | 12/22/2004 | M_0415455 | M_0415455 | No |
| 16169 | Email: Any WM MS productivity story? From: Alan Whessbrod | 10/19/2004 | M_0427814 | M_0427814 | No |
| 16170 | Email: Re Matt- Q1 Review Mtg From: Tim Kilpin To: Mary Alice | 4/8/2005 | M_0433822 | M_0433824 | No |
| 16171 | Email: Matt - Q1 Review Mtg From: Mary Alice McMorrow To: | 4/7/2005 | M_0433827 | M_0433828 | No |
| 16172 | Email: Big Idea P&L From: James Fair To: Mary Alice | 3/4/2005 | M_0433895 | M_0433899 | No |
| 16173 | "Email: My Scene POS w/e 3/12 From: Kim Bonnie To: Matt | 3/16/2005 | M_0440182 | M_0440182 | No |
| 16174 | Email: My Scene Last Week at WM From: Jerry Souza To: Tim | 2/8/2005 | M_0445176 | M_0445177 | No |
| 16175 | Email: FW Cali Girl YTD POS From: Guillermo Guzman To: | 2/4/2005 | M_0445189 | M_0445189 | No |
| 16176 | Presentation: My Scene Diagnostic Interviews in France | | M_0445433 | M_0445449 | No |
| 16177 | Email: Be Barbie Fashion Designer From: Vela Nomi To: | 2/24/2003 | M_0445628 | M_0445628 | No |
| 16178 | Email: FW Downloads for your brands From: Andrew Lisoskie | 4/15/2003 | M_0446242 | M_0446244 | No |
| 16179 | Barbie Accessories Line Review | 4/2/2003 | M_0446476 | M_0446478 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 16180 | Worldwide Consumer Research | 11/4/2004 | M_0446974 | M_0446975 | No |
| 16181 | "E-mail from T. Kilpin to R. Arons, J. Nordquist, C. Park re Bratz Forever Friends Doll- | 1/10/2004 | M_0463675 | M_0463678 | No |
| 16182 | E-mail from G. Luo to S. Law with attachments re KH013- | 4/18/2004 | M_0464685 | M_0464685 | No |
| 16183 | Fashion Polly Great Outdoor | 1/1/2005 | M_0464686 | M_0464699 | No |
| 16184 | "E-mail from G. Luo to S. Law, T. Niu with attachments re | 5/27/2004 | M_0465051 | M_0465053 | No |
| 16185 | 2005 Spring Polly Pocket | | M_0465054 | M_0465054 | No |
| 16186 | Line Review Guidelines | 6/18/2003 | M_0480707 | M_0480709 | No |
| 16187 | My Scene Team Contact List | | M_0495756 | M_0495759 | No |
| 16188 | Report: Bratz Flash - December | | M_0525122 | M_0525125 | No |
| 16189 | Fall Toy Fair Gallery Notes & | 1/1/2005 | M_0619837 | M_0619844 | No |
| 16190 | Presentation: My Scene | 8/18/2004 | M_0737527 | M_0737586 | No |
| 16191 | Presentation: Barbie Vision | | M_0737664 | M_0737695 | No |
| 16192 | Presentation: The Expert in All | 11/1/2004 | M_0737768 | M_0737775 | No |
| 16193 | Presentation: My Scene - Positioning Update Presentation | 7/18/2002 | M_0737837 | M_0737849 | No |
| 16194 | Presentation: Barbie Q1 | 4/12/2005 | M_0737909 | M_0737972 | No |
| 16195 | Presentation: Spring Line | 3/7/2005 | M_0738129 | M_0738186 | No |
| 16196 | Presentation: Barbie Final Recommendations Appendices | 8/6/2002 | M_0738195 | M_0738318 | No |
| 16197 | Presentation: Fight Fire with | | M_0738319 | M_0738342 | No |
| 16198 | Presentation: Barbie 2004 | 10/28/2003 | M_0738343 | M_0738380 | No |
| 16199 | Worldwide Consumer Research | 1/28/2005 | M_0738433 | M_0738519 | No |
| 16200 | ""Email: Comments Needed on My Scene """"Ride in the Park"""" Storyboards"" From: | 11/26/2003 | M_0738642 | M_0738642 | No |
| 16201 | Barbie Business Update PowerPoint (w/ handwritten | 7/14/2004 | M_0738659 | M_0738700 | No |
| 16202 | Presentation: Project: Barbie Margin Makeover Presentation | 4/20/2005 | M_0738701 | M_0738739 | No |
| 16203 | Bratz Flash | | M_0738930 | M_0738930 | No |
| 16204 | Worldwide Consumer Research | 6/5/2002 | M_0738931 | M_0738932 | No |
| 16205 | Email: Tomorrow's Presentation From: Alison Bartlet To: Jamie | | M_0738935 | M_0738935 | No |
| 16206 | Presentation: Competitive | 8/11/2003 | M_0739056 | M_0739069 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 16207 | Email: FW Saran From: Cassidy Park To: Cassandra Kroskrity | 8/16/2004 | M_0739079 | M_0739079 | No |
| 16208 | Email: Hello Evelyn! From: Cassidy Park To: Evelyn Viohl | 8/11/2004 | M_0739080 | M_0739080 | No |
| 16209 | Worldwide Consumer Research Memorandum from D. Rapp re qualitative research on the bratz | 7/19/2004 | M_0739084 | M_0739085 | No |
| 16210 | E-mail from D. Kangas to A. Driskill and E. Grampp with attachments re FW Confidential: | | M_0739214 | M_0739215 | No |
| 16211 | E-mail from R. Dellacquila to C. Park re Innovative Packaging | 8/21/2003 | M_0739244 | M_0739247 | No |
| 16212 | My Scene Frequently Asked | | M_0739251 | M_0739251 | No |
| 16213 | Worldwide Consumer Research Report from D. Rapp re Fall 2006 My Scene Focus Groups | 9/21/2005 | M_0739281 | M_0739287 | No |
| 16214 | Barbie Collector 2006 and Beyond Presentation | | M_0739292 | M_0739331 | No |
| 16215 | My Scene Hot Button Results | 12/8/2003 | M_0739407 | M_0739409 | No |
| 16216 | Barbie 2005 Action Plan 4/13/05 | 4/13/2005 | M_0739410 | M_0739428 | No |
| 16217 | Worldwide Consuler Research Report from D. Rapp re New Look for Barbie-Focus Group | 7/28/2003 | M_0739429 | M_0739434 | No |
| 16218 | Barbie Advertising Analysis: | 11/2/2005 | M_0739435 | M_0739465 | No |
| 16219 | Conflict of Interest | 5/16/2003 | M_0739522 | M_0739522 | No |
| 16220 | Employee Confidential Information and Inventions | 5/19/2003 | M_0739523 | M_0739524 | No |
| 16221 | HR document: Conflict of | | M_0739533 | M_0739534 | No |
| 16222 | Presentation: Barbie 2005 | 4/13/2005 | M_0739683 | M_0739700 | No |
| 16223 | Worldwide Consumer Research | 12/11/2002 | M_0739701 | M_0739703 | No |
| 16224 | "E-mail from J. Hanahan to R. Arons, D. haag, K. Hershenson, T. Kilpin, J. Nordquist, L. Tauber | 7/19/2004 | M_0742662 | M_0742663 | No |
| 16225 | Worldwide Consumer Research Report from D. Rapp re New Look for Barbie-Focus Group | 7/28/2003 | M_0742689 | M_0742690 | No |
| 16226 | March Buyer/Store Check Trip | 4/2/2004 | M_0742691 | M_0742696 | No |
| 16227 | Wal Mart Buyer Meeting Notes | 3/31/2004 | M_0742697 | M_0742699 | No |
| 16228 | Brean Murray Research Report | 2/19/2004 | M_0742701 | M_0742703 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 16229 | Sales and marketing Memo from S. Phillips re Toys R Us | 5/10/2004 | M_0742722 | M_0742724 | No |
| 16230 | Worldwode Consumer Research Report from D. Rapp re 2004 Advertized Kelly Screen | 8/6/2003 | M_0743187 | M_0743188 | No |
| 16231 | Worldwode Consumer Research Report from Goris Consumer Research re Girls | 3/9/2004 | M_0743206 | M_0743222 | No |
| 16232 | Worldwode Consumer Research Report from S. Vatz | 1/7/2004 | M_0743224 | M_0743227 | No |
| 16233 | Worldwide Consumer Research | 10/10/2003 | M_0743229 | M_0743231 | No |
| 16234 | "Email: Urgent - Pricing for 2004 Mexico Viability Test From: | 4/1/2003 | M_0743236 | M_0743236 | No |
| 16235 | E-mail from J. Nordquist to J. Nordquist re Target Spring 05 | 7/30/2004 | M_0743358 | M_0743361 | No |
| 16236 | E-mail from Claudia Gilman to Mariken Mares; Alexandra Legro; Therese Wilbur; Jill Nordquist; Sarah Buzby; Tina | 1/15/2004 | M_0743455 | M_0743457 | No |
| 16237 | "E-mail from K. Crossland to J. Nordquist, S. Buzby, R. Cheng | 2/23/2004 | M_0743463 | M_0743464 | No |
| 16238 | Worldwide Consumer Research Memorandum from S. Vatz re | 4/12/2004 | M_0743614 | M_0743617 | No |
| 16239 | "Email: FW: Target Store Visit From: Cassidy Park To: Laura | 1/20/2004 | M_0743897 | M_0743899 | No |
| 16240 | E-mail from M. Turner to R. Best and others re note from | 10/19/2000 | M_0743966 | M_0743966 | No |
| 16241 | E-mail from D. McMillen to M. Mirkazemi re Competitive | 3/9/2004 | M_0744029 | M_0744032 | No |
| 16242 | News Article - Mattel challenges the Bratz with dolls in new | 7/30/2003 | M_0746077 | M_0746079 | No |
| 16243 | "Email: Vote NOW for 2002 T.O.T.Y. People's Choice Award | 12/10/2002 | M_0746360 | M_0746361 | No |
| 16244 | E-mail from J. Mills-Winkler to C. park re fw; Reflection on | 7/25/2002 | M_0746375 | M_0746376 | No |
| 16245 | E-mail from J. Mills-Winkler to C. Demas re Reflection on | 7/25/2002 | M_0746377 | M_0746377 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 16246 | "E-mail from J. Mills-Winkler to E. Feng, M. McDonald re FW: Fashion Polly has a new deco | 3/27/2003 | M_0746390 | M_0746391 | No |
| 16247 | Tampo Development Process | | M_0746702 | M_0746712 | No |
| 16248 | Paint Mask Development | | M_0746713 | M_0746725 | No |
| 16249 | Meeting Minutes 4/4/03 | 4/4/2003 | M_0746998 | M_0746999 | No |
| 16250 | "E-mail from K. Hammons to L. Levenson, B. Armistead re FW: | 11/5/2003 | M_0747506 | M_0747506 | No |
| 16251 | Worldwide Consumer Research Small Doll Cannibalization Topline Report MRD# SD-04-04 | 2/27/2003 | M_0747897 | M_0747900 | No |
| 16252 | Worldwide Consumer Research Memorandum from C. Plunkett re Qualitative Research on | 10/20/2003 | M_0747902 | M_0747903 | No |
| 16253 | Worldwide Consumer Research Report from D. Rapp re Diagnostics on My Scene Boy | 10/13/2003 | M_0747905 | M_0747908 | No |
| 16254 | Worldwide Consumer Research Memorandum from D. Rapp re Qualitative Research on 2005 | 4/27/2004 | M_0747977 | M_0747983 | No |
| 16255 | "E-mail from L. Murcek to J. Holmes, C. DeMersseman, J. | 4/7/2004 | M_0748133 | M_0748134 | No |
| 16256 | Worldwide Consumer Research | 10/17/2002 | M_0792734 | M_0792738 | No |
| 16257 | Worldwide Consumer Research Memorandum from K. Lawrence re 2003 My Scene vs. Bratz | 7/22/2003 | M_0792906 | M_0792911 | No |
| 16258 | Conference Call Recap Notes | 2/6/2003 | M_0793055 | M_0793057 | No |
| 16259 | E-mail from B. Kim to M. McMorrow re Barbie September | 9/2/2004 | M_0799668 | M_0799672 | No |
| 16260 | E-mail from B. Kim to M. McMorrow re Barbie September | 9/2/2004 | M_0800388 | M_0800392 | No |
| 16261 | "E-mail from J. Souza to M. Bousquette, J Cleary with | 2/15/2005 | M_0800611 | M_0800612 | No |
| 16262 | E-mail from R. Arons to M. McMorrow and others re FW: | 1/19/2005 | M_0800637 | M_0800640 | No |
| 16263 | Presentation: Toys R Us Spring 2006 Strategic Growth Plan | 6/6/2005 | M_0889926 | M_0889966 | No |
| 16264 | Customer Interview | 1/1/2005 | M_0889968 | M_0890029 | No |
| 16265 | Mattel / Non-Sales Interviews | 1/1/2005 | M_0890030 | M_0890077 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 16266 | Mattel Sales Interviews | 1/1/2005 | M_0890078 | M_0890246 | No | | |
| 16267 | Mattel Fitness Profile Survey | 7/20/2005 | M_0891240 | M_0891302 | No | | |
| 16268 | Presentation: Vendor | 6/24/2004 | M_0896647 | M_0896690 | No | | |
| 16269 | Employee Confidential Information and Inventions | | M_0897082 | M_0897083 | No | | |
| 16270 | HR document: Exit Interview | | M_0897085 | M_0897088 | No | | |
| 16271 | Presentation: Girls | 3/29/2004 | M_0899507 | M_0899521 | No | | |
| 16272 | """Mattel, Inc. 2004 Tracs""" | 1/1/2004 | M_0900009 | M_0900009 | No | | |
| 16273 | Trac Objectives Mattel Brands | 1/1/2004 | M_0900037 | M_0900038 | No | | |
| 16383 | Fisher-Price Employee Secrecy and Invention Agreement | 5/10/2000 | M_0902231 | M_0902232 | No | | |
| 16384 | Disclosure of Prior Inventions | 4/13/2007 | M_0902233 | M_0902234 | No | | |
| 16385 | Conflict of Interest Questionnaire for New Hires and Employee Confidential | 11/20/2005 | M_0902235 | M_0902240 | No | | |
| 16386 | Disclosure of Prior Inventions | 5/22/2007 | M_0902254 | M_0902256 | No | | |
| 16387 | Letter: Employee Confidentiality and Inventions Agreement | 4/13/2007 | M_0902259 | M_0902265 | No | | |
| 16388 | Employee Confidentiality and Inventions Agreement | 3/22/2004 | M_0902266 | M_0902271 | No | | |
| 16389 | HR document: Conflict of Interest Questionnaire | 8/29/2004 | M_0902272 | M_0902272 | No | | |
| 16390 | Copyright Document (10/16/02) | 10/16/2002 | M_0904964 | M_0905158 | No | | |
| 16391 | MGA Consulting Agreement | 9/18/2000 | MGA_000001 | MGA_000006 | No | | |
| 16392 | Email from M. Ward to S. Wong; F. Tsang; C. Kwok re: | 10/25/2000 | MGA_000007 | MGA_000009 | No | | |
| 16394 | Email from C. Kwok to M. Ward re: Bratz Sculpting (10/27/00) | 10/27/2000 | MGA_0000014 | MGA_000014 | No | | |
| 16395 | Email from Bryant598@cs.com to PTreantafelles@mgae.com | 10/29/2000 | MGA_000018 | MGA_000018 | No | | |
| 16398 | Email from C. Kwok to P. Treantafelles; M. Ward re: | 11/15/2000 | MGA_000050 | MGA_000057 | No | | |
| 16399 | Email from P. Treantafelles to S. Wong; M.ward re: Bratz | 12/15/2000 | MGA_000091 | MGA_000092 | No | | |
| 16400 | Email from S. Halpern to M.Ward re: releasing by the | 12/18/2000 | MGA_000105 | MGA_000107 | No | | |
| 16401 | Email from Bryant598@cs.com to MWard@mgae.com re: | 12/18/2000 | MGA_000108 | MGA_000108 | No | | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 16402 | Email from C.Kwok to M. Ward; P. Treantafelles re: RE HK TF | 12/19/2000 | MGA_000109 | MGA_000112 | No |
| 16404 | Email from P. Treantafelles to J. Cheng; S. Wong; C. Kwok; R. Tam; F. Tsang; M. Ward; B. | 12/20/2000 | MGA_000140 | MGA_000141 | No |
| 16406 | Email from C. Kwok to M.Ward re: FW Bratz wax pattern | 12/20/2000 | MGA_000150 | MGA_000160 | No |
| 16407 | Email from S. Wong to J. Rich FW: SCHEDULES FOR | 12/20/2000 | MGA_000161 | MGA_000165 | No |
| 16408 | Email from S. Wong to J.Rich; M.Ward; P. Treantafelles | 12/22/2000 | MGA_000172 | MGA_000182 | No |
| 16409 | Email from M. Ward to P. Treantafelles re: Bratz | 12/22/2000 | MGA_000191 | MGA_000193 | No |
| 16411 | Email from P. Treantafelles to C. Bryant; M.Ward re: Bratz | 12/26/2000 | MGA_000219 | MGA_000219 | No |
| 16412 | Email from M.Ward to P. Treantafelles re: FW Bratz wax | 12/27/2000 | MGA_000237 | MGA_000247 | No |
| 16413 | Email from P. Treantafelles to S. Wong; C. Kwok; M. Ward re: | 12/27/2000 | MGA_000254 | MGA_000254 | No |
| 16414 | Email from J. Rich to P. Treantafelles re: Bratz schedule | 12/27/2000 | MGA_000257 | MGA_000260 | No |
| 16415 | Email from P. Treantafelles to M.Ward re:(No Subject) | 12/27/2000 | MGA_000261 | MGA_000261 | No |
| 16416 | Email from Bryant598@cs.com to MWard@mgae.com | 12/12/2000 | MGA_000283 | MGA_000283 | No |
| 16417 | Email from L. Diguerian to C. Kwok; S. Wong re: Bratz Photos | 12/28/2000 | MGA_000284 | MGA_000307 | No |
| 16418 | Email from J. Rich to S. Wong; P. Treantafelles; C. Kwok; M. | 1/2/2001 | MGA_000358 | MGA_000361 | No |
| 16419 | Email from S. Halpern to P. Treantafelles re:Flame Sleeve | 1/5/2001 | MGA_000362 | MGA_000363 | No |
| 16420 | Email from Bryant598@cs.com to CKwok@mgae.com re: Bratz | 1/17/2001 | MGA_000379 | MGA_000379 | No |
| 16421 | Email from C. Kwok to P. Treantafelles re: Bratz Brush- | 2/15/2001 | MGA_000391 | MGA_000395 | No |
| 16422 | Email from C. Kwok to P. Treantafelles re: Bratz Brush | 2/26/2001 | MGA_000400 | MGA_000405 | No |
| 16423 | Email from C. Kwok to P. Treantafelles re: Bratz Neck | 4/25/2001 | MGA_000415 | MGA_000421 | No |

Page 90

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 16424 | Email to I. Larian from C. Bryant RE: the Bratz (10/05/00) | 1/5/2000 | MGA_000423 | MGA_000423 | No |
|---|---|---|---|---|---|
| 16425 | Email C.Bryant to P. Treantafellles re:FWD: Re: | 10/24/2000 | MGA_000427 | MGA_000427 | No |
| 16426 | Email from P. Treantafelles to M. Ward re: tooling cost for | 12/26/2000 | MGA_000522 | MGA_000523 | No |
| 16427 | Email from P. Treantafelles to C. Kwok; C. Bryant re:  Bratz | 2/27/2001 | MGA_000546 | MGA_000547 | No |
| 16428 | Email from P. Treantafelles to C. Bryant re: Bratz Brush - | 2/16/2001 | MGA_000575 | MGA_000575 | No |
| 16429 | Email from P. Treantafelles to C. Bryant  (No Subject) | 1/31/2001 | MGA_000608 | MGA_000608 | No |
| 16430 | Email from P. Treantafelles to J. Rich; C. Bryant re:Final Fabric | 1/30/2001 | MGA_000609 | MGA_000609 | No |
| 16431 | Email from P. Treantafelles to C. Kwok; S. Wong re: Bratz - | 3/6/2001 | MGA_000625 | MGA_000626 | No |
| 16432 | Email from P. Treantafelles to C. Kwok re: Package Received | 5/14/2001 | MGA_000655 | MGA_000655 | No |
| 16433 | Financial Document (12/12/00) | 12/12/2000 | MGA_000670 | MGA_000672 | No |
| 16434 | Purchase order | 12/28/2000 | MGA_000676 | MGA_000676 | No |
| 16435 | Purchase Order (01/12/01) | 1/12/2001 | MGA_000677 | MGA_000689 | No |
| 16436 | Purchase order (01/19/01) | 1/19/2001 | MGA_000690 | MGA_000693 | No |
| 16437 | Purchase order (01/26/01) | 1/26/2001 | MGA_000694 | MGA_000697 | No |
| 16438 | Purchase Order (02/02/01) | 2/2/2001 | MGA_000698 | MGA_000703 | No |
| 16439 | Purchase Order (02/09/01) | 2/9/2001 | MGA_000704 | MGA_000704 | No |
| 16440 | Purchase Order (07/06/00) | 7/6/2000 | MGA_000705 | MGA_000708 | No |
| 16441 | purchase order (09/29/00) | 9/29/2000 | MGA_000709 | MGA_000712 | No |
| 16442 | Purchase Order (10/06/00) | 10/6/2000 | MGA_000713 | MGA_000716 | No |
| 16443 | Purchase Order (09/12/00) | 9/12/2000 | MGA_000717 | MGA_000726 | No |
| 16444 | Purchase order (11/01/00) | 11/1/2000 | MGA_000727 | MGA_000728 | No |
| 16445 | Purchase Order (11/16/2000) | 11/16/2000 | MGA_000729 | MGA_000732 | No |
| 16446 | Purchase order (10/17/00) | 10/17/2000 | MGA_000733 | MGA_000734 | No |
| 16447 | Purchase Order (11/20/00) | 11/20/2000 | MGA_000735 | MGA_000741 | No |
| 16448 | Copyright Assignment | 6/12/2003 | MGA_000742 | MGA_000742 | No |
| 16449 | Expense Report (10/01/00) | 10/10/2000 | MGA_0001298 | MGA_0001298 | No |
| 16450 | Sales Receipt (10/06/00) | 10/6/2000 | MGA_0001300 | MGA_0001300 | No |
| 16452 | Agreement; Copyright Assignments; Project Log | 10/1/2000 | MGA_001303 | MGA_001310 | No |
| 16453 | Confidentiality Agreement | 4/11/2001 | MGA_0001311 | MGA_0001313 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 16454 | Contract between MGA and | 9/18/2000 | MGA_001320 | MGA_001329 | No |
| 16455 | Financial Document (02/23/01) | 2/23/2001 | MGA_001414 | MGA_001414 | No |
| 16456 | Invoice (01/29/01) | 1/29/2001 | MGA_001415 | MGA_001415 | No |
| 16457 | Purchase Order (01/24/01) | 1/24/2001 | MGA_001416 | MGA_001417 | No |
| 16458 | Invoice (02/29/01) | 02/29/01 | MGA_001418 | MGA_001418 | No |
| 16459 | Purchase order (01/24/01) | 1/24/2001 | MGA_001419 | MGA_001420 | No |
| 16460 | Invoice (01/19/00) | 1/19/2000 | MGA_001422 | MGA_001422 | No |
| 16461 | Invoice (12/12/00) | 12/12/2000 | MGA_001424 | MGA_001424 | No |
| 16462 | Invoice (12/19/00) | 12/19/2000 | MGA_001425 | MGA_001425 | No |
| 16463 | Invoice (12/12/00) | 12/12/2000 | MGA_001427 | MGA_001428 | No |
| 16464 | Invoice (01/08/01) | 1/8/2001 | MGA_001429 | MGA_001429 | No |
| 16465 | Email: from I. Larian to V. O'Connor re: Re Carter Bryant | 9/12/2000 | MGA_001474 | MGA_001474 | No |
| 16466 | Email from I. Larian to C. Bryant | 10/6/2000 | MGA_001475 | MGA_001475 | No |
| 16468 | Email I. Larian to P. Treantafelles; M.Ward; C. | 11/26/2000 | MGA_001530 | MGA_001530 | No |
| 16469 | Email from I. Larian to R. Harris; C. O'Higgins; L. Ross re: Key | 12/10/2000 | MGA_001554 | MGA_001554 | No |
| 16470 | Email from I. Larian to D. Malacrida re: PR 2001 Focus | 1/4/2001 | MGA_001628 | MGA_001629 | No |
| 16471 | Email from P. Treantafelles to I. Larian re: Angels; Program That | 7/31/2000 | MGA_002323 | MGA_002324 | No |
| 16472 | Email from I. Larian to K. Gilimour; A. Woodward re: | 4/6/2000 | MGA_002389 | MGA_002389 | No |
| 16473 | Email from I. Larian to K. Gilimour; A. Woodward re: | 4/6/2000 | MGA_002390 | MGA_002390 | No |
| 16474 | Invoice (12/06/00) | 12/6/2000 | MGA_002616 | MGA_002619 | No |
| 16475 | Invoice (12/06/00) | 12/6/2000 | MGA_002620 | MGA_002622 | No |
| 16476 | Purchase Order (12/18/00) | 12/18/2000 | MGA_002624 | MGA_002624 | No |
| 16477 | Financial Document (01/12/01) | 1/12/2001 | MGA_002628 | MGA_002638 | No |
| 16478 | Email:  From: I. Larian To: M. Chazen; P. Treantafellas; L. Alcantara; K. Brode; N. Ashong; R. Harris; Y. Caspi; L. Ross; C. | 5/3/2001 | MGA_002928 | MGA_002929 | No |
| 16479 | Email: Bratz;   From: I. Larian; To: C. Drevet (Bandai); F. Marolleau; F. Hegewald; J. | 2/22/2001 | MGA_0003417 | MGA_0003417 | No |
| 16480 | Email: Need More Good Product Managers: 02/22/01; | 2/22/2001 | MGA_0003420 | MGA_0003420 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 16481 | Email: Bratz; From: I. Larian; | 2/22/2001 | MGA_0003421 | MGA_0003421 | No |
| 16482 | Email: Bratz hair-for Black doll; From: I. Larian; To: P. | 2/16/2001 | MGA_0003487 | MGA_0003487 | No |
| 16483 | Email: Bandai Europe Bratz and Nuremberg Meeting; From: I. | 2/1/2001 | MGA_0003636 | MGA_0003640 | No |
| 16484 | Email: Invitation Postcard to Toy Fair; From: I. Larian; To: C. | 12/23/2000 | MGA_0003902 | MGA_0003902 | No |
| 16485 | Email: Invitation to New York; From: I. Larian; To: C. | 12/20/2000 | MGA_0003913 | MGA_0003913 | No |
| 16487 | EmaiL: Bratz Wmart Samples; From: P. Treantafellas; To: S. | 2/28/2001 | MGA_0004270 | MGA_0004270 | No |
| 16488 | Email: Bratz Photos; From: C. Kwok; To: P. Treantafellas; | 3/2/2001 | MGA_0004281 | MGA_0004290 | No |
| 16490 | Email: Bratz Drawings; From: P. Treantafellas; To: C. Bryant; | 3/11/2001 | MGA_0004316 | MGA_0004316 | No |
| 16491 | Email: Bratz Deco. 4/4; From: P. Treantafelles; To: C. Kwok; S. | 4/5/2001 | MGA_0004383 | MGA_0004384 | No |
| 16492 | Email: FW: Bratz; From: P. Treantafelles; To: M. Hitch; | 4/10/2001 | MGA_0004414 | MGA_0004416 | No |
| 16494 | Email: Bratz Deco Heads 4/11; From: C. Kwok; To: P. | 4/11/2001 | MGA_0004422 | MGA_0004425 | No |
| 16495 | Email: re Bratz Deco Heads; From: P. Treantafelles; To: C. | 4/11/2001 | MGA_0004426 | MGA_0004426 | No |
| 16496 | Email: Bratz Packouts; From: P. Treantafelles To: F. Tsang; | 4/18/2001 | MGA_0004438 | MGA_0004441 | No |
| 16497 | Email: Bratz Package; From: P. Treantafelles; To: C. Kwok; | 4/23/2001 | MGA_0004462 | MGA_0004462 | No |
| 16498 | Email: Cloe; From: P. Treantafelles; To: C. Bryant; | 4/24/2001 | MGA_0004469 | MGA_0004469 | No |
| 16499 | Email: Licensing for Dream; From: P. Treanafelles; To: V. | 4/24/2001 | MGA_0004473 | MGA_0004474 | No |
| 16500 | Email: Bratz FEP Samples; From: P. Treantafelles; To: C. | 4/30/2001 | MGA_0004487 | MGA_0004487 | No |
| 16502 | Email: Samples; From: C. Kwok; To: P. Treantafelles; | 5/4/2001 | MGA_0004512 | MGA_0004513 | No |
| 16503 | Email: Status and Next Steps on Bratz; From: C. Kwok; To: P. | 5/9/2001 | MGA_0004548 | MGA_0004549 | No |
| 16505 | Email: FW: Demo; From: | 11/8/2000 | MGA_0004597 | MGA_0004598 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 16506 | Email: pending vendor quotations; From: P. | | | | |
| 16507 | Email: Bratz; From: W. Reed; | 11/21/2000 | MGA_0004610 | MGA_0004610 | No |
| 16508 | Bratz Toy Fair Scripts; From: P. Treantafelles; To: C. O'Higgins; | 12/12/2000 | MGA_0004634 | MGA_0004634 | No |
| 16509 | Email: Australian Toy Fair; From: P. Treantafelles; To: M. | 2/2/2001 | MGA_0004651 | MGA_0004652 | No |
| 16510 | Email: Pending 2001; From: C. Kwok; To: P. Treantafelles; | 2/23/2001 | MGA_0004713 | MGA_0004715 | No |
| 16511 | Email: HK TF and Product Meeting Recap; From F. Tsang; | 5/17/2001 | MGA_0005005 | MGA_0005005 | No |
| 16512 | Email: Correction Veronica Marlow's quote Q1016; From: P. Marlow; To: | 12/22/2000 | MGA_0005112 | MGA_0005115 | No |
| 16513 | Email: Bratz Model; From: M. Ward; To: S. Wong; 12/26/00 | 12/26/2000 | MGA_0005141 | MGA_0005142 | No |
| 16514 | Email: Bratz soft goods; From: C. Kwok; To: M. Ward; 12/26/00 | 12/26/2000 | MGA_0005167 | MGA_0005167 | No |
| 16515 | Email: Bratz Updated Quote from EL; From: C. Kwok; To: P. | 12/26/2000 | MGA_0005183 | MGA_0005183 | No |
| 16516 | Email: Head Size for the Bratz; From: C. Kwok; To: P. | 12/27/2000 | MGA_0005186 | MGA_0005186 | No |
| 16517 | Email: Pending Next Steps; From: S. Wong; To: P. | 1/3/2001 | MGA_0005265 | MGA_0005267 | No |
| 16518 | Email: Final BRATZ SCHEDULE; From: S. Wong; | 1/3/2001 | MGA_0005268 | MGA_0005270 | No |
| 16519 | Email: Bratz Update 1/5; From: C. Kwok; To: P. Treantafelles; | 1/3/2001 | MGA_0005271 | MGA_0005273 | No |
| 16520 | Email: Bratz Fabric Pattern; From: P. Treantafelles; To: C. | 1/4/2001 | MGA_0005284 | MGA_0005284 | No |
| 16521 | Email: The one piece roto mold; From: M. Ward; To: S. Wong; | 1/8/2001 | MGA_0005291 | MGA_0005292 | No |
| 16522 | Email: FW: Quotes on Angles; From: P. Treantafelles; To: V. | 1/9/2001 | MGA_0005295 | MGA_0005295 | No |
| 16523 | Email: Kitchen focus group; From: I. Larian; To: P. | 6/19/2000 | MGA_0005339 | MGA_0005342 | No |
| 16524 | Email: Bratz Development Expense Detail; From: D. | 12/10/2000 | MGA_0006406 | MGA_0006278 | No |
| | | 3/9/2001 | MGA_0006406 | MGA_0006408 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 16525 | Email: Bratz Armature; From: B. Ton; To: | 11/1/2000 | MGA_0006427 | MGA_0006429 | No |
| 16527 | Email: veronica's patterns; From: S. Halpern; To: | 12/20/2000 | MGA_0006527 | MGA_0006527 | No |
| 16528 | Email: veronica's patterns; From: S. Halpern; To: M. Ward: | 12/20/2000 | MGA_0006528 | MGA_0006528 | No |
| 16529 | Email: FW: Correction Veronica Marlow's quote Q1016; From: | 12/26/2000 | MGA_0006542 | MGA_0006543 | No |
| 16530 | Email: HK TF Showroom Set Up; From: I. Larian; To: | 12/4/2000 | MGA_0006579 | MGA_0006586 | No |
| 16531 | Independent Auditor's Report; | 7/12/2001 | MGA_0007341 | MGA_0007351 | No |
| 16532 | 10/08/02: Financial Doc- | 10/8/2002 | MGA_0007352 | MGA_0007362 | No |
| 16532 | Statements of Operations of | 12/31/2001 | MGA_0007354 | MGA_0007354 | No |
| 16532 | Statements of Cash Flows of | 12/31/2001 | MGA_0007356 | MGA_0007356 | No |
| 16560 | Fabric Purchase Order | 1/19/2001 | MGA_0008089 | MGA_0008093 | No |
| 16561 | Fabric Purchase Order | 12/18/2000 | MGA_0008098 | MGA_0008099 | No |
| 16562 | V. Marlow Purchase Order | 12/18/2000 | MGA_0008101 | MGA_0008102 | No |
| 16563 | V. Marlow Purchase Order | 12/18/2000 | MGA_0008104 | MGA_0008105 | No |
| 16564 | V. Marlow Purchase Order | 12/18/2000 | MGA_0008107 | MGA_0008108 | No |
| 16565 | V. Marlow Purchase Order | 11/11/2001 | MGA_0008143 | MGA_0008144 | No |
| 16566 | V. Marlow Invoice | 3/26/2001 | MGA_0008150 | MGA_0008150 | No |
| 16567 | V. Marlow Purchase Order | 3/23/2001 | MGA_0008151 | MGA_0008152 | No |
| 16568 | V. Marlow Purchase Order | 7/3/2001 | MGA_0008297 | MGA_0008297 | No |
| 16571 | Sales Receipts | 11/29/2000 | MGA_0008587 | MGA_0008587 | No |
| 16572 | V. Marlow Invoice | 10/10/2000 | MGA_0008595 | MGA_0008595 | No |
| 16573 | V. Marlow Pay Stub | 9/29/2000 | MGA_0008596 | MGA_0008596 | No |
| 16574 | V. Marlow Invoice | 6/21/2000 | MGA_0008598 | MGA_0008598 | No |
| 16575 | V. Marlow Purchase Order | 10/17/2000 | MGA_0008602 | MGA_0008602 | No |
| 16576 | V. Marlow Invoice | 6/4/2000 | MGA_0008612 | MGA_0008612 | No |
| 16577 | MGA Expense Report Form | 10/23/2000 | MGA_0008620 | MGA_0008620 | No |
| 16578 | Sales Receipts | 10/21/2000 | MGA_0008625 | MGA_0008625 | No |
| 16579 | Sales Receipts | 10/16/2000 | MGA_0008631 | MGA_0008631 | No |
| 16582 | Financial Document; 01/24/01 | 1/24/2001 | MGA_0008655 | MGA_0008656 | No |
| 16583 | Financial Document; 01/24/01 | 1/24/2001 | MGA_0008672 | MGA_0008672 | No |
| 16584 | Financial Document; 02/02/01 | 2/2/2001 | MGA_0008745 | MGA_0008745 | No |
| 16585 | Financial Document; 06/13/00 | 6/13/2000 | MGA_0008849 | MGA_0008849 | No |
| 16586 | Financial Document; 06/15/00 | 6/15/2000 | MGA_0008854 | MGA_0008854 | No |
| 16587 | Financial Document; 04/28/00 | 4/28/2000 | MGA_0008859 | MGA_0008859 | No |
| 16588 | Modification And Clarification of | 2/11/2004 | MGA_0008951 | MGA_0008956 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 16589 | Financial Document; 09/30/03 | 9/30/2003 | MGA_0008969R | MGA_0008975R | No |
| 16590 | Financial Document; 06/30/03 | 6/30/2003 | MGA_0008982R | MGA_0008985R | No |
| 16591 | Financial Document; 11/02/01 | 11/2/2001 | MGA_0008988R | MGA_0008988R | No |
| 16592 | Financial Document; 12/31/03 | 12/31/2003 | MGA_0008990R | MGA_0008993R | No |
| 16593 | Financial Document; 12/31/02 | 12/31/2002 | MGA_0008997R | MGA_0008999R | No |
| 16595 | Financial Document; 11/16/00 | 11/16/2000 | MGA_0009006 | MGA_0009007 | No |
| 16596 | Financial Document; 11/27/00 | 11/27/2000 | MGA_0009008 | MGA_0009008 | No |
| 16597 | Financial Document; 12/29/00 | 12/29/2000 | MGA_0009009 | MGA_0009009 | No |
| 16598 | Financial Document; 12/18/00 | 12/18/2000 | MGA_0009010 | MGA_0009010 | No |
| 16599 | Financial Document; 12/28/20 | 12/28/2020 | MGA_0009015 | MGA_0009015 | No |
| 16600 | Financial Document; 02/02/01 | 2/2/2001 | MGA_0009017 | MGA_0009020 | No |
| 16601 | Financial Document; 01/31/01 | 1/31/2001 | MGA_0009021 | MGA_0009022 | No |
| 16602 | Financial Document; 02/09/01 | 2/9/2001 | MGA_0009023 | MGA_0009023 | No |
| 16604 | Financial Document; 01/10/01 | 1/10/2001 | MGA_0009025 | MGA_0009025 | No |
| 16605 | Financial Document; 04/10/01 | 4/10/2001 | MGA_0009026 | MGA_0009026 | No |
| 16606 | Email: Update from Kami / Regarding cross train Kerri with | 4/11/2000 | MGA_0009050 | MGA_0009053 | No |
| 16607 | Email: BRATZ...coming soon webpage; From: I. Larian; To: P. | 12/20/2002 | MGA_0009117 | MGA_0009118 | No |
| 16608 | Sell Sheets & Key Products; From: I. Larian; To: R. Harris; | 12/28/2000 | MGA_0009138R | MGA_0009139R | No |
| 16609 | Email: RE:; From: I. Larian; To: P. Treantafellas; 12/07/00 | 12/7/2000 | MGA_0009184 | MGA_0009184 | No |
| 16610 | Email: Bratz Detail Information - URGENT; From: I. Larian; To: | 10/24/2000 | MGA_0009358 | MGA_0009360 | No |
| 16611 | Email: Wal-Mart Spring 2001 Meeting Recap; From: I. Larian; | 6/24/2000 | MGA_0009384 | MGA_0009386 | No |
| 16612 | Email: RE: Paula; From: I. Larian; To: P. Treantafelles; | 2/16/2001 | MGA_0010200 | MGA_0010200 | No |
| 16613 | Email: How are you?; From: I. Larian; To: | 3/15/2001 | MGA_0010248 | MGA_0010249 | No |
| 16614 | Email: Order Commitment From Joel Young; To: S. Lee; | 3/14/2001 | MGA_0010250 | MGA_0010251 | No |
| 16615 | Financial Document; Price List | 4 | MGA_0012861 | MGA_0013121 | No |
| 16616 | Financial Document; 2/19/2004 | 2/19/2004 | MGA_0016269 | MGA_0016274 | No |
| 16617 | Email: Urgent Bratz is hot worldwide; From: M. Hitch; To: | 6/20/2001 | MGA_0021789 | MGA_0021789 | No |
| 16618 | Email: Bratz Packaging Comment; From: C. Kwok; To: | 6/21/2001 | MGA_0021805 | MGA_0021808 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 16619 | Email: Bratz Doll Pack & Beach Party die cut counter samples; | 7/3/2001 | MGA_0022081 | MGA_0022082 | No |
| 16620 | Email: Bratz Shoes Pack Packout with Blister; From: C. | 9/20/2001 | MGA_0026511 | MGA_0026512 | No |
| 16621 | Email: Bratz Shoes Pack Packout with Blister; From: C. | 9/24/2001 | MGA_0026515 | MGA_0026518 | No |
| 16622 | Email: International Beach Party version.; From: C. Kwok; To: P. | 9/26/2002 | MGA_0034200 | MGA_0034201 | No |
| 16623 | Consumer Electronics Price | | MGA_0045331 | MGA_0045331 | No |
| 16624 | Email: Bratz Fabric for NY TF Quantity; From: M. Ward; To: C. | 12/20/2000 | MGA_0045998 | MGA_0045999 | No |
| 16625 | Email: Bratz shoes sculpting; from: M. Ward; To: S. Wong; | | MGA_0046000 | MGA_0046002 | No |
| 16626 | Email: Bratz artwork releasing | 12/21/2000 | MGA_0046008 | MGA_0046011 | No |
| 16627 | Email: Bratz updated quote from | 12/27/2000 | MGA_0046151 | MGA_0046152 | No |
| 16628 | Email: Bratz Model | 12/27/2000 | MGA_0046193 | MGA_0046195 | No |
| 16629 | Bratz hair design invoice | 12/26/2000 | MGA_0046206 | MGA_0046206 | No |
| 16630 | Email: working samples of the | 12/22/2000 | MGA_0046233 | MGA_0046243 | No |
| 16631 | Bratz dolls fashion design | 4/26/2001 | MGA_0046664 | MGA_0046664 | No |
| 16632 | Email: Bratz From M. Ward to | 10/26/2000 | MGA_0046681 | MGA_0046682 | No |
| 16633 | Email: Determining the Bratz PS | 10/17/2000 | MGA_0046750 | MGA_0046772 | No |
| 16634 | Bratz spring fashion design | | MGA_0046886 | MGA_0046886 | No |
| 16635 | Bratz spring fashion design | 4/4/2001 | MGA_0046887 | MGA_0046887 | No |
| 16636 | Bratz spring fashion dsign | 4/4/2001 | MGA_0046888 | MGA_0046888 | No |
| 16637 | Bratz spring fashion design | 4/4/2001 | MGA_0046889 | MGA_0046889 | No |
| 16638 | Email: Bratz looks 2002 | 3/27/2001 | MGA_0046914 | MGA_0046918 | No |
| 16639 | Email: FW: Formatted: Bratz | 6/5/2001 | MGA_0046978 | MGA_0046994 | No |
| 16640 | Email: FW: Formatted: Bratz | 6/4/2001 | MGA_0046995 | MGA_0047005 | No |
| 16641 | """ABC International Traders, | | MGA_0047162 | MGA_0047184 | No |
| 16642 | Email: Free Bratz Poster Inside | 5/18/2001 | MGA_0047217 | MGA_0047217 | No |
| 16643 | Photo of Free Bratz Poster | | MGA_0047218 | MGA_0047218 | No |
| 16644 | Photo of Free Bratz Poster | | MGA_0047219 | MGA_0047219 | No |
| 16646 | Email: RE: Bratz Revised leg | 5/8/2001 | MGA_0047243 | MGA_0047243 | No |
| 16647 | Email: Bratz Poster Folded Line | 4/2/2001 | MGA_0047543 | MGA_0047543 | No |
| 16648 | Photo of Bratz poster after | | MGA_0047544 | MGA_0047544 | No |
| 16649 | Photo of Bratz poster after | | MGA_0047545 | MGA_0047545 | No |
| 16650 | Photo of Bratz poster after | | MGA_0047546 | MGA_0047546 | No |
| 16651 | Photo of Bratz poster position in | | MGA_0047547 | MGA_0047547 | No |
| 16652 | Invoice for Bratz design work | 3/9/2001 | MGA_0047624 | MGA_0047624 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 16653 | Invoice for Bratz fashion design | 3/9/2001 | MGA_0047625 | MGA_0047625 | No |
| 16654 | Invoice for Bratz design work | 3/9/2001 | MGA_0047626 | MGA_0047626 | No |
| 16655 | Invoice for Bratz design work | 3/9/2001 | MGA_0047629 | MGA_0047629 | No |
| 16656 | Email: Bratz Business Plan | 3/10/2001 | MGA_0047761 | MGA_0047738 | No |
| 16657 | MGA Tooling Release | 1/5/2001 | MGA_0047768 | MGA_0047768 | No |
| 16658 | Email: Bratz fabric swatch | 1/24/2001 | MGA_0048187 | MGA_0048187 | No |
| 16659 | Email: Bratz Hair | 1/17/2001 | MGA_0048209 | MGA_0048208 | No |
| 16660 | Email: Bratz at $20 retail | 1/13/2001 | MGA_0048212 | MGA_0048211 | No |
| 16661 | Email: Yasmin's Backpack | 1/11/2001 | MGA_0048220 | MGA_0048220 | No |
| 16662 | Email: FW: Bratz photos (Wax | 1/10/2001 | MGA_0048235 | MGA_0048235 | No |
| 16663 | Photo of wax and roto heads | | MGA_0048236 | MGA_0048236 | No |
| 16664 | Photo of wax and roto heads | | MGA_0048237 | MGA_0048237 | No |
| 16665 | Photo of wax and roto heads | | MGA_0048238 | MGA_0048238 | No |
| 16666 | Photo of wax and roto heads | | MGA_0048239 | MGA_0048239 | No |
| 16667 | Email: FW: Bratz Engineering | 1/5/2001 | MGA_0048289 | MGA_0048289 | No |
| 16668 | Email: FW: Bratz TF Samples | 1/2/2001 | MGA_0048346 | MGA_0048346 | No |
| 16669 | ToyFair Samples Photo | | MGA_0048347 | MGA_0048347 | No |
| 16670 | Photo: ToyFair Samples | | MGA_0048348 | MGA_0048348 | No |
| 16671 | Email: Tomy Japan | 2/20/2001 | MGA_0048510 | MGA_0048510 | No |
| 16672 | Email: Bratz stuff | 2/20/2001 | MGA_0048524 | MGA_0048524 | No |
| 16673 | Email: BRATZ deco samples | 2/19/2001 | MGA_0048527 | MGA_0048527 | No |
| 16674 | Email: Bratz brush - URGENT | 2/16/2001 | MGA_0048599 | MGA_0048599 | No |
| 16675 | Email: Thank you e-mail for everyone's work on the 2001 | 2/5/2001 | MGA_0048613 | MGA_0048613 | No |
| 16676 | Email: Bratz 12-30 Meeting | 1/2/2001 | MGA_0048628 | MGA_0048628 | No |
| 16677 | Email: Licensing show recap | 6/18/2001 | MGA_0048640 | MGA_0048640 | No |
| 16678 | Bratz Contact List of Licensees | | MGA_0048641 | MGA_0048645 | No |
| 16679 | Email: Bratz fabric swatch | 2/1/2001 | MGA_0048679 | MGA_0048680 | No |
| 16680 | Invoice for design work: Singing | 3/15/2001 | MGA_0048784 | MGA_0048784 | No |
| 16681 | Invoice for Bratz fashions | 5/23/2001 | MGA_0048792 | MGA_0048792 | No |
| 16682 | Email: Distribution in LAAM | 4/20/2001 | MGA_0049114 | MGA_0049114 | No |
| 16683 | Email: Bratz Poster | | MGA_0049148 | MGA_0049148 | No |
| 16684 | Email: RE: Recruiter | 3/30/2001 | MGA_0049217 | MGA_0049218 | No |
| 16685 | Email: FW: Bratz Poster | 3/29/2001 | MGA_0049228 | MGA_0049228 | No |
| 16686 | Email: The post -NYTF BRATZ | 4/17/2001 | MGA_0049252 | MGA_0049252 | No |
| 16687 | Email: Bratz looks 2002 | 3/27/2001 | MGA_0049347 | MGA_0049438 | No |
| 16688 | Email: re Bratz Poster | 3/22/2001 | MGA_0049379 | MGA_0049379 | No |
| 16689 | Invoice Bratz-pack design | 3/19/2001 | MGA_0049391 | MGA_0049391 | No |
| 16690 | Invoice for Bratz outfit samples | 3/19/2001 | MGA_0049392 | MGA_0049392 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| No. | Description | Date | Begin | End | |
|---|---|---|---|---|---|
| 16691 | Invoice for Bratz sales samples | 3/19/2001 | MGA_0049393 | MGA_0049393 | No |
| 16692 | Email: Bratz LA Focus materials | 3/17/2001 | MGA_0049450 | MGA_0049449 | No |
| 16693 | Email: BRATZ poster | 3/29/2001 | MGA_0049468 | MGA_0049468 | No |
| 16694 | Email: RE: Bratz Press Kit | 3/9/2001 | MGA_0049551 | MGA_0049550 | No |
| 16695 | Email: RE: Yasmin's backpack | 1/3/2001 | MGA_0049563 | MGA_0049563 | No |
| 16696 | Email: DSN Bratz ad | 3/8/2001 | MGA_0049603 | MGA_0049603 | No |
| 16697 | Email: issues to be addressed when P. Treantafelles comes to | 3/6/2001 | MGA_0049662 | MGA_0049661 | No |
| 16698 | Email: Licensing Show Pictures | 6/18/2018 | MGA_0049726 | MGA_0049715 | No |
| 16699 | Email: Tuesday's Brainstorm | 3/2/2001 | MGA_0049814 | MGA_0049814 | No |
| 16700 | Email: Jumpin Jenni-dropped | 2/23/2001 | MGA_0049943 | MGA_0049943 | No |
| 16701 | Email: Jade's flag logo sample | 4/25/2001 | MGA_0050013 | MGA_0050013 | No |
| 16702 | Email: BRATZ front panel | 4/25/2001 | MGA_0050014 | MGA_0050014 | No |
| 16703 | Email: 7 Day Late Task | 4/24/2001 | MGA_0050056 | MGA_0050056 | No |
| 16704 | Email: Bratz Poster Print Proof | 4/24/2001 | MGA_0050067 | MGA_0050067 | No |
| 16705 | Email: Jade rough softgood | 4/24/2001 | MGA_0050070 | MGA_0050070 | No |
| 16706 | Email: silkscreens | 4/23/2001 | MGA_0050078 | MGA_0050078 | No |
| 16707 | Email: BRATZ sample | 4/23/2001 | MGA_0050081 | MGA_0050081 | No |
| 16708 | Email: FW: Bratz Package 4/21 | 4/23/2001 | MGA_0050128 | MGA_0050127 | No |
| 16709 | Email: RE: Bratz Shipment 4/19 | 4/21/2004 | MGA_0050140 | MGA_0050139 | No |
| 16710 | Email: RE: Jade's pattern art | 4/21/2001 | MGA_0050152 | MGA_0050152 | No |
| 16711 | Email: Bratz Shoe Tooling | 4/20/2001 | MGA_0050173 | MGA_0050172 | No |
| 16712 | Email: the Bratz Story | 4/20/2001 | MGA_0050185 | MGA_0050185 | No |
| 16713 | Email: Dow chemical Bratz hair | 4/17/2004 | MGA_0050230 | MGA_0050230 | No |
| 16714 | Email: Hispanic Prayer Angel | 4/17/2001 | MGA_0050239 | MGA_0050236 | No |
| 16715 | Email: RE: Body w/revised neck | 4/13/2001 | MGA_0050279 | MGA_0050279 | No |
| 16716 | Email: Bratz Web Site - Doll | 4/9/2001 | MGA_0050377 | MGA_0050376 | No |
| 16717 | Price Quote for Bratz dolls fashion development (Veronica | 12/21/2000 | MGA_0050448 | MGA_0050448 | No |
| 16718 | Price Quote for Bratz Dolls Third Party Services (Veronica | 12/18/2000 | MGA_0050463 | MGA_0050463 | No |
| 16719 | Email to D. Malacrida from P. Treantafelles re BRATZ Model | 4/6/2001 | MGA_0050465 | MGA_0050464 | No |
| 16720 | E-mail to N. Ashong from P. Treantafelles with attachments re Bratz sell sheets and | 4/5/2001 | MGA_0050547 | MGA_0050535 | No |
| 16721 | Amy Myers Invoice for ANGELS Expenses and | 6/13/2000 | MGA_0050555 | MGA_0050554 | No |
| 16722 | Amy Myers' Revised Invoice for | 5/14/2000 | MGA_0050570 | MGA_0050570 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 16724 | Amy Myers' Revised Invoice for E-mail to C. Kwok from P. | 5/18/2000 | MGA_0050571 | MGA_0050571 | No |
|---|---|---|---|---|---|
| 16725 | Treantafelles re Bratz Poster | 4/3/2001 | MGA_0050572 | MGA_0050572 | No |
| 16726 | Price Quote for Bratz Dolls Fashion Development (Veronica | 12/22/2000 | MGA_0050598 | MGA_0050598 | No |
| 16727 | E-mail to D. Malacrida from P. Treantafelles re Changes to Ad | 4/2/2001 | MGA_0050673 | MGA_0050674 | No |
| 16728 | E-mail to P. Treantafelles from C. Kwok re Recap of | 12/7/2000 | MGA_0050698 | MGA_0050699 | No |
| 16729 | "Invoice for Angels'" Doll Prototype (Veronica Marlow) | 7/11/2000 | MGA_0050705 | MGA_0050705 | No |
| 16730 | "Invoice for Angels'" Doll Prototype (Veronica Marlow) | 6/21/2000 | MGA_0050708 | MGA_0050709 | No |
| 16731 | "Invoice for Angels'" Doll (Amy | | MGA_0050711 | MGA_0050711 | No |
| 16732 | Invoice for Bouncy Baby (Amy | 5/14/2000 | MGA_0050712 | MGA_0050712 | No |
| 16733 | Price Quote for Bratz Hair Design (Veronica Marlow) | 1/8/2001 | MGA_0050717 | MGA_0050717 | No |
| 16734 | Price Quote for Bratz Dolls Third Party Services (Veronica | 12/5/2000 | MGA_0050728 | MGA_0050728 | No |
| 16735 | "Price Quote for Bratz Dolls Research, Development and | 12/5/2000 | MGA_0050729 | MGA_0050729 | No |
| 16736 | Price Quote for Bratz Dolls Third Party Services (Veronica | 11/28/2000 | MGA_0050731 | MGA_0050731 | No |
| 16737 | "Price Quote for Bratz Dolls Research, Development and | 11/28/2000 | MGA_0050732 | MGA_0050732 | No |
| 16738 | "Price Quote for Bratz Dolls Research, Development and | 10/23/2000 | MGA_0050753 | MGA_0050753 | No |
| 16739 | Price Quote for Bratz Dolls Third Party Services (Veronica | 10/23/2000 | MGA_0050754 | MGA_0050754 | No |
| 16740 | E-mail to P. Treantafelles from C. Kwok re Dallas and NY Toy | 1/4/2001 | MGA_0050756 | MGA_0050757 | No |
| 16741 | Memo to TRSTS Subscribers and Participating Retailers from | 4/4/2001 | MGA_0050902 | MGA_0051051 | No |
| 16742 | E-mail to C. Kwok and S. Wong from P. Treantafelles re Status | 5/9/2001 | MGA_0051052 | MGA_0051052 | No |
| 16743 | E-mail to I. Larian from P. Treantafelles re Dow Chemical | 5/3/2001 | MGA_0051136 | MGA_0051136 | No |
| 16745 | Prayer Angels Description and | | MGA_0051160 | MGA_0051160 | No |

Page 100

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 16746 | E-mail to C. Bryant and C. Kwok from P. Treantafelles re Lack of | 5/2/2001 | MGA_0051203 | MGA_0051203 | No |
|---|---|---|---|---|---|
| 16747 | E-mail to C. Kwok from P. Treantafelles re Color | 5/2/2001 | MGA_0051219 | MGA_0051219 | No |
| 16748 | E-mail to S. Wong and C. Kwok re adjustments to Bratz dolls for | 5/2/2001 | MGA_0051230 | MGA_0051231 | No |
| 16749 | "E-mail to C. Kwok, S. Wong and N. Ashong from P. | 4/27/2001 | MGA_0051328 | MGA_0051328 | No |
| 16750 | "Price Quote for Bratz Dolls, Spring 2002 Fashion Design | 4/26/2001 | MGA_0051331 | MGA_0051331 | No |
| 16751 | "Price Quote for Bratz Dolls, Spring 2002 Fashion Design | 4/26/2001 | MGA_0051332 | MGA_0051332 | No |
| 16752 | "Price Quote for Bratz Dolls, Spring 2002 Fashion Design | 4/26/2001 | MGA_0051334 | MGA_0051334 | No |
| 16753 | "Price Quote for Bratz Dolls, Spring 2002 Fashion Design | 4/26/2001 | MGA_0051335 | MGA_0051335 | No |
| 16754 | "E-mail to N. Ashong, D. Malacrida, and L. Ross from P. Treantafelles re Rescheduling | 5/15/2001 | MGA_0051362 | MGA_0051362 | No |
| 16755 | E-mail to R. Harris and C. Kwok from P. Treantafelles re Handle | 5/14/2001 | MGA_0051400 | MGA_0051400 | No |
| 16756 | "E-mail to C. Kwok, R. Harris and N. Ashong from P. Treantafelles re Solution | 5/14/2001 | MGA_0051416 | MGA_0051416 | No |
| 16757 | E-mail to K. Gillmour from P. Treantafelles re Price Quote | 5/2/2000 | MGA_0051492 | MGA_0051492 | No |
| 16758 | E-mail to P. Treantafelles and N. Ashong from C. Kwok re | 5/12/2001 | MGA_0051569 | MGA_0051569 | No |
| 16759 | E-mail to P. Treantafelles from R. Harris re Expected Selling | 5/1/2001 | MGA_0051570 | MGA_0051571 | No |
| 16760 | E-mail to P. Treantafelles from M. Mullen re Changes in Leg | 10/2/2000 | MGA_0051574 | MGA_0051576 | No |
| 16761 | E-mail to LA Office and HK Office from D. Malacrida re The | 5/2/2001 | MGA_0051611 | MGA_0051616 | No |
| 16762 | E-mail to P. Treantafelles from C. Bryant re Need for More | 5/2/2001 | MGA_0051625 | MGA_0051625 | No |
| 16763 | E-mail to P. Treantafelles and N. Ashong from S. Wong re | 4/30/2001 | MGA_0051811 | MGA_0051813 | No |

Page 101

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 16764 | E-mail to P. Treantafelles from C. Kwok re Revised Neck | 5/2/2001 | MGA_0051821 | MGA_0051822 | No |
| 16765 | E-mail to P. Treantafelles from C. Bryant re Music the Bratz | 1/9/2001 | MGA_0051855 | MGA_0051855 | No |
| 16766 | E-mail to P. Treantafelles and N. Ashong from C. Kwok re | 5/10/2001 | MGA_0051889 | MGA_0051889 | No |
| 16767 | Price Quote for Bratz Pattern Revisions (Veronica Marlow) | 2/3/2001 | MGA_0051896 | MGA_0051896 | No |
| 16769 | E-mail to N. Ashong from S. O'Malley re Bratz Website | 5/9/2001 | MGA_0051969 | MGA_0051970 | No |
| 16770 | E-mail to P. Treantafelles and S. Wong from R. Harris re Production Sample for Handle | 5/16/2001 | MGA_0052023 | MGA_0052024 | No |
| 16771 | "E-mail to P. Treantafelles, C. Kwok, and A. Storer from R. Harris re Approved Changes to | 5/4/2001 | MGA_0052163 | MGA_0052166 | No |
| 16772 | E-mail to P. Treantafelles from M. Hitch re Forward of Question about Carrying Bratz and | 4/26/2001 | MGA_0052195 | MGA_0052196 | No |
| 16773 | E-mail to P. Treantafelles from N. Ashong re Conference Call | 5/14/2001 | MGA_0052276 | MGA_0052276 | No |
| 16774 | Price Quote for Singing Bouncy Baby (Veronica Marlow) | 1/26/2001 | MGA_0052435 | MGA_0052435 | No |
| 16775 | E-mail to R. Harris and S. Wong from P. Treantafelles re Production Sample and | 5/16/2001 | MGA_0052485 | MGA_0052486 | No |
| 16776 | MGA Product Strategy Brief for | | MGA_0052576 | MGA_0052576 | No |
| 16777 | E-mail with picture attachment to P. Treantafelles from J. Cheng re counterproposal for | 7/14/2000 | MGA_0053099 | MGA_0053102 | No |
| 16778 | E-mail to P. Treantafelles from K. Gillmour re Prayers for Angel | 5/16/2000 | MGA_0053316 | MGA_0053316 | No |
| 16779 | Bratz Creative Packaging Brief | | MGA_0053329 | MGA_0053330 | No |
| 16780 | "E-mail to P. Treantafelles, V. Lee, A. Woodward, K. Gillmour, F. Tsang, and C. Kwok from J. | 6/21/2000 | MGA_0053401 | MGA_0053403 | No |
| 16782 | Product Development Form for | 5/8/2000 | MGA_0053555 | MGA_0053559 | No |
| 16783 | E-mail to V. O'Connor from C. O'Connor re Sell Sheets for | 2/23/2001 | MGA_0061929 | MGA_0061929 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 16784 | "Sell Sheets Greetings from the | | MGA_0061930 | MGA_0061933 | No |
|---|---|---|---|---|---|
| 16785 | Bratz Sell Sheets (drafts) | | MGA_0061934 | MGA_0061936 | No |
| 16786 | "Press Release MGA Entertainment 'Looking Better Than Ever' With Introduction of | 2/8/2001 | MGA_0062027 | MGA_0062027 | No |
| 16787 | "Marketing Plan/Licensing Proposal for Bratz Dolls Holiday | 6/21/2001 | MGA_0064245 | MGA_0064250 | No |
| 16788 | E-mail to V. O'Connor from I. Larian re Licensing Royalties for | 9/13/2000 | MGA_0064571 | MGA_0064571 | No |
| 16789 | Email from I. Larian to V. O'Connor re Bratz Showroom | 10/5/2005 | MGA_0064575 | MGA_0064575 | No |
| 16790 | E-mail to LA Office from I. Larian re Paula's Promotion | 2/16/2001 | MGA_0064589 | MGA_0064589 | No |
| 16791 | E-mail to HK Office and LA Office from I. Larian re MGA in | 3/8/2001 | MGA_0064596 | MGA_0064597 | No |
| 16792 | E-mail to V. O'Connor from I. Lorian re Licensing Show | 6/8/2001 | MGA_0064643 | MGA_0064643 | No |
| 16793 | E-mail to S. Eshbach from I. Larian re Toy Contest Deadlines | 6/8/2001 | MGA_0064644 | MGA_0064645 | No |
| 16794 | E-mail to R. Cruz from I. Larian re Kmart & Wal-Mart | 11/30/2000 | MGA_0065397 | MGA_0065401 | No |
| 16795 | Diagram of Showroom | | MGA_0065401 | MGA_0065401 | No |
| 16796 | E-mail to L. Ross from I. Larian re Mock Up Development for LA | 12/8/2000 | MGA_0065416 | MGA_0065417 | No |
| 16797 | "E-mail to P. Treantafelles and V. O'Connor from D. Brown re Carter Bryant - Doll Designer | 8/18/2000 | MGA_0065476 | MGA_0065476 | No |
| 16798 | E-mail to B. Harris from I. Larian re Hoplty and Prayer Angel | 12/17/2000 | MGA_0065482 | MGA_0065482 | No |
| 16799 | E-mail to R. Harris from I. Larian re Packaging Concepts | 1/5/2001 | MGA_0065584 | MGA_0065585 | No |
| 16801 | "E-mail to M. Ward, C. Kwok, S. Wong, V. Lee and J. Rich from P. Treantafelles re Bratz hair styles instead of hair packs | 11/21/2000 | MGA_0066402 | MGA_0066407 | No |
| 16802 | E-mail to S. Wong and C. Kwok from M. Ward re lace trim for | 12/20/2000 | MGA_0066455 | MGA_0066455 | No |
| 16803 | "E-mail to J. Rich, M. Ward, and P. Treantafelles from S. Wong | 12/22/2000 | MGA_0066460 | MGA_0066461 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 16804 | E-mail to M. Ward from R. Harris re mock-up model of | 12/25/2000 | MGA_0066472 | MGA_0066472 | No |
| 16805 | E-mail to S. Chui from B. Ton re approval of Bratz display for HK | 12/21/2000 | MGA_0066534 | MGA_0066535 | No |
| 16806 | "E-mail to S. Wong, C. Kwok, and M. Ward from P. | 12/27/2000 | MGA_0066563 | MGA_0066563 | No |
| 16807 | "E-mail to S. Wong, P. Treantafelles, C. Kwok, and M. Ward from J. Rich re FINAL | 1/2/2001 | MGA_0066596 | MGA_0066601 | No |
| 16809 | E-mail to M. Hitch from J. Antonio re BANDAI SPAIN's interest in Scooter Samantha | 1/10/2001 | MGA_0066831 | MGA_0066831 | No |
| 16810 | E-mail to S. Bartalucci from C. Jarrin re January 17th quote | 1/23/2001 | MGA_0066844 | MGA_0066847 | No |
| 16811 | E-mail to C. de Faria of Bandai from C. Kwan re lack of | 1/18/2001 | MGA_0066990 | MGA_0066991 | No |
| 16812 | E-mail to R. Harris from I. Larian re samples needed for | 11/2/2000 | MGA_0067840 | MGA_0067841 | No |
| 16813 | "E-mail to S. Wong, K. Brode, C. O'Higgins, L. Ross and P. Treantafelles from I. Larian re | 1/6/2001 | MGA_0068701 | MGA_0068702 | No |
| 16814 | E-mail to F. Tsang and S. Wong from I. Larian re Quote | 1/6/2001 | MGA_0068703 | MGA_0068704 | No |
| 16815 | "Morgan Stanley Equity Research Report Mattel Inc.: | 6/18/2003 | MGA_0069376 | MGA_0069388 | No |
| 16816 | "Citigroup/Smith Barney Analyst Report Mattel, Inc. (MAT) - MAT: Rising to the Challenge; | 6/18/2003 | MGA_0069389 | MGA_0069398 | No |
| 16817 | E-mail to M. Ward from P. Treantafelles re Bratz pending | 1/2/2001 | MGA_0069721 | MGA_0069723 | No |
| 16818 | E-mail to M. Hitch and C. Ho from C. Jarrin re use of | 6/26/2001 | MGA_0069991 | MGA_0069993 | No |
| 16819 | E-mail to M. Hitch from J. Kirk-Smith re Follow-Up from New | 2/21/2001 | MGA_0070041 | MGA_0070042 | No |
| 16820 | E-mail to Y. Oishi from C. Kwan re final samples & agreement | 4/23/2001 | MGA_0070163 | MGA_0070168 | No |
| 16821 | "Oppenheimer Company Update Mattel Inc. - ""Dream | 5/19/2006 | MGA_0070862 | MGA_0070867 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 16822 | E-mail to Eli from I. Larian re Carter Bryant information for | 5/18/2005 | MGA_0071484 | MGA_0071485 | No |
| 16823 | Email: Rabai Pinto requesting prayer RE: success vs Mattel | 5/18/2005 | MGA_0071484 | MGA_0071485 | No |
| 16824 | Design invoice and payments | 8/11/2000 | MGA_0072019 | MGA_0072027 | No |
| 16825 | Invoice and payment for design | 5/19/2000 | MGA_0072028 | MGA_0072031 | No |
| 16826 | Invoice for design work re: My | 4/10/2000 | MGA_0072033 | MGA_0072033 | No |
| 16827 | Purchase order: My Dream | 4/12/2000 | MGA_0072034 | MGA_0072035 | No |
| 16828 | Invoice and Payment Bratz dolls | 12/27/2000 | MGA_0072097 | MGA_0072117 | No |
| 16829 | "Invoice, Contract and Payment | 6/1/2001 | MGA_0072145 | MGA_0072160 | No |
| 16830 | Invoice for Bratz design work | 11/14/2000 | MGA_0072162 | MGA_0072162 | No |
| 16831 | Purchase order for Bratz design | 11/1/2000 | MGA_0072163 | MGA_0072164 | No |
| 16832 | Invoice for Bratz Dolls Third Party Services (Veronica | 11/14/2000 | MGA_0072165 | MGA_0072165 | No |
| 16833 | Purchase order from V. Marlow | 11/1/2000 | MGA_0072166 | MGA_0072167 | No |
| 16834 | Purchase order from V. Marlow | 9/6/2000 | MGA_0072170 | MGA_0072171 | No |
| 16835 | Purchase order from V. Marlow | 7/24/2000 | MGA_0072174 | MGA_0072175 | No |
| 16836 | "Purchase order, invoice, and payment voucher to V. Marlow | 7/6/2000 | MGA_0072176 | MGA_0072179 | No |
| 16837 | "Purchase order, invoice, and payment voucher to V. Marlow | 4/28/2000 | MGA_0072188 | MGA_0072198 | No |
| 16838 | "Purchase order, invoice, and payment voucher to V. Marlow | 11/3/2000 | MGA_0072199 | MGA_0072219 | No |
| 16839 | Invoice from V. Marlow to MGA | 5/10/2001 | MGA_0072282 | MGA_0072282 | No |
| 16840 | Purchase order from V. Marlow | 5/2/2001 | MGA_0072283 | MGA_0072284 | No |
| 16841 | Invoice from V. Marlow to MGA | 5/10/2001 | MGA_0072285 | MGA_0072285 | No |
| 16842 | Purchase order from V. Marlow | 5/2/2001 | MGA_0072286 | MGA_0072287 | No |
| 16843 | Invoice from V. Marlow to MGA | 5/10/2001 | MGA_0072288 | MGA_0072288 | No |
| 16844 | Purchase order from V. Marlow | 5/2/2001 | MGA_0072289 | MGA_0072290 | No |
| 16845 | Invoice from V. Marlow to MGA | 5/10/2001 | MGA_0072291 | MGA_0072291 | No |
| 16846 | Purchase order from V. Marlow | 5/2/2001 | MGA_0072292 | MGA_0072293 | No |
| 16847 | Invoice from V. Marlow to MGA | 5/10/2001 | MGA_0072294 | MGA_0072294 | No |
| 16848 | Purchase order from V. Marlow | 5/2/2001 | MGA_0072295 | MGA_0072296 | No |
| 16849 | "Purchase order, invoice, payment voucher between V. | 1/26/2001 | MGA_0072325 | MGA_0072328 | No |
| 16850 | Purchase order from A. Rhee to | 12/31/2000 | MGA_0072337 | MGA_0072338 | No |
| 16851 | Purchase order from A. Rhee to | 1/16/2001 | MGA_0072340 | MGA_0072341 | No |
| 16852 | Purchase order from A. Rhee to | 1/24/2001 | MGA_0072355 | MGA_0072356 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 16853 | "Purchase order, invoice and payment voucher between A. | 12/29/2000 | MGA_0072357 | MGA_0072363 | No |
| 16854 | Payment voucher to Leahy 3-D | 1/19/2001 | MGA_0072364 | MGA_0072364 | No |
| 16855 | Purchase order from Leahy 3-D | 12/18/2000 | MGA_0072366 | MGA_0072366 | No |
| 16856 | Payment voucher to Leahy 3-D | 1/12/2001 | MGA_0072371 | MGA_0072371 | No |
| 16857 | Financial Document | 12/7/2000 | MGA_0072373 | MGA_0072373 | No |
| 16858 | Payment voucher to David Dees | 10/12/2001 | MGA_0077451 | MGA_0077451 | No |
| 16859 | Payment voucher to David Dees | 9/28/2001 | MGA_0077468 | MGA_0077468 | No |
| 16860 | Payment voucher to David Dees | 8/3/2001 | MGA_0077470 | MGA_0077470 | No |
| 16861 | Payment voucher to 3-DD Inc. | 1/4/2002 | MGA_0078440 | MGA_0078440 | No |
| 16862 | Payment voucher to 3-DD Inc. | 1/4/2002 | MGA_0078441 | MGA_0078441 | No |
| 16863 | Quote from V. Marlow to MGA | 11/28/2001 | MGA_0080527 | MGA_0080527 | No |
| 16864 | Purchase order from V. Marlow | 7/3/2001 | MGA_0081022 | MGA_0081023 | No |
| 16865 | Purchase order from V. Marlow | 7/3/2001 | MGA_0081028 | MGA_0081029 | No |
| 16866 | Purchase order from V. Marlow | 7/3/2001 | MGA_0081031 | MGA_0081032 | No |
| 16867 | Purchase order from V. Marlow | 7/3/2001 | MGA_0081311 | MGA_0081312 | No |
| 16868 | Invoice from V. Marlow to MGA | 4/17/2001 | MGA_0081346 | MGA_0081346 | No |
| 16869 | Purchase order from V. Marlow | 4/10/2001 | MGA_0081347 | MGA_0081348 | No |
| 16870 | Invoice from V. Marlow to MGA | 4/17/2001 | MGA_0081349 | MGA_0081349 | No |
| 16871 | Purchase order from V. Marlow | 4/10/2001 | MGA_0081350 | MGA_0081351 | No |
| 16872 | Invoice from V. Marlow to MGA | 4/17/2001 | MGA_0081352 | MGA_0081352 | No |
| 16873 | Purchase order from V. Marlow | 4/10/2001 | MGA_0081353 | MGA_0081354 | No |
| 16874 | Invoice from V. Marlow to MGA | 4/17/2001 | MGA_0081355 | MGA_0081355 | No |
| 16875 | Invoice from V. Marlow to MGA | 3/29/2001 | MGA_0081481 | MGA_0081481 | No |
| 16876 | Purchase order from V. Marlow | 3/28/2001 | MGA_0081482 | MGA_0081483 | No |
| 16877 | Invoice from V. Marlow to MGA | 3/29/2001 | MGA_0081484 | MGA_0081484 | No |
| 16878 | Purchase order from V. Marlow | 3/28/2001 | MGA_0081485 | MGA_0081486 | No |
| 16879 | Invoice from V. Marlow to MGA | 3/29/2001 | MGA_0081487 | MGA_0081487 | No |
| 16880 | Purchase order from V. Marlow | 3/28/2001 | MGA_0081488 | MGA_0081489 | No |
| 16881 | Invoice from V. Marlow to MGA | 3/26/2001 | MGA_0081491 | MGA_0081491 | No |
| 16882 | Invoice from V. Marlow to MGA | 3/26/2001 | MGA_0081492 | MGA_0081492 | No |
| 16883 | Purchase order from V. Marlow | 3/23/2001 | MGA_0081493 | MGA_0081494 | No |
| 16884 | Invoice from V. Marlow to MGA | 3/26/2001 | MGA_0081495 | MGA_0081495 | No |
| 16885 | Purchase order from V. Marlow | 3/23/2001 | MGA_0081496 | MGA_0081497 | No |
| 16886 | Purchase order from V. Marlow | 3/23/2001 | MGA_0081498 | MGA_0081499 | No |
| 16887 | Invoice from V. Marlow to MGA | 2/17/2001 | MGA_0081596 | MGA_0081596 | No |
| 16888 | Purchase order from V. Marlow | 2/12/2001 | MGA_0081597 | MGA_0081598 | No |
| 16889 | Invoice from V. Marlow to MGA | 2/17/2001 | MGA_0081599 | MGA_0081599 | No |
| 16890 | Purchase order from V. Marlow | 2/12/2001 | MGA_0081600 | MGA_0081601 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 16891 | Purchase order from A. Rhee to | 4/20/2001 | MGA_0081920 | MGA_0081921 | No |
|---|---|---|---|---|---|
| 16892 | Purchase order from A. Rhee to | 4/4/2001 | MGA_0081924 | MGA_0081925 | No |
| 16893 | Payment voucher to 3-DD Inc. | 5/17/2002 | MGA_0083156 | MGA_0083157 | No |
| 16894 | Invoice from Leahy 3-D Design | 1/29/2001 | MGA_0083538 | MGA_0083538 | No |
| 16895 | Invoice from Leahy 3-D Design | 1/29/2001 | MGA_0083541 | MGA_0083541 | No |
| 16896 | Payment voucher to Leahy 3-D | 10/5/2001 | MGA_0083544 | MGA_0083548 | No |
| 16897 | Email chain between P. Treantafelles and Isaac Larian | 1/2/2001 | MGA_0100024 | MGA_0100026 | No |
| 16898 | Email chain re: Bratz fabric art | 1/11/2001 | MGA_0100060 | MGA_0100060 | No |
| 16899 | Email from Isaac Larian to P. | 6/29/2001 | MGA_0143417 | MGA_0143417 | No |
| 16900 | Email re: Amazon.com buying | 8/29/2001 | MGA_0143641 | MGA_0143641 | No |
| 16901 | Email from Isaac Larian / Michael Block re: MGA / Hasbro | 10/30/2001 | MGA_0143722 | MGA_0143724 | No |
| 16902 | JP Morgan article re: Leisure: | 11/17/2003 | MGA_0145143 | MGA_0145144 | No |
| 16903 | BMO Capital Markets article re: | 12/28/2006 | MGA_0147151 | MGA_0147170 | No |
| 16904 | Email from S. Raspide to Isaac | 9/24/2002 | MGA_0147520 | MGA_0147520 | No |
| 16905 | JP Morgan article re: Leisure: | 9/21/2004 | MGA_0147642 | MGA_0147645 | No |
| 16906 | Email from M. Geschwendtner to Isaac Larian re: SV Mattel | 9/26/2002 | MGA_0148998 | MGA_0148999 | No |
| 16907 | Email from Isaac Larian to D. Malacida re: KidScreen | 9/7/2003 | MGA_0151780 | MGA_0151782 | No |
| 16908 | Barbie vs. Bratz Presentation | | MGA_0153682 | MGA_0153702 | No |
| 16909 | Bratz Fact Sheet | | MGA_0178895 | MGA_0178917 | No |
| 16910 | US Bancorp article re: Mattel | 4/21/2003 | MGA_0181880 | MGA_0181886 | No |
| 16911 | Email from Isaac Larian to John | 3/6/2000 | MGA_0183934 | MGA_0183935 | No |
| 16912 | Bratz Brainstorm Meeting Notes | 1/22/2001 | MGA_0186385 | MGA_0186390 | No |
| 16913 | Email from Isaac Larian to K. Brode et al re: FW: HK TF and | 6/25/2001 | MGA_0187907 | MGA_0187910 | No |
| 16914 | Email from Isaac Larian to F. Chonavel et al re:  see the | 6/25/2002 | MGA_0188744 | MGA_0188748 | No |
| 16915 | Email from Isaac Larian and F. | 6/24/2002 | MGA_0188756 | MGA_0188760 | No |
| 16916 | Reuters Article re:  Bratz creator Larian aims to win Barbie's core | 12/3/2003 | MGA_0190088 | MGA_0190091 | No |
| 16917 | Oppenheimer article re:  Mattel | 2/15/2007 | MGA_0196885 | MGA_0196892 | No |
| 16918 | Report: Bratz Fall '05 Girls Line | 3/17/2005 | MGA_0201197 | MGA_0201269 | No |
| 16919 | Presentation: MGA | | MGA_0203321 | MGA_0203350 | No |
| 16920 | MGA Presentation to Pete | 12/1/2004 | MGA_0212216 | MGA_0212240 | No |
| 16921 | Presentation: Bratz/MGA | | MGA_0215156 | MGA_0215261 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| No. | Description | Date | Begin Bates | End Bates | Admitted |
|---|---|---|---|---|---|
| 16922 | Oppenheimer article re: Household Products and | 2/17/2006 | MGA_0222709 | MGA_0222716 | No |
| 16923 | New Yorker Article re: Little | 12/4/2006 | MGA_0260031 | MGA_0260040 | No |
| 16924 | Presentation: Bratz International | 12/00/06 | MGA_0295483 | MGA_0295640 | No |
| 16925 | Schedule re: New York Toy Fair | 2/4/2001 | MGA_0304995 | MGA_0305013 | No |
| 16926 | Email from M. Hitch to J. Kirk-Smith re: New York Follow-Up | 2/23/2001 | MGA_0305879 | MGA_0305881 | No |
| 16927 | Email from M. Hitch to M. | 3/7/2001 | MGA_0305882 | MGA_0305883 | No |
| 16929 | Email from M. Hitch to M. | 4/23/2001 | MGA_0305909 | MGA_0305909 | No |
| 16930 | Email from M. Hitch to M. | 4/26/2001 | MGA_0305913 | MGA_0305914 | No |
| 16932 | Financial spreadsheet | | MGA_0350915 | MGA_0350917 | No |
| 16933 | Email from M. Ward to F. Tsang et al re Design and | | MGA_0427516 | MGA_0427516 | No |
| 16936 | Email Chain Between M. Romano and M. Hitch re | 4/25/2004 | MGA_0435332 | MGA_0435333 | No |
| 16937 | JP Morgan Research Article re | 12/9/2004 | MGA_0464237 | MGA_0464240 | No |
| 16938 | "With Bratz, a toy maker's dreams come true"" Jan | 2/14/2002 | MGA_0814705 | MGA_0814707 | No |
| 16939 | Press Release re | 6/11/2001 | MGA_0816131 | MGA_0816131 | No |
| 16940 | Trademark Application Form- | | MGA_0820155 | MGA_0820160 | No |
| 16941 | Certificate of Author's Rights | 9/26/2002 | MGA_0829695 | MGA_0829696 | No |
| 16942 | Certificate of Author's Rights | 9/26/2002 | MGA_0829698 | MGA_0829699 | No |
| 16943 | Certificate of Author's Rights | 9/26/2002 | MGA_0829701 | MGA_0829702 | No |
| 16944 | Certificate of Author's | 9/26/2002 | MGA_0829704 | MGA_0829705 | No |
| 16945 | CD of Bratz F'03 Artwork | | MGA_0831552 | MGA_0831552 | No |
| 16946 | CD of Bratz Tokyo a Go-Go | 00/00/2004 | MGA_0831555 | MGA_0831555 | No |
| 16947 | CD of Bratz Fall 2004 Character | 00/00/04 | MGA_0831557 | MGA_0831557 | No |
| 16948 | CD of Bratz Las Vegas Spring | 00/00/05 | MGA_0831562 | MGA_0831562 | No |
| 16949 | Bratz Product Basic Assets | | MGA_0831567 | MGA_0831567 | No |
| 16950 | CD of Bratz Rock Angels Fall | 00/00/2005 | MGA_0831573 | MGA_0831573 | No |
| 16951 | CD of Bratz Style Guide | | MGA_0831582 | MGA_0831589 | No |
| 16952 | Bratz 2004 Character Art | 00/00/2004 | MGA_0833589 | MGA_0833589 | No |
| 16953 | CD of Bratz - The People's Choice Toy of the Year App Run | | MGA_0833608 | MGA_0833608 | No |
| 16954 | CD of Spring '04 Bratz | 00/00/04 | MGA_8333611 | MGA_8333611 | No |
| 16955 | CD of  Spring '04 Bratz | 00/00/04 | MGA_0833612 | MGA_0833612 | No |
| 16956 | Spring '05 Bratz Compilation | 00/00/05 | MGA_0833613 | MGA_0833613 | No |
| 16957 | Sketch of Doll | | MGA_0834153 | MGA_0834153 | No |
| 16958 | Sketch of Cole Original Face | 00/00/01 | MGA_0834154 | MGA_0834154 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 16959 | Sketch of Yasmin Original Full | 00/00/01 | MGA_0834155 | MGA_0834155 | No |
|---|---|---|---|---|---|
| 16960 | Sketch of Original Face Design | 00/00/01 | MGA_0834156 | MGA_0834156 | No |
| 16961 | Sketch of Jade Original Face | 00/00/01 | MGA_0834157 | MGA_0834157 | No |
| 16962 | Sketch of Ethnic Eyes 01/17/01 | 1/17/2001 | MGA_0834158 | MGA_0834158 | No |
| 16963 | Sketch of Ethnic Eyes 01/17/01 | 1/17/2001 | MGA_0834159 | MGA_0834159 | No |
| 16964 | Sketch of Eyes -Cloe 02/02/01 | 2/2/2001 | MGA_0834160 | MGA_0834160 | No |
| 16965 | Sketch of Eyes - Jade 02/02/01 | 2/2/2001 | MGA_0834161 | MGA_0834161 | No |
| 16966 | Sketch of Eyes - Sasha | 2/2/2001 | MGA_0834162 | MGA_0834162 | No |
| 16967 | Sketch of Eyes - Yasmin | 2/2/2001 | MGA_0834163 | MGA_0834163 | No |
| 16968 | Picture of Eye - Yasmin | | MGA_0834164 | MGA_0834164 | No |
| 16969 | Picture of Eye - Jade | | MGA_0834165 | MGA_0834165 | No |
| 16970 | Picture of Eye - Yasmin | | MGA_0834166 | MGA_0834166 | No |
| 16971 | Picture of Eye - Cloe | | MGA_0834167 | MGA_0834167 | No |
| 16972 | Picture of Eye - Sasha | | MGA_0834168 | MGA_0834168 | No |
| 16973 | Picure of Lips | | MGA_0834169 | MGA_0834169 | No |
| 16974 | Sketch of Eyes | | MGA_0834170 | MGA_0834170 | No |
| 16975 | Sketch of Eyes | | MGA_0834171 | MGA_0834171 | No |
| 16976 | Letter from C. Bryant to Cecelia | 1/20/2001 | MGA_0834172 | MGA_0834172 | No |
| 16977 | Email from C. Kwok re Bratz 12/19 conference call recap | 12/19/2000 | MGA_0834237 | MGA_0834246 | No |
| 16978 | Email from M. Ward re Bratz | 12/20/2000 | MGA_0834255 | MGA_0834256 | No |
| 16979 | News Articles re Bratz | | MGA_0835215 | MGA_0835215 | No |
| 16980 | E-mail from I. Larian re Product | 2/23/2001 | MGA_0836006 | MGA_0836006 | No |
| 16981 | Email from I. Larian to V. O'Connor re This Is What | 1/10/2001 | MGA_0836092 | MGA_0836092 | No |
| 16982 | Email from I. Larian to C. | 1/9/2001 | MGA_0836101 | MGA_0836101 | No |
| 16983 | Email Chain from I. Larian to J. Chomp re Forecase for Fall | 5/22/2001 | MGA_0836199 | MGA_0836199 | No |
| 16984 | Email from I. Larian to P. | 12/8/2000 | MGA_0836315 | MGA_0836315 | No |
| 16985 | Email from P. Treantafelles to C. Kwok re Bratz Aging Test | 4/5/2001 | MGA_0836433 | MGA_0836433 | No |
| 16986 | Email from P. Treantafelles to C. Kwok re Bratz Shoe Tooling | 4/20/2001 | MGA_0836487 | MGA_0836488 | No |
| 16987 | Email from P. Treantafelles re | 4/20/2001 | MGA_0836498 | MGA_0836498 | No |
| 16988 | Email Chain Between P. Treantafelles and C. Kwok re | 4/25/2001 | MGA_0836515 | MGA_0836516 | No |
| 16989 | Emails between C. Bryant and P. Treantafelles re Bratz Fep | 4/27/2001 | MGA_0836525 | MGA_0836526 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 16990 | Email from C. O'Connor to P. Treantafelles re More 12/01/00 | 12/1/2000 | MGA_0836572 | MGA_0836572 | No |
| 16991 | Email Chain Between P. Treantafelles and C. Kwok re | 11/21/2000 | MGA_0836624 | MGA_0836624 | No |
| 16992 | Email Chain re Bratz Hair Sets | 12/13/2000 | MGA_0836643 | MGA_0836644 | No |
| 16993 | Email Chain re Bratz…coming | | MGA_0836650 | MGA_0836650 | No |
| 16994 | Email from M. Ward to S. Wong re and yasmin's trim 12/20/00 | 12/20/2000 | MGA_0836651 | MGA_0836652 | No |
| 16995 | Meeting Request: Carter Bryant Doll Designer with Victoria and | 09/00/01 | MGA_0836716 | MGA_0836716 | No |
| 16996 | Email from C. Bryant to C. Kwok re Rooted Heads 05/17/01 | 5/17/2001 | MGA_0836778 | MGA_0836778 | No |
| 16997 | Email Chain re URGENT BRATZ HAIR COLORS | 12/19/2000 | MGA_0836862 | MGA_0836865 | No |
| 16998 | Email from M. Ward to C. Kwok re Bratz soft goods 12/26/00 | 12/26/2000 | MGA_0836906 | MGA_0836906 | No |
| 16999 | Email Chain re TRA for Bratz | 12/26/2000 | MGA_0836936 | MGA_0836936 | No |
| 17000 | Email Chain re Pending Next | 1/3/2001 | MGA_0837037 | MGA_0837039 | No |
| 17001 | Email Chain re Quote Approvals | 1/9/2001 | MGA_0837051 | MGA_0837052 | No |
| 17002 | Email from P. Treantafelles to M. Ward re The one piece roto | 1/9/2001 | MGA_0837054 | MGA_0837054 | No |
| 17003 | Email from C. Kwok to S. Wong | 1/22/2001 | MGA_0837066 | MGA_0837066 | No |
| 17004 | Email Chain between P. Treantafelles and C. Kwok Bratz | 1/22/2001 | MGA_0837067 | MGA_0837067 | No |
| 17005 | Multiple Emails re Bratz Doll | 1/22/2001 | MGA_0837331 | MGA_0837338 | No |
| 17006 | Email from I. Larian re Status | | MGA_0837351 | MGA_0837351 | No |
| 17007 | Email from P. Treantafelles re Jade rough softgood pattern | 4/23/2001 | MGA_0837357 | MGA_0837357 | No |
| 17008 | Email Chain Between P. Treantafelles and C. Bryant re | 4/24/2001 | MGA_0837358 | MGA_0837358 | No |
| 17009 | Email to P. Treantafelles re | | MGA_0837362 | MGA_0837362 | No |
| 17010 | Email from M. Ward re Bratz | 10/25/2000 | MGA_0837457 | MGA_0837459 | No |
| 17011 | Email from M. Ward re Bratz | 10/26/2000 | MGA_0837462 | MGA_0837463 | No |
| 17012 | Email from J. David to P. Treantafelles re Mini Doll | 10/12/2000 | MGA_0837578 | MGA_0837578 | No |
| 17013 | Email Chain re HK TF and Product Meeting Recap | 12/26/2000 | MGA_0837610 | MGA_0837614 | No |
| 17014 | Email Chain Between I. Larian and C. O'Higgins re Packing | 1/5/2001 | MGA_0837794 | MGA_0837796 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 17015 | Email Chain Between I. Larian and R. Harris re NYTF 01/15/01 | 1/15/2001 | MGA_0837822 | MGA_0837823 | No |
| 17016 | "Email from I. Larian to P. Treantafelles, C Bryant re Bratz | 2/15/2001 | MGA_0837825 | MGA_0837825 | No |
| 17017 | Email Chain between I. Larian and J. Olmstead are | 1/24/2001 | MGA_0837831 | MGA_0837831 | No |
| 17018 | New York Toy Fair 2001 | 00/00/01 | MGA_0837949 | MGA_0837950 | No |
| 17019 | DSN Retailing Today Article re | 03/05/001 | MGA_0837951 | MGA_0837951 | No |
| 17020 | The Toy Book Article re Dolls | 03/00/01 | MGA_0837952 | MGA_0837952 | No |
| 17021 | Magazine Cover Featuring Bratz | 05/00/01 | MGA_0837953 | MGA_0837953 | No |
| 17022 | Kidscreen Article re Licensing | | MGA_0837954 | MGA_0837954 | No |
| 17023 | Virtual Dolls Article re | 7/23/2001 | MGA_0837955 | MGA_0837955 | No |
| 17024 | News Article | | MGA_0837956 | MGA_0837956 | No |
| 17025 | "Kidscreen Article Girls Just Want to be Licensed"" | 07/00/01 | MGA_0837957 | MGA_0837957 | No |
| 17026 | Press release re Announcement | | MGA_0837958 | MGA_0837958 | No |
| 17027 | "Kidscreen Article Girls Just Want to Be Licensed"" | 07/00/01 | MGA_0837959 | MGA_0837959 | No |
| 17028 | Press release re Announcement | 6/11/2001 | MGA_0837960 | MGA_0837960 | No |
| 17029 | Press Release re | 6/11/2001 | MGA_0837961 | MGA_0837962 | No |
| 17030 | Toy Guy Review of Bratz | | MGA_0837963 | MGA_0837963 | No |
| 17031 | "MGA Entertainment Introduces | 08/00/01 | MGA_0837964 | MGA_0837964 | No |
| 17032 | "Article Barbie Get's Dumped"" | | MGA_0837965 | MGA_0837965 | No |
| 17033 | "Article Barbie Gets | | MGA_0837966 | MGA_0837966 | No |
| 17034 | Press release re Toy of the | | MGA_0837967 | MGA_0837967 | No |
| 17035 | "Family.com article Bratz"" by MGA Entertainment, Inc. | | MGA_0837968 | MGA_0837968 | No |
| 17036 | Press release re Toy of the | | MGA_0837969 | MGA_0837969 | No |
| 17037 | "Page 2 of news article Lots of Competition for 2001's Hit Toy"" | 12/3/2001 | MGA_0837970 | MGA_0837970 | No |
| 17038 | "Yahoo! Finance article Shopping: A game buyer's | 11/15/2002 | MGA_0837971 | MGA_0837974 | No |
| 17039 | "MSN article Top 10 Christmas toys"" by Brady Halls | 12/19/2001 | MGA_0837975 | MGA_0837975 | No |
| 17040 | "Yahoo! Finance article Toys 'R' Us and Toysrus.com Pick the Hottest Toys for Holiday 2001"" | 11/22/2001 | MGA_0837976 | MGA_0837981 | |
| 17041 | "ABC News article Hot Toys"" by ABCNews.com 12/11/01""" | 12/11/2001 | MGA_0837982 | MGA_0837983 | No |

Page 111

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| No. | Description | Date | Bates Begin | Bates End | |
|---|---|---|---|---|---|
| 17042 | "News article MGA Entertainment's Looking Better Than Ever With the Introduction | 2/8/2001 | MGA_0837984 | MGA_0837984 | No |
| 17043 | "The Toy Book article What's | 10/00/01 | MGA_0837985 | MGA_0837985 | No |
| 17044 | Invoices (redacted) | 9/29/2000 | MGA_0842082 | MGA_0842088 | No |
| 17045 | Bratz advertisement | | MGA_0861103 | MGA_0861103 | No |
| 17046 | "Page 1 of Businesswire article MGA Entertainment Introduces the Girls With a Passion for | 6/11/2001 | MGA_0861104 | MGA_0861104 | No |
| 17047 | "Ybreo article MGA Entertainment Announces The Girls With A Passion For | 1/7/2002 | MGA_0861105 | MGA_0861105 | No |
| 17048 | MGA Press release 11/05/01 | 11/5/2001 | MGA_0861106 | MGA_0861106 | No |
| 17049 | Bratz Advertisement | | MGA_0861107 | MGA_0861107 | No |
| 17050 | "Asbury Park Press article Hot Holiday Toys"" by Patti Martin | 11/29/2001 | MGA_0861108 | MGA_0861108 | No |
| 17051 | "DSN Retailing Today article Toy-Cast 2001"" 11/05/01""" | 11/5/2001 | MGA_0861109 | MGA_0861109 | No |
| 17052 | "BOP article Score!"" | 10/00/01 | MGA_0861110 | MGA_0861110 | No |
| 17053 | "Censel article New Products"" | 05/00/01 | MGA_0861111 | MGA_0861111 | No |
| 17054 | "kidscreen article Girls just want to be licensed"" by Amanda | 07/00/01 | MGA_0861112 | MGA_0861112 | No |
| 17055 | "Dolls article Small Talk: The Bratz Pack"" by Robert Haynes- | 09/00/01 | MGA_0861113 | MGA_0861113 | No |
| 17056 | "Inbound Logistics article Fun games...and Hard Work! A | 11/00/01 | MGA_0861114 | MGA_0861114 | No |
| 17057 | Bratz Advertisement | | MGA_0861115 | MGA_0861115 | No |
| 17058 | "DSN Retailing Today article | 3/5/2001 | MGA_0861116 | MGA_0861116 | No |
| 17059 | "kidscreen article The property | 06/00/01 | MGA_0861117 | MGA_0861117 | No |
| 17060 | "The Toy Book article What's | 10/00/01 | MGA_0861118 | MGA_0861118 | No |
| 17061 | "Virtual Dolls article Bratz Have | 7/23/2001 | MGA_0861119 | MGA_0861119 | No |
| 17062 | "The Toy Book article MGA Announces Licensing for Bratz"" | 4/25/2001 | MGA_0861120 | MGA_0861120 | No |
| 17063 | News Article | | MGA_0861121 | MGA_0861121 | No |
| 17064 | "toyfair Times 2001 article Bratz Running Amuck At MGA | 2/11/2001 | MGA_0861122 | MGA_0861122 | No |
| 17065 | "The Toy Book article Dolls"" | 03/00/01 | MGA_0861123 | MGA_0861123 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 17066 | "Yahoo!Finance article MGA Entertainment Introduces the Girls With a Passion for | 8/30/2001 | MGA_0861124 | MGA_0861125 | No |
| 17067 | "Newstream.com article  MGA Entertainment Introduces the Girls With a Passion for | 06/00/01 | MGA_0861126 | MGA_0861127 | No |
| 17068 | "Tiger Beat article Behind the | 11/00/01 | MGA_0861128 | MGA_0861128 | No |
| 17069 | "ToyWishes article Dolls"""""" | 00/00/01 | MGA_0861129 | MGA_0861129 | No |
| 17070 | "Family Fun article Top Ten | 11/00/01 | MGA_0861130 | MGA_0861130 | No |
| 17071 | Seventeen Magazine August | 08/00/98 | MGA_0861760 | MGA_0862032 | No |
| 17072 | "New York Times article Lots of Competition for 2001's Hit Toy"" | 11/22/2001 | MGA_0867703 | MGA_0867705 | No |
| 17073 | E-mail from I. Larian to K. Legg and P. Treantafelles re | 10/4/2000 | MGA_0868125 | MGA_0868126 | No |
| 17074 | Competitor research | 9/26/2003 | MGA_0877319 | MGA_0877321 | No |
| 17075 | E-mail from M. Robinson to I. Larian re shelf locations | 10/22/2002 | MGA_0877443 | MGA_0877443 | No |
| 17076 | Competitor research | 2/19/2004 | MGA_0877458 | MGA_0877477 | No |
| 17077 | Market research | 12/10/2003 | MGA_0877480 | MGA_0877483 | No |
| 17078 | Competitor research report | 10/16/2003 | MGA_0877546 | MGA_0877550 | No |
| 17079 | Invoices | 10/13/2000 | MGA_0878675 | MGA_0878678 | No |
| 17080 | Invoices | 9/29/2000 | MGA_0878679 | MGA_0878685 | No |
| 17081 | Invoices | 8/4/2000 | MGA_0878694 | MGA_0878694 | No |
| 17082 | Invoice | 3/9/2001 | MGA_0878724 | MGA_0878727 | No |
| 17083 | Invoices | 2/16/2001 | MGA_0878755 | MGA_0878758 | No |
| 17084 | Invoices | 2/2/2001 | MGA_0878759 | MGA_0878765 | No |
| 17085 | Invoices | 1/2/2001 | MGA_0878767 | MGA_0878769 | No |
| 17086 | Invoices | 1/2/2001 | MGA_0878770 | MGA_0878772 | No |
| 17087 | Invoice | 1/2/2001 | MGA_0878773 | MGA_0878775 | No |
| 17088 | "E-mail from I. Larian to P. Treantafelles, C. Kwok, and R. | 7/17/2001 | MGA_1002357 | MGA_1002358 | No |
| 17089 | Job Order Form | 6/14/2001 | MGA_1010921 | MGA_1010921 | No |
| 17090 | Job Order Form | 6/14/2001 | MGA_1010922 | MGA_1010922 | No |
| 17091 | "Email from D. Brown to I. Larian, P. Treantafelles, and R. | 12/20/2000 | MGA_1028507 | MGA_1028507 | No |
| 17092 | "USA Today article Bratz girls belly up to the big screen"" by | 4/5/2007 | MGA_1059262 | MGA_1059262 | No |
| 17093 | E-mail from M. Hitch to L. Ross | 4/20/2001 | MGA_1072329 | MGA_1072330 | No |
| 17094 | Market research report | 11/15/2005 | MGA_1072731 | MGA_1072739 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 17095 | Market research report | 10/24/2006 | MGA_1072759 | MGA_1072774 | No |
| 17096 | Market research report | 10/10/2006 | MGA_1072776 | MGA_1072787 | No |
| 17097 | E-mail from S. O'Malley to D. Malacrida re Bratz Web | 3/13/2001 | MGA_1073211 | MGA_1073221 | No |
| 17098 | E-mail from A. Liley to L. Croney re doll samples 04/25/01 | 4/25/2001 | MGA_1073761 | MGA_1073762 | No |
| 17099 | E-mail from M. Hitch to C. Jarrin re international prce list | 1/9/2001 | MGA_1073919 | MGA_1073923 | No |
| 17100 | "E-mail from R. Harris to C. Kwok, S. Wong, J. Rich, A. | 3/27/2001 | MGA_1073977 | MGA_1073977 | No |
| 17101 | "E-mail from R. Harris to C. Kwok, S. Wong, J. Rich, A. | 3/28/2001 | MGA_1073984 | MGA_1073985 | No |
| 17102 | E-mail from M. Hitch to P. Treantafelles re Bratz doll | 4/9/2001 | MGA_1074114 | MGA_1074117 | No |
| 17103 | MGA Sales Flash 12/22/00 | 12/22/2000 | MGA_1074289 | MGA_1074291 | No |
| 17104 | E-mail from S. Bartalucci to M. Hitch re Bratz Italian packaging | 5/18/2001 | MGA_1074303 | MGA_1074304 | No |
| 17105 | "E-mail from P. Treantafelles to J. Rich, N. Ashong, C. Kwok re | 4/20/2001 | MGA_1074428 | MGA_1074433 | No |
| 17106 | "E-mail from P. Treantafelles to S. Lee, I. Larian, S. Wong, C. Kwok, N. Ashong re Bratz | 5/8/2001 | MGA_1074483 | MGA_1074484 | No |
| 17107 | "E-mail from C. Kwok to P. Treantafelles, N. Ashong, and | 5/9/2001 | MGA_1074522 | MGA_1074524 | No |
| 17108 | E-mail from C. Kwok to S. Wong re Bratz packaging | 5/10/2001 | MGA_1074534 | MGA_1074537 | No |
| 17109 | Competitor research report | 1/31/2005 | MGA_1333143 | MGA_1333147 | No |
| 17110 | "E-mail from J. Rich to B. Schmidt, P. Treantafelles, A. Koch, C. O'Higgins, M. Ward, L. Ross, J. Buford, R. Harris, K. | 12/20/2000 | MGA_1380003 | MGA_1380039 | No |
| 17111 | Chazen re product development | 1/25/2001 | MGA_1385170 | MGA_1385323 | No |
| 17112 | Invoice | 10/12/2001 | MGA_1475024 | MGA_1475024 | No |
| 17113 | Invoice | 8/3/2001 | MGA_1475041 | MGA_1475041 | No |
| 17114 | Invoice | 5/17/2001 | MGA_1475045 | MGA_1475045 | No |
| 17115 | Invoice | 5/7/2001 | MGA_1475046 | MGA_1475046 | No |
| 17116 | Invoice | 3/28/2001 | MGA_1475050 | MGA_1475050 | No |
| 17117 | Purchase Order for package | 4/27/2001 | MGA_1475051 | MGA_1475052 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 17118 | Invoice | 3/28/2001 | MGA_1475053 | MGA_1475053 | No |
| 17119 | Purchase order for package | 4/27/2001 | MGA_1475054 | MGA_1475055 | No |
| 17120 | Invoice | 4/1/2001 | MGA_1475056 | MGA_1475056 | No |
| 17121 | Purchase order for package | 4/27/2001 | MGA_1475057 | MGA_1475058 | No |
| 17122 | Invoice | 4/1/2001 | MGA_1475059 | MGA_1475059 | No |
| 17123 | Purchase order for illustrations | 4/27/2001 | MGA_1475060 | MGA_1475061 | No |
| 17124 | Invoice | 4/1/2001 | MGA_1475062 | MGA_1475062 | No |
| 17125 | Purchase order for illustrations | 4/27/2001 | MGA_1475063 | MGA_1475064 | No |
| 17126 | Invoice | 4/1/2001 | MGA_1475065 | MGA_1475065 | No |
| 17127 | Purchase order for illustrations | 4/27/2001 | MGA_1475066 | MGA_1475067 | No |
| 17128 | Invoice | 4/1/2001 | MGA_1475068 | MGA_1475068 | No |
| 17129 | Purchase order for illustrations | 4/27/2001 | MGA_1475069 | MGA_1475070 | No |
| 17130 | Invoice | 4/1/2001 | MGA_1475071 | MGA_1475071 | No |
| 17131 | Purchase order for illustrations | 4/27/2001 | MGA_1475072 | MGA_1475073 | No |
| 17132 | Invoice | 2/2/2001 | MGA_1475074 | MGA_1475074 | No |
| 17133 | Invoice | 1/1/2001 | MGA_1475075 | MGA_1475075 | No |
| 17134 | Financial Document: Purchase | | MGA_1475076 | MGA_1475077 | No |
| 17135 | Financial Document Monkey | | MGA_1475078 | MGA_1475078 | No |
| 17136 | Financial Document Monkey See Monkey Do - Purchase | 1/16/2001 | MGA_1475079 | MGA_1475080 | No |
| 17137 | Financial Document Monkey | | MGA_1475081 | MGA_1475081 | No |
| 17138 | Financial Document - Purchase Order Monkey See Monkey Do | 1/16/2001 | MGA_1475082 | MGA_1475083 | No |
| 17139 | Financial Document - Bratz | | MGA_1475084 | MGA_1475084 | No |
| 17140 | Financial Document - Bratz Icons Purchase Order 01/16/01 | 1/16/2001 | MGA_1475085 | MGA_1475086 | No |
| 17141 | Financial Document - Bratz | | MGA_1475087 | MGA_1475087 | No |
| 17142 | Financial Document - Bratz | 1/16/2001 | MGA_1475088 | MGA_1475089 | No |
| 17143 | "Financial Document - Cloe, Shasha, Yasmin, and Jade | 12/4/2001 | MGA_1475815 | MGA_1475815 | No |
| 17144 | Financial Document - Singing Bouncing Baby sample Invoice | 2/28/2001 | MGA_1476991 | MGA_1476991 | No |
| 17145 | Financial Document - Purchase Order for Sample of new body | 2/27/2001 | MGA_1476992 | MGA_1476993 | No |
| 17146 | Financial Document - Invoice for | 6/29/2001 | MGA_1477025 | MGA_1477025 | No |
| 17147 | Financial Document - Invoice for | 6/29/2001 | MGA_1477028 | MGA_1477028 | No |
| 17148 | Financial Document - Invoice for Bratz doll fashions 05/23/01 | 5/23/2001 | MGA_1477029 | MGA_1477029 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 17149 | Financial Document - Purchase Order for Tryout | 5/21/2001 | MGA_1477030 | MGA_1477031 | No |
| 17150 | Financial Document - Invoice for Bratz dolls Spring 2002 fashion | 5/23/2001 | MGA_1477032 | MGA_1477032 | No |
| 17151 | Financial Document - Purchase Order for Final Samples | 5/21/2001 | MGA_1477033 | MGA_1477034 | No |
| 17152 | Financial Document - Bratz Dolls Spring 2002 fashion | 5/23/2001 | MGA_1477035 | MGA_1477035 | No |
| 17153 | Financial Document - Purchase Order for Final Samples | 5/21/2001 | MGA_1477036 | MGA_1477037 | No |
| 17154 | "Financial Document - Invoice for Bratz Dolls, Spring 2002 | 5/23/2001 | MGA_1477038 | MGA_1477038 | No |
| 17155 | Financial Document - Purchase Order for Final Samples | 5/21/2001 | MGA_1477039 | MGA_1477040 | No |
| 17156 | Financial Document - Bratz dolls fashions Invoice 05/23/01 | 5/23/2001 | MGA_1477041 | MGA_1477041 | No |
| 17157 | Financial Document - Tryout Samples Purchase Order | 5/21/2001 | MGA_1477042 | MGA_1477043 | No |
| 17158 | Financial Document - Invoice for Bratz dolls fashions 05/23/01 | 5/23/2001 | MGA_1477044 | MGA_1477044 | No |
| 17159 | Financial Document - Purchase Order for Tryout Samples | 5/21/2001 | MGA_1477045 | MGA_1477046 | No |
| 17160 | Financial Document - Invoice for Bratz dolls fashions 05/23/01 | 5/23/2001 | MGA_1477047 | MGA_1477047 | No |
| 17161 | Financial Document - Purchase Order for Tryout Samples | 5/21/2001 | MGA_1477048 | MGA_1477049 | No |
| 17162 | "Financial Document - Invoice for Bratz dolls, Spring 2002 | 5/23/2001 | MGA_1477050 | MGA_1477050 | No |
| 17163 | Financial Document - Purchase Order for Final Samples | 5/21/2001 | MGA_1477051 | MGA_1477052 | No |
| 17164 | Financial Document - MGA Expense Report Form 06/06/01 | 6/6/2001 | MGA_1477210 | MGA_0008666 | No |
| 17165 | Financial Document - Purchase | 12/26/2000 | MGA_1477223 | MGA_1477224 | No |
| 17166 | Financial Document - Purchase | 1/11/2001 | MGA_1477269 | MGA_1477270 | No |
| 17167 | Financial Document - Purchase Order for Bratz set of color | 1/16/2001 | MGA_1477271 | MGA_1477272 | No |
| 17168 | Financial Document Requisition for Bratz Sample Faces | 1/12/2000 | MGA_1477273 | MGA_1477274 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 17169 | Financial Document - Purchase Order New York Toy Fair | 1/11/2001 | MGA_1477307 | MGA_1477308 | No |
| 17170 | Financial Document - Purchase Order for Toddler Tabitha | 2/27/2001 | MGA_1477310 | MGA_1477311 | No |
| 17171 | Email from P. Warner to K. Gillmour re Kmart- Meeting | 6/28/2000 | MGA_1495095 | MGA_1495097 | No |
| 17172 | Email from J. Maurus to E. Yip re Family Dollar recap 12/14/00 | 12/14/2000 | MGA_1628515 | MGA_1628516 | No |
| 17174 | Email from M. Hitch to C. Jarrin re Bratz Samples 02/27/01 | 2/27/2001 | MGA_1639714 | MGA_1639716 | No |
| 17175 | Bratz Outdoor Activities - Spring | | MGA_1675774 | MGA_1675803 | No |
| 17176 | Financial Document - Lehman | 2/4/2004 | MGA_1693220 | MGA_1693227 | No |
| 17178 | Email from F. Tsang to B. Harris re Mock Up Development for LA | 12/8/2000 | MGA_2055181 | MGA_2055198 | No |
| 17179 | Email from M. Ward to C. Kwok re Mock Up Development for LA | 12/12/2000 | MGA_2055201 | MGA_2055203 | No |
| 17180 | Email from C. Kwok to E. Yip re Pre Toy Fair Sample Log | 8/21/2000 | MGA_2062062 | MGA_2062066 | No |
| 17181 | Email from R. Griffin re Create | 11/8/2006 | MGA_2305209 | MGA_2305210 | No |
| 17182 | Email from J. Lam to R. Harris re Mock up packaging need | 1/19/2001 | MGA_2740604 | MGA_2740625 | No |
| 17183 | "Email from K. Brode to P. Treantafelles, A. Koch, B. | 12/20/2000 | MGA_3165189 | MGA_3165215 | No |
| 17184 | Email from J. Rich to P. Treantafelles et al re HK | 1/9/2001 | MGA_3167561 | MGA_3167606 | No |
| 17185 | Drawing of Guitar Hair Brush - | | MGA_3324203 | MGA_3324203 | No |
| 17186 | Financial document | 12/31/2001 | MGA_3709872 | MGA_3711412 | No |
| 17187 | MGA Consolidated Statement of | 12/31/2006 | MGA_3710834 | MGA_3711607 | No |
| 17188 | MGA Worldwide Sales Returns | 1/1/2001 | MGA_3717766 | MGA_3717822 | No |
| 17189 | Attachment to Expert Report of | 1/1/2008 | MGA_3717413 | MGA_3717461 | No |
| 17190 | Financial Document | 00/00/02 | MGA_3717462 | MGA_3717510 | No |
| 17191 | Financial Document | 00/00/03 | MGA_3717511 | MGA_3717565 | No |
| 17192 | Financial Document | 00/00/04 | MGA_3717566 | MGA_3717631 | No |
| 17193 | Financial Document | 00/00/05 | MGA_3717632 | MGA_3717719 | No |
| 17194 | Financial Document | 00/00/06 | MGA_3717720 | MGA_3717765 | No |
| 17195 | Financial Document | 00/00/02 | MGA_3717823 | MGA_3717879 | No |
| 17196 | Financial Document | 00/00/03 | MGA_3717880 | MGA_3717949 | No |
| 17197 | Financial Document | 00/00/04 | MGA_3717950 | MGA_3718057 | No |
| 17198 | Financial Document | 00/00/05 | MGA_3718058 | MGA_3718160 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 17199 | Financial Document | 00/00/06 | MGA_3718161 | MGA_3718298 | No |
| 17200 | Financial Document | 00/00/01 | MGA_3718299 | MGA_3718375 | No |
| 17201 | Financial Document | 00/00/02 | MGA_3718376 | MGA_3718481 | No |
| 17202 | Financial Document | 00/00/03 | MGA_3718482 | MGA_3718685 | No |
| 17203 | Financial Document | 00/00/04 | MGA_3718686 | MGA_3718967 | No |
| 17204 | Financial Document | 00/00/05 | MGA_3718968 | MGA_3719328 | No |
| 17205 | Financial Document | 00/00/06 | MGA_3719329 | MGA_3719905 | No |
| 17206 | Ad Media Expense Report - 2006 Actual & 2007 YTD July | | MGA_3719906 | MGA_3720188 | No |
| 17207 | MGA HK | 00/00/02 | MGA_3720189 | MGA_3720741 | No |
| 17208 | "MGA Entertainment Inc. Lovins Royalty Report - September 1, | | MGA_3720787 | MGA_3721179 | No |
| 17209 | MGA Entertainment DVD Revenue/Cost/Amortization | | MGA_3743395 | MGA_3743605 | No |
| 17210 | MGA Entertainment Domestic | 6/30/2007 | MGA_3743606 | MGA_3745687 | No |
| 17211 | MGA Worldwide Sales by | | MGA_3745688 | MGA_3746620 | No |
| 17212 | HK Item Master | 12/6/2007 | MGA_3746621 | MGA_3765284 | No |
| 17213 | MGA List of Licensees & | | MGA_3765287 | MGA_3765551 | No |
| 17214 | By Brand | 1/1/2007 | MGA_3765749 | MGA_3766683 | No |
| 17215 | News Article - FamilyFun | | MGA_3770030 | MGA_3770030 | No |
| 17216 | News Article - Tigerbeat | | MGA_3770032 | MGA_3770032 | No |
| 17217 | News Article - Toy Wishes | | MGA_3770034 | MGA_3770034 | No |
| 17218 | DSN Retailing Today: Toy-Cast | | MGA_3770035 | MGA_3770035 | No |
| 17219 | Inbound Logistics November 2001 - Fun games...and HARD | | MGA_3770036 | MGA_3770036 | No |
| 17220 | News Article - Bop October | | MGA_3770037 | MGA_3770037 | No |
| 17221 | Dolls Article September 2001- | | MGA_3770041 | MGA_3770041 | No |
| 17222 | Financial Document - Purchase Order for Bratz Final Body | 10/25/2000 | MGA_3786733 | MGA_3786734 | No |
| 17223 | Financial Document | 10/25/2000 | MGA_3786735 | MGA_3786736 | No |
| 17224 | Financial document | 5/19/2005 | MGA_3787372 | MGA_3787397 | No |
| 17225 | DVD: New York Toy Fair Clips | 1/18/2008 | | | No |
| 17227 | Financial Document - JP Morgan Research Report | 6/18/2003 | MGA_3803088 | MGA_3803091 | No |
| 17228 | Financial Document - Lehman | 6/18/2003 | MGA_3803092 | MGA_3803098 | No |
| 17229 | Financial Document - Bear Stearns Equity Research | 6/18/2003 | MGA_3803099 | MGA_3803103 | No |
| 17230 | Financial Document - Morgan | 6/18/2003 | MGA_3803116 | MGA_3803116 | No |
| 17231 | Financial Document - Citigroup | 6/18/2003 | MGA_3803117 | MGA_3803126 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 17232 | Financial Document - JP Morgan Equity Research Report | 6/18/2003 | MGA_3803128 | MGA_3803131 | No | | | |
|---|---|---|---|---|---|---|---|---|
| 17233 | Financial Document - Lehman Brothers Equity Research | 6/18/2003 | MGA_3803132 | MGA_3803138 | No | | | |
| 17234 | Financial Document - Bear Stearns Equity Research Report | 6/18/2003 | MGA_3803139 | MGA_3803143 | No | | | |
| 17235 | Financial Document - Bear Stearns Equity Research Report | 6/18/2003 | MGA_3803179 | MGA_3803183 | No | | | |
| 17236 | Email from D. Rosenbaum to A. Wang re Proposed Revisions to | 10/4/2000 | MGA_3807606 | MGA_3807606 | No | | | |
| 17237 | Email from D. Rosenbaum to A. Wang re Carter Bryant/MGA | 10/4/2000 | MGA_3807607 | MGA_3807607 | No | | | |
| 17238 | Email from D. Rosenbaum to A. Wang re Carter Bryant/MGA | 10/3/2000 | MGA_3807608 | MGA_3807608 | No | | | |
| 17239 | Email from D. Rosenbaum re Carter Bryant consulting | | MGA_3807747 | MGA_3807756 | No | | | |
| 17240 | E-mail from D. Rosenbaum to V. O'Connor re proposed Carter | | MGA_3807798 | MGA_3807799 | No | | | |
| 17241 | Email from D. Rosenbaum re proposed Carter Bryant | | MGA_3807800 | MGA_3807801 | No | | | |
| 17242 | News Article | 11/29/2002 | MGA_3815905 | MGA_3815905 | No | | | |
| 17244 | "WSJ Article Dolled Up: To Lure Older Girls, Mattel Brings | | MGA_3817322 | MGA_3817326 | No | | | |
| 17245 | Email from A. Wang re proposed Carter Bryant | | MGA_3817902 | MGA_3817903 | No | | | |
| 17246 | Seventeen Magazine Cover | | MGA_3822226 | MGA_3822511 | No | | | |
| 17247 | Toy of the Year Award clips | | MGA_3824093 | MGA_3824093 | No | | | |
| 17248 | Email from D. Rosenbaum to A. Wang re Bryant/MGA | | MGA_3847449 | MGA_3847460 | No | | | |
| 17249 | G/L Detail | | MGA_3865982 | MGA_3866029 | No | | | |
| 17250 | Email from D. Rosenbaum to A. Wang re Bryant/MGA | | MGA_3866030 | MGA_3866041 | No | | | |
| 17251 | Email from D. Rosenbaum to A. Wang re Bryant/MGA | | MGA_3866085 | MGA_3866085 | No | | | |
| 17253 | Wall Street Journal Bratz Story | | MGA_3881002 | MGA_3881002 | No | | | |
| 17254 | Bratz World Message RE David Dees the Bratz Artist 3/9/2002 | | MGA_3881003 | MGA_3881004 | No | | | |
| 17255 | Bratz World Message: David Dees and the Bratz Art! | | MGA_3881005 | MGA_3881005 | No | | | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 17256 | "BratzWorld Message, Madden pix and stuff,"" by Joseph, | 5/12/2003 | MGA_3881006 | MGA_3881007 | No |
| 17257 | "BratzWorld Message, Re: DAVID DEES The Bratz Artist,"" | 3/9/2002 | MGA_3881008 | MGA_3881009 | No |
| 17258 | "BratzWorld Message, Re: DAVID DEES The Bratz Artist,"" | 3/10/2002 | MGA_3881010 | MGA_3881011 | No |
| 17259 | "BratzWorld Message, Mattel sueing Carter Bryant!!!,"" by | 4/29/2004 | MGA_3881012 | MGA_3881015 | No |
| 17260 | Photo: Doll | | MGA_3881016 | MGA_3881019 | No |
| 17261 | Photo: Doll | | MGA_3881020 | MGA_3881023 | No |
| 17262 | Photo: Doll | | MGA_3881024 | MGA_3881027 | No |
| 17263 | Photo: Doll | | MGA_3881028 | MGA_3881031 | No |
| 17264 | Hong Kong Special Administrative Region Court | | MGA_3881032 | MGA_3881041 | No |
| 17265 | "Copyright Document re Cloe Doll Configuration, Packaging | | MGA_3881042 | MGA_3881053 | No |
| 17266 | "Copyright Document re Jade Doll Configuration, Packaging | | MGA_3881054 | MGA_3881064 | No |
| 17267 | "Copyright Document re Sasha Doll Configuration, Packaging | | MGA_3881065 | MGA_3881076 | No |
| 17268 | "Copyright Document re Yasmin Doll Configuration, Packaging | | MGA_3881077 | MGA_3881088 | No |
| 17269 | "PlayDate 2001"" Metropolitan | | MGA_4003153 | MGA_4003153 | No |
| 17270 | Email re I. Larian to M. Eldridge re Bratz commercial 10/09/01 | | MGA_4003295 | MGA_4003296 | No |
| 17271 | Email from I. Larian to M. Block re Family Fun winners and Bratz | | MGA_4003332 | MGA_4003333 | No |
| 17272 | Email from I. Larian to  M. Block re Family Fun winners and Bratz | | MGA_4003341 | MGA_4003342 | No |
| 17273 | "Lehman Bros. Equity Research financial document re Mattel, | | MGA_4006599 | MGA_4006606 | No |
| 17274 | Harris Nesbitt financial | | MGA_4006609 | MGA_4006616 | No |
| 17275 | "LA Times News Article Bratz Dolls' Little Sisters to Challenge | | MGA_4008984 | MGA_4008986 | No |
| 17276 | Email from R. Harris to I. Larian and P. Treantafelles re Bratz | | MGA_4018342 | MGA_4018343 | No |
| 17278 | Oppenheimer financial | | MGA_4050217 | MGA_4050220 | No |
| 17279 | Financial Document | 6/15/2007 | MGA_4375864 | MGA_4375868 | No |
| 17280 | Financial Document | 5/10/2004 | MGA_4377056 | MGA_4377063 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17281 | Email from E. Yip to 'PREL-Eling Poon' re Fashion Dolls (Bratz) for Ron Stover (including | | | No | | | | | |
| 17282 | Email: HKTF and Product | 12/15/2000 | MGAHK_0000267 | MGA_4482843 | MGA_4482858 | No | | | |
| | | | | | MGAHK_0000268 | No | | | |
| 17283 | E-mail from C. Kwok to R. Harris; P. Treantafelles; and J. | 4/20/2001 | MGAHK_0001066 | MGAHK_0001068 | No | | | | |
| 17284 | E-mail from C. Kwok to P. Treantafelles and N. Ashong with attachment re FW: Bratz | 4/23/2001 | MGAHK_0001074 | MGAHK_0001081 | No | | | | |
| 17285 | E-mail from N. Ashong to C. Kwok re RE: Bratz Revised | 4/23/2001 | MGAHK_0001082 | MGAHK_0001084 | No | | | | |
| 17286 | E-mail from C. Kwok to P. Treantafelles with attachment re | 4/27/2001 | MGAHK_0001087 | MGAHK_0001094 | No | | | | |
| 17287 | E-mail from P. Treantafelles to C. Kwok re RE: Bratz Leg | 4/30/2001 | MGAHK_0001095 | MGAHK_0001095 | No | | | | |
| 17288 | Email from C. Kwok to P. Treantafelles and J. Rich re | 1/17/2001 | MGAHK_0001125 | MGAHK_0001137 | No | | | | |
| 17289 | Email from C. Kwok to S. Lee and F. Tsang re Bratz | | MGAHK_0001138 | MGAHK_0001158 | No | | | | |
| 17289 | Financial Chart | | MGA_HK_0001152 | MGA_HK_0001154 | No | | | | |
| 17290 | Email from C. Ho to M. Hitch; E. Yip; C. Kwan; J. Lam; C. Kwok; | 7/11/2001 | MGAHK_0001162 | MGAHK_0001164 | No | | | | |
| 17291 | Email from J. Lam to P. Treantafelles; B. Schmit; A. Koch; F. Tsang; A. Fan; V. Lee; M. Ho; J. Cheng; C. Ho; and C. | 10/30/2000 | MGAHK_0001172 | MGAHK_0001172 | No | | | | |
| 17292 | email from J. Lam re: Receipt | 12/2/2000 | MGAHK_0001176 | MGAHK_0001176 | No | | | | |
| 17293 | Email from J. Lam to A. Koch; C. Higgins; M. Ward; R. Harris; P. Treantafelles; A. Fan; C. Kwok; S. Wong; S. Chui; M. Ho; | 12/27/2000 | MGAHK_0001210 | MGAHK_0001210 | No | | | | |
| 17294 | Email from J. Lam to C.O; P. Treantafelles; A. Koch; R. Harris; C. Ho; S. Wong; E. Yip; | 12/29/2000 | MGAHK_0001242 | MGAHK_0001242 | No | | | | |
| 17295 | Email from J. Lam to P. Treantafelles; C. Kwok; and F. | 1/2/2001 | MGAHK_0001243 | MGAHK_0001244 | No | | | | |
| 17296 | Email from J. Lam to C. Kwok re HKTF package samples | 1/3/2001 | MGAHK_0001253 | MGAHK_0001256 | No | | | | |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 17297 | Email from Lam to Harris; Kwok; and Tsang with | 1/20/2001 | MGAHK_0001453 | MGAHK_0001478 | No |
| 17298 | Email from P. Treantafelles to R. Harris; All in Product Development (HK); All in Marketing & PD (LA); and F. | 12/21/2000 | MGAHK_0001572 | MGAHK_0001574 | No |
| 17299 | Email from S. Wong to P. Treantafelles; C. Kwok; and J. | 8/4/2000 | MGAHK_0001627 | MGAHK_0001627 | No |
| 17300 | Email from S. Wong to C. Kwok re Tooling Qoutation of Bratz | 10/21/2000 | MGAHK_0001856 | MGAHK_0001856 | No |
| 17301 | Email from C. Kwok to P. Treantafelles and M. Ward re | | MGAHK_0001926 | MGAHK_0001928 | No |
| 17302 | Email from S. Wong to M. Ward; C. Kwok; P. Treantafelles; J. Rich; R. Harris; F. Tsang; L. Chan; S. Li; V. Lee; | 12/16/2000 | MGAHK_0002095 | MGAHK_0002098 | No |
| 17303 | "Email from S. Wong to M. Ward and V. Lee re Toddler | 12/19/2000 | MGAHK_0002099 | MGAHK_0002100 | No |
| 17304 | Email from S. Wong to M. Ward and C. Kwok re 12/20 Meeting | 12/21/2000 | MGAHK_0002111 | MGAHK_0002113 | No |
| 17305 | Email from S. Wong to J. Rich re Schedules for Tabitha and | 12/21/2000 | MGAHK_0002117 | MGAHK_0002126 | No |
| 17306 | Email from M. Ward to C. Kwok re Bratz heads HKTF samples - | 12/12/2000 | MGAHK_0002136 | MGAHK_0002137 | No |
| 17307 | Email from C. Kwok to S. Wong re Bratz Update & Samples | 12/13/2000 | MGAHK_0002146 | MGAHK_0002156 | No |
| 17308 | Email from M. Ward to P. Treantafelles and C. Kwok re | 12/13/2000 | MGAHK_0002304 | MGAHK_0002307 | No |
| 17309 | "Email from S. Wong to C. Kwok, V/ Lee, and F. Tsang re | 10/13/2000 | MGAHK_0002325 | MGAHK_0002326 | No |
| 17310 | Email from C. Kwok to P. Treantafelles re Bratz clay body | 10/16/2000 | MGAHK_0002337 | MGAHK_0002338 | No |
| 17311 | "Email from J. Lam to A. Kock, P. Treantafelles, and C. | 10/16/2000 | MGAHK_0002341 | MGAHK_0002341 | No |
| 17312 | Email from P. Treantafelles to J. Rich re Angel prayer 09/22/00 | 9/22/2000 | MGAHK_0002430 | MGAHK_0002434 | No |
| 17315 | Email from E. Cheng to C. Kwok re Tooling cost for Bratz | 10/23/2000 | MGAHK_0002665 | MGAHK_0002666 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 17316 | Email from C. Kwok to M. Ward and J. Rich re Bratz Inquiry | 10/14/2000 | MGAHK_0002904 | MGAHK_0002907 | No |
| 17317 | "Email from P. Treantafelles to M. Ward, S. Wong, F. Tsang, | 10/25/2000 | MGAHK_0002941 | MGAHK_0002942 | No |
| 17318 | Email from M. Ward to C. Kwok re Mock Up Development for LA | 12/14/2000 | MGAHK_0004062 | MGAHK_0004066 | No |
| 17319 | Email from C. Kwok to M. Ward re Bratz Roto Skin 12/18/00 | 12/18/2000 | MGAHK_0004115 | MGAHK_0004117 | No |
| 17320 | "Email from M. Ward to S. Wong and V. Lee re Toddler | 12/18/2000 | MGAHK_0004244 | MGAHK_0004244 | No |
| 17321 | Email from C. Kwok to M. Ward re Bratz Roto Skin 12/19/00 | 12/19/2000 | MGAHK_0004250 | MGAHK_0004251 | No |
| 17322 | Email from C. Kwok to M Ward and W. Reed re Bratz 12/19/09 | 12/19/2009 | MGAHK_0004257 | MGAHK_0004258 | No |
| 17323 | Email: Bratz shoes sculpting | 12/19/2000 | MGAHK_0004293 | MGAHK_0004293 | No |
| 17324 | Email: Bratz Roto Skin | 12/19/2000 | MGAHK_0004294 | MGAHK_0004294 | No |
| 17325 | Email: Urgent Bratz Hair Colors | 12/21/2000 | MGAHK_0004397 | MGAHK_0004398 | No |
| 17326 | Email: Bratz Fabric for NY TF | 12/21/2000 | MGAHK_0004405 | MGAHK_0004406 | No |
| 17327 | Email: Bratz shoes sculpting | 12/21/2000 | MGAHK_0004408 | MGAHK_0004410 | No |
| 17328 | Email: Bratz 12/19 conference | 12/21/2000 | MGAHK_0004431 | MGAHK_0004433 | No |
| 17329 | Email: Updated PD Reports | 11/28/2000 | MGAHK_0004670 | MGAHK_0004765 | No |
| 17330 | Email: Fall Products Requiring | 1/2/2001 | MGAHK_0007819 | MGAHK_0007820 | No |
| 17331 | Email: Bratz TF Samples Photo | 1/3/2001 | MGAHK_0007839 | MGAHK_0007840 | No |
| 17333 | Email: FW: Bratz Quotation | 12/7/2000 | MGAHK_0008068 | MGAHK_0008069 | No |
| 17334 | Email: Your 2001 Projects | 6/22/2000 | MGAHK_0008358 | MGAHK_0008359 | No |
| 17335 | Email: Arts and FMA | 7/24/2000 | MGAHK_0008505 | MGAHK_0008506 | No |
| 17336 | Email: Prayer Angels/Hoppity | 7/25/2000 | MGAHK_0008508 | MGAHK_0008509 | No |
| 17337 | Email: 2001 DOLLS!!! Hurah! | 7/25/2000 | MGAHK_0008510 | MGAHK_0008510 | No |
| 17338 | """Email: Angels, For What It's | 8/1/2000 | MGAHK_0008603 | MGAHK_0008604 | No |
| 17339 | Email: Updated PD Status | 10/24/2000 | MGAHK_0008864 | MGAHK_0008903 | No |
| 17340 | Email: List of Products for November Retailer | 10/23/2000 | MGAHK_0008925 | MGAHK_0008938 | No |
| 17341 | Email: Meeting minutes with | 10/13/2000 | MGAHK_0009020 | MGAHK_0009021 | No |
| 17342 | Email from F. Tsang to S. Lee re 2001 Cost List Update | 11/16/2000 | MGAHK_0009212 | MGAHK_0009232 | No |
| 17344 | Email: HK TF and Product | 12/27/2000 | MGAHK_0009568 | MGAHK_0009573 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 17345 | Email from P. Treantafelles to R. Harris; All in Product Development (HK); All in Marketing & PD (LA); and F. | 12/21/2000 | MGAHK_0009631 | MGAHK_0009633 | No | |
| 17346 | Email from F.Tsang to M. Ward; P. Treantafelles; S. Lee; I. Larian; S. Wong; and C. Kwok | 12/19/2000 | MGAHK_0009680 | MGAHK_0009684 | No | |
| 17347 | Email from C. Kwok to P. Treantafelles and M.Ward re | | MGAHK_0009708 | MGAHK_0009711 | No | |
| 17348 | Email: HK TF and Product | | MGAHK_0009756 | MGAHK_0009758 | No | |
| 17349 | "Email from S. Wong to L. Chan, S. Li, S. Lee and C. Kwok | 12/18/2000 | MGAHK_0009767 | MGAHK_0009767 | No | |
| 17350 | "Email from P. Treantafelles to I. Larian, S. Wong, C. Kwok, | 12/13/2000 | MGAHK_0009776 | MGAHK_0009777 | No | |
| 17351 | Email from S. Wong to F. Tsang and S. Lee re RE: Bratz | 12/7/2000 | MGAHK_0010083 | MGAHK_0010084 | No | |
| 17352 | Email from C. Kwok to S. So and J. Chan re RE: SAMPLES | 4/27/2001 | MGAHK_0010378 | MGAHK_0010379 | No | |
| 17353 | "Email from S. Wong to C. Yu, J. Chan, and R. Cheng re RE: | 5/11/2001 | MGAHK_0010426 | MGAHK_0010426 | No | |
| 17354 | "Email from C. Kwok to C. Yu, J. Chan, R. Cheng, et al re | 5/11/2001 | MGAHK_0010427 | MGAHK_0010429 | No | |
| 17355 | Email from C. Ho to J. Chan and S. So RE: QA SAMPLES | 4/26/2001 | MGAHK_0010475 | MGAHK_0010476 | No | |
| 17356 | E-mail from S. Li to K. Brode re RE: Fall 2001 Price Lists | 1/11/2001 | MGAHK_0010584 | MGAHK_0010639 | No | |
| 17359 | Bratz Babyz picture | | MGA-TI_0000004 | MGA-TI_0000004 | No | |
| 17360 | Bratz Babyz picture | | MGA-TI_0000005 | MGA-TI_0000005 | No | |
| 17361 | Bratz Triiplets picture | | MGA-TI_0000009 | MGA-TI_0000009 | No | |
| 17362 | Bratz Back to School Doll | | MGA-TI_0000010 | MGA-TI_0000010 | No | |
| 17363 | Plastic Doll | | MGA-TI_0000014 | MGA-TI_0000014 | No | |
| 17364 | Plastic Doll | | MGA-TI_0000015 | MGA-TI_0000015 | No | |
| 17365 | Plastic Doll | | MGA-TI_0000016 | MGA-TI_0000016 | No | |
| 17366 | Bratz Yasmin Xpress It! | | MGA-TI_0000026 | MGA-TI_0000026 | No | |
| 17367 | Bratz FM Cruiser | | MGA-TI_0000027 | MGA-TI_0000027 | No | |
| 17368 | Megyn Funk n' Glow Bratz Doll | | MGA-TI_0000031 | MGA-TI_0000031 | No | |
| 17369 | Tokyo a Go Go Bratz Doll | | MGA-TI_0000037 | MGA-TI_0000037 | No | |
| 17370 | Alexa Diva Starz doll by Mattel | | MGA-TI_0000113 | MGA-TI_0000113 | No | |
| 17371 | My Scene Chillin' Out Chelsea | | MGA-TI_0000116 | MGA-TI_0000116 | No | |

Page 124

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 17372 | My Scene Shopping Spree | MGA-TI_0000118 | MGA-TI_0000118 | No |
| 17373 | My Scene Shopping Spree | MGA-TI_0000119 | MGA-TI_0000119 | No |
| 17374 | My Scene Club Birthday Nolee | MGA-TI_0000123 | MGA-TI_0000123 | No |
| 17375 | My Scene Club Birthday Nolee | MGA-TI_0000124 | MGA-TI_0000124 | No |
| 17376 | Miami Getaway Madison My | MGA-TI_0000125 | MGA-TI_0000125 | No |
| 17377 | Miami Getaway Chelsea My | MGA-TI_0000126 | MGA-TI_0000126 | No |
| 17378 | Miami Getaway Nolee My | MGA-TI_0000127 | MGA-TI_0000127 | No |
| 17379 | My Scene Day and Night | MGA-TI_0000129 | MGA-TI_0000129 | No |
| 17407 | Bratz Annual 2007 | MGA-TI_0000208 | MGA-TI_0000208 | No |
| 17408 | Beauty Bracelet | MGA-TI_0000209 | MGA-TI_0000209 | No |
| 17409 | Bratz 4 Milk Chocolate Surprise | MGA-TI_0000210 | MGA-TI_0000210 | No |
| 17410 | Bratz Vals and Candy | MGA-TI_0000211 | MGA-TI_0000211 | No |
| 17411 | Bratz party invitations | MGA-TI_0000212 | MGA-TI_0000212 | No |
| 17412 | Bratz party purses | MGA-TI_0000213 | MGA-TI_0000213 | No |
| 17413 | Bratz party hats | MGA-TI_0000214 | MGA-TI_0000214 | No |
| 17414 | Bratz paper cups | MGA-TI_0000215 | MGA-TI_0000215 | No |
| 17415 | Bratz Pop Princesses Book | MGA-TI_0000216 | MGA-TI_0000216 | No |
| 17416 | Bratz Sweetz Style | MGA-TI_0000217 | MGA-TI_0000217 | No |
| 17417 | Bratz Spiral Bound Notebook | MGA-TI_0000218 | MGA-TI_0000218 | No |
| 17418 | Bratz Mini Purse Note Pads | MGA-TI_0000219 | MGA-TI_0000219 | No |
| 17419 | Bratz Nail Stencil Factory | MGA-TI_0000220 | MGA-TI_0000220 | No |
| 17420 | Slippers | MGA-TI_0000221 | MGA-TI_0000221 | No |
| 17421 | Bratz World The Jet Set (educational game cartridge for | MGA-TI_0000222 | MGA-TI_0000222 | No |
| 17423 | Bratz Metal Lunch Box | MGA-TI_0000224 | MGA-TI_0000224 | No |
| 17424 | Bratz Medium Camping Chair | MGA-TI_0000225 | MGA-TI_0000225 | No |
| 17425 | Bratz Flip Flops | MGA-TI_0000226 | MGA-TI_0000226 | No |
| 17426 | Bratz Backpacking Kit (Tent | MGA-TI_0000227 | MGA-TI_0000227 | No |
| 17427 | White Costume with Princess | MGA-TI_0000228 | MGA-TI_0000228 | No |
| 17428 | Bratz Fake Nails | MGA-TI_0000229 | MGA-TI_0000229 | No |
| 17429 | Bratz Fake Nails | MGA-TI_0000230 | MGA-TI_0000230 | No |
| 17430 | Perfume and lipgloss in metal | MGA-TI_0000231 | MGA-TI_0000231 | No |
| 17431 | Image of Bratz Vinyl Lunch Pail | MGA-TI_0000232 | MGA-TI_0000232 | No |
| 17432 | Image of Bratz Small Gift Bag | MGA-TI_0000233 | MGA-TI_0000233 | No |
| 17433 | Image of Bratz Left Hand Spiral | MGA-TI_0000234 | MGA-TI_0000234 | No |
| 17434 | Image of Bratz Binder | MGA-TI_0000235 | MGA-TI_0000235 | No |
| 17435 | Image of Bratz Binder | MGA-TI_0000236 | MGA-TI_0000236 | No |
| 17436 | Image of Bratz Summer Annual | MGA-TI_0000237 | MGA-TI_0000237 | No |
| 17437 | Image of Bratz Pink Socks | MGA-TI_0000238 | MGA-TI_0000238 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 17438 | Image of Bratz Kite | MGA-TI_0000239 | MGA-TI_0000239 | No | |
| 17439 | Image of Bratz Brand Spinning | MGA-TI_0000240 | MGA-TI_0000240 | No | |
| 17440 | Image of Bratz Brand The Secret Necklace Computer | MGA-TI_0000241 | MGA-TI_0000241 | No | |
| 17441 | Image of Bratz Brand Sleeping | MGA-TI_0000242 | MGA-TI_0000242 | No | |
| 17442 | Image of Bratz Brand Watch | MGA-TI_0000243 | MGA-TI_0000243 | No | |
| 17443 | Image of Bratz Brand Magical | MGA-TI_0000244 | MGA-TI_0000244 | No | |
| 17444 | Image of Bratz Brand Glamitivity | MGA-TI_0000245 | MGA-TI_0000245 | No | |
| 17446 | Image of Bratz Brand Activity | MGA-TI_0000247 | MGA-TI_0000247 | No | |
| 17449 | Image of Bratz Brand | MGA-TI_0000250 | MGA-TI_0000250 | No | |
| 17450 | Image of Bratz Brand Bath Blast | MGA-TI_0000251 | MGA-TI_0000251 | No | |
| 17451 | Image of Bratz Brand Spoil Me | MGA-TI_0000252 | MGA-TI_0000252 | No | |
| 17452 | Image of Bratz Brand Bath | MGA-TI_0000253 | MGA-TI_0000253 | No | |
| 17454 | Image of Bratz Brand Holiday | MGA-TI_0000255 | MGA-TI_0000255 | No | |
| 17455 | Image of Bratz Brand Edible | MGA-TI_0000256 | MGA-TI_0000256 | No | |
| 17456 | Image of Bratz Brand Plastic | MGA-TI_0000257 | MGA-TI_0000257 | No | |
| 17457 | Image of Bratz Brand Metal | MGA-TI_0000258 | MGA-TI_0000258 | No | |
| 17458 | Image of Bratz Brand Purple Container with Pink Handles | MGA-TI_0000259 | MGA-TI_0000259 | No | |
| 17460 | Image of Bratz Brand The | MGA-TI_0000261 | MGA-TI_0000261 | No | |
| 17461 | Image of Bratz Brand Watch in | MGA-TI_0000262 | MGA-TI_0000262 | No | |
| 17462 | Image of Bratz Brand Vinyl | MGA-TI_0000263 | MGA-TI_0000263 | No | |
| 17463 | Image of Bratz Brand Watch | MGA-TI_0000264 | MGA-TI_0000264 | No | |
| 17464 | Image of Bratz Brand Inflatable | MGA-TI_0000265 | MGA-TI_0000265 | No | |
| 17465 | Image of Bratz Brand Vals and | MGA-TI_0000266 | MGA-TI_0000266 | No | |
| 17466 | Image of Bratz Brand Bratz Big | MGA-TI_0000267 | MGA-TI_0000267 | No | |
| 17467 | Image of Bratz Big Babyz Doll | MGA-TI_0000268 | MGA-TI_0000268 | No | |
| 17468 | Image of Bratz Big Babyz Ponyz | MGA-TI_0000269 | MGA-TI_0000269 | No | |
| 17469 | Image of Bratz Babyz Boy | MGA-TI_0000270 | MGA-TI_0000270 | No | |
| 17470 | Image of Bratz Babyz Hair Flair | MGA-TI_0000271 | MGA-TI_0000271 | No | |
| 17471 | Babyz - Holiday w/Lela | MGA-TI-000272 | | Yes | 101031 |
| 17472 | Image of Bratz Babyz Doll | MGA-TI_0000273 | MGA-TI_0000273 | No | |
| 17473 | Image of Bratz Babyz Ponyz | MGA-TI_0000274 | MGA-TI_0000274 | No | |
| 17475 | Image of Playz Sportz Doll | MGA-TI_0000276 | MGA-TI_0000276 | No | |
| 17476 | Image of Bratz Boyz Prince Doll | MGA-TI_0000277 | MGA-TI_0000277 | No | |
| 17477 | Image of Bratz Boyz Step Off! | MGA-TI_0000278 | MGA-TI_0000278 | No | |
| 17478 | Image of Bratz Kidz Horseback | MGA-TI_0000279 | MGA-TI_0000279 | No | |
| 17479 | Image of Bratz Horseback Fun | MGA-TI_0000280 | MGA-TI_0000280 | No | |
| 17480 | Image of Bratz Kidz Horseback | MGA-TI_0000281 | MGA-TI_0000281 | No | |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 17481 | Image of Superstar Catz | MGA-TI_0000282 | MGA-TI_0000282 | No |
| 17482 | Image of Bratz Babyz Hair Flair | MGA-TI_0000283 | MGA-TI_0000283 | No |
| 17483 | Image of Itsy Bitsy Bratz Dolls: | MGA-TI_0000284 | MGA-TI_0000284 | No |
| 17484 | Image of Bratz Doll: Itsy City | MGA-TI_0000285 | MGA-TI_0000285 | No |
| 17484 | Itsy Bitsy - Vinessa's Poperonni | MGA-TI-000285 | 325970 | Yes |
| 17485 | Itsy Bitsy - Reptile Roller Derby | MGA-TI-000286 | 321255 | Yes |
| 17486 | Image of Collector Series | MGA-TI_0000287 | MGA-TI_0000287 | No |
| 17487 | Image of Collector Series Bratz | MGA-TI_0000288 | MGA-TI_0000288 | No |
| 17488 | Image of Collector Series Bratz | MGA-TI_0000289 | MGA-TI_0000289 | No |
| 17490 | Image of Bratz Lil' Boyz Doll | MGA-TI_0000291 | MGA-TI_0000291 | No |
| 17491 | Image of Lil Bratz Funk House | MGA-TI_0000292 | MGA-TI_0000292 | No |
| 17492 | Image of Micro Bratz Forever | MGA-TI_0000293 | MGA-TI_0000293 | No |
| 17493 | Image of Micro Bratz Forever | MGA-TI_0000294 | MGA-TI_0000294 | No |
| 17494 | Image of Sasha Funk Out! Doll | MGA-TI_0000295 | MGA-TI_0000295 | No |
| 17495 | Image of Bratz Flashback Fever | MGA-TI_0000296 | MGA-TI_0000296 | No |
| 17496 | Image of Bratz Cloe I-Candy | MGA-TI_0000297 | MGA-TI_0000297 | No |
| 17497 | Image of Bratz Phoebe I-Candy | MGA-TI_0000298 | MGA-TI_0000298 | No |
| 17498 | Image of Bratz Tokyo Japan | MGA-TI_0000299 | MGA-TI_0000299 | No |
| 17499 | Image of Bratz Blind Date | MGA-TI_0000300 | MGA-TI_0000300 | No |
| 17500 | Image of Bratz Midnight Dance | MGA-TI_0000301 | MGA-TI_0000301 | No |
| 17501 | Image of Bratz Treasures | MGA-TI_0000302 | MGA-TI_0000302 | No |
| 17502 | Image of Bratz Welcom to | MGA-TI_0000303 | MGA-TI_0000303 | No |
| 17503 | Image of Bratz Ooh La La Doll | MGA-TI_0000304 | MGA-TI_0000304 | No |
| 17504 | Image of Bratz Space Angelz | MGA-TI_0000305 | MGA-TI_0000305 | No |
| 17505 | Image of Bratz Live In Concert | MGA-TI_0000306 | MGA-TI_0000306 | No |
| 17506 | Image of Bratz Wild Wild West | MGA-TI_0000307 | MGA-TI_0000307 | No |
| 17507 | Image of Bratz DynaMite Doll | MGA-TI_0000308 | MGA-TI_0000308 | No |
| 17508 | Image of Bratz Twins Dolls: | MGA-TI_0000309 | MGA-TI_0000309 | No |
| 17509 | Image of Bratz Design Your | MGA-TI_0000310 | MGA-TI_0000310 | No |
| 17510 | Image of Bratz Flower Girlz: | MGA-TI_0000311 | MGA-TI_0000311 | No |
| 17511 | Image of Bratz Playz Sportz | MGA-TI_0000312 | MGA-TI_0000312 | No |
| 17513 | Image of Bratz Pampered Pupz | MGA-TI_0000314 | MGA-TI_0000314 | No |
| 17514 | Image of Bratz Birthday crown | MGA-TI_0000315 | MGA-TI_0000315 | No |
| 17515 | Image of Bratz Flower GirlzMy Secret Garden Packaging | MGA-TI_0000316 | MGA-TI_0000316 | No |
| 17516 | Image of Bratz Adventure Girlz | MGA-TI_0000319 | MGA-TI_0000319 | No |
| 17517 | Image of Bratz Back to School | MGA-TI_0000323 | MGA-TI_0000323 | No |
| 17518 | Image of Bratz Birthday Doll - | MGA-TI_0000332 | MGA-TI_0000332 | No |
| 17519 | Image of Bratz Birthday Bash | MGA-TI_0000333 | MGA-TI_0000333 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 17520 | Image of Bratz X-treme Skate | MGA-TI_0000341 | MGA-TI_0000341 | No | |
| 17521 | Image of Bratz CampFire Doll - | MGA-TI_0000345 | MGA-TI_0000345 | No | |
| 17522 | Image of Bratz Collector Big | MGA-TI_0000347 | MGA-TI_0000347 | No | |
| 17523 | Image of Bratz Collector Big | MGA-TI_0000349 | MGA-TI_0000349 | No | |
| 17524 | Image of Bratz Fashion Pixiez | MGA-TI_0000355 | MGA-TI_0000355 | No | |
| 17525 | Image of Bratz Fashion Pixiez | MGA-TI_0000360 | MGA-TI_0000360 | No | |
| 17526 | Image of Bratz Doll - Disco | MGA-TI_0000368 | MGA-TI_0000368 | No | |
| 17527 | Image of Bratz Forever | MGA-TI_0000372 | MGA-TI_0000372 | No | |
| 17528 | Image of Bratz Formal Funk | MGA-TI_0000375 | MGA-TI_0000375 | No | |
| 17529 | Photograph of Formal Funk Doll | MGA-TI_0000378 | MGA-TI_0000378 | No | 260424 |
| 17529 | Formal Funk - Dana | | | Yes | |
| 17529 | Formal Funk Dana | | | Yes | |
| 17530 | Funk ' n' Glow Bratz Doll | MGA-TI_0000384 | MGA-TI_0000384 | No | |
| 17530 | Funk 'N' glow Jade | | | Yes | |
| 17531 | Image of Bratz Funk ' n' Glow | MGA-TI_0000387 | MGA-TI_0000387 | No | |
| 17532 | Image of Bratz Funk Out! Doll - | MGA-TI_0000400 | MGA-TI_0000400 | No | |
| 17533 | Image of Bratz Funky Fashion | MGA-TI_0000403 | MGA-TI_0000403 | No | |
| 17534 | Image of Bratz Funky Fashion | MGA-TI_0000405 | MGA-TI_0000405 | No | |
| | Image of Bratz Funky Fashion | | | | |
| 17535 | Makeover Head - Meygan | MGA-TI_0000408 | MGA-TI_0000408 | No | |
| 17536 | Image of Bratz Genie Magic | MGA-TI_0000421 | MGA-TI_0000421 | No | |
| 17537 | Image of Bratz Genie Magic | MGA-TI_0000422 | MGA-TI_0000422 | No | |
| 17538 | Image of Bratz Doll - Cloe | MGA-TI_0000424 | MGA-TI_0000424 | No | |
| 17539 | Photograph Bratz Gold Medal | MGA-TI_0000431 | MGA-TI_0000431 | No | |
| 17540 | Photograph Bratz Holiday - | MGA-TI_0000432 | MGA-TI_0000432 | No | |
| 17541 | Photograph Bratz I-Candy | MGA-TI_0000441 | MGA-TI_0000441 | No | |
| 17542 | Photograph Bratz Doll Live in | MGA-TI_0000448 | MGA-TI_0000448 | No | |
| 17543 | Photograph Bratz Magic Hair | MGA-TI_0000456 | MGA-TI_0000456 | No | |
| 17544 | Photograph Bratz Midnight | MGA-TI_0000459 | MGA-TI_0000459 | No | |
| 17545 | Photograph Bratz Boyz | MGA-TI_0000463 | MGA-TI_0000463 | No | |
| 17546 | 2004 Cloe Ooh la la | | | Yes | |
| 17547 | Original Bratz Doll | MGA-TI_0000473 | MGA-TI_0000473 | No | |
| 17547 | First generation Cloe doll | | | Yes | |
| 17548 | Original Bratz Doll | MGA-TI_0000474 | MGA-TI_0000474 | No | |
| 17549 | Bratz Doll | MGA-TI_0000475 | MGA-TI_0000475 | No | |
| 17550 | Photograph Bratz Doll Cloe | MGA-TI_0000476 | MGA-TI_0000476 | No | |
| 17551 | Original Bratz Doll | MGA-TI_0000477 | MGA-TI_0000477 | No | |
| 17551 | First generation Jade doll | | | Yes | |
| 17552 | Original Bratz Doll | MGA-TI_0000478 | MGA-TI_0000478 | No | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 17553 | Photograph Bratz Doll Jade | MGA-TI_0000479 | MGA-TI_0000479 | No | |
| 17554 | Photo of Bratz Doll | | | No | |
| 17555 | Photo of Sasha Bratz Doll | | | No | |
| 17556 | Photograph Bratz Doll Sasha | MGA-TI_0000482 | MGA-TI_0000482 | No | |
| 17557 | Photograph of Bratz Doll | MGA-TI_0000483 | MGA-TI_0000483 | No | |
| 17558 | Original Bratz Doll | MGA-TI_0000484 | MGA-TI_0000484 | No | |
| 17558 | First generation Sasha doll | | | Yes | |
| 17559 | Photograph Bratz Doll Yasmin | MGA-TI_0000485 | MGA-TI_0000485 | No | |
| 17560 | Photo of Bratz Doll in Packaging 5/15/2001 | | | No | |
| 17560 | First generation Yasmin doll | | | Yes | |
| 17561 | Photo of Bratz Doll in Packaging | | | No | |
| 17562 | Bratz Doll | | | No | |
| 17563 | Photograph Bratz Playz Sportz | MGA-TI_0000499 | MGA-TI_0000499 | No | |
| 17564 | Photograph Playz Sportz Sportz Team2Cloe and Meggan | MGA-TI_0000513 | MGA-TI_0000513 | No | |
| 17565 | Pretty N Punk Bratz Doll | | | No | |
| 17565 | World London Pretty 'N' Punk | | | Yes | |
| 17566 | Photograph Bratz Princess | MGA-TI_0000538 | MGA-TI_0000538 | No | |
| 17567 | Photograph Bratz Shrek Doll | MGA-TI_0000550 | MGA-TI_0000550 | No | |
| 17568 | Photograph Bratz Sleep-Over | MGA-TI_0000552 | MGA-TI_0000552 | No | |
| 17569 | Photograph Bratz Spider Man | MGA-TI_0000560 | MGA-TI_0000560 | No | |
| 17570 | Photograph Bratz Spring Break | MGA-TI_0000561 | MGA-TI_0000561 | No | |
| 17571 | Photograph Bratz Strut It! | MGA-TI_0000572 | MGA-TI_0000572 | No | |
| 17572 | Photograph Bratz Style It Cloe | MGA-TI_0000573 | MGA-TI_0000573 | No | |
| 17573 | 2003 Style it! Dana | | | Yes | |
| 17574 | Photograph Bratz Stylin' Salon | MGA-TI_0000578 | MGA-TI_0000578 | No | |
| 17575 | Photograph Bratz Sun-Kissed | MGA-TI_0000582 | MGA-TI_0000582 | No | |
| 17576 | Photograph Bratz Sweet Heart | MGA-TI_0000599 | MGA-TI_0000599 | No | |
| 17578 | Photograph Bratz Talking | MGA-TI_0000601 | MGA-TI_0000601 | No | |
| 17579 | Photograph Bratz Twins | MGA-TI_0000609 | MGA-TI_0000609 | No | |
| 17580 | Photograph Bratz Wild Life | MGA-TI_0000621 | MGA-TI_0000621 | No | |
| 17581 | Photograph Bratz Wild Wild | MGA-TI_0000624 | MGA-TI_0000624 | No | |
| 17582 | Photograph Bratz Winter | MGA-TI_0000632 | MGA-TI_0000632 | No | |
| 17583 | Photograph Bratz Babyz Sitter | MGA-TI_0000637 | MGA-TI_0000637 | No | |
| 17584 | Photograph Bratz Formal Funk | MGA-TI_0000641 | MGA-TI_0000641 | No | |
| 17585 | Photograph Bratz Sun Kissed | MGA-TI_0000642 | MGA-TI_0000642 | No | |
| 17586 | Photograph Bratz Boyz | MGA-TI_0000651 | MGA-TI_0000651 | No | |
| 17587 | Photograph Petz Catz Brigitte | MGA-TI_0000655 | MGA-TI_0000655 | No | |
| 17588 | Photograph Petz Catz Jolie | MGA-TI_0000656 | MGA-TI_0000656 | No | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 17589 | Photograph Petz Catz Kendall | MGA-TI_0000657 | MGA-TI_0000657 | No |
| 17590 | Photograph Petz Catz Daphne | MGA-TI_0000658 | MGA-TI_0000658 | No |
| 17591 | Photograph Petz Dogz Shae | MGA-TI_0000659 | MGA-TI_0000659 | No |
| 17592 | Photograph Petz Dogz Kali | MGA-TI_0000660 | MGA-TI_0000660 | No |
| 17593 | Photograph Petz Dogz Pilar | MGA-TI_0000661 | MGA-TI_0000661 | No |
| 17594 | Photograph Petz Dogz Abby | MGA-TI_0000662 | MGA-TI_0000662 | No |
| 17595 | Photograph Petz Easter Bunny | MGA-TI_0000663 | MGA-TI_0000663 | No |
| 17596 | Photograph Petz Easter Bunny | MGA-TI_0000664 | MGA-TI_0000664 | No |
| 17597 | Photograph Petz Easter Bunny | MGA-TI_0000665 | MGA-TI_0000665 | No |
| 17598 | Photograph Petz Easter Bunny | MGA-TI_0000666 | MGA-TI_0000666 | No |
| 17599 | Photograph Petz Foxz Carly | MGA-TI_0000667 | MGA-TI_0000667 | No |
| 17600 | Photograph Petz Foxz Reilly | MGA-TI_0000668 | MGA-TI_0000668 | No |
| 17601 | Photograph Petz Foxz Shayna | MGA-TI_0000669 | MGA-TI_0000669 | No |
| 17602 | Photograph Petz Foxz Bree | MGA-TI_0000670 | MGA-TI_0000670 | No |
| 17603 | Photograph Bratz Deco master heads for Funk n' Glow Series | MGA-TI_0000688 | MGA-TI_0000688 | No |
| 17604 | Photograph Bratz Deco master heads for Funk n' Glow Series | MGA-TI_0000689 | MGA-TI_0000689 | No |
| 17605 | Photograph Bratz Doll Head | MGA-TI_0000690 | MGA-TI_0000690 | No |
| 17606 | Photograph Bratz Other deco Master heads - no hair Sasha | MGA-TI_0000691 | MGA-TI_0000691 | No |
| 17607 | Photograph Bratz Deco master heads for Funk n' Glow Series | MGA-TI_0000692 | MGA-TI_0000692 | No |
| 17608 | Photograph Bratz Doll sculpture from Maria Elena Salazar | MGA-TI_0000693 | MGA-TI_0000693 | No |
| 17609 | Photograph Bratz No feet/ | MGA-TI_0000694 | MGA-TI_0000694 | No |
| 17610 | Photograph Bratz Older Bratz | MGA-TI_0000695 | MGA-TI_0000695 | No |
| 17611 | Photograph Bratz Other deco Master heads - no hair Kayla | MGA-TI_0000696 | MGA-TI_0000696 | No |
| 17612 | Photograph Bratz Other deco Master heads - no hair Cloe | MGA-TI_0000697 | MGA-TI_0000697 | No |
| 17613 | Photograph Bratz Other deco Master heads - no hair Jade | MGA-TI_0000698 | MGA-TI_0000698 | No |
| 17614 | Photograph Bratz Deco master heads for Funk n' Glow Series | MGA-TI_0000699 | MGA-TI_0000699 | No |
| 17615 | Photograph Bratz Other deco | MGA-TI_0000700 | MGA-TI_0000700 | No |
| 17616 | Photograph Bratz Other deco Master heads - no hair Yasmin | MGA-TI_0000701 | MGA-TI_0000701 | No |
| 17617 | Photograph Bratz Physical | MGA-TI_0000702 | MGA-TI_0000702 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 17618 | Photograph Bratz Physical Wax/Plastic Sculpture of body | | MGA-TI_0000703 | MGA-TI_0000703 | No |
| 17619 | Photograph Bratz Root & | | MGA-TI_0000704 | MGA-TI_0000704 | No |
| 17620 | Photograph Bratz Root & Groom Master heads with hair | 02/00/01 | MGA-TI_0000705 | MGA-TI_0000705 | No |
| 17621 | Photograph Bratz Root & Groom Master heads with hair | | MGA-TI_0000706 | MGA-TI_0000706 | No |
| 17622 | Photograph Bratz Root & | | MGA-TI_0000707 | MGA-TI_0000707 | No |
| 17623 | Photograph Bratz Boots | | MGA-TI_0000708 | MGA-TI_0000708 | No |
| 17624 | Photograph Bratz Kit | | MGA-TI_0000709 | MGA-TI_0000709 | No |
| 17625 | Photograph Bratz Bag | | MGA-TI_0000710 | MGA-TI_0000710 | No |
| 17626 | Bratz Travel Stationery Pack | | MGA-TI_0000711 | MGA-TI_0000711 | No |
| 17628 | Photograph Bratz Notebook | | MGA-TI_0000713 | MGA-TI_0000713 | No |
| 17629 | Photograph Bratz Binder | | MGA-TI_0000714 | MGA-TI_0000714 | No |
| 17630 | Photograph Bratz Binder | | MGA-TI_0000715 | MGA-TI_0000715 | No |
| 17631 | Photograph Bratz Lunchbox | | MGA-TI_0000716 | MGA-TI_0000716 | No |
| 17632 | Photograph Bratz Magnets | | MGA-TI_0000717 | MGA-TI_0000717 | No |
| 17633 | Photograph Bratz Secrets Book | | MGA-TI_0000718 | MGA-TI_0000718 | No |
| 17634 | Photograph Bratz School Pack | | MGA-TI_0000719 | MGA-TI_0000719 | No |
| 17635 | Photograph Bratz Sticker | | MGA-TI_0000720 | MGA-TI_0000720 | No |
| 17636 | Photograph Bratz Board | | MGA-TI_0000721 | MGA-TI_0000721 | No |
| 17637 | Photograph Bratz Board | | MGA-TI_0000722 | MGA-TI_0000722 | No |
| 17638 | Photograph Bratz Accessory | | MGA-TI_0000723 | MGA-TI_0000723 | No |
| 17639 | Photograph Bratz Sandals | | MGA-TI_0000724 | MGA-TI_0000724 | No |
| 17640 | Photograph Bratz Shoes | | MGA-TI_0000725 | MGA-TI_0000725 | No |
| 17641 | Photograph Bratz Shoes | | MGA-TI_0000726 | MGA-TI_0000726 | No |
| 17642 | Photograph Bratz Stickers | | MGA-TI_0000727 | MGA-TI_0000727 | No |
| 17643 | Photograph of Bratz Bag | | MGA-TI_0000728 | MGA-TI_0000728 | No |
| 17644 | Photograph of Bratz Lunch Pail | | MGA-TI_0000729 | MGA-TI_0000729 | No |
| 17645 | Photograph of Bratz Pencil Tin | | MGA-TI_0000730 | MGA-TI_0000730 | No |
| 17646 | Photograph of Bratz Umbrella | | MGA-TI_0000731 | MGA-TI_0000731 | No |
| 17647 | Photograph of Bratz Fuzzy Set | | MGA-TI_0000732 | MGA-TI_0000732 | No |
| 17648 | Photograph of Bratz Stickers | | MGA-TI_0000733 | MGA-TI_0000733 | No |
| 17650 | Photograph of Backpack | | MGA-TI_0000735 | MGA-TI_0000735 | No |
| 17651 | Photograph of Bratz Backpack | | MGA-TI_0000736 | MGA-TI_0000736 | No |
| 17652 | Photograph of Bratz Purse | | MGA-TI_0000737 | MGA-TI_0000737 | No |
| 17653 | Photograph of Bratz Backpack | | MGA-TI_0000738 | MGA-TI_0000738 | No |
| 17654 | Photograph of Bratz Blanket | | MGA-TI_0000739 | MGA-TI_0000739 | No |
| 17655 | Photograph of Bratz Bag | | MGA-TI_0000740 | MGA-TI_0000740 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 17656 | Photograph of Bratz Fashion | MGA-TI_0000741 | MGA-TI_0000741 | No |
| 17657 | Photograph of Bratz Dress Up | MGA-TI_0000742 | MGA-TI_0000742 | No |
| 17658 | Photograph of Bratz Sneaker | MGA-TI_0000743 | MGA-TI_0000743 | No |
| 17659 | Photograph of Bratz CD Player | MGA-TI_0000744 | MGA-TI_0000744 | No |
| 17660 | Photograph of Bratz Stickers | MGA-TI_0000745 | MGA-TI_0000745 | No |
| 17661 | Photograph of Bratz Backpack | MGA-TI_0000746 | MGA-TI_0000746 | No |
| 17662 | Photograph Bratz Petz Bag | MGA-TI_0000747 | MGA-TI_0000747 | No |
| 17663 | Photograph Bratz Petz | MGA-TI_0000748 | MGA-TI_0000748 | No |
| 17664 | Photograph Bratz Petz | MGA-TI_0000749 | MGA-TI_0000749 | No |
| 17665 | Photograph Bratz Elastic | MGA-TI_0000750 | MGA-TI_0000750 | No |
| 17666 | Photograph Bratz Swimwear | MGA-TI_0000751 | MGA-TI_0000751 | No |
| 17667 | Photograph Bratz Clip-On Purse | MGA-TI_0000752 | MGA-TI_0000752 | No |
| 17668 | Photograph Bratz Body Jewels | MGA-TI_0000753 | MGA-TI_0000753 | No |
| 17669 | Photograph Bratz Bottle | MGA-TI_0000754 | MGA-TI_0000754 | No |
| 17670 | Photograph Bratz Boots | MGA-TI_0000755 | MGA-TI_0000755 | No |
| 17671 | Photograph Bratz Tennis Shoes | MGA-TI_0000756 | MGA-TI_0000756 | No |
| 17673 | Photograph Bratz Notebook | MGA-TI_0000758 | MGA-TI_0000758 | No |
| 17674 | Photograph Bratz Eraser Set | MGA-TI_0000759 | MGA-TI_0000759 | No |
| 17675 | Bratz Box | MGA-TI_0000760 | MGA-TI_0000760 | No |
| 17676 | Bratz Dress | MGA-TI_0000761 | MGA-TI_0000761 | No |
| 17677 | Bratz Pencil Tin | MGA-TI_0000762 | MGA-TI_0000762 | No |
| 17678 | Bratz Secrets Book Set | MGA-TI_0000763 | MGA-TI_0000763 | No |
| 17679 | Bratz Notebook | MGA-TI_0000764 | MGA-TI_0000764 | No |
| 17680 | Bratz Discman | MGA-TI_0000765 | MGA-TI_0000765 | No |
| 17681 | Bratz Translator | MGA-TI_0000766 | MGA-TI_0000766 | No |
| 17682 | Bratz Body Art | MGA-TI_0000767 | MGA-TI_0000767 | No |
| 17683 | Bratz Tote Bag | MGA-TI_0000768 | MGA-TI_0000768 | No |
| 17684 | Bratz Shoes | MGA-TI_0000769 | MGA-TI_0000769 | No |
| 17685 | Bratz Bag | MGA-TI_0000770 | MGA-TI_0000770 | No |
| 17686 | Bratz Bag | MGA-TI_0000771 | MGA-TI_0000771 | No |
| 17687 | Bratz Valance | MGA-TI_0000772 | MGA-TI_0000772 | No |
| 17688 | Bratz Blanket | MGA-TI_0000773 | MGA-TI_0000773 | No |
| 17689 | Bratz Funky Activity Pack | MGA-TI_0000774 | MGA-TI_0000774 | No |
| 17690 | Bratz Bag | MGA-TI_0000775 | MGA-TI_0000775 | No |
| 17691 | Bratz Flip Out Sofa | MGA-TI_0000776 | MGA-TI_0000776 | No |
| 17692 | Bratz Skipping Rope | MGA-TI_0000777 | MGA-TI_0000777 | No |
| 17693 | Bratz Elastic | MGA-TI_0000778 | MGA-TI_0000778 | No |
| 17694 | Bratz Study Kit | MGA-TI_0000779 | MGA-TI_0000779 | No |
| 17695 | Bratz Pencil & Jacket | MGA-TI_0000780 | MGA-TI_0000780 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 17696 | Bratz Window Decorations | MGA-TI_0000781 | MGA-TI_0000781 | No |
| 17697 | Bratz Wallet | MGA-TI_0000782 | MGA-TI_0000782 | No |
| 17698 | Bratz Blanket | MGA-TI_0000783 | MGA-TI_0000783 | No |
| 17699 | My Scene Doll | MGA-TI_0000784 | MGA-TI_0000784 | No |
| 17700 | Arm | MGA-TI_0000785 | MGA-TI_0000785 | No |
| 17701 | Leg | MGA-TI_0000786 | MGA-TI_0000786 | No |
| 17702 | Torso | MGA-TI_0000787 | MGA-TI_0000787 | No |
| 17703 | Small Head | MGA-TI_0000788 | MGA-TI_0000788 | No |
| 17704 | Large Head | MGA-TI_0000789 | MGA-TI_0000789 | No |
| 17705 | Slipper Shoe | MGA-TI_0000790 | MGA-TI_0000790 | No |
| 17706 | platform shoe | MGA-TI_0000791 | MGA-TI_0000791 | No |
| 17707 | platrom shoe with shin | MGA-TI_0000792 | MGA-TI_0000792 | No |
| 17708 | Tennis shoe | MGA-TI_0000793 | MGA-TI_0000793 | No |
| 17709 | Dress Platform Shoe | MGA-TI_0000794 | MGA-TI_0000794 | No |
| 17710 | High Platform Shoe with shin | MGA-TI_0000795 | MGA-TI_0000795 | No |
| 17711 | platform full bottom shoe | MGA-TI_0000796 | MGA-TI_0000796 | No |
| 17712 | Deco Head 2 | MGA-TI_0000797 | MGA-TI_0000797 | No |
| 17713 | Deco Head 1 | MGA-TI_0000798 | MGA-TI_0000798 | No |
| 17714 | Deco Head 3 | MGA-TI_0000799 | MGA-TI_0000799 | No |
| 17715 | Deco Head 4 | MGA-TI_0000800 | MGA-TI_0000800 | No |
| 17716 | Doll with Red Hair | MGA-TI_0000801 | MGA-TI_0000801 | No |
| 17717 | Diva Starz Alexia | MGA-TI_0000802 | MGA-TI_0000802 | No |
| 17718 | Diva Starz Alexa | MGA-TI_0000803 | MGA-TI_0000803 | No |
| 17719 | Diva Starz Summer | MGA-TI_0000804 | MGA-TI_0000804 | No |
| 17720 | Diva Starz Tia | MGA-TI_0000805 | MGA-TI_0000805 | No |
| 17721 | Diva Starz Nicki | MGA-TI_0000806 | MGA-TI_0000806 | No |
| 17722 | Mini Diva Starz Miranda | MGA-TI_0000807 | MGA-TI_0000807 | No |
| 17723 | Mini Diva Starz Alexa | MGA-TI_0000808 | MGA-TI_0000808 | No |
| 17724 | Mini Diva Starz ____? | MGA-TI_0000809 | MGA-TI_0000809 | No |
| 17725 | Fashion Diva Starz Alexa | MGA-TI_0000810 | MGA-TI_0000810 | No |
| 17726 | Bratz Passion 4 Fashion Cloe | MGA-TI_0000811 | MGA-TI_0000811 | No |
| 17727 | Bratz Doll | MGA-TI_0000812 | MGA-TI_0000812 | No |
| 17728 | Bratz Girlfriendz Nite Out Sasha | MGA-TI_0000813 | MGA-TI_0000813 | No |
| 17729 | Bratz Play Sportz Yasmin | MGA-TI_0000814 | MGA-TI_0000814 | No |
| 17730 | Bratz Doll Tess | MGA-TI_0000815 | MGA-TI_0000815 | No |
| 17731 | Bratz the Movie Jade | MGA-TI_0000816 | MGA-TI_0000816 | No |
| 17732 | Doll Body | MGA-TI_0000817 | MGA-TI_0000817 | No |
| 17733 | Doll Sculpture Photo | MGA-TI_0000818 | MGA-TI_0000818 | No |
| 17733 | Bratz doll | | | Yes |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 17734 | Winx Club Flora | MGA-TI_0000819 | MGA-TI_0000819 | No |
| 17735 | Jenny Doll | MGA-TI_0000821 | MGA-TI_0000821 | No |
| 17736 | Japanese Traditional Style | MGA-TI_0000822 | MGA-TI_0000822 | No |
| 17737 | Fab Friends Cassie | MGA-TI_0000823 | MGA-TI_0000823 | No |
| 17738 | This is Me! Doll | MGA-TI_0000824 | MGA-TI_0000824 | No |
| 17739 | Little Pullip Dolls | MGA-TI_0000825 | MGA-TI_0000825 | No |
| 17740 | Burger King Happy Meal Toys | MGA-TI_0000826 | MGA-TI_0000826 | No |
| 17741 | Ty Girlz (set of original 6) | MGA-TI_0000827 | MGA-TI_0000827 | No |
| 17742 | Ty Girlz (set of original 6) | MGA-TI_0000828 | MGA-TI_0000828 | No |
| 17743 | Ty Girlz (set of original 6) | MGA-TI_0000829 | MGA-TI_0000829 | No |
| 17744 | Ty Girlz (set of original 6) | MGA-TI_0000830 | MGA-TI_0000830 | No |
| 17745 | Ty Girlz (set of original 6) | MGA-TI_0000831 | MGA-TI_0000831 | No |
| 17746 | Ty Girlz (set of original 6) | MGA-TI_0000832 | MGA-TI_0000832 | No |
| 17747 | Little Miss No Name | MGA-TI_0000833 | MGA-TI_0000833 | No |
| 17748 | Liddle Kiddles (Greta Griddle | MGA-TI_0000834 | MGA-TI_0000834 | No |
| 17749 | Liddle Kiddles (Greta Griddle | MGA-TI_0000835 | MGA-TI_0000835 | No |
| 17750 | Furby Babies | MGA-TI_0000836 | MGA-TI_0000836 | No |
| 17751 | Furby | MGA-TI_0000837 | MGA-TI_0000837 | No |
| 17752 | Girl Talk Magnet Set | MGA-TI_0000838 | MGA-TI_0000838 | No |
| 17753 | This is Blythe | MGA-TI_0000839 | MGA-TI_0000839 | No |
| 17754 | Plastic Culture: How Japanese Toys Conquered the World | MGA-TI_0000840 | MGA-TI_0000840 | No |
| 17755 | Mangal Mangal: The World of | MGA-TI_0000841 | MGA-TI_0000841 | No |
| 17756 | Manga: Sixty Years of Japanese | MGA-TI_0000842 | MGA-TI_0000842 | No |
| 17757 | Just Above the Mantelpiece: mass-market masterpieces | MGA-TI_0000843 | MGA-TI_0000843 | No |
| 17758 | Meet Sailor Moon (Book) | MGA-TI_0000844 | MGA-TI_0000844 | No |
| 17759 | Seventeen Magazine | MGA-TI_0000845 | MGA-TI_0000845 | No |
| 17760 | Seventeen Magazine | MGA-TI_0000846 | MGA-TI_0000846 | No |
| 17761 | Seventeen Magazine | MGA-TI_0000847 | MGA-TI_0000847 | No |
| 17762 | Seventeen | MGA-TI_0000848 | MGA-TI_0000848 | No |
| 17763 | Seventeen Magazine | MGA-TI_0000849 | MGA-TI_0000849 | No |
| 17764 | Seventeen Magazine | MGA-TI_0000850 | MGA-TI_0000850 | No |
| 17765 | Seventeen Magazine | MGA-TI_0000851 | MGA-TI_0000851 | No |
| 17766 | Seventeen Magazine | MGA-TI_0000852 | MGA-TI_0000852 | No |
| 17767 | Seventeen Magazine | MGA-TI_0000853 | MGA-TI_0000853 | No |
| 17768 | The Powerpuff Girls: The Mane | MGA-TI_0000854 | MGA-TI_0000854 | No |
| 17769 | The Powerpuff Girls: Season | MGA-TI_0000855 | MGA-TI_0000855 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 17770 | Original Bratz Fashion Samples Binder (Nov 2000 through Jan | MGA-TI_0000867 | MGA-TI_0000867 | | No |
| 17771 | Bratz Fashion Samples Binder 2002 includes sketches with | MGA-TI_0000868 | MGA-TI_0000868 | | No |
| 17772 | Bratz The Movie Funky Fashion | MGA-TI_0000869 | MGA-TI_0000869 | | No |
| 17773 | Bratz Sew Stylin' Sewing | MGA-TI_0000870 | MGA-TI_0000870 | | No |
| 17773 | Stylin' Sewing Machine | MGA-TI-000870 | MGA-TI-000870 | 332893 | Yes |
| 17774 | Bratz Lil' Angelz | MGA-TI_0000871 | MGA-TI_0000871 | | No |
| 17775 | Bratz Doll | MGA-TI_0000872 | MGA-TI_0000872 | | No |
| 17776 | Bratz Doll | MGA-TI_0000874 | MGA-TI_0000874 | | No |
| 17776 | Holiday Yasmin | | | 382904 | Yes |
| 17778 | Fashion Pack | MGA-TI_0000877 | MGA-TI_0000877 | | No |
| 17779 | Fashion Pack | MGA-TI_0000878 | MGA-TI_0000878 | | No |
| 17780 | Fashion Pack | MGA-TI_0000879 | MGA-TI_0000879 | | No |
| 17781 | Bratz Packaging | MGA-TI_0000880 | MGA-TI_0000880 | | No |
| 17782 | Original Cloe Packaging | MGA-TI_0000881 | MGA-TI_0000881 | | No |
| 17783 | Original Cloe Packaging | MGA-TI_0000882 | MGA-TI_0000882 | | No |
| 17784 | Original Cloe Packaging | MGA-TI_0000883 | MGA-TI_0000883 | | No |
| 17785 | Single Sketch - Jade with | MGA-TI_0000884 | MGA-TI_0000884 | | No |
| 17786 | Four Outfits Sketch | MGA-TI_0000885 | MGA-TI_0000885 | | No |
| 17787 | Year | MGA-TI_0000886 | MGA-TI_0000886 | | No |
| 17788 | Single Sketch | MGA-TI_0000887 | MGA-TI_0000887 | | No |
| 17789 | Three outfits | MGA-TI_0000888 | MGA-TI_0000888 | | No |
| 17790 | Pajama Power | MGA-TI_0000889 | MGA-TI_0000889 | | No |
| 17791 | Dynamite Dance | MGA-TI_0000890 | MGA-TI_0000890 | | No |
| 17792 | Study Hall Style | MGA-TI_0000891 | MGA-TI_0000891 | | No |
| 17793 | Year | MGA-TI_0000892 | MGA-TI_0000892 | | No |
| 17794 | Single Sketch | MGA-TI_0000893 | MGA-TI_0000893 | | No |
| 17795 | Three outfits | MGA-TI_0000894 | MGA-TI_0000894 | | No |
| 17796 | Single Sketch | MGA-TI_0000895 | MGA-TI_0000895 | | No |
| 17797 | Three outfits | MGA-TI_0000896 | MGA-TI_0000896 | | No |
| 17798 | Image Sasha 04/01/01 | MGA-TI_0000897 | MGA-TI_0000897 | | No |
| 17799 | Image doll in packaging | MGA-TI_0000898 | MGA-TI_0000898 | | No |
| 17800 | Image Jade in packaging | MGA-TI_0000899 | MGA-TI_0000899 | | No |
| 17801 | Image Sasha in packaging | MGA-TI_0000900 | MGA-TI_0000900 | | No |
| 17802 | Image - Just To P.E. | MGA-TI_0000901 | MGA-TI_0000901 | | No |
| 17803 | Image Fashion Pack | MGA-TI_0000902 | MGA-TI_0000902 | | No |
| 17804 | Image Fashion Pack | MGA-TI_0000903 | MGA-TI_0000903 | | No |
| 17805 | Image Fashion Pack | MGA-TI_0000904 | MGA-TI_0000904 | | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 17806 | Image Bratz Doll | | MGA-TI_0000905 | MGA-TI_0000905 | No |
| 17807 | 2002 Xpress it! Cloe | | | | Yes |
| 17808 | Image Bratz Doll | | MGA-TI_0000907 | MGA-TI_0000907 | No |
| 17809 | Image Bratz Doll | | MGA-TI_0000908 | MGA-TI_0000908 | No |
| 17810 | Image Bratz Doll | | MGA-TI_0000909 | MGA-TI_0000909 | No |
| 17811 | Image Bratz Doll | | MGA-TI_0000910 | MGA-TI_0000910 | No |
| 17812 | Image Bratz Doll | | MGA-TI_0000911 | MGA-TI_0000911 | No |
| 17813 | Image Bratz Doll | | MGA-TI_0000912 | MGA-TI_0000912 | No |
| 17814 | Bratz Doll | | MGA-TI_0000913 | MGA-TI_0000913 | No |
| 17815 | Bratz Stylin' Hair Studio | | MGA-TI_0000914 | MGA-TI_0000914 | No |
| 17816 | Bratz Stand | | MGA-TI_0000915 | MGA-TI_0000915 | No |
| 17817 | Image - Notebook | | MGA-TI_0000916 | MGA-TI_0000916 | No |
| 17818 | My Scene Doll | | MGA-TI_0000917 | MGA-TI_0000917 | No |
| 17819 | Invoice from Margaret Leahy | 12/19/2000 | ML_0000001FR0000002 | ML_0000001FR0000002 | No |
| 17820 | Financial Document: Invoice | | ML_1FR000004 | ML_1FR000004 | No |
| 17821 | Invoice from Margaret Leahy | 10/12/2000 | ML_0000001FR0000010 | ML_0000001FR0000010 | No |
| 17822 | Invoice from Margaret Leahy | 12/19/2000 | ML_0000001FR0000011 | ML_0000001FR0000011 | No |
| 17823 | Invoice from Margaret Leahy | 10/25/2000 | ML_0000001FR0000021 | ML_0000001FR0000021 | No |
| 17824 | Financial Document | | ML_1FR000022 | ML_1FR000022 | No |
| 17825 | Financial Document: Bratz Dolls Invoice | | ML_0000001FR0000023 | ML_0000001FR0000023 | No |
| 17826 | Invoice from Margaret Leahy | 10/12/2000 | ML_0000001FR0000038 | ML_0000001FR0000038 | No |
| 17827 | Financial Document: Bratz | | ML_2FR000132 | ML_2FR000132 | No |
| 17828 | Presentation: Thank You! | | O&M_0000001 | O&M_0000016 | No |
| 17851 | BRATZ Core Fshion Line | | PKM_07179 | PKM_07496 | No |
| 17853 | Notes | | PMH_0001302 | PMH_0001306 | No |
| 17854 | Email: Wave 6 Hangin' Out TVC From: Brian Hooks To: Jill | 9/8/2003 | PMH_0001307 | PMH_0001308 | No |
| 17855 | Financial Document: Invoice for Usage/Buyout Fees for Four | | PMH_0001358 | PMH_0001359 | No |
| 17856 | Email: My Scene Illustration Buy | | PMH_0001364 | PMH_0001364 | No |
| 17857 | 'Draft Agreement Between | 10/31/2002 | PMH_001365 | PMH_001371 | No |
| 17858 | Email from D. Starr to A. Hertz | | PMH_0001380 | PMH_0001385 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| No. | Description | Date | Begin Bates | End Bates | Objection |
|---|---|---|---|---|---|
| 17859 | Email from C. Rapp to C. Rapp and L. Nelson re Illustrator | 9/19/2002 | PMH_0001390 | PMH_0001392 | No |
| 17860 | Handwritten Notes | | PMH_0002122 | PMH_0002127 | No |
| 17861 | Handwritten Notes | | PMH_0002147 | PMH_0002149 | No |
| 17862 | Notes | | PMH_0002242 | PMH_0002264 | No |
| 17863 | Notes | 3/17/2003 | PMH_0002242 | PMH_0002264 | No |
| 17864 | Notes | | PMH_0002273 | PMH_0002273 | No |
| 17865 | Media Task Force Status | | PMH_0002274 | PMH_0002284 | No |
| 17866 | Presentation: Media Task Force | | PMH_0002274 | PMH_0002284 | No |
| 17867 | Presentation: Barbie Action Plan Follow-up Product/Packaging | 3/13/2003 | PMH_0002340 | PMH_0002348 | No |
| 17918 | Margaret Leahy mold quote for | 1/3/2001 | SABW-L_0000014 | SABW-L_0000014 | No |
| 17919 | Margaret Leahy mold quote to | 11/27/2000 | SABW-L_0000016 | SABW-L_0000017 | No |
| 17920 | Invoice from Margaret Leahy | 12/13/2000 | SBM_0000011 | SBM_0000011 | No |
| 17921 | Invoice from Margaret Leahy | 12/13/2000 | SBM_0000013 | SBM_0000013 | No |
| 17922 | Invoice from Margaret Leahy | 12/19/2000 | SBM_0000015 | SBM_0000015 | No |
| 17923 | Sarah Halpern estimate for | 1/3/2001 | SH_0000024 | SH_0000024 | No |
| 17924 | Sarah Halpern estimate for | 11/19/2000 | SH_0000025 | SH_0000025 | No |
| 17925 | Sarah Halpern estimate for Kerri | 11/19/2000 | SH_0000026 | SH_0000031 | No |
| 17926 | Sarah Halpern Estimate for | 11/19/2000 | SH_0000101 | SH_0000101 | No |
| 17927 | "Purchase Order from ABC | 11/22/2000 | SH_0000102 | SH_0000102 | No |
| 17928 | Sarah Halpern estimate for | 1/3/2001 | SH_0000104 | SH_0000106 | No |
| 17929 | Invoice from Margaret Leahy | 11/19/2000 | SH_0000108 | SH_0000108 | No |
| 17930 | Handwritten note from Veronica | 12/14/2000 | SH_0000109 | SH_0000109 | No |
| 17931 | MGA Purchase order | 12/31/2000 | SH_0000121 | SH_0000121 | No |
| 17932 | S. Halpern Design & Illustration | 11/19/2000 | SH_0128 | SH_0128 | No |
| 17933 | Sketch: Figure | | SL_0000044 | SL_0000045 | No |
| 17934 | Note From Steve to Carl and | 2/13/2001 | TARM_0000049 | TARM_0000051 | No |
| 17935 | """Letter and Enclosed """"Sugar Planet"""" drawing"" From: | 4/20/2001 | TARM_0000071 | TARM_0000072 | No |
| 17936 | Financial Document - Check from ABC International Traders | 9/29/2000 | UB_0000011 | UB_0000011 | No |
| 17937 | Email: My Scene - Spring 05 Boards From: Claudia Gilman | 11/2/2004 | Y&R_0000134 | Y&R_0000140 | No |
| 17938 | """Presentation: My Scene """"A | | Y&R_0000247 | Y&R_0000247 | No |
| 17939 | My DVD Project Notes | 3/19/2004 | Y&R_0000263 | Y&R_0000263 | No |
| 17940 | Summary of Executed MGA Merchandise License | 1/1/2008 | | | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 17941 | Summary of Un-Executed MGA Merchandise License | 1/1/2008 | | No | |
| 17942 | Bryant Current Financial Documentation: Carter Bryant intends to supplement his production of financial | | | No | |
| 17943 | """Peck, Steven Roger. Atlas of Human Anatomy for the Artist. | | | No | |
| 17944 | """Preston Blair, """"How to Animate Film Cartoons""""" | | | No | |
| 17945 | """Preston Blair, """"How to Draw Film Cartoons""""" (ISBN 0- | | | No | |
| 17946 | """Vilppu, Glenn. The Vilppu Drawing Manual. Acton, CA: | 1/1/1997 | | No | |
| 17947 | """Vilppu, Glenn. Vilppu Head Drawing and Anatomy Volume One. Acton, CA: Vilppu Studio | 1/1/2005 | | No | |
| 17969 | Alaska Momma Company | 3/17/2008 | | No | |
| 17980 | Royalty SKUs for Carter Bryant - Bratz Core Fashion Dolls | | | No | |
| 17981 | Summary of MGA Costs | 07/00/2008 | | No | |
| 17982 | Summary of Increases in MGA | | | No | |
| 17984 | MGA Expenses by Product SKU | | | No | |
| 17988 | Mattel Girls Monthly Brand | | | No | |
| 17995 | Bloomberg Transcript: Banc of America Securities Consumer | 3/15/2005 | | No | |
| 17996 | Bloomberg Transcript: Bank of America Investment Conference | 9/18/2007 | | No | |
| 17997 | Bloomberg Transcript: Bank of America Securities Consumer | 3/12/2008 | | No | |
| 17998 | Bloomberg Transcript: Mattel Q1 2003 Earnings Call Outline | 4/17/2003 | | No | |
| 17999 | Bloomberg Transcript: Mattel Q1 2004 Earnings Call Outline | 4/20/2004 | | No | |
| 18000 | Bloomberg Transcript: Mattel Q1 2004 Earnings Call | 4/20/2004 | | No | |
| 18001 | Bloomberg Transcript: Mattel Q1 2005 Earnings Call Outline | 4/15/2005 | | No | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 18002 | Bloomberg Transcript: Mattel Q1 2005 Earnings Call | 4/15/2005 | No |
| 18003 | Bloomberg Transcript: Mattel Q1 2006 Earnings Call Outline | 4/18/2006 | No |
| 18004 | Bloomberg Transcript: Mattel Q1 2006 Earnings Call | 4/18/2006 | No |
| 18005 | Bloomberg Transcript: Mattel Q1 2007 Earnings Call Outline | 4/16/2007 | No |
| 18006 | Bloomberg Transcript: Mattel Q2 2002 Earnings Call Outline | 7/18/2002 | No |
| 18007 | Bloomberg Transcript: Mattel Q2 2003 Earnings Call | 7/18/2003 | No |
| 18008 | Bloomberg Transcript: Mattel Q2 2004 Earnings Call Outline | 7/19/2004 | No |
| 18009 | Bloomberg Transcript: Mattel Q2 2004 Earnings Call | 7/19/2004 | No |
| 18010 | Bloomberg Transcript: Mattel Q2 2005 Earnings Call Outline | 7/18/2005 | No |
| 18011 | Bloomberg Transcript: Mattel Q2 2005 Earnings Call | 7/18/2005 | No |
| 18012 | Bloomberg Transcript: Mattel Q2 2006 Earnings Call Outline | 7/17/2006 | No |
| 18013 | Bloomberg Transcript: Mattel Q2 2006 Earnings Call | 7/17/2006 | No |
| 18014 | Bloomberg Transcript: Mattel Q2 2007 Earnings Call Outline | 7/16/2007 | No |
| 18015 | Bloomberg Transcript: Mattel Q3 2003 Earnings Call | 10/16/2003 | No |
| 18016 | Bloomberg Transcript: Mattel Q3 2004 Earnings Call Outline | 10/18/2004 | No |
| 18017 | Bloomberg Transcript: Mattel Q3 2004 Earnings Call | 10/18/2004 | No |
| 18018 | Bloomberg Transcript: Mattel Q3 2005 Earnings Call Outline | 10/17/2005 | No |
| 18019 | Bloomberg Transcript: Mattel Q3 2005 Earnings Call | 10/17/2005 | No |
| 18020 | Bloomberg Transcript: Mattel Q3 2006 Earnings Call Outline | 10/16/2006 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 18021 | Bloomberg Transcript: Mattel Q3 2006 Earnings Call | 10/16/2006 | | No |
| 18022 | Bloomberg Transcript: Mattel Q3 2007 Earnings Call 10/15/07 | 10/15/2007 | | No |
| 18023 | Bloomberg Transcript: Mattel Q4 2001 Earnings Call Outline | 1/31/2002 | | No |
| 18024 | Bloomberg Transcript: Mattel Q4 2002 Earnings Call Outline | 2/3/2003 | | No |
| 18025 | Bloomberg Transcript: Mattel Q4 2003 Earnings Call | 2/3/2004 | | No |
| 18026 | Bloomberg Transcript: Mattel Q4 2004 Earnings Call Outline | 1/31/2005 | | No |
| 18027 | Bloomberg Transcript: Mattel Q4 2004 Earnings Call | 1/31/2005 | | No |
| 18028 | Bloomberg Transcript: Mattel Q4 2005 Earnings Call Outline | 1/30/2006 | | No |
| 18029 | Bloomberg Transcript: Mattel Q4 2005 Earnings Call | 1/30/2006 | | No |
| 18030 | Bloomberg Transcript: Mattel Q4 2006 Earnings Call Outline | 1/29/2007 | | No |
| 18031 | Bloomberg Transcript: Mattel Q4 2007 Earnings Call Outline | 1/31/2008 | | No |
| 18032 | Bloomberg Transcript: Oppenheimer Consumer | 9/10/2007 | | No |
| 18033 | Bloomberg.com Article: Mattel's John Vogelstein Gives Good | 1/11/2006 | | No |
| 18034 | Bratz - Startin' & Stylin' DVD | | | No |
| 18035 | Bratz (Widescreen Edition) DVD | | | No |
| 18037 | Bratz: Babyz - The Movie DVD | | | No |
| 18038 | Bratz: Kidz Fairy Tales DVD | | | No |
| 18039 | Bratz: Kidz Sleep-Over | | | No |
| 18040 | "Business Wire Article: Mattel, Inc. Showcases the Hottest Toys in the Industry at Toy Fair 2001 in New York City! The | 2/9/2001 | | No |
| 18041 | Businessweek Article: The Top | 1/14/2002 | | No |
| 18042 | Call Street corrected Transcript: Mattel Q1 2006 Earnings Call | 4/18/2006 | | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18043 | Call Street corrected Transcript: Mattel Q2 2006 Earnings Call | 7/17/2006 | | No | | | | |
| 18044 | "CCBN StreetEvents Final Transcript: Mattel, Inc. (MAT) - | 4/18/2002 | | No | | | | |
| 18045 | "CCBN StreetEvents: Mattel, Inc. (MAT) - Q2 2002 Earnings | 7/18/2002 | | No | | | | |
| 18046 | "CCBN StreetEvents: Mattel, Inc. (MAT) - Q3 2002 Earnings | 10/17/2002 | | No | | | | |
| 18047 | CEO Exchange: CEO Exchange Program #404 TranscriptToys | 12/7/2005 | | No | | | | |
| 18048 | Certified Translation of Exhibit | 5/7/2008 | M_0151750 | No | M_0151762 | | | |
| 18049 | Circular 40A: Deposit Requirements for Registration | 07/00/06 | | No | | | | |
| 18050 | CJOnline.com/Topeka Capital-Journal Article: Whole new crew | 3/20/2008 | | No | | | | |
| 18051 | Complaint for: (1) Breach of Contract; (2) Breach of Fiduciary Duty; (3) Breach of | 4/27/2004 | | No | | | | |
| 18053 | "SEC Filing printout : Mattel | 12/28/2005 | | No | | | | |
| 18054 | CV of Heather McComb | | | No | | | | |
| 18055 | CV of Mary Bergstein | | | No | | | | |
| 18056 | Nicholas Mirzoeff's Resume | | | No | | | | |
| 18057 | CV of Ralph Oman | | | No | | | | |
| 18058 | """Declaration of Fred T. Kawashima In Support of Mattel, Inc.'s Opposition to MGA | 8/5/2007 | | No | | | | |
| 18059 | """Declaration of Lissa Freed in Support of Mattel Inc's Motion for Reconsideration of the September 12, 2007 Order | 9/26/2007 | | No | | | | |
| 18060 | """Declaration of Lissa Freed in Support of Mattel, Inc.'s Opposition to MGA's Motion to Compel Mattel to Produce Witnesses Pursuant to Notice of | 1/11/2008 | | No | | | | |
| 18061 | """Declaration of Lissa Freed in Support of Mattel, Inc's Opposition to Bryant's Motion to | 3/4/2008 | | No | | | | |

Page 141

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 18062 | ""Declaration of Lloyd Cunningham in Support of Defendant Mattel, Inc.'s Motion | 7/10/2006 | | No |
| 18063 | ""Declaration of Mich'l Moore in Support Mattel, Inc.'s Opposition to MGA's Motion to Compel Mattel to Produce Witnesses Pursuant to Notice of | 1/11/2008 | | No |
| 18064 | ""Declaration of Mich'l Moore in Support of Mattel Inc.'s Opposition to MGA | 8/13/2007 | | No |
| 18065 | Declaration of Mich'l Moore In Support of Mattel Inc's Opposition to MGA's and Carter Bryant's Joint Motion to Compel | 2/7/2008 | | No |
| 18066 | ""Declaration of Mich'l Moore in Support of Mattel, Inc.'s Opposition to MGA's and Carter Bryant's Motion to Overrule Mattel's Relevance Objection | 12/18/2007 | | No |
| 18067 | ""Declaration of Richard De Anda [Submitted in Support of Mattel, Inc.'s Opposition to MGA | 8/13/2007 | | No |
| 18068 | "Declaration of Richard De Anda ISO Opp to MGA and Bryant's Joint Motion to (1) Compel Production of Certain Documents Withheld Under | 4/19/2007 | | No |
| 18069 | ""Declaration of Richard De Anda in Support of Mattel, Inc.'s | 7/27/2007 | | No |
| 18070 | Westlaw case: Superior Court of California v. Nayavit et at. | | | No |
| 18071 | ""Declaration of Vickie Cerrito in Support of Mattel, Inc.'s Opposition to MGA's Motion to Compel Mattel to Produce Witnesses Pursuant to Notice of | 1/11/2008 | | No |
| 18158 | "Transcript by Fair Disclosure Financial Network, Inc.: Mattel, | 6/10/2002 | | No |

Page 142

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| No. | Description | Date | Code | | |
|---|---|---|---|---|---|
| 18159 | "Transcript by Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q1 2002 Mattel | 4/18/2002 | | | No |
| 18160 | "Transcript by Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q2 2002 Financial | 7/18/2002 | | | No |
| 18161 | "Transcript by Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q3 2002 Financial | 10/17/2002 | | | No |
| 18162 | "Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) | 1/31/2002 | | | No |
| 18196 | List of Bratz Core Dolls | | | | No |
| 18200 | SEC - Mattel 10-K Annual | 3/12/2004 | | | No |
| 18201 | SEC - Mattel 10-Q Quarterly | 11/5/2004 | | | No |
| 18202 | Mattel Inc.'s Amended Answer in Case No. 05-2727 and Counterclaims for: 1. Copyright Infringement; 2. Violation of the Racketeer Influenced and | 1/12/2007 | | | No |
| 18203 | Mattel Inc.'s Notice of Lodging of First Amended Complaint | 11/20/2006 | | | No |
| 18204 | Mattel Inc.'s Objections and Responses to Second Set of | 1/28/2008 | | | No |
| 18205 | Mattel Stock Price Chart | 5/7/2008 | PRODIK0080515157 | | No |
| 18206 | Mattel v. Carter Bryant (07209) | 10/6/2004 | | | No |
| 18207 | """Mattel v. Carter Bryant and Consolidated Cases Privilege Log - Subpoenas to Current | 10/29/2007 | | | No |
| 18208 | """Mattel v. Carter Bryant and Consolidated Cases | 8/9/2007 | | | No |
| 18209 | """Mattel v. Carter Bryant and Consolidated Cases | 2/23/2007 | | | No |
| 18210 | """Mattel v. Carter Bryant and Consolidated Cases | 1/15/2008 | | | No |
| 18211 | Mattel v. C. Bryant and Consolidated Cases | 1/28/2008 | | | No |
| 18212 | """Mattel v. Carter Bryant and Consolidated Cases | 10/29/2007 | | | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| No. | Description | Date | | |
|---|---|---|---|---|
| 18213 | """Mattel v. Carter Bryant and Consolidated Cases | 9/18/2007 | | No |
| 18214 | "Mattel v. Carter Bryant Privilege Log May 16, 2005 | 5/16/2005 | | No |
| 18215 | """Mattel, Inc. 2000 Annual | 3/22/2001 | | No |
| 18216 | """Mattel, Inc.'s Amended and Supplemental Responses and Objections to MGA's Second | 12/4/2007 | | No |
| 18217 | """Mattel, Inc.'s Amended and Supplemental Responses to MGA Entertainment, Inc.'s | 1/5/2007 | | No |
| 18218 | """Mattel, Inc.'s Consolidated (1) Initial Disclosures Relating to MGA's Unfair Competition, Claims, and (2) Second | 1/5/2007 | | No |
| 18221 | """Mattel, Inc.'s Objections and Response to MGA Entertainment, Inc.'s Amended | 1/7/2008 | | No |
| 18222 | """Mattel, Inc.'s Objections and Responses to MGA | 1/3/2008 | | No |
| 18223 | "Mattel, Inc.'s Objections and Second Supplemental Responses to Defendant's First | 12/13/2007 | | No |
| 18224 | """Mattel, Inc.'s Objections to MGA's Third Set of Requests | 12/31/2007 | | No |
| 18225 | """Mattel, Inc.'s Response to MGA Entertainment's First Set | 1/31/2005 | | No |
| 18226 | """Mattel, Inc.'s Responses and Objections to MGA'S Second | 3/7/2005 | | No |
| 18227 | "Mattel, Inc.'s Second Amended Answer in Case No. 05-2727 | 7/12/2007 | | No |
| 18228 | "Mattel, Inc.'s Second Amended Answer in Case No. 05-2727 | 7/12/2007 | | No |
| 18229 | Mattel's Corrected Second Supplemental Responses to | 8/16/2007 | | No |
| 18230 | Mattel's Supplement Responses to MGA' First Set of Requests | 1/5/2007 | | No |

Page 144

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 18231 | "Mattel's Supplemental Objections and Responses to MGA Entertainment, Inc.'s | | | | No |
| 18232 | Mattel's Supplemental Responses to Second Set of | 3/4/2008 | PRODIK00799342 | | No |
| 18233 | Mattel's Third Supplemental Responses to MGA's First Set | 1/19/2008 | PRODIK00799341 | | No |
| 18234 | My Scene Barbie Copyright | 7/22/2005 | | | No |
| 18235 | Copyright Registration - My | 7/22/2005 | | | No |
| 18236 | Copyright Registration - My | 7/22/2005 | | | No |
| 18237 | "New Jersey Record Article Tween Scene Toymakers Strive to Capture Young Girls' Fancy'" | 2/17/2001 | | | No |
| 18238 | """Notice of Errata Regarding Mattel, Inc.'s First Amended | 11/20/2006 | | | No |
| 18239 | """Plaintiff Mattel Inc.'s Objections and Supplemental Responses to Defendant's First | 5/16/2005 | | | No |
| 18240 | """Plaintiff Mattel, Inc.'s Objections and Responses to | 7/16/2004 | | | No |
| 18241 | """Plaintiff Mattel, Inc.'s Objections and Responses to | 3/7/2005 | | | No |
| 18242 | "PR Newswire Article Mattel, Inc. Showcases the Hottest Toys in the Industry at Toy Fair 2001 in New York City! The Premiere Toy Company | 2/12/2001 | | | No |
| 18243 | PR Newswire Article PlayDate 2001 Unveils Retailers' Prediction for Holiday Season's | 10/16/2001 | | | No |
| 18246 | "Animaxis.com Article Tokyo Toy Festival 2001"" by Risa- | 3/1/2001 | | | No |
| 18247 | """Responses and Objections of Mattel, Inc. to Fourth Set of Request for Admissions | 2/4/2008 | | | No |
| 18248 | """Responses and Objections of Mattel, to MGA Entertainment Inc.'s Fifth Set of Requests for | 2/4/2008 | | | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 18249 | Responses of Mattel Inc. to Carter Bryant's Second Set of | 1/28/2008 | | No |
| 18250 | ""Responses of Mattel, Inc to First Set of Requests for | 1/28/2008 | | No |
| 18252 | "Reuters News Article Shopping - Bratz target the 'tween scene'" | 6/14/2001 | | No |
| 18253 | "SEC Form 10-Q Filing Exhibit EX - 99.2 Separation | 5/3/2000 | | No |
| 18254 | "SEC Form 8-K Filing Exhibit EX-99.1 Separation | 12/28/2005 | | No |
| 18255 | Shareholder.com: Mattel Q4 2006 Earnings Call Transcript | 1/29/2007 | | No |
| 18266 | ""Supplemental Declaration of Mich l Moore in Support of Mattel, Inc.'s Opposition to MGA Entertainment, Inc.'s Motion for | 8/23/2007 | | No |
| 18267 | "Supplemental Declaration of Richard De Anda in Support of Mattel, Inc.'s Reply in Support of | 8/9/2007 | | No |
| 18268 | "Supplemental Responses to MGA's First Set of | 12/7/2007 | | No |
| 18269 | "New York Times Article Big Makers Scale Back At Toy Fair; So the Little Guys Have More | 2/8/2001 | | No |
| 18270 | "Coverpage The Real Toy Story: Inside the Ruthless Battle for America's Youngest | | | No |
| 18271 | "The Toy Book, February 2001, | | | No |
| 18272 | "Wall Street Journal Asia Mattel Tries Hip-Hop Dolls --- Firm's Stalwart Barbie Loses Market Share, So 'Flavas' Will Take on | 7/21/2003 | | No |
| 18273 | "Mattel Analyst Meeting of May 18, 2006 - Transcript (Final) " | 5/18/2006 | | No |
| 18274 | "Mattel at Morgan Stanley Global Consumer & Retail | 11/14/2006 | | No |
| 18275 | Robert Eckert's Commencement Address at | 6/18/2004 | | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 18276 | "USA Today Article From kids to adults, the USA is stuck on stickers"" by Bruce Horovitz | 2/14/2001 | | | No |
| 18277 | "USATODAY.com Article Loans to execs show lax repayment | 4/13/2004 | | | |
| 18278 | "washingtonpost.com Article Do Not Pry Open Until Christmas; The Hard Truth About Hated | 11/30/2006 | | | No |
| 18279 | "EDGAR Online Article Insider Filings - Kaye Alan"" 04/29/08""" | 4/29/2008 | | | No |
| 18280 | Email from I. Larian to N. Villard re Bratz were born... 10/23/02 | 10/23/2002 | MGA_3473966 | MGA_3473966 | No |
| 18282 | Letter from C. Bryant to | | BRYANT_0004671 | BRYANT_0004671 | No |
| 18284 | Barbie Business Update | 9/17/2004 | M_0049912 | M_0049952 | No |
| 18285 | 2005 Fall Strategic Line Issues | 8/16/2004 | M_0046008 | M_0046018 | No |
| 18286 | Memo from H. Polk to Distribution re Girls Monthly Brand Tracking Study in the US | 7/7/2005 | M_0080091 | M_0080100 | No |
| 18287 | Girls Monthly Brand Tracking Study in the US 05/00/2005 Memo from H. Polk to Distribution re Girls Monthly | 6/10/2005 | M_0080111 | M_0080120 | No |
| 18291 | Bratz Live In Concert Sasha | | | | Yes | 291978 |
| 18292 | Play Sportz Basketball - Cloe | | | | Yes | 324706 |
| 18293 | "New York Times Article A Makeover of a Romance"" by | 2/9/2006 | | | No |
| 18294 | "Needham & Company Investment Analysis Report | 11/29/2007 | | | No |
| 18295 | "Wedbush Morgan Securities Article JAKKS Pacific (JAKK); Assuming Coverage With HOLD Rating and $29 Price | 12/12/2007 | | | No |
| 18296 | "Wall Street Journal Article Let' s Play Makeover Barbie - For Doll' s Revival, Mattel Banks on | 2/17/2000 | | | No |
| 18297 | "Wachovia Equity Research Report Mattel, Inc. - MAT: Slightly Decreasing Q4 2007/2008 EPS Est' s and Val. | 1/7/2008 | | | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 18298 | "Wachovia Equity Research Report RC2 Corp. - RCRC: Initiating Coverage With An Outperform Rating: 2007 | 11/13/2007 | | No |
| 18299 | "Research Report: Bratz Doll Purchasing Influence Study; | 3/4/2008 | | No |
| 18300 | "Packaged Facts Market Intelligence Report The U.S. Tween Market: February 2001"" | 02/00/01 | | No |
| 18301 | "Packaged Facts Market Intelligence Report The U.S. Tweens Market: 2nd Edition | 04/00/03 | | No |
| 18307 | Bryant Royalty Statements | 3/31/2003 | MGA_3720823 | MGA_3721179 | No |
| 18388 | """Mattel 10-K, FY99""" | | | No |
| 18389 | "Mattel Form 10-K for the period ended December 31, 1994 | 3/22/1995 | | No |
| 18390 | "Mattel Form 10-K for the period ended December 31, 1995 | 3/22/1996 | | No |
| 18391 | "Mattel Form 10-K for the period ended December 31, 1996 | 3/17/1997 | | No |
| 18392 | "Mattel Form 10-K for the period ended December 31, 1997 | 3/18/1998 | | No |
| 18393 | "Mattel Form 10-K for the period ended December 31, 1998 | 3/31/1999 | | No |
| 18394 | "Mattel Form 10-K for the period ended December 31, 1999 | 3/10/2000 | | No |
| 18395 | "Mattel Form 10-K for the period ended December 31, 2007 | 2/26/2008 | | No |
| 18396 | "Mattel Form 8-K, 4/23/2003" | 4/23/2003 | | No |
| 18397 | "Mattel Form 8-K, 4/23/03" | 4/23/2003 | | No |
| 18412 | """Tinson and Nancarrow, """'GROwing up:tweens' involvement in family decision | | | No |
| 18413 | "Mattel website printout of About Us: History"" page 00/00/08""" | 00/00/08 | | No |
| 18414 | MGA Entertainment website printout of Brands Index Page | 00/00/07 | | No |
| 18419 | ESDA Lifts | 3/17/2008 | AL_0000044 | AL_0000051 | No |
| 18420 | ESDA Lift | | AL_0000081 | AL_0000082 | No |

Page 148

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 18421 | Chromatogram images | 5/14/2008 | AL_0000297 | AL_0000319 | No |
|-------|---------------------|-----------|------------|------------|-----|
| 18422 | Email: Re: gel inks From: Tim | 5/14/2008 | AL_0000320 | AL_0000342 | No |
| 18423 | Business Validation Application | 1/20/2004 | M_0255268 | M_0255270 | No |
| 18425 | Bratz Genie Magic Cloe Fortune | | M_0261706 | M_0261706 | No |
| 18426 | Rodeo Cloe Doll | | M_0261895 | M_0261895 | No |
| 18427 | Bratz Rodeo Yasmin Doll | | M_0261897 | M_0261897 | No |
| 18428 | Bratz Rodeo Sorya Doll | | M_0261898 | M_0261898 | No |
| 18429 | Face and Sculpting Vender Purchase Orders 2002 and | 5/7/2002 | M_0794346 | M_0794348 | No |
| 18430 | Email: ADS for 2001 From: Isaac Larian To: All in Sales | 11/9/2000 | MGA_0052683 | MGA_0052684 | No |
| 18431 | Email: Letter to TRU From: | 12/21/2000 | MGA_0065497 | MGA_0064598 | No |
| 18432 | Email: KM- special pricing needed From: Fred Larian To: | 11/22/2000 | MGA_0067716 | MGA_0067717 | No |
| 18433 | Email: FW: Licensing for Bratz From: Victoria O'Connor To: | 2/24/2001 | MGA_0067718 | MGA_0067718 | No |
| 18434 | Email: BRATZ backpack From: Paula Treantafelles To: Fred | 11/15/2000 | MGA_0067803 | MGA_0067803 | No |
| 18441 | E-mail from Isaac Larian to All in Marketing & PD (LA); All in Product Development (HK); Paul Warner; Gary Thomson; | 12/4/2000 | MGA_3807472 | MGA_3807479 | No |
| 18443 | E-mail from Fred Larian to Nana Ashong & Kerri Brode; Re: FW: | 5/16/2001 | MGA_3817345 | MGA_3817346 | No |
| 18444 | E-mail from Martin Hitch to Fred Larian & Isaac Larian; Re: Bratz | 3/1/2001 | MGA_3818232 | MGA_3818232 | No |
| 18445 | Email chain reflecting legal advice regarding trademark | 2/11/2004 | MGA_3844649 | MGA_3844650 | No |
| 18446 | Email: FW: Licensing for Bratz From: Joe Tiongco To: Isaac | 2/9/2004 | MGA_4007285 | MGA_4007285 | No |
| 18447 | Email: BRATZ backpack From: Paula Treantafelles To: Fred | 11/15/2000 | MGA_4022488 | MGA_4022488 | No |
| 18448 | Email: RE: BRATZ FORECAST From: Martin Hitch To: | 3/13/2001 | MGA_4022734 | MGA_4022735 | No |
| 18449 | ESDA Lift | | RK_0000023 | RK_0000024 | No |
| 18450 | E-mail from Isaac Larian to Fred Larian; Re: KM Special Pricing | 11/22/2000 | MGA_0005666 | MGA_0005667 | No |
| 18603 | Witness statement of Liliana | 10/13/2003 | M_0096875 | M_0096880 | No |
| 18605 | Management Discussion | 4/21/2008 | | | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 18655 | Bratz Feelin Pretty | | | No | |
| 18655 | 2006 Feelin' Pretty Dana | | | Yes | |
| 18663 | Bratz Magic Hair doll | | | No | |
| 18663 | Bratz S07 Magic Hair Jade | | | Yes | 343738 |
| 18664 | Girls with a passion for fashion | | | No | |
| 18664 | Bratz Midnight Dance Fianna | | | Yes | 303671 |
| 18665 | Bratz Nighty Night Collection - | | | No | |
| 18676 | Bratz Rock Angel | | | No | |
| 18677 | Bratz Rodeo | | | No | |
| 18688 | Twiins dolls | | | No | |
| 18690 | Fabulous Las Vegas Tiana | | | No | |
| 18719 | Play Sportz One on One Basket | | | Yes | 325703 |
| 18725 | Bratz Play Sportz Teamz | | | No | |
| 18734 | Sun Kissed Summer | | | No | |
| 18741 | Bratz Girls Nite Out | | | No | |
| 18753 | 2005 i-Candy Phoebe | | | Yes | |
| 18782 | MGA Valuation Data 06/30/07 | MGA_3896305 | MGA_3896408 | No | |
| 18789 | Skinny MP3 Player | MGA-TI-000920 | | Yes | 365242 |
| 18798 | Bratz MP3 player | | | No | |
| 18799 | "Plugged-In, 35mm Camera" | MGA-TI-000921 | | Yes | 305156 |
| 18800 | Talk Back Alarm Clock | MGA-TI-000922 | | Yes | 366065 |
| 18801 | Bratz Rock Angels | | | No | |
| 18802 | Bead Yourself | MGA-TI-000924 | | Yes | 402312 |
| 18803 | Bratz Phone | | | No | |
| 18805 | Livin' Bratz | PRODIK00808800 | | No | |
| 18843 | | | 7/8/2008 | No | |
| 18858 | Movie Starz Sculpt | | | Yes | |
| 18861 | Bratz Boyz Kidz | MGA-TI-000943 | | Yes | 365297 |
| 18876 | Bratz Boys | | | No | |
| 18882 A | Summary of Leahy Changes to | | | No | |
| 18923 | Overview of methodology | | | No | |
| 20005 | Mattel Q1 2006 Earnings Call Corrected Transcript 04/21/08 | | 4/21/2008 | No | |
| 25001 | Letter from Kevin M. Farr to Members of the Audit | M_1234180 | 10/23/2007 | No | |
| 25002 | Memo from K. Farr re 2008 | M_1323137 | 10/15/2008 | No | |
| 25003 | Email: House on Fire: New Girl | M_1297212 | 5/11/2004 | No | |
| 25004 | Memo from K. Farr re 2009 | M_1251272 | 7/14/2009 | No | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 25005 | Email from T. Kilpin to S. Ross re House on Fire: Older Girl | 4/20/2004 | M_1251328 | M_1251328 | No |
| 25006 | Email from T. Kilpin to D. Vollero re Summary of Findings | 4/12/2004 | M_1251326 | M_1251326 | No |
| 25007 | Email from T. Kilpin to S. Ross and R. Dellacquila re House on | 4/21/2004 | M_1251324 | M_1251325 | No |
| 25008 | Email from S. Ross to T. Kilpin re House on Fire: Older Girl | 4/20/2004 | M_1251315 | M_1251316 | No |
| 25009 | Email from S. Ross to R. Dellacquila re House on Fire: | 4/20/2004 | M_1251304 | M_1251305 | No |
| 25010 | Email from R. Dellacquila to T. Kilpin re House on Fire: Older | 4/23/2004 | M_1251291 | M_1251292 | No |
| 25011 | Email from S. Ross to T. Kilpin and R. Dellacquila re House on | 4/25/2004 | M_1251288 | M_1251290 | No |
| 25012 | Memo from K. Farr re 2008 | 10/15/2008 | M_1240870 | M_1240882 | No |
| 25013 | Email from R. Eckert to M. Dolan re 2005 Annual Meeting | 4/13/2006 | M_1235384 | M_1235384 | No |
| 25014 | Email from R. Eckert re: 2004 | 4/13/2006 | M_1235300 | M_1235300 | No |
| 25015 | "Memo from R. Eckert to Mattel, Inc. Board of Directors re | | M_1220338 | M_1220338 | No |
| 25016 | "Memo from R. Eckert to Mattel, Inc. Board of Directors re Mattel | 12/2/2008 | M_1220357 | M_1220357 | No |
| 25017 | "Memo from R. Eckert to Mattel, Inc. Board of Directors re Mattel | 5/16/2005 | M_1850433 | M_1850434 | No |
| 25018 | "Memo from R. Eckert to Mattel, Inc. Board of Directors re Mattel | 12/2/2008 | M_1220340 | M_1220341 | No |
| 25019 | "Memo from R. Eckert to Mattel, Inc. Board of Directors re Mattel | 12/2/2008 | M_1220342 | M_1220342 | No |
| 25020 | "Memo from R. Eckert to Mattel, Inc. Board of Directors re Mattel | 12/2/2008 | M_1220343 | M_1220343 | No |
| 25021 | "Memo from R. Eckert to Mattel, Inc. Board of Directors re Mattel | 6/28/2005 | M_1220344 | M_1220345 | No |
| 25022 | "Memo from K. Farr to M. Dolan, D. Ng, V. Prabhu, C. | 4/14/2009 | M_1235072 | M_1235079 | No |
| 25023 | "Memo from R. Eckert to Mattel, Inc. Board of Directors re | 9/7/2006 | M_1220354 | M_1220356 | No |
| 25024 | "Memo from K. Farr to M. Dolan, D. Ng, V. Prabhu, C. | 10/15/2008 | M_1234281 | M_1234293 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 25025 | "Memo from R. Eckert to Mattel, Inc. Board of Directors re Mattel | 12/2/2008 | M_1220358 | M_1220358 | No |
| 25026 | "Memo from R. Eckert to Mattel, Inc. Board of Directors re Mattel | 6/22/2009 | M_1220359 | M_1220360 | No |
| 25027 | "Memo from R. Eckert to Mattel, Inc. Board of Directors re Mattel | 10/5/2009 | M_1220361 | M_1220362 | No |
| 25028 | "Memo from R. Eckert to Mattel, Inc. Board of Directors re Mattel | 12/7/2009 | M_1220363 | M_1220363 | No |
| 25029 | "Memo from R. Eckert to Mattel, Inc. Board of Directors re Mattel | 12/22/2009 | M_1220364 | M_1220364 | No |
| 25030 | Barbie Project Update Meeting | 7/12/2002 | M_1645599 | M_1645649 | No |
| 25031 | "Memo from R. Eckert to Mattel, Inc. Board of Directors re Mattel | 11/1/2005 | M_1220351 | M_1220353 | No |
| 25032 | "Email from L. Jones to R. Brawer, and R. Dellacquila re | 12/4/2003 | M_1846225 | M_1846225 | No |
| 25033 | "Memo from K. Farr to M. Dolan, D. Ng, V. Prabhu. C. Sinclair, and K. White regarding | 7/14/2008 | M_1323419 | M_1323429 | No |
| 25034 | Email from M. Machrone to N. Vora re NewGate's 2001 | 11/8/2001 | M_1840596 | M_1840597 | No |
| 25035 | | 8/30/2004 | M_1840658 | M_1840660 | No |
| 25036 | "Email from M. McMorrow to R. Arons, J. Taub, and D. Haag re | 8/30/2004 | M_1840661 | M_1840661 | No |
| 25037 | "Email from R. Russell to T. Kilpin, J. Jensen, R. Dellacquila, | 10/5/2004 | M_1845981 | M_1845981 | No |
| 25038 | "Barbie Brand Offsite Overview | 9/18/2002 | M_1840457 | M_1840465 | No |
| 25039 | "Barbie Re-discovering Barbie - | 3/19/2004 | M_1846041 | M_1846066 | No |
| 25040 | "Email from L. Clayton to I. Garr, A. Brammeier, C. Ritchie, | 5/7/2003 | M_1838328 | M_1838329 | No |
| 25041 | Email from J. Moser to J. Louie re thoughts on the Intelligence | 10/14/2005 | M_1847369 | M_1847369 | No |
| 25042 | Market Intelligence October | 10/00/05 | M_1847370 | M_1847374 | No |
| 25043 | Email from M. Turetzky to J. Louie regarding market | 12/12/2005 | M_1847375 | M_1847376 | No |
| 25044 | Memo from Girls' Consumer Research to Distribution re | 5/18/2001 | M_1847378 | M_1847379 | No |
| 25045 | Girls Market Share Initiative | 05/00/03 | M_1847465 | M_1847474 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 25046 | "Dow Jones & Reuters Article MGA Entertainment's 4-Ever Best Friends Dolls Awarded | 10/4/2004 | M_1845982 | M_1845982 | No |
| 25047 | Barbie 2005 Action Plan | 4/13/2005 | M_1830527 | M_1830544 | No |
| 25048 | "Memo from R. Eckert to Mattel, Inc. Board of Directors re | 11/10/2004 | M_1220336 | M_1220337 | No |
| 25049 | My Scene Platypus PowerPoint | 4/19/2004 | M_1275120 | M_1275181 | No |
| 25050 | Email from Corporate Communications to M. Ankeny | 1/7/2004 | M_1508977 | M_1508977 | No |
| 25051 | 2006 My Scene Team Meeting | 5/10/2005 | M_1758300 | M_1758414 | No |
| 25052 | Barbie Collectibles 2001 Full Year Viability Results (Appendix | 11/00/00 | M_1828644 | M_1828689 | No |
| 25053 | "Email from J. Goodwin to K. Giang, and M. Machrone re | 9/14/2005 | M_1840589 | M_1840589 | No |
| 25054 | Bratz 2002 (MGA) Marketing | | M_1829188 | M_1829188 | No |
| 25055 | Bratz Competitive Profile | | M_1832339 | M_1832344 | No |
| 25056 | Email from C. DeRosa to R. Dickson re Enesco Fashions | 1/14/2004 | M_1832373 | M_1832373 | No |
| 25057 | Email from C. DeRosa to J. Jensen re the Power of Barbie | 1/12/2004 | M_1832378 | M_1832378 | No |
| 25058 | Email from C. DeRosa to R. | 4/7/2004 | M_1832383 | M_1832383 | No |
| 25059 | Email from C. DeRosa to R. Dickson re photoreal for Cali | 4/26/2004 | M_1832384 | M_1832384 | No |
| 25060 | "Email from M. Canales to K. Bender, and T. Do re Notes | 3/17/2004 | M_1838297 | M_1838297 | No |
| 25061 | Email from T. Snyder to J. Franke re Bratz (MGA) Update | 2/21/2002 | M_1829187 | M_1829187 | No |
| 25062 | Doll Sketches. | | PRODIK0081351 | | No |
| 25063 | "Memo from R. Eckert to Mattel, Inc. Board of Directors re | | M_1220339 | M_1220339 | No |
| 25064 | Doll Sketches. | | | | No |
| 25065 | "Memo from R. Eckert to Mattel, Inc. Board of Directors re July | 7/8/2002 | M_1220319 | M_1220321 | No |
| 25066 | "Report re Responding to challenges from local distributors for Bratz who quote | | M_0944228 | M_0944229 | No |
| 25067 | Email from Corporate Communications to M. Ankeny | 1/7/2004 | M_0946252 | M_0946252 | No |
| 25068 | | 7/19/2004 | M_1009054 | M_1009054 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 25069 | Email from T. Kilpin to S. Ross re House on Fire: Older Girl | 5/11/2004 | M_0943634 | M_0943635 | No |
| 25070 | Fax from R. Eckert to Mattel Board of Directors re current | 11/29/2001 | M_1220316 | M_1220318 | No |
| 25071 | E-mail from T. Kilpin to D. Hagg re marketing to older girls | 5/10/2004 | M_0943603 | M_0943604 | No |
| 25072 | R. Eckert to Mattel Board of Directors re summary of key | 9/6/2002 | M_1220322 | M_1220323 | No |
| 25073 | R. Eckert to Mattel Board of Directors re brief update on | 6/13/2003 | M_1220324 | M_1220326 | No |
| 25074 | R. Eckert to Mattel Board of Directors re update on Mattel | | M_1220327 | M_1220328 | No |
| 25075 | Fax from R. Eckert to Mattel Board of Directors re sales info | 7/1/2004 | M_1220329 | M_1220331 | No |
| 25076 | R. Eckert to Mattel Board of Directors re Mattel Strategic | 8/17/2004 | M_1220332 | M_1220333 | No |
| 25077 | B. Eckert to Mattel Audit Committee/Full Board re sales | 10/1/2004 | M_1220334 | M_1220335 | No |
| 25078 | R. Eckert to Mattel Board of Directors re summary of recent | 6/26/2001 | M_1220314 | M_1220315 | No |
| 25079 | E-mail from P. Helenek to K. Christiano and C. Dale re Bratz | 8/15/2005 | M_1850442 | M_1850442 | No |
| 25080 | E-mail from T. Kilpin to R. Dellacquila re marketing to older | 5/11/2004 | M_0943664 | M_0943665 | No |
| 25081 | Mattel 2002 annual report | 00/00/02 | M_0936088 | M_0936199 | No |
| 25082 | E-mail from S. Ross to T. Kilpin et al re marketing to older girls | 5/11/2004 | M_0943570 | M_0943571 | No |
| 25083 | E-mail from T. Kilpin to R. Dellacquila re marketing to older | 5/11/2004 | M_0943601 | M_0943602 | No |
| 25084 | Barbie Spring Line Review | 4/15/2004 | M_0079731 | M_0079758 | No |
| 25085 | "Doc re talking points for Happy Family" dolls 12/00/02"" | 12/00/02 | M_1888324 | M_1888325 | No |
| 25086 | "Doc re introduction of Happy | 01/00/03 | M_1888321 | M_1888323 | No |
| 25087 | "Doc re questions and answers for Happy Family" dolls"" | | M_1888316 | M_1888320 | No |
| 25088 | "E-mail from P. Breyfogle to A. Pacifico re complaints about | 12/30/2002 | M_1888315 | M_1888315 | No |
| 25089 | "Power point re Helping Girls Discover a World of | 11/00/02 | M_1888225 | M_1888244 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 25090 | "E-mail from A. Fontanella to J. Cygielman re numbers for My | 10/27/2002 | M_1887710 | M_1887710 | No |
| 25091 | "Doc re Happy Family"" dolls | | M_1887618 | M_1887619 | No |
| 25092 | "Doc re Happy Family"" Lauch Strategy and Issues | 10/00/2002 | M_1887600 | M_1887605 | No |
| 25093 | "Doc re Happy Family"" External Communications Strategy"" | | M_1887599 | M_1887599 | No |
| 25094 | "Doc re FIAvas"" Scenario | 6/23/2003 | M_1887594 | M_1887595 | No |
| 25095 | "Mattel 2004 Corporate | 12/00/04 | M_1874767 | M_1874844 | No |
| 25096 | E-mail from J. Bossick to G. Zalzman et al re rumors of | 11/14/2006 | M_1873928 | M_1873928 | No |
| 25097 | "Power point re Mattel's organization, corporate values, | 09/00/05 | M_1873600 | M_1873642 | No |
| 25098 | Doc from B. Wolk to Distribution re promotions in the Boy's | 11/12/2001 | M_1894786 | M_1894786 | No |
| 25099 | Mattel IMC Meeting; Competitive Review: MGA | 06/00/07 | M_1847483 | M_1847530 | No |
| 25100 | J. Brisbois 2004 Mattel | 00/00/04 | M_1899565 | M_1899566 | No |
| 25101 | "E-mail/fax/mail from W. Hill, Jr., Esq. to T. Bradley re Carter | 10/6/2010 | M_1900038 | M_1900040 | No |
| 25102 | Mattel NYC Competitive Review | 05/00/07 | M_1912870 | M_1912884 | No |
| 25103 | Letter from A. Kaye to M. Shore re Mattel's Code of Conduct and allegations of obtaining | 5/22/2006 | M_1924250 | M_1924250 | No |
| 25104 | Barbie v. Bratz attributes | | M_1864363 | M_1864364 | No |
| 25105 | Mattel brands U.S. Scorecard | | M_1924269 | M_1924286 | No |
| 25106 | "E-mail from R. Eckert re Play | 4/13/2006 | M_1863836 | M_1863837 | No |
| 25107 | Letter from A. Kaye to G. Pilgrim re Mattel's Code of Conduct and allegations of | 5/22/2006 | M_1954614 | M_1954614 | No |
| 25108 | Mattel Girls Toy Fair | 11/00/02 | M_1954615 | M_1954633 | No |
| 25109 | R. Eckert to Mattel Board of Directors re strategic plan | 9/1/2005 | M_1220346 B | M_1220350 B | No |
| 25110 | Power point by T. Kilpin re | 1/13/2004 | M_1862083 | M_1862092 | No |
| 25111 | Balancing the Barbie Portfolio - | | M_1862116 | M_1862139 | No |
| 25112 | Response to false or misleading information re Bratz dolls | | M_1966461 | M_1966462 | No |
| 25113 | Mattel Brands U.S. Scorecard | | M_1924252 | M_1924268 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 25114 | "Doc from M. Zablow to Field Sales re talking points for | 12/5/2002 | M_1888712 | M_1888713 | No |
| 25115 | Picture | | M_1894713 | M_1894713 | No |
| 25116 | "Outwit, Outplay, Outlast the Competition: Girls Summit | 5/26/2004 | M_1970221 | M_1970265 | No |
| 25117 | "E-mail from J. Wong to A. Amezquita et al re NPD study titled Girl Power- Understanding | 10/13/2008 | M_1997659 | M_1997660 | No |
| 25118 | "NPD study titled Girl Power- Understanding this Important | 09/00/08 | M_1998031 | M_1998109 | No |
| 25119 | E-mail from H. Pok to Distribution re U.S. Girls | | M_2016770 | M_2016798 | No |
| 25120 | R. Eckert to Mattel Board of Directors re strategic plan in advance of Mattel's annual | 8/25/2005 | M_1889843 | M_1889847 | No |
| 25121 | E-mail from H. Pok to Distribution re U.S. Girls | 11/5/2008 | M_2016883 | M_2016892 | No |
| 25122 | E-mail from K. Farr to G. Beard et al re 2005 3rd quarter results | 10/12/2005 | M_1858152 | M_1858153 | No |
| 25123 | "E-mail from H. Miller to re MGA Entertainment Update 2004"" | 2/12/2004 | M_1861158 | M_1861159 | No |
| 25124 | MGA Entertainment Brief | 5/2/2003 | M_1861136 | M_1861143 | No |
| 25125 | Mattel Finance and Strategy Retail Visits - Summary of | 04/00/04 | M_1861125 | M_1861135 | No |
| 25126 | Sales figures for Boys/Girls toys | | M_1861118 | M_1861118 | No |
| 25127 | "Statistical analysis of Barbie, Bratz, and Polly Pocket dolls" | | M_1860060 | M_1860107 | No |
| 25128 | Marketing analysis of Barbie | | M_1860055 | M_1860059 | No |
| 25129 | 2008 International Tracking: A New Approach to the Girls | 05/00/09 | M_1859645 | M_1859685 | No |
| 25130 | E-mail from R. Eckert to R. Dickson re Target and media | 10/19/2005 | M_1859564 | M_1859565 | No |
| 25131 | Spreadsheet with data re Mattel | | M_1859554 | M_1859563 | No |
| 25132 | E-mail from T. DiMichele to N. Friedman et al re 2005 sales | 1/4/2006 | M_1859553 | M_1859553 | No |
| 25133 | E-mail from R. Eckert to N. Friedman re store checks | 1/7/2006 | M_1859552 | M_1859552 | No |
| 25134 | E-mail from N. Friedman to R. Eckert re meetings with | 1/8/2006 | M_1859550 | M_1859551 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 25135 | E-mail from D. Douglas to R. Eckert et al re market share | 7/11/2005 | M_1858906 | M_1858906 | No |
| 25136 | 2004 Sales Functional | 07/00/04 | M_1899563 | M_1899564 | No |
| 25137 | From M. Higgins to L. Tauber re older girls brand talking points | 6/2/2003 | M_1855178 | M_1855178 | No |
| 25138 | E-mail from B. Haas to J. Boswell et al re Bratz market | 3/26/2003 | M_1853260 | M_1853260 | No |
| 25139 | My Scene on the Fast Track (doll production timetables) | 12/00/03 | M_1853565 | M_1853574 | No |
| 25140 | "From R. Cheng to Barbie Distribution re Product Planning Memo for new theme of Wee 3 | 10/12/2004 | M_1853579 | M_1853579 | No |
| 25141 | E-mail from E. Horasz to McDonalds Internat'l re | 12/14/2004 | M_1853622 | M_1853622 | No |
| 25142 | My Scene Road Map (evaluation of Bratz; consumer feedback on My Scene and | | M_1853623 | M_1853626 | No |
| 25143 | "LA Times article Mattel Swings to Loss as Hasbro Profit Rises | 7/19/2005 | M_1858904 | M_1858905 | No |
| 25144 | E-mail from L. Tauber to M. Higgins re older girl comp | 6/6/2003 | M_1855177 | M_1855177 | No |
| 25145 | E-mail from M. Bousquette to R. Eckert re disappointing week | 8/9/2005 | M_1858376 | M_1858376 | No |
| 25146 | "Boston Herald article Barbie v. Bratz; Dolls with Attitude aim to Dethrone America's | 10/26/2005 | M_1857089 | M_1857091 | No |
| 25147 | "Business Week article Neil Friedman: Tickle Me, Neil"" by | 10/24/2005 | M_1857094 | M_1857094 | No |
| 25148 | E-mail from J. Joleen to K. Farr and R. Eckert re Q&As for | 10/14/2005 | M_1857100 | M_1857100 | No |
| 25149 | Financial and earnings data | 10/7/2010 | M_1857101 | M_1857126 | No |
| 25150 | Management and organizational | | M_1858150 | M_1858151 | No |
| 25151 | Ipsos report created for Mattel re Product Test on Bratz and | 01/00/02 | M_1861493 | M_1861507 | No |
| 25152 | "Prophet report on Final Recommendations"" for the | 7/5/2002 | M_1854409 | M_1854447 | No |
| 25153 | Doc re responsing to challenges from distributors of Bratz who | | M_1894619 | M_1894620 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 25154 | Beyond the Numbers report re MGA introductions at 2004 | 2/11/2004 | M_1861160 | M_1861161 | No |
|---|---|---|---|---|---|
| 25155 | E-mail from S. Page to M. Turetzky re Beyond the Numbers - MGA Entertainment | 2/12/2004 | M_1891345 | M_1891356 | No |
| 25156 | E-mail from M. Sadigh to M. Petersen re new Bratz | 10/5/2009 | M_1891586 | M_1891586 | No |
| 25157 | Mattel 2004 Strategic Plan | 6/24/2004 | M_1891587 | M_1891631 | No |
| 25158 | E-mail from C. DeRosa to R. Dickson re FOB and direct buy | 3/17/2004 | M_1894574 | M_1894574 | No |
| 25159 | E-mail from G. Massingberd to M. Bousquette re Wal-Mart | 6/5/2003 | M_1889896 | M_1889897 | No |
| 25160 | E-mail from C. DeRosa to R. Dickson re marketing and aisle | 3/17/2004 | M_1894576 | M_1894577 | No |
| 25161 | E-mail from S. Sakamoto to D. Vollero re meeting about MGA | 4/26/2007 | M_1889886 | M_1889888 | No |
| 25162 | Email: Brand Profile: Bratz- | 5/18/2004 | M_1894627 | M_1894627 | No |
| 25163 | Mattel Logo | | M_1894628 | M_1894628 | No |
| 25164 | Brand Profile: Bratz Fashion | | M_1894629 | M_1894632 | No |
| 25165 | Email from Stephanie Hutaff to | 3/9/2006 | M_1894707 | M_1894710 | No |
| 25166 | Photo of cop doll in car | | M_1894711 | M_1894711 | No |
| 25167 | Photo of doll | | M_1894712 | M_1894712 | No |
| 25168 | Email from Christina DeRosa to Richard Dickson Re: Bratz | 3/17/2004 | M_1894575 | M_1894575 | No |
| 25169 | "Announcement from Sal Villasenor Re: What's Hot"" | 10/12/2004 | M_1861678 | M_1861678 | No |
| 25170 | Mattel Brands Opportunities | 11/15/2005 | M_1862102 | M_1862115 | No |
| 25171 | Email from Christian Zentner to Stephanie Hutaff Re: MGA | 3/9/2006 | M_1861658 | M_1861658 | No |
| 25172 | Email Re: NPD Fashion Dolls | | M_1861659 | M_1861659 | No |
| 25173 | Email from Matt Bousquette to Robert A. Eckert re: Barbie Test | 6/3/2005 | M_1861660 | M_1861661 | No |
| 25174 | Email from Robert A. Eckert to James McGowan Re: Pegasus | 10/15/2005 | M_1861664 | M_1861664 | No |
| 25175 | Brand Profile: Bratz Powerpoint | | M_1889907 | M_1889910 | No |
| 25176 | Email from Tim Kilpin to Mary Alice McMorrow re: feedback & | 5/13/2005 | M_1861669 | M_1861670 | No |
| 25177 | IMC Meeting Competitivie | 6/1/2007 | M_1861173 | M_1861220 | No |
| 25178 | Price list for Mew Toys for Fall | | M_1861679 | M_1861679 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 25179 | Brand Profile: Bratz Powerpoint | | M_1861724 | M_1861727 | No | | |
|-------|---------------------------------|------------|--------------|--------------|-----|--|--|
| 25180 | Mattel Brands Strategic Planning and Business | | M_1861794 | M_1861811 | No | | |
| 25181 | Email from Lauren Dougherty to Michael Shore Fw: Reuters | 9/25/2006 | M_1861812 | M_1861813 | No | | |
| 25182 | Email from Brad Armistead to Matthew Turetzky Re: Barbie | 1/4/2005 | M_1861822 | M_1861823 | No | | |
| 25183 | Letter from John Gordon to | 10/7/2010 | M_1861827 | M_1861831 | No | | |
| 25184 | Email from Robert A. Eckert to Matt Bousquette re: Barbie | 8/19/2005 | M_1861665 | M_1861665 | No | | |
| 25185 | 2010-11-01 Malackowski Opening Expert Damages | 11/1/2010 | | | No | | |
| 25186 | 2010-11-01 Malackowski Opening Expert Damages | 11/1/2010 | | | No | | |
| 25187 | 2010-11-01 Malackowski Opening Expert Damages | 11/1/2010 | PRODIK00994837 | | No | | |
| 25188 | 2010-11-01 Malackowski Opening Expert Damages | 11/1/2010 | | | No | | |
| 25189 | 2010-11-01 Malackowski Opening Expert Damages | 11/1/2010 | | | No | | |
| 25190 | 2010-11-01 Malackowski Opening Expert Damages | 11/1/2010 | | | No | | |
| 25191 | 2010-11-01 Malackowski Opening Expert Damages | 11/1/2010 | | | No | | |
| 25192 | 2010-11-01 Malackowski Opening Expert Damages | 11/1/2010 | | | No | | |
| 25193 | 2010-11-01 Malackowski Opening Expert Damages | 11/1/2010 | | | No | | |
| 25194 | 2010-11-01 Malackowski Opening Expert Damages | 11/1/2010 | | | No | | |
| 25195 | 2010-11-01 Malackowski Opening Expert Damages | 11/1/2010 | | | No | | |
| 25196 | 2010-11-01 Malackowski Opening Expert Damages | 11/1/2010 | | | No | | |
| 25197 | 2010-11-01 Malackowski Opening Expert Damages | 11/1/2010 | | | No | | |
| 25198 | "30(b)(6) Deposition of Robert | 10/4/2010 | | | No | | |
| 25199 | "LAW360.com article 9th Circ. Strikes Down Mattel Win."" by | 7/22/2010 | | | No | | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 25200 | "9th Circ. Tells MGA to Hand Bratz Marks to Mattel"" by Erin | 6/12/2009 | | No |
| 25201 | ""TDmonthly.com Age Compression Challenges Action | 5-May | | No |
| 25202 | Amazon.com_ Barbie My | 11/1/2010 | | No |
| 25203 | "WebWire.com Warner Home Video Celebrates American Girl's 25th Anniversary With the Release of ""Felicity: An | 10/20/2010 | | No |
| 25204 | American International Toy Fair- | 11/1/2010 | | No |
| 25205 | American International Toy Fair- | 10/16/2010 | | No |
| 25206 | "Kapner Article Dueling Dolls"" 05/16/02 ProQuest.com""" | 5/16/2002 | | No |
| 25207 | "Bratz Doll Development Chart: Attachment 6 to Expert Report | | | No |
| 25208 | "Article: Barbie Doll Collectors: What to Look for When | 10/26/2010 | | No |
| 25209 | "Boston Globe Article (boston.com) Age | 12/24/2007 | | No |
| 25210 | Web Article: History of Bratz | 10/27/2010 | | No |
| 25211 | "LA Times Article on MGA Bratz maker MGA Entertainment considers initial public offering" | 3/11/2010 | | No |
| 25212 | "WSJ.com article about trial: Brawl Over Doll Is Heading to | 5/23/2008 | | No |
| 25213 | "Forbes.com article Choi's Toys"" by Shu-Ching Jean Chen | 1/28/2008 | | No |
| 25214 | "Madame Alexander Dolls - Setting the Standard for Best | 10/27/2010 | | No |
| 25215 | "Historical Crude Oil Prices (Table)"" InflationData.com | 7/21/2010 | | No |
| 25216 | "Declaration of Paula Garcia in support of MGA's Opposition to Mattel, Inc.'s Motion for Partial | 11/16/2010 | | No |
| 25217 | "Diva Starz Dolls Techno-Interaction Brings A Whole New Meaning To Gabbin' With Sass- | 9/12/2000 | | No |
| 25218 | "Joachimsthaler Report: Expert Report of Dr. Erich | 11/1/2010 | | No |

Page 160

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 25219 | Flavas Release | 7/29/2003 | PRODIK00994498 | | No |
| 25220 | "ADWEEK Article: For Barbie, It's A Doll's World"" by Gregory | 2/9/2004 | PRODIK00994499 | | No |
| 25221 | "NYTIMES.COM Bestseller in Mideast: Barbie With A Prayer | 9/22/2005 | | | No |
| 25222 | "Games and Toy Fairs"" DW- | 3/8/2007 | PRODIK00994501 | | No |
| 25223 | Gizmos arent just for guys | 8/21/2003 | | | No |
| 25224 | Hong Kong Article: Profiles of Hong Kong Major | 1/21/2009 | | | No |
| 25225 | Hong Kong Toys & Games Fair | 10/12/2010 | | | No |
| 25226 | Hong Kong Toys & Games Fair | 10/16/2010 | | | No |
| 25227 | Interview of Isaac Larian | 1/25/2005 | PRODIK00994506 | | No |
| 25228 | Interview of Jorge Castilla | 3/10/2007 | | | No |
| 25229 | Interview of Paula Garcia. | 6/9/2004 | | | No |
| 25230 | Key Lessons from Bratz IPLaw | 7/28/2010 | | | No |
| 25231 | Mattel Intellectual Property and Confidential Information Policy | 4/27/2009 | M_0931803 | M_0931830 | No |
| 25232 | Barbie 2004 Marketing Plan | 3/16/2004 | M_0079848 | M_0079855 | No |
| 25233 | House Is on Fire Packaging Improvements to save Barbie | | M_0082011 | M_0082018 | No |
| 25234 | "Barbie House-On-Fire"" | 5/5/2005 | M_0278006 | M_0278010 | No |
| 25235 | "E-mail from Debbie Haag to Ann Mo, Gail tamae, and | 5/6/2005 | M_0737591 | M_0737592 | No |
| 25236 | Barbie 2005 Action Plan | 4/13/2005 | M_0739683 | M_0739700 | No |
| 25237 | Mattel Intellectual Property and Confidential Information Policy | 5/1/2007 | M_0931775 | M_0931802 | No |
| 25238 | Mattel Intellectual Property and Confidential Information Policy | 5/1/2007 | M_0931748 | M_0931774 | No |
| 25239 | Brand Plan 02/02/05 | 2/2/2005 | M_1862969 | M_1862969 | No |
| 25240 | "Retail Merchandiser article Recapture dolls at retail"" | 5/1/2003 | | | No |
| 25241 | "Miami Herald article Hispanic Toy Market"" by Christina Hoag | 11/18/2004 | | | No |
| 25242 | 2010-Liv Girls Fashion Doll - | | | | No |
| 25243 | "Business Week article Marketing and Tweens"" by | 10/12/2005 | | | No |
| 25244 | "TD Monthly article Tween Market 101"" by R. W. | 10/26/2010 | | | No |

Page 161

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 25245 | "TD Monthly article Is Another Toy Retailer Biting the Dust"" by | 10/24/2010 | No |
| 25246 | "Washington Post article Bored with her Toys"" by Margaret | 4/2/2006 | No |
| 25247 | "Intl Council of Toy Industries article Largest Toy Markets in Europe and the U.S. Show | 8/1/2010 | No |
| 25248 | "Article Living Life in the Fast Lane-Hot Wheels(R) Turns 40"" | 4/15/2008 | No |
| 25249 | "Animation Magazine article MGA Ent.'s Alien Racers | 10/6/2004 | No |
| 25250 | "Article Toycos take tween doll play out of the closet"" by | 2/1/2003 | No |
| 25251 | "Law360 article 100M Verdict For Mattel Over Bratz Dolls | 4/28/2009 | No |
| 25252 | "Webpage 1990 Census by | | No |
| 25253 | "Webpage 2000 Census by | | No |
| 25254 | "About.com article Hasbro at Toy Fair 2004"" by Erik Arneson | 2/12/2004 | No |
| 25255 | Malackowski Opening Expert | 10/29/2010 | No |
| 25256 | Malackowski Opening Expert | 11/1/2010 | No |
| 25257 | Malackowski Opening Expert | 11/1/2010 | No |
| 25258 | Malackowski Opening Expert | 11/1/2010 | No |
| 25259 | Malackowski Opening Expert | 11/1/2010 | No |
| 25260 | Malackowski Opening Expert | 11/1/2010 | No |
| 25261 | Malackowski Opening Expert | 11/1/2010 | No |
| 25262 | Malackowski Opening Expert | 11/1/2010 | No |
| 25263 | Malackowski Opening Expert | 11/1/2010 | No |
| 25264 | Malackowski Opening Expert | 11/1/2010 | No |
| 25265 | Malackowski Opening Expert | 11/1/2010 | No |
| 25266 | Malackowski Opening Expert | 11/1/2010 | No |
| 25267 | Malackowski Opening Expert | 11/1/2010 | No |
| 25268 | Malackowski Opening Expert | 11/1/2010 | No |
| 25269 | Malackowski Opening Expert | 11/1/2010 | No |
| 25270 | Malackowski Opening Expert | 11/1/2010 | No |
| 25271 | Malackowski Opening Expert | 11/1/2010 | No |
| 25272 | Malackowski Opening Expert | 11/1/2010 | No |
| 25273 | Malackowski Opening Expert | 11/1/2010 | No |
| 25274 | Malackowski Opening Expert | 11/1/2010 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| No. | Description | Date | | Admitted |
|---|---|---|---|---|
| 25275 | Malackowski Opening Expert | 11/1/2010 | | No |
| 25276 | Malackowski Opening Expert | 11/1/2010 | | No |
| 25277 | Malackowski Opening Expert | 11/1/2010 | | No |
| 25278 | Malackowski Opening Expert | 11/1/2010 | | No |
| 25279 | Malackowski Opening Expert | 11/1/2010 | | No |
| 25280 | Malackowski Opening Expert | 11/1/2010 | | No |
| 25281 | Malackowski Opening Expert | 11/1/2010 | | No |
| 25282 | Malackowski Opening Expert | 11/1/2010 | | No |
| 25283 | Malackowski Opening Expert | 11/1/2010 | | No |
| 25284 | Malackowski Opening Expert | 11/1/2010 | | No |
| 25285 | Malackowski Opening Expert | 11/1/2010 | | No |
| 25286 | Malackowski Opening Expert Damages Report- Ex 07-7.8 | 11/1/2010 | | No |
| 25287 | Malackowski Opening Expert Damages Report- Ex 09 | 11/1/2010 | | No |
| 25288 | Malackowski Opening Expert Damages Report- Ex 10 RR | 11/1/2010 | | No |
| 25289 | Malackowski Opening Expert Damages Report- Ex 11 | 11/1/2010 | | No |
| 25290 | Malackowski Opening Expert Damages Report- Ex 12 | 11/1/2010 | | No |
| 25291 | Malackowski Opening Expert Damages Report- Ex 13 Alien | 11/1/2010 | | No |
| 25292 | Malackowski Opening Expert Damages Report- Ex 14 Kohl | 11/1/2010 | PRODIK00094825 | No |
| 25293 | Malackowski Opening Expert Damages Report- Ex 15 MGA | 11/1/2010 | | No |
| 25294 | Malackowski Opening Expert Damages Report- Ex 16 | 11/1/2010 | | No |
| 25295 | Malackowski Opening Expert Damages Report- Ex 17 4-Ever | 11/1/2010 | | No |
| 25296 | Malackowski Opening Expert Damages Report- Ex 18 My | 11/1/2010 | | No |
| 25297 | Malackowski Opening Expert Damages Report- Ex 19 | 11/1/2010 | | No |
| 25298 | Malackowski Opening Expert Damages Report- Ex 20 Chillin | 11/1/2010 | | No |
| 25299 | Malackowski Opening Expert Damages Report- Ex 21 My | 11/1/2010 | | No |
| 25300 | Malackowski Opening Expert Damages Report- Ex 22 | 11/1/2010 | | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 25301 | Malackowski Opening Expert Damages Report- Ex 23-24 | 11/1/2010 | | No |
| 25302 | "Int'l Council of Toy Industries article Largest Toy Markets in Europe and the U.S. Show | 8/11/2010 | | No |
| 25303 | "California Management Review article Learning from Toys"" by | 4/1/2001 | | No |
| 25304 | "Article Living Life in the Fast Lane-Hot Wheels Turns 40"" | 4/15/2008 | | No |
| 25305 | "Business Week article Marketing and Tweens"" by | 10/12/2005 | | No |
| 25306 | Mattel Form 10-K 12.31.2006 | 2/23/2007 | | No |
| 25307 | "Law360 article Mattel Can proceed with Most MGA | 8/3/2010 | | No |
| 25308 | Company Overview of Mattel | 7/26/2010 | | No |
| 25309 | Foreign language image | 11/1/2010 | | No |
| 25310 | "Wall Street Journal article Mattel Plays on Consumer | 7/17/2010 | | No |
| 25311 | "Mattel press release Court Prohibits MGA from Producing or Selling Bratz Products and | 12/4/2008 | | No |
| 25312 | "Mattel press release Mattel Prevails over MGA in | 7/17/2008 | | No |
| 25313 | "Mattel press release Jury Awards Mattel $100 Million"" | 8/26/2008 | | No |
| 25314 | "RTT News article Mattel Q3 Profit Rises, Beats Estimate"" | 10/23/2010 | | No |
| 25315 | "Law360 article Mattel Seeks Over $1 Billion in Bratz | 7/24/2008 | | No |
| 25316 | Mattel v Bryant et al Opinion | 2/13/2006 | | No |
| 25317 | "Law 360 article Mattel Wins $100M From Bratz Maker"" by | 8/27/2008 | | No |
| 25318 | "Law 360 article Mattel, Bratz Inventor Settle Suit over Dolls"" | 5/21/2008 | | No |
| 25319 | "Mattel, Inc.'s Fourth Amended Answer in Case No. 05-2727 | 4/12/2010 | | No |
| 25320 | Mattel's Response to MGA'S Second Set of Interrogatories | 10/4/2010 | | No |
| 25321 | "Company Profile of MGA | 7/26/2010 | | No |

Page 164

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 25322 | "MGA Entertainment, Inc.'s Corrected Responses to Mattel, Inc's First Set of Interrogatories | 9/24/2010 | No |
| 25323 | "Animation Magazine article MGA Ent.'s Alien Racers | 10/22/2010 | No |
| 25324 | Red Card Discount offers for | 11/1/2010 | No |
| 25325 | "NY Times article Losing the limo: New Fashion Dolls'" by | 11/11/2009 | No |
| 25326 | Internet ad for Moxie Girlz Dolls | | No |
| 25327 | "msnbc.com article Mattel's outlook promising, demand | 9/15/2010 | No |
| 25328 | Graphic- My Scene Fashion | 10/8/2010 | No |
| 25329 | "NPD Press Release The NPD Group Reports Annual 2003 U.S. Video Game Industry | 1/26/2004 | No |
| 25330 | NPD Reports 2002 Annual Toy | 2/13/2003 | No |
| 25331 | Nuremburg Toy Fair summary | 10/12/2010 | No |
| 25332 | "The AM Law Daily article O'Melveny Sues MGA Entertainment Over $10.2 | 7/13/2010 | No |
| 25333 | "Article Only Hearts Club Dolls: Alternatives to Barbie and | 12/30/2008 | No |
| 25334 | "Article Mattel Agrees To Acquire Pleasant Company"" | 6/15/1998 | No |
| 25335 | Polly Pocket Toy Review | 10/27/2010 | No |
| 25336 | Population by Age and Sex- US | | No |
| 25337 | Monster High Toy Review | | No |
| 25338 | "USA Today Article Real Toy Story reveals dark side of toy | 1/28/2007 | No |
| 25339 | "Highbeam Business Article Recapturing dolls at retail'" by | 5/1/2003 | No |
| 25340 | "Second Amended Supplemental Response of Mga to Mattel Interrogatories | 10/4/2010 | No |
| 25341 | "Reilly, Robert F. and Schweihs, Robert P., Valuing Intangible | | No |
| 25342 | "Reporters Transcript of Jury Trial Proceedings Mattel v. | 8/7/2008 | No |

Page 165

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 25343 | "Reporters Transcript of Proceedings Mattel v. MGA, | 8/7/2008 | | No |
| 25344 | "Reporters Transcript of Jury Trial Proceedings Mattel v. | 6/10/2008 | | No |
| 25345 | "Reporters Transcript of Proceedings, Mattel, Inc. v. MGA Entertainment, Inc., et al., | 6/10/2008 | | No |
| 25346 | "Washington Times Article Road leads to secrets of | 3/24/2005 | | No |
| 25347 | Sears Holding Corporation | 10/24/2010 | | No |
| 25348 | "SIC 5945 Hobby, Toy, and | 10/24/2010 | | No |
| 25349 | "SIC Code 3942 Dolls and Stuffed Toys- Description, | 8/11/2010 | | No |
| 25350 | Spielwarenmesse eG timeline | | | No |
| 25351 | "Supplemental Responses of MGA entertainment INC. to Interrogatories 48 through 50 | 3/23/2010 | | No |
| 25352 | Mattel v. MGA Bratz Core Fashion Doll Profitability by SKU | 00/00/2007 | | No |
| 25353 | "Business Week Article The Rise of Jill Barad"" by Kathleen | 5/25/1998 | | No |
| 25354 | "ASAE Article, The Secret Life of Toys"" by Shannon Eis | 12/00/03 | | No |
| 25355 | TIA Toy Fair info | 10/12/2010 | | No |
| 25356 | TIA Toy Fair- general | 10/16/2010 | | No |
| 25357 | "Chron Technology Article, Toy Industry Plays to Technology- | 11/18/2005 | | No |
| 25358 | "Wall Stree Journal Article Toy Industry's Big Three See Big Market Changes"" by Joseph | 6/17/1998 | | No |
| 25359 | Toy Markets- ICTI 2007 Report | 06/00/08 | | No |
| 25360 | Toy Markets in the World - ICTI | 06/00/09 | | No |
| 25361 | Toy Markets in the World - ICTI | 4/7/2010 | | No |
| 25362 | "Kidscreen Article Toycos take tween doll play out of the | 2/1/2003 | | No |
| 25363 | "Miami Herald Article Toy-Makers Make Pitch to U.S. | 11/18/2004 | | No |
| 25364 | Toy Markets In The World 2008 | 06/00/08 | | No |
| 25365 | Toy Markets in the World 2009 | 06/00/09 | | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 25366 | Toy Markets in the World Summary Charts Annual 2009 | 11/19/1998 | | No |
| 25367 | "Seattle Times Article Toys R US Scrambling To Remain No. | 11/1/2010 | | No |
| 25368 | Toys R US Best Selling Toys | 11/1/2010 | | No |
| 25369 | "Discount Store News Article Traiting allows retailer to fulfill local toy needs'" -Wal-Mart- | 6/20/1994 | | No |
| 25370 | "LA Times Article Watch out Barbie: Mattel's edgy Monster High is in session'" by Andrea | 8/13/2010 | | No |
| 25371 | "ShoppingBlog.com Article John Cusack Signs New Toy Story 3 | 6/17/2010 | | No |
| 25372 | "Collider.com Article Toy Story 3 at Toy Fair- Take a Look at the Toys Disney-Pixar Will Sell You | 2/15/2010 | | No |
| 25373 | "PressReleasePoint Article Target to Carry Exclusive toy | 6/3/2010 | | No |
| 25374 | "Tween Girls Toys R"" Us | 10/26/2010 | | No |
| 25375 | "U.S. Toy Industry Insights, Updated Through: March 2010, | 03/00/10 | | No |
| 25376 | US Population Estimates by | 10/11/2010 | | No |
| 25377 | US Population Estimates by | | | No |
| 25378 | State of the US Toy Industry | 2/4/2010 | | No |
| 25379 | US Trademark Law Rules of Practice & Federal Statutues | 6/24/2010 | | No |
| 25380 | "Wall Street Journal.com Article Wal-Mart Sparks War Among | 10/9/2006 | | No |
| 25381 | "NorthJerswy.com Article Toy showcase offers hints for the | 9/28/2010 | | No |
| 25382 | Western States Toy and Hobby | 10/16/2010 | | No |
| 25383 | "Litigation and Trial Article What Went Wrong for Mattel'" | 8/27/2008 | | No |
| 25384 | "Brandweek Article Why Do Kids Grow Up So Fast'" by | 6/21/2004 | PRODIK00994597 | No |
| 25385 | UN World and US Populations | 10/11/2010 | | No |
| 25386 | International Council of Toy Industries World Toy Facts & | 9/27/2010 | | No |
| 25387 | World Toy Facts and Figures- | 9/27/2010 | | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| No. | Description | Date | Beg Bates | End Bates | Admitted |
|---|---|---|---|---|---|
| 25388 | World Toy Facts and Figures- | 9/27/2010 | | | No |
| 25389 | World Toy Facts and Figures- | 9/27/2010 | | | No |
| 25390 | Worldwide Population | | | | No |
| 25391 | 2010.11.01 Expert Report of | 11/0/10 | | | No |
| 25392 | Resume - Glenn Vilppu - Nov | 11/00/10 | | | No |
| 25393 | [Mattel] Email from Grundy to Counsel re [AEO] doc prod | 9/14/2010 | | | No |
| 25394 | | 9/7/2010 | MGA2_3858533 | MGA2_3858541 | No |
| 25395 | | 8/11/2008 | MGA2_3858225 | MGA2_3858225 | No |
| 25396 | | 1/26/2008 | MGA2_3858171 | MGA2_3858171 | No |
| 25397 | | 1/26/2008 | MGA2_3858172 | MGA2_3858172 | No |
| 25398 | | 1/27/2008 | MGA2_3858173 | MGA2_3858173 | No |
| 25399 | | 4/13/2009 | MGA2_3858226 | MGA2_3858227 | No |
| 25400 | | 3/31/2010 | MGA2_3858401 | MGA2_3858402 | No |
| 25401 | | 11/5/2007 | MGA2_3858159 | MGA2_3858160 | No |
| 25402 | | 5/30/2007 | MGA2_3858148 | MGA2_3858148 | No |
| 25403 | | 6/15/2007 | MGA2_3858149 | MGA2_3858149 | No |
| 25404 | | 7/20/2007 | MGA2_3858151 | MGA2_3858151 | No |
| 25405 | | 8/6/2007 | MGA2_3858153 | MGA2_3858153 | No |
| 25406 | | 9/8/2009 | MGA2_3858240 | MGA2_3858242 | No |
| 25407 | | 11/2/2009 | MGA2_3858334 | MGA2_3858334 | No |
| 25408 | | 5/16/2005 | MGA2_3858118 | MGA2_3858118 | No |
| 25409 | | 9/16/2009 | MGA2_3858243 | MGA2_3858326 | No |
| 25410 | | 1/7/2010 | MGA2_3858351 | MGA2_3858351 | No |
| 25411 | | 1/8/2010 | MGA2_3858352 | MGA2_3858352 | No |
| 25412 | | 1/18/2010 | MGA2_3858353 | MGA2_3858353 | No |
| 25413 | [Mattel] Ltr from Grundy re doc | 1/25/2010 | | | No |
| 25414 | [Mattel] Ltr from Grundy re doc | 1/26/2010 | | | No |
| 25415 | [Mattel] Ltr from Grundy re doc | 1/27/2010 | | | No |
| 25416 | [Mattel] Ltr from Grundy re doc | 1/28/2010 | | | No |
| 25417 | [Mattel] Ltr from Grundy re doc | 2/2/2010 | | | No |
| 25418 | [Mattel] Ltr from Grundy re doc | 2/2/2010 | | | No |
| 25419 | [Mattel] Ltr from Grundy re doc | 2/5/2010 | | | No |
| 25420 | [Mattel] Ltr from Grundy re doc | 2/8/2010 | | | No |
| 25421 | [Mattel] Ltr from Grundy re doc | 2/9/2010 | | | No |
| 25422 | [Mattel] Ltr from Grundy re doc | 2/16/2010 | | | No |
| 25423 | [Mattel] Ltr from Grundy re doc | 2/16/2010 | | | No |
| 25424 | [Mattel] Ltr from Grundy re doc | 2/18/2010 | | | No |
| 25425 | [Mattel] Ltr from Grundy re doc | 2/21/2010 | | | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 25426 | [Mattel] Ltr from Grundy re doc | 2/22/2010 | | MGA2_3858500 | MGA2_3858500 | No |
| 25427 | [Mattel] Ltr from Grundy re | 3/10/2010 | | MGA2_3858501 | MGA2_3858501 | No |
| 25428 | | 7/22/2010 | | MGA2_3858522 | MGA2_3858522 | No |
| 25429 | | 7/23/2010 | | MGA2_3858501 | MGA2_3858522 | No |
| 25430 | | 8/24/2010 | | MGA2_3858522 | MGA2_3858522 | No |
| 25431 | | 9/14/2010 | | MGA2_3858583 | MGA2_3858583 | No |
| 25432 | | 9/21/2010 | | MGA2_3858591 | MGA2_3858591 | No |
| 25433 | | 9/17/2010 | | MGA2_3858587 | MGA2_3858587 | No |
| 25434 | | 11/13/2009 | | MGA2_3858339 | MGA2_3858339 | No |
| 25435 | | 3/31/2010 | | MGA2_3858400 | MGA2_3858400 | No |
| 25436 | | 4/5/2010 | | MGA2_3858405 | MGA2_3858405 | No |
| 25437 | | 5/17/2007 | | MGA2_3858146 | MGA2_3858146 | No |
| 25438 | | 12/15/2009 | | MGA2_3858347 | MGA2_3858347 | No |
| 25439 | | 12/2/2009 | | MGA2_3858342 | MGA2_3858342 | No |
| 25440 | | 12/9/2009 | | MGA2_3858343 | MGA2_3858343 | No |
| 25441 | | 12/14/2009 | | MGA2_3858344 | MGA2_3858344 | No |
| 25442 | | 12/14/2009 | | MGA2_3858345 | MGA2_3858345 | No |
| 25443 | | 12/16/2009 | | MGA2_3858348 | MGA2_3858348 | No |
| 25444 | | 2/23/2010 | | MGA2_3858371 | MGA2_3858371 | No |
| 25445 | | 2/24/2010 | | MGA2_3858372 | MGA2_3858372 | No |
| 25446 | | 2/25/2010 | | MGA2_3858373 | MGA2_3858373 | No |
| 25447 | | 3/1/2010 | | MGA2_3858375 | MGA2_3858375 | No |
| 25448 | | 3/5/2010 | | MGA2_3858376 | MGA2_3858376 | No |
| 25449 | Letter from quinn emanuel trial | 3/8/2010 | | MGA2_3858377 | MGA2_3858377 | No |
| 25450 | letter from quinn emanuel trial | 3/9/2010 | | MGA2_3858378 | MGA2_3858378 | No |
| 25451 | Letter from quinn emanuel trial | 3/9/2010 | | MGA2_3858379 | MGA2_3858379 | No |
| 25452 | Letter from Quinn Emanuel trial | 3/10/2010 | | MGA2_3858382 | MGA2_3858382 | No |
| 25453 | Letter from quinn emanuel trial | 3/11/2010 | | MGA2_3858383 | MGA2_3858383 | No |
| 25454 | Letter from quinn emanuel trial | 3/11/2010 | | MGA2_3858384 | MGA2_3858384 | No |
| 25455 | letter from quinn emanuel trial | 3/12/2010 | | MGA2_3858385 | MGA2_3858385 | No |
| 25456 | letter from quinn trial lawyers | 3/13/2010 | | MGA2_3858386 | MGA2_3858386 | No |
| 25457 | letter from quinn trial lawyers | 3/15/2010 | | MGA2_3858387 | MGA2_3858387 | No |
| 25458 | letter from quinn trial lawyers | 3/16/2010 | | MGA2_3858388 | MGA2_3858388 | No |
| 25459 | letter from quinn trial lawyers | 3/17/2010 | | MGA2_3858389 | MGA2_3858389 | No |
| 25460 | letter from quinn trial lawyers | 3/18/2010 | | MGA2_3858390 | MGA2_3858390 | No |
| 25461 | letter from quinn trial lawyers | 3/19/2010 | | MGA2_3858391 | MGA2_3858391 | No |
| 25462 | letter from quinn trial lawyers | 3/19/2010 | | MGA2_3858392 | MGA2_3858392 | No |
| 25463 | [Mattel] Ltr from Grundy to | 10/15/2010 | | | | No |
| 25464 | [Mattel] Ltr from Grundy to | 10/15/2010 | | | | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 25465 | letter from quinn trial lawyers | 3/22/2010 | MGA2_3858393 | MGA2_3858393 | No |
|---|---|---|---|---|---|
| 25466 | letter from quinn trial lawyers | 3/22/2010 | MGA2_3858394 | MGA2_3858394 | No |
| 25467 | letter from quinn trial lawyers | 3/24/2010 | MGA2_3858395 | MGA2_3858395 | No |
| 25468 | letter from quinn trial lawyers | 3/25/2010 | MGA2_3858396 | MGA2_3858396 | No |
| 25469 | letter from quinn trial lawyers | 3/26/2010 | MGA2_3858397 | MGA2_3858397 | No |
| 25470 | letter from quinn trial lawyers | 3/29/2010 | MGA2_3858398 | MGA2_3858398 | No |
| 25471 | letter from quinn trial lawyers | 3/30/2010 | MGA2_3858399 | MGA2_3858399 | No |
| 25472 | letter from quinn trial lawyers | | MGA2_3858403 | MGA2_3858403 | No |
| 25473 | letter from quinn trial lawyers | 4/2/2010 | MGA2_3858404 | MGA2_3858404 | No |
| 25474 | letter from quinn trial lawyers | 4/6/2010 | MGA2_3858406 | MGA2_3858406 | No |
| 25475 | letter from quinn trial lawyers | 4/7/2010 | MGA2_3858407 | MGA2_3858407 | No |
| 25476 | letter from quinn trial lawyers | 4/8/2010 | MGA2_3858408 | MGA2_3858408 | No |
| 25477 | letter from quinn trial lawyers | 4/8/2010 | MGA2_3858409 | MGA2_3858409 | No |
| 25478 | letter from quinn trial lawyers | 4/9/2010 | MGA2_3858410 | MGA2_3858410 | No |
| 25479 | letter from quinn trial lawyers | 4/2/2010 | MGA2_3858418 | MGA2_3858418 | No |
| 25480 | letter from quinn trial lawyers | 4/21/2010 | MGA2_3858419 | MGA2_3858419 | No |
| 25481 | letter from quinn trial lawyers | 4/23/2010 | MGA2_3858422 | MGA2_3858422 | No |
| 25482 | letter from quinn trial lawyers | | MGA2_3858424 | MGA2_3858424 | No |
| 25483 | letter from quinn emanuel trial | | MGA2_3858430 | MGA2_3858430 | No |
| 25484 | letter from quinn emanuel trial | 5/3/2010 | MGA2_3858431 | MGA2_3858431 | No |
| 25485 | letter from quinn emanuel trial | 5/7/2010 | MGA2_3858433 | MGA2_3858433 | No |
| 25486 | letter from quinn emanuel trial | 5/10/2010 | MGA2_3858435 | MGA2_3858435 | No |
| 25487 | letter from quinn emanuel trial | 5/31/2010 | MGA2_3858436 | MGA2_3858436 | No |
| 25488 | letter from quinn emanuel trial | 6/1/2010 | MGA2_3858450 | MGA2_3858450 | No |
| 25489 | letter from quinn emanuel trial | 6/17/2010 | MGA2_3858451 | MGA2_3858451 | No |
| 25490 | letter from quinn emanuel trial | 6/18/2010 | MGA2_3858465 | MGA2_3858465 | No |
| 25491 | letter from quinn emanuel trial | 6/18/2010 | MGA2_3858467 | MGA2_3858467 | No |
| 25492 | letter from quinn emanuel trial | | MGA2_3858468 | MGA2_3858468 | No |
| 25493 | letter from quinn emanuel trial | 6/22/2010 | MGA2_3858470 | MGA2_3858470 | No |
| 25494 | letter from quinn emanuel trial | 6/22/2010 | MGA2_3858472 | MGA2_3858472 | No |
| 25495 | letter from quinn emanuel trial | 9/1/2010 | MGA2_3858473 | MGA2_3858473 | No |
| 25496 | letter from quinn emanuel trial | 9/2/2010 | MGA2_3858527 | MGA2_3858527 | No |
| 25497 | letter from quinn emanuel trial | 9/3/2010 | MGA2_3858529 | MGA2_3858529 | No |
| 25498 | letter from quinn emanuel trial | 9/6/2010 | MGA2_3858530 | MGA2_3858530 | No |
| 25499 | letter from quinn emanuel trial | 9/6/2010 | MGA2_3858531 | MGA2_3858531 | No |
| 25500 | letter from quinn emanuel trial | | MGA2_3858532 | MGA2_3858532 | No |
| 25501 | letter from quinn emanuel trial | 9/28/2010 | MGA2_3858598 | MGA2_3858598 | No |
| 25502 | [Mattel] Ltr from Grundy to | 9/30/2010 | MGA2_3858599 | MGA2_3858599 | No |
| 25503 | [Mattel] Ltr from Grundy to | 10/3/2010 | | | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 25504 | [Mattel] Ltr from Grundy to | 10/4/2010 | | | No |
| 25505 | [Mattel] Ltr from Grundy to | 10/11/2010 | | | No |
| 25506 | [Mattel] Ltr from Grundy to | 10/12/2010 | | | No |
| 25507 | [Mattel] Ltr from Grundy to | 10/16/2010 | | | No |
| 25508 | [Mattel] Ltr from Grundy to | 10/24/2010 | | | No |
| 25509 | [Mattel] Ltr from Grundy to | 10/25/2010 | | | No |
| 25510 | [Mattel] Ltr from Grundy to | 10/26/2010 | | | No |
| 25511 | [Mattel] Ltr from Grundy to | 11/2/2010 | | | No |
| 25512 | [Mattel] Ltr from Grundy to | 11/5/2010 | | | No |
| 25513 | [Mattel] Ltr from Grundy to | 11/9/2010 | | | No |
| 25514 | letter from quinn emanuel trial | 10/28/2009 | MGA2_3858333 | MGA2_3858333 | No |
| 25515 | [Mattel] Ltr from quinn emanuel Counsel re Revised Bates Nos | 10/24/2010 | | | No |
| 25516 | letter from quinn emanuel trial | 12/17/2009 | MGA2_3858349 | MGA2_3858350 | No |
| 25517 | letter from quinn emanuel trial | 2/25/2010 | MGA2_3858374 | MGA2_3858374 | No |
| 25518 | letter from quinn emanuel trial | 12/14/2009 | MGA2_3858346 | MGA2_3858346 | No |
| 25519 | letter from quinn emanuel trial | 12/14/2009 | MGA2_3858354 | MGA2_3858354 | No |
| 25520 | letter from quinn emanuel trial | 6/27/2007 | MGA2_3858150 | MGA2_3858150 | No |
| 25521 | letter from quinn emanuel trial | 4/23/2009 | MGA2_3858228 | MGA2_3858228 | No |
| 25522 | letter from quinn emanuel trial | 2/15/2010 | MGA2_3858364 | MGA2_3858364 | No |
| 25523 | letter from quinn emanuel trial | 4/23/2007 | MGA2_3858145 | MGA2_3858145 | No |
| 25524 | letter from quinn emanuel trial | 5/30/2007 | MGA2_3858141 | MGA2_3858141 | No |
| 25525 | letter from quinn emanuel trial | 7/31/2009 | MGA2_3858230 | MGA2_3858230 | No |
| 25526 | letter from quinn emanuel trial | 5/13/2010 | MGA2_3858439 | MGA2_3858439 | No |
| 25527 | letter from quinn emanuel trial | 5/14/2010 | MGA2_3858440 | MGA2_3858440 | No |
| 25528 | letter from quinn emanuel trial | 5/17/2010 | MGA2_3858441 | MGA2_3858441 | No |
| 25529 | letter from quinn emanuel trial | 5/18/2010 | MGA2_3858442 | MGA2_3858442 | No |
| 25530 | letter from quinn emanuel trial | 5/19/2010 | MGA2_3858443 | MGA2_3858443 | No |
| 25531 | [Mattel] Ltr from Strayhorn to | 5/20/2010 | | | No |
| 25532 | letter from quinn emanuel trial | 5/21/2010 | MGA2_3858445 | MGA2_3858445 | No |
| 25533 | letter from quinn emanuel trial | 5/24/2010 | MGA2_3858446 | MGA2_3858446 | No |
| 25534 | letter from quinn emanuel trial | 5/25/2010 | MGA2_3858447 | MGA2_3858447 | No |
| 25535 | letter from quinn emanuel trial | 5/27/2010 | MGA2_3858448 | MGA2_3858448 | No |
| 25536 | letter from quinn emanuel trial | 5/28/2010 | MGA2_3858449 | MGA2_3858449 | No |
| 25537 | [Mattel] Ltr from Strayhorn to | 7/20/2010 | | | No |
| 25538 | [Mattel] Ltr from Strayhorn to | 9/16/2010 | | | No |
| 25539 | letter from quinn emanuel trial | 8/25/2010 | MGA2_3858523 | MGA2_3858523 | No |
| 25540 | [Mattel] Ltr from Strayhorn to | 9/9/2010 | | | No |
| 25541 | [Mattel] Ltr from Strayhorn to | 9/10/2010 | | | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 25542 | [Mattel] Ltr from Strayhorn to | 9/13/2010 | PRODIK00994643 | | No |
| 25543 | [Mattel] Ltr from Strayhorn to | 9/15/2010 | | | No |
| 25544 | [Mattel] Ltr from Strayhorn to | 9/15/2010 | | | No |
| 25545 | letter from quinn emanuel trial | 6/1/2010 | MGA2_3858452 | MGA2_3858452 | No |
| 25546 | letter from quinn emanuel trial | 6/1/2010 | MGA2_3858453 | MGA2_3858453 | No |
| 25547 | [Mattel] Ltr from Strayhorn to | 9/9/2010 | | | No |
| 25548 | [Mattel] Ltr from Strayhorn to | 4/12/2010 | | | No |
| 25549 | [Mattel] Ltr from Strayhorn to | 4/13/2010 | | | No |
| 25550 | letter from quinn emanuel trial | 4/14/2010 | MGA2_3858414 | MGA2_3858414 | No |
| 25551 | letter from quinn emanuel trial | 4/15/2010 | MGA2_3858415 | MGA2_3858415 | No |
| 25552 | letter from quinn emanuel trial | 4/16/2010 | MGA2_3858416 | MGA2_3858416 | No |
| 25553 | letter from quinn emanuel trial | | MGA2_3858417 | MGA2_3858417 | No |
| 25554 | letter from quinn emanuel trial | 4/22/2010 | MGA2_3858420 | MGA2_3858420 | No |
| 25555 | letter from quinn emanuel trial | 4/22/2010 | MGA2_3858421 | MGA2_3858421 | No |
| 25556 | letter from quinn emanuel trial | 4/26/2010 | MGA2_3858425 | MGA2_3858425 | No |
| 25557 | letter from quinn emanuel trial | 4/27/2010 | MGA2_3858426 | MGA2_3858426 | No |
| 25558 | letter from quinn emanuel trial | 4/28/2010 | MGA2_3858427 | MGA2_3858427 | No |
| 25559 | letter from quinn emanuel trial | 4/29/2010 | MGA2_3858428 | MGA2_3858428 | No |
| 25560 | letter from quinn emanuel trial | 4/30/2010 | MGA2_3858429 | MGA2_3858429 | No |
| 25561 | letter from quinn emanuel trial | 5/4/2010 | MGA2_3858432 | MGA2_3858432 | No |
| 25562 | letter from quinn emanuel trial | 5/4/2010 | MGA2_3858437 | MGA2_3858437 | No |
| 25563 | letter from quinn emanuel trial | 5/12/2010 | MGA2_3858438 | MGA2_3858438 | No |
| 25564 | letter from quinn emanuel trial | 6/2/2010 | MGA2_3858454 | MGA2_3858454 | No |
| 25565 | letter from quinn emanuel trial | 6/3/2010 | MGA2_3858455 | MGA2_3858455 | No |
| 25566 | Letter from K. Strayhorn to Counsel re document | 6/4/2010 | | | No |
| 25567 | Ltr from K. Strayhorn to Counsel | 6/7/2010 | PRODIK00994649 | | No |
| 25568 | letter from quinn emanuel trial | 6/8/2010 | MGA2_3858458 | MGA2_3858458 | No |
| 25569 | Ltr from K. Strayhorn to Counsel | 6/9/2010 | PRODIK00994650 | | No |
| 25570 | Ltr from K. Strayhorn to Counsel | 6/10/2010 | PRODIK00994651 | | No |
| 25571 | Ltr from K. Strayhorn to Counsel | 6/11/2010 | PRODIK00994652 | | No |
| 25572 | Ltr from K. Strayhorn to Counsel | 6/14/2010 | PRODIK00994653 | | No |
| 25573 | letter from quinn emanuel trial | 6/15/2010 | MGA2_3858463 | MGA2_3858463 | No |
| 25574 | letter from quinn emanuel trial | 6/16/2010 | MGA2_3858464 | MGA2_3858464 | No |
| 25575 | Ltr from K. Strayhorn to Counsel | 6/16/2010 | PRODIK00994654 | | No |
| 25576 | Ltr from K. Strayhorn to Counsel | 6/18/2010 | PRODIK00994655 | | No |
| 25577 | letter from quinn emanuel trial | 6/21/2010 | MGA2_3858471 | MGA2_3858471 | No |
| 25578 | Ltr from K. Strayhorn to Counsel | 6/23/2010 | PRODIK00994656 | | No |
| 25579 | Ltr from K. Strayhorn to Counsel | 6/24/2010 | PRODIK00994657 | | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| No. | Description | Date | Bates Begin | Bates End | |
|---|---|---|---|---|---|
| 25580 | Ltr from K. Strayhorn to Counsel | 6/25/2010 | PRODIK00994658 | | No |
| 25581 | Ltr from K. Strayhorn to Counsel | 6/28/2010 | PRODIK00994659 | | No |
| 25582 | letter from quinn emanuel trial | 6/21/2010 | MGA2_3858478 | MGA2_3858478 | No |
| 25583 | Ltr from K. Strayhorn to Counsel | 6/30/2010 | PRODIK00994660 | | No |
| 25584 | Ltr from K. Strayhorn to Counsel | 7/1/2010 | PRODIK00994661 | | No |
| 25585 | letter from quinn emanuel trial | 7/2/2010 | MGA2_3858481 | MGA2_3858481 | No |
| 25586 | letter from quinn emanuel trial | 7/2/2010 | MGA2_3858482 | MGA2_3858482 | No |
| 25587 | letter from quinn emanuel trial | 7/7/2010 | MGA2_3858483 | MGA2_3858483 | No |
| 25588 | letter from quinn emanuel trial | 7/8/2010 | MGA2_3858484 | MGA2_3858484 | No |
| 25589 | letter from quinn emanuel trial | 7/9/2010 | MGA2_3858485 | MGA2_3858485 | No |
| 25590 | Ltr from G. Grundy to Counsel | 7/10/2010 | PRODIK00994662 | | No |
| 25591 | Ltr from G. Grundy to Counsel | 7/11/2010 | PRODIK00994663 | | No |
| 25592 | Mattel Document Production | | MGA2_3858524 | MGA2_3858524 | No |
| 25593 | Mattel Document Production | 8/30/2010 | MGA2_3858525 | MGA2_3858525 | No |
| 25594 | Mattel Document Production | | MGA2_3858526 | MGA2_3858526 | No |
| 25595 | Mattel Document Production | 9/1/2010 | MGA2_3858528 | MGA2_3858528 | No |
| 25596 | Mattel Document Production | | MGA2_3858542 | MGA2_3858542 | No |
| 25597 | Mattel Document Production | 9/8/2010 | MGA2_3858543 | MGA2_3858543 | No |
| 25598 | Mattel Document Production | 9/9/2010 | MGA2_3858544 | MGA2_3858544 | No |
| 25599 | Mattel Document Production | 9/17/2010 | MGA2_3858588 | MGA2_3858588 | No |
| 25600 | Mattel Document Production | 9/20/2010 | MGA2_3858589 | MGA2_3858589 | No |
| 25601 | Mattel Document Production | 9/20/2010 | MGA2_3858590 | MGA2_3858590 | No |
| 25602 | Mattel Document Production | 9/22/2010 | MGA2_3858593 | MGA2_3858593 | No |
| 25603 | Mattel Document Production | 9/23/2010 | MGA2_3858594 | MGA2_3858594 | No |
| 25604 | Mattel Document Production | 9/24/2010 | MGA2_3858595 | MGA2_3858595 | No |
| 25605 | Mattel Document Production | 9/27/2010 | MGA2_3858596 | MGA2_3858596 | No |
| 25606 | Mattel Document Production | 9/27/2010 | MGA2_3858597 | MGA2_3858597 | No |
| 25607 | [Mattel] Ltr from Strayhorn to Counsel re doc prod 09/28/10 | 9/28/2010 | MGA2_3858600 | MGA2_3858600 | No |
| 25608 | Ltr from K. Strayhorn to Counsel | 9/30/2010 | PRODIK00994664 | | No |
| 25609 | Ltr from K. Strayhorn to Counsel | 10/1/2010 | PRODIK00994665 | | No |
| 25610 | Ltr from K. Strayhorn to Counsel | 10/5/2010 | PRODIK00994666 | | No |
| 25611 | Ltr from K. Strayhorn to Counsel | 10/7/2010 | PRODIK00994667 | | No |
| 25612 | Ltr from K. Strayhorn to Counsel | 10/10/2010 | PRODIK00994668 | | No |
| 25613 | Ltr from K. Strayhorn to Counsel | 10/20/2010 | PRODIK00994669 | | No |
| 25614 | Ltr from K. Strayhorn to Counsel | 10/22/2010 | PRODIK00994670 | | No |
| 25615 | Ltr from K. Strayhorn to Counsel | 10/28/2010 | PRODIK00994671 | | No |
| 25616 | Ltr from K. Strayhorn to Counsel | 11/12/2010 | PRODIK00994672 | | No |
| 25617 | Ltr from K. Strayhorn to Counsel | 11/15/2010 | PRODIK00994673 | | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| No. | Description | Date | | Bates | No |
|---|---|---|---|---|---|
| 25618 | Ltr from K. Strayhorn to Counsel | 11/18/2010 | | PRODIK00994674 | No |
| 25619 | Ltr from K. Strayhorn to Counsel | 11/23/2010 | | PRODIK00994675 | No |
| 25620 | Ltr from K. Strayhorn to Counsel | 12/1/2010 | | PRODIK00994676 | No |
| 25621 | Ltr from K. Strayhorn to Counsel | 5/6/2010 | | PRODIK00994677 | No |
| 25622 | Ltr from K. Strayhorn to Counsel | 11/22/2010 | | PRODIK00994678 | |
| 25623 | Ltr from K. Strayhorn to Counsel re replacement doc prod | 4/14/2010 | | PRODIK00994679 | No |
| 25624 | Ltr from M. Searcy to D. Rutowski re doc request | 11/2/2009 | | PRODIK00994680 | No |
| 25625 | Ltr from B. Morris to Counsel re | 9/8/2006 | | PRODIK00994681 | No |
| 25626 | Ltr from C. Naim to Counsel re | 3/30/2007 | | PRODIK00994682 | No |
| 25627 | [Mattel] ltr prod 01/31/08 | 1/31/2008 | MGA2_3858175 | MGA2_3858175 | No |
| 25628 | [Mattel] ltr prod 02/07/08 | 2/7/2008 | MGA2_3858177 | MGA2_3858176 | No |
| 25629 | Ltr from T. Alger to Counsel re | 4/3/2008 | | | No |
| 25630 | Ltr from C. Price to Counsel re exhibits and doc prod 05/07/08 | 5/7/2008 | | PRODIK00994684 | No |
| 25631 | Ltr from B. Hauler to Counsel re | 5/8/2008 | | PRODIK00994685 | No |
| 25632 | Ltr from M. Searcy to Counsel re discovery order 09/23/09 | 9/23/2009 | | PRODIK00994686 | No |
| 25633 | Ltr from G. Donovan to Counsel re | 5/16/2005 | | PRODIK00994687 | No |
| 25634 | Ltr from J. Corey to Counsel re | 5/16/2005 | | PRODIK00994688 | No |
| 25635 | Ltr from T. Alger to Counsel re | 1/5/2007 | | PRODIK00994689 | No |
| 25636 | Ltr from T. Alger to Counsel re | 2/23/2007 | | PRODIK00994690 | No |
| 25637 | Ltr from B. Morris to Counsel re | 4/6/2007 | | PRODIK00994691 | No |
| 25638 | Ltr from T. Alger to Counsel re | 4/17/2007 | | PRODIK00994692 | No |
| 25639 | Ltr from G. Grundy to Counsel | 5/17/2007 | | PRODIK00994693 | No |
| 25640 | Ltr from Grundy to Counsel re | 7/22/2007 | | PRODIK00994694 | No |
| 25641 | Ltr from T. Alger to Counsel re | 10/29/2007 | | PRODIK00994695 | No |
| 25642 | Ltr from G. Grundy to Counsel | 8/20/2007 | | PRODIK00994696 | No |
| 25643 | Ltr from T. Buchakjian to | 12/11/2007 | | PRODIK00994697 | No |
| 25644 | Ltr from H. Frahm to Counsel re | 12/17/2007 | | PRODIK00994698 | No |
| 25645 | "Document Production Letter from H. Frahm to T. Nolan, M. | 1/8/2008 | | | No |
| 25646 | "Document Production Letter from C. Naim to T. Nolan, M. | 2/21/2008 | | | No |
| 25647 | "Document Production Letter from C. Naim to T. Nolan, M. | 2/25/2008 | | | No |
| 25648 | "Document Production Letter from C. Naim to T. Nolan, M. | 2/27/2008 | | | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 25649 | "Document Production Letter from C. Naim to T. Nolan, M. | 3/18/2008 | | No |
| 25650 | "Document production letter from T. Alger to T. Nolan, M. | 1/2/2008 | | No |
| 25651 | "Document production letter from T. Alger to T. Nolan, M. | 1/4/2008 | | No |
| 25652 | "Document production letter from D. Surprenant to J. | 1/29/2008 | | No |
| 25653 | "Document Production Letter from T. Alger to T. Nolan, M. | 3/3/2008 | | No |
| 25654 | "Document production letter from T. Alger to T. Nolan, M. | 3/6/2008 | | No |
| 25655 | "Document production letter from C. Naim to T. Nolan, M. | 4/16/2008 | | No |
| 25656 | Document Production Letter | 4/25/2008 | | No |
| 25657 | "Document production letter from C. Naim to T. Nolan, M. | 4/28/2008 | | No |
| 25658 | "Document production letter from C. Grohman to T. Nolan, | 5/19/2008 | | No |
| 25659 | Document Production Letter from S. Hauss to T. Nolan and | 5/23/2008 | | No |
| 25660 | Document Production Letter from G. Grundy to T. Nolan and | 6/5/2008 | | No |
| 25661 | Document Production Letter from G. Gundy to J. Uslaner | 8/5/2008 | | No |
| 25662 | "Document Production Letter from G. Grundy to T. Nolan, M. Overland, M. Haag, and W. | 8/25/2009 | | No |
| 25663 | "Document Production Letter from G. Gundy to T. Nolan, M. | 9/2/2009 | | No |
| 25664 | Document Production Letter from B. Hauler to W. Molinski | 9/21/2009 | | No |
| 25665 | "Document Production Letter from G. Grundy to T. Nolan, M. Overland, M. Haag, and W. | 10/7/2009 | | No |
| 25666 | "Document Production Letter from G. Grundy to T. Nolan, M. Overland, M. Haag, and W. | 10/8/2009 | | No |

Page 175

| | | | | | |
|---|---|---|---|---|---|
| 25667 | "Document Production Letter from G. Grundy to T. Nolan, M. Overland, M. Haag, and W. | 10/8/2009 | | | No |
| 25668 | "Document Production Letter from B. Hauler to D. Torres, J. | 10/2/2007 | | | No |
| 25669 | "Document Production Letter from C. Naim to T. Nolan, M. | 1/24/2008 | | | No |
| 25670 | "Document Production Letter from H. Frahm, T. Nolan, M. | 1/25/2008 | | | No |
| 25671 | [Mattel] Ltr to Counsel encl doc | 8/7/2010 | MGA2_3858511 | MGA2_3858511 | No |
| 25672 | Mattel Document Production | 8/4/2010 | MGA2_3858509 | MGA2_3858509 | No |
| 25673 | Mattel Document Production | 8/5/2010 | MGA2_3858510 | MGA2_3858510 | No |
| 25674 | [Mattel] Ltr to Counsel encl doc | 8/5/2010 | MGA2_3858512 | MGA2_3858512 | No |
| 25675 | Mattel Document Production | 8/14/2010 | MGA2_3858515 | MGA2_3858515 | No |
| 25676 | Mattel Document Production | 8/16/2010 | MGA2_3858516 | MGA2_3858516 | No |
| 25677 | Mattel Document Production | 8/16/2010 | MGA2_3858517 | MGA2_3858517 | No |
| 25678 | Mattel Document Production | 8/18/2010 | MGA2_3858518 | MGA2_3858518 | No |
| 25679 | Mattel Document Production | 8/19/2010 | MGA2_3858519 | MGA2_3858519 | No |
| 25680 | Mattel Document Production | 8/20/2010 | MGA2_3858520 | MGA2_3858520 | No |
| 25681 | Mattel Document Production | 8/23/2010 | MGA2_3858521 | MGA2_3858521 | No |
| 25682 | [Mattel] Ltr to Counsel encl doc | 8/10/2010 | MGA2_3858513 | MGA2_3858514 | No |
| 25683 | [Mattel] Ltr to Counsel encl doc | 7/21/2010 | MGA2_3854497 | MGA2_3854497 | No |
| 25684 | [Mattel] Ltr to Counsel encl doc | 7/21/2010 | MGA2_3858498 | MGA2_3858498 | No |
| 25685 | Mattel Document Production | 7/21/2010 | MGA2_3858499 | MGA2_3858499 | No |
| 25686 | Mattel Document Production | 7/26/2010 | MGA2_3858502 | MGA2_3858502 | No |
| 25687 | Mattel Document Production | 7/27/2010 | MGA2_3858503 | MGA2_3858503 | No |
| 25688 | Mattel Document Production | 7/28/2010 | MGA2_3858504 | MGA2_3858504 | No |
| 25689 | Mattel Document Production | 7/29/2010 | MGA2_3858505 | MGA2_3858505 | No |
| 25690 | Mattel Document Production | 7/30/2010 | MGA2_3858506 | MGA2_3858506 | No |
| 25691 | Mattel Document Production | 8/2/2010 | MGA2_3858507 | MGA2_3858507 | No |
| 25692 | Mattel Document Production | 8/3/2010 | MGA2_3858508 | MGA2_3858508 | No |
| 25693 | Mattel Document Production | 7/12/2010 | MGA2_3858488 | MGA2_3858488 | No |
| 25694 | Mattel Document Production | 7/12/2010 | MGA2_3858489 | MGA2_3858489 | No |
| 25695 | Mattel Document Production | 7/13/2010 | MGA2_3858490 | MGA2_3858490 | No |
| 25696 | Mattel Document Production | 7/14/2010 | MGA2_3858491 | MGA2_3858491 | No |
| 25697 | Mattel Document Production | 7/14/2010 | MGA2_3858492 | MGA2_3858492 | No |
| 25698 | Mattel Document Production | 7/15/2010 | MGA2_3858493 | MGA2_3858493 | No |
| 25699 | Mattel Document Production | 7/15/2010 | MGA2_3858494 | MGA2_3858494 | No |
| 25700 | Mattel Document Production | 7/16/2010 | MGA2_3858495 | MGA2_3858495 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 25701 | "Supplemental Document Production Letter from G. Gundy to T. nolan, M. overland, | 11/13/2009 | PRODIK00994725 | | No |
| 25702 | Letter from B. Hauler to A. Khan on 04/24/2009 re: 04/13/2009 | 4/24/2009 | | | No |
| 25703 | Document production | | | | No |
| 25704 | Document production | | | | No |
| 25705 | Document production | | | | No |
| 25706 | Document production | | | | No |
| 25707 | Document production | | | | No |
| 25708 | Document production | | | | No |
| 25709 | Document production | | | | No |
| 25710 | Document production | | | | No |
| 25711 | Document production | | | | No |
| 25712 | Document production | | | | No |
| 25713 | Document production | | | | No |
| 25714 | Document production | | | | No |
| 25715 | Document production | | | | No |
| 25716 | Document production | | | | No |
| 25717 | Document production | | | | No |
| 25718 | Document production | | | | No |
| 25719 | Document production | | | | No |
| 25723 | "Production letter from G. Gundy to T. Nolan, M. Overland, | 8/7/2010 | | | No |
| 25724 | "Production letter from G. Grundy to T. Nolan, M. | 8/10/2010 | | | No |
| 25725 | 1213_20109009_Production_2. | 9/9/2010 | MGA2_3858545 | MGA2_3858545 | No |
| 25726 | 1215_20109010_Production.csv | 9/10/2010 | MGA2_3858547 | MGA2_3858547 | No |
| 25727 | 1225_20109013_Production.csv | 9/13/2010 | MGA2_3858582 | MGA2_3858582 | No |
| 25728 | 1231_20109015_Production.csv | 9/15/2010 | MGA2_3858584 | MGA2_3858584 | No |
| 25729 | 1233_20109015_Production_2. | 9/15/2010 | MGA2_3858585 | MGA2_3858585 | No |
| 25730 | 1239_20109016_Production.csv | 9/16/2010 | MGA2_3858586 | MGA2_3858586 | No |
| 25731 | 1261_20109021_Production_2. | 9/21/2010 | MGA2_3858592 | MGA2_3858592 | No |
| 25732 | "Production letter from K. Strayhorn to T. Nolan, M. | 9/30/2010 | | | No |
| 25733 | "Production letter from G. Grundy to T. Nolan, M. | 9/30/2010 | | | No |
| 25734 | "Production letter from K. Strayhorn to T. Nolan, M. | 10/1/2010 | | | No |

Page 177

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 25735 | "Production letter from G. Grundy to T. Nolan, M. | 10/3/2010 | No |
| 25737 | "Production letter from G. Grundy to T. Nolan, M. | 10/5/2010 | No |
| 25738 | "Production letter from K. Strayhorn to T. Nolan, M. | 10/7/2010 | No |
| 25739 | "Production letter from G. Grundy to T. Nolan, M. | 10/11/2010 | No |
| 25740 | "Production letter from G. Grundy to T. Nolan, M. | 10/15/2010 | No |
| 25741 | "Production letter from G. Grundy to T. Nolan, M. | 10/16/2010 | No |
| 25742 | "Production letter from K. Strayhorn to T. Nolan, M. | 10/20/2010 | No |
| 25743 | Document production | | No |
| 25744 | Document production | | No |
| 25745 | Document production | | No |
| 25746 | Document production | | No |
| 25747 | Document production | | No |
| 25748 | Document production | | No |
| 25749 | Document production | | No |
| 25750 | Document production | | No |
| 25751 | Document production | | No |
| 25752 | Document production | | No |
| 25753 | Document production | | No |
| 25754 | Document production | | No |
| 25755 | Document production | | No |
| 25756 | Document production | | No |
| 25757 | Document production | | No |
| 25758 | Document production | | No |
| 25759 | Document production | | No |
| 25760 | Document production | | No |
| 25761 | Document production | | No |
| 25762 | Document production | | No |
| 25763 | Document production | | No |
| 25764 | Document production | | No |
| 25765 | Document production | | No |
| 25766 | Document production | | No |
| 25767 | Document production | | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 25768 | Document production | | No |
| 25769 | Document production | | No |
| 25770 | Document production | | No |
| 25771 | Document production | | No |
| 25772 | Document production | | No |
| 25773 | Document production | | No |
| 25774 | Document production | | No |
| 25775 | Document production | | No |
| 25776 | Document production | | No |
| 25777 | Document production | | No |
| 25778 | Document production | | No |
| 25779 | Document production | | No |
| 25780 | Document production | | No |
| 25781 | Document production | | No |
| 25782 | Document production | | No |
| 25783 | Document production | | No |
| 25784 | Document production | | No |
| 25785 | Document production | | No |
| 25786 | Document production | | No |
| 25787 | Document production | | No |
| 25788 | Document production | | No |
| 25789 | Document production | | No |
| 25790 | Document production | | No |
| 25791 | Document production | | No |
| 25792 | Document production | | No |
| 25793 | Document production | | No |
| 25794 | Document production | | No |
| 25795 | Document production | | No |
| 25796 | Document production | | No |
| 25797 | Document production | | No |
| 25798 | Document production | | No |
| 25799 | Document production | | No |
| 25800 | Document production | | No |
| 25801 | Document production | | No |
| 25802 | Document production | | No |
| 25803 | Document production | | No |
| 25804 | Document production | | No |
| 25805 | Document production | | No |
| 25806 | Document production | | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 25807 | Document production | | | No | |
| 25808 | Document production | | | No | |
| 25809 | DECLARATION OF JODY ROGERS CV 04-9049-DOC | 10/24/2010 | | No | |
| 25810 | Declaration of Yehuda Bassok Pursuant to Federal Rule of | 10/28/2010 | | No | |
| 25811 | Toy Story Pictures (10/31/10) | 10/31/2010 | | No | |
| 25812 | Email from Rutowski to Joachimsthaler re Product | 10/31/2010 | | No | |
| 25813 | Expert Report of Joachimsthaler | 11/1/2010 | | No | |
| 25814 | Corr Append to Expert Report of Joachimsthaler (11/03/10) | 11/3/2010 | | No | |
| 25815 | 4Mode1 and 4Mode2 - Fortran IV Programs to Estimate the | 05/00/85 | | No | |
| 25816 | An Evaluation Cost Model of Consideration Set by Hauser | 03/00/90 | | No | |
| 25817 | Hoyer Article re consumer | 12/00/84 | | No | |
| 25818 | An Eye-Fixation Analysis of Choice Processes for | 09/00/94 | | No | |
| 25819 | Bruno Magli Article Shoe Sales are Up Because of  Ad | 1/16/1997 | | No | |
| 25820 | Chart of Toys for Toy Story | | | No | |
| 25821 | Brand Identity-A Review | | | No | |
| 25822 | Do Products Smile? When Fluency Confers Liking and | 00/00/06 | | No | |
| 25823 | Expert Systems for Consumers | | | No | |
| 25824 | External Search Effort: An Investigation Across Several | 06/00/1987 | | No | |
| 25825 | Email from D.Mingrone to MGA paralegals re Dr. Joachimsthaler's MGA Report | 11/10/2010 | | No | |
| 25826 | "Journal of Consumer Marketing article Growing up: tweenagers' involvement in family decision | 11/3/2007 | | No | |
| 25827 | "American Marketing Association Article Guidelines | 04/00/1998 | | No | |
| 25828 | "Journal of Marketing Research article The Importance of Halo Effects in Multi-Atttribute | 08/00/75 | | No | |

Page 180

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 25829 | "Article The Impact of Television Advertising:  Learning Without | 00/00/2001 | | | No |
| 25830 | Handbook of Consumer | | | | No |
| 25831 | "Journal of Consumer Research article Dimensions of Consumer Expertise"" by Joseph W. Alba | 03/00/1987 | | | No |
| 25832 | "Article The New Strategic Brand Management"" by Jean- | 00/00/1992 | | | No |
| 25833 | "Journal of Consumer Psychology article Sincere Flattery: Trade-Dress Imitation | 00/00/2004 | | | No |
| 25834 | "Article The Measurement of Advertising Involvement"" by | | | | No |
| 25835 | "Article Memory and Attentional Factors in Consumer Choice: Concepts and Research | 06/00/82 | | | No |
| 25836 | "Harris Interactive Article Today's Youth Look to Advertising as Much as Their | 8/21/2006 | | | No |
| 25837 | "Article Recall and Consumer Consideration Sets:  Influencing Choice Without Altering Brand | 12/00/90 | | | No |
| 25838 | "Article Subjective Probability: A Judgment of | 00/00/1972 | | | No |
| 25839 | "Article Task Complexity and Contingent Processing in | 00/00/1976 | | | No |
| 25840 | "Article Testing the Accuracy, Usefulness, and Significance of Probabilistic Choice Models"" by | 00/00/1978 | | | No |
| 25841 | "Article The Availability Heuristic and Perceived Risk" by Valerie | 6/1/1988 | | | No |
| 25842 | James E. Malackowski | 10/19/2010 | | | No |
| 25843 | "MGA Entertainment, Inc. v. Mattel, Inc. List of Information | 11/5/2010 | | | No |
| 25844 | James E. Malackowski's Expert | 11/1/2010 | | | No |
| 25845 | Corrected Expert Report of | 11/5/2010 | | | No |
| 25846 | Federal University of Rio De Janeiro School of Fine Arts - | 9/26/2002 | M_0151750 | M_0151762 | No |
| 25847 | Financial Data Request. | | MGA_3710565 | MGA_3710580 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 25848 | MGA HK 2002 Tooling Costs & | | MGA_3720189 | MGA_3720198 | No |
|---|---|---|---|---|---|
| 25849 | MGA US; Ad Media Expense; 2006 Actual & 2007 YTD July. | | MGA_3719906 | MGA_3719909 | No |
| 25850 | "MGA US; Ad Production Expense; 2006 Full - Year, 2007 | | MGA_3720119 | MGA_3720122 | No |
| 25851 | MGA Entertainment - Spring 2002 FOB Hong Kong/ FOB | 10/28/2003 | MGA_3721551 | MGA_3721667 | No |
| 25852 | Barbie 2004 Marketing Plan | 10/28/2003 | M_0284970 | M_0284996 | No |
| 25853 | Mattel - Live from Tokyo | 4/25/2001 | M_0336158 | M_0336161 | No |
| 25854 | Mattel - Tokyo Live 002 | | M_0336164 | M_0336166 | No |
| 25855 | Email from P. Treantafelles to M. Hitch regarding distribution in | 4/20/2001 | MGA_0050171 | MGA_0050171 | No |
| 25856 | Email from M. Hitch to M. | 3/14/2001 | MGA_0305884 | MGA_0305887 | No |
| 25857 | Email from M. Hitch to M. | 4/27/2001 | MGA_0305915 | MGA_0305917 | No |
| 25858 | Email from M. Romano to M. Hitch regarding MGA in Latin | 3/5/2001 | MGA_0435331 | MGA_0435331 | No |
| 25859 | Cease and Desist letter from Mattel (Quinn Emanuel) to I. | 2/7/2002 | MGA_3866364 | MGA_3866364 | No |
| 25860 | Email from M. Hitch to M. Romano regarding MGA | 1/16/2001 | MGA_4028126 | MGA_4028126 | No |
| 25861 | Communications Brief prepared by Young & Rubicam Brands for | 5/25/2005 | M_0049732 | M_0049732 | No |
| 25862 | Communications Brief;Brand My Scene Product Goes Hollywood | 9/26/2005 | M_0049733 | M_0049733 | No |
| 25863 | Mattel Report for Fall Barbie | 8/10/2004 | M_0049880 | M_0049907 | No |
| 25864 | Mattel Barbie Business Update | 9/17/2004 | M_0049912 | M_0049952 | No |
| 25865 | Mattel Barbie Brands My Scene | 8/30/2004 | M_0050518 | M_0050522 | No |
| 25866 | Mattel My Scene Team Meeting | 9/27/2004 | M_0050523 | M_0050525 | No |
| 25867 | "Playthings Cover Story Aboutface: Heading off a | 04/00/03 | M_0051456 | M_0051465 | No |
| 25868 | Spring 2005 Toy Fair Barbie | 6/13/2004 | M_0051967 | M_0051973 | No |
| 25869 | Focus Group Report for My Scene Miami Getaway Product | 8/5/2004 | M_0053696 | M_0053696 | No |
| 25870 | Focus Group Report for My Scene Bday Club Product | 8/3/2004 | M_0053697 | M_0053697 | No |
| 25871 | Congratulations Notes from Various Business Partners for | 00/00/05 | M_0054143 | M_0054167 | No |
| 25872 | Fall 2004 My Scene Marketing | 00/00/04 | M_0054280 | M_0054311 | No |
| 25873 | My Scene Line Core Product | 1/26/2005 | M_0054324 | M_0054327 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 25874 | "My Scene Finding the Nook'" Branding Report 2005 | 3/14/2005 | M_0054763 | M_0054787 | No |
| 25875 | "Retail Merchandiser Monthly Recapturing Dolls at Retail'" | 05/00/03 | M_0054942 | M_0054944 | No |
| 25876 | "Rueters Mattels Friedman Looks to Revitalize Barbie'" By | 2/10/2006 | M_0055029 | M_0055030 | No |
| 25877 | "Detriot Free Press Article To Buy or Not to Buy: Barbie Bares Her Belly Can Parents Bear It Mattels Classic Doll Tries to | 11/27/2002 | M_0055339 | M_0055340 | No |
| 25878 | "Wall Street Journal Article Fashion Coup? New Doll Grabs Some of Barbies Limelight'" by | 11/29/2002 | M_0055341 | M_0055343 | No |
| 25879 | "New York Post Article Barbie Upswing Puts Bratz on Their | 2/1/2005 | M_0055381 | M_0055382 | No |
| 25880 | Amedment NO. 4 03/01/01 | 3/1/2001 | M_1781113 | M_1781144 | No |
| 25881 | "Project Doll'" 06/08/004'" | 6/8/2004 | BAIN-MATTEL_00001 | BAIN-MATTEL_00016 | No |
| 25882 | Project Doll kickoff meeting 06/28/04 | 6/28/2004 | BAIN-MATTEL_00017 | BAIN-MATTEL_00032 | No |
| 25883 | Meeting Schedule 06/30/00 | 6/30/2000 | BAIN-MATTEL_000033 | BAIN-MATTEL_000036 | No |
| 25884 | MGA competitive Assessment 07/16/04 | 7/16/2004 | BAIN-MATTEL_000037 | BAIN-MATTEL_000071 | No |
| 25885 | Project Doll 07/16/04 | 7/16/2004 | BAIN-MATTEL_0000072 | BAIN-MATTEL_0000107 | No |
| 25886 | Project Doll 07/23/04 | 7/23/2004 | BAIN-MATTEL_000108 | BAIN-MATTEL_000116 | No |
| 25887 | Project Doll 07/29/04 | 7/29/2004 | BAIN-MATTEL_000117 | BAIN-MATTEL_000168 | No |
| 25888 | Project Doll 08/02/04 | 8/2/2004 | BAIN-MATTEL_000169 | BAIN-MATTEL_000226 | No |
| 25889 | Project Doll 08/04/04 | 8/4/2004 | BAIN-MATTEL_000227 | BAIN-MATTEL_000277 | No |
| 25890 | Project Doll 08/20/04 | 8/20/2004 | BAIN-MATTEL_000291 | BAIN-MATTEL_000350 | No |
| 25891 | Project Doll 08/20/04 | 8/20/2004 | BAIN-MATTEL_000351 | BAIN-MATTEL_000418 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| No. | Description | Date | Begin | End | |
|---|---|---|---|---|---|
| 25892 | Project Doll 09/03/04 | 9/3/2004 | BAIN-MATTEL_000419 | BAIN-MATTEL_000487 | No |
| 25893 | | 9/7/2004 | BAIN-MATTEL_000488 | BAIN-MATTEL_000557 | No |
| 25894 | Implications for Mattel | | BAIN-MATTEL_000558 | BAIN-MATTEL_000558 | No |
| 25895 | Bratz Doll data request email from r. Hagey to C. | | BAIN-MATTEL_000559 | BAIN-MATTEL_000559 | No |
| 25896 | Bednar re: FW: 040914-JAN- | 5/10/2010 | BAIN-MATTEL_000560 | BAIN-MATTEL_000560 | No |
| 25897 | | | BAIN-MATTEL_000561 | BAIN-MATTEL_000561 | No |
| 25898 | Mattel- Bratz positioning interview guide | | BAIN-MATTEL_000563 | BAIN-MATTEL_000564 | No |
| 25899 | Mattel retail relationship Manager Interview Guide | | BAIN-MATTEL_000565 | BAIN-MATTEL_000566 | No |
| 25900 | Supply chain/operations strategy interview guide | | BAIN-MATTEL_000567 | BAIN-MATTEL_000567 | No |
| 25901 | Mattel Bratz teardown interview questions | | BAIN-MATTEL_000568 | BAIN-MATTEL_000568 | No |
| 25902 | | 7/16/2004 | BAIN-MATTEL_000569 | BAIN-MATTEL_000609 | No |
| 25903 | Mattel Interview guide 07/01/04 | 7/1/2004 | BAIN-MATTEL_000610 | BAIN-MATTEL_000611 | No |
| 25904 | NPD Data Final.xls | | BAIN-MATTEL_000612 | BAIN-MATTEL_000612 | No |
| 25905 | Retailer Interview Guide | | BAIN-MATTEL_000613 | BAIN-MATTEL_000614 | No |
| 25906 | Project Doll 06/08/04 | 6/8/2004 | BAIN-MATTEL_000615 | BAIN-MATTEL_000620 | No |
| 25907 | Consulting agreement 06/28/04 email from R. Hagey to C. | 6/28/2004 | BAIN-MATTEL_000621 | BAIN-MATTEL_000627 | No |
| 25908 | Bednar re: Final version of Bratz | 5/10/2010 | BAIN-MATTEL_000628 | BAIN-MATTEL_000631 | No |
| 25909 | MGA Consultant Agreement | 9/18/2000 | BRYANT_0000794 | BRYANT_0000799 | No |
| 25910 | MGA Consultant Agreement | 5/14/2001 | BRYANT_0002987 | BRYANT_0003001 | No |
| 25911 | "Modification and Clarification of the Agreement Dated September 18, 2000 between | 9/18/2000 | BRYANT_0003482 | BRYANT_0003487 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | COONEY_000019 | COONEY_000024 | |
|---|---|---|---|---|---|
| 25912 | Exit interview checkout form | 5/4/2006 | | | No |
| 25913 | "Merchandise License Agreement between ABC International Traders, Inc. and | 3/11/2002 | DR_0005027 | DR_0005045 | No |
| 25914 | Modbee.com (article) Port gridlock sinking toy sales | 11/18/2004 | FL_0000655 | FL_0000656 | No |
| 25915 | Q4 2002 Mattel Earnings Conference Call - Final | 2/3/2003 | HS_0000007 | HS_0000020 | No |
| 25916 | "MGA Entertainment, Inc. | 6/30/2005 | KS_0000001 | KS_0000091 | No |
| 25917 | "MGA Entertainment, Inc. | 6/30/2004 | KS_0000092 | KS_0000137 | No |
| 25918 | MGA Consultant Agreement | 9/18/2000 | M_0001547 | M_0001552 | No |
| 25919 | Mattel Proprietary Information | 10/19/2000 | M_0001604 | M_0001604 | No |
| 25920 | (Article) Dolled up to Lure Older Girls Mattel Brings in Hip Hop Crowd It Sees Stalwart Barbie Lose Market Share so Flavas | 7/18/2003 | M_0012536 | M_0012539 | No |
| 25921 | "(Article) Dolled Up: To Lure Older Girls, Mattel Brings In Hip- | 7/18/2003 | M_0012536 | M_0012563 | No |
| 25922 | Writ of Summons;MGA Entertainment Inc vs Uni | 10/16/2003 | M_0012593 | M_0012608 | No |
| 25923 | Qualitative Research Flanker Dolls FD 03 99 01R;Overview of | 11/17/1999 | M_0014264 | M_0014272 | No |
| 25924 | Qualitative Research on Flanker | 11/4/1999 | M_0014279 | M_0014282 | No |
| 25925 | Schedule I sample Business Unit Country Name: A&P | | M_0030770 | M_0030782 | No |
| 25926 | Fx 11 50 Please Change Fx | | M_0030851 | M_0030959 | No |
| 25927 | Mattel Mexico: Sales by Brand Forecast 2 STD Exchange | | M_0031163 | M_0031172 | No |
| 25928 | Mattel Mexico Sales By Brand Full Year Std Exchange Rates | | M_0031174 | M_0031206 | No |
| 25929 | Schedule I sample Business Unit Country Name: A&P | 1/27/2004 | M_0031270 | M_0031273 | No |
| 25930 | (spreadsheet report) | | M_0031279 | M_0031280 | No |
| 25931 | Fuente Participaciones Se Sacaron De D Eduardo Valdes 20047 Nielser Absolutos Mattel | | M_0031281 | M_0031282 | |
| 25932 | Shelf Space and Market Share | | M_0032010 | M_0032057 | No |
| 25933 | Meeting Objectives | | M_0041232 | M_0041245 | No |
| 25934 | Plush Strategic Plan Support | 6/15/2001 | M_0041270 | M_0041339 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25935 | 2004 Girls Full Year US Viability Testing Report MRD No 100 03 | 12/15/2003 | M_0041531 | M_0041595 | No | | |
| 25936 | Doll Appearance Definition;Product Name My | 1/30/2003 | M_0042184 | M_0042186 | No | | |
| 25937 | Doll Appearance Definition;Product Name My | 1/30/2003 | M_0042190 | M_0042192 | No | | |
| 25938 | Doll Appearance Definition;Product Name My | 1/30/2003 | M_0042193 | M_0042195 | No | | |
| 25939 | Mainline Barbie EA Commitment Package;Project | 5/5/2003 | M_0042297 | M_0042297 | No | | |
| 25940 | Barbie Marketing Memo My Scene 2005 Product Changes | 11/18/2004 | M_0042387 | M_0042389 | No | | |
| 25941 | 00/00/2005 Barbie Brands My | 7/6/2004 | M_0042449 | M_0042450 | No | | |
| 25942 | My Scene 2005 Changes as of | 7/13/2004 | M_0042554 | M_0042554 | No | | |
| 25943 | My Scene Product Changes as | 9/21/2004 | M_0042619 | M_0042621 | No | | |
| 25944 | 00/00/2005 Barbie Brands My | 7/6/2004 | M_0042676 | M_0042677 | No | | |
| 25945 | "Update Mattel MGA Stirs up the Pot Again"" by Oppenheimer | 12/3/2003 | M_0045841 | M_0045843 | No | | |
| 25946 | "Dow Jones & Reuters article Bratz Creator Larian Aims to Win Barbie's Core Fans"" vy | 12/3/2005 | M_0045845 | M_0045846 | No | | |
| 25947 | Barbie Worldwide Line Review US Presentation PowerPoint | 11/3/2003 | M_0046397 | M_0046466 | No | | |
| 25948 | "Broker Show V5C PowerPoint | 11/12/2003 | M_0046467 | M_0046498 | No | | |
| 25949 | Qualitative Research on 00/00/2002 Generation Girl | 1/30/2001 | M_0046703 | M_0046706 | No | | |
| 25950 | NPD Funworld Toy Industry | 2/25/2003 | M_0047776 | M_0047786 | No | | |
| 25951 | Licensing to Girls Beyond the Doll Barbies Brand Strategy | 00/00/02 | M_0057515 | M_0057517 | No | | |
| 25952 | "Honolulu Advertiser Article Mattel Revamps Barbie"" by | 11/26/2004 | M_0057823 | M_0057824 | No | | |
| 25953 | My Scene Positioning | | M_0058054 | M_0058100 | No | | |
| 25954 | "Playthings Extra E-mail Newslettwr article Bringing up | 6/1/2006 | M_0062117 | M_0062120 | No | | |
| 25955 | 00/00/2003 My Scene Late Add Wave 5 Winterland Girls Pre EA | 6/16/2003 | M_0062490 | M_0062494 | No | | |
| 25956 | 00/00/2003 My Scene Late Add Wave 5 Winterland Girls Pre EA | 5/28/2003 | M_0062555 | M_0062559 | No | | |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 25957 | 00/00/03 My Scene Late Add Wave 5 Winterland Girls Pre EA | 7/29/2003 | M_0063359 | M_0063363 | No |
| 25958 | Email to G. Nakatsukasa from M. Fan re My Scene Wave 5 and Wave 6 - Request for | 4/20/2003 | M_0063409 | M_0063411 | No |
| 25959 | Email to C. Kroskrity from M. Fan re My Scene Wave & 5 & 6 | 4/17/2003 | M_0063412 | M_0063417 | No |
| 25960 | Email to M. Fan from C. Kroskrity re My Scene Winter | 3/25/2003 | M_0063428 | M_0063451 | No |
| 25961 | My Scene 00/00/05 Product | 1/19/2005 | M_0063643 | M_0063661 | No |
| 25962 | Asia D and D Weekly Project | 9/8/2004 | M_0064007 | M_0064009 | No |
| 25963 | 00/00/2005 My Scene Miami Getaway Girls WV 2 EA Sch | 8/10/2004 | M_0064831 | M_0064832 | No |
| 25964 | Email to A. Brammeier from M. Fan re J1038 My Scene Spring | 4/14/2005 | M_0065045 | M_0065047 | No |
| 25965 | Email to A. Brammeier from M. Kwok re J1038 My Scene | 4/19/2005 | M_0065048 | M_0065053 | No |
| 25966 | Doll Appearance Definition; My Scene Spring Bling Nolee | 4/11/2005 | M_0065057 | M_0065060 | No |
| 25967 | Doll Appearance Definition My Scene Spring Bling Chelsea | 4/11/2005 | M_0065061 | M_0065064 | No |
| 25968 | Doll Appearance Definition My Scene Spring Bling Barbie | 3/30/2005 | M_0065065 | M_0065068 | No |
| 25969 | Barbie Product Chart | 12/6/2004 | M_0617131 | M_0617132 | No |
| 25970 | "Minutes of the Metting of the Board of Directors of Mattell, | 3/12/2004 | M_0737414 | M_0737439 | No |
| 25971 | My Scene Research | 8/18/2004 | M_0737527 | M_0737586 | No |
| 25972 | My Scene Competative Analysis | 8/11/2003 | M_0739056 | M_0739069 | No |
| 25973 | Wal Mart Buyer Meeting | 3/31/2004 | M_0739222 | M_0739224 | No |
| 25974 | JP Morgan Research Report | 2/19/2004 | M_0742704 | M_0742707 | No |
| 25975 | "Email to V. Cerrito, R. Tandean, T. Zeiler, G. Insley, L. Owens, S. Davenport, P. Wirth, M. Bousquette, S. Diapa from | 12/18/2003 | M_0743324 | M_0743327 | No |
| 25976 | "Email to M. Mares, A. Alexandra from C. Gilman re | 1/15/2004 | M_0743458 | M_0743460 | No |
| 25977 | "Article About a girl"" by Ronnie | 11/00/03 | M_0746254 | M_0746254 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 25978 | "Email to M. Carson, N. Akins, J. Mills-Winkler from C. Tomiyama re Bday Kelly | 10/7/2003 | M_0746823 | M_0746826 | No |
| 25979 | Girls Business Unit Marketing | | M_0868986 | M_0869005 | No |
| 25980 | Toys R Us YTD Ladder | 4/22/2006 | M_0896961 | M_0896961 | No |
| 25981 | Exit Interview and Checkout | | M_0897085 | M_0897088 | No |
| 25982 | CIP Rollup as of 02/27/06 | 2/27/2006 | M_0897102 | M_0897111 | No |
| 25983 | Research Report Wal-Mart Stores Inc.: Dominating Global | 10/00/03 | M_0898928 | M_0898943 | No |
| 25984 | Mattel Research 2Q 2003 US Consumer Sell-Through for Top | 7/16/2003 | M_0899547 | M_0899557 | No |
| 25985 | May 2003 Category Share | 05/00/03 | M_0899588 | M_0899595 | No |
| 25986 | December 2003 Category | 12/00/03 | M_0899880 | M_0899880 | No |
| 25987 | Category Share Flash | 12/00/03 | M_0899881 | M_0899881 | No |
| 25988 | Total U.S. Barbie Sales | 00/00/07 | M_0920185 | M_0920185 | No |
| 25989 | Total Worldwide Barbie Staged | 00/00/06 | M_0920187 | M_0920192 | No |
| 25990 | Mattel Employees Time Spent | | M_0924136 | M_0924136 | No |
| 25991 | Criminal investigation into Janine Brisbois by Peel | | M_0926385 | M_0926800 | No |
| 25992 | Mattel - Wal-Mart P&L for Year | 8/8/2007 | M_0926555.0001 | M_0926555.0004 | No |
| 25993 | Mattel International Year-End | 4/6/1999 | M_0928188 | M_0928207 | No |
| 25994 | Mattel International P&L for | | M_0928243 | M_0928476 | No |
| 25995 | Mattel International P&L for | | M_0928477 | M_0928684 | No |
| 25996 | Mattel International Yearly | | M_0928712 | M_0928723 | No |
| 25997 | Mattel U.S. Brand P&L 2003 | 5/12/2004 | M_0929793 | M_0929901 | No |
| 25998 | Mattel U.S. Brand P&L 2004 | 3/10/2005 | M_0929902 | M_0929998 | No |
| 25999 | Mattel Brands 2005 Actuals | | M_0929999 | M_0930050 | No |
| 26000 | Mattel Brands 2005 Actuals | | M_0930051 | M_0930108 | No |
| 26001 | Mattel Brand P&L 2007 Year | | M_0930109 | M_0930173 | No |
| 26002 | Mattel Brand P&L 2008 Year | | M_0930174 | M_0930241 | No |
| 26003 | Memo from H. Polk to Distribution re Girls Tracking | 6/26/2006 | M_0930694 | M_0930721 | No |
| 26004 | email from to T. Keefer to T. | 1/16/2004 | M_0933415 | M_0933415 | No |
| 26005 | Arcadia investment corp. | 4/15/2005 | M_0933823 | M_0933824 | No |
| 26006 | email from C. Hibbert to K.Casey re: FW: Merchandisers | 10/12/2006 | M_0933922 | M_0933924 | No |
| 26007 | NPD/TRST | | M_0936964 | M_0936964 | No |
| 26008 | Small Dolls Business Review | 5/15/2001 | M_1613529 | M_1613588 | No |
| 26009 | 2004 Entertainment Strategic | 12/3/2003 | M_1626129 | M_1626216 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 26010 | Toys R Us Collaborative Plan | 12/00/02 | M_1630782 | M_1630814 | No |
| 26011 | Executive Review 11/00/02 | 11/00/02 | M_1630815 | M_1630832 | No |
| 26012 | Toys R US 06/00/02 | 06/00/02 | M_1632894 | M_1632908 | No |
| 26013 | Toys R Us 03/00/03 | 03/00/03 | M_1633008 | M_1633057 | No |
| 26014 | Toys R Us | | M_1633739 | M_1633869 | No |
| 26015 | 2004 Mini Plan Barbie | 3/3/2003 | M_1637007 | M_1637032 | No |
| 26016 | Email from B. Lww to J. Cygielman re: BRATZ | 12/17/2002 | M_1637089 | M_1637089 | No |
| 26017 | "Toys are child's play no more: GAMES: As children mature ever younger and their playtime tastes change, challenges loon | 6/10/2004 | M_1640513 | M_1640515 | No |
| 26018 | Purchase dynamics | | M_1646099 | M_1646116 | No |
| 26019 | Purchase Dynamics | | M_1650877 | M_1650883 | No |
| 26020 | Summary of investigation of | 10/25/2004 | M_1651046 | M_1651048 | No |
| 26021 | Summary of investigation of | | M_1651049 | M_1651060 | No |
| 26022 | Investigation report on Rob | 9/21/2004 | M_1651061 | M_1651072 | No |
| 26023 | Spreadsheet - 2001 Profit Boys | | M_1653806 | M_1653959 | No |
| 26024 | "Presentation Targeted Results, Assessment and Coaching for | | M_1655032 | M_1655038 | No |
| 26025 | "Presentation Targeted Results, Assessment and Coaching for | | M_1655039 | M_1655044 | No |
| 26026 | "Presentation Targeted Results, Assessment and Coaching for | | M_1655045 | M_1655052 | No |
| 26027 | Mattel 2003 First Quarter | | M_1656159 | M_1656159 | No |
| 26028 | Mattel 2002 Third Quarter | | M_1656197 | M_1656197 | No |
| 26029 | State of Girls Consumer | 4/30/2004 | M_0065871 | M_0065892 | No |
| 26030 | 2004 Scope of Work Domestic/International Monthly | 9/14/2004 | M_0067325 | M_0067329 | No |
| 26031 | My Scene Team Meeting | 5/10/2005 | M_0069538 | M_0069540 | No |
| 26032 | "Wall Street Journal article Dolled up to Lure Older Girls Mattel Brings in Hip Hop | 7/18/2003 | M_0070233 | M_0070235 | No |
| 26033 | Barbie's Midlife Crisis | 5/14/2004 | M_0070239 | M_0070243 | No |
| 26034 | "NY Post Article Dueling Dolls Real Jewels to Spark Barbie Bratz Bling Battle" by Suzanne | 5/16/2006 | M_0070305 | M_0070306 | No |
| 26035 | "Reuters Article RPT Bratz Dolls to Turn Back Time in New Kidz | 2/10/2006 | M_0070307 | M_0070308 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 26036 | "Factiva Blog by Lauren Foster | 9/17/2004 | M_0070414 | M_0070418 | No | |
| 26037 | "Factiva Article MGA Entertainments 4 Ever Best Friends Dolls Awarded One of | 10/4/2004 | M_0070419 | M_0070420 | No | |
| 26038 | "Factiva Article Bratz Dolls to Turn Back Time in New Kidz | 2/8/2006 | M_0070470 | M_0070471 | No | |
| 26039 | "The Hollywood Reporter- Licensing Spotlight MGA | | M_0070913 | M_0070948 | No | |
| 26040 | E-mail from MW Fan to K. Haverly and A. Brammeier re | 4/28/2005 | M_0071615 | M_0071615 | No | |
| 26041 | 2004 Public Relations | 12/16/2003 | M_0071863 | M_0071882 | No | |
| 26042 | "MGA Press Release MGA Entertainments Passion for Fashion Dolls Dramatically | 9/30/2003 | M_0073838 | M_0073839 | No | |
| 26043 | My Scene Male Fashion Dolls | 4/26/2004 | M_0073893 | M_0073896 | No | |
| 26044 | "Wall Street Journal Article Those Troublin Tweens"" by | 4/26/2004 | M_0073897 | M_0073903 | No | |
| 26045 | "Factiva Article The Hype; Where, Christmas 2002 Is Job | 12/27/2001 | M_0073984 | M_0074053 | No | |
| 26046 | "Business Week Article To Really Be a Player, Mattel | 7/28/2003 | M_0074054 | M_0074056 | No | |
| 26047 | "Wall Street Journal Article Dolled up to Lure Older Girls, Mattel Brings in Hip Hop | 7/18/2003 | M_0074060 | M_0074064 | No | |
| 26048 | "Brandweek Article How to Ruin a Toy in Ten Ways"" by Becky | 2/17/2003 | M_0074100 | M_0074108 | No | |
| 26049 | "CBS News Article Battle of Babes in Toyland"" 03/08/05""" | 3/8/2005 | M_0074163 | M_0074164 | No | |
| 26050 | "MGA Press Release MGA Entertainment Remains the Fastest Growing Consumer | 1/7/2004 | M_0074220 | M_0074221 | No | |
| 26051 | "Article Bratz Creator Larian Aims to Win Barbie's Core | 12/3/2003 | M_0074287 | M_0074290 | No | |
| 26052 | Blank Document | | M_0074397 | M_0074397 | No | |
| 26053 | "Daily News ArticleBratz Barbie in Dolls Duel"" by Phyllis | 4/18/2005 | M_0079045 | M_0079046 | No | |
| 26054 | "The Miami Herald Article Barbie's Makeover Beyond Looks as Mattel Tries to | 11/22/2004 | M_0079052 | M_0079054 | No | |

Page 190

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 26055 | Memo from Consumer Research to Distribution re On- | 2/8/2002 | M_0079546 | M_0079550 | No |
|---|---|---|---|---|---|
| 26056 | New Segment Launch | 12/16/2003 | M_0079676 | M_0079685 | No |
| 26057 | Memo from H. Polk to Distribution re Girls Monthly | 9/12/2005 | M_0079806 | M_0079806 | No |
| 26058 | Memo from H. Polk to Distribution re Girls Monthly | 8/3/2005 | M_0079807 | M_0079807 | No |
| 26059 | 2003 My Scene Late Add | 7/1/2003 | M_0080027 | M_0080031 | No |
| 26060 | Memo from E. Ashbrook to M. Zablow re Wal Mart Fall 2004 | 2/8/2004 | M_0080055 | M_0080065 | No |
| 26061 | Memo from H. Polk to Distribution re Girls Monthly | 7/7/2005 | M_0080091 | M_0080100 | No |
| 26062 | "Factiva Article Barbie Battles Back"" by Suzanne Kapnber | 10/6/2004 | M_0080471 | M_0080472 | No |
| 26063 | "Mattel Press Release American Idol Barbie Inspiring | | M_0080475 | M_0080476 | No |
| 26064 | My Scene Madison & Sutton | 3/27/2003 | M_0080775 | M_0080775 | No |
| 26065 | My Scene Chelsea & Bryant | 3/19/2003 | M_0080779 | M_0080781 | No |
| 26066 | Doll Appearance Definition;My Scene Barbie and River Wave 4 Night on the Town Date Toy No | 3/27/2003 | M_0080789 | M_0080789 | No |
| 26067 | Doll Appearance Definition;My Scene Chelsea and Hudson Wave 4 Night on the Town Date | 3/27/2003 | M_0080790 | M_0080790 | No |
| 26068 | Doll Appearance Definition;My Scene Madison and Sutton Wave 4 Night on the Town Date | 3/19/2003 | M_0080811 | M_0080813 | No |
| 26069 | Doll Appearance Definition;My Scene Barbie and River Wave 4 Night on the Town Date Toy No | 3/19/2003 | M_0080825 | M_0080827 | No |
| 26070 | Acceleracers background story | 2/20/2004 | M_0081267 | M_0081288 | No |
| 26071 | Tru Meeting Notes Competition | 10/23/2003 | M_0082019 | M_0082019 | No |
| 26072 | Bratz Splash Dance Pool | | M_0082026 | M_0082026 | No |
| 26073 | Kelly and Wee 3 Friends | | M_0082035 | M_0082050 | No |
| 26074 | Girls Monthly Brand Tracking Study in the US 09/00/2004 | 3/4/2005 | M_0082090 | M_0082099 | No |
| 26075 | My Scene Cannibalization Study Report MRD No BA 125 02 03 | 1/9/2002 | M_0082147 | M_0082153 | No |
| 26076 | My Scene Y and R Presentation | 12/11/2003 | M_0086600 | M_0086621 | No |

Page 191

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 26077 | My Scene Competitive Analysis | 8/11/2003 | M_0086631 | M_0086676 | No |
| 26078 | My Scene 2006 new product | 1/9/2006 | M_0088818 | M_0088822 | No |
| 26079 | Barbie Collector Market report | | M_0090088 | M_0090145 | No |
| 26080 | Barbie Collector product line | | M_0090157 | M_0090215 | No |
| 26081 | New My Scene Wave 4 | 1/23/2003 | M_0092424 | M_0092426 | No |
| 26082 | Expert Report of John Steven Baulch;Mattel Inc vs Woolbro | 10/10/2003 | M_0096911 | M_0096924 | No |
| 26083 | Acknowledgment of Nick | 10/29/2004 | M_0097959 | M_0097959 | No |
| 26084 | Intellectual property non-disclosure letter to Daniel | 5/15/2006 | M_0098121 | M_0098121 | No |
| 26085 | Intellectual propery non-disclosure letter to Dawn | 12/20/2004 | M_0098190 | M_0098190 | No |
| 26086 | Spring Competitive Review;Shelf Space Pricing and | | M_0098724 | M_0098771 | No |
| 26087 | Girls Business team 1st half | 7/5/2005 | M_0098847 | M_0098865 | No |
| 26088 | Girls division Canadian | 3/28/2003 | M_0098866 | M_0098879 | No |
| 26089 | Wal Mart SWOT Analysis | 5/12/2003 | M_0098884 | M_0098933 | No |
| 26090 | Fiscal Year 2004 Mattel - Wal - | | M_0098937 | M_0098971 | No |
| 26091 | Fall 2005 Planning Matrix | | M_0099449 | M_0099461 | No |
| 26092 | First Quarter Review Agenda | 5/6/2003 | M_0099494 | M_0099529 | No |
| 26093 | Wal Mart Canada vendor | | M_0099619 | M_0099628 | No |
| 26094 | Wal-Mart Canada strategic | 6/9/2005 | M_0099629 | M_0099656 | No |
| 26095 | 2003 account performance | | M_0100796 | M_0100858 | No |
| 26096 | Wal-Mart Canada sales | | M_0101066 | M_0101068 | No |
| 26097 | 2003 Account performace and | | M_0101069 | M_0101128 | No |
| 26098 | My Scene doll approval | 8/9/2002 | M_0102811 | M_0102825 | No |
| 26099 | 2003 My Scene Wave 4 dolls | 4/2/2003 | M_0103408 | M_0103415 | No |
| 26100 | My Scene  Wave 4 Pre FCA | 1/6/2003 | M_0103424 | M_0103425 | No |
| 26101 | GA481 B3297 My Scene Wave 1 Fashion Scene Boutique Draft Approved Product | 8/14/2002 | M_0103948 | M_0103952 | No |
| 26102 | Document My Scene Fashion | 7/30/2002 | M_0103962 | M_0103964 | No |
| 26103 | Doll Appearance Definition: My | 7/29/2003 | M_0104302 | M_0104304 | No |
| 26104 | Doll Appearance Definition: My | 7/29/2003 | M_0104305 | M_0104307 | No |
| 26105 | My Scene Barbie - Appearance | 6/20/2003 | M_0104337 | M_0104339 | No |
| 26106 | My Scene Madison - | 6/20/2003 | M_0104340 | M_0104342 | No |
| 26107 | My Scene Chelsea - | 6/20/2003 | M_0104343 | M_0104346 | No |
| 26108 | Juicy Bling CA Cost Reduced | 4/20/2006 | M_0108124 | M_0108128 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 26109 | Mattel response to MGA's response to Mattel criticism of | | M_0108259 | M_0108264 | No |
| 26110 | Mattel response to MGA's response to Mattel criticism of Bratz advertising to CARU RE: | 2/22/2006 | M_0108265 | M_0108268 | No |
| 26111 | Complaints to CARU by Mattel RE: MGA Bratz advertising | 2/22/2006 | M_0108269 | M_0108269 | No |
| 26112 | Complaint by Mattel RE: MGA Bratz advertising RE: Babyz | 12/23/2005 | M_0108273 | M_0108278 | No |
| 26113 | Complaint by Mattel about MGA Bratz advertising RE: Bib Babyz | 12/23/2005 | M_0108279 | M_0108288 | No |
| 26114 | Complaint by Mattel RE MGA advertising: Campfire Line of | 12/23/2005 | M_0108289 | M_0108294 | No |
| 26115 | My Scene TF Presentation | 10/7/2002 | M_0108646 | M_0108647 | No |
| 26116 | Outlet Analysis Total Toy | | M_0108891 | M_0108914 | No |
| 26117 | Walmart Executive Review | 12/16/2002 | M_0109595 | M_0109658 | No |
| 26118 | Fascimile from M. Marcotte to W. McLeod re legal challenges | 3/14/2006 | M_0109947 | M_0109955 | No |
| 26119 | Fascimile from T. Poturica to J. Edelstein re legal challenge to | 9/29/2005 | M_0110046 | M_0110057 | No |
| 26120 | Fascimile from P. Spaeth to W. McLeod re legal challenge to | 2/7/2006 | M_0110123 | M_0110134 | No |
| 26121 | Video of 1999 U.S. & European | 00/00/99 | M_0110728 | M_0110728 | No |
| 26122 | Matel de Mexico Marketing | | M_0123814 | M_0123847 | No |
| 26123 | "Playthings article Bringing up Bratz"" by Brent Felgner | 06/00/06 | M_0125133 | M_0125134 | No |
| 26124 | 2003 My Scene Late Add Wave 5 Winterland Girls product | 7/16/2003 | M_0145412 | M_0145416 | No |
| 26125 | Toy Fair 2000 Competetive | 05/00/00 | M_0146924 | M_0146969 | No |
| 26126 | Advertising Data | | M_0148003 | M_0148014 | No |
| 26127 | Product Launch Schedule | | M_0148035 | M_0148040 | No |
| 26128 | Product Launch Schedule 2003 | 00/00/03 | M_0148086 | M_0148092 | No |
| 26129 | My Scene Line List | | M_0148123 | M_0148153 | No |
| 26130 | My Scene Logo | | M_0148985 | M_0148985 | No |
| 26131 | License Agreement Between Mattel Inc. and Zazzle Com Inc. | 2/17/2006 | M_0151111 | M_0151145 | No |
| 26132 | Fascimile from N. Siegel to K. Hammons re LOI execution | 4/19/2004 | M_0151146 | M_0151165 | No |

Page 193

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 26133 | License Agreement Between Mattel Inc. and Water Jel | | M_0151285 | M_0151321 | No | |
| 26134 | Letter of Intent for License Agreement Between Mattel Inc | 4/19/2004 | M_0151322 | M_0151341 | No | |
| 26135 | License Agreement Between Mattel Inc and Water Jel | | M_0151423 | M_0151459 | No | |
| 26136 | Distributor's Agreement for Trademark License - Exhibit B | | M_0151534 | M_0151534 | No | |
| 26137 | E-mail from A. Janicek to J. Barr re request for electronic | 8/15/2006 | M_0151543 | M_0151582 | No | |
| 26138 | License Agreement Between Mattel Europa BV and Springs | 1/10/2007 | M_0151623 | M_0151654 | No | |
| 26139 | Draft License Agreement Between Mattel Inc and Water | | M_0151708 | M_0151749 | No | |
| 26140 | My Scene Spec Sheet | | M_0151766 | M_0151767 | No | |
| 26141 | Character Descriptions for | 2/27/2010 | M_0155230 | M_0155232 | No | |
| 26142 | Large Dolls Category Overview 2004 PowerPoint by Evelyn | | M_0157325 | M_0157373 | No | |
| 26143 | Memo from K. Hershenson to Barbie Distribution re new | 12/19/2002 | M_0158918 | M_0158918 | No | |
| 26144 | "Robyn B. OnLINE article The Bratz have Arrived'" by Robyn | 00/00/04 | M_0163705 | M_0163708 | No | |
| 26145 | "The Globe Review article Barbie and pals go Hollywood'"" by Stephanie Kang and Kate | 2/22/2005 | M_0163793 | M_0163795 | No | |
| 26146 | "International Herald Tribune article Putting Away Childish Things as Sales Fall, | 4/2/2005 | M_0163807 | M_0163811 | No | |
| 26147 | "Memo from M. Bousquette to J. Cleary, R. Dellacquila, R. Dickson, J. Handy, T. Kilpin, S. Luther, K. Meggs, M. Sullivan | 9/30/2004 | M_0166160 | M_0166160 | No | |
| 26148 | 2001 New York Toy Fair Report | | M_1666014 | M_1666031 | No | |
| 26149 | Sales Charts 06/29/04 | 6/29/2004 | M_0167506 | M_0167585 | No | |
| 26150 | "E-mail from C. DeRosa to R. Brawer, R. Rae, J. Wagner, M. Zablow and T. Keefer re retail | 8/12/2004 | M_0169562 | M_0169613 | No | |
| 26151 | Conflict of Interest | 12/21/1988 | M_0191593 | M_0191594 | No | |
| 26152 | Timeless Treasures 2002 BDO | 09/00/00 | M_0194575 | M_0194591 | No | |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| No | Description | Date | Bates Begin | Bates End | Admitted |
|----|-------------|------|-------------|-----------|----------|
| 26153 | Girls Business Unit | 10/00/01 | M_0226643 | M_0227074 | No |
| 26154 | US 2003 Line List: Marketing - | 00/00/03 | M_0251466 | M_0251551 | No |
| 26155 | 2003 Product Launch Schedule | | M_0251613 | M_0251624 | No |
| 26156 | Product Launch Schedule | | M_0251625 | M_0251636 | No |
| 26157 | Bryant Confidentiality | 1/4/1999 | M_0254774 | M_0254774 | No |
| 26158 | Bryant Confidentiality | 11/6/1995 | M_0254800 | M_0254801 | No |
| 26159 | Employee Policies and Benefits | 00/00/99 | M_0256954 | M_0257127 | No |
| 26160 | Letter from G. Stefanick to W. Ng re confidentiality with | 7/31/2006 | M_0261351 | M_0261353 | No |
| 26161 | "E-mail from Mattel Children's Foudnation to J. Andres, L. Bongiovanni and R. De Anda re "SFGate.com article Sex innuendo under the tree, over | 5/15/2006 | M_0261488 | M_0261489 | No |
| 26162 | | 12/17/2006 | M_0261536 | M_0261538 | No |
| 26163 | 2003 Product Schedule - My | 11/11/2002 | M_0271446 | M_0271450 | No |
| 26164 | 2003 Product Schedule - My | 10/31/2002 | M_0271451 | M_0271455 | No |
| 26165 | Product Release Schedule | | M_0275667 | M_0275668 | No |
| 26166 | "E-mail from M. Fan to J. Zee, S. Gonzales, L. Clayton, C. Kroskrity and I. Garr re My | 11/20/2002 | M_0275678 | M_0275680 | No |
| 26167 | MB Licensing July Forecast | 7/19/2004 | M_0279239 | M_0279272 | No |
| 26168 | personal narritive | | M_0281464 | M_0281467 | No |
| 26169 | Future of Barbie Structure | 9/18/2003 | M_0282280 | M_0282312 | No |
| 26170 | Barbie The Next Generation | 5/4/2004 | M_0282890 | M_0282915 | No |
| 26171 | Large Dolls Sales Line Review | 4/9/2002 | M_0287384 | M_0287405 | No |
| 26172 | My Scene 2003 Segments- P2/ Toy Numbers Spreadsheet | 11/6/2002 | M_0294349 | M_0294351 | No |
| 26173 | "Memo from S. Villasenor, K. Osier and C. Plunkett to Distribution and M. Bousquette- | 4/22/2003 | M_0297397 | M_0297605 | No |
| 26174 | My Scene 2003 Brand P&L Prelim Barbie July Forecast | 7/9/2003 | M_0298442 | M_0298447 | No |
| 26175 | "Intern Powerpoint Presentation Barbie Activities"" by K. Kruse | | M_0305709 | M_0305722 | No |
| 26176 | My Scene Platypus Powerpoint | 4/23/2004 | M_0310270 | M_0310327 | No |
| 26177 | My Scene 2003 Brand P&L 2003 April Forecast | 5/29/2003 | M_0311191 | M_0311198 | No |
| 26178 | "Dow Jones & Reuters Article Mattel Looks to Reverse Barbie | 11/23/2004 | M_0313386 | M_0313388 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 26179 | My Scene 2003 Roll Out Plan | 1/14/2003 | M_0315655 | M_0315658 | No |
|---|---|---|---|---|---|
| 26180 | Hot Wheels Realm Racers 2005 | 00/00/05 | M_0325140 | M_0325169 | No |
| 26181 | "Business Week online Article Commentary: To Really Be a Player, Mattel Needs Hotter | 7/28/2003 | M_0340677 | M_0340679 | No |
| 26182 | Barbie Fashion Dolls 2002 BDO Worldwide Market Overview | 6/19/2000 | M_0340744 | M_0340758 | No |
| 26183 | My Scene 2003 Wave 1- Wave 5 Roll Out Plan- Target P.S. | 3/18/2000 | M_0340819 | M_0340819 | No |
| 26184 | My Scene 2003 Brand P&L | 3/24/2003 | M_0340831 | M_0340839 | No |
| 26185 | Polly Pocket Brand Directional Outline Powerpoint 08/26/02 | 8/26/2002 | M_0343824 | M_0343895 | No |
| 26186 | My Scene Product Flow | | M_0368254 | M_0368324 | No |
| 26187 | 2002 & 2003 Collectible Dolls Competitive Review Powerpoint | 3/23/2003 | M_0372047 | M_0372206 | No |
| 26188 | 2002 My Scene Non Media | 00/00/02 | M_0386025 | M_0386053 | No |
| 26189 | Future of Barbie Mareting Structure & Transition Plan | 9/18/2003 | M_0387461 | M_0387486 | No |
| 26190 | "Memo from I. Salas to Distribution Younger/Older Girl | 7/10/2003 | M_0400751 | M_0400752 | No |
| 26191 | Product Key by Quarters | 10/31/2003 | M_0480957 | M_0480968 | No |
| 26192 | Product Key by Quarters | 10/31/2003 | M_0481565 | M_0481576 | No |
| 26193 | My Scene Dolls POS Line List | | M_0504121 | M_0504136 | No |
| 26194 | Product Key 10/00/02-09/00/03 | 09/00/03 | M_0516732 | M_0516733 | No |
| 26195 | 2004 My Scene Global | 3/21/2005 | M_0525007 | M_0525086 | No |
| 26196 | US 2003 Line List: Marketing- Line List- Previous & New | 00/00/03 | M_0553478 | M_0553484 | No |
| 26197 | Spreadsheet 11/01/02-09/01/03 | 9/1/2003 | M_0553570 | M_0553586 | No |
| 26198 | My Scene Line List (by Rollout) Spreadsheet 11/01/02-09/01/03 | 9/1/2003 | M_0553587 | M_0553617 | No |
| 26199 | August 2003 Category Share | 08/00/03 | M_0566758 | M_0566794 | No |
| 26200 | My Scene Back to School- Wave 1 Spreadsheet 09/07/02- | 11/1/2003 | M_0591727 | M_0591789 | No |
| 26201 | Market Share Analysis July Predictive Forecast | | M_0593609 | M_0593677 | No |
| 26202 | Category Share Flash Report | 12/00/06 | M_0937057 | M_0937061 | No |
| 26203 | Category Share Flash 12/00/05 | 12/00/05 | M_0937109 | M_0937109 | No |
| 26204 | Category Share Flash 12/00/04 | 12/00/04 | M_0937124 | M_0937124 | No |
| 26205 | December 01 YTD | 12/00/01 | M_0937189 | M_0937195 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 26206 | Market Share Flash | 12/00/01 | M_0937330 | M_0937330 | No |
| 26207 | E-mail from C. Gilman to G. Bosch and others re Project X/ | 1/14/2004 | M_0937868 | M_0937869 | No |
| 26208 | "E-mail from J. Han to D. Haag, R. Arons, T. Kilpin re | 3/11/2004 | M_0937971 | M_0937971 | No |
| 26209 | Toy Industry update 08/26/04 | 8/26/2004 | M_0938103 | M_0938110 | No |
| 26210 | E-mail from T. Kilpin to R. Arons and I. Ross re TRU meeting | 10/24/2003 | M_0940316 | M_0940317 | No |
| 26211 | "E-mail from S. Page to M. Bousquette, D. Vollero, M. Turetzsky, S. Luther, T. Kilpin, | 6/2/2004 | M_0940483 | M_0940484 | No |
| 26212 | Sales Research Report - 2004 Thanksgiving Weekend | 11/30/2004 | M_0940784 | M_0940791 | No |
| 26213 | E-mail from J. Nordquist to J. Souza re Wee 3 Friends | 7/26/2004 | M_0940861 | M_0940863 | No |
| 26214 | Memo from E. Ashbrook to M. Zablow re Walmart Fall 2004 | 2/8/2004 | M_0941231 | M_0941241 | No |
| 26215 | Girls Division Marketing and Design - Operations | 3/10/2004 | M_0941326 | M_0941398 | No |
| 26216 | Walmart Meeting Notes | 4/22/2004 | M_0941483 | M_0941486 | No |
| 26217 | Walmart Meeting Notes | 3/31/2004 | M_0941512 | M_0941513 | No |
| 26218 | E-mail from T. Kilpin to J. Nordquist re market research | 4/6/2004 | M_0941541 | M_0941542 | No |
| 26219 | Finance and Strategy Retail | 04/00/04 | M_0941568 | M_0941578 | No |
| 26220 | E-mail from R. Arons to T. Kilpin re Toys R Us advertising space | 1/10/2004 | M_0942615 | M_0942616 | No |
| 26221 | "E-mail from T. Kilpin to R. Arons, J. Nordquist, and C. Park re advertising space and Bratz | 1/10/2004 | M_0942626 | M_0942628 | No |
| 26222 | "E-Mail from D. Haag to R. Arons, T. Kilpin, and C. Park re | 7/27/2004 | M_0942704 | M_0942704 | No |
| 26223 | Memo from Sales Research Department to Distribution re | 10/14/2003 | M_0942706 | M_0942717 | No |
| 26224 | "E-mail from T. Keefer to M. Mares, M. Alerman, A. Alderman, C. Baudic, and C. | 10/27/2003 | M_0943887 | M_0943888 | No |
| 26225 | "E-mail from R. Brawer to C. Laumen, J. Buchanan, and T. Kilpin re Toys R Us meeting | 10/24/2003 | M_0943912 | M_0943913 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 26226 | E-mail from S. Luther to M. Bousquette and T. Kilpin re | 11/16/2004 | M_0944201 | M_0944201 | No |
| 26227 | Play to Win Pricing Presentation | | M_0945348 | M_0945360 | No |
| 26228 | "Memo from J. Barad and B. Stein to All Employees re promotion of M. Bousquette, T. | 5/21/1998 | M_0946271 | M_0946272 | No |
| 26229 | Doll Appearance Definition - My Scene Spring Bling Madison | 3/17/2005 | M_0946822 | M_0946825 | No |
| 26230 | My Scene Timeline | | M_0947619 | M_0947624 | No |
| 26231 | June 18 Analyst Presentation | | M_0949649 | M_0949651 | No |
| 26232 | E-mail from T. Kilpin to M. Bousquette re market research | 6/21/2004 | M_0949697 | M_0949697 | No |
| 26233 | 2004 Corporate Strategic Plan Information package 09/00/04 | 09/00/04 | M_0951650 | M_0951764 | No |
| 26234 | Cover Page for Fourth Quarter | | M_0951765 | M_0951765 | No |
| 26235 | Conference Summary slip page | | M_0951780 | M_0951780 | No |
| 26236 | Gross Sales By Country slip | | M_0951801 | M_0951801 | No |
| 26237 | Gross Sales By Brand slip page | | M_0951808 | M_0951808 | No |
| 26238 | Sales Adjustment/GM Analysis | | M_0951829 | M_0951829 | No |
| 26239 | | | M_0951838 | M_0951838 | No |
| 26240 | | | M_0951843 | M_0951843 | No |
| 26241 | | | M_0951866 | M_0951870 | No |
| 26242 | | | M_0951871 | M_0951871 | No |
| 26243 | | | M_0951883 | M_0951883 | No |
| 26244 | | | M_0951898 | M_0951898 | No |
| 26245 | | | M_0951917 | M_0951917 | No |
| 26246 | | | M_0951945 | M_0951945 | No |
| 26247 | | | M_0951948 | M_0951948 | No |
| 26248 | | | M_0951970 | M_0951970 | No |
| 26249 | Gross Sales by Brand slip page | | M_0951978 | M_0951978 | No |
| 26250 | Sales Adjustment/GM Analysis | | M_0951988 | M_0951988 | No |
| 26251 | SG&A slip page | | M_0951991 | M_0951991 | No |
| 26252 | Misc. Income/Expense slip page | | M_0951999 | M_0951999 | No |
| 26253 | Balance Sheet slip page | | M_0952002 | M_0952002 | No |
| 26254 | Cash Flow slip page | | M_0952016 | M_0952016 | No |
| 26255 | A/R & Inventory DSO slip page | | M_0952023 | M_0952023 | No |
| 26256 | A/R Analysis slip page | | M_0952030 | M_0952030 | No |
| 26257 | Foreign Exchange slip page | | M_0952057 | M_0952057 | No |
| 26258 | Blank Page - Restructuring | | M_0952061 | M_0952061 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 26259 | Financial Ratios | | M_0952100 | M_0952100 | No |
| 26260 | Equity Reconciliation | | M_0952103 | M_0952103 | No |
| 26261 | Top 5 Customer Sales Analysis | | M_0952108 | M_0952108 | No |
| 26262 | Market Share Flash December | 12/00/02 | M_0952118 | M_0952124 | No |
| 26263 | Mattel Fourth Quarter Actuals 2001 Sandeep Reedy | | M_0952125 | M_0952135 | No |
| 26264 | Conference Summary | | M_0952135 | M_0952158 | No |
| 26265 | Gross Sales by Country | | M_0952158 | M_0952158 | No |
| 26266 | Gross Sales by Brand | | M_0952163 | M_0952163 | No |
| 26267 | Sales Adjustment / GM Analysis | | M_0952182 | M_0952182 | No |
| 26268 | Mattel Inc Margin Analysis Fourth Quarter 2001 vs Fourth Quarter 2000 Excluding Non | 1/29/2002 | M_0952200 | M_0952216 | No |
| 26269 | SG&A | | M_0952217 | M_0952217 | No |
| 26270 | Misc. Income/Expense | | M_0952225 | M_0952225 | No |
| 26271 | Cap Ex | | M_0952228 | M_0952228 | No |
| 26272 | Balance Sheet | | M_0952235 | M_0952235 | No |
| 26273 | Cash Flow | | M_0952253 | M_0952253 | No |
| 26274 | A/R Analysis | | M_0952256 | M_0952256 | No |
| 26275 | Inventory Analysis | | M_0952265 | M_0952265 | No |
| 26276 | Forwign Exchange | | M_0952274 | M_0952274 | No |
| 26277 | Restructuring | | M_0952279 | M_0952279 | No |
| 26278 | Financial Ratios | | M_0952312 | M_0952312 | No |
| 26279 | Equity Reconciliation | | M_0952316 | M_0952316 | No |
| 26280 | Top 5 Customer Salaes | | M_0952323 | M_0952323 | No |
| 26281 | Mattel 2003 Fourth Quarter Actuals Confidential 00/00/03 | | M_0952327 | M_0952327 | No |
| 26282 | Conference Summary | | M_0952336 | M_0952336 | No |
| 26283 | Gross Sales by Country | | M_0852418 | M_0852418 | No |
| 26284 | Griss Sales by Brand | | M_0952434 | M_0952434 | No |
| 26285 | Sales Adjustment/GM Analysis | | M_0952445 | M_0952445 | No |
| 26286 | SG&A | | M_0952448 | M_0952448 | No |
| 26287 | Other Inc/Exp | | M_0952464 | M_0952464 | No |
| 26288 | Balance Sheet | | M_0952468 | M_0952468 | No |
| 26289 | Cash Flow | | M_0952495 | M_0952495 | No |
| 26290 | Cap Ex | | M_0952501 | M_0952501 | No |
| 26291 | A/R & Inventory DSO | | M_0952505 | M_0952505 | No |
| 26292 | A/R & Inventory DSO | | M_0952517 | M_0952517 | No |
| 26293 | Inventory Analysis | | M_0952520 | M_0952520 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 26294 | Foreign Exchange | M_0952529 | No |
| 26295 | Financial Ratios | M_0952561 | No |
| 26296 | Equity Reconciliation | M_0952565 | No |
| 26297 | Top 5 Customer Sales Analysis | M_0952572 | No |
| 26298 | Mattel 2005 Fourth Quarter | M_0952575 | No |
| 26299 | Audit Committee Schedules | M_0952581 | No |
| 26300 | P&L | M_0952600 | No |
| 26301 | Incentive | M_0952659 | No |
| 26302 | Gross Sales by Brand | M_0952667 | No |
| 26303 | Gross Margins Analysis | M_0952680 | No |
| 26304 | SG&A | M_0952712 | No |
| 26305 | Balance Sheet | M_0952744 | No |
| 26306 | Cash Flow | M_0952764 | No |
| 26307 | Capital Expenditures | M_0952774 | No |
| 26308 | A/R & Inventory DSO | M_0952777 | No |
| 26309 | A/R Analysis | M_0952793 | No |
| 26310 | Inventory Analysis | M_0952796 | No |
| 26311 | Foreign Exchange | M_0952814 | No |
| 26312 | Equity Reconciliation | M_0952818 | No |
| 26313 | Audit Committee | M_0952830 | No |
| 26314 | Mattel 2004 Fourth Quarter | M_0952831 | No |
| 26315 | P&L | M_0952836 | No |
| 26316 | Gross Sales by Country | M_0952860 | No |
| 26317 | Gross Sales by Brand | M_0952866 | No |
| 26318 | Sales Adjustment Analysis | M_0952879 | No |
| 26319 | SG&A | M_0952893 | No |
| 26320 | Misc. Inclome/Expense | M_0952901 | No |
| 26321 | Balance Sheet | M_0952904 | No |
| 26322 | Cash Flow | M_0952916 | No |
| 26323 | A/R & Inventory DSO | M_0952921 | No |
| 26324 | A/R Analysis | M_0952928 | No |
| 26325 | Inventory Analysis | M_0952931 | No |
| 26326 | Foreign Exchange | M_0952940 | No |
| 26327 | EPS Calculation | M_0952948 | No |
| 26328 | Top 5 Customer Sales Analysis | M_0952951 | No |
| 26329 | Audit Committeee | M_0952954 | No |
| 26330 | Audit Committee Schedules | M_0952961 | No |
| 26331 | P%L | M_0952972 | No |
| 26332 | Incentive | M_0953004 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 26333 | Gross Sales by Brand | M_0953011 | M_0953011 | | No |
| 26334 | Gross Margin Analysis | M_0953029 | M_0953029 | | No |
| 26335 | SG&A | M_0953047 | M_0953047 | | No |
| 26336 | Balance Sheet | M_0953074 | M_0953074 | | No |
| 26337 | Cash Flow | M_0953088 | M_0953088 | | No |
| 26338 | Foreign Exchange | M_0953093 | M_0953093 | | No |
| 26339 | Equity Reconciliation | M_0953104 | M_0953104 | | No |
| 26340 | A/R Analysis | M_0953113 | M_0953113 | | No |
| 26341 | A/R & Inventory DSO | M_0953116 | M_0953116 | | No |
| 26342 | Capital Expenditures | M_0953124 | M_0953124 | | No |
| 26343 | Equity Reconciliation | M_0953128 | M_0953128 | | No |
| 26344 | Audit Committee | M_0953135 | M_0953135 | | No |
| 26345 | 2006 Year-End U.S. Report for Top 5 Accounts Executive | M_0953139 | M_0953176 | 1/19/2007 | No |
| 26346 | Mattel 2007 Fourth Quarter Actuals Confidential 00/00/07 | M_0953177 | M_0953177 | 00/00/07 | No |
| 26347 | Audit Committee Schedules | M_0953183 | M_0953183 | | No |
| 26348 | P&L | M_0953196 | M_0953196 | | No |
| 26349 | Gross Sales by Country | M_0953229 | M_0953229 | | No |
| 26350 | Gross Sales by Brand | M_0953234 | M_0953234 | | No |
| 26351 | Top 5 Customers | M_0953253 | M_0953253 | | No |
| 26352 | SG&A | M_0953273 | M_0953273 | | No |
| 26353 | Incentive | M_0953303 | M_0953303 | | No |
| 26354 | Cash Flow | M_0953327 | M_0953327 | | No |
| 26355 | Capital Expenditures | M_0953336 | M_0953336 | | No |
| 26356 | A/R & Inventory DSO | M_0953339 | M_0953339 | | No |
| 26357 | A/R Analysis | M_0953348 | M_0953348 | | No |
| 26358 | | M_0953363 | M_0953363 | | No |
| 26359 | "Equity Reconciliation"" | M_0953374 | M_0953374 | | No |
| 26360 | "Audit Committee"" Template"""" | M_0953397 | M_0953397 | | No |
| 26361 | Category Share Flash - | M_0953401 | M_0953401 | Nov-07 | No |
| 26362 | "Consumption/POS"" | M_0953432 | M_0953432 | | No |
| 26363 | "Miscellaneous"" Template"" | M_0953452 | M_0953452 | | No |
| 26364 | Mattel 4th Quarter Financials | M_0953482 | M_0953482 | | No |
| 26365 | "Audit Committee Schedules"" | M_0953488 | M_0953488 | | No |
| 26366 | "P&L"" Template"" | M_0953501 | M_0953501 | | No |
| 26367 | "Gross Sales By Country"" | M_0953539 | M_0953539 | | No |
| 26368 | "Gross Sales by Brand"" | M_0953544 | M_0953544 | | No |
| 26369 | "Top 5 Customers"" Template"""" | M_0953562 | M_0953562 | | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 26370 | "SG&A"" Template"""" | | M_0953598 | M_0953598 | No |
|---|---|---|---|---|---|
| 26371 | "Incentive"" Template"""" | | M_0953626 | M_0953626 | No |
| 26372 | "Tresury"" Template"""" | | M_0953639 | M_0953639 | No |
| 26373 | "Cash Flow"" Template"""" | | M_0953658 | M_0953658 | No |
| 26374 | "Capital Expenditures"""" | | M_0953663 | M_0953663 | No |
| 26375 | "A/R & Inventory DSO"""" | | M_0953666 | M_0953666 | No |
| 26376 | "A&R Analysis"" Template"""" | | M_0953674 | M_0953674 | No |
| 26377 | "Foreign Exchange"""" | | M_0953684 | M_0953684 | No |
| 26378 | "Equity Reconciliation"""" | | M_0953701 | M_0953701 | No |
| 26379 | "Audit Committee"" Template"""" | | M_0953718 | M_0953718 | No |
| 26380 | "Consumption/POS"""" | | M_0953773 | M_0953773 | No |
| 26381 | "Recall/Withdrawal"""" | | M_0953791 | M_0953791 | No |
| 26382 | "Mattel Brands"" Template"""" | | M_0953822 | M_0953822 | No |
| 26383 | "Fisher Price"" Template"""" | | M_0953831 | M_0953831 | No |
| 26384 | "American Girl"" Template"""" | | M_0953840 | M_0953840 | No |
| 26385 | "International"" Template"""" | | M_0953849 | M_0953849 | No |
| 26386 | "Miscellaneous"" Template"""" | | M_0953861 | M_0953861 | No |
| 26387 | "Mattel 2001 Plan - | 00/00/01 | M_0953862 | M_0953862 | No |
| 26388 | "Mattel 2000 4th Quarter Full Year Forecast"" Cover Page"""" | 00/00/2000 | M_0953916 | M_0953916 | No |
| 26389 | "Mattel 2003 Forecast 1 Plan"" | 00/00/03 | M_0953997 | M_0953997 | No |
| 26390 | "Mattel 2004 Forecast 1 Plan"" | 00/00/04 | M_0954195 | M_0954195 | No |
| 26391 | "Mattel 2005 Forecast 1 | | M_0954627 | M_0954627 | No |
| 26392 | "Mattel 2006 Forecast 1 | | M_0954922 | M_0954922 | No |
| 26393 | Top Manufacturers and Gross Sales by Brand and Country | 10/26/2006 | M_0955234 | M_0955281 | No |
| 26394 | "Mattel 2007 Forecast 1 | | M_0955349 | M_0955349 | No |
| 26395 | European Category Share and Breakdown of Top 5 | | M_0955806 | M_0955837 | No |
| 26396 | "Category Leaders, European CAtegory Share and Breakdown | 10/27/2007 | M_0955992 | M_0956023 | No |
| 26397 | "Mattel 2008 Forecast 1 | | M_0956027 | M_0956027 | No |
| 26398 | "Mattel 2009 Forecast 1 | | M_0956781 | M_0956781 | No |
| 26399 | "Mattel 2009 4th Quarter Actuals Confidential"" Cover | | M_0958363 | M_0958363 | No |
| 26400 | "Earnings Scripts/Q&A"" | | M_0958377 | M_0958377 | No |
| 26401 | "P&L"" Template"""" | | M_0958391 | M_0958391 | No |
| 26402 | "EPS"" Template"""" | | M_0958426 | M_0958426 | No |
| 26403 | "Gross Sales By Brand"""" | | M_0958445 | M_0958445 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 26404 | "Gross Sales by Country"" | | M_0958464 | M_0958464 | No |
| 26405 | "Top 4 Customers"" Template"" | | M_0958469 | M_0958469 | No |
| 26406 | "Gross Margin"" Template"" | | M_0958475 | M_0958475 | No |
| 26407 | "OPS (MCV/DII)"" Template"" | | M_0958515 | M_0958515 | No |
| 26408 | "SG&A"" Template"" | | M_0958530 | M_0958530 | No |
| 26409 | "GCL"" Template"" | | M_0958537 | M_0958537 | No |
| 26410 | "Incentive"" Template"" | | M_0958568 | M_0958568 | No |
| 26411 | "Foreign Exchange"" | | M_0958574 | M_0958574 | No |
| 26412 | "Treasury"" Template"" | | M_0958615 | M_0958615 | No |
| 26413 | "Balance Sheet"" Template"" | | M_0958627 | M_0958627 | No |
| 26414 | "Cash Flow"" Template"" | | M_0958638 | M_0958638 | No |
| 26415 | "A/R DSO & Inventory"" | | M_0958645 | M_0958645 | No |
| 26416 | "A/R Analysis"" Template"" | | M_0958653 | M_0958653 | No |
| 26417 | "Capital Expenditures"" | | M_0958666 | M_0958666 | No |
| 26418 | "Equity Reconciliation"" | | M_0958671 | M_0958671 | No |
| 26419 | "Consumption/POS"" | | M_0958713 | M_0958713 | No |
| 26420 | "Girls & Boys"" Template"" | | M_0958736 | M_0958736 | No |
| 26421 | "Fisher Price"" Template"" | | M_0958756 | M_0958756 | No |
| 26422 | "American Girl"" Template"" | | M_0958781 | M_0958781 | No |
| 26423 | "International"" Template"" | | M_0958793 | M_0958793 | No |
| 26424 | "Miscellaneous"" Template"" | | M_0958809 | M_0958809 | No |
| 26425 | Barbie Business Update | 7/14/2004 | M_1008795 | M_1008835 | No |
| 26426 | Email From Tim Kilpin to Russell Arons and Jerome | 12/22/2003 | M_1008979 | M_1008982 | No |
| 26427 | "Harris Nesbitt Research Comment T4 Tuesday Toy Trading Topics: Channel Checks - What's Happening in | 9/21/2004 | M_1010531 | M_1010538 | No |
| 26428 | Barbie World Competitive and | | M_1060223 | M_1060227 | No |
| 26429 | Mattel Memo to Sales and Marketing: TRU Hotline | 5/11/2003 | M_1060534 | M_1060537 | No |
| 26430 | Barbie Board of Directors | 08/00/05 | M_1084640 | M_1084666 | No |
| 26431 | | 00/00/99 | M_0110727 | M_0110727 | No |
| 26432 | "Mattel Board of Directors | 6/6/2000 | M_1186698 | M_1186698 | No |
| 26433 | "Mattel Board of Directors Agenda - August 17, 2000 | 8/17/2000 | M_1186714 | M_1186714 | No |
| 26434 | "Mattel Board of Directors | 10/7/2000 | M_1186777 | M_1186777 | No |
| 26435 | "Mattel Board of Directors Meeting Agenda - November 9, | 11/9/2000 | M_1186782 | M_1186782 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 26436 | "Mattel Board of Directors Meeting Agenda - March 1, | 3/1/2001 | M_1186794 | M_1186794 | No |
| 26437 | "Mattel Board of Directors Meeting Agenda - May 8, 2001 | 5/8/2001 | M_1186820 | M_1186820 | No |
| 26438 | "Mattel Board of Directors Meeting Agenda - August 18, | 8/18/2001 | M_1186834 | M_1186834 | No |
| 26439 | "Mattel Board of Directors Meeting Agenda - Nov. 8, 2001 | 11/8/2001 | M_1186849 | M_1186849 | No |
| 26440 | "Mattel Minutes of Special Meeting of the Board of | 12/14/2001 | M_1186868 | M_1186870 | No |
| 26441 | "Mattel Board of Directors Meeting Agenda - March 6, | 3/6/2002 | M_1186871 | M_1186871 | No |
| 26442 | "Mattel Board of Directors Meeting Agenda - May 22, | 5/22/2002 | M_1186939 | M_1186939 | No |
| 26443 | "Mattel Board of Directors Meeting Agenda - Aug. 17, 2002 | 8/17/2002 | M_1187031 | M_1187031 | No |
| 26444 | "Mattel Brands Update: The First 60 Days Presentation - | 5/13/2003 | M_1187142 | M_1187156 | No |
| 26445 | Corporate MAnagement Report for First HAlf of 2005 Actual | 9/1/2005 | M_1187527 | M_1187535 | No |
| 26446 | "Corporate Management Report for First 9 Actual Mo. 2005, and | 11/10/2005 | M_1187561 | M_1187569 | No |
| 26447 | 2005 Corporate Management Report Full Year Actual Results | 3/9/2006 | M_1187603 | M_1187614 | No |
| 26448 | Corporate Management Report for First Half 2006 and Forecast | 9/7/2006 | M_1187784 | M_1187794 | No |
| 26449 | Corporate Management Report for First 9 Mo.s 2006 Actual and Fourth Quarter and Full Year | 11/9/2006 | M_1187900 | M_1187912 | No |
| 26450 | Corporate Management Report for 2006 Full Year Actual | 3/21/2007 | M_1187965 | M_1187977 | No |
| 26451 | "Play to Win"" - Shareholder Report/Presentation for 2004"" | | M_1188133 | M_1188159 | No |
| 26452 | MAttel Corporate Management Report for the First HAl of 2008 Actual and 2008 Third Quarter | 8/28/2008 | M_1188450 | M_1188463 | No |
| 26453 | Mattel Corporate MAnagement Report for First 9 Mo. Actual | 11/13/2008 | M_1188482 | M_1188497 | No |

Page 204

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 26454 | Mattel Corporate Management Report 2009 First Half Actual | 8/20/2009 | M_1188694 | M_1188708 | No |
| 26455 | Mattel Corporate Management Report for First 9 Mo. Actual | 11/5/2009 | M_1188727 | M_1188742 | No |
| 26456 | Memo addressed to Mattel Board of Directors: Strategic | 9/1/2005 | M_1220346 | M_1220350 | No |
| 26457 | KMart Fall 2003 Powerpoint | 00/00/03 | M_1220506 | M_1220574 | No |
| 26458 | "Email FW'" From R. Eckert To | 11/28/2006 | M_1233886 | M_1233886 | No |
| 26459 | 2006 Corporate Management | 11/9/2006 | M_1233919 | M_1233930 | No |
| 26460 | 2006 US Toys Category | 00/00/06 | M_1233987 | M_1234002 | No |
| 26461 | Category Share Flash | 10/00/07 | M_1234037 | M_1234054 | No |
| 26462 | "Memo 2008 Third Quarter Results'" From K. Farr To M. | 10/15/2008 | M_1234267 | M_1234279 | No |
| 26463 | Audit Committee Meeting | 7/14/2008 | M_1234756 | M_1234815 | No |
| 26464 | Audit Committee Meeting | 1/22/2010 | M_1234817 | M_1234959 | No |
| 26465 | "BMO Capital Markets Dissecting Year-End Toy | 2/4/2010 | M_1235087 | M_1235092 | No |
| 26466 | US Toy Industry by Category Spreadsheet December 2009 | 12/00/09 | M_1235095 | M_1235128 | No |
| 26467 | "memo 2006 Full Year and Fourth Quarter Results'" From | 1/23/2007 | M_1235147 | M_1235160 | No |
| 26468 | Girl Business (continued) | | M_1236064 | M_1236071 | No |
| 26469 | Target Girls POS Report | 2/15/2003 | M_1236267 | M_1236267 | No |
| 26470 | "Email FW Board Meeting Materials'" From R. Eckert to N. | 8/18/2007 | M_1240777 | M_1240777 | No |
| 26471 | "BMO Capital Markets Lowering Barbie Sales Estimates; Price Target'" By Gerrick L. Johnson | 6/8/2007 | M_1240858 | M_1240865 | No |
| 26472 | Toys 'R' Us Executive Review | 03/00/03 | M_1241145 | M_1241193 | No |
| 26473 | The Bratz Brief 11/14/03 | 11/14/2003 | M_1241738 | M_1241744 | No |
| 26474 | | 9/7/2004 | M_1241745 | M_1241813 | No |
| 26475 | Barbie 2006 Line Review | 00/00/06 | M_1242131 | M_1242179 | No |
| 26476 | Toy Fair Barbie Gallery Presentation Powerpoing June | 06/00/05 | M_1242398 | M_1242421 | No |
| 26477 | Toys R Us Spring 2006 Strategic Growth Plan (Draft) | 6/6/2005 | M_1242422 | M_1242461 | No |
| 26478 | Board of Directors Update | 09/00/05 | M_1243706 | M_1243841 | No |
| 26479 | Project Doll- Project Update | 8/2/2004 | M_1243842 | M_1243892 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 26480 | "Memo TRU Hotline Report- Mattel, Inc."" From S. Phillips To | 3/16/2003 | M_1244199 | M_1244200 | No |
|---|---|---|---|---|---|
| 26481 | "Email Barbie Research Proposal"" From S. Luther To R. | 4/7/2004 | M_1251313 | M_1251314 | No |
| 26482 | 360 degree Creative Brief for Barbie's Cali Girl Beach | 12/4/2003 | M_1251363 | M_1251364 | No |
| 26483 | "Email Follow-up to competitive info- Fall 2004"" From T. Kilpin | 3/24/2004 | M_1251449 | M_1251451 | No |
| 26484 | | 12/12/2004 | M_1251487 | M_1251487 | No |
| 26485 | "Email Wal-Mart Meeting Headlines"" From J. Gomez to | 8/16/2005 | M_1251556 | M_1251559 | No |
| 26486 | "Email Wal-Mart Meeting Headlines"" From T. Kilpin To L. | 8/11/2005 | M_1251560 | M_1251562 | No |
| 26487 | Mainline Dolls 2004 Product Directional Outline Powerpoint | 7/30/2002 | M_1252696 | M_1252781 | No |
| 26488 | Toys R US Weekly Update Girls | 11/6/2004 | M_1253007 | M_1253009 | No |
| 26489 | Product Input for Marketing | | M_1253409 | M_1253409 | No |
| 26490 | Toys R US Weekly Update Girls | 1/22/2005 | M_1254151 | M_1254153 | No |
| 26491 | Toys R US Weekly Update | 1/22/2005 | M_1254154 | M_1254155 | No |
| 26492 | "Email TRU Meeting Notes- Competition"" From R. Arons To | 10/24/2003 | M_1254317 | M_1254317 | No |
| 26493 | "Email 2004 Media Strategies- Cali Girl and Jammin'"" From T. | 1/7/2004 | M_1254319 | M_1254320 | No |
| 26494 | "Email Follow-up to competitive info- Fall 2004"" From R. Arons | 3/23/2004 | M_1254397 | M_1254398 | No |
| 26495 | "Email Toys R US POS for week of 6/8-6/14/03"" From I. | 6/18/2003 | M_1254815 | M_1254816 | No |
| 26496 | "Email TRU POS Report week ending 6/7/03"" From I. | 6/10/2003 | M_1254817 | M_1254818 | No |
| 26497 | Barbie Update GLR Opening | 4/5/2006 | M_1275536 | M_1275714 | No |
| 26498 | "Email Toys R Us POS report week ending 8/14/04"" From D. | 8/17/2004 | M_1277803 | M_1277804 | No |
| 26499 | "Email Follow-up to competitive info- Fall 2004"" From T. Kilpin | 3/24/2004 | M_1297176 | M_1297177 | No |
| 26500 | "Email Follow-up to competitive info- Fall 2004"" From T. Kilpin | 3/24/2004 | M_1297178 | M_1297180 | No |
| 26501 | "Email TV Tracking Report through 10/15/05"" From S. | 10/19/2005 | M_1297636 | M_1297639 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 26502 | "Email Preliminary TRU Barbie Feature Shop Results"" From J. | 12/5/2005 | M_1297959 | M_1297961 | No |
|---|---|---|---|---|---|
| 26503 | "Email Preliminary TRU Barbie Feature Shop Results"" From P. | 12/3/2005 | M_1297970 | M_1297972 | No |
| 26504 | "Email Feature Shop: My Scene"" From J. Taub To R. | 9/11/2005 | M_1298023 | M_1298024 | No |
| 26505 | Mattel Brands US Scorecard | 00/00/09 | M_1300038 | M_1300055 | No |
| 26506 | Flavas Q4 Wrap Report Power | 00/00/03 | M_1304605 | M_1304856 | No |
| 26507 | "Article Mattel's President Seeks to Boost Barbie Sales"" | 6/19/2006 | M_1306216 | M_1306218 | No |
| 26508 | "Email Bratz September 2002 Flash"" From B. Lee To J. | 10/29/2002 | M_1306546 | M_1306547 | No |
| 26509 | Barbie Q1 Business Update | 4/2/2005 | M_1310352 | M_1310436 | No |
| 26510 | Mattel Brands 2008 Boys/Girls Ad Effectiveness Sales | | M_1322266 | M_1322323 | No |
| 26511 | "Email BOD documents- Entertainment deals"" From M. | 3/25/2009 | M_1322527 | M_1322527 | No |
| 26512 | "Email Samples Reqs for Sales LR Kmart L/R, Target L/R, TRU L/R. Wal*mart L/R and ESTF"" | 9/13/2004 | M_1330341 | M_1330342 | No |
| 26513 | Board of Directors Meeting Powerpoint By N. Friedman | 8/27/2007 | M_1345520 | M_1345552 | No |
| 26514 | Girl's Business Unit 2001 Business Update Board of | 11/00/01 | M_1352866 | M_1352874 | No |
| 26515 | Wal*Mart Presentation Business Overview Powerpoint | 11/18/2003 | M_1362787 | M_1362823 | No |
| 26516 | Temporary Agencies | | M_1481453 | M_1481494 | No |
| 26517 | Powerpoint Presentation | | M_1502623 | M_1502637 | No |
| 26518 | My Scene 2007 Business | 00/00/07 | M_1503710 | M_1503751 | No |
| 26519 | "Mexico Insights, Concerns, and | | M_1508738 | M_1508741 | No |
| 26520 | "Memo Management Reorganization"" From J. Barad | 3/3/1999 | M_1511505 | M_1511506 | No |
| 26521 | Barbie Fashions Product Directional Outline 2004 PDO | 8/2/2002 | M_1513736 | M_1513784 | No |
| 26522 | Girls Overview Powerpoint | 8/13/2005 | M_1514095 | M_1514162 | No |
| 26523 | Kmart Business Review Fiscal 2002 Powerpoint 04/17/03 | 4/17/2003 | M_1529234 | M_1529334 | No |
| 26524 | Handwritten Note and Picture | | M_1564296 | M_1564296 | No |
| 26525 | Handwritten Note- Mikes Notes | | M_1564297 | M_1564298 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 26526 | Veronica Salas Investigation Report From Jeff LeTourneau | 5/10/2007 | M_1564299 | M_1564302 | No |
| 26527 | Nascent Market Strategy Discussion Points Powerpoint | 11/10/2000 | M_1564512 | M_1564546 | No |
| 26528 | Second Quarter Actuals 2002 | 00/00/02 | M_1656280 | M_1656280 | No |
| 26529 | First Quarter Actuals 2002 | 00/00/02 | M_1656349 | M_1656349 | No |
| 26530 | Inventory Analysis | | M_1656412 | M_1656412 | No |
| 26531 | 2002 Forecast Cover Sheet | 00/00/02 | M_1657138 | M_1657139 | No |
| 26532 | 2003 Forecast 2 Cover Sheet | 00/00/03 | M_1657164 | M_1657165 | No |
| 26533 | "Email Retail Merchandising-Mattel'" From H. Hocut To B. | 7/11/2006 | M_1657254 | M_1657254 | No |
| 26534 | 2007 Forecast 2 Cover Sheet | 00/00/07 | M_1657932 | M_1657933 | No |
| 26535 | 2008 Forecast 2 Cover Sheet | 00/00/08 | M_1657989 | M_1657990 | No |
| 26536 | Mattel Statements of Operations | 00/00/06 | M_1658640 | M_1658681 | No |
| 26537 | Category Share Flash Top Manufacturers Spreadsheet | 03/00/07 | M_1658705 | M_1658709 | No |
| 26538 | Mattel Executive Summary | 00/00/00 | M_1658826 | M_1658863 | No |
| 26539 | 2001 Second Quarter Full Year | 00/00/01 | M_1658979 | M_1658980 | No |
| 26540 | 2005 Toy Industry Annual Overview Powerpoint May 2005 | 03/00/05 | M_1660582 | M_1660611 | No |
| 26541 | TRU Executive Review | 9/14/2004 | M_1662791 | M_1662800 | No |
| 26542 | TRU Executive Review | 9/14/2004 | M_1662801 | M_1662810 | No |
| 26543 | "2004 Benefits Program for Mattel Brands, comprising | 8/15/2004 | M_1662811 | M_1662821 | No |
| 26544 | "04 Benefits Program for Mattel Brands, comprising Mattel Boys, | 8/15/2004 | M_1662822 | M_1662832 | No |
| 26545 | "04 Benefits Program for Mattel Brands, comprising Mattel Boys, | 8/17/2004 | M_1662833 | M_1662844 | No |
| 26546 | New York Toy Fair 2003 Trend & Manufacturer Report | 00/00/03 | M_1663329 | M_1663389 | No |
| 26547 | 2005 Market Intelligence Department Notice re: Bratz by | 00/00/05 | M_1663395 | M_1663398 | No |
| 26548 | Finance & Strategy Retail Visits | 05/00/05 | M_1663795 | M_1663803 | No |
| 26549 | "Email International Market Share Flash'" From G. Guzman | 9/6/2001 | M_1663827 | M_1663832 | No |
| 26550 | 2004 Competitive Toy Review | 3/18/2004 | M_1663969 | M_1663969 | No |
| 26551 | The NPD Group Traditional Toy Overdrive 2002 and First-Half | | M_1664967 | M_1665087 | No |
| 26552 | New Brand Cannibalization | 1/14/2002 | M_1665879 | M_1665885 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 26553 | The NPD Group 2003 Annual | | M_1665892 | M_1665997 | No |
| 26554 | Mattel New Brand | 1/14/2002 | M_1666919 | M_1666926 | No |
| 26555 | The NPD Group Girls | | M_1667392 | M_1667428 | No |
| 26556 | Mattel October '96 Girls | 11/18/1996 | M_1668824 | M_1668877 | No |
| 26557 | Mattel 1998 Mini Doll Overview and Startegic Analysis Report | 9/9/1999 | M_1672448 | M_1672463 | No |
| 26558 | State of Girls in the U.S. Summary of Key Findings | 3/24/2005 | M_1674775 | M_1674780 | No |
| 26559 | 2005 My Scene Pajama Jam Packaging Report 06/14/04 | 6/14/2004 | M_1674939 | M_1674943 | No |
| 26560 | Mini B Hindsight Exploration by | 3/3/2010 | M_1675531 | M_1675546 | No |
| 26561 | Girls Relevant Clarity in the US | | M_1676185 | M_1676225 | No |
| 26562 | 2008 Girls International Tracking A New Approach to | | M_1676870 | M_1676910 | No |
| 26563 | The Mattel Performance Assessment for Salvador | 8/11/2000 | M_1679430 | M_1679432 | No |
| 26564 | The Mattel Performance | 8/12/1999 | M_1679433 | M_1679435 | No |
| 26565 | Letter to S. Villasenor from M. Moore re Meeting 09/26/06 | 9/25/2006 | M_1679719 | M_1679719 | No |
| 26566 | | 1/11/2006 | M_1679751 | M_1679752 | No |
| 26567 | | 1/10/2006 | M_1679753 | M_1679754 | No |
| 26568 | Email from S. Villasenor to B. Normile and M. Kimball re | 12/22/2005 | M_1679755 | M_1679755 | No |
| 26569 | 2005 Expenses/Invoices | | M_1679843 | M_1679854 | No |
| 26570 | Toy Fair Expenses | | M_1679855 | M_1679864 | No |
| 26571 | Email from S. Villasenor to #Boy's Business Unit re 2001 | 2/16/2001 | M_1679865 | M_1679884 | No |
| 26572 | Email from Oracle Workflow to S. Villasenor re Expense report | 11/26/2003 | M_1679923 | M_1679924 | No |
| 26573 | Email from Oracle Workflow to S. Villasenor re Expense report | 12/23/2003 | M_1679925 | M_1679926 | No |
| 26574 | Email from Oracle Workflow to S. Villasenor re Expense report | 7/22/2004 | M_1679927 | M_1679928 | No |
| 26575 | Email from Oracle Workflow to S. Villasenor re Expense report | 12/14/2004 | M_1679929 | M_1679930 | No |
| 26576 | Email from Oracle Workflow to S. Villasenor re Expense report | 3/26/2004 | M_1679931 | M_1679931 | No |
| 26577 | Email from Oracle Workflow to S. Villasenor re Expense report | 5/21/2004 | M_1679938 | M_1679939 | No |

Page 209

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 26578 | Receipt Report - 143184 for New York Toy Fair for S. | 6/26/2001 | M_1679940 | M_1679947 | No |
| 26579 | Multiple doucments re S. | 12/8/2003 | M_1679948 | M_1679957 | No |
| 26580 | New York Toy Fair 2000 | | M_1679958 | M_1680047 | No |
| 26581 | Toy Fair 2000 Competitive | | M_1680048 | M_1680093 | No |
| 26582 | "License Agreement between Mattel, Inc. and Mamiye | 7/1/2002 | M_1781561 | M_1781593 | No |
| 26583 | "License Agreement between Mattel, Inc. and Mamiye | 1/1/2002 | M_1781594 | M_1781628 | No |
| 26584 | "License agreement between Mattel, Inc. Mamiye Brothers, | 6/1/1999 | M_1781629 | M_1781657 | No |
| 26585 | "License agreement between Mattel Europa, B.V. and Smith | 1/1/2003 | M_1781691 | M_1781731 | No |
| 26586 | "License Agreement between Mattel Europa, B.V. and Smith | 1/1/2001 | M_1781732 | M_1781775 | No |
| 26587 | "License Agreement between Mattel Europa, B.V. and Smith | 10/9/1999 | M_1781829 | M_1781853 | No |
| 26588 | License Agreement between Mattel Europa B.V. and Smith | 7/1/2003 | M_1781857 | M_1781886 | No |
| 26589 | License Agreement between Mattel Europa B.V. and Siport | 1/1/2008 | M_1783562 | M_1783605 | No |
| 26590 | License Agreement between Mattel Europa B.V. and Siport | 1/1/2003 | M_1783610 | M_1783610 | No |
| 26591 | First Amendment to License Agreement # 02-114 01/01/03 | 1/1/2003 | M_1783611 | M_1783613 | No |
| 26592 | Third Amendment to License Agreement # 02-114 01/01/07 | | M_1783614 | M_1783646 | No |
| 26593 | License Agreement between Mattel Europa and Siport S.P.A. | 5/24/2000 | M_1783647 | M_1783666 | No |
| 26594 | Email from D. Allmark to B. Stockton and J. Bossick re | 2/10/2009 | M_1815440 | M_1815440 | No |
| 26595 | Citigroup Smith Barney Moy Manufacturer Initation 05/12/05 | 5/12/2005 | M_1818704 | M_1818823 | No |
| 26596 | Spreadsheet from S. Villasenor to D. Frechling re Research Project Budget Summary - | 1/3/2003 | M_1820442 | M_1820443 | No |
| 26597 | "License Agreement between Mattel, Inc. and Mattel Europa, | 1/1/2003 | M_1820446 | M_1820497 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 26598 | "License Agreement between Mattel, Inc. and KIDdesigns, | 1/1/1999 | M_1820498 | M_1820542 | No |
| 26599 | "License Agreement between Mattel Europa, B.V. and KID | 2/1/1999 | M_1820543 | M_1820569 | No |
| 26600 | Email from M. Kimmels to B. Stockton and J. Bossick re Nuremberg 2005 key findgins | 3/1/2005 | M_1821947 | M_1821948 | No |
| 26601 | Conclusions Nuremberg | 02/00/05 | M_1821949 | M_1821956 | No |
| 26602 | Fashion Dolls PowerPoint | | M_1821957 | M_1821974 | No |
| 26603 | Girls Activities PowerPoint | | M_1821975 | M_1822027 | No |
| 26604 | Large Dolls PowerPoint | | M_1822028 | M_1822044 | No |
| 26605 | Mini Dolls PowerPoint | | M_1822045 | M_1822084 | No |
| 26606 | Nuremberg Toy Fair February | | M_1822085 | M_1822100 | No |
| 26607 | Bratz 2002 (MGA) | | M_1822101 | M_1822101 | No |
| 26608 | Project and Toy Fairs/Events | | M_1826834 | M_1826846 | No |
| 26609 | Mattel Toys Memo from K. Shumaker to M. Zablow re K*B | 2/9/2004 | M_1846343 | M_1846348 | No |
| 26610 | Bratz vs. My Scene Retail Dollar | | M_1850559 | M_1850561 | No |
| 26611 | "Email from R. Brawer to M. Sullivan, et. al. re TRU Footage | 4/13/2003 | M_1861116 | M_1861117 | No |
| 26612 | Email from M. Zablow to J. Cleary re KOHL'S - Great News | 1/27/2005 | M_1861124 | M_1861124 | No |
| 26613 | "Mattel Mergers & Acquisitions Strategy Update Board of | 9/17/2004 | M_1861271 | M_1861295 | No |
| 26614 | State of Girls Packaging Report | 06/00/07 | M_1861402 | M_1861446 | No |
| 26615 | "Mattel, Inc. Targeted Results, Assessment and Coaching | | M_1889869 | M_1889885 | No |
| 26616 | Report from S. Villasenor WW Boys Marketing Research Department re Topline - U.S. | 3/18/2002 | M_1680094 | M_1680114 | No |
| 26617 | Report from S. Villasenor re U.S. Toy Industry Overview for | 5/7/2001 | M_1680115 | M_1680524 | No |
| 26618 | Report from S. Villsaenor and K. Osier - WW Boys Marketing Research Department re 2002 | 3/20/2002 | M_1680525 | M_1680713 | No |
| 26619 | Report from S. Villasenor & K. Osier - WW Boys Marketing Research Department re Toy | 04/00/01 | M_1680714 | M_1680811 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 26620 | Confirmation: Expense report number 18237 has been | 11/18/2002 | M_1680819 | M_1680822 | No | |
| 26621 | Confirmation: Expense report number 26632 has been | 2/26/2003 | M_1680824 | M_1680827 | No | |
| 26622 | Confirmation: Expense report number 25305 has been | 1/3/2003 | M_1680829 | M_1680858 | No | |
| 26623 | Confirmation: Expense report number 32631 has been | 4/5/2003 | M_1680860 | M_1680863 | No | |
| 26624 | Confirmation: Expense report number 42419 has been | 1/10/2003 | M_1680865 | M_1680866 | No | |
| 26625 | Confirmation: Expense report number 42420 has been | 3/29/2003 | M_1680868 | M_1680870 | No | |
| 26626 | Confirmation: Expense report 42422 has been submitted for | 7/5/2003 | M_1680872 | M_1680874 | No | |
| 26627 | Expense Report Summary | 6/3/2003 | M_1680876 | M_1680883 | No | |
| 26628 | Expense Report Summary | 5/14/2003 | M_1680885 | M_1680888 | No | |
| 26629 | Expense Report Summary | 6/3/2003 | M_1680890 | M_1680892 | No | |
| 26630 | Expense Report Summary | 8/4/2003 | M_1680894 | M_1680896 | No | |
| 26631 | Expense Report Summary | 5/20/2003 | M_1680898 | M_1680900 | No | |
| 26632 | Expense Report Summary | 7/17/2003 | M_1680902 | M_1680905 | No | |
| 26633 | Expense Report Summary | 9/3/2003 | M_1680907 | M_1680910 | No | |
| 26634 | Expense Report Summary | 9/10/2003 | M_1680912 | M_1680918 | No | |
| 26635 | Expense Report Summary | 11/8/2003 | M_1680920 | M_1680924 | No | |
| 26636 | Expense Report Summary | 11/15/2003 | M_1680926 | M_1680938 | No | |
| 26637 | Expense Report Summary | 10/30/2003 | M_1680940 | M_1680947 | No | |
| 26638 | Expense Report Summary | 1/6/2004 | M_1680949 | M_1680958 | No | |
| 26639 | Expense Report Summary | 2/25/2004 | M_1680960 | M_1680966 | No | |
| 26640 | Expense Report Summary | 2/2/2004 | M_1680968 | M_1680968 | No | |
| 26641 | Oracle Applications Summary | 3/17/2004 | M_1680988 | M_1680992 | No | |
| 26642 | Expense Report Summary | 1/26/2004 | M_1680994 | M_1681001 | No | |
| 26643 | Expense Report Summary | 5/24/2004 | M_1681003 | M_1681006 | No | |
| 26644 | Expense Report 05/24/04 | 5/24/2004 | M_1681013 | M_1681013 | No | |
| 26645 | Expense Report Summary | 9/15/2004 | M_1681043 | M_1681044 | No | |
| 26646 | Expense Report Summary | 11/1/2004 | M_1681051 | M_1681051 | No | |
| 26647 | Expense Report Submission | 11/30/2004 | M_1681074 | M_1681077 | No | |
| 26648 | Confirmation of Expense Report | 6/13/2005 | M_1681079 | M_1681079 | No | |
| 26649 | Expense Report Submission | 7/6/2005 | M_1681122 | M_1681125 | No | |
| 26650 | Confirmation of Submission of | 7/28/2005 | M_1681127 | M_1681130 | No | |
| 26651 | Confirmation of Submission of | 9/12/2005 | M_1681132 | M_1681132 | No | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| No. | Description | Date | Bates Begin | Bates End | Adm. | | | |
|---|---|---|---|---|---|---|---|---|
| 26652 | Confirmation of Submission of | 10/20/2005 | M_1681139 | M_1681139 | No | | | |
| 26653 | Confirmation of Submission of | 11/22/2005 | M_1681142 | M_1681150 | No | | | |
| 26654 | Confirmation of Submission of | 12/12/2005 | M_1681152 | M_1681157 | No | | | |
| 26655 | Mattel Third Quarter Actuals | 00/00/01 | M_1681464 | M_1681464 | No | | | |
| 26656 | Mattel Second Quarter Actuals | 00/00/01 | M_1681625 | M_1681625 | No | | | |
| 26657 | Mattel First Quarter Actuals 2001 | | M_1681778 | M_1681778 | No | | | |
| 26658 | Mattek Third Quarter Actuals | 00/00/00 | M_1681914 | M_1681914 | No | | | |
| 26659 | Mattel Second Quarter Actuals | 00/00/00 | M_1682044 | M_1682044 | No | | | |
| 26660 | Mattel Third Quatar Actuals | 00/00/04 | M_1682177 | M_1682177 | No | | | |
| 26661 | Slipsheet | | M_1682325 | M_1682325 | No | | | |
| 26662 | First Quarter Actuals 2004 | 00/00/04 | M_1682448 | M_1682448 | No | | | |
| 26663 | Third Quarter Actuals 2003 | 00/00/03 | M_1682586 | M_1682586 | No | | | |
| 26664 | Second Quarter Actuals 2003 | 00/00/03 | M_1682732 | M_1682732 | No | | | |
| 26665 | Mattel First Quarter Actuals | 00/00/06 | M_1682905 | M_1682905 | No | | | |
| 26666 | Mattel Third Quarter Actuals | 9/30/2005 | M_1683030 | M_1683030 | No | | | |
| 26667 | Mattel Second Quarter Actuals | 00/00/05 | M_1683154 | M_1683154 | No | | | |
| 26668 | Mattel First Quarter Actual 2005 | 00/00/05 | M_1683278 | M_1683278 | No | | | |
| 26669 | Mattel Second Quarter Actuals | | M_1683396 | M_1683396 | No | | | |
| 26670 | Catagory Share Flash | | M_1683694 | M_1683694 | No | | | |
| 26671 | Mattel Third Quarter Actuals | 00/00/07 | M_1683731 | M_1683731 | No | | | |
| 26672 | Category Share Flash Data | | M_1683909 | M_1683921 | No | | | |
| 26673 | Mattel First Quarter Actuals | 00/00/07 | M_1683953 | M_1683953 | No | | | |
| 26674 | Mattel Third Quarter Actuals | 00/00/06 | M_1684133 | M_1684133 | No | | | |
| 26675 | Mattel Second Quarter Actuals | 00/00/06 | M_1684284 | M_1684284 | No | | | |
| 26676 | Mattel Third Quarter Actuals | 00/00/08 | M_1684446 | M_1684446 | No | | | |
| 26677 | Mattel Second Quarter Actuals | 00/00/08 | M_1684744 | M_1684744 | No | | | |
| 26678 | Mattel First Quarter Actuals | 00/00/08 | M_1685056 | M_1685056 | No | | | |
| 26679 | Mattel Third Quarter Actuals | 00/00/09 | M_1685311 | M_1685311 | No | | | |
| 26680 | Mattel Second Quarter Actuals | 00/00/09 | M_1685675 | M_1685675 | No | | | |
| 26681 | 2010 Girls Business Plan | 12/10/2009 | M_1689141 | M_1689245 | No | | | |
| 26682 | Toys R Us Key Promotional | 1/14/2009 | M_1690977 | M_1690983 | No | | | |
| 26683 | Mattel Worldwide Consumer | 2/8/2001 | M_1692861 | M_1692864 | No | | | |
| 26684 | Information About MGA | | M_1692865 | M_1692867 | No | | | |
| 26685 | Mattel Presentation | | M_1692868 | M_1692890 | No | | | |
| 26686 | Mattel Girls Division | | M_1692891 | M_1692904 | No | | | |
| 26687 | Mattel Worldwide Consumer | 5/1/2002 | M_1692905 | M_1692919 | No | | | |
| 26688 | E-mail from B. Lee re Bratz May | 7/9/2002 | M_1692920 | M_1692920 | No | | | |
| 26689 | Bratz Flash May 2002 | 05/00/02 | M_1692921 | M_1692921 | No | | | |
| 26690 | Girls Market Share Spreadsheet | | M_1692922 | M_1692923 | No | | | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| No. | Description | Date | Begin Bates | End Bates | Obj. |
|---|---|---|---|---|---|
| 26691 | Letter from Sal V. re New York | | M_1700487 | M_1700487 | No |
| 26692 | Email Chain Between M. | 8/6/2004 | M_1700912 | M_1700913 | No |
| 26693 | E-mail Chain re Urgent TRU | 5/19/2003 | M_1712620 | M_1712620 | No |
| 26694 | Mattel 2009 Year End Brand | 00/00/09 | M_1740493 | M_1740501 | No |
| 26695 | Mattel FY09 SKU P&L | 00/00/09 | M_1740502 | M_1740653 | No |
| 26696 | Mattel Brands 2009 Actuals | 00/00/09 | M_1740654 | M_1740716 | No |
| 26697 | 2005 Trac Objectives | 00/00/05 | M_1742819 | M_1742820 | No |
| 26698 | Mattel Shipping Data | | M_1742822 | M_1742841 | No |
| 26699 | Barbie Doll Ad Test Results | 3/31/2003 | M_1743090 | M_1743094 | No |
| 26700 | Barbie Doll Ad Test Results | | M_1743095 | M_1743098 | No |
| 26701 | E-mail from M. Turerzky to J. | 8/21/2001 | M_1743104 | M_1743104 | No |
| 26702 | Girls Division Quarterly Update | | M_1743105 | M_1743140 | No |
| 26703 | Adrienne Fontanella 2002 Goals | 2/25/2002 | M_1743141 | M_1743146 | No |
| 26704 | Mattel Sales Data 2001/2002 | | M_1743486 | M_1743590 | No |
| 26705 | Mattel Sales Data 2001/2002 | | M_1743593 | M_1743696 | No |
| 26706 | Mattel Sales Data 2001/2002 | | M_1743698 | M_1743798 | No |
| 26707 | Mattel Sales Data 2001/2002 | | M_1743799 | M_1743899 | No |
| 26708 | Market Share Flash September | 09/00/02 | M_1744728 | M_1744813 | No |
| 26709 | Mattel's Sales and Market | 11/00/01 | M_1744820 | M_1744898 | No |
| 26710 | Barbie Approval Meeting Recap | 3/26/2003 | M_1746823 | M_1746826 | No |
| 26711 | "Memo Barbie- My Scene Line Review Recap Notes of | 5/20/2003 | M_1747320 | M_1747320 | No |
| 26712 | Girls Division 2002 Goals | 4/17/2002 | M_1747492 | M_1747806 | No |
| 26713 | Email (Blank fields) re: phone call to MGA regarding Bratz | | M_1748722 | M_1748722 | No |
| 26714 | "Memo My Scene Cannibalization Study- Report"" | 1/9/2002 | M_1749093 | M_1749099 | No |
| 26715 | "Memo Barbie Core and My Scene Line Review Recap Notes from 3/6/03 Parking Lot | 3/12/2003 | M_1749134 | M_1749137 | No |
| 26716 | "Email 2003 Competitive Toy Catalogs & Price-Lists"" From | 1/15/2003 | M_1753869 | M_1753869 | No |
| 26717 | "Email Important Information Regarding Hasbro's New SSP Vehicles and Competitive '03 Price-Lists and Catalogs!"" | 1/13/2003 | M_1759141 | M_1759142 | No |
| 26718 | Girls Division Strategic Plan | 8/17/2001 | M_1764681 | M_1764760 | No |
| 26719 | Country Growth Assumptions | | M_1765688 | M_1765696 | No |
| 26720 | International Sales Spreadsheet | | M_1765697 | M_1765977 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 26721 | "Memo 2003 16' Kelly/ Kelly and her soft world- Focus groups results"" From R. Krupp To | 4/18/2002 | M_1765978 | M_1765980 | |
| 26722 | Girls Division Category | | M_1765981 | M_1765985 | No |
| 26723 | "Email WM/ MKTG Barbie POS leverage plan"" From R. Isaias | 5/24/2009 | M_1768899 | M_1768900 | No |
| 26724 | "Email Mexico's Business Update"" From R. Isaias To B. | 5/24/2009 | M_1768901 | M_1768902 | No |
| 26725 | Children's Day 2009 Promotion and TV Show Mexico | 00/00/09 | M_1768903 | M_1768919 | No |
| 26726 | Market/ Industry Insights Spring | 00/00/09 | M_1768920 | M_1768942 | No |
| 26727 | "Memo US Girls Quarterly Brand Tracking Study- Q2 | 8/15/2007 | M_1768943 | M_1768961 | No |
| 26728 | "Memo US Girls Quarterly Brand Tracking Study- Q4 | 3/12/2008 | M_1768962 | M_1768991 | No |
| 26729 | 2007 Girls Tracking Study Cross- Country Analysis | 00/00/07 | M_1768992 | M_1769055 | No |
| 26730 | Annual 2008 NPD Industry Review Powerpoint Presented | 00/00/08 | M_1769056 | M_1769096 | No |
| 26731 | "Memo Flavas Future Direction"" From J. Bossick To | 1/7/2004 | M_1769097 | M_1769098 | No |
| 26732 | "Email Flavas Future Direction"" From H. Geis To J. Bossick et | 1/19/2004 | M_1769099 | M_1769099 | No |
| 26733 | Wal'Mart Princess and Pauper | | M_1769100 | M_1769103 | No |
| 26734 | "Email Princess & the Pauper- Wal'Mart Fall Promotion Opportunity" From C. Willson- | 5/10/2004 | M_1769104 | M_1769105 | No |
| 26735 | Barbie Strategic Direction 2005 | 00/00/05 | M_1769110 | M_1769130 | No |
| 26736 | Spreadsheet comparing Mattel | | M_1769131 | M_1769146 | No |
| 26737 | "Business Recommendation- Reinforce Mattel Fashion Doll Leadership Plan, Increase My | 6/7/2005 | M_1769147 | M_1769148 | No |
| 26738 | SOTB Wheels May 2005 | 05/00/05 | M_1769150 | M_1769153 | No |
| 26739 | Fall 2006 Fashion Fever | 00/00/06 | M_1769154 | M_1769156 | No |
| 26740 | "Leisure Time Article Toy/Video Game Updates From Our Black Friday & Weekend Store | 11/27/2005 | M_1769157 | M_1769163 | No |

Page 215

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 26741 | "PiperJaffray Article Toy Sales Down 5% YTD; Tracking Below Plan'" By Anthony Gikas and | 11/28/2005 | M_1769164 | M_1769172 | No |
| 26742 | "Los Angeles Times Article Bratz busy giving Barbie a run | 10/28/2005 | M_1769173 | M_1769174 | No |
| 26743 | US 2005 Line List : My Scene | 00/00/05 | M_1769175 | M_1769735 | No |
| 26744 | "Memo Barbie- Icon or Brand?"" From J. Alley To C. Scothon | 10/19/2005 | M_1769736 | M_1769738 | No |
| 26745 | Best Practice Powerpoint- | 00/00/05 | M_1769739 | M_1769741 | No |
| 26746 | Presentation: April 2004 | | M_1769742 | M_1770286 | No |
| 26747 | Fall 2006 Saab Calendar | | M_1770287 | M_1770293 | No |
| 26748 | Presentation: Saab Guidelines Priority Retail Accounts Spring | | M_1770294 | M_1770308 | No |
| 26749 | Email from J. Louie to B. Stockton et al re: Mattel share in | 2/3/2010 | M_1770309 | M_1770313 | No |
| 26750 | Email from Maria Odon to Sunita Sinor et al re: My Scene | 6/2/2005 | M_1771948 | M_1771948 | No |
| 26751 | Presentation re:  Bratz Strategy | | M_1771949 | M_1771961 | No |
| 26752 | Email from T. Wilbur to J. | 6/13/2005 | M_1771962 | M_1771962 | No |
| 26753 | Email from M. Kimmels to B. Stockton and J. Bossick re: | 3/1/2005 | M_1771963 | M_1771964 | No |
| 26754 | Outline re: Conclusions | 02/00/05 | M_1771965 | M_1771972 | No |
| 26755 | Presentation re: Fashion Dolls | | M_1771973 | M_1771990 | No |
| 26756 | Presentation re: Girls Activities | | M_1771991 | M_1772043 | No |
| 26757 | Presentation re:  Large Dolls | | M_1772044 | M_1772060 | No |
| 26758 | Presentation re: Nuremberg Toy | 02/00/05 | M_1772061 | M_1772076 | No |
| 26759 | Harris Nesbitt report re: | 11/29/2005 | M_1772077 | M_1772086 | No |
| 26760 | Presentation re: Mattel Joint | 12/17/2009 | M_1773455 | M_1773479 | No |
| 26761 | Email from Olga Bezryadina to many recipients re: NPD | 9/25/2009 | M_1773480 | M_1773481 | No |
| 26762 | Spreadsheet re: US Toy | 07/00/09 | M_1773484 | M_1773516 | No |
| 26763 | Email chain from B. Stockton to J. Jensen and J. Bossick re: | 7/8/2009 | M_1773517 | M_1773518 | No |
| 26764 | Spreadsheet re: Mattel Boys & Girls QTD Worldwide Sales | | M_1773519 | M_1773559 | No |
| 26765 | Spreadsheet re: US Toy | 06/00/09 | M_1773603 | M_1773644 | No |
| 26766 | Presentation re: NPD Industry Review YTD (thru June) 2009 | | M_1773645 | M_1773681 | No |

Page 216

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| No. | Description | Date | Begin Bates | End Bates | Admitted |
|---|---|---|---|---|---|
| 26767 | Email from J. Wong to many people re: NPD Category Share | 6/26/2009 | M_1773682 | M_1773683 | No |
| 26768 | Spreadsheet re: Mattel de Mexico 2009 Sales Actual | | M_1773711 | M_1773712 | No |
| 26769 | Spreadsheet re: US Toy | | M_1773730 | M_1773742 | No |
| 26770 | Presentation re: International | | M_1773743 | M_1773753 | No |
| 26771 | "Presentation re: Mattel Spring Advertising February 24, 2009" | 2/24/2009 | M_1773848 | M_1773861 | No |
| 26772 | Spreadsheet re: Commercials | | M_1773862 | M_1773992 | No |
| 26773 | Spreadsheet re: Commercials | | M_1773993 | M_1774279 | No |
| 26774 | Email from B. Stockton to D. | 4/6/2009 | M_1774280 | M_1774280 | No |
| 26775 | Spreadsheet re: Annual sales | | M_1774363 | M_1774429 | No |
| 26776 | "QA Additions for Nurenberg, | 1/30/2009 | M_1774431 | M_1774432 | No |
| 26777 | "Spreadsheet re: The NPD Group, Online Consumer Panel | | M_1774437 | M_1774468 | No |
| 26778 | Spreadsheet re: Evaluation of Total Commercials 2008 to date | 9/30/2008 | M_1774499 | M_1774511 | No |
| 26779 | Spreadsheet re: US Toy | | M_1774513 | M_1774554 | No |
| 26780 | Spreadsheet re: Barbie/My | | M_1774651 | M_1774656 | No |
| 26781 | Presentation re: Barbie | | M_1774657 | M_1774662 | No |
| 26782 | Spreadsheet re: | | M_1774673 | M_1774678 | No |
| 26783 | Spreadsheet re: Barbie My | | M_1774733 | M_1774738 | No |
| 26784 | Spreadsheet re: | | M_1774739 | M_1774744 | No |
| 26785 | Mattel Girls Fashion Doll Segmentation Final Revised | 9/29/2008 | M_1774745 | M_1774779 | No |
| 26786 | Presentation re: YTD 2008 (thru June) NPD Industry Review | | M_1774780 | M_1774818 | No |
| 26787 | "Spreadsheet, the NPD Group Online Consumer Panel Data | 06/00/08 | M_1774853 | M_1774874 | No |
| 26788 | Email from Olga Bezryadina to many people re: NPD Category | 8/8/2008 | M_1774875 | M_1774876 | No |
| 26789 | "Spreadsheet, US Toy Industry" | | M_1774877 | M_1774916 | No |
| 26790 | Mattel ILT Letter - UK | 8/14/2008 | M_1774918 | M_1774921 | No |
| 26791 | Girls July 2008 Monthly Letter | 07/00/08 | M_1774922 | M_1774922 | No |
| 26792 | Girls April 2008 Monthly Letter | | M_1774925 | M_1774925 | No |
| 26793 | Presentation re: Barbie 50th | 05/00/08 | M_1774957 | M_1774970 | No |
| 26794 | Spreadsheet re: US Toy | | M_1774973 | M_1775000 | No |
| 26795 | Email from Olga Bezryadina to many others re: NPD US April | 5/29/2008 | M_1775001 | M_1775002 | No |

Page 217

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 26796 | "Spreadsheet, NPD Group Online Consumer Panel Data | 04/00/08 | M_1775003 | M_1775020 | No |
| 26797 | Spreadsheet re: Mexican | 04/00/08 | M_1775021 | M_1775024 | No |
| 26798 | Presentation re: International PR Program Outline April 2008 | 04/00/08 | M_1775037 | M_1775047 | No |
| 26799 | Girls March 2008 Monthly Letter | | M_1775048 | M_1775048 | No |
| 26800 | Presentation re: Canada ELT | 7/14/2009 | M_1775049 | M_1775059 | No |
| 26801 | Spreadsheet re: Agenda and | | M_1775060 | M_1775098 | No |
| 26802 | Email from C. Schafer to many people re: Competitive Alerts: | 7/18/2008 | M_1775973 | M_1775974 | No |
| 26803 | Email from Olga Bezryadina to many people re: NPD US May | 6/26/2008 | M_1775977 | M_1775978 | No |
| 26804 | Spreadsheet re: NPD Group Online Consumer Panel Data | 05/00/08 | M_1775979 | M_1775996 | No |
| 26805 | Spreadsheet re: Commercials | | M_1776777 | M_1776870 | No |
| 26806 | "Presentation re: Barbie at TRU Canada, Girls Summit June 27, | 6/27/2005 | M_1778393 | M_1778410 | No |
| 26807 | Presentation re: Mattel | 08/00/09 | M_1778411 | M_1778446 | No |
| 26808 | Licensing Agreement between Mattel and IDT Electronic | 9/30/2009 | M_1778451 | M_1778492 | No |
| 26809 | Licensing Agreement between Mattel and IDT Electronic | 4/13/2007 | M_1778498 | M_1778536 | No |
| 26810 | Licensing Agreement between Mattel and IDT Electronic | 2/6/2004 | M_1778573 | M_1778606 | No |
| 26811 | Licensing Agreement between Mattel and IDT Electronic | 3/20/2006 | M_1778675 | M_1778706 | No |
| 26812 | Licensing Agreement between Mattel and IDT Electronic | 7/29/2004 | M_1778707 | M_1778739 | No |
| 26813 | Licensing Agreement between Mattel and IDT Electronic | 3/28/2006 | M_1778774 | M_1778805 | No |
| 26814 | Licensing Agreement between Mattel and IDT Electronic | 7/4/2006 | M_1778806 | M_1778837 | No |
| 26815 | Licensing Agreement between Mattel and IDT Electronic | 9/4/2001 | M_1778838 | M_1778866 | No |
| 26816 | Licensing Agreement between Mattel and IDT Electronic | 7/24/2001 | M_1778901 | M_1778921 | No |
| 26817 | Licensing Agreement between Mattel and IDT Electronic | 4/6/2005 | M_1778922 | M_1778952 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 26818 | License agreement between Mattel and IDT Electronic | 4/30/2004 | M_1778954 | M_1778983 | No | |
| 26819 | Licensing Agreement between Mattel and IDT Electronic | 7/1/2001 | M_1779053 | M_1779074 | No | |
| 26820 | License agreement between Mattel and Hallmark cards Inc. | 1/1/2007 | M_1779075 | M_1779132 | No | |
| 26821 | License agreement 01/01/04 Mattel Europa and Hotwheels | 1/1/2004 | M_1779133 | M_1779168 | No | |
| 26822 | License agreement between Mattel Europa and Hotwheels | 1/1/2004 | M_1779169 | M_1779200 | No | |
| 26823 | License Agreement between Mattel INC and Hallmark cards | 1/1/2004 | M_1779201 | M_1779237 | No | |
| 26824 | License Agreement between Mattel INC and Hotwheels | 1/1/2004 | M_1779284 | M_1779322 | No | |
| 26825 | Amendment to agreement between Mattel and Hallmark | 1/1/2004 | M_1779323 | M_1779327 | No | |
| 26826 | License agreement between Mattel and Hallmark cards | 1/1/2001 | M_1779328 | M_1779359 | No | |
| 26827 | Licensing agreement between Mattel and Hallmark Cards | 1/1/2001 | M_1779360 | M_1779389 | No | |
| 26828 | Licensing agreement between Mattel Europa and Hallmark | 2/27/2010 | M_1779390 | M_1779438 | No | |
| 26829 | Licensing agreement between Mattel and Hallmark Cards | | M_1779439 | M_1779463 | No | |
| 26830 | Licensing agreement between Mattel and Hallmark Cards | 4/10/2002 | M_1779503 | M_1779524 | No | |
| 26831 | Licensing agreement between Mattel and Hallmark Cards | 12/15/2006 | M_1779525 | M_1779558 | No | |
| 26832 | "License Agreement between Mattel Europa, B.V. and Hallmark Cards Australia | 8/9/2007 | M_1779559 | M_1779592 | No | |
| 26833 | "Amendment #1 to Barbie License Agreement between Hallmark Cards Australia Pty | 7/7/2003 | M_1779593 | M_1779627 | No | |
| 26834 | "License and Publishing Agreement between Mattel Europa, B.V. and Crown | 10/30/2003 | M_1779628 | M_1779659 | No | |
| 26835 | "License Agreement between Mattel and Dynacraft BSC, Inc. | | M_1779661 | M_1779691 | No | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 26836 | "License Agreement between Mattel and Dynacraft BSC, Inc. | 5/9/2006 | M_1779692 | M_1779721 | No |
| 26837 | "Amendments to License Agreement of January 1, 2004-December 31, 2005 Between | 7/27/2005 | M_1779722 | M_1779723 | No |
| 26838 | "License Agreement between Mattel and Dynacraft BSC, LLC | 11/13/2003 | M_1779724 | M_1779757 | No |
| 26839 | "License Agreement between Mattel and Dynacraft BSC, Inc. | 11/9/2007 | M_1779758 | M_1779788 | No |
| 26840 | "License Agreement between Mattel Europa, B.V. and Dynacraft BSC, LLC effective | 12/29/2003 | M_1779792 | M_1779821 | No |
| 26841 | "License Agreement between Mattel Europa B.V. and Dynacraft BSC, Inc. effective | 6/22/2008 | M_1779822 | M_1779853 | No |
| 26842 | "License Agreement between Mattel Europa B.V. and | 6/13/2007 | M_1779857 | M_1779888 | No |
| 26843 | "License Agreement between Mattel and Egmont Fonden from January 1, 2007- | 5/5/2008 | M_1779895 | M_1779951 | No |
| 26844 | "License Agreement between Mattel and Egmont UK Limited from January 1, 2007- | 1/1/2009 | M_1779952 | M_1779951 | No |
| 26845 | License Agreement between Mattel and Egmont International | 1/1/2009 | M_1780006 | M_1780058 | No |
| 26846 | First Amendment to License Agreement between Mattel and | 1/1/2009 | M_1780059 | M_1780061 | No |
| 26847 | License Agreement between Mattel and Dogan Egmont | 1/1/2009 | M_1780062 | M_1780112 | No |
| 26848 | License Agreement between Mattel and Dogan Egmont | 1/1/2007 | M_1780113 | M_1780159 | No |
| 26849 | License Agreement between Mattel and Dogan Egmont | 6/1/2004 | M_1780160 | M_1780201 | No |
| 26850 | License Agreement between Mattel and Egmont International | 1/1/2006 | M_1780202 | M_1780252 | No |
| 26851 | License Agreement between Mattel and Egmont International | 1/1/2004 | M_1780253 | M_1780294 | No |
| 26852 | License Agreement between Mattel and Egmont International | 1/1/2003 | M_1780298 | M_1780332 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 26853 | License Agreement between Mattel and Egmont International | 9/7/2002 | M_1780333 | M_1780358 | No |
| 26854 | License Agreement between Mattel and Egmont Foundation | 12/10/2001 | M_1780359 | M_1780389 | No |
| 26855 | License Agreement between Mattel and Egmont UK Limited | 1/15/2008 | M_1780390 | M_1780448 | No |
| 26856 | First Amendment to License Agreement between Mattel and | 10/30/2008 | M_1780449 | M_1780449 | No |
| 26857 | License Agreement between Mattel and Creative Designs | 6/7/2007 | M_1780450 | M_1780491 | No |
| 26858 | License Agreement between Mattel and Creative Designs | 9/1/2004 | M_1780492 | M_1780523 | No |
| 26859 | License Agreement between Mattel and Creative Designs | 10/8/2002 | M_1780524 | M_1780556 | No |
| 26860 | License Agreement between Mattel and Creative Designs | 1/20/2005 | M_1780557 | M_1780587 | No |
| 26861 | License Agreement between Mattel and Creative Designs | 1/12/2005 | M_1780588 | M_1780618 | No |
| 26862 | License Agreement between Mattel and Creative Designs | 1/1/2004 | M_1780619 | M_1780647 | No |
| 26863 | License Agreement between Mattel and Creative Designs | 6/20/2003 | M_1780648 | M_1780676 | No |
| 26864 | License Agreement between Mattel and Creative Designs | 9/11/2005 | M_1780677 | M_1780709 | No |
| 26865 | License Agreement between Mattel and Creative Designs | 4/23/2003 | M_1780710 | M_1780741 | No |
| 26866 | License Agreement between Mattel and Tara Toy | 7/7/2006 | M_1780742 | M_1780772 | No |
| 26867 | License Agreement between Mattel and Tara Toy | 10/1/2009 | M_1780773 | M_1780809 | No |
| 26868 | License Agreement between Mattel and Tara Toy | 1/1/2004 | M_1780810 | M_1780840 | No |
| 26869 | First Amendment to License Agreement between Mattel and | 4/20/2007 | M_1780841 | M_1780841 | No |
| 26870 | License Agreement between Mattel and Tara Toy | 3/5/2007 | M_1780842 | M_1780874 | No |
| 26871 | First Amendment to License Agreement between Mattel and | 2/9/2007 | M_1780875 | M_1780914 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | | |
|---|---|---|---|---|---|---|
| 26872 | First Amendment to License Agreement between Mattel and | 3/30/2005 | M_1780915 | M_1780915 | No | |
| 26873 | License Agreement between Mattel and Tara Toy | 5/30/2002 | M_1780916 | M_1780946 | No | |
| 26874 | License Agreement between Mattel and Tara Toy | 2/15/2002 | M_1780947 | M_1780979 | No | |
| 26875 | License Agreement between Mattel and Tara Toy | 7/29/2002 | M_1780980 | M_1781011 | No | |
| 26876 | License Agreement between Mattel and Tara Toy | 9/16/2002 | M_1781012 | M_1781048 | No | |
| 26877 | License Agreement between Mattel and Tara Toy | 9/26/2000 | M_1781049 | M_1781079 | No | |
| 26878 | Amendment No. 1 between Mattel and Tara Toy | 8/27/2001 | M_1781080 | M1781080 | No | |
| 26879 | License Agreement between Mattel and Tara Toy | 9/18/2000 | M_1781081 | M_1781112 | No | |
| 26880 | License Agreement between Mattel and Tara Toy | 5/26/2008 | M_1781145 | M_1781179 | No | |
| 26881 | License Agreement between Mattel and Tara Toy | 4/23/2003 | M_1781180 | M_1781208 | No | |
| 26882 | License Agreement between Mattel and Tara Toy | 1/9/2008 | M_1781244 | M_1781278 | No | |
| 26883 | License Agreement between Mattel and Tara Toy | 2/8/2007 | M_1781279 | M_1781314 | No | |
| 26884 | License Agreement between Mattel and Tara Toy | 11/24/2005 | M_1781315 | M_1781346 | No | |
| 26885 | License Agreement between Mattel and Tara Toy | 9/17/2002 | M_1781380 | M_1781411 | No | |
| 26886 | License Agreement between Mattel and Tara Toy | 11/3/2000 | M_1781412 | M_1781444 | No | |
| 26887 | License Agreement between Mattel and Tara Toy | 5/26/2008 | M_1781445 | M_1781478 | No | |
| 26888 | License Agreement between Mattel and Tara Toy | 5/3/2006 | M_1781479 | M_1781510 | No | |
| 26889 | Second Amendment to License Agreement between Mattel and | 2/14/2001 | M_1781511 | M_1781529 | No | |
| 26890 | License Agreement between Mattel and Mamiye Brothers Inc | 11/10/2005 | M_1781530 | M_1781560 | No | |
| 26891 | Executive Overview Mattel | 8/5/2003 | M_1890352 | M_1890419 | No | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 26892 | Letter from C. Schwartz to M. Shore re sales impact of fashion | 11/1/2001 | M_1892703 | M_1892704 | No |
| 26893 | Image of Business Card for | | M_1919761 | M_1919761 | No |
| 26894 | Email from D. Vollero to S. Vallasenor regarding a report | 2/16/2001 | M_1954670 | M_1954670 | No |
| 26895 | "Email from K. Serrie to K Culmone transmitting Bratz on | 6/22/2006 | M_1982308 | M_1982308 | No |
| 26896 | E-mail from A. Russell to S. Robillard re Multi-Brand Doll | 12/7/2003 | M_0082033 | M_0082033 | No |
| 26897 | Employee Patent and Confidence Agreement for M. | | M_0255473 | M_0255474 | No |
| 26898 | Sales Planning 2005 Enhancement Project | 10/19/2005 | M_0924342 | M_0924360 | No |
| 26899 | Sales Planning 2005 for 2006 Project Update Powerpoint | 8/29/2005 | M_0924361 | M_0924373 | No |
| 26900 | Sales Planning 2005 Project Update from IT Team | 7/12/2005 | M_0924374 | M_0924392 | No |
| 26901 | i10 Sales Planning Enhancement Project Testing | 12/13/2000 | M_0924393 | M_0924395 | No |
| 26902 | i10 Sales Planning Enhancement Project Testing | 3/1/2006 | M_0924396 | M_0924402 | No |
| 26903 | Sales Intelligence Spreadsheet | | M_0924403 | M_0924405 | No |
| 26904 | Sales Intelligence Outline | | M_0924406 | M_0924411 | No |
| 26905 | Promotions Outline | | M_0924412 | M_0924414 | No |
| 26906 | Marketing Process Data Flow | | M_0924415 | M_0924416 | No |
| 26907 | ISIS Sales Planning | 6/14/2005 | M_0924417 | M_0924420 | No |
| 26908 | ISIS Sales Planning | | M_0924421 | M_0924426 | No |
| 26909 | GSP Enhancement Project | 9/19/2005 | M_0924427 | M_0924469 | No |
| 26910 | International Forecasting Process Framework (Draft) | 4/12/2005 | M_0924470 | M_0924473 | No |
| 26911 | International Planning ISIS Enhancements Spreadsheet | 6/9/2004 | M_0924474 | M_0924476 | No |
| 26912 | ISIS Sales Planning Development - Initial Concept | 2/15/2005 | M_0924477 | M_0924481 | No |
| 26913 | International Project - Sprint | 3/3/2005 | M_0924482 | M_0924483 | No |
| 26914 | Sprint 9 Sales Planning 2006 - | 5/12/2006 | M_0924484 | M_0924487 | No |
| 26915 | International Project i10 - Target | 10/31/2005 | M_0924488 | M_0924489 | No |
| 26916 | International Project i10 - Target | 9/12/2005 | M_0924490 | M_0924491 | No |
| 26917 | International Project i10 | | M_0924492 | M_0924493 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 26918 | GSP - Product Backlog | 2/27/2006 | M_0924494 | M_0924508 | No |
| 26919 | International Planning Organization spreadsheet - | 1/19/2006 | M_0924513 | M_0924515 | No |
| 26920 | Internal Business Planning | 2/2/2006 | M_0924521 | M_0924528 | No |
| 26921 | Data Elements and System | | M_0924529 | M_0924530 | No |
| 26922 | International Planning Projects | | M_0924531 | M_0924539 | No |
| 26923 | International Planning Projects | | M_0924545 | M_0924546 | No |
| 26924 | Inventory Update - 10/27/05 | 10/27/2005 | M_0924612 | M_0924633 | No |
| 26925 | International Planning - Product Milestones presentation - | 10/21/2005 | M_0924634 | M_0924638 | No |
| 26926 | Inventory Update presentation - | 8/31/2005 | M_0924667 | M_0924688 | No |
| 26927 | Inventory Update presentation - | 7/6/2005 | M_0924699 | M_0924715 | No |
| 26928 | Inventory update presentation - | 5/25/2005 | M_0924716 | M_0924736 | No |
| 26929 | Projected Inventory Analysis | | M_0924737 | M_0924757 | No |
| 26930 | 2005 International Planning | | M_0924777 | M_0924778 | No |
| 26931 | Inventory Update presentation - | 2/2/2005 | M_0924779 | M_0924800 | No |
| 26932 | Inventory Update presentation - | 2/2/2005 | M_0924801 | M_0924822 | No |
| 26933 | 2005 International Planning | | M_0924831 | M_0924832 | No |
| 26934 | Mattel International Seasonal | | M_0924833 | M_0924835 | No |
| 26935 | Inventory Update Presentation - | | M_0924836 | M_0924852 | No |
| 26936 | Inventory Update Presentation - | 11/1/2004 | M_0924853 | M_0924873 | No |
| 26937 | EDW Forecasting & Planning - Launch & Adopt Requirements | | M_0924874 | M_0924881 | No |
| 26938 | Measuring Forecast Accuracy | | M_0924921 | M_0924931 | No |
| 26939 | Mattel UK Revised Forcasting | | M_0924998 | M_0925004 | No |
| 26940 | Account Allocations | | M_0925005 | M_0925023 | No |
| 26941 | ISIS Sales Planning Guide | | M_0925024 | M_0925068 | No |
| 26942 | ISIS Sales Planning Guide | | M_0925069 | M_0925133 | No |
| 26943 | IDW Introduction & Overview - | | M_0925146 | M_0925189 | No |
| 26944 | IDW Hands-On Training | | M_0925190 | M_0925259 | No |
| 26945 | Powerplay Windows Workshop presentation - March 2004 | | M_0925262 | M_0925374 | No |
| 26946 | IDW Hands-On Training | | M_0925375 | M_0925386 | No |
| 26947 | Power User Cheat Sheet - OneIDW and POS Cubes - | | M_0925387 | M_0925389 | No |
| 26948 | Training Workshop Guide | | M_0925390 | M_0925393 | No |
| 26949 | ISIS Sales Planning User Guide | | M_0925394 | M_0925401 | No |
| 26950 | OnMI to ISIS-FP Gap | 12/9/2003 | M_0925416 | M_0925430 | No |
| 26951 | Omni ISIS Process Flow | | M_0925431 | M_0925433 | No |

| | | | | | |
|---|---|---|---|---|---|
| 26952 | Omni ISIS Process Flow | | M_0925434 | M_0925435 | No |
| 26953 | ISIS for the U.S. Feasibility | | M_0925436 | M_0925461 | No |
| 26954 | ISIS Presentation | | M_0925462 | M_0925481 | No |
| 26955 | Backcasting 2003 Forcast Accuracy Analysis presentation | | M_0925482 | M_0925517 | No |
| 26956 | Blackcasting presentation | | M_0925526 | M_0925540 | No |
| 26957 | Backcasting presentation | | M_0925541 | M_0925556 | No |
| 26958 | Demand Planning Cycle chart | | M_0925557 | M_0925558 | No |
| 26959 | Manugistics VIEWpoint Navigation User Training Guide | 5/15/2006 | M_0925559 | M_0925590 | No |
| 26960 | Manugistics Demand User | | M_0925591 | M_0925642 | No |
| 26961 | Definitions chart | | M_0925643 | M_0925651 | No |
| 26962 | International Planning Roles | | M_0925661 | M_0925662 | No |
| 26963 | | | M_0925663 | M_0925717 | No |
| 26964 | Mattel International | | M_0925718 | M_0925719.01 | No |
| 26965 | Q4 2008 Mattel Earnings | 2/2/2009 | M_0932086 | M_0932105 | No |
| 26966 | Email from R. Arons to Various Employees Regarding Analyst | 2/20/2004 | M_0933877 | M_0933877 | No |
| 26967 | The Bratz Brief: A Product | 11/14/2003 | M_0940928 | M_0940934 | No |
| 26968 | Email from T. Kilpin to M. Zablow regarding MGA's Best | 12/5/2003 | M_0942504 | M_0942504 | No |
| 26969 | MGA Entertainment - Fall 2003 | 12/3/2003 | M_1242038 | M_1242045 | No |
| 26970 | Worldwide Boys Market Research: Toy Industry Review | 5/14/2002 | M_1663690 | M_1663698 | No |
| 26971 | MPA/MGA Domestic Price List | 3/4/2004 | M_1664958 | M_1664966 | No |
| 26972 | "Playthings Article Bratz Beats Barbie in Q4"" By Cliff Annicelli | 2/6/2007 | M_1665473 | M_1665474 | No |
| 26973 | "Targeted Results, Assessment and Coaching for Kelly Osier | 12/17/2001 | M_1679537 | M_1679545 | No |
| 26974 | "Targeted Results, Assessment and Coaching for Kelly Osier | 8/24/2001 | M_1679546 | M_1679554 | No |
| 26975 | Performance Assessment for | 8/2/2000 | M_1679555 | M_1679557 | No |
| 26976 | "HR Action Notice: Promotion of | 10/8/2007 | M_1679614 | M_1679617 | No |
| 26977 | Email between P. Barrera and E. Wagner discussing the | 3/1/2006 | M_1679720 | M_1679721 | No |
| 26978 | Email between P. Barrera and E. Wagner to schedule a | 1/30/2006 | M_1679722 | M_1679723 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 26979 | Letter Between Paul Hastings LLP and Sal Vallasenor addressomg Vallasenor's | 1/18/2006 | M_1679724 | M_1679724 | No |
| 26980 | Letter Between Paul Hastings LLP and Sal Vallasenor about | 1/18/2006 | M_1679725 | M_1679725 | No |
| 26981 | Letter Between Paul Hastings LLP and Sal Vallasenor about some activities he claims are | 4/20/2006 | M_1679756 | M_1679756 | No |
| 26982 | Letter Between Paul Hastings LLP and Sal Vallasenor about the return of several items in the | 8/25/2006 | M_1679770 | M_1679771 | No |
| 26983 | Images of Business Cards and Business Contacts (Written In) | | M_1680812 | M_1680817 | No |
| 26984 | MGA Price List for USA - Fall | 2/8/2001 | M_1681269 | M_1681271 | No |
| 26985 | MGA Price List for USA - Fall | 2/7/2002 | M_1730256 | M_1730262 | No |
| 26986 | Product Development Form | | MGA_0008963 | MGA_0008968 | No |
| 26987 | Sketch of Doll | | MGA_0019105 | MGA_0019105 | No |
| 26988 | Email from I. Larian re: BRATZ | 4/10/2002 | MGA_0024982 | MGA_0024982 | No |
| 26989 | New Doll/Competitive Doll | | MGA_0035647 | MGA_0035674 | No |
| 26990 | "ABC International Traders, Inc. March 2001 Business Plan." | 03/00/01 | MGA_0047162 | MGA_0047184 | No |
| 26991 | Letter to M. Hinh | 7/5/2005 | MGA_0060725 | MGA_0060726 | No |
| 26992 | Letter to D. Gronich | 2/18/2005 | MGA_0060727 | MGA_0060727 | No |
| 26993 | Letter to D. Gronich | 8/1/2005 | MGA_0060729 | MGA_0060731 | No |
| 26994 | Letter to D. Gronich | 9/5/2006 | MGA_0060735 | MGA_0060737 | No |
| 26995 | Letter to D. Gronich | 5/20/2008 | MGA_0060738 | MGA_0060738 | No |
| 26996 | Letter to D. Gronich | 3/7/2005 | MGA_0060741 | MGA_0060743 | No |
| 26997 | Letter to D. Gronich | 5/15/2006 | MGA_0060744 | MGA_0060744 | No |
| 26998 | Letter to D. Gronich | 8/21/2006 | MGA_0060745 | MGA_0060747 | No |
| 26999 | Letter to D. Gronich | 12/21/2006 | MGA_0060748 | MGA_0060749 | No |
| 27000 | Letter to D. Goveia-Gordon | 9/29/2005 | MGA_0060750 | MGA_0060752 | No |
| 27001 | Email from I. Larian re: Follow | 2/26/2004 | MGA_0140742 | MGA_0140747 | No |
| 27002 | Email from I. Larian RE: Bratz in | | MGA_0141381 | MGA_0141385 | No |
| 27003 | Email from I. Larian RE: CARU | 3/28/2002 | MGA_0143214 | MGA_0143215 | No |
| 27004 | Email from I. Larian RE: CARU | 3/28/2002 | MGA_0143216 | MGA_0143216 | No |
| 27005 | Email from I. Larian RE: FW: | 3/28/2002 | MGA_0143218 | MGA_0143218 | No |
| 27006 | Toy Industry Insights | 00/00/07 | MGA_0147131 | MGA_0147141 | No |
| 27007 | BMO Capital Markets - Toy | 12/28/2006 | MGA_0147151 | MGA_0147170 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 27008 | Email from H. Hocut RE: ES meeting on July 20-pls confirm | 7/7/2006 | MGA_0147387 | MGA_0147396 | No |
| 27009 | Email from F. Knau re: AW: | 1/11/2007 | MGA_0147527 | MGA_0147529 | No |
| 27010 | MGA Overview | 07/00/04 | MGA_0148704 | MGA_0148745 | No |
| 27011 | Bratz Marketing Plan | 8/30/2005 | MGA_0148985 | MGA_0148997 | No |
| 27012 | Email from I. Larian Re: Bratz | 3/16/2005 | MGA_0151316 | MGA_0151317 | No |
| 27013 | Email from I.Larian RE: TIA | 10/23/2002 | MGA_0183618 | MGA_0183619 | No |
| 27014 | Email from I. Larian RE: Cost impact for various items | 10/23/2002 | MGA_0183678 | MGA_0183679 | No |
| 27015 | Email from I. Larian FW: | 1/13/2003 | MGA_0185663 | MGA_0185666 | No |
| 27016 | Email from I. Larian re: FW: | 3/28/2002 | MGA_0187744 | MGA_0187744 | No |
| 27017 | Creation and Pricing Analysis | 08/00/01 | MGA_0189093 | MGA_0189100 | No |
| 27018 | Email from N. Koppang re: Presenting 2005 T.O.T.Y | 1/4/2005 | MGA_0198971 | MGA_0198971 | No |
| 27019 | Dr. Toy's Holiday Gift Guide | | MGA_0200704 | MGA_0200711 | No |
| 27020 | Email from C. Schwartz RE: | 2/24/2004 | MGA_0202514 | MGA_0202515 | No |
| 27021 | Email from I. Larian RE: A NOTE FROM ALAN | 9/30/2005 | MGA_0202579 | MGA_0202585 | No |
| 27022 | Email from I. Larian RE: Tom | 9/30/2005 | MGA_0204117 | MGA_0204118 | No |
| 27023 | Email from I. Larian Re: BRATZ ELECTRONICS AND | 2/22/2005 | MGA_0204540 | MGA_0204542 | No |
| 27024 | Email Chain: Issac Larian to Paula Garcia and Carter Bryant Regarding Concerns about the | | MGA_0206107 | MGA_0206118 | No |
| 27025 | Email from I. larian re: FW: | 3/18/2005 | MGA_0206107 | MGA_0206108 | No |
| 27026 | Bratz Presentation | | MGA_0215156 | MGA_0215261 | No |
| 27027 | MGA Introduction Presentation | | MGA_0222673 | MGA_0222706 | No |
| 27028 | Project Hercules Presentation | 7/7/2005 | MGA_0222789 | MGA_0222799 | No |
| 27029 | 2005 Year-End Competitive | 3/3/2006 | MGA_0226603 | MGA_0226677 | No |
| 27030 | MGA Research Proposal | 9/13/2006 | MGA_0277657 | MGA_0277686 | No |
| 27031 | Bratz International Presentation | | MGA_0295483 | MGA_0295640 | No |
| 27032 | Bratz Advertising Research | 1/16/2007 | MGA_0296036 | MGA_0296042 | No |
| 27033 | Consolidated Financial | 12/31/2003 | MGA_0312156 | MGA_0312729 | No |
| 27034 | OS ONLY Bratz Doll Inventory | | MGA_0312730 | MGA_0312739 | No |
| 27035 | Toy Product Type Chart | | MGA_0316216 | MGA_0317585 | No |
| 27036 | Consolidated Financial | 12/31/2003 | MGA_0518773 | MGA_0518786 | No |
| 27037 | E-mail from M. Hitch to I. Larian re Summonsed to President's | 2/21/2002 | MGA_0615533 | MGA_0615533 | No |
| 27038 | E-mail from M. Robinson to I. | 10/22/2002 | MGA_0615541 | MGA_0615541 | No |

Page 227

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 27039 | License Agreement Between MGA and Licensing Consultants | 4/10/2003 | MGA_0825652 | MGA_0825670 | No |
| 27040 | Merchandise License Agreement Between Abc Intl | 12/12/2001 | MGA_0830199 | MGA_0830214 | No |
| 27041 | Merchandise License Agreement Between Abc Intl | 11/1/2001 | MGA_0830242 | MGA_0830253 | No |
| 27042 | First Amendment to Merchandise License Agreements Between Fashion | 4/22/2003 | MGA_0830302 | MGA_0830305 | No |
| 27043 | Amendment No 1 to Merchandise License Agreement Between MGA | 11/20/2002 | MGA_0830316 | MGA_0830317 | No |
| 27044 | Merchandise License Agreement Between Abc Intl Traders Inc and Fashion | 7/2/2001 | MGA_0830475 | MGA_0830486 | No |
| 27045 | Merchandise License Agreement Between Abc Intl | 11/1/2001 | MGA_0830571 | MGA_0830582 | No |
| 27046 | Royalty Statement | | MGA_3720823 | MGA_3720880 | No |
| 27047 | Royalty Statement | | MGA_3720981 | MGA_3721052 | No |
| 27048 | Amendment No 2 to Merchandising License Agreement Between MGA | 12/8/2005 | MGA_0830583 | MGA_0830583 | No |
| 27049 | Merchandising License Agreement Between MGA | 6/1/2006 | MGA_0830593 | MGA_0830617 | No |
| 27050 | Amendment No 1 to Merchandising License | 9/28/2006 | MGA_0830619 | MGA_0830619 | No |
| 27051 | Merchandise License Agreement; Between Abc Intl | 12/6/2001 | MGA_0830726 | MGA_0830736 | No |
| 27052 | Merchandise License Agreement; Between Abc Intl | 11/19/2001 | MGA_0830779 | MGA_0830790 | No |
| 27053 | Amendment No 1 to Merchandise License Agreement; Between MGA | 1/27/2003 | MGA_0830912 | MGA_0830912 | No |
| 27054 | Amendment No 2 to Merchandise License Agreement Between MGA | 7/3/2003 | MGA_0830913 | MGA_0830913 | No |
| 27055 | Merchandise License Agreement; Between Abc Intl | 11/8/2001 | MGA_0831007 | MGA_0831018 | No |

Page 228

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 27056 | Merchandising License Agreement Between MGA | 4/14/2005 | MGA_0831019 | MGA_0831034 | No |
| 27057 | Merchandise License Agreement; Between Abc Intl | 11/1/2001 | MGA_0831338 | MGA_0831348 | No |
| 27058 | Merchandise License Agreement; Between Abc Intl Traders Inc and American | 8/23/2001 | MGA_0831437 | MGA_0831447 | No |
| 27059 | Merchandising License Agreement; Between MGA Entertainment Inc and American | 7/30/2005 | MGA_0831448 | MGA_0831467 | No |
| 27060 | Merchandise License Agreement; Between Abc Intl | 7/8/2002 | MGA_0831481 | MGA_0831492 | No |
| 27061 | Amendment No 1 to Merchandise License Agreement; Between ABC Intl | 8/7/2002 | MGA_0831540 | MGA_0831541 | No |
| 27062 | Bratz Fashion Category | | MGA_0860181 | MGA_0860251 | No |
| 27063 | "MGA Press Release MGA Entertainment Makes History by Winning Toy of the Year"" by | 2/21/2003 | MGA_0860839 | MGA_0860886 | No |
| 27064 | Transcript of Proceedings; Fun 4 All Corp et al vs ABC Intl | | MGA_0862246 | MGA_0862564 | No |
| 27065 | Deposition of William Ackerman (Art Attacks Ink Llc vs MGA | 12/20/2005 | MGA_0863002 | MGA_0863070 | No |
| 27066 | "Transcript of Art Attacks Ink Llc vs MGA Entertainment Inc | 5/2/2007 | MGA_0863902 | MGA_0864123 | No |
| 27067 | "Transcript for MGA Entertainment vs UBI Soft | 5/16/2006 | MGA_0864226 | MGA_0864230 | No |
| 27068 | Transcript of Proceedings Motion fpr McDonalds Corp vs | 2/12/2003 | MGA_0866262 | MGA_0866273 | No |
| 27069 | Affidavit of Isaac Larian (MGA Entertainment Inc vs Thomas | | MGA_0868039 | MGA_0868091 | No |
| 27070 | Consolidated Financial | 12/31/2005 | MGA_0868693 | MGA_0868706 | No |
| 27071 | Consolidated Financial | 12/31/2006 | MGA_0868707 | MGA_0868722 | No |
| 27072 | 7 Bratz Sales 00/00/2001 to 00/00/2006 Profit Center 0100 | | MGA_0868723 | MGA_0868865 | No |
| 27073 | Letter from B. Normile to D. Gronich re Jorge left Mattel | 3/27/2006 | MGA_0875923 | MGA_0875941 | No |
| 27074 | Letter from B. Normile to D. Gronich re M. Hinh resigned | 6/13/2005 | MGA_0876745 | MGA_0876763 | No |

Page 229

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 27075 | E-mail from I. Larian to TLC M. Thomas; S. Kaufman; M. | 1/28/2006 | MGA_0877326 | MGA_0877328 | No |
| 27076 | E-mail from F. Choi to S. Lee re | 5/6/2004 | MGA_0877524 | MGA_0877525 | No |
| 27077 | E-mail from C. Schwartz to S. Salemnia re New Research | 2/24/2004 | MGA_0877535 | MGA_0877536 | No |
| 27078 | "Email from I. Larian to D. Gronich, D. Cendali and D. | 5/4/2006 | MGA_0877551 | MGA_0877552 | No |
| 27079 | "Email from I. Larian to D. Cendali, D. Gronich, D. Torres | 2/22/2006 | MGA_0877570 | MGA_0877573 | No |
| 27080 | Email from I. Larian to B. Cahill re Mattel's 7 Big Wigs 06/04/02 | 6/4/2002 | MGA_0877578 | MGA_0877579 | No |
| 27081 | Email from S. De Raspide to I. | 6/18/2002 | MGA_0877580 | MGA_0877581 | No |
| 27082 | Email from I. Larian to D. Gronich and D. Cendali re | 5/29/2004 | MGA_0877589 | MGA_0877589 | No |
| 27083 | Merchandise License Agreement Between MGA and | 6/26/2006 | MGA_0879346 | MGA_0879371 | No |
| 27084 | Merchandise License Agreement Between ABC | 9/19/2002 | MGA_0879382 | MGA_0879403 | No |
| 27085 | Letter from B. Normile to D. Gronich re Janet Han 03/10/05 | 3/10/2005 | MGA_0886645 | MGA_0886649 | No |
| 27086 | Letter from B. Normile to D. Gronich re Nick Contreras | 12/2/2004 | MGA_0886778 | MGA_0886778 | No |
| 27087 | Email from I. Larian to G. Thomson re TIA Questions | 7/15/2002 | MGA_1000684 | MGA_1000685 | No |
| 27088 | "Research Report - Toy Industry Insights"" by The NPD Group""" | 00/00/06 | MGA_1026087 | MGA_1026096 | No |
| 27089 | "Research Comment - Tuesday Toy Trading Topics"" by Harris | 11/15/2005 | MGA_1072731 | MGA_1072739 | No |
| 27090 | Toy Scout Report by BMO | 10/24/2006 | MGA_1072759 | MGA_1072774 | No |
| 27091 | 2006 Press Highlights | | MGA_1115695 | MGA_1115910 | No |
| 27092 | Email from I. Larian to K. Falco re Bratz Salon 'N Spa Playset | 11/13/2002 | MGA_1144391 | MGA_1144393 | No |
| 27093 | "Research Report - Toy Industry Insights"" by The NPD Group""" | 00/00/05 | MGA_1322247 | MGA_1322259 | No |
| 27094 | Income Statement by Product | | MGA_1448201 | MGA_1448225 | No |
| 27095 | Second Amendment to Merchandise License | 12/20/2002 | MGA_1479684 | MGA_1479684 | No |
| 27096 | WalMart Business Overview | | MGA_1540999 | MGA_1541020 | No |
| 27097 | MGA Worldwide Segment P&L | | MGA_1610365 | MGA_1612386 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 27098 | MGA Lender Presentation | 9/14/2006 | MGA2_0920583 | MGA2_0920621 | No |
|---|---|---|---|---|---|
| 27099 | MGA Consolidated Statement of | | MGA_2118634 | MGA_2118735 | No |
| 27100 | Toy Fair Fall 2007 Powerpoint | 11/8/2006 | MGA_2461844 | MGA_2461860 | No |
| 27101 | MGA Product Hierarchy Codes | | MGA_2612544 | MGA_2612547 | No |
| 27102 | MGA Product Hierarchy Codes | | MGA_2717908 | MGA_2717913 | No |
| 27103 | Letter from E. Lascoux to I. Larian re Competitor Challenge Advertising for Big Babyz Line | 1/6/2006 | MGA_2896105 | MGA_2896125 | No |
| 27104 | MGA Little Tikes Presentation | | MGA_3300932 | MGA_3300952 | No |
| 27105 | Consolidated P & L by Month | | MGA_3710236 | MGA_3710418 | No |
| 27106 | MGA Consolidated Statement of Operations 2001 09/22/05 | 9/22/2005 | MGA_3710419 | MGA_3710564 | No |
| 27107 | MGA Consolidated Statement of Operations 2006 03/27/07 | 3/27/2007 | MGA_3710834 | MGA_3711607 | No |
| 27108 | MGA Consolidated Statement of Operations by Month 2006 | 4/26/2007 | MGA_3711608 | MGA_3713506 | No |
| 27109 | MGA Consolidated Statement of Operations 2006 08/15/07 | 8/15/2007 | MGA_3714340 | MGA_3717412 | No |
| 27110 | MGA Sales by SKU 2001 | | MGA_3718299 | MGA_3718375 | No |
| 27111 | MGA Sales by SKU 2002 | | MGA_3718376 | MGA_3718481 | No |
| 27112 | MGA Worldwide Sales by SKU | | MGA_3718482 | MGA_3718685 | No |
| 27113 | MGA Sales by SKU 2004 | | MGA_3718686 | MGA_3718967 | No |
| 27114 | MGA Worldwide Sales by SKU | | MGA_3718968 | MGA_3719328 | No |
| 27115 | MGA Sales by SKU 2006 | | MGA_3719329 | MGA_3719905 | No |
| 27116 | Ad Media Expense 2006 Actual | | MGA_3719906 | MGA_3720118 | No |
| 27117 | "Ad Production Expense 2006 Full - Year, 2007 YTD July" | | MGA_3720119 | MGA_3720188 | No |
| 27118 | MGA Hong Kong 2002 tooling | 12/26/2002 | MGA_3720189 | MGA_3720192 | No |
| 27119 | Lovins Royalty Report 2002- | | MGA_3720787 | MGA_3720793 | No |
| 27120 | Lovins Royalty Report 2004 | | MGA_3720794 | MGA_3720797 | No |
| 27121 | Lovins  Royalty Report 2005 | | MGA_3720798 | MGA_3720801 | No |
| 27122 | Lovins Royalty Report 2007 | | MGA_3720806 | MGA_3720808 | No |
| 27123 | Barham Parinchy 2004 | | MGA_3720809 | MGA_3720812 | No |
| 27124 | Barham Parinchy 2005 | | MGA_3720813 | MGA_3720816 | No |
| 27125 | Barham Parinchy 2006 | | MGA_3720817 | MGA_3720820 | No |
| 27126 | Barham Parinchy 2007 | | MGA_3720821 | MGA_3720822 | No |
| 27127 | Micro Games Royalty | 3/31/2002 | MGA_3721169 | MGA_3721169 | No |
| 27128 | Micro Games Royalty | | MGA_3721173 | MGA_3721173 | No |
| 27129 | Micro Games Royalty | 12/31/2001 | MGA_3721176 | MGA_3721176 | No |

Page 231

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 27130 | MGA Royalty Statement re | 12/31/2002 | MGA_3721177 | MGA_3721179 | No |
|---|---|---|---|---|---|
| 27131 | MGA DVD Revenue/Cost/Amortization | 12/00/06 | MGA_3743395 | MGA_3743416 | No |
| 27132 | MGA Domestic Licensing | 6/30/2007 | MGA_3743606 | MGA_3745687 | No |
| 27133 | MGA 2007 July YTD Sales by | 07/00/07 | MGA_3745688 | MGA_3746387 | No |
| 27134 | MGA Historical Trial Balance | 00/00/00 | MGA_3765665 | MGA_3765748 | No |
| 27135 | Bratz Commercial Test & Product Appeals Study 01/29/02 | 1/29/2002 | MGA_3767313 | MGA_3767342 | No |
| 27136 | Bratz Strut It! Collection Data | | MGA_3773650 | MGA_3773847 | No |
| 27137 | MGA Mexico Income Statement | 12/31/2004 | MGA_3774142 | MGA_3774147 | No |
| 27138 | Toy Industry Insights November | 1/7/2003 | MGA_3781878 | MGA_3781991 | No |
| 27139 | E-mail to I. Larian from M. Kamarck re Euromic/Barbie | 12/4/2002 | MGA_3786642 | MGA_3786644 | No |
| 27140 | Larian Financial Data | | MGA_3787372 | MGA_3787397 | No |
| 27141 | "Memo re: assistance to MGA on potential investor, purchaser or strategic partner in relation to "Girl's Brands Appeals | 06/00/02 | MGA_3794895 | MGA_3794951 | |
| 27142 | Research: Bratz, Palm Puppies | 7/6/2001 | MGA_3796159 | MGA_3796163 | No |
| 27143 | Article re Mattel Stock Pricing | | MGA_3803144 | MGA_3803156 | No |
| 27144 | Design Reference Sheet - Bratz | | MGA_3814826 | MGA_3814826 | No |
| 27145 | Price Index Spreadsheet | | MGA_3815506 | MGA_3815506 | No |
| 27146 | Bratz A&U Presentation | 11/00/07 | MGA_3823970 | MGA_3824075 | No |
| 27147 | 2002 Bratz commercial test and product appeals study 01/29/02 | 1/29/2002 | MGA_3846468 | MGA_3846496 | No |
| 27148 | Declaration of Issac Larian | | MGA_3847927 | MGA_3847929 | No |
| 27149 | Mattel Stock Price Data | 5/10/2004 | MGA_3862191 | MGA_3862198 | No |
| 27150 | Slipsheet | | MGA_3896251 | MGA_3896251 | No |
| 27151 | Slipsheet | | MGA_3896252 | MGA_3896252 | No |
| 27152 | ItemPool 2008 by Month | 00/00/08 | MGA_3896567 | MGA_3896744 | No |
| 27153 | Credit Agreement between MGA and Wachovia (Unsigned) | | MGA_3896751 | MGA_3896966 | No |
| 27154 | E-mail Chain between I. Larian and F. Choi re MGA Products at | 10/27/2003 | MGA_4008020 | MGA_4008023 | No |
| 27155 | "E-mail from A. Tse to A. Kao senting Barbie's Slide Sweeps With It Mattel Executive | 10/11/2005 | MGA_4048415 | MGA_4048416 | No |
| 27156 | List of CARU Supporters | | MGA_4048454 | MGA_4048454 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 27157 | E-mail from A. Storer to P. Garcia re Princess Line VUF | 0902/05 | MGA_4049209 | MGA_4049215 | No |
| 27158 | E-mail fom S. Lee to I. Larian re MGA products at EL 10/27/03 | 10/27/2003 | MGA_4050010 | MGA_4050012 | No |
| 27159 | E-mail chain between W. Ng to I. Larian re MGA products at EL | 10/25/2003 | MGA_4050013 | MGA_4050014 | No |
| 27160 | E-mail Chain Between I. Larian to S. Lee re Vendor's Request | 8/16/2004 | MGA_4050223 | MGA_4050224 | No |
| 27161 | E-mail Chain between E. Lee and S. Lee re Mattel 02/07/04 | 2/7/2004 | MGA_4050303 | MGA_4050304 | No |
| 27162 | E-mail Chain Between T. Park and S. Lee re Mattel 02/10/04 | 2/10/2004 | MGA_4050310 | MGA_4050311 | No |
| 27163 | E-mail Chain Between I. Larian to Early Light re Family Dollar | | MGA_4050496 | MGA_4050498 | No |
| 27164 | E-mail Chain Between S. Lee and B. Wing re Reference | 5/13/2005 | MGA_4050574 | MGA_4050576 | No |
| 27165 | Lifestyles Product Strategy Fall 2007 PowerPoint 00/00/07 | 00/00/07 | MGA_4300690 | MGA_4300698 | No |
| 27166 | E-mail Chain Between S. Li and J. Olmstead re Beach Party | 9/11/2001 | MGA_4526135 | MGA_4526141 | No |
| 27167 | E-mail fom P. Treantafellas to | 10/16/2000 | MGA_HK_0002369 | MGA_HK_0002369 | No |
| 27168 | MGA Product Development Form re Bratz Doll Packs | 10/16/2000 | MGA_HK_0002370 | MGA_HK_0002374 | No |
| 27169 | E-mail Chain Between I. Larian and S. Lee re Early Light Sales | 15/15/00 | MGA_HK_0004079 | MGA_HK_0004080 | No |
| 27170 | Bratz Doll Packs Data 10/16/00 | 10/16/2000 | MGA_HK_0011152 | MGA_HK_0011185 | No |
| 27171 | Bratz Doll Packs Data 10/16/00 | 10/16/2000 | MGA_HK_0011152 | MGA HIK 0011152 | No |
| 27172 | Confidentiality and Inventions Assignment Agreement | | MGA_0001470 | MGA_0001470 | No |
| 27173 | E-mail Chain Between J. Farah and T. Park re Employment | 4/16/2004 | MGA_0869777 | MGA_0869778 | No |
| 27174 | Q3 00/00/2003 Mattel Earnings Conference Call 10/16/03 | 10/16/2003 | MGA_0877488 | MGA_0877507 | No |
| 27175 | Q3 2003 Mattel Earnings | 10/16/2003 | MGA_3845832 | MGA_3845851 | No |
| 27176 | MGA Executive Summary | | MGA2_0019105 | MGA2_0019127 | No |
| 27177 | Letter to D. Gronich from B. | 8/16/2005 | MGA2_0061270 | MGA2_0061271 | No |
| 27178 | Royalty Statement re Carter | | MGA2_0062965 | MGA2_0063054 | No |
| 27179 | MGA Entertainment - Domestic Licensing - Payment Log | | MGA2_0066248 | MGA2_0068606 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| No. | Description | Date | Bates Begin | Bates End | Adm. |
|---|---|---|---|---|---|
| 27180 | Bratz - Bratz to the Future! | | MGA2_0076550 | MGA2_0076583 | No |
| 27181 | Bratz International Concept Test | | MGA2_0097770 | MGA2_0097788 | No |
| 27182 | Bratz International Concept Test | 7-Jul | MGA2_0169167 | MGA2_0169169 | No |
| 27183 | MGA Shipped Revenue Net of | | MGA2_0367812 | MGA2_0367914 | No |
| 27184 | MGA LA - Ad Media Expense chart - July 2008- Dec 2008 & | | MGA2_0540067 | MGA2_0540067 | No |
| 27185 | MGA LA - Ad Production Expense Statement - Jul 2008 - | | MGA2_0540068 | MGA2_0540068 | No |
| 27186 | "MGA Consolidated Balance Sheet - December 31, 2006" | 11/15/2007 | MGA2_0540693 | MGA2_0540728 | No |
| 27187 | E-mail from B. Wing to L. Tonnu re: HK Taxx Issue 03/12/09 | 3/12/2009 | MGA2_0540846 | MGA2_0540873 | No |
| 27188 | E-mail from I. Iarian to M. | 3/27/2002 | MGA2_0560932 | MGA2_0560932 | No |
| 27189 | MGA Royalty Statement | 6/30/2008 | MGA2_0579933 | MGA2_0579933 | No |
| 27190 | LA Item Master Spreadsheet | | MGA2_0579934 | MGA2_0579934 | No |
| 27191 | MGA Entertainment Domestic | | MGA2_0579936 | MGA2_0579936 | No |
| 27192 | MGA Entertainment Revenues - | | MGA2_0579943 | MGA2_0579944 | No |
| 27193 | New MGA 2009 Assumptions | | MGA2_0695644 | MGA2_0695665 | No |
| 27194 | 2008 Business Plan and Restructuring Overview | 4/17/2008 | MGA2_0732769 | MGA2_0732810 | No |
| 27195 | MGA Base Gross Margin by | | MGA2_0853503 | MGA2_0853645 | No |
| 27196 | MGA Statement of Operations | | MGA2_0857228 | MGA2_0857495 | No |
| 27197 | MGA - Confidential Information Memorandum - March 2009 | | MGA2_0857498 | MGA2_0857534 | No |
| 27198 | Bratz Brand Sales Chart - 2008 | | MGA2_0860115 | MGA2_0860229 | No |
| 27199 | 2008 Business Plan and | 4/17/2008 | MGA2_0921020 | MGA2_0921083 | No |
| 27200 | MGA Worldwide - Sales by SKY | | MGA2_0929778 | MGA2_0929970 | No |
| 27201 | MGA - Domestic Accounts | | MGA2_0937279 | MGA2_0937346 | No |
| 27202 | Confidential Information | 6/4/2007 | MGA2_0964777 | MGA2_0964830 | No |
| 27203 | MGA Confidential Information | | MGA2_0964900 | MGA2_0964953 | No |
| 27204 | 2008 Business Plan and Restructuring Overview | 4/11/2008 | MGA2_0965389 | MGA2_0965404 | No |
| 27205 | Project highway - Discussion | | MGA2_1031166 | MGA2_1031186 | No |
| 27206 | Curent Factory Utilization | | MGA2_1034174 | MGA2_1034240 | No |
| 27207 | Bratz Branding Insights | 10/8/2008 | MGA2_1093319 | MGA2_1093350 | No |
| 27208 | "Email from N. Koppang to N. Koppang re: Property, Intangible | 5/31/2009 | MGA2_1203261 | MGA2_1203280 | No |
| 27209 | MGA Entertainment Worldwide Sales by SKU 2007- November | | MGA2_1204768 | MGA2_1205553 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| No. | Description | Date | Begin Bates | End Bates | Admitted |
|---|---|---|---|---|---|
| 27210 | Change of Correspondence Address for Joel Voelzke | 5/3/2007 | MGA2_1206124 | MGA2_1206191 | No |
| 27211 | "Trademark Registration Number 3,610,825 Reigstered | 4/28/2009 | MGA2_1206373 | MGA2_1206588 | No |
| 27212 | Merchandising License Agreement between MGA and | 11/25/2009 | MGA2_3301632 | MGA2_3301660 | No |
| 27213 | Amendment No. 1 to Merchandising License | 4/8/2008 | MGA2_3301661 | MGA2_3301661 | No |
| 27214 | "Email Villasenor documents'" From W. Molinski To M. Zeller | 7/11/2010 | MGA2_3301690 | MGA2_3301690 | No |
| 27215 | "Email Villasenor documents'" From M. Searcy To W. Molinki | 7/12/2010 | MGA2_3301691 | MGA2_3301691 | No |
| 27216 | MGA US Total Spreadsheet | | MGA2_3302877 | MGA2_3302877 | No |
| 27217 | Global Budget Summary Template Spreadsheet 04/21/10 | 4/21/2010 | MGA2_3303152 | MGA2_3303152 | No |
| 27218 | 2008 Budget Belgium 12/00/08 | 12/00/08 | MGA2_3303765 | MGA2_3303765 | No |
| 27219 | "E-mail from J. Berona to J. Berona; B. Martinez; ADMIN; V. Tang; L. Saito; M. Ward CC: A. | 5/12/2010 | MGA2_3305190 | MGA2_3305192 | No |
| 27220 | MGA Mutual Non-Dsclosure | 5/1/2007 | MGA2_3574387 | MGA2_3574607 | No |
| 27221 | MGA Mutual Non-Disclosure | 1/7/2009 | MGA2_3574608 | MGA2_3574933 | No |
| 27222 | MGA Mutual Non-Disclosure | 1/9/2009 | MGA2_3574934 | MGA2_3575325 | No |
| 27223 | MGA Entertainment - Sign-In | 1/7/2010 | MGA2_3575326 | MGA2_3575660 | No |
| 27224 | MGA Sign-In Sheet | 1/9/2010 | MGA2_3575661 | MGA2_3576068 | No |
| 27225 | MGA Sign-In Sheet | | MGA2_3576069 | MGA2_3576508 | No |
| 27226 | MGA Sign-In Sheet | 1/4/2010 | MGA2_3576509 | MGA2_3576853 | No |
| 27227 | MGA Sign-In Sheet | 1/4/2010 | MGA2_3576854 | MGA2_3577142 | No |
| 27228 | E-mail from A. Verrecchia to I. Larian RE: Our discussion | 4/3/2006 | MGA2_3618282 | MGA2_3618282 | No |
| 27229 | "E-mail from I. Larian to R. brawer Fw: Confidential | 3/8/2006 | MGA2_3809745 | MGA2_3809745 | No |
| 27230 | E-mail from I. Larian to A. Verrecchia CC: S. Cesinger; E. | 3/31/2006 | MGA2_3812912 | MGA2_3812912 | No |
| 27231 | Brand Report with MSRP | | MGA2_3862191 | MGA2_3863092 | No |
| 27232 | Product Line from Spring and | 10/2/2010 | MGA2_3932196 | MGA2_3932196 | No |
| 27233 | MGA 2004 Compilation List | 10/2/2010 | MGA2_3932197 | MGA2_3932229 | No |
| 27234 | File Name Invoice Control PDF | 10/2/2010 | MGA2_3932230 | MGA2_3932230 | No |
| 27235 | MGA Toys & Dolls S05 Sell | 00/00/05 | MGA2_3934100 | MGA2_3934249 | No |
| 27236 | Hot Hoops Sell Sheet | | MGA2_3934448 | MGA2_3934619 | No |

Page 235

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 27237 | 2001 MGA Sell sheets 02/01/01 | 2/1/2001 | MGA2_3934620 | MGA2_3934722 | No |
|---|---|---|---|---|---|
| 27238 | 2000 MGA Entertainment | | MGA2_3934723 | MGA2_3934806 | No |
| 27239 | The Bull Valley Mint Ltd's Product/Concept COnfidentiality | 10/6/1999 | | | No |
| 27240 | MGA US Sales Returns by SKU | | MGA2_3934807 | MGA2_3934807 | No |
| | | | MGA2_3936809 | MGA2_3936809 | No |
| 27241 | MGA UK Sales by Company by SKU Spreadsheet 00/00/10 | | MGA2_3936810 | MGA2_3936810 | No |
| 27242 | MGA UK Sales by Company by Customer Spreadsheet | | MGA2_3936811 | MGA2_3936811 | No |
| 27243 | MGAE Worldwide Sales by SKU | 00/00/07 | MGA2_3936812 | MGA2_3936812 | No |
| 27244 | MGA Advertising Production by Brand Spreadsheet 12/31/09 | 12/31/2009 | MGA2_3936813 | MGA2_3936813 | No |
| 27245 | MGA Consolidated Statement of Operations Spreadsheet | 9/30/2010 | MGA2_3936814 | MGA2_3936814 | No |
| 27246 | MGA Consolidated Statement of Operations by Month | | MGA2_3936815 | MGA2_3936815 | No |
| 27247 | MGA Consolidated Balance Sheet Spreadsheet 09/30/10 | 9/30/2010 | MGA2_3936816 | MGA2_3936816 | No |
| 27248 | MGA HK Mold Register List & NBV AS AT Spreadsheet | 12/31/2009 | MGA2_3936817 | MGA2_3936817 | No |
| 27249 | MGA Elimination Consolidated Balance Sheet by Month | 9/30/2010 | MGA2_3936818 | MGA2_3936818 | No |
| 27250 | Closed Deals Spreadsheet | 10/1/2008 | MGA2_3936819 | MGA2_3936819 | No |
| 27251 | "2011 Global Prelim Budget (vs 9/10 Sales Forecast) MGA | 10/18/2010 | MGA2_3936820 | MGA2_3936820 | No |
| 27252 | Bank of America Direct - Payment Transaction Details - | 5/19/2009 | MGA2_7039522 | MGA2_7039526 | No |
| 27253 | Information on European countries through | | MGA2_7054237 | MGA2_7054241 | No |
| 27254 | Copyright website Bratz and 17 | 4/28/2004 | MGA2_7132044 | MGA2_7132045 | No |
| 27255 | Certificate of Recordation | 4/28/2004 | MGA2_7132046 | MGA2_7132054 | No |
| 27256 | "United States Design Patent, Heart Shaped Packaging | 6/27/2006 | MGA2_7132055 | MGA2_7132058 | No |
| 27257 | The Independent John Walsh: BArbie was based on a cartoon | 1/13/2009 | MGA2_7132062 | MGA2_7132063 | No |
| 27258 | MGA Consolidated Balance | 8/31/2009 | MGA2_0540063 | MGA2_0540063 | No |
| 27259 | "Mattel, Inc. Q1 2008 Earnings | 4/21/2008 | MGA2_0963016 | MGA2_0963039 | No |
| 27260 | United States Patent and | 6/15/2004 | MGA2_1205872 | MGA2_1205991 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 27261 | MGA Entertainment (Mexico) Inc. Sales by Company SKU | 00/00/04 | MGA2_2244425 | MGA2_2244515 | No |
| 27262 | MGA Entertainment (Canada) Company Sales by Company by SKU | 00/00/05 | MGA2_2244533 | MGA2_2244686 | No |
| 27263 | "MGA Entertainment Belgium, Sprl, Sales by Company SKU | 00/00/07 | MGA2_2244702 | MGA2_2244902 | No |
| 27264 | " MGA Entertainment Belgium, Sprl, Sales by Company SKU | 00/00/07 | MGA2_2244983 | MGA2_2245376 | No |
| 27265 | "MGA Entertainment Belgium, Sprl, Sales by Company SKU | 00/00/08 | MGA2_2245457 | MGA2_2245864 | No |
| 27266 | "MGA Entertainment Belgium, Sprl, Sales by Company by SKU | 00/00/09 | MGA2_2245934 | MGA2_2246245 | No |
| 27267 | "MGA Entertainment Belgium, Sprl, Sales by Company by SKU | 05/00/10 | MGA2_2246290 | MGA2_2246450 | No |
| 27268 | "MGA Entertainment, Inc Sales be Company SKU 2001 | 00/00/01 | MGA2_2246481 | MGA2_2246494 | No |
| 27269 | Btz Icon Yasmin FW Accy | | MGA2_3858043 | MGA2_3858043 | No |
| 27270 | Btz Icon Yasmin FW PKG F | | MGA2_3858044 | MGA2_3858044 | No |
| 27271 | Btz Icon Yasmin FW PKG QL | | MGA2_3858045 | MGA2_3858045 | No |
| 27272 | Btz Icon Yasmin FW PKG QR | | MGA2_3858046 | MGA2_3858046 | No |
| 27273 | Btz Icon Yasmin FW | | MGA2_3858047 | MGA2_3858047 | No |
| 27274 | Btz Desert Jwlz Gnie Bttle wDoll | | MGA2_3858048 | MGA2_3858048 | No |
| 27275 | Btz Desert Jwlz Gnie Bttle wDoll | | MGA2_3858049 | MGA2_3858049 | No |
| 27276 | NPD PR Guidelines | 2/21/2007 | NPD_0000047 | NPD_0000047 | No |
| 27277 | E-mail from e. Han to G. Guillermo re: Bratz Keep on | 4/22/2003 | NPD_0000077 | NPD_0000079 | No |
| 27278 | E-mail from e. Han to A. Scott; K. Falco CC: A. Tarshis; C. Charasse Re:Toys Data | 7/8/2003 | NPD_0000080 | NPD_0000081 | No |
| 27279 | E-mail from E. Han to G. Guillermo CC: S. Laor; I. Haase; C. Spitzer; S. Luther RE: Toys | 7/8/2003 | NPD_0000082 | NPD_0000083 | No |
| 27280 | Email from s. Laor to G. Guzman CC: J. Clarke; S. Laor | 10/23/2002 | NPD_0000299 | NPD_0000301 | No |
| 27281 | E-mail from S. laor to G. Guzman CC: Paraducca; S. laor; E. Han RE:Bratz | 1/24/2002 | NPD_0000412 | NPD_0000415 | No |
| 27282 | Spreadsheet - MGA | 12/31/2007 | MGA2_1210488 | MGA2_1210490 | No |
| 27283 | Spreadsheet - MGA | 12/31/2007 | MGA2_1210491 | MGA2_1210492 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| No. | Description | Date | Bates Begin | Bates End | Admitted |
|---|---|---|---|---|---|
| 27284 | Spreadsheet - Consolidated | | MGA2_1210493 | MGA2_1210498 | No |
| 27285 | Spreadsheet MGA - Consolidated Statement of | | MGA2_1210499 | MGA2_1210504 | No |
| 27286 | Spreadsheet - MGA | | MGA2_1210505 | MGA2_1210506 | No |
| 27287 | Spreadsheet - MGA | | MGA2_1210507 | MGA2_1210508 | No |
| 27288 | Spreadsheet - MGA Consolidated statement of | | MGA2_1210509 | MGA2_1210514 | No |
| 27289 | Spreadsheet - MGA Consolidated statement of | | MGA2_1210515 | MGA2_1210519 | No |
| 27290 | Spreadsheet - MGA | | MGA2_1210520 | MGA2_1210521 | No |
| 27291 | Spreadsheet - MGA | | MGA2_1210536 | MGA2_1210538 | No |
| 27292 | "MGA Entertainment, Inc., Consolidated Statement of | | MGA2_1210539 | MGA2_1210544 | No |
| 27293 | Spreadsheet - MGA | | MGA2_1210545 | MGA2_1210546 | No |
| 27294 | "MGA Entertainment, Inc., Consolidated Statement of | | MGA2_1210547 | MGA2_1210552 | No |
| 27295 | Spreadsheet - MGA | | MGA2_1210553 | MGA2_1210554 | No |
| 27296 | "MGA Entertainment, Inc., Consolidated Statement of | | MGA2_1210555 | MGA2_1210561 | No |
| 27297 | "US Patent 3,002,703" | | MGA2_1210612 | MGA2_1210632 | No |
| 27298 | "US Patent 3,018,551" | | MGA2_1210633 | MGA2_1210677 | No |
| 27299 | "MGA a DBA of ABC International Traders, Inc. - | 9/30/2002 | MGA2_1212069 | MGA2_1212069 | No |
| 27300 | "MGA Entertainment a DBA of ABC International Traders, Inc. - | 9/30/2002 | MGA2_1212499 | MGA2_1212500 | No |
| 27301 | Royalty Statement to Carter | 12/31/2001 | MGA2_1212502 | MGA2_1212503 | No |
| 27302 | Royalty Statement to Carter | | MGA2_1212504 | MGA2_1212504 | No |
| 27303 | Royalties Payment Agreement | 3/31/2003 | MGA2_1395736 | MGA2_1395748 | No |
| 27304 | The Observer Magazine | | MGA2_1503737 | MGA2_1503761 | No |
| 27305 | "Memo: From Daphne Rosen, RE: Magnetix pachaging - MGA | | MGA2_1503907 | MGA2_1503907 | No |
| 27306 | Bratz ad | | MGA2_1503908 | MGA2_1503908 | No |
| 27307 | Video of Bratz Doll | | MGA2_1504124 | MGA2_1504124 | No |
| 27308 | Spreadsheet - MGA 2001 Media | | MGA2_1504125 | MGA2_1504139 | No |
| 27309 | Spreadsheet - MGA 2002 Media | | MGA2_1504140 | MGA2_1504153 | No |
| 27310 | Spreadsheet - MGA 2003 Media | | MGA2_1504154 | MGA2_1504192 | No |
| 27311 | Spreadsheet - MGA 2004 Media | | MGA2_1504193 | MGA2_1504234 | No |
| 27312 | Spreadsheet - MGA 2005 Media | | MGA2_1504235 | MGA2_1504278 | No |
| 27313 | Spreadsheet - MGA 2006 Media | | MGA2_1504280 | MGA2_1504348 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 27314 | Spreadsheet - MGA 2007 Media | | MGA2_1504349 | MGA2_1504845 | No |
|---|---|---|---|---|---|
| 27315 | Bratz Doll Ice Champions | | MGA2_1505740 | MGA2_1505740 | No |
| 27316 | Bratz Discman | | MGA2_1506240 | MGA2_1506240 | No |
| 27317 | Bratz Play Sportz Sportz Teamz | | MGA2_1506740 | MGA2_1506740 | No |
| 27318 | Bratz Packaging bottom | | MGA2_1507240 | MGA2_1507240 | No |
| 27319 | "Book Toy Monster - The Big, Bad World of Mattel'" by Jerry | 00/00/09 | MGA2_1518472 | MGA2_1518759 | No |
| 27320 | Bratz Campaign Spreadsheet | | MGA2_1737920 | MGA2_1737920 | No |
| 27321 | Bratz Advertising spreadsheet | | MGA2_1737943 | MGA2_1738018 | No |
| 27322 | E-mail from I. Larian to P. Treantafelles re Thanks for | 2/16/2002 | MGA2_1749167 | MGA2_1749168 | No |
| 27323 | E-mail from I. Larian to E. Johnson re Thanks for great | 2/16/2002 | MGA2_1749174 | MGA2_1749175 | No |
| 27324 | E-mail from I. Larian to G. Thomson re Thanks for great | 2/16/2002 | MGA2_1749176 | MGA2_1749177 | No |
| 27325 | "E-mail from I. Larian to P. Treantafelles, Y. Caspi, A. Shapiro, S. Chui, N. Pembleton, | 2/16/2002 | MGA2_1749180 | MGA2_1749181 | No |
| 27326 | Bratz manufacturing chart | | MGA2_1795380 | MGA2_1795380 | No |
| 27327 | Bratz manufacturing chart | | MGA2_1795381 | MGA2_1795404 | No |
| 27328 | Bratz manufacturing chart | | MGA2_1795405 | MGA2_1795434 | No |
| 27329 | Evidence supporting trapezoidal packaging can be found in at | | MGA2_1795435 | MGA2_1795475 | No |
| 27330 | Mattel Inc. Equity Research | 6/15/2007 | MGA2_1797916 | MGA2_1797921 | No |
| 27331 | Spreadsheet - MGA Sales by | | MGA2_2244325 | MGA2_2244408 | No |
| 27332 | Slipsheet | 00/00/00 | MGA2_2414224 | MGA2_2414224 | No |
| 27333 | Slipsheet | 00/00/00 | MGA2_2415737 | MGA2_2415737 | No |
| 27334 | Toy Scout Report from BMO | 10/10/2006 | MGA2_2579214 | MGA2_2579225 | No |
| 27335 | Toy & Juvenile Products Report from BMO Capital Markets | 7/15/2010 | MGA2_2644265 | MGA2_2644281 | No |
| 27336 | Toys Report from BMO Capital | 2/25/2010 | MGA2_2703936 | MGA2_2703951 | No |
| 27337 | Dolls Supercategory Summary Industry Report from NPD | 09/00/09 | MGA2_2708415 | MGA2_2708518 | No |
| 27338 | Memo from H. Polk to MGA Distribution re NPD Q3 2009 | 11/6/2009 | MGA2_2708519 | MGA2_2708534 | No |
| 27339 | "Spreadsheet Category Dollars | 00/00/00 | MGA2_2709170 | MGA2_2709363 | No |
| 27340 | Toys Industry Report from BMO | 12/7/2009 | MGA2_2709541 | MGA2_2709556 | No |
| 27341 | "Electronic invite from A. Hauptfeld to S. Salemnia, S. | 00/00/00 | MGA2_2831099 | MGA2_2831099 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 27342 | Toys Industry Reort from BMO | 12/20/2007 | MGA2_3119746 | MGA2_3119758 | No |
| 27343 | Toys Industry Report from BMO | 4/7/2009 | MGA2_3143686 | MGA2_3143692 | No |
| 27344 | "E-mail from I. Larian to R. Brawer, E. Villette, B. Wing re | 10/4/2006 | MGA2_3166103 | MGA2_3166103 | No |
| 27345 | Toys Industry Report from BMO | 4/15/2008 | MGA2_3209997 | MGA2_3210002 | No |
| 27346 | Toys Industry Report from BMO | 9/16/2008 | MGA2_3211429 | MGA2_3211434 | No |
| 27347 | Toys Industry Report from BMO | 1/9/2009 | MGA2_3214792 | MGA2_3214797 | No |
| 27348 | Toys Industry Report from BMO | 1/28/2009 | MGA2_3215003 | MGA2_3215008 | No |
| 27349 | MGA Entertainment Confidentiality Agreement for | | MGA2_3233655 | MGA2_3233730 | No |
| 27350 | MGA Entertainment Confidentiality Agreement for | | MGA2_3233731 | MGA2_3233754 | No |
| 27351 | MGA Entertainment Confidentiality Agreement for | | MGA2_3233755 | MGA2_3233844 | No |
| 27352 | MGA Entertainment Confidentiality Agreement for | | MGA2_3233845 | MGA2_3233882 | No |
| 27353 | MGA Entertainment Confidentiality Agreement for | | MGA2_3233883 | MGA2_3233986 | No |
| 27354 | MGA Entertainment Confidentiality Agreement for | | MGA2_3233987 | MGA2_3234015 | No |
| 27355 | Merchadising License Agreement between CBS | | MGA2_3298429 | MGA2_3298436 | No |
| 27356 | "Consumer Producs License Agreement betwwn Disney | | MGA2_3298437 | MGA2_3298474 | No |
| 27357 | "Letter: From Disney to Tom Prichard RE: Agreement dated | 11/12/2008 | MGA2_3298475 | MGA2_3298481 | No |
| 27358 | Schedule #3 Contract Number | | MGA2_3298482 | MGA2_3298491 | No |
| 27359 | Amendment No. 1 to Merchandising License | | MGA2_3298492 | MGA2_3298492 | No |
| 27360 | Amendment No. 1 to Merchandising License | | MGA2_3298525 | MGA2_3298525 | No |
| 27361 | Amendment to License Agreement between Marvel and | | MGA2_3298531 | MGA2_3298534 | No |
| 27362 | Letter From Janet Shaffer to MGA RE: Fully executed license | 5/5/2006 | MGA2_3298568 | MGA2_3298569 | No |
| 27363 | Agreement MTVN and The Little | | MGA2_3298602 | MGA2_3298621 | No |
| 27364 | Merchandise Agreement MTVN and The Little Tikes Company | | MGA2_3298622 | MGA2_3298639 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 27365 | Merchandise Agreement MTVN and The Little Tikes Company | | MGA2_3298640 | MGA2_3298657 | No |
| 27366 | Merchandise Agreement MTVN and The Little Tikes Company | | MGA2_3298658 | MGA2_3298675 | No |
| 27367 | Merchandise Agreement MTVN and The Little Tikes Company | | MGA2_3298676 | MGA2_3298695 | No |
| 27368 | Merchandise Agreement MTVN and The Little Tikes Company | | MGA2_3298696 | MGA2_3298715 | No |
| 27369 | Merchandise Agreement MTVN and The Little Tikes Company | | MGA2_3298716 | MGA2_3298734 | No |
| 27370 | Merchandise Agreement MTVN and The Little Tikes Company | | MGA2_3298735 | MGA2_3298754 | No |
| 27371 | Letter of amendment from H. Melvin Ming to The Little Tikes | | MGA2_3299239 | MGA2_3299240 | No |
| 27372 | Letter of amendment from Dreamworks Animation to MGA | | MGA2_3299276 | MGA2_3299279 | No |
| 27373 | Letter from Janet Shaffer to MGA Re: Fully Executed | 2/9/2006 | MGA2_3299320 | MGA2_3299336 | No |
| 27374 | Merchandising License Agreement #SM3D0066 | | MGA2_3299337 | MGA2_3299353 | No |
| 27375 | "Letter from Nancy Haning to Frank Short RE: Retail license agreement between Thomas | 7/19/2005 | MGA2_3299354 | MGA2_3299382 | No |
| 27376 | Consumer Products License Agreement between Gullane | | MGA2_3299383 | MGA2_3299398 | No |
| 27377 | "Retail License Agreement between Thomas Licensing, | | MGA2_3299399 | MGA2_3299427 | No |
| 27378 | "Letter from Tiffany Ternan to Janet Han RE: License Agreement dated April 28, 2004 | 8/7/2007 | MGA2_3299428 | MGA2_3299428 | No |
| 27379 | Amendment No. 2 to Merchandising License | | MGA2_3299453 | MGA2_3299454 | No |
| 27380 | Amendment No. 1 to Merchandising License | | MGA2_3299496 | MGA2_3299496 | No |
| 27381 | Amendment No. 1 to | | MGA2_3299525 | MGA2_3299525 | No |
| 27382 | Amendment No. 3 to | | MGA2_3299556 | MGA2_3299556 | No |
| 27383 | Merchandising License Agreement between MGA and | | MGA2_3299585 | MGA2_3299612 | No |
| 27384 | | | MGA2_3299613 | MGA2_3299640 | No |

Page 241

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 27385 | "Amendment No. 1 to Merchandising License Agreement between MGA and | | MGA2_3299641 | MGA2_3299642 | No |
| 27386 | Amendment No. 1 to Merchandising License | | MGA2_3299670 | MGA2_3299670 | No |
| 27387 | Amendment No. 1 to Merchandising License | | MGA2_3299697 | MGA2_3299697 | No |
| 27388 | Merchandising License Agreement between MGA and | 7/28/2006 | MGA2_3299720 | MGA2_3299744 | No |
| 27389 | Merchandising License Agreement between MGA and | 1/1/2008 | MGA2_3299745 | MGA2_3299770 | No |
| 27390 | Amendment No. 1 to Merchandising License | | MGA2_3299771 | MGA2_3299771 | No |
| 27391 | Merchandising License Agreement between The Little | | MGA2_3299796 | MGA2_3299821 | No |
| 27392 | Amendment No. 1 to Merchandising License | | MGA2_3299822 | MGA2_3299823 | No |
| 27393 | Merchandising License Agreement between MGA and | 5/28/2010 | MGA2_3299855 | MGA2_3299889 | No |
| 27394 | Merchandising License Agreement between MGA and | 6/4/2008 | MGA2_3299890 | MGA2_3299891 | No |
| 27395 | "Merchandising License Agreement between MGA and | 10/1/2009 | MGA2_3299947 | MGA2_3299974 | No |
| 27396 | "Merchandising License Agreement between MGA and | 11/5/2009 | MGA2_3299975 | MGA2_3300003 | No |
| 27397 | Merchandising License Agreement between MGA and | 8/1/2008 | MGA2_3300004 | MGA2_3300033 | No |
| 27398 | Merchandising License Agreement between MGA and | 1/25/2010 | MGA2_3300034 | MGA2_3300034 | No |
| 27399 | Amendment 1 to Merchandising license agreement between | 12/1/2006 | MGA2_3300058 | MGA2_3300059 | No |
| 27400 | Amendment 1 to Merchandising license agreement between | 8/25/2008 | MGA2_3300120 | MGA2_3300121 | No |
| 27401 | Merchandising license agreement between MGA and | 3/15/2007 | MGA2_3300154 | MGA2_3300181 | No |
| 27402 | Amendment 1 to Merchandising License Agreement between | 3/15/2007 | MGA2_3300182 | MGA2_3300183 | No |
| 27403 | Amendment 1 to Merchandising License Agreement between | 1/20/2005 | MGA2_3300201 | MGA2_3300201 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 27404 | Amendment 1 to Merchandising License Agreement between | 3/15/2007 | MGA2_3300220 | MGA2_3300221 | No |
| 27405 | Merchandising License Agreement between MGA and | 3/4/2005 | MGA2_3300238 | MGA2_3300253 | No |
| 27406 | Amendment 1 to Merchandising License Agreement between | 3/15/2007 | MGA2_3300254 | MGA2_3300255 | No |
| 27407 | Amendment 1 to Merchandising License Agreement between | 3/15/2007 | MGA2_3300273 | MGA2_3300274 | No |
| 27408 | Amendment 1 to Merchandising License Agreement between | 2/15/2008 | MGA2_3300292 | MGA2_3300311 | No |
| 27409 | Amendment 1 to Merchandising License Agreement between | 3/15/2007 | MGA2_3300335 | MGA2_3300336 | No |
| 27410 | Amendment 1 to Merchandising License Agreement between | 3/15/2007 | MGA2_3300363 | MGA2_3300364 | No |
| 27411 | Amendment 1 to Merchandising License Agreement between | 3/15/2007 | MGA2_3300420 | MGA2_3300421 | No |
| 27412 | Amendment 1 to Merchandising License Agreement between | 11/8/2006 | MGA2_3300448 | MGA2_3300448 | No |
| 27413 | Amendment 1 to Merchandising License Agreement between | 12/1/2007 | MGA2_3300477 | MGA2_3300477 | No |
| 27414 | Amendment 1 to Merchandising License Agreement between | | MGA2_3300509 | MGA2_3300509 | No |
| 27415 | Merchandising License | 2/1/2007 | MGA2_3300535 | MGA2_3300559 | No |
| 27416 | Merchandising License | | MGA2_3300560 | MGA2_3300584 | No |
| 27417 | Amendment 1 to Merchandising License Agreement between | 6/4/2008 | MGA2_3300585 | MGA2_3300585 | No |
| 27418 | Merchandising License Agreement between MGA | 8/1/2007 | MGA2_3300620 | MGA2_3300644 | No |
| 27419 | Amendment 1 to Merchandising License Agreement between | 9/20/2002 | MGA2_3300645 | MGA2_3300647 | No |
| 27420 | Amendment 1 to Merchandising License Agreement between | 6/1/2004 | MGA2_3300667 | MGA2_3300667 | No |
| 27421 | Amendment 1 to Merchandising License Agreement between | 6/29/2006 | MGA2_3300691 | MGA2_3300691 | No |
| 27422 | Merchandising License Agreement between MGA | 11/2/2005 | MGA2_3300708 | MGA2_3300723 | No |
| 27423 | Amendment 1 to Merchandising License Agreement between | 3/13/2007 | MGA2_3300724 | MGA2_3300724 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 27424 | Merchandising License Agreement between MGA | 12/1/2006 | MGA2_3300766 | MGA2_3300789 | No |
|---|---|---|---|---|---|
| 27425 | Merchandising License Agreement between MGA | 10/1/2006 | MGA2_3300815 | MGA2_3300839 | No |
| 27426 | Amendment 1 to Merchandising License Agreement between | 1/7/2008 | MGA2_3300840 | MGA2_3300840 | No |
| 27427 | Merchandising License Agreement between MGA | 4/1/2007 | MGA2_3300862 | MGA2_3300881 | No |
| 27428 | Merchandising License Agreement between MGA | 9/5/2007 | MGA2_3300882 | MGA2_3300902 | No |
| 27429 | Merchandising License Agreement between MGA | 9/1/2007 | MGA2_3300903 | MGA2_3300923 | No |
| 27430 | Merchandising License Agreement between MGA | 6/10/2005 | MGA2_3300924 | MGA2_3300939 | No |
| 27431 | Merchandising License Agreement between MGA and | 2/19/2010 | MGA2_3300940 | MGA2_3300962 | No |
| 27432 | 1st Amendment Merchandising License Agreement between The Little Tikes Company and | 7/29/2005 | MGA2_3300964 | MGA2_3300967 | No |
| 27433 | 1st Amendment Merchandising License Agreement between The Little Tikes Company and | 5/11/2007 | MGA2_3301011 | MGA2_3301012 | No |
| 27434 | Merchandising License Agreement between MGA and | 6/2/2008 | MGA2_3301090 | MGA2_3301117 | No |
| 27435 | Merchandising License Agreement between The Little | 2/1/2007 | MGA2_3301118 | MGA2_3301138 | No |
| 27436 | Merchandising License Agreement between MGA and | 5/1/2010 | MGA2_3301139 | MGA2_3301162 | No |
| 27437 | Merchandising License Agreement between MGA and | 7/9/2004 | MGA2_3301163 | MGA2_3301182 | No |
| 27438 | Amendment 1 to Merchandising License Agreement between | 1/9/2008 | MGA2_3301183 | MGA2_3301183 | No |
| 27439 | Amendment 1 to Merchandising License Agreement between | 4/10/2008 | MGA2_3301210 | MGA2_3301210 | No |
| 27440 | Merchandising License Agreement between MGA and | 9/1/2009 | MGA2_3301232 | MGA2_3301265 | No |
| 27441 | Merchandising License Agreement b/w MGA and | 1/14/2010 | MGA2_3301266 | MGA2_3301290 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 27442 | From A. Canales (MGA Legal) to J. Neville (SG Footware) re 09/25/06 Amend. No. 1 to | 10/27/2006 | MGA2_3301291 | MGA2_3301292 | No |
| 27443 | From A. Canales (MGA Legal) to J. Neville (SG Footware) re 08/18/06 Merchandising | 10/27/2006 | MGA2_3301320 | MGA2_3301345 | No |
| 27444 | Amend. No. 1 to Merchandising License Agreement b/w MGA | 4/18/2008 | MGA2_3301346 | MGA2_3301346 | No |
| 27445 | Merchandising License Agreement b/w MGA and SG | 4/25/2008 | MGA2_3301376 | MGA2_3301399 | No |
| 27446 | Merchandising License Agreement b/w MGA and | 7/17/2008 | MGA2_3301400 | MGA2_3301425 | No |
| 27447 | Merchandising License Agreement b/w MGA and Tarna | 12/1/2009 | MGA2_3301429 | MGA2_3301460 | No |
| 27448 | Merchandising License Agreement b/w MGA and | 9/1/2009 | MGA2_3301461 | MGA2_3301490 | No |
| 27449 | Amend. No. 1 to Merchandising License Agreement b/w MGA | 1/17/2006 | MGA2_3301491 | MGA2_3301491 | No |
| 27450 | Amend. No. 2 to Merchandising License Agreement b/w MGA | 12/8/2006 | MGA2_3301509 | MGA2_3301510 | No |
| 27451 | Merchandising License Agreement b/w MGA and | 4/1/2007 | MGA2_3301527 | MGA2_3301552 | No |
| 27452 | Merchandising License Agreement b/w MGA and | 1/1/2007 | MGA2_3301580 | MGA2_3301605 | No |
| 27453 | Merchandising License Agreement b/w MGA and | 4/24/2007 | MGA2_3301606 | MGA2_3301631 | No |
| 27454 | E-mail from S. Laor to G. Guzman re Bratz Stylin' Salon | 11/12/2002 | NPD_0000416 | NPD_0000417 | No |
| 27455 | E-mail from G. Guzman to E. Han re Toys: data sharing letter | 7/8/2003 | NPD_0000506 | NPD_0000507 | No |
| 27456 | Email from G. Guzman to E. Han re MGA data sharing | 8/8/2003 | NPD_0000584 | NPD_0000584 | No |
| 27457 | Financial Statements to MGA Senior Lender Group for 2007 | 4/17/2008 | OMNI_0007635 | OMNI_0007664 | No |
| 27458 | Barbie Gallery Domestic | 3/3/2003 | PMH_0002340 | PMH_0002348 | No |
| 27459 | "Trends, Licenses, and Toys | | RAHIMI0000637 | RAHIMI0000637 | No |
| 27460 | 2005 NY Toy Fair: Trend and | | RAHIMI0000652 | RAHIMI0000652 | No |
| 27461 | "Trends, Licenses and Top | | RAHIMI0000651 | RAHIMI0000651 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 27462 | "E-mail from J. Louie to M. Sadigh re market intelligence | 1/13/2006 | S&W_0001 | S&W_0059 | No |
| 27463 | "Letter from Toy Industry Association, Inc. The 2005 | 00/00/00 | TIA_00001 | TIA_00011 | No |
| 27464 | S. Villasenor resume and review | 12/22/2005 | VILS_2010001 | VILS_2010190 | No |
| 27465 | "Wachovia Memo from T. Cambern, B. Bundon, R. Landers re MGA Entertainment, | 4/22/2008 | WACHOVIA_001836 | WACHOVIA_00184 6 | No |
| 27466 | "Wachovia Memo from J. Akre, R. Landers re MGA | 1/4/2008 | WACHOVIA_000210 6 | WACHOVIA_00021 19 | No |
| 27467 | "Wachovia Memo re MGA Entertainment, Inc. $200,000,000 Senior Secured | 09/00/06 | WACHOVIA_000223 8 | WACHOVIA_00022 94 | No |
| 27468 | MGA Lender Update 11/01/07 | 11/1/2007 | WACHOVIA_002295 | WACHOVIA_00231 8 | No |
| 27469 | Toys & Games in the United States Industry Profile from | 01/00/08 | WACHOVIA_003061 | WACHOVIA_00323 9 | No |
| 27470 | Industry Valuation & Review Report for MGA from Gordon | 5/30/2008 | WACHOVIA_003783 | WACHOVIA_00383 9 | No |
| 27471 | "Wachovia Equity Research Report for Mattel, Inc. " | 11/13/2007 | WACHOVIA_004933 | WACHOVIA_00494 5 | No |
| 27472 | Entertainment: Toys & Content Report from Wedbush Morgan | 2/4/2008 | WACHOVIA_004960 | WACHOVIA_00496 6 | No |
| 27473 | Freedonia Focus on Toys & Games Industry Report 10/07 | 10/00/07 | WACHOVIA_004994 | WACHOVIA_00505 9 | No |
| 27474 | "Datamonitor Toys & Games in the United States, Industry | 01/00/08 | WACHOVIA_005060 | WACHOVIA_00508 5 | No |
| 27475 | Valuation Analysis of MGA as of | 8/5/2008 | WING_0014800 | WING_0014906 | No |
| 27476 | My Scene Brand Platform PowerPoint from Young & | 4/27/2005 | Y&R_000032 | Y&R_000062 | No |
| 27477 | Memo from D. Rapp to Mattel Distribution re AD Testing with Girls Ages 6 to 9 Diagnostics | 12/10/2003 | Y&R_000218 | Y&R_000221 | No |
| 27478 | "My Scene Masquerade Madness"" Distribution | 4/7/2004 | Y&R_000256 | Y&R_000261 | No |
| 27479 | Resume of Sal Villasenor | 00/00/00 | MGA_4010003 | MGA_4010004 | No |
| 27480 | "Press Release from Burrelle's re Coming Soon, Hot Out of Toy | 2/24/2000 | M_0052413 | M_0052415 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| No. | Description | Date | | | No |
|---|---|---|---|---|---|
| 27481 | E-mail to M. Blair re travel itinerary for Salvador Villasenor | 2/3/2005 | M_1681103 | M_1681105 | No |
| 27482 | "Newsday Article High-Tech Toys' Imitation of Life / Babies Grow and Giggle; Pups Bark, | 2/15/2000 | FL_0453 | FL_0454 | No |
| 27483 | E-mail from R. Hagey to C. Bednar re MGA and internat'l | 5/5/2010 | BAIN-MATTEL_000562 | BAIN-MATTEL_000562 | No |
| 27484 | Glenn V. Vilppu's Expert Report | | PRODIK00994969 | | No |
| 27485 | "Photograph of The Judgement | | | | No |
| 27486 | "Photograph of Le Dejeuner Sur | | | | No |
| 27487 | Photograph of a Painting | | | | No |
| 27488 | Photograph of a Painting | | | | No |
| 27489 | Photographs and drawings of | | | | No |
| 27490 | Drawings | | | | No |
| 27491 | Drawing | | | | No |
| 27492 | Photograph | | | | No |
| 27493 | Drawing | | | | No |
| 27494 | "Drawing Keep on Truckin'"""" | | | | No |
| 27495 | Steve Madden and Paris Blues | | | | No |
| 27496 | Photograph of Bratz Doll | | | | No |
| 27497 | Photograph of Bratz Doll | | | | No |
| 27498 | Photograph of Bratz Doll | | | | No |
| 27499 | "Photograph and Drawing of Carter Bryant Halidae"" and | | | | No |
| 27500 | "Photograph and Drawing of Carter Bryant Jade"" and MGA | | | | No |
| 27501 | "Photograph and Drawing of Carter Bryant Zoe"" and MGA | | | | No |
| 27502 | Vilppu slide 18 | | | | No |
| 27503 | Us. Trademark Regbistration for 4-EVER BEST FRIENDS | 8/22/2010 | MGA2_3938222 | MGA2_3938223 | No |
| 27504 | U.S. Trademark Registration for | 10/22/2010 | MGA2_3938246 | MGA2_3938247 | No |
| 27505 | U.S. Trademark Registration for Isosceles Trapezoid Cardboard | 10/27/2010 | MGA2_3938297 | MGA2_3938298 | No |
| 27506 | Copyright document | 4/28/2004 | MGA2_3938491 | MGA2_3938500 | No |
| 27507 | U.S. Trademark Registration Transparent Trapezoidal Box | 10/22/2010 | MGA2_3938501 | MGA2_3938502 | No |
| 27508 | U.S. Trademark Registration | 10/22/2010 | MGA2_3938568 | MGA2_3938569 | No |
| 27509 | Heart Shaped Packaging | 10/25/2010 | MGA2_3938486 | MGA2_3938490 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 27510 | Transparent Display Packaging | 2/4/2003 | MGA2_3938481 | MGA2_3938485 | No |
| 27511 | | 8/16/2003 | M_1352875 | M_1352910 | No |
| 27512 | | 3/12/2004 | M_1352911 | M_1352926 | No |
| 27513 | | 11/18/2004 | M_1352927 | M_1352960 | No |
| 27514 | | 11/18/2004 | M_1352961 | M_1352968 | No |
| 27515 | | 11/18/2004 | M_1352969 | M_1353007 | No |
| 27516 | | 8/28/2007 | M_1353008 | M_1353019 | No |
| 27517 | | 8/27/2007 | M_1353020 | M_1353057 | No |
| 27518 | Financial Review; Board of | 8/28/2007 | M_1353058 | M_1353095 | No |
| 27519 | Mattel Summary 2007 Financial Review; Board of Directors | 11/16/2007 | M_1353096 | M_1353102 | No |
| 27520 | Mattel Summary 2007 Financial Review; Board of Directors | 11/16/2007 | M_1353103 | M_1353109 | No |
| 27521 | Financial Review; Mattel Board of Directors Meeting 09/16/06 | 9/16/2006 | M_1353110 | M_1353127 | No |
| 27522 | Financial Review; Mattel Board of Directors Meeting 05/10/06 | 5/10/2006 | M_1353128 | M_1353134 | No |
| 27523 | Financial Review; Mattel Board of Directors Meeting 05/10/06 | 5/10/2006 | M_1353135 | M_1353153 | No |
| 27524 | | 9/16/2006 | M_1353154 | M_1353171 | No |
| 27525 | | 5/10/2006 | M_1353172 | M_1353179 | No |
| 27526 | | 3/27/2008 | M_1353180 | M_1353224 | No |
| 27527 | "Mattel, Inc. 2008 Plan | 3/27/2008 | M_1353225 | M_1353335 | No |
| 27528 | Board of Directors: 2007 Fourth Quarter and Full Year Financial | 1/30/2008 | M_1353336 | M_1353349 | No |
| 27529 | Board of Directors: 2007 Fourth Quarter and Full Year Financial | 1/30/2008 | M_1353350 | M_1353363 | No |
| 27530 | Financial Review: Board of Directors Meeting Presentation | 5/17/2007 | M_1353372 | M_1353386 | No |
| 27531 | Financial Review: Board of Directors Meeting Presentation | 9/6/2008 | M_1353387 | M_1353422 | No |
| 27532 | Summary Financial Review: Board of Directors Meeting | 9/6/2008 | M_1353423 | M_1353427 | No |
| 27533 | Summary Financial Review: Board of Directors Meeting | 9/6/2008 | M_1353428 | M_1353432 | No |
| 27534 | Business Update: Board of Directors Meeting Presentation | 11/12/2002 | M_1353433 | M_1353439 | No |
| 27535 | Summary Financial Review: Board of Directors Meeting | 8/29/2009 | M_1353440 | M_1353447 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 27536 | Financial Review: Board of Directors Meeting Presentation | 8/29/2009 | M_1353448 | M_1353474 | No |
| 27537 | Board of Directors: 2005 Fourth Quarter and Full Year Financial | 1/27/2006 | M_1353475 | M_1353479 | No |
| 27538 | Financial Review:  Board of Directors Meeting Presentation | 11/17/2006 | M_1353480 | M_1353499 | No |
| 27539 | Financial Review:  Board of Directors Meeting Presentation | 3/12/2004 | M_1353500 | M_1353515 | No |
| 27540 | Mattel Inc.: Board of Directors Meeting Presentation 03/12/04 | 3/12/2004 | M_1353516 | M_1353546 | No |
| 27541 | Mattel Inc.: Board of Directors Meeting Presentation 05/12/04 | 5/12/2004 | M_1353547 | M_1353572 | No |
| 27542 | Mattel Inc.: Board of Directors Meeting Presentation 05/12/04 | 5/12/2004 | M_1353573 | M_1353581 | No |
| 27543 | Premier Toy Brands: Mattel International Presentation | 5/12/2004 | M_1353582 | M_1353604 | No |
| 27544 | Mattel Inc.: Board of Directors Meeting Presentation 09/18/04 | 9/18/2004 | M_1353606 | M_1353617 | No |
| 27545 | Mattel Inc.: Board of Directors Meeting Presentation 11/18/04 | 11/18/2004 | M_1353618 | M_1353625 | No |
| 27546 | Boys/Entertainment Business Unit: 2001 October Forecast; | 11/8/2001 | M_1353626 | M_1353630 | No |
| 27547 | Girl's Business Unit: 2001 Business Update; Board of | 11/00/01 | M_1353631 | M_1353636 | No |
| 27548 | Mattel Inc.: Board of Directors Meeting Presentation 03/01/01 | 3/1/2001 | M_1353637 | M_1353667 | No |
| 27549 | "Girl's Business Unit: 2001 Business Update, Board of | 3/1/2001 | M_1353668 | M_1353673 | No |
| 27550 | Boys/Entertainment Business Unit: 2001 Financial Plan; | 3/1/2001 | M_1353674 | M_1353680 | No |
| 27551 | Boys/Entertainment Business Unit: 2001 Financial Plan; | 3/1/2001 | M_1353681 | M_1353687 | No |
| 27552 | Mattel Inc.: Board of Directors Meeting Presentation 03/01/01 | 3/1/2001 | M_1353688 | M_1353718 | No |
| 27553 | Mattel Inc.: Board of Directors Meeting Presentation 05/08/01 | 5/8/2001 | M_1353719 | M_1353741 | No |
| 27554 | Boys/Entertainment Business Unit: 2001 April Forecast; Board of Directors Review | 5/9/2001 | M_1353742 | M_1353748 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 27555 | Mattel Inc.: Board of Directors Meeting Presentation 05/08/01 | 5/8/2001 | M_1353749 | M_1353771 | No |
| 27556 | Boys/Entertainment Business Unit: 2001 April Forecast; Board of Directors Review | 5/9/2001 | M_1353772 | M_1353778 | No |
| 27557 | Girl's Business Unit: 2001 Business Update; Board of | 05/00/01 | M_1353779 | M_1353789 | No |
| 27558 | Mattel Inc.: Board of Directors Meeting Presentation 05/08/01 | 5/8/2001 | M_1353790 | M_1353813 | No |
| 27559 | Girl's Business Unit: 2001 Business Update; Board of | 05/00/01 | M_1353814 | M_1353824 | No |
| 27560 | Boys/Entertainment Business Unit: 2001 April Forecast; Board of Directors Review | 5/9/2001 | M_1353825 | M_1353832 | No |
| 27561 | Boys/Entertainment Business Unit: 2002 Plan; Board of | 5/22/2002 | M_1353833 | M_1353838 | No |
| 27562 | Mattel Inc.: Board of Directors Meeting Presentation 05/22/02 | 5/22/2002 | M_1353839 | M_1353853 | No |
| 27563 | American Girl Place: New York Expansion Opportunity 05/00/02 | 05/00/02 | M_1353854 | M_1353857 | No |
| 27564 | Mattel Inc.: Board of Directors Meeting Presentation 08/17/02 | 8/17/2002 | M_1353858 | M_1353873 | No |
| 27565 | Boys/Entertainment Business Unit: Board of Directors | 8/16/2002 | M_1353874 | M_1353882 | No |
| 27566 | Mattel Inc.: Board of Directors Meeting Presentation 11/12/02 | 11/12/2002 | M_1353883 | M_1353899 | No |
| 27567 | Girl's Business Unit: 2002 Financial Plan; Board of | 3/6/2002 | M_1353900 | M_1353908 | No |
| 27568 | Mattel Inc.: Board of Directors Meeting Presentation 03/17/05 | 3/17/2005 | M_1353909 | M_1353946 | No |
| 27569 | Mattel Inc.: Board of Directors Meeting Presentation 05/18/05 | 5/18/2005 | M_1353947 | M_1353989 | No |
| 27570 | Mattel Inc.: Board of Directors Meeting Presentation 03/20/03 | 3/20/2003 | M_1353990 | M_1354033 | No |
| 27571 | Mattel Inc.: Board of Directors Meeting Presentation 11/21/03 | 11/21/2003 | M_1354034 | M_1354059 | No |
| 27572 | Mattel Inc.: Board of Directors Meeting Presentation 08/17/00 | 8/17/2000 | M_1354060 | M_1354071 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 27573 | Boys/Entertainment Business Update Presentation 08/17/00 | 8/17/2000 | M_1354072 | M_1354079 | No |
|---|---|---|---|---|---|
| 27574 | "Mattel, Inc.: Board of Directors Meeting Presentation 06/06/00" | 6/6/2000 | M_1354080 | M_1354102 | No |
| 27575 | Exhibit - Video Girl Barbie | 12/6/2010 | | | No |
| 27576 | "White, Paul. ""Anything MGA Entertainment Touches | 3/12/2010 | MGA2_3938114 | MGA2_3938115 | No |
| 27577 | "Various pictures, certificates re | 3/26/2008 | MGA2_3938116 | MGA2_3938154 | No |
| 27578 | Ernst & Young Entrepreneur of the Year award presented to | 00/00/04 | MGA2_3938155 | MGA2_3938157 | No |
| 27579 | Various retailer/vendor awards presented to MGA 00/00/04 | | MGA2_3938158 | MGA2_3938170 | No |
| 27580 | Various media awards | | MGA2_3938171 | MGA2_3938197 | No |
| 27581 | Lalaloopsy - Bea Spells-a-Lot | | MGA2_3938198 | MGA2_3938198 | No |
| 27582 | Lalaloopsy - Mittens Fluff 'N | | MGA2_3938199 | MGA2_3938199 | No |
| 27583 | Lalaloopsy - Jewel Sparkles | | MGA2_3938200 | MGA2_3938200 | No |
| 27584 | Lalaloopsy - Dot Starlight | | MGA2_3938201 | MGA2_3938201 | No |
| 27585 | Lalaloopsy - Crumbs Sugar | | MGA2_3938202 | MGA2_3938202 | No |
| 27586 | Lalaloopsy - Peanut Big Top | | MGA2_3938203 | MGA2_3938203 | No |
| 27587 | Lalaloopsy - Pillow Featherbed | | MGA2_3938204 | MGA2_3938204 | No |
| 27588 | Lalaloopsy - Spot Splatter | | MGA2_3938205 | MGA2_3938205 | No |
| 27589 | mini Lalaloopsy - Crumbs Sugar | | MGA2_3938206 | MGA2_3938206 | No |
| 27590 | mini Lalaloopsy - Jewel | | MGA2_3938207 | MGA2_3938207 | No |
| 27591 | mini Lalaloopsy - Peanut Big | | MGA2_3938208 | MGA2_3938208 | No |
| 27592 | mini Lalaloopsy - Bea Spells-a- | | MGA2_3938209 | MGA2_3938209 | No |
| 27593 | mini Lalaloopsy - Mittens Fluff | | MGA2_3938210 | MGA2_3938210 | No |
| 27594 | mini Lalaloopsy - Pillow | | MGA2_3938211 | MGA2_3938211 | No |
| 27595 | mini Lalaloopsy - Spot Splatter | | MGA2_3938212 | MGA2_3938212 | No |
| 27596 | Photograph of Dot Starlight Doll | | MGA2_3938213 | MGA2_3938213 | No |
| 27597 | "Glove, Candice. ""Santa claws out for doll - Parents pay up for | 11/21/2010 | MGA2_3938214 | MGA2_3938216 | No |
| 27598 | "Glove, Candice. ""Firm shares its toys with other special kids. "" | 11/28/2010 | MGA2_3938217 | MGA2_3938219 | No |
| 27599 | "Lalaloopsy advertisements, US | 12/6/2010 | MGA2_3938220 | MGA2_3938221 | No |
| 27600 | License Agreement between Mattel and Mamiye Brothers | 7/1/1999 | M_1781661 | M_1781690 | No |
| 27601 | License Agreement between Mattel Europa and Smith & | 7/1/2002 | M_1781780 | M_1781819 | No |
| 27602 | KB Toys Fall 2004 Toy Fair | 2/9/2004 | M_1846343 | M_1846348 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | | |
|---|---|---|---|---|---|---|
| 27603 | WRONG BATES | | M 6325146 | M 6325169 | No | |
| 27604 | Product Data | | MGA_0579935 | MGA_0579935 | No | |
| 27605 | Merchandising License Agreement between MGA and | 8/13/2003 | MGA_0830140 | MGA_0830155 | No | |
| 27606 | Termination of Merchandise License Agreement between | 9/27/2002 | MGA_0830760 | MGA_0830760 | No | |
| 27607 | "Amendment 1 to Merchandise License Agreement between ABC International Traders, | 2/28/2002 | MGA_0831351 | MGA_0831354 | No | |
| 27608 | Amendment 1 to Merchandise License Agreement between | 11/1/2006 | MGA_0831467 | MGA_0831467 | No | |
| 27609 | Offer Letter to Jorge Castilla | 3/10/2006 | MGA_0875925 | MGA_0875926 | No | |
| 27610 | Letter from MGA to Jorge Castilla Re: Understanding Regarding Compliance with | 3/10/2006 | MGA_0875927 | MGA_0875928 | No | |
| 27611 | Confidentiality and Inventions Assignment Agreement | | MGA_0875929 | MGA_0875930 | No | |
| 27612 | Proprietary Information and Non-Disclosure Agreements | 4/10/2006 | MGA_0875931 | MGA_0875939 | No | |
| 27613 | Non-Disclosure Agreement between MGA and Jorge | 3/3/2006 | MGA_0875940 | MGA_0875941 | No | |
| 27614 | Letter from Mattel to MGA re Michael Hinh's contractual | 7/5/2005 | MGA_0876746 | MGA_0876746 | No | |
| 27615 | Offer Letter to Michael Hinh | 6/8/2005 | MGA_0876747 | MGA_0876748 | No | |
| 27616 | Annual Acknowledgment and Agreement between Michael | 6/28/2005 | MGA_0876749 | MGA_0876749 | No | |
| 27617 | Confidentiality and Inventions Assignment Agreement | 6/28/2005 | MGA_0876750 | MGA_0876752 | No | |
| 27618 | Proprietary Information Agreement between Michael | 6/28/2005 | MGA_0876753 | MGA_0876757 | No | |
| 27619 | Non-Disclosure Agreement between Michael Hinh and MGA | 6/28/2005 | MGA_0876758 | MGA_0876761 | No | |
| 27620 | Letter from MGA to Michael Hinh Re Understanding Regarding Compliance with | 6/8/2005 | MGA_0876762 | MGA_0876763 | No | |
| 27621 | Multiple Documents regarding Mattel's amended answer in | 4/12/2010 | | | No | |
| 27622 | "International Council of Toy Industries, Toy Markets 2007, | 9/27/2010 | | | No | |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| No. | Description | Date | | |
|---|---|---|---|---|
| 27623 | Nuremberg Toy Fair Spielwarenmesse Trade Show | 10/12/2010 | | No |
| 27624 | "The Toy Universe Comes Together In New York! Toy | 10/16/2010 | | No |
| 27625 | World Population Prospects: The 2008 Revision Population | 10/11/2010 | | No |
| 27626 | "Letter from K. Strayhorn to T. Nolan, M. Overland, M. Haag, | 7/15/2010 | PRODIK00994744 | No |
| 27626 | Document Production | | | No |
| 27627 | "Letter from K. Strayhorn to T. Nolan, M. Overland, M. Haag, W. Molinski re: document | | | No |
| 27627 | Document Production | | | No |
| 27628 | "Letter from K. Strayhorn to T. Nolan, M. Overland, M. Haag, W. Molinski re: document | 7/21/2010 | | No |
| 27628 | Document Production | | | No |
| 27629 | Document Production | | | No |
| 27630 | Document Production | | | No |
| 27631 | Document Production | | | No |
| 27632 | Document Production | | | No |
| 27633 | Document Production | | | No |
| 27634 | Document Production | | | No |
| 27635 | Document Production | | | No |
| 27636 | Document Production | | | No |
| 27637 | Document Production | | | No |
| 27638 | Document Production | | | No |
| 27639 | Document Production | | | No |
| 27640 | Document Production | | | No |
| 27641 | "Production letter from G. Grundy to T. Nolan, M. | 10/4/2010 | | No |
| 27641 | Document Production | | | No |
| 27642 | Document Production | | | No |
| 27643 | [Mattel] Ltr from Strayhorn to | 9/21/2010 | | No |
| 27644 | [Mattel] Ltr re doc prod | 8/6/2007 | | No |
| 27645 | 2006 Annual Survey of Manufacturers; Sector 31: Annual Survey of | 6/24/2010 | | No |

Page 253

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 27646 | 2008 Annual Survey of Manufacturers; Sector 31: Annual Survey of | 6/24/2010 | No | |
| 27647 | "Statistics for Industry Groups and Industries: 2005, 11/2006" | | No | |
| 27648 | "CARU News ""MGA Entertainment Participates in CARU Self-Regulatory | | No | |
| 27649 | "CARU News ""MGA, Mattel Participate in CARU Forum: CARU Reviews Advertising for | 5/11/2006 | No | |
| 27650 | "CARU News ""MGA, Mattel Participate in CARU Forum: CARU Reviews Packaging for | 6/13/2006 | No | |
| 27651 | "CARU News ""MGA, Mattel Take Part in CARU Forum: CARU Finds MGA Has | 5/11/2006 | No | |
| 27652 | "CARU News ""MGA, Mattel Utilize CARU Form: CARU Finds Support for Several MGA | 5/11/2006 | No | |
| 27653 | "http://www.nadreview.org; | 6/29/2010 | No | |
| 27654 | "Complaint for False Designation of Origin, Affiliation, Association or Sponsorship in | 4/13/2005 | No | |
| 27655 | Civil Minutes | 6/14/2010 | No | |
| 27656 | "http://www.fin24.com search for: ""Barbie Jobs Not | 6/24/2010 | No | |
| 27657 | "MGA Entertainment, Inc.'s Second Supplemental Responses to Mattel, Inc.'s First | 3/6/2007 | No | |
| 27658 | "MGA Entertainment, Inc.'s Supplemental Response to Mattel, Inc.'s Second Amended Supplemental Interrogatory | 3/6/2007 | No | |
| 27659 | "Objections and Response of MGA Entertainment, Inc. to | 11/2/2009 | No | |
| 27660 | "Westlaw Query: ""PLA (Mattel) & AT(Quinn)"" in Databases – | | No | |

Page 254

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 27661 | "Westlaw Query: ""PLA (Mattel)"" in Databases - Dock - | | | | |
|---|---|---|---|---|---|
| 27662 | Westlaw State Search: Plaintiff | | | No | |
| 27663 | Amendment 1 to Merchandising License Agreement between | 12/23/2003 | MGA_0879397 | MGA_0879399 | No |
| 27664 | Amendment 2 to Merchandising License Agreement between | 3/15/2005 | MGA_0879400 | MGA_0879401 | No |
| 27665 | Amendment 3 to Merchandising License Agreement between | 7/20/2005 | MGA_0879401 | MGA_0879401 | No |
| 27666 | Amendment 4 to Merchandising License Agreement between | 6/16/2005 | MGA_0879402 | MGA_0879403 | No |
| 27667 | Mattel Letter to Janet Han re | 38405 | MGA_0886646 | MGA_0886646 | No |
| 27668 | Mattel Legal Memo to Janet | 2/22/2005 | MGA_0886647 | MGA_0886649 | No |
| 27669 | NPD Toy Industry Insights | 11/00/05 | MGA_1026087 | MGA_1026096 | No |
| 27670 | Cost Sheet | | MGA_1210493 | MGA_1210493 | No |
| 27671 | Product Chart | | MGA_1564512 | MGA_1564546 | No |
| 27672 | NPD FunWorld Toy Industry | 11/00/02 | MGA_3781879 | MGA_3781900 | No |
| 27673 | 2001-2002 Fact Industry Fact | 9/16/2002 | MGA_3781918 | MGA_3781930 | No |
| 27674 | Fall 2001 Product Development | 00/00/01 | MGA_HK_0003469 | MGA_HK_0003488 | No |
| 27675 | Photograph of doll | | MGA2_3938724 | MGA2_3938724 | No |
| 27676 | Photograph of doll | | MGA2_3938725 | MGA2_3938725 | No |
| 27677 | Photograph of doll | | MGA2_3938726 | MGA2_3938726 | No |
| 27678 | Photograph of doll | | MGA2_3938728 | MGA2_3938728 | No |
| 27679 | Photograph of doll | | MGA2_3938729 | MGA2_3938729 | No |
| 27680 | Photograph of doll | | MGA2_3938730 | MGA2_3938730 | No |
| 27681 | Photograph of doll | | MGA2_3938731 | MGA2_3938731 | No |
| 27682 | Photograph of dolls | | MGA2_3938733 | MGA2_3938733 | No |
| 27683 | Photograph of dolls | | MGA2_3938734 | MGA2_3938734 | No |
| 27684 | Photographs of dolls | | MGA2_3938736 | MGA2_3938736 | No |
| 27685 | Certificate of Registration | 12/22/2005 | MGA2_3938737 | MGA2_3938738 | No |
| 27686 | Photograph of doll | | MGA2_3938739 | MGA2_3938739 | No |
| 27687 | Photograph of doll | | MGA2_3938740 | MGA2_3938740 | No |
| 27688 | Photograph of doll | | MGA2_3938741 | MGA2_3938741 | No |
| 27689 | Photograph of doll | | MGA2_3938742 | MGA2_3938742 | No |
| 27690 | Photograph of doll | | MGA2_3938744 | MGA2_3938744 | No |
| 27691 | Photograph of doll | | MGA2_3938745 | MGA2_3938745 | No |
| 27692 | Photograph of doll | | MGA2_3938746 | MGA2_3938746 | No |
| 27693 | Photograph of doll | | MGA2_3938747 | MGA2_3938747 | No |
| 27694 | Photograph of doll | | MGA2_3938749 | MGA2_3938749 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 27695 | Photograph of doll | MGA2_3938750 | MGA2_3938750 | No |
| 27696 | Photograph of doll | MGA2_3938751 | MGA2_3938751 | No |
| 27697 | Photograph of doll | MGA2_3938752 | MGA2_3938752 | No |
| 27698 | Photograph of doll | MGA2_3938754 | MGA2_3938754 | No |
| 27699 | Photograph of doll | MGA2_3938755 | MGA2_3938755 | No |
| 27700 | Photograph of doll | MGA2_3938756 | MGA2_3938756 | No |
| 27701 | Photograph of doll | MGA2_3938757 | MGA2_3938757 | No |
| 27702 | Certificate of Registration | MGA2_3938759 | MGA2_3938760 | No |
| 27703 | Photograph of Yummi Land | MGA2_3938761 | MGA2_3938761 | No |
| 27704 | Photograph of Yummi Land | MGA2_3938762 | MGA2_3938762 | No |
| 27705 | Photograph of Yummi Land | MGA2_3938763 | MGA2_3938763 | No |
| 27706 | Photograph of Yummi Land Doll | MGA2_3938764 | MGA2_3938764 | No |
| 27707 | Photograph of Yummi Land Doll | MGA2_3938765 | MGA2_3938765 | No |
| 27708 | Photograph of Yummi Land doll | MGA2_3938767 | MGA2_3938767 | No |
| 27709 | Photograph of Yummi Land doll | MGA2_3938768 | MGA2_3938768 | No |
| 27710 | Photograph of Yummi Land doll | MGA2_3938769 | MGA2_3938769 | No |
| 27711 | Photograph of Yummi Land doll | MGA2_3938770 | MGA2_3938770 | No |
| 27712 | Photograph of Yummi Land | MGA2_3938771 | MGA2_3938771 | No |
| 27713 | Photograph of Yummi Land doll | MGA2_3938772 | MGA2_3938772 | No |
| 27714 | Photograph of Yummi Land doll | MGA2_3938773 | MGA2_3938773 | No |
| 27715 | Photograph of Yummi Land doll | MGA2_3938774 | MGA2_3938774 | No |
| 27716 | Photograph of Yummi Land doll | MGA2_3938775 | MGA2_3938775 | No |
| 27717 | Photograph of Yummi Land doll | MGA2_3938776 | MGA2_3938776 | No |
| 27718 | Photograph of Yummi Land doll | MGA2_3938777 | MGA2_3938777 | No |
| 27719 | Photograph of Yummi Land doll | MGA2_3938778 | MGA2_3938778 | No |
| 27720 | Photograph of Yummi Land doll | MGA2_3938779 | MGA2_3938779 | No |
| 27721 | Photograph of outside packaging of Yummi-Land Soda | MGA2_3938780 | MGA2_3938780 | No |
| 27722 | Photograph of outside packaging of Yummi-Land Soda | MGA2_3938781 | MGA2_3938781 | No |
| 27723 | Photograph of outside packaging of Yummi-Land Soda | MGA2_3938782 | MGA2_3938782 | No |
| 27724 | Photograph of outside packaging of Yummi-Land Soda | MGA2_3938783 | MGA2_3938783 | No |
| 27725 | Photograph of outside packaging of Yummi-Land Soda | MGA2_3938784 | MGA2_3938784 | No |
| 27726 | Photograph of outside packaging of Yummi-Land Soda | MGA2_3938785 | MGA2_3938785 | No |
| 27727 | Photograph of Soda Pop Girls | MGA2_3938786 | MGA2_3938786 | No |

Page 256

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 27728 | Photograph of Soda Pop Girls | MGA2_3938787 | MGA2_3938787 | No |
| 27729 | Photograph of Soda Pop Girls | MGA2_3938788 | MGA2_3938788 | No |
| 27730 | Photograph of Soda Pop Girls | MGA2_3938789 | MGA2_3938789 | No |
| 27731 | Unsupported or Excluded File | MGA2_3938790 | MGA2_3938790 | No |
| 27732 | Photograph of Soda Pop Girls | MGA2_3938791 | MGA2_3938791 | No |
| 27733 | Photograph of Soda Pop Girls | MGA2_3938792 | MGA2_3938792 | No |
| 27734 | | MGA2_3938793 | | No |
| 27735 | | MGA2_3938794 | | No |
| 27736 | | MGA2_3938795 | | No |
| 27737 | | MGA2_3938796 | | No |
| 27738 | | MGA2_3938797 | | No |
| 27739 | | MGA2_3938798 | | No |
| 27740 | | MGA2_3938799 | | No |
| 27741 | Slip page for Unsupported or | MGA2_3938800 | MGA2_3938800 | No |
| 27742 | Photograph from behind of doll in dress with cat accessory | MGA2_3938801 | MGA2_3938801 | No |
| 27743 | Photograph from the front of doll in dress with cat accessory | MGA2_3938802 | MGA2_3938802 | No |
| 27744 | Photograph from the side of doll in dress with cat accessory | MGA2_3938803 | MGA2_3938803 | No |
| 27745 | Photograph from the side of doll in dress with cat accessory | MGA2_3938804 | MGA2_3938804 | No |
| 27746 | Photograph from behind of dolls | MGA2_3938805 | MGA2_3938805 | No |
| 27747 | Photograph from the front of | MGA2_3938806 | MGA2_3938806 | No |
| 27748 | Photograph from above of dolls | MGA2_3938807 | MGA2_3938807 | No |
| 27749 | Photograph of doll in bottle | MGA2_3938808 | MGA2_3938808 | No |
| 27750 | Photograph of Doll in Bottle | MGA2_3938809 | MGA2_3938809 | No |
| 27751 | Photograph of Doll in Bottle | MGA2_3938810 | MGA2_3938810 | No |
| 27752 | Photograph of Doll in Bottle | MGA2_3938811 | MGA2_3938811 | No |
| 27753 | Photograph of Doll in Bottle | MGA2_3938812 | MGA2_3938812 | No |
| 27754 | Document Info: Thumbs.db | MGA2_3938813 | MGA2_3938813 | No |
| 27755 | Photograph of Doll in Bottle | MGA2_3938814 | MGA2_3938814 | No |
| 27756 | Photograph of Doll in Bottle | MGA2_3938815 | MGA2_3938815 | No |
| 27757 | Photograph of Doll in Bottle | MGA2_3938816 | MGA2_3938816 | No |
| 27758 | Photograph of Doll in Bottle | MGA2_3938817 | MGA2_3938817 | No |
| 27759 | Photograph of Doll in Bottle | MGA2_3938818 | MGA2_3938818 | No |
| 27760 | | MGA2_3938819 | | No |
| 27761 | Photograph of Dolls in bottles | MGA2_3938820 | MGA2_3938820 | No |
| 27762 | Photograph of Dolls in bottles | MGA2_3938821 | MGA2_3938821 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 27763 | Photograph of Dolls in bottles | | MGA2_3938822 | MGA2_3938822 | No |
| 27764 | Photograph of Dolls in bottles | | MGA2_3938823 | MGA2_3938823 | No |
| 27765 | Photograph of Dolls in bottles | | MGA2_3938824 | MGA2_3938824 | No |
| 27766 | Photograph of Dolls in bottles | | MGA2_3938825 | MGA2_3938825 | No |
| 27767 | Photograph of Dolls in bottles | | MGA2_3938826 | MGA2_3938826 | No |
| 27768 | Photograph of Dolls in bottles | | MGA2_3938827 | MGA2_3938827 | No |
| 27769 | Photograph of Dolls in bottles | | MGA2_3938828 | MGA2_3938828 | No |
| 27770 | Photograph of Dolls in bottles | | MGA2_3938829 | MGA2_3938829 | No |
| 27771 | Picture of dolls in bottles. | | MGA2_3938830 | MGA2_3938830 | No |
| 27772 | Picture of dolls in bottles. | | MGA2_3938831 | MGA2_3938831 | No |
| 27773 | Picture of dolls in bottles. | | MGA2_3938832 | MGA2_3938832 | No |
| 27774 | Picture of dolls in bottles. | | MGA2_3938833 | MGA2_3938833 | No |
| 27775 | Picture of dolls in bottles. | | MGA2_3938834 | MGA2_3938834 | No |
| 27776 | Slipsheet for thumbs.db file. | | MGA2_3938835 | MGA2_3938835 | No |
| 27777 | Picture of dolls in bottles. | | MGA2_3938836 | MGA2_3938836 | No |
| 27778 | "Trademark Registration for 4- | 10/22/2010 | MGA2_3938222 | MGA2_3938223 | No |
| 27779 | "Trademark registration and application documents for 4- | 11/2/2010 | MGA2_3938224 | MGA2_3938245 | No |
| 27780 | "Trademark registration for 5- | | MGA2_3938246 | MGA2_3938247 | No |
| 27781 | "Trademark registration and | 10/27/2010 | MGA2_3938248 | MGA2_3938296 | No |
| 27782 | Trademark registration for box | 10/27/2010 | MGA2_3938297 | MGA2_3938298 | No |
| 27783 | Trademark registration and application for bratz packaging. | 11/5/2010 | MGA2_3938299 | MGA2_3938480 | No |
| 27784 | US Design Patent for Bratz | 11/1/2010 | MGA2_3938481 | MGA2_3938485 | No |
| 27785 | US Design Patent for Bratz | 11/25/2010 | MGA2_3938486 | MGA2_3938490 | No |
| 27786 | Copyright certification of agreement between MGA and | 4/28/2004 | MGA2_3938491 | MGA2_3938500 | No |
| 27787 | Trademark registration for | 10/22/2010 | MGA2_3938501 | MGA2_3938502 | No |
| 27788 | Trademark registration and application for packaging shape. | 10/26/2010 | MGA2_3938503 | MGA2_3938567 | No |
| 27789 | Trademark registration for | 10/22/2010 | MGA2_3938568 | MGA2_3938569 | No |
| 27790 | Trademark file wrapper for | 10/21/2010 | MGA2_3938570 | MGA2_3938658 | No |
| 27791 | Copyright Certificate of Registration for Alien Racers | 11/21/2005 | MGA2_3936659 | MGA2_3936660 | No |
| 27792 | Copyright Certificate of Registration for Alien Racers | 11/21/2005 | MGA2_3936661 | MGA2_3936662 | No |
| 27793 | Copyright Certificate of Registration for JEK & SKRASH | 11/22/2005 | MGA2_3936663 | MGA2_3936664 | No |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 27794 | Copyright Certificate of Registration for Alien Racers | 7/26/2006 | MGA2_3938665 | MGA2_3938666 | No |
|---|---|---|---|---|---|
| 27795 | Copyright Certificate of Registration for Land Sea R/C - | 12/13/2005 | MGA2_3938667 | MGA2_3938668 | No |
| 27796 | Copyright Registration - Land Sea R/C 2 Vehicles (27 MHz - | 12/13/2005 | MGA2_3938669 | MGA2_3938670 | No |
| 27797 | Copyright Registration - Land Sea R/C Vehicles (Blue - | 10/14/2005 | MGA2_3938671 | MGA2_3938672 | No |
| 27798 | Photograph of Land Sea R/C 27 | | MGA2_3938673 | MGA2_3938673 | No |
| 27799 | Photograph of Land Sea R/C 27 | | MGA2_3938674 | MGA2_3938674 | No |
| 27800 | Photograph of Land Sea R/C 27 | | MGA2_3938675 | MGA2_3938675 | No |
| 27801 | Photograph of Land Sea R/C 27 | | MGA2_3938676 | MGA2_3938676 | No |
| 27802 | Photograph of Land Sea R/C 27 | | MGA2_3938677 | MGA2_3938677 | No |
| 27803 | Photograph of Land Sea R/C 27 | | MGA2_3938679 | MGA2_3938679 | No |
| 27804 | Photograph of Land Sea R/C 49 | | MGA2_3938680 | MGA2_3938680 | No |
| 27805 | Photograph of Land Sea R/C 49 | | MGA2_3938681 | MGA2_3938681 | No |
| 27806 | Photograph of Land Sea R/C 49 | | MGA2_3938682 | MGA2_3938682 | No |
| 27807 | Photograph of Land Sea R/C 49 | | MGA2_3938683 | MGA2_3938683 | No |
| 27808 | Photograph of Land Sea R/C 49 | | MGA2_3938684 | MGA2_3938684 | No |
| 27809 | Photograph of Land Sea R/C 49 | | MGA2_3938686 | MGA2_3938686 | No |
| 27810 | Photograph of Remote Control | | MGA2_3938687 | MGA2_3938687 | No |
| 27811 | Photograph of Remote Control | | MGA2_3938688 | MGA2_3938688 | No |
| 27812 | Photograph of Remote Control | | MGA2_3938689 | MGA2_3938689 | No |
| 27813 | Image: RC car | | MGA2_3938690 | MGA2_3938690 | No |
| 27814 | Image: RC car | | MGA2_3938691 | MGA2_3938691 | No |
| 27815 | Image: RC car | | MGA2_3938693 | MGA2_3938693 | No |
| 27816 | Image: RC car | | MGA2_3938694 | MGA2_3938694 | No |
| 27817 | Image: RC car | | MGA2_3938695 | MGA2_3938695 | No |
| 27818 | Image: RC car | | MGA2_3938696 | MGA2_3938696 | No |
| 27819 | Image: RC car | | MGA2_3938697 | MGA2_3938697 | No |
| 27820 | Image: RC car | | MGA2_3938698 | MGA2_3938698 | No |
| 27821 | Image: RC car | | MGA2_3938700 | MGA2_3938700 | No |
| 27822 | Copyright Registration - MGA Storytime Collection Sculpts | | MGA2_3938701 | MGA2_3938701 | No |
| 27823 | Photograph of Doll | | MGA2_3938703 | MGA2_3938703 | No |
| 27824 | Photograph of Doll | | MGA2_3938704 | MGA2_3938704 | No |
| 27825 | Photograph of Doll | | MGA2_3938705 | MGA2_3938705 | No |
| 27826 | Photograph of Doll | | MGA2_3938706 | MGA2_3938706 | No |
| 27827 | Photograph of Doll | | MGA2_3938708 | MGA2_3938708 | No |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| No. | Description | Begin Bates | End Bates | Number | Admit |
|---|---|---|---|---|---|
| 27828 | Photograph of Doll | MGA2_3938709 | MGA2_3938709 | | No |
| 27829 | Photograph of Doll | MGA2_3938710 | MGA2_3938710 | | No |
| 27830 | Photograph of Doll | MGA2_3938711 | MGA2_3938711 | | No |
| 27831 | Photo- Backside of Doll | MGA2_3938713 | MGA2_3938713 | | No |
| 27832 | Photo- Doll Facing Front | MGA2_3938714 | MGA2_3938714 | | No |
| 27833 | Photo- Left Side View of Doll | MGA2_3938715 | MGA2_3938715 | | No |
| 27834 | Photo- Right Side View of Doll | MGA2_3938716 | MGA2_3938716 | | No |
| 27835 | Photo- Back Side View of Doll | MGA2_3938718 | MGA2_3938718 | | No |
| 27836 | Photo- Front Side View of Doll | MGA2_3938719 | MGA2_3938719 | | No |
| 27837 | Photo- Left Side View of Doll | MGA2_3938720 | MGA2_3938720 | | No |
| 27838 | Photo- Right Side View of Doll | MGA2_3938721 | MGA2_3938721 | | No |
| 27839 | Photo- Back Side View of Doll | MGA2_3938723 | MGA2_3938723 | | No |
| 27840 | HK Toy Fair sign in NDAs | MGA2_3938837 | MGA2_3939148 | | No |
| 27841 | HK Toy Fair sign in NDAs | MGA2_3939149 | MGA2_3939412 | | No |
| 27842 | Exhibit P_2001-2005 detail | MGA2_3939413 | MGA2_3939470 | | No |
| 27843 | Confirmed Units and Gross Sales Revenues for Bratz | MGA2_3939471 | MGA2_3939532 | | No |
| 27844 | Gross Sales Revenues for Bratz | MGA2_3939533 | MGA2_3939533 | | No |
| 27845 | "MGA Sales by SKU 2008 July - December, 2009 August" | MGA2_0579942 | MGA2_0579942 | | No |
| 27846 | Tangible Item | MATDP 000082 | | | Yes |
| 27847 | Tangible Item | MGA 0859608 | | 313663 | Yes |
| 27848 | Wild Wild West Fianna | MGA 0866031 | | 306498 | Yes |
| 27849 | Tangible Item | MGA2 1505740 | | 101079 | Yes |
| 27850 | Tangible Item | MGA2 1505743 | | 251590 | Yes |
| 27851 | Tangible Item | MGA2 1505744 | | 251606 | Yes |
| 27852 | Tangible Item | MGA2 1505747 | | 254256 | Yes |
| 27853 | Tangible Item | MGA2 1505748 | | 254553 | Yes |
| 27854 | Tangible Item | MGA2 1505749 | | 254744 | Yes |
| 27855 | Tangible Item | MGA2 1505751 | | 254751 | Yes |
| 27856 | Tangible Item | MGA2 1505753 | | 256267 | Yes |
| 27857 | Tangible Item | MGA2 1505754 | | 256298 | Yes |
| 27858 | Tangible Item | MGA2 1505755 | | 256311 | Yes |
| 27859 | Tangible Item | MGA2 1505756 | | 256830 | Yes |
| 27860 | Tangible Item | MGA2 1505757 | | 256861 | Yes |
| 27861 | Tangible Item | MGA2 1505758 | | 257042 | Yes |
| 27862 | Tangible Item | MGA2 1505759 | | 257776 | Yes |
| 27863 | Tangible Item | MGA2 1505760 | | 257806 | Yes |
| 27864 | Tangible Item | MGA2 1505763 | | 258551 | Yes |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 27865 | Tangible Item | | MGA2 1505764 | 258568 | Yes |
| 27866 | Tangible Item | | MGA2 1505765 | 258612 | Yes |
| 27867 | Tangible Item | | MGA2 1505766 | 258636 | Yes |
| 27868 | Tangible Item | | MGA2 1505770 | 260752 | Yes |
| 27869 | Tangible Item | | MGA2 1505771 | 260769 | Yes |
| 27870 | Tangible Item | | MGA2 1505772 | 261308 | Yes |
| 27871 | Tangible Item | | MGA2 1505773 | 261315 | Yes |
| 27872 | Tangible Item | | MGA2 1505774 | 261575 | Yes |
| 27873 | Tangible Item | | MGA2 1505775 | 261582 | Yes |
| 27874 | Tangible Item | | MGA2 1505776 | 261599 | Yes |
| 27875 | Tangible Item | | MGA2 1505777 | 261605 | Yes |
| 27876 | Tangible Item | | MGA2 1505778 | 261612 | Yes |
| 27877 | Tangible Item | | MGA2 1505779 | 261629 | Yes |
| 27878 | Tangible Item | | MGA2 1505780 | 261636 | Yes |
| 27879 | Tangible Item | | MGA2 1505781 | 261667 | Yes |
| 27880 | Formal Funk - Sasha (262008 | | MGA2 1505782 | 260448 | Yes |
| 27881 | Tangible Item | | MGA2 1505782 | 262008 | Yes |
| 27882 | Tangible Item | | MGA2 1505783 | 262725 | Yes |
| 27883 | Tangible Item | | MGA2 1505785 | 263401 | Yes |
| 27884 | Tangible Item | | MGA2 1505786 | 263555 | Yes |
| 27885 | Tangible Item | | MGA2 1505787 | 263562 | Yes |
| 27886 | Tangible Item | | MGA2 1505789 | 264477 | Yes |
| 27887 | Tangible Item | | MGA2 1505791 | 264644 | Yes |
| 27888 | Tangible Item | | MGA2 1505792 | 264675 | Yes |
| 27889 | Tangible Item | | MGA2 1505794 | 264712 | Yes |
| 27890 | Tangible Item | | MGA2 1505795 | 264842 | Yes |
| 27891 | Tangible Item | | MGA2 1505800 | 266204 | Yes |
| 27892 | Tangible Item | | MGA2 1505808 | 269908 | Yes |
| 27893 | Tangible Item | | MGA2 1505809 | 269915 | Yes |
| 27894 | Tangible Item | | MGA2 1505810 | 269922 | Yes |
| 27895 | Tangible Item | | MGA2 1505811 | 269939 | Yes |
| 27896 | Tangible Item | | MGA2 1505827 | 270690 | Yes |
| 27897 | Tangible Item | | MGA2 1505829 | 271321 | Yes |
| 27898 | Tangible Item | | MGA2 1505831 | 271406 | Yes |
| 27899 | Tangible Item | | MGA2 1505832 | 271512 | Yes |
| 27900 | Tangible Item | | MGA2 1505833 | 271529 | Yes |
| 27901 | Tangible Item | | MGA2 1505834 | 271550 | Yes |
| 27902 | Tangible Item | | MGA2 1505835 | 271581 | Yes |
| 27903 | Tangible Item | | MGA2 1505836 | 272144 | Yes |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 27904 | Tangible Item | MGA2 1505837 | Yes | 272205 |
| 27905 | Tangible Item | MGA2 1505840 | Yes | 272526 |
| 27906 | Tangible Item | MGA2 1505846 | Yes | 273523 |
| 27907 | Tangible Item | MGA2 1505858 | Yes | 274223 |
| 27908 | Tangible Item | MGA2 1505859 | Yes | 274278 |
| 27909 | Tangible Item | MGA2 1505860 | Yes | 274322 |
| 27910 | Tangible Item | MGA2 1505861 | Yes | 274339 |
| 27911 | Tangible Item | MGA2 1505862 | Yes | 274346 |
| 27912 | Tangible Item | MGA2 1505863 | Yes | 274353 |
| 27913 | Tangible Item | MGA2 1505864 | Yes | 274360 |
| 27914 | Tangible Item | MGA2 1505870 | Yes | 274810 |
| 27915 | Tangible Item | MGA2 1505873 | Yes | 275992 |
| 27916 | Tangible Item | MGA2 1505874 | Yes | 276029 |
| 27917 | Tangible Item | MGA2 1505875 | Yes | 276050 |
| 27918 | Tangible Item | MGA2 1505876 | Yes | 276128 |
| 27919 | Tangible Item | MGA2 1505877 | Yes | 276142 |
| 27920 | Tangible Item | MGA2 1505893 | Yes | 277668 |
| 27921 | Tangible Item | MGA2 1505894 | Yes | 277699 |
| 27922 | Tangible Item | MGA2 1505895 | Yes | 277705 |
| 27923 | Tangible Item | MGA2 1505896 | Yes | 277712 |
| 27924 | Tangible Item | MGA2 1505898 | Yes | 277958 |
| 27925 | Tangible Item | MGA2 1505900 | Yes | 278177 |
| 27926 | Tangible Item | MGA2 1505902 | Yes | 278337 |
| 27927 | Tangible Item | MGA2 1505903 | Yes | 278344 |
| 27928 | Tangible Item | MGA2 1505904 | Yes | 278351 |
| 27929 | Tangible Item | MGA2 1505905 | Yes | 278368 |
| 27930 | Tangible Item | MGA2 1505909 | Yes | 280309 |
| 27931 | Tangible Item | MGA2 1505945 | Yes | 284215 |
| 27932 | Tangible Item | MGA2 1505946 | Yes | 284222 |
| 27933 | Tangible Item | MGA2 1505948 | Yes | 284956 |
| 27934 | Tangible Item | MGA2 1505949 | Yes | 284963 |
| 27935 | Tangible Item | MGA2 1505950 | Yes | 284970 |
| 27936 | Tangible Item | MGA2 1505951 | Yes | 284987 |
| 27937 | Tangible Item | MGA2 1505952 | Yes | 284994 |
| 27938 | Tangible Item | MGA2 1505953 | Yes | 285007 |
| 27939 | Tangible Item | MGA2 1505970 | Yes | 286813 |
| 27940 | Tangible Item | MGA2 1505971 | Yes | 286820 |
| 27941 | Tangible Item | MGA2 1505978 | Yes | 288329 |
| 27942 | Tangible Item | MGA2 1505979 | Yes | 288336 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 27943 | Tangible Item | MGA2 1505980 | Yes | 288343 |
| 27944 | Tangible Item | MGA2 1505981 | Yes | 288497 |
| 27945 | Tangible Item | MGA2 1505982 | Yes | 288503 |
| 27946 | Tangible Item | MGA2 1505983 | Yes | 288527 |
| 27947 | Tangible Item | MGA2 1505984 | Yes | 288541 |
| 27948 | Tangible Item | MGA2 1505995 | Yes | 289890 |
| 27949 | Tangible Item | MGA2 1505996 | Yes | 289906 |
| 27950 | Tangible Item | MGA2 1505997 | Yes | 289913 |
| 27951 | Tangible Item | MGA2 1505998 | Yes | 289920 |
| 27952 | Tangible Item | MGA2 1505999 | Yes | 289937 |
| 27953 | Tangible Item | MGA2 1506000 | Yes | 289944 |
| 27954 | Tangible Item | MGA2 1506001 | Yes | 290513 |
| 27955 | Tangible Item | MGA2 1506004 | Yes | 291039 |
| 27956 | Tangible Item | MGA2 1506008 | Yes | 292067 |
| 27957 | Tangible Item | MGA2 1506009 | Yes | 292098 |
| 27958 | Tangible Item | MGA2 1506017 | Yes | 292654 |
| 27959 | Tangible Item | MGA2 1506037 | Yes | 294085 |
| 27960 | Tangible Item | MGA2 1506038 | Yes | 294238 |
| 27961 | Tangible Item | MGA2 1506039 | Yes | 294245 |
| 27962 | Tangible Item | MGA2 1506040 | Yes | 294252 |
| 27963 | Tangible Item | MGA2 1506041 | Yes | 294269 |
| 27964 | Tangible Item | MGA2 1506043 | Yes | 294702 |
| 27965 | Tangible Item | MGA2 1506044 | Yes | 294719 |
| 27966 | Tangible Item | MGA2 1506045 | Yes | 294740 |
| 27967 | Tangible Item | MGA2 1506046 | Yes | 295266 |
| 27968 | Tangible Item | MGA2 1506047 | Yes | 295396 |
| 27969 | Tangible Item | MGA2 1506048 | Yes | 295402 |
| 27970 | Tangible Item | MGA2 1506049 | Yes | 295419 |
| 27971 | Tangible Item | MGA2 1506050 | Yes | 295426 |
| 27972 | Tangible Item | MGA2 1506051 | Yes | 295433 |
| 27973 | Tangible Item | MGA2 1506052 | Yes | 295440 |
| 27974 | Tangible Item | MGA2 1506062 | Yes | 298571 |
| 27975 | Tangible Item | MGA2 1506088 | Yes | 300267 |
| 27976 | Tangible Item | MGA2 1506089 | Yes | 300328 |
| 27977 | Tangible Item | MGA2 1506092 | Yes | 300793 |
| 27978 | Tangible Item | MGA2 1506093 | Yes | 300809 |
| 27979 | Tangible Item | MGA2 1506094 | Yes | 300816 |
| 27980 | Tangible Item | MGA2 1506095 | Yes | 300823 |
| 27981 | Tangible Item | MGA2 1506096 | Yes | 300830 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 27982 | Tangible Item | MGA2 1506104 | Yes | 302827 |
| 27983 | Tangible Item | MGA2 1506106 | Yes | 302841 |
| 27984 | Tangible Item | MGA2 1506107 | Yes | 302858 |
| 27985 | Tangible Item | MGA2 1506108 | Yes | 302889 |
| 27986 | Tangible Item | MGA2 1506109 | Yes | 302902 |
| 27987 | Tangible Item | MGA2 1506110 | Yes | 302919 |
| 27988 | Tangible Item | MGA2 1506112 | Yes | 302933 |
| 27989 | Tangible Item | MGA2 1506114 | Yes | 302988 |
| 27990 | Tangible Item | MGA2 1506119 | Yes | 303312 |
| 27991 | Bratz Midnight Dance Meygan | MGA2 1506128 | Yes | 303664 |
| 27992 | Tangible Item | MGA2 1506130 | Yes | 303848 |
| 27993 | Tangible Item | MGA2 1506138 | Yes | 304050 |
| 27994 | Tangible Item | MGA2 1506154 | Yes | 305040 |
| 27995 | Tangible Item | MGA2 1506155 | Yes | 305057 |
| 27996 | Tangible Item | MGA2 1506156 | Yes | 305095 |
| 27997 | Tangible Item | MGA2 1506157 | Yes | 305118 |
| 27998 | Tangible Item | MGA2 1506158 | Yes | 305125 |
| 27999 | Tangible Item | MGA2 1506159 | Yes | 305132 |
| | | MGA2 1506160 | | |
| 28000 | Tangible Item | MGA2 1506161 | Yes | 305194 |
| 28001 | Tangible Item | MGA2 1506166 | Yes | 305316 |
| 28002 | Tangible Item | MGA2 1506167 | Yes | 305323 |
| 28003 | Tangible Item | MGA2 1506172 | Yes | 305545 |
| 28004 | Tangible Item | MGA2 1506179 | Yes | 305729 |
| 28005 | Tangible Item | MGA2 1506186 | Yes | 306269 |
| 28006 | Tangible Item | MGA2 1506187 | Yes | 306276 |
| 28007 | Tangible Item | MGA2 1506195 | Yes | 307136 |
| 28008 | Tangible Item | MGA2 1506200 | Yes | 307532 |
| 28009 | Tangible Item | MGA2 1506202 | Yes | 307679 |
| 28010 | Tangible Item | MGA2 1506203 | Yes | 307693 |
| 28011 | Tangible Item | MGA2 1506207 | Yes | 307792 |
| 28012 | Tangible Item | MGA2 1506217 | Yes | 309222 |
| 28013 | Tangible Item | MGA2 1506218 | Yes | 309246 |
| 28014 | Tangible Item | MGA2 1506221 | Yes | 309338 |
| 28015 | Tangible Item | MGA2 1506222 | Yes | 309369 |
| 28016 | Tangible Item | MGA2 1506238 | Yes | 311638 |
| 28017 | Tangible Item | MGA2 1506239 | Yes | 311904 |
| 28018 | Tangible Item | MGA2 1506241 | Yes | 312062 |
| 28019 | Tangible Item | MGA2 1506242 | Yes | 312079 |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 28020 | Tangible Item | MGA2 1506243 | Yes | 312086 |
| 28021 | Tangible Item | MGA2 1506244 | Yes | 312093 |
| 28022 | Tangible Item | MGA2 1506245 | Yes | 312109 |
| 28023 | Tangible Item | MGA2 1506246 | Yes | 312116 |
| 28024 | Tangible Item | MGA2 1506247 | Yes | 312123 |
| 28025 | Tangible Item | MGA2 1506253 | Yes | 312390 |
| 28026 | Tangible Item | MGA2 1506254 | Yes | 312413 |
| 28027 | Tangible Item | MGA2 1506257 | Yes | 312703 |
| 28028 | Tangible Item | MGA2 1506258 | Yes | 312758 |
| 28029 | Tangible Item | MGA2 1506259 | Yes | 312857 |
| 28030 | Tangible Item | MGA2 1506260 | Yes | 312895 |
| 28031 | Tangible Item | MGA2 1506261 | Yes | 312901 |
| 28032 | Tangible Item | MGA2 1506262 | Yes | 312918 |
| 28033 | Tangible Item | MGA2 1506267 | Yes | 313007 |
| 28034 | Tangible Item | MGA2 1506268 | Yes | 313014 |
| 28035 | Tangible Item | MGA2 1506269 | Yes | 313021 |
| 28036 | Tangible Item | MGA2 1506273 | Yes | 313625 |
| 28037 | Tangible Item | MGA2 1506274 | Yes | 313670 |
| 28038 | Tangible Item | MGA2 1506275 | Yes | 313700 |
| 28039 | Tangible Item | MGA2 1506281 | Yes | 314035 |
| 28040 | Tangible Item | MGA2 1506284 | Yes | 314578 |
| 28041 | Tangible Item | MGA2 1506285 | Yes | 314585 |
| 28042 | Tangible Item | MGA2 1506286 | Yes | 314592 |
| 28043 | Tangible Item | MGA2 1506287 | Yes | 314608 |
| 28044 | Tangible Item | MGA2 1506288 | Yes | 314615 |
| 28045 | Tangible Item | MGA2 1506292 | Yes | 315117 |
| 28046 | Tangible Item | MGA2 1506293 | Yes | 315124 |
| 28047 | Tangible Item | MGA2 1506294 | Yes | 315131 |
| 28048 | Tangible Item | MGA2 1506306 | Yes | 319351 |
| 28049 | Tangible Item | MGA2 1506308 | Yes | 320067 |
| 28050 | Tangible Item | MGA2 1506309 | Yes | 320319 |
| 28051 | Tangible Item | MGA2 1506310 | Yes | 320326 |
| 28052 | Tangible Item | MGA2 1506311 | Yes | 320333 |
| 28053 | Tangible Item | MGA2 1506312 | Yes | 320340 |
| 28054 | Tangible Item | MGA2 1506313 | Yes | 320357 |
| 28055 | Tangible Item | MGA2 1506314 | Yes | 321125 |
| 28056 | Tangible Item | MGA2 1506316 | Yes | 321378 |
| 28057 | Tangible Item | MGA2 1506318 | Yes | 321644 |
| 28058 | Tangible Item | MGA2 1506321 | Yes | 322412 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 28059 | Tangible Item | MGA2 1506322 | Yes | 322481 |
| 28060 | Tangible Item | MGA2 1506323 | Yes | 322498 |
| 28061 | Tangible Item | MGA2 1506324 | Yes | 322610 |
| 28062 | Tangible Item | MGA2 1506325 | Yes | 322627 |
| 28063 | Tangible Item | MGA2 1506326 | Yes | 322689 |
| 28064 | Tangible Item | MGA2 1506327 | Yes | 322740 |
| 28065 | Tangible Item | MGA2 1506328 | Yes | 322757 |
| 28066 | Tangible Item | MGA2 1506329 | Yes | 322870 |
| 28067 | Tangible Item | MGA2 1506331 | Yes | 323396 |
| 28068 | Tangible Item | MGA2 1506337 | Yes | 324690 |
| 28069 | Tangible Item | MGA2 1506338 | Yes | 324713 |
| 28070 | Tangible Item | MGA2 1506340 | Yes | 325000 |
| 28071 | Tangible Item | MGA2 1506343 | Yes | 325147 |
| 28072 | Tangible Item | MGA2 1506346 | Yes | 325765 |
| 28073 | Tangible Item | MGA2 1506347 | Yes | 325796 |
| 28074 | Tangible Item | MGA2 1506351 | Yes | 326687 |
| 28075 | Tangible Item | MGA2 1506352 | Yes | 326694 |
| 28076 | Tangible Item | MGA2 1506353 | Yes | 326892 |
| 28077 | Tangible Item | MGA2 1506365 | Yes | 328209 |
| 28078 | Tangible Item | MGA2 1506381 | Yes | 332558 |
| 28079 | Tangible Item | MGA2 1506387 | Yes | 333449 |
| 28080 | Tangible Item | MGA2 1506391 | Yes | 333500 |
| 28081 | Tangible Item | MGA2 1506392 | Yes | 333517 |
| 28082 | Tangible Item | MGA2 1506393 | Yes | 333623 |
| 28083 | Tangible Item | MGA2 1506396 | Yes | 334156 |
| 28084 | Tangible Item | MGA2 1506399 | Yes | 334590 |
| 28085 | Tangible Item | MGA2 1506400 | Yes | 334606 |
| 28086 | Tangible Item | MGA2 1506401 | Yes | 335009 |
| 28087 | Tangible Item | MGA2 1506402 | Yes | 335054 |
| 28088 | Tangible Item | MGA2 1506403 | Yes | 335122 |
| 28089 | Tangible Item | MGA2 1506410 | Yes | 338062 |
| 28090 | Tangible Item | MGA2 1506411 | Yes | 338130 |
| 28091 | Tangible Item | MGA2 1506412 | Yes | 338260 |
| 28092 | Tangible Item | MGA2 1506417 | Yes | 338543 |
| 28093 | Tangible Item | MGA2 1506418 | Yes | 338550 |
| 28094 | Tangible Item | MGA2 1506419 | Yes | 338574 |
| 28095 | Tangible Item | MGA2 1506425 | Yes | 338659 |
| 28096 | Tangible Item | MGA2 1506434 | Yes | 338833 |
| 28097 | Tangible Item | MGA2 1506435 | Yes | 338840 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 28098 | Tangible Item | | MGA2 1506436 | Yes | 338864 |
|---|---|---|---|---|---|
| 28099 | Tangible Item | | MGA2 1506437 | Yes | 338871 |
| 28100 | Tangible Item | | MGA2 1506439 | Yes | 339526 |
| 28101 | Tangible Item | | MGA2 1506443 | Yes | 339762 |
| 28102 | Tangible Item | | MGA2 1506455 | Yes | 340904 |
| 28103 | Sleepin' Style- Sasha | | MGA2 1506456 | Yes | 340911 |
| 28104 | Tangible Item | | MGA2 1506457 | Yes | 341604 |
| 28105 | Tangible Item | | MGA2 1506458 | Yes | 341611 |
| 28106 | Tangible Item | | MGA2 1506461 | Yes | 345794 |
| 28107 | Tangible Item | | MGA2 1506462 | Yes | 348733 |
| 28108 | Tangible Item | | MGA2 1506463 | Yes | 348740 |
| 28109 | Tangible Item | | MGA2 1506465 | Yes | 349617 |
| 28110 | Tangible Item | | MGA2 1506469 | Yes | 364757 |
| 28111 | Tangible Item | | MGA2 1506499 | Yes | 402367 |
| 28112 | Tangible Item | | MGA2 1506507 | Yes | 402992 |
| 28113 | Tangible Item | | MGA2 1506508 | Yes | 403067 |
| 28114 | Tangible Item | | MGA2 1506509 | Yes | 403074 |
| 28115 | Tangible Item | | MGA2 1506510 | Yes | 403081 |
| 28116 | Tangible Item | | MGA2 1506514 | Yes | 403289 |
| 28117 | Tangible Item | | MGA2 1506515 | Yes | 403296 |
| 28118 | Tangible Item | | MGA2 1506516 | Yes | 403326 |
| 28119 | Tangible Item | | MGA2 1506517 | Yes | 403333 |
| 28120 | Tangible Item | | MGA2 1506519 | Yes | 403357 |
| 28121 | Tangible Item | | MGA2 1506530 | Yes | 404910 |
| 28122 | Tangible Item | | MGA2 1506532 | Yes | 405061 |
| 28123 | Tangible Item | | MGA2 1506533 | Yes | 405078 |
| 28124 | Tangible Item | | MGA2 1506534 | Yes | 405085 |
| 28125 | Tangible Item | | MGA2 1506535 | Yes | 405177 |
| 28126 | Tangible Item | | MGA2 1506536 | Yes | 405184 |
| 28127 | Tangible Item | | MGA2 1506537 | Yes | 405252 |
| 28128 | Tangible Item | | MGA2 1506538 | Yes | 405306 |
| 28129 | Tangible Item | | MGA2 1506539 | Yes | 405481 |
| 28130 | Tangible Item | | MGA2 1506540 | Yes | 405535 |
| 28131 | Tangible Item | | MGA2 1506541 | Yes | 405634 |
| 28132 | Tangible Item | | MGA2 1506542 | Yes | 406068 |
| 28133 | Tangible Item | | MGA2 1506543 | Yes | 406112 |
| 28134 | Tangible Item | | MGA2 1506544 | Yes | 406129 |
| 28135 | Tangible Item | | MGA2 1506547 | Yes | 406525 |
| 28136 | Tangible Item | | MGA2 1506548 | Yes | 406532 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 28137 | Tangible Item | MGA2 1506551 | Yes | 406686 |
| 28138 | Tangible Item | MGA2 1506552 | Yes | 406716 |
| 28139 | Tangible Item | MGA2 1506564 | Yes | 407546 |
| 28140 | Tangible Item | MGA2 1506565 | Yes | 407560 |
| 28141 | Tangible Item | MGA2 1506566 | Yes | 407751 |
| 28142 | Tangible Item | MGA2 1506568 | Yes | 408802 |
| 28143 | Tangible Item | MGA2 1506569 | Yes | 408819 |
| 28144 | Flashback Fever - Jade | MGA2 1506610 - 1506618 | Yes | 277699 |
| 28145 | Flashback Fever - Fianna | MGA2 1506619 - 1506627 | Yes | 277705 |
| 28146 | Tangible Item | MGA2 1506637 - 1506645 | Yes | 300328 |
| 28147 | Bratz Midnight Dance Meygan | MGA2 1506646 - 1506654 | Yes | 303664 |
| 28148 | Bratz Princess - Roxxi | MGA2 1506695 - 1506703 | Yes | 313670 |
| 28149 | Wicked Twinz | MGA2 1506704 - 1506712 | Yes | 313700 |
| 28150 | Bratz Sisterz - Lilani&Kiani | MGA2 1506713 - 1506721 | Yes | 321125 |
| 28151 | "Play Sports - Cloe, Meygan" | MGA2 1506758 - 1506766 | Yes | 325796 |
| 28152 | Play Sportz One on One Tennis Yasmin & Meygan | MGA2 1506767 - 1506775 | Yes | 325802 |
| 28153 | Design Your Own - Rina | MGA2 1506785 - 1506790 | Yes | 338062 |
| 28154 | Sleepin' Style- Meygan | MGA2 1506791 - 1506799 | Yes | 340904 |
| 28155 | Sleepin' Style- Sasha | MGA2 1506800 - 1506808 | Yes | 340911 |
| 28156 | Passion 4 Fashion - Yasmin | MGA2 1506854 - 1506864 | Yes | 354734 |
| 28157 | Passion 4 Fashion - Cloe | MGA2 1506869 - 1506879 | Yes | 354741 |
| 28158 | Passion 4 Fashion - Sasha | MGA2 1506884 - 1506895 | Yes | 354758 |
| 28159 | PlaySportz Extreme Rock Climbing - Sasha | MGA2 1506981 - 1506991 | Yes | 378389 |

Page 268

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 28160 | PlaySportz Extreme Sky Diving - Yasmin | MGA2 1506996 - 1507004 | Yes | 379027 |
| 28161 | PlaySportz Extreme Kick Boxing - Cloe | MGA2 1507005 - 1507013 | Yes | 379034 |
| 28162 | Yasmin Movie Star | MGA2 1507014 - 1507024 | Yes | 379065 |
| 28163 | Dance Star - Cloe | MGA2 1507025 - 1507035; MGA2 1507254 - 1507262 | Yes | 382898 |
| 28164 | Bratz Crystal Collection - Anyssa | MGA2 1507036 - 1507046; MGA2 1507468 - 1507478 | Yes | 379256 |
| 28165 | Aubrey | MGA2 1507051 - 1507061 | Yes | 379270 |
| 28166 | Designed by Yasmin | MGA2 1507066 - 1507076; MGA2 1507099 - 1507109 | Yes | 379485 |
| 28167 | Designed by Cloe | MGA2 1507077 - 1507087; MGA2 1507114 - 1507124 | Yes | 379492 |
| 28168 | Designed by Jade | MGA2 1507088 - 1507098; MGA2 1507129 - 1507139 | Yes | 379508 |
| 28169 | Designed by Sasha | MGA2 1507144 - 1507154 | Yes | 379515 |
| 28170 | Costume Party - Cloe | MGA2 1507159 - 1507169; MGA2 1507267 - 1507277 | Yes | 384489 |
| 28171 | Costume Party - Yasmin | MGA2 1507170 - 1507180; MGA2 1507282 - 1507292 | Yes | 384496 |
| 28172 | Costume Party - Meygan | MGA2 1507181 - 1507191; MGA2 1507297 - 1507307 | Yes | 384502 |
| 28173 | Bratz Holiday Santa - Cloe | MGA2 1507192 - 1507202; MGA2 1507435 -1507445 | Yes | 379690 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 28174 | Bratz Holiday Elf - Meygan | MGA2 1507207 - 1507217; MGA2 1507446 - 1507456 | Yes | 379706 |
| 28175 | Bratz World Twinz | MGA2 1507222 - 1507232 | Yes | 381389 |
| 28176 | Kina | MGA2 1507237 - 1507247 | Yes | 382522 |
| 28177 | Bratz Crystal Collection - Daphne | MGA2 1507312 - 1507322; MGA2 1507479 - 1507489 | Yes | 384571 |
| 28178 | Bratz World Familiez Cloe and Her Sister | MGA2 1507327 - 1507337 | Yes | 384724 |
| 28179 | Bratz Nighty Nite - Yasmin | MGA2 1507342 - 1507352; MGA2 1507375 - 1507385 | Yes | 384755 |
| 28180 | Bratz Nighty Nite - Cloe | MGA2 1507353 - 1507363; MGA2 1507390 - 1507400 | Yes | 384762 |
| 28181 | Bratz Nighty Nite - Jade | MGA2 1507364 - 1507374; MGA2 1507405 - 1507415 | Yes | 384779 |
| 28182 | Bratz Nighty Nite - Sasha | MGA2 1507420 - 1507430 | Yes | 385325 |
| 28183 | Spring Break - Yasmin | MGA2 1507490 - 1507500; MGA2 1507512 - 1507522 | Yes | 386964 |
| 28184 | Spring Break - Cloe | MGA2 1507501 - 1507511; MGA2 1507527 - 1507537 | Yes | 386971 |
| 28185 | Bratz World Familiez Cloe and Mom | MGA2 1507542 - 1507552 | Yes | 387213 |
| 28186 | Desert Jewelz - Cloe | MGA2 1507557; MGA2 1507560 - 1507561 | Yes | 390176 |
| 28187 | Desert Jewelz - Yasmin | MGA2 1507558; MGA2 1507562 - 1507563 | Yes | 390183 |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 28188 | Desert Jewelz - Jade | MGA2 1507559; MGA2 1507564 - 1507565 | | Yes | 390619 |
| 28189 | Bratz Jr Iconz Dollpack- Yasmin | MGA2 1507566 | | Yes | 391340 |
| 28190 | Bratz Iconz - Cloe | MGA2 1507567; MGA2 1507570 | | Yes | 391357 |
| 28191 | Bratz Iconz - Sasha | MGA2 1507568; MGA2 1507572 | | Yes | 391364 |
| 28192 | Bratz Iconz - Jade | MGA2 1507569; MGA2 1507574 | | Yes | 391395 |
| 28193 | Artist -Jade | MGA2 1507576; MGA2 1507579 | | Yes | 394136 |
| 28194 | Cowgirl - Cloe | MGA2 1507577; MGA2 1507581 | | Yes | 394143 |
| 28195 | Hippie - Yasmin | MGA2 1507578; MGA2 1507583 | | Yes | 394150 |
| 28196 | Hollywood Doll - Meygan | MGA2 1795458 | | Yes | 325680 |
| 28197 | Btz Boyz Date Night Dylan FW | MGA2_3857493 | | Yes | 368281 |
| 28198 | Btz Boyz Date Night Dylan FW | MGA2_3857494 | | Yes | 368281 |
| 28199 | Btz Boyz Date Night Dylan FW | MGA2_3857495 | | Yes | 368281 |
| 28200 | Btz Boyz Date Night Dylan FW | MGA2_3857496 | | Yes | 368281 |
| 28201 | Btz Boyz Surfer Cool Kobe FW | MGA2_3857497 | | Yes | 368298 |
| 28202 | Btz Boyz Surfer Cool Kobe FW | MGA2_3857498 | | Yes | 368298 |
| 28203 | Btz Boyz Surfer Cool Kobe FW | MGA2_3857499 | | Yes | 368298 |
| 28204 | Btz Boyz Surfer Cool Kobe FW | MGA2_3857500 | | Yes | 368298 |
| 28205 | Btz Boyz Neon Pop Cameron | MGA2_3857501 | | Yes | 368304 |
| 28206 | Btz Boyz Neon Pop Cameron | MGA2_3857502 | | Yes | 368304 |
| 28207 | Btz Boyz Neon Pop Cameron | MGA2_3857503 | | Yes | 368304 |
| 28208 | Btz Boy Neon Pop Cameron | MGA2_3857504 | | Yes | 368304 |
| 28209 | Btz P4F Spotlight Yasmin FW | MGA2_3857505 | | Yes | 368342 |
| 28210 | Btz P4F Spotlight Yasmin FW | MGA2_3857506 | | Yes | 368342 |
| 28211 | BtZ P4F Sptlight Cictn Yas PKG | MGA2_3857507 | | Yes | 368342 |
| 28212 | BtZ P4F Sptlight Cictn Yas PKG | MGA2_3857508 | | Yes | 368342 |
| 28213 | BtZ P4F Sptlight Cictn Yas PKG | MGA2_3857509 | | Yes | 368342 |
| 28214 | BtZ P4F Spotlight Cloe FW Accy | MGA2_3857510 | | Yes | 368359 |
| 28215 | Btz P4F Sptlight Cloe FW | MGA2_3857511 | | Yes | 368359 |
| 28216 | BtZ P4F Sptlight Cictn Cloe | MGA2_3857512 | | Yes | 368359 |
| 28217 | BtZ P4F Sptlight Cictn Cloe | MGA2_3857513 | | Yes | 368359 |
| 28218 | BtZ P4F Sptlight Cictn Cloe | MGA2_3857514 | | Yes | 368359 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 28219 | Biz Sun Kissed Yasmin Accy | MGA2_3857515 | Yes | 368397 |
| 28220 | Biz Sun Kissed Yasmin FW | MGA2_3857516 | Yes | 368397 |
| 28221 | Biz Sun Kissed Yasmin FW | MGA2_3857517 | Yes | 368397 |
| 28222 | Biz Sun Kissed Yasmin FW | MGA2_3857518 | Yes | 368397 |
| 28223 | Biz Sun Kissed Yasmin FW | MGA2_3857519 | Yes | 368397 |
| 28224 | Biz Sun Kissed Cloe Accy FW | MGA2_3857520 | Yes | 368403 |
| 28225 | Biz Sun kissed Cloe FW PKG F | MGA2_3857521 | Yes | 368403 |
| 28226 | Biz Sun kissed Cloe FW PKG | MGA2_3857522 | Yes | 368403 |
| 28227 | Biz Sun kissed Cloe FW PKG | MGA2_3857523 | Yes | 368403 |
| 28228 | Biz Sun Kissed Cloe FW | MGA2_3857524 | Yes | 368403 |
| 28229 | Biz Neon Yasmin RW | MGA2_3857525 | Yes | 368441 |
| 28230 | Biz Neon Pop Divaz Yasmin | MGA2_3857526 | Yes | 368441 |
| 28231 | Biz Neon Pop Divaz Yasmin | MGA2_3857527 | Yes | 368441 |
| 28232 | Biz Neon Pop Divaz Yasmin | MGA2_3857528 | Yes | 368441 |
| 28233 | Biz Neon Pop Divaz Yasmin | MGA2_3857529 | Yes | 368441 |
| 28234 | Biz Neon Cloe RW | MGA2_3857530 | Yes | 368458 |
| 28235 | Biz Neon Pop Divaz Cloe Accy | MGA2_3857531 | Yes | 368458 |
| 28236 | Biz Neon Pop Divaz Cloe FW | MGA2_3857532 | Yes | 368458 |
| 28237 | Biz Neon Pop Divaz Cloe FW | MGA2_3857533 | Yes | 368458 |
| 28238 | Biz Neon Pop Divaz Cloe FW | MGA2_3857534 | Yes | 368458 |
| 28239 | Biz Neon Sasha RW | MGA2_3857535 | Yes | 368465 |
| 28240 | Biz Neon Pop Divaz Sasha | MGA2_3857536 | Yes | 368465 |
| 28241 | Biz Neon Jade RW | MGA2_3857537 | Yes | 368472 |
| 28242 | Biz Neon Pop Divaz Jade Accy | MGA2_3857538 | Yes | 368472 |
| 28243 | Biz Neon Pop Divaz Jade FW | MGA2_3857539 | Yes | 368472 |
| 28244 | Biz Neon Pop Divaz Jade FW | MGA2_3857540 | Yes | 368472 |
| 28245 | Biz Neon Pop Divaz Jade FW | MGA2_3857541 | Yes | 368472 |
| 28246 | Biz Magic Fashion Nails Yas | MGA2_3857542 | Yes | 368533 |
| 28247 | Biz Mgc Fsh Nls Yasmin FW | MGA2_3857543 | Yes | 368533 |
| 28248 | Biz Mgc Fsh Nls Yasmin FW | MGA2_3857544 | Yes | 368533 |
| 28249 | Biz Mgc Fsh Nls Yasmin Pkg | MGA2_3857545 | Yes | 368533 |
| 28250 | Biz Mgc Fsh Nls Yasmin Pkg | MGA2_3857546 | Yes | 368533 |
| 28251 | Biz Mgc Fsh Nls Yasmin Pkg | MGA2_3857547 | Yes | 368533 |
| 28252 | Biz Magic Fashion Nails Cloe | MGA2_3857548 | Yes | 368540 |
| 28253 | Biz Mgc Fsh Nls Cloe FW Accy | MGA2_3857549 | Yes | 368540 |
| 28254 | Biz Mgc Fsh Nls Cloe FW | MGA2_3857550 | Yes | 368540 |
| 28255 | Biz Mgc Fsh Nls Cloe Pkg FW | MGA2_3857551 | Yes | 368540 |
| 28256 | Biz Mgc Fsh Nls Cloe Pkg FW | MGA2_3857552 | Yes | 368540 |
| 28257 | Biz Mgc Fsh Nls Cloe Pkg FW | MGA2_3857553 | Yes | 368540 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 28258 | Biz Magic Fashion Nails Sasha | MGA2_3857554 | Yes | 368564 |
| 28259 | Biz Mgc Fsh Nls Sasha FW | MGA2_3857555 | Yes | 368564 |
| 28260 | Biz Mgc Fsh Nls Sasha FW | MGA2_3857556 | Yes | 368564 |
| 28261 | Biz Mgc Fsh Nls Sasha Pkg FW | MGA2_3857557 | Yes | 368564 |
| 28262 | Biz Mgc Fsh Nls Sasha Pkg FW | MGA2_3857558 | Yes | 368564 |
| 28263 | Biz Mgc Fsh Nls Sasha Pkg FW | MGA2_3857559 | Yes | 368564 |
| 28264 | Biz Evening Wear Yasmin RW | MGA2_3857560 | Yes | 370819 |
| 28265 | Biz Fshn Shw EveWr Yas Accs | MGA2_3857561 | Yes | 370819 |
| 28266 | Biz Fshn Shw EveWr Yas FW | MGA2_3857562 | Yes | 370819 |
| 28267 | Biz Fshn Shw EveWr Yas PKG | MGA2_3857563 | Yes | 370819 |
| 28268 | Biz Fshn Shw EveWr Yas PKG | MGA2_3857564 | Yes | 370819 |
| 28269 | Biz Fshn Shw EveWr Yas PKG | MGA2_3857565 | Yes | 370819 |
| 28270 | Biz Evening Wear Cloe RW | MGA2_3857566 | Yes | 370826 |
| 28271 | Biz Fshn Shw EveWr Cloe Accs | MGA2_3857567 | Yes | 370826 |
| 28272 | Biz Fshn Shw EveWr Cloe FW | MGA2_3857568 | Yes | 370826 |
| 28273 | Biz Fshn Shw EveWr Cloe PKG | MGA2_3857569 | Yes | 370826 |
| 28274 | Biz Fshn Shw EveWr Cloe PKG | MGA2_3857570 | Yes | 370826 |
| 28275 | Biz Fshn Shw EveWr Cloe PKG | MGA2_3857571 | Yes | 370826 |
| 28276 | Biz Fash Dsgnr Yasmin Pkg | MGA2_3857572 | Yes | 370901 |
| 28277 | Biz Fash Dsgnr Yasmin Pkg | MGA2_3857573 | Yes | 370901 |
| 28278 | Biz Fash Dsgnr Yasmin Pkg | MGA2_3857574 | Yes | 370901 |
| 28279 | Biz Fashion Designer Yasmin | MGA2_3857575 | Yes | 370901 |
| 28280 | Biz Fashion Designer Yasmin | MGA2_3857576 | Yes | 370901 |
| 28281 | Biz Fashion Designer Yasmin | MGA2_3857577 | Yes | 370901 |
| 28282 | Biz Fash Dsgnr Cloe Pkg FW F | MGA2_3857578 | Yes | 370918 |
| 28283 | Biz Fash Dsgnr Cloe Pkg FW | MGA2_3857579 | Yes | 370918 |
| 28284 | Biz Fash Dsgnr Cloe Pkg FW | MGA2_3857580 | Yes | 370918 |
| 28285 | Biz Fashion Designer Cloe Accy | MGA2_3857581 | Yes | 370918 |
| 28286 | Biz Fashion Designer Cloe FW | MGA2_3857582 | Yes | 370918 |
| 28287 | Biz Fashion Designer Cloe RW | MGA2_3857583 | Yes | 370918 |
| 28288 | Biz Fash Dsgnr Sasha Pkg FW | MGA2_3857584 | Yes | 370932 |
| 28289 | Biz Fash Dsgnr Sasha Pkg FW | MGA2_3857585 | Yes | 370932 |
| 28290 | Biz Fash Dsgnr Sasha Pkg FW | MGA2_3857586 | Yes | 370932 |
| 28291 | Biz Fashion Designer Sasha | MGA2_3857587 | Yes | 370932 |
| 28292 | Biz Fashion Designer Sasha | MGA2_3857588 | Yes | 370932 |
| 28293 | Biz Fshn Dsgnr FFM Yas Acss | MGA2_3857589 | Yes | 372653 |
| 28294 | Biz Fshn Dsgnr FFM Yas FW | MGA2_3857590 | Yes | 372653 |
| 28295 | Biz Fshn Dsgnr FFM Yas PKG | MGA2_3857591 | Yes | 372653 |
| 28296 | Biz Fshn Dsgnr FFM Yas PKG | MGA2_3857592 | Yes | 372653 |

| | | | | |
|---|---|---|---|---|
| 28297 | Btz Fshn Dsgnr FFM Yas PKG | MGA2_3857593 | MGA2_3857593 | Yes | 372653 |
| 28298 | Btz Fshn Dsgnr FFM Cloe Acss | MGA2_3857594 | MGA2_3857594 | Yes | 372660 |
| 28299 | Btz Fshn Dsgnr FFM Cloe FW | MGA2_3857595 | MGA2_3857595 | Yes | 372660 |
| 28300 | Btz Fshn Dsgnr FFM Cloe PKG | MGA2_3857596 | MGA2_3857596 | Yes | 372660 |
| 28301 | Btz Fshn Dsgnr FFM Cloe PKG | MGA2_3857597 | MGA2_3857597 | Yes | 372660 |
| 28302 | Btz Fshn Dsgnr FFM Cloe PKG | MGA2_3857598 | MGA2_3857598 | Yes | 372660 |
| 28303 | Btz Fshn Dsgnr FFM Sasha | MGA2_3857599 | MGA2_3857599 | Yes | 372684 |
| 28304 | Btz Fshn Dsgnr FFM Sasha FW | MGA2_3857600 | MGA2_3857600 | Yes | 372684 |
| 28305 | Btz Fshn Dsgnr FFM Sasha | MGA2_3857601 | MGA2_3857601 | Yes | 372684 |
| 28306 | Btz Fshn Dsgnr FFM Sasha | MGA2_3857602 | MGA2_3857602 | Yes | 372684 |
| 28307 | Btz Fshn Dsgnr FFM Sasha | MGA2_3857603 | MGA2_3857603 | Yes | 372684 |
| 28308 | Btz Spring time Cloe RW | MGA2_3857604 | MGA2_3857604 | Yes | 373599 |
| 28309 | Btz Sprngtime Cloe Acss FW | MGA2_3857605 | MGA2_3857605 | Yes | 373599 |
| 28310 | Btz Sprngtime Cloe FW_2 | MGA2_3857606 | MGA2_3857606 | Yes | 373599 |
| 28311 | Btz Spring time Yasmin RW | MGA2_3857607 | MGA2_3857607 | Yes | 373605 |
| 28312 | Btz Sprngtime Yas Acss FW | MGA2_3857608 | MGA2_3857608 | Yes | 373605 |
| 28313 | Btz Sprngtime Yas FW_2 | MGA2_3857609 | MGA2_3857609 | Yes | 373605 |
| 28314 | Btz Fshn Shw SlpWr Yas Accs | MGA2_3857610 | MGA2_3857610 | Yes | 373636 |
| 28315 | Btz Fshn Shw SlpWr Yas PKG | MGA2_3857611 | MGA2_3857611 | Yes | 373636 |
| 28316 | Btz Fshn Shw SlpWr Yas PKG | MGA2_3857612 | MGA2_3857612 | Yes | 373636 |
| 28317 | Btz Fshn Shw SlpWr Yas PKG | MGA2_3857613 | MGA2_3857613 | Yes | 373636 |
| 28318 | Btz Sleepwear Yas FW | MGA2_3857614 | MGA2_3857614 | Yes | 373636 |
| 28319 | Sleep Wear Yasmin RW | MGA2_3857615 | MGA2_3857615 | Yes | 373636 |
| 28320 | Btz Fshn Shw SlpWr Cloe Accs | MGA2_3857616 | MGA2_3857616 | Yes | 373643 |
| 28321 | Btz Fshn Shw SlpWr Cloe PKG | MGA2_3857617 | MGA2_3857617 | Yes | 373643 |
| 28322 | Btz Fshn Shw SlpWr Cloe PKG | MGA2_3857618 | MGA2_3857618 | Yes | 373643 |
| 28323 | Btz Fshn Shw SlpWr Cloe PKG | MGA2_3857619 | MGA2_3857619 | Yes | 373643 |
| 28324 | Btz Sleepwear Cloe FW | MGA2_3857620 | MGA2_3857620 | Yes | 373643 |
| 28325 | Btz Fshn Shw SwmWr Yas | MGA2_3857621 | MGA2_3857621 | Yes | 373674 |
| 28326 | Btz Fshn Shw SwmWr Yas PKG | MGA2_3857622 | MGA2_3857622 | Yes | 373674 |
| 28327 | Btz Fshn Shw SwmWr Yas PKG | MGA2_3857623 | MGA2_3857623 | Yes | 373674 |
| 28328 | Btz Fshn Shw SwmWr Yas PKG | MGA2_3857624 | MGA2_3857624 | Yes | 373674 |
| 28329 | Btz Swimwear Yas FW | MGA2_3857625 | MGA2_3857625 | Yes | 373674 |
| 28330 | Swim Wear Yasmin RW | MGA2_3857626 | MGA2_3857626 | Yes | 373674 |
| 28331 | Btz Fshn Shw SwimWr Yas | MGA2_3857627 | MGA2_3857627 | Yes | 373681 |
| 28332 | Btz Fshn Shw SwimWr Yas | MGA2_3857628 | MGA2_3857628 | Yes | 373681 |
| 28333 | Btz Fshn Shw SwimWr Yas | MGA2_3857629 | MGA2_3857629 | Yes | 373681 |
| 28334 | Btz Fshn Shw SwimWr Yas | MGA2_3857630 | MGA2_3857630 | Yes | 373681 |
| 28335 | Btz Swimwear Cloe FW | MGA2_3857631 | MGA2_3857631 | Yes | 373681 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 28336 | Swim Wear Cloe RW | MGA2_3857632 | MGA2_3857632 | Yes | 373681 |
| 28337 | Btz Ply HpHp Dnc Yasmin Pkg | MGA2_3857633 | MGA2_3857633 | Yes | 374428 |
| 28338 | Btz Ply HpHp Dnc Yasmin Pkg | MGA2_3857634 | MGA2_3857634 | Yes | 374428 |
| 28339 | Btz Ply HpHp Dnc Yasmin Pkg | MGA2_3857635 | MGA2_3857635 | Yes | 374428 |
| 28340 | Btz Play Sportz Hip Hop Yasmin | MGA2_3857636 | MGA2_3857636 | Yes | 374428 |
| 28341 | Btz Play Sportz Hip Hop Yasmin | MGA2_3857637 | MGA2_3857637 | Yes | 374428 |
| 28342 | Btz Ply Sprtz Chrldng Cloe Pkg | MGA2_3857638 | MGA2_3857638 | Yes | 374435 |
| 28343 | Btz Ply Sprtz Chrldng Cloe Pkg | MGA2_3857639 | MGA2_3857639 | Yes | 374435 |
| 28344 | Btz Ply Sprtz Chrldng Cloe Pkg | MGA2_3857640 | MGA2_3857640 | Yes | 374435 |
| 28345 | Btz Play Sportz Cheerleading | MGA2_3857641 | MGA2_3857641 | Yes | 374435 |
| 28346 | Btz Play Sportz Cheerleading | MGA2_3857642 | MGA2_3857642 | Yes | 374435 |
| 28347 | Btz Ply Sprtz Rhythnc Gym | MGA2_3857643 | MGA2_3857643 | Yes | 374442 |
| 28348 | Btz Ply Sprtz Rhythnc Gym | MGA2_3857644 | MGA2_3857644 | Yes | 374442 |
| 28349 | Btz Ply Sprtz Rhythnc Gym | MGA2_3857645 | MGA2_3857645 | Yes | 374442 |
| 28350 | Btz Play Sportz Rhythmic | MGA2_3857646 | MGA2_3857646 | Yes | 374442 |
| 28351 | Btz Play Sportz Rhythmic | MGA2_3857647 | MGA2_3857647 | Yes | 374442 |
| 28352 | Btz Hir Stl Yasmin Pkg FW F | MGA2_3857648 | MGA2_3857648 | Yes | 374466 |
| 28353 | Btz Hir Stl Yasmin Pkg FW QL | MGA2_3857649 | MGA2_3857649 | Yes | 374466 |
| 28354 | Btz Hir Stl Yasmin Pkg FW QR | MGA2_3857650 | MGA2_3857650 | Yes | 374466 |
| 28355 | Btz Hair Style Yasmin Accy FW | MGA2_3857651 | MGA2_3857651 | Yes | 374466 |
| 28356 | Btz Hair Style Yasmin FW | MGA2_3857652 | MGA2_3857652 | Yes | 374466 |
| 28357 | Btz Hair Style Yasmin RW | MGA2_3857653 | MGA2_3857653 | Yes | 374466 |
| 28358 | Btz Hir Stl Cloe Pkg FW F | MGA2_3857654 | MGA2_3857654 | Yes | 374473 |
| 28359 | Btz Hir Stl Cloe Pkg FW QL | MGA2_3857655 | MGA2_3857655 | Yes | 374473 |
| 28360 | Btz Hir Stl Cloe Pkg FW QR | MGA2_3857656 | MGA2_3857656 | Yes | 374473 |
| 28361 | Btz Hair style Cloe Accy FW | MGA2_3857657 | MGA2_3857657 | Yes | 374473 |
| 28362 | Btz Hair style Cloe FW | MGA2_3857658 | MGA2_3857658 | Yes | 374473 |
| 28363 | Btz Hair Style Cloe RW | MGA2_3857659 | MGA2_3857659 | Yes | 374473 |
| 28364 | Btz Hir Stl Sasha Pkg FW F | MGA2_3857660 | MGA2_3857660 | Yes | 374497 |
| 28365 | Btz Hir Stl Sasha Pkg FW QL | MGA2_3857661 | MGA2_3857661 | Yes | 374497 |
| 28366 | Btz Hir Stl Sasha Pkg FW QR | MGA2_3857662 | MGA2_3857662 | Yes | 374497 |
| 28367 | Btz Hair Style Sasha Accy FW | MGA2_3857663 | MGA2_3857663 | Yes | 374497 |
| 28368 | Btz Hair Style Sasha FW | MGA2_3857664 | MGA2_3857664 | Yes | 374497 |
| 28369 | Sasha Hair Play | MGA2_3857665 | MGA2_3857665 | Yes | 374497 |
| 28370 | Btz Ply Sprtz Scb Dvng Katia | MGA2_3857666 | MGA2_3857666 | Yes | 375876 |
| 28371 | Btz Ply Sprtz Scb Dvng Katia | MGA2_3857667 | MGA2_3857667 | Yes | 375876 |
| 28372 | Btz Ply Sprtz Scb Dvng Katia | MGA2_3857668 | MGA2_3857668 | Yes | 375876 |
| 28373 | BtzPlay Sportz Scuba Katia | MGA2_3857669 | MGA2_3857669 | Yes | 375876 |
| 28374 | BtzPlay Sportz Scuba Katia FW | MGA2_3857670 | MGA2_3857670 | Yes | 375876 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 28375 | Biz Boyz Wntrtime Coll | MGA2_3857671 | Yes | 378983 |
| 28376 | Biz Boyz Wntrtime Coll | MGA2_3857672 | Yes | 378983 |
| 28377 | Biz Boyz Wntrtime Coll | MGA2_3857673 | Yes | 378983 |
| 28378 | Biz Boyz Wntrtime Coll | MGA2_3857674 | Yes | 378983 |
| 28379 | Biz Boyz Wntrtime Coll | MGA2_3857675 | Yes | 378983 |
| 28380 | Biz Boyz Wntrtime Coll | MGA2_3857676 | Yes | 378983 |
| 28381 | Biz Boyz Winter Cameron RW | MGA2_3857677 | Yes | 378983 |
| 28382 | Biz Boyz Sportz Snwbrdr Cade | MGA2_3857678 | Yes | 378990 |
| 28383 | Biz Boyz Sportz Snwbrdr Cade | MGA2_3857679 | Yes | 378990 |
| 28384 | Biz Boyz Sportz Snwbrdr Cade | MGA2_3857680 | Yes | 378990 |
| 28385 | Biz Boyz Sportz Snwbrdr Cade | MGA2_3857681 | Yes | 378990 |
| 28386 | Biz Boyz Snowboarder Cade | MGA2_3857682 | Yes | 378990 |
| 28387 | Biz Boyz Rock Eitan FW Accy | MGA2_3857683 | Yes | 379003 |
| 28388 | Biz Boyz Rock Eitan FW | MGA2_3857684 | Yes | 379003 |
| 28389 | Biz Boyz Rock Eitan PKG FW F | MGA2_3857685 | Yes | 379003 |
| 28390 | Biz Boyz Rock Eitan PKG FW | MGA2_3857686 | Yes | 379003 |
| 28391 | Biz Boyz Rock Eitan PKG FW | MGA2_3857687 | Yes | 379003 |
| 28392 | Biz Boyz Rock Eitan RW | MGA2_3857688 | Yes | 379003 |
| 28393 | Biz Play Sportz Xtreme Jade | MGA2_3857689 | Yes | 379010 |
| 28394 | Biz Play Sportz Xtreme Jade | MGA2_3857690 | Yes | 379010 |
| 28395 | Biz Play Sportz Xtreme Jade | MGA2_3857691 | Yes | 379010 |
| 28396 | Biz Play Sportz Xtreme Jade | MGA2_3857692 | Yes | 379010 |
| 28397 | Biz Play Sportz Xtreme Jade | MGA2_3857693 | Yes | 379010 |
| 28398 | Biz Play Sprts Xtrm Leah Accs | MGA2_3857694 | Yes | 379041 |
| 28399 | Biz Play Sprts Xtrm Leah FW | MGA2_3857695 | Yes | 379041 |
| 28400 | Biz Play Sprts Xtrm Leah PKG | MGA2_3857696 | Yes | 379041 |
| 28401 | Biz Play Sprts Xtrm Leah PKG | MGA2_3857697 | Yes | 379041 |
| 28402 | Biz Play Sprts Xtrm Leah PKG | MGA2_3857698 | Yes | 379041 |
| 28403 | Biz Ply Sprtz Xtrm Leah | MGA2_3857699 | Yes | 379041 |
| 28404 | Biz P4F Coll Destiny RW | MGA2_3857700 | Yes | 379287 |
| 28405 | Biz P4F Collection Destiny FW | MGA2_3857701 | Yes | 379287 |
| 28406 | Biz P4F Collection Destiny FW | MGA2_3857702 | Yes | 379287 |
| 28407 | Biz P4F Collection Destiny FW | MGA2_3857703 | Yes | 379287 |
| 28408 | Biz P4F Collection Destiny FW | MGA2_3857704 | Yes | 379287 |
| 28409 | Biz P4F Collection Destiny FW | MGA2_3857705 | Yes | 379287 |
| 28410 | Biz Wintertime Coll Yasim RW | MGA2_3857706 | Yes | 379324 |
| 28411 | Biz Wintertime Collection | MGA2_3857707 | Yes | 379324 |
| 28412 | Biz Wintertime Collection | MGA2_3857708 | Yes | 379324 |
| 28413 | Biz Wintertime Collection | MGA2_3857709 | Yes | 379324 |

Page 276

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 28414 | Btz Wintertime Collection | MGA2_3857710 | Yes | 379324 |
| 28415 | Btz Wintertime Collection | MGA2_3857711 | Yes | 379324 |
| 28416 | Btz Winter Time Yasmin PFW | MGA2_3857712 | Yes | 379324C |
| 28417 | Btz Winter Time Yasmin PFW | MGA2_3857713 | Yes | 379324C |
| 28418 | Btz Wintertime Collection Cloe | MGA2_3857714 | Yes | 379331 |
| 28419 | Btz Wintertime Collection Cloe | MGA2_3857715 | Yes | 379331 |
| 28420 | Btz Wintertime Collection Cloe | MGA2_3857716 | Yes | 379331 |
| 28421 | Btz Wintertime Collection Cloe | MGA2_3857717 | Yes | 379331 |
| 28422 | Btz Wintertime Collection Cloe | MGA2_3857718 | Yes | 379331 |
| 28423 | Btz Winter time Cloe PFW Accy | MGA2_3857719 | Yes | 379331C |
| 28424 | Btz Winter time Cloe PFW | MGA2_3857720 | Yes | 379331C |
| 28425 | Btz Girlz Really Rock Yas Accs | MGA2_3857721 | Yes | 379409 |
| 28426 | Btz Girlz Really Rock Yas FW | MGA2_3857722 | Yes | 379409 |
| 28427 | Btz Girlz Really Rock Yas PKG | MGA2_3857723 | Yes | 379409 |
| 28428 | Btz Girlz Really Rock Yas PKG | MGA2_3857724 | Yes | 379409 |
| 28429 | Btz Girlz Really Rock Yas PKG | MGA2_3857725 | Yes | 379409 |
| 28430 | Btz Girls Really Rock Yasmin | MGA2_3857726 | Yes | 379409 |
| 28431 | Btz Girls Really Rock Cloe FW | MGA2_3857727 | Yes | 379416 |
| 28432 | Btz Girls Really Rock Cloe FW | MGA2_3857728 | Yes | 379416 |
| 28433 | Btz Girlz Really Rock Cloe PKG | MGA2_3857729 | Yes | 379416 |
| 28434 | Btz Girlz Really Rock Cloe PKG | MGA2_3857730 | Yes | 379416 |
| 28435 | Btz Girlz Really Rock Cloe PKG | MGA2_3857731 | Yes | 379416 |
| 28436 | Btz Girl Really Rock Cloe RW | MGA2_3857732 | Yes | 379416 |
| 28437 | Btz Girlz Rlly Rck Cloe RW | MGA2_3857733 | Yes | 379416 |
| 28438 | Btz Girls Reaslly Rock Jade FW | MGA2_3857734 | Yes | 379423 |
| 28439 | Btz Girlz Really Rock Jade PKG | MGA2_3857735 | Yes | 379423 |
| 28440 | Btz Girlz Really Rock Jade PKG | MGA2_3857736 | Yes | 379423 |
| 28441 | Btz Girlz Really Rock Jade PKG | MGA2_3857737 | Yes | 379423 |
| 28442 | Btz Girls Really Rock Jade FW | MGA2_3857738 | Yes | 379423 |
| 28443 | Btz Girls Really Rock Jade RW | MGA2_3857739 | Yes | 379423 |
| 28444 | Btz Hair Color FFM Yasmin RW | MGA2_3857740 | Yes | 379539 |
| 28445 | Magic Hair Color FFM Yas FW | MGA2_3857741 | Yes | 379539 |
| 28446 | Magic Hair Color FFM Yas PKG | MGA2_3857742 | Yes | 379539 |
| 28447 | Magic Hair Color FFM Yas PKG | MGA2_3857743 | Yes | 379539 |
| 28448 | Magic Hair Color FFM Yas PKG | MGA2_3857744 | Yes | 379539 |
| 28449 | Magic Hair Color FFM Yas PKG | MGA2_3857745 | Yes | 379539 |
| 28450 | Magic Hair Color FFM Cloe FW | MGA2_3857746 | Yes | 379546 |
| 28451 | Magic Hair Color FFM Cloe FW | MGA2_3857747 | Yes | 379546 |
| 28452 | Magic Hair Color FFM Cloe | MGA2_3857748 | Yes | 379546 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 28453 | Magic Hair Color FFM Cloe | MGA2_3857749 | Yes | 379546 |
| 28454 | Magic Hair Color FFM Cloe | MGA2_3857750 | Yes | 379546 |
| 28455 | Btz Magic Hair Color FFM | MGA2_3857751 | Yes | 379553 |
| 28456 | Btz Magic Hair Color FFM | MGA2_3857752 | Yes | 379553 |
| 28457 | Btz Magic Hair Color FFM | MGA2_3857753 | Yes | 379553 |
| 28458 | Btz Magic Hair Color FFM | MGA2_3857754 | Yes | 379553 |
| 28459 | Btz Magic Hair Color FFM | MGA2_3857755 | Yes | 379553 |
| 28460 | Btz Magic Hair Leah FW Accy | MGA2_3857756 | Yes | 379645 |
| 28461 | Btz Magic Hair Leah FW | MGA2_3857757 | Yes | 379645 |
| 28462 | Btz Magic Hair Leah PKG FW F | MGA2_3857758 | Yes | 379645 |
| 28463 | Btz Magic Hair Leah PKG FW | MGA2_3857759 | Yes | 379645 |
| 28464 | Btz Magic Hair Leah PKG FW | MGA2_3857760 | Yes | 379645 |
| 28465 | Btz Hair Color Cloe RW | MGA2_3857761 | Yes | 379652 |
| 28466 | Btz Magic Hair Cloe FW ACCY | MGA2_3857762 | Yes | 379652 |
| 28467 | Btz Magic Hair Cloe FW PKG F | MGA2_3857763 | Yes | 379652 |
| 28468 | Btz Magic Hair Cloe FW PKG | MGA2_3857764 | Yes | 379652 |
| 28469 | Btz Magic Hair Cloe FW | MGA2_3857765 | Yes | 379652 |
| 28470 | Btz Magic Hair FW PKG QR | MGA2_3857766 | Yes | 379652 |
| 28471 | Btz Girlz Really Rock Sasha | MGA2_3857767 | Yes | 381198 |
| 28472 | Btz Girlz Really Rock Sasha | MGA2_3857768 | Yes | 381198 |
| 28473 | Btz Girlz Really Rock Sasha | MGA2_3857769 | Yes | 381198 |
| 28474 | Btz Girls Really Rock Sasha | MGA2_3857770 | Yes | 381198 |
| 28475 | Btz Girlz Really Rock Sasha FW | MGA2_3857771 | Yes | 381198 |
| 28476 | Btz Girlz Really Rock Sasha FW | MGA2_3857772 | Yes | 381198 |
| 28477 | Btz Girlz Rlly Rck Sasha RW | MGA2_3857773 | Yes | 381198 |
| 28478 | Btz Hair Color Fianna RW | MGA2_3857774 | Yes | 383468 |
| 28479 | Btz Magic Hair Fianna FW Accy | MGA2_3857775 | Yes | 383468 |
| 28480 | Btz Magic Hair Fianna FW PKG | MGA2_3857776 | Yes | 383468 |
| 28481 | Btz Magic Hair Fianna FW | MGA2_3857777 | Yes | 383468 |
| 28482 | Btz Magic Hair FW PKG F | MGA2_3857778 | Yes | 383468 |
| 28483 | Btz Magic Hair FW PKG QL | MGA2_3857779 | Yes | 383468 |
| 28484 | Btz Winter Time Sasha PFW | MGA2_3857780 | Yes | 383956 |
| 28485 | Btz Winter Time Sasha PFW | MGA2_3857781 | Yes | 383956 |
| 28486 | Btz Wintertime Collection Sasha | MGA2_3857782 | Yes | 383956 |
| 28487 | Btz Wintertime Collection Sasha | MGA2_3857783 | Yes | 383956 |
| 28488 | Btz Wintertime Collection Sasha | MGA2_3857784 | Yes | 383956 |
| 28489 | Btz Wintertime Collection Sasha | MGA2_3857785 | Yes | 383956 |
| 28490 | Btz Wintertime Collection Sasha | MGA2_3857786 | Yes | 383956 |
| 28491 | Wintertime Coll Sasha RW | MGA2_3857787 | Yes | 383956 |

Page 278

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| No. | Description | Bates | Bates | Adm. | Code |
|---|---|---|---|---|---|
| 28492 | Btz Family Mother Dghtr RW | MGA2_3857788 | MGA2_3857788 | Yes | 384557 |
| 28493 | Btz Wrld Familiez Mom Daughtr | MGA2_3857789 | MGA2_3857789 | Yes | 384557 |
| 28494 | Btz Wrld Familiez Mom Daughtr | MGA2_3857790 | MGA2_3857790 | Yes | 384557 |
| 28495 | Btz Wrld Familiez Mom Daughtr | MGA2_3857791 | MGA2_3857791 | Yes | 384557 |
| 28496 | Btz Wrld Familiez Mom Daughtr | MGA2_3857792 | MGA2_3857792 | Yes | 384557 |
| 28497 | Btz Wrld Familiez Mom Daughtr | MGA2_3857793 | MGA2_3857793 | Yes | 384557 |
| 28498 | Btz P4F Cloe Accs FW | MGA2_3857794 | MGA2_3857794 | Yes | 385370 |
| 28499 | Btz P4F Cloe FW | MGA2_3857795 | MGA2_3857795 | Yes | 385370 |
| 28500 | Btz P4F Cloe PKG FW F | MGA2_3857796 | MGA2_3857796 | Yes | 385370 |
| 28501 | Btz P4F Cloe PKG FW QL | MGA2_3857797 | MGA2_3857797 | Yes | 385370 |
| 28502 | Btz P4F Cloe PKG FW QR | MGA2_3857798 | MGA2_3857798 | Yes | 385370 |
| 28503 | P4F Cloe RW | MGA2_3857799 | MGA2_3857799 | Yes | 385370 |
| 28504 | Bt Boys Wild Life Kobe FW | MGA2_3857800 | MGA2_3857800 | Yes | 386438 |
| 28505 | Btz Boyz Wild Life Kobe Accs | MGA2_3857801 | MGA2_3857801 | Yes | 386438 |
| 28506 | Btz Boyz Wild Life Kobe FW | MGA2_3857802 | MGA2_3857802 | Yes | 386438 |
| 28507 | Btz Boyz Wild Life Kobe PKG | MGA2_3857803 | MGA2_3857803 | Yes | 386438 |
| 28508 | Btz Boyz Wild Life Kobe PKG | MGA2_3857804 | MGA2_3857804 | Yes | 386438 |
| 28509 | Btz Boyz Wild Life Kobe PKG | MGA2_3857805 | MGA2_3857805 | Yes | 386438 |
| 28510 | Btz Boyz Wld Lf Kobe PKG FW | MGA2_3857806 | MGA2_3857806 | Yes | 386438 |
| 28511 | Btz Boyz Wld Lf Kobe PKG FW | MGA2_3857807 | MGA2_3857807 | Yes | 386438 |
| 28512 | Btz Boyz Wld Lf Kobe PKG FW | MGA2_3857808 | MGA2_3857808 | Yes | 386438 |
| 28513 | Btz Boyz Wild Life Accs FW | MGA2_3857809 | MGA2_3857809 | Yes | 386438E5C |
| 28514 | Btz Boyz Wild Life Kobe PKG FW F | MGA2_3857810 | MGA2_3857810 | Yes | 386438E5C |
| 28515 | Btz Boyz Wild Life Kobe PKG FW QL | MGA2_3857811 | MGA2_3857811 | Yes | 386438E5C |
| 28516 | Btz Boyz Wild Life Kobe PKG FW QR | MGA2_3857812 | MGA2_3857812 | Yes | 386445 |
| 28517 | Btz Boys Cade FW | MGA2_3857813 | MGA2_3857813 | Yes | 386445 |
| 28518 | Btz Boyz Cowboyz Cade PKG | MGA2_3857814 | MGA2_3857814 | Yes | 386445 |
| 28519 | Btz Boyz Cowboyz Cade PKG | MGA2_3857815 | MGA2_3857815 | Yes | 386445 |
| 28520 | Btz Boyz Cowboyz Cade PKG | MGA2_3857816 | MGA2_3857816 | Yes | 386445 |
| 28521 | Btz Boyz Cowboyz FW | MGA2_3857817 | MGA2_3857817 | Yes | 386445 |
| 28522 | Btz Boyz Cowbz Cade PKG FW | MGA2_3857818 | MGA2_3857818 | Yes | 386445 |
| 28523 | Btz Boyz Cowbz Cade PKG FW | MGA2_3857819 | MGA2_3857819 | Yes | 386445 |
| 28524 | Btz Boyz Cowbz Cade PKG FW | MGA2_3857820 | MGA2_3857820 | Yes | 386445 |
| 28525 | Btz Boyz Cowboyz Accs FW | MGA2_3857821 | MGA2_3857821 | Yes | 386445E5C |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| No. | Description | MGA2 | MGA2 | Admitted | Number |
|---|---|---|---|---|---|
| 28526 | Btz Boyz Cowboyz Cade PKG FW F | MGA2_3857822 | MGA2_3857822 | Yes | 386445E5C |
| 28527 | Btz Boyz Cowboyz Cade PKG FW QL | MGA2_3857823 | MGA2_3857823 | Yes | 386445E5C |
| 28528 | Btz Boyz Cowboyz Cade PKG FW QR | MGA2_3857824 | MGA2_3857824 | Yes | 386445E5C |
| 28529 | Btz Boys Spring Break | | MGA2_3857825 | Yes | 386452 |
| 28530 | Btz Boyz Spring Break Cameron | | MGA2_3857826 | Yes | 386452 |
| 28531 | Btz Boyz Spring Break Cameron | | MGA2_3857827 | Yes | 386452 |
| 28532 | Btz Boyz Spring Break Cameron | | MGA2_3857828 | Yes | 386452 |
| 28533 | Btz Boyz Spring Break Cameron | | MGA2_3857829 | Yes | 386452 |
| 28534 | Btz Boyz Sprng Brk Cameron | | MGA2_3857830 | Yes | 386452 |
| 28535 | Btz Boyz Sprng Brk Cameron | | MGA2_3857831 | Yes | 386452 |
| 28536 | Btz Boyz Sprng Brk Cameron | | MGA2_3857832 | Yes | 386452 |
| 28537 | Btz Boyz Summr Sizzle Cameron Accs FW | MGA2_3857833 | MGA2_3857833 | Yes | 386452E5C |
| 28538 | Btz Boyz Summr Sizzle Cameron PKG FW F | MGA2_3857834 | MGA2_3857834 | Yes | 386452E5C |
| 28539 | Btz Boyz Summr Sizzle Cameron PKG FW QL | MGA2_3857835 | MGA2_3857835 | Yes | 386452E5C |
| 28540 | Btz Boyz Summr Sizzle Cameron PKG FW QR | MGA2_3857836 | MGA2_3857836 | Yes | 386452E5C |
| 28541 | Btz Birthday Cloe RW | | MGA2_3857837 | Yes | 386612 |
| 28542 | Btz Party Cloe FW PKG F | | MGA2_3857838 | Yes | 386612 |
| 28543 | Btz Party Cloe FW PKG QL | | MGA2_3857839 | Yes | 386612 |
| 28544 | Btz Party Cloe FW PKG QR | | MGA2_3857840 | Yes | 386612 |
| 28545 | Btz Party Cloe FW | | MGA2_3857841 | Yes | 386612 |
| 28546 | Btz Birthday Yas RW | | MGA2_3857842 | Yes | 386629 |
| 28547 | Btz Party Yas FW PKG F | | MGA2_3857843 | Yes | 386629 |
| 28548 | Btz Party Yas FW PKG QL | | MGA2_3857844 | Yes | 386629 |
| 28549 | Btz Party Yas FW PKG QR | | MGA2_3857845 | Yes | 386629 |
| 28550 | Btz Party Yas FW | | MGA2_3857846 | Yes | 386629 |
| 28551 | Btz Birthday Sasha RW | | MGA2_3857847 | Yes | 386636 |
| 28552 | Btz Birthday Sasha FW | | MGA2_3857848 | Yes | 386636 |
| 28553 | Btz Party Sasha FW PKG F | | MGA2_3857849 | Yes | 386636 |
| 28554 | Btz Party Sasha FW PKG QL | | MGA2_3857850 | Yes | 386636 |
| 28555 | Btz Party Sasha FW PKG QR | | MGA2_3857851 | Yes | 386636 |
| 28556 | Btz P4F Prissy RW | | MGA2_3857852 | Yes | 386643 |
| 28557 | Btz P4F Dresden FW PKG F | | MGA2_3857853 | Yes | 386643 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 28558 | Btz P4F Dresden FW PKG QL | MGA2_3857854 | MGA2_3857854 | Yes | 386643 |
| 28559 | Btz P4F Dresden FW PKG QR | MGA2_3857855 | MGA2_3857855 | Yes | 386643 |
| 28560 | Btz P4f Prissy Accy | MGA2_3857856 | MGA2_3857856 | Yes | 386643 W2 |
| 28561 | Btz P4f Prissy FW | MGA2_3857857 | MGA2_3857857 | Yes | 386643 W2 |
| 28562 | Btz Rock RW | MGA2_3857858 | MGA2_3857858 | Yes | 386650 |
| 28563 | Btz P4F Sabina FW PKG F | MGA2_3857859 | MGA2_3857859 | Yes | 386650 |
| 28564 | Btz P4F Sabina FW PKG QL | MGA2_3857860 | MGA2_3857860 | Yes | 386650 |
| 28565 | Btz P4F Sabina FW PKG QR | MGA2_3857861 | MGA2_3857861 | Yes | 386650 |
| 28566 | Btz P4f Sabina FW Accy | MGA2_3857862 | MGA2_3857862 | Yes | 386650 W2 |
| 28567 | Btz Dance Crews Yas Accs FW | MGA2_3857863 | MGA2_3857863 | Yes | 386681 |
| 28568 | Btz Dance Crews Yas FW 2 | MGA2_3857864 | MGA2_3857864 | Yes | 386681 |
| 28569 | Btz Dance Crewz Yasmin FW | MGA2_3857865 | MGA2_3857865 | Yes | 386681 |
| 28570 | Btz Dance Crewz Yasmin FW | MGA2_3857866 | MGA2_3857866 | Yes | 386681 |
| 28571 | Btz Dance Crewz Yasmin FW | MGA2_3857867 | MGA2_3857867 | Yes | 386681 |
| 28572 | Btz Dance Crewz Yasmin FW | MGA2_3857868 | MGA2_3857868 | Yes | 386681 |
| 28573 | Btz Dance Crewz Yasmin FW | MGA2_3857869 | MGA2_3857869 | Yes | 386681 |
| 28574 | Btz Danc Crewz Cloe FW Accy | MGA2_3857870 | MGA2_3857870 | Yes | 386698 |
| 28575 | Btz Danc Crewz Cloe FW | MGA2_3857871 | MGA2_3857871 | Yes | 386698 |
| 28576 | Btz Dance Crews Cloe Accs | MGA2_3857872 | MGA2_3857872 | Yes | 386698 |
| 28577 | Btz Dance Crews Cloe FW 2 | MGA2_3857873 | MGA2_3857873 | Yes | 386698 |
| 28578 | Btz Dance Crewz Cloe FW PKG | MGA2_3857874 | MGA2_3857874 | Yes | 386698 |
| 28579 | Btz Dance Crewz Cloe FW PKG | MGA2_3857875 | MGA2_3857875 | Yes | 386698 |
| 28580 | Btz Dance Crewz Cloe FW PKG | MGA2_3857876 | MGA2_3857876 | Yes | 386698 |
| 28581 | Btz Dance Crews Sasha Accs | MGA2_3857877 | MGA2_3857877 | Yes | 386704 |
| 28582 | Btz Dance Crews Sasha FW 2 | MGA2_3857878 | MGA2_3857878 | Yes | 386704 |
| 28583 | Btz Dance Crewz Sasha FW | MGA2_3857879 | MGA2_3857879 | Yes | 386704 |
| 28584 | Btz Dance Crewz Sasha FW | MGA2_3857880 | MGA2_3857880 | Yes | 386704 |
| 28585 | Btz Dance Crewz Sasha FW | MGA2_3857881 | MGA2_3857881 | Yes | 386704 |
| 28586 | Btz Dance Crewz Sasha FW | MGA2_3857882 | MGA2_3857882 | Yes | 386704 |
| 28587 | Btz Dance Crewz Sasha FW | MGA2_3857883 | MGA2_3857883 | Yes | 386704 |
| 28588 | Btz Wild Life Yas RW | MGA2_3857884 | MGA2_3857884 | Yes | 386803 |
| 28589 | Btz Wild Life Yas FW PKG F | MGA2_3857885 | MGA2_3857885 | Yes | 386803 |
| 28590 | Btz Wild Life Yas FW PKG QL | MGA2_3857886 | MGA2_3857886 | Yes | 386803 |
| 28591 | Btz Wild Life Yas FW PKG QR | MGA2_3857887 | MGA2_3857887 | Yes | 386803 |
| 28592 | Btz Wildlife Yasmin FW Accy | MGA2_3857888 | MGA2_3857888 | Yes | 386803 |
| 28593 | Btz Wildlife Yasmin FW | MGA2_3857889 | MGA2_3857889 | Yes | 386803 |

| | | | | |
|---|---|---|---|---|
| 28594 | Btz Wild Life Cloe RW | MGA2_3857890 | Yes | 386810 |
| 28595 | Btz Wild Life Cloe FW PKG F | MGA2_3857891 | Yes | 386810 |
| 28596 | Btz Wild Life Cloe FW PKG QL | MGA2_3857892 | Yes | 386810 |
| 28597 | Btz Wild Life Cloe FW PKG QR | MGA2_3857893 | Yes | 386810 |
| 28598 | Btz Wildlife Cloe FW Accy | MGA2_3857894 | Yes | 386810 |
| 28599 | Btz Wildlife Cloe FW | MGA2_3857895 | Yes | 386810 |
| 28600 | Btz Wild Life Sasha Accs FW | MGA2_3857896 | Yes | 386834 |
| 28601 | Btz Wild Life Sasha FW PKG F | MGA2_3857897 | Yes | 386834 |
| 28602 | Btz Wild Life Sasha FW PKG | MGA2_3857898 | Yes | 386834 |
| 28603 | Btz Wild Life Sasha FW PKG | MGA2_3857899 | Yes | 386834 |
| 28604 | Btz Wild Life Sasha FW | MGA2_3857900 | Yes | 386834 |
| 28605 | Btz Cow Girls Yas FW Accy | MGA2_3857901 | Yes | 386872 |
| 28606 | Btz Cow Girls Yas FW | MGA2_3857902 | Yes | 386872 |
| 28607 | Btz Cow Girls Yas PKG FW F | MGA2_3857903 | Yes | 386872 |
| 28608 | Btz Cow Girls Yas PKG FW QL | MGA2_3857904 | Yes | 386872 |
| 28609 | Btz Cow Girls Yas PKG FW QR | MGA2_3857905 | Yes | 386872 |
| 28610 | Btz Cowgirlz Yas RW | MGA2_3857906 | Yes | 386872 |
| 28611 | Btz Cow Girls Cloe FW Accy | MGA2_3857907 | Yes | 386889 |
| 28612 | Btz Cow Girls Cloe FW | MGA2_3857908 | Yes | 386889 |
| 28613 | Btz Cow Girls Cloe PKG FW F | MGA2_3857909 | Yes | 386889 |
| 28614 | Btz Cow Girls Cloe PKG FW QL | MGA2_3857910 | Yes | 386889 |
| 28615 | Btz Cow Girls Cloe PKG FW | MGA2_3857911 | Yes | 386889 |
| 28616 | Btz Cowgirlz Cloe RW | MGA2_3857912 | Yes | 386889 |
| 28617 | Btz Cowgirlz Jade RW | MGA2_3857913 | Yes | 386896 |
| 28618 | Btz Cowgirls Jade FW PKG F | MGA2_3857914 | Yes | 386896 |
| 28619 | Btz Cowgirls Jade FW PKG QL | MGA2_3857915 | Yes | 386896 |
| 28620 | Btz Cowgirls Jade FW PKG QR | MGA2_3857916 | Yes | 386896 |
| 28621 | Btz Cowgirlz Jade FW Accy | MGA2_3857917 | Yes | 386896 |
| 28622 | Btz Cowgirlz Jade FW | MGA2_3857918 | Yes | 386896 |
| 28623 | Btz Cowgirlz Sasha RW | MGA2_3857919 | Yes | 386902 |
| 28624 | Btz Cow Girlz Sasha FW Accy | MGA2_3857920 | Yes | 386902 |
| 28625 | Btz Cow Girlz Sasha FW | MGA2_3857921 | Yes | 386902 |
| 28626 | Btz Cowgirls Sasha FW PKG F | MGA2_3857922 | Yes | 386902 |
| 28627 | Btz Cowgirls Sasha FW PKG | MGA2_3857923 | Yes | 386902 |
| 28628 | Btz Cowgirls Sasha FW PKG | MGA2_3857924 | Yes | 386902 |
| 28629 | Btz Spring Brk Jade FW PKG F | MGA2_3857925 | Yes | 386988 |
| 28630 | Btz Spring Brk Jade FW PKG | MGA2_3857926 | Yes | 386988 |
| 28631 | Btz Spring Brk Jade FW PKG | MGA2_3857927 | Yes | 386988 |
| 28632 | Btz Summer GlowJade FW | MGA2_3857928 | Yes | 386988 |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| ID | Description | Bates | Bates | Adm | Number |
|----|-------------|-------|-------|-----|--------|
| 28633 | Biz Summer GlowJade FW | MGA2_3857929 | MGA2_3857929 | Yes | 386988 |
| 28634 | Biz Summer Golow Jade RW A | MGA2_3857930 | MGA2_3857930 | Yes | 386988 |
| 28635 | Biz Summer Golow Jade RW B | MGA2_3857931 | MGA2_3857931 | Yes | 386988 |
| 28636 | Biz Summer Sizzle Jade FW PKG F | MGA2_3857932 | MGA2_3857932 | Yes | 386988E5 C |
| 28637 | Biz Summer Sizzle Jade FW PKG QL | MGA2_3857933 | MGA2_3857933 | Yes | 386988E5 C |
| 28638 | Biz Summer Sizzle Jade FW PKG QR | MGA2_3857934 | MGA2_3857934 | Yes | 386988E5 C |
| 28639 | Biz Spring Brk Sasha FW PKG | MGA2_3857935 | MGA2_3857935 | Yes | 386995 |
| 28640 | Biz Spring Brk Sasha FW PKG | MGA2_3857936 | MGA2_3857936 | Yes | 386995 |
| 28641 | Biz Spring Brk Sasha FW PKG | MGA2_3857937 | MGA2_3857937 | Yes | 386995 |
| 28642 | Biz Sumer Glow Sasha FW | MGA2_3857938 | MGA2_3857938 | Yes | 386995 |
| 28643 | Biz Sumer Glow Sasha FW | MGA2_3857939 | MGA2_3857939 | Yes | 386995 |
| 28644 | Biz Summer Glow Sasha RW A | MGA2_3857940 | MGA2_3857940 | Yes | 386995 |
| 28645 | Biz Summer Glow Sasha RW B | MGA2_3857941 | MGA2_3857941 | Yes | 386995 |
| 28646 | Biz Summer Sizzle Sasha FW PKG F | MGA2_3857942 | MGA2_3857942 | Yes | 386995E5 C |
| 28647 | Biz Summer Sizzle Sasha FW PKG QL | MGA2_3857943 | MGA2_3857943 | Yes | 386995E5 C |
| 28648 | Biz Summer Sizzle Sasha FW PKG QR | MGA2_3857944 | MGA2_3857944 | Yes | 386995E5 C |
| 28649 | Biz Magic Hair Cloe RW | MGA2_3857945 | MGA2_3857945 | Yes | 387039 |
| 28650 | Biz Magic Hair Cut Cloe FW | MGA2_3857946 | MGA2_3857946 | Yes | 387039 |
| 28651 | Biz Magic Hair Cut Cloe FW | MGA2_3857947 | MGA2_3857947 | Yes | 387039 |
| 28652 | Biz Magic Hair Grow Cut Cloe | MGA2_3857948 | MGA2_3857948 | Yes | 387039 |
| 28653 | Biz Magic Hair Grow Cut Cloe | MGA2_3857949 | MGA2_3857949 | Yes | 387039 |
| 28654 | Biz Magic Hair Grow Cut Cloe | MGA2_3857950 | MGA2_3857950 | Yes | 387039 |
| 28655 | Biz haircut S029 132 | MGA2_3857951 | MGA2_3857951 | Yes | 387046 |
| 28656 | Biz Magic Hair Cut Yasmin FW | MGA2_3857952 | MGA2_3857952 | Yes | 387046 |
| 28657 | Biz Magic Hair Cut Yasmin FW | MGA2_3857953 | MGA2_3857953 | Yes | 387046 |
| 28658 | Biz Magic Hair Grow Cut Yas | MGA2_3857954 | MGA2_3857954 | Yes | 387046 |
| 28659 | Biz Magic Hair Grow Cut Yas | MGA2_3857955 | MGA2_3857955 | Yes | 387046 |
| 28660 | Biz Magic Hair Grow Cut Yas | MGA2_3857956 | MGA2_3857956 | Yes | 387046 |
| 28661 | Biz Magic Hair Cut Sasha FW | MGA2_3857957 | MGA2_3857957 | Yes | 387053 |
| 28662 | Biz Magic Hair Cut Sasha FW | MGA2_3857958 | MGA2_3857958 | Yes | 387053 |
| 28663 | Biz Magic Hair Grow Cut Sasha | MGA2_3857959 | MGA2_3857959 | Yes | 387053 |
| 28664 | Biz Magic Hair Grow Cut Sasha | MGA2_3857960 | MGA2_3857960 | Yes | 387053 |
| 28665 | Biz Magic Hair Grow Cut Sasha | MGA2_3857961 | MGA2_3857961 | Yes | 387053 |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 28666 | Btz Magic Hair FFM Yas FW | MGA2_3857962 | MGA2_3857962 | Yes | 387077 |
| 28667 | Btz Mgc Hair FFM Yas FW PKG | MGA2_3857963 | MGA2_3857963 | Yes | 387077 |
| 28668 | Btz Mgc Hair FFM Yas FW PKG | MGA2_3857964 | MGA2_3857964 | Yes | 387077 |
| 28669 | Btz Mgc Hair FFM Yas FW PKG | MGA2_3857965 | MGA2_3857965 | Yes | 387077 |
| 28670 | Btz Magic Hair FFM Cloe FW | MGA2_3857966 | MGA2_3857966 | Yes | 387084 |
| 28671 | Btz Mgc Hair FFM Cloe FW | MGA2_3857967 | MGA2_3857967 | Yes | 387084 |
| 28672 | Btz Mgc Hair FFM Cloe FW | MGA2_3857968 | MGA2_3857968 | Yes | 387084 |
| 28673 | Btz Mgc Hair FFM Cloe FW | MGA2_3857969 | MGA2_3857969 | Yes | 387084 |
| 28674 | Btz Magic Hair FFM Sasha FW | MGA2_3857970 | MGA2_3857970 | Yes | 387091 |
| 28675 | Btz Mgc Hair FFM Sasha FW | MGA2_3857971 | MGA2_3857971 | Yes | 387091 |
| 28676 | Btz Mgc Hair FFM Sasha FW | MGA2_3857972 | MGA2_3857972 | Yes | 387091 |
| 28677 | Btz Mgc Hair FFM Sasha FW | MGA2_3857973 | MGA2_3857973 | Yes | 387091 |
| 28678 | Btz World Yasmin Room FW | MGA2_3857974 | MGA2_3857974 | Yes | 387114 |
| 28679 | Btz World Yasmin Room FW | MGA2_3857975 | MGA2_3857975 | Yes | 387114 |
| 28680 | Btz World Yasmin Room FW | MGA2_3857976 | MGA2_3857976 | Yes | 387114 |
| 28681 | Btz World Yasmin Room FW | MGA2_3857977 | MGA2_3857977 | Yes | 387114 |
| 28682 | Btz Cloe s world RW | MGA2_3857978 | MGA2_3857978 | Yes | 387121 |
| 28683 | Btz World Cloe room FW PKG | MGA2_3857979 | MGA2_3857979 | Yes | 387121 |
| 28684 | Btz World Cloe room FW PKG | MGA2_3857980 | MGA2_3857980 | Yes | 387121 |
| 28685 | Btz World Cloe room FW PKG | MGA2_3857981 | MGA2_3857981 | Yes | 387121 |
| 28686 | Btz World Cloe room FW | MGA2_3857982 | MGA2_3857982 | Yes | 387121 |
| 28687 | Btz World Yas first boy frnd FW | MGA2_3857983 | MGA2_3857983 | Yes | 387206 |
| 28688 | Btz World Yas first boy frnd FW | MGA2_3857984 | MGA2_3857984 | Yes | 387206 |
| 28689 | Btz World Yas First Date FW | MGA2_3857985 | MGA2_3857985 | Yes | 387206 |
| 28690 | Btz World Yas First Date FW | MGA2_3857986 | MGA2_3857986 | Yes | 387206 |
| 28691 | Btz World Yas First Date FW | MGA2_3857987 | MGA2_3857987 | Yes | 387206 |
| 28692 | Btz World Familiez FW | MGA2_3857988 | MGA2_3857988 | Yes | 387220 |
| 28693 | Btz World Famlz Bbysitter FW | MGA2_3857989 | MGA2_3857989 | Yes | 387220 |
| 28694 | Btz World Famiz Bbysitter FW | MGA2_3857990 | MGA2_3857990 | Yes | 387220 |
| 28695 | Btz World Famlz Bbysitter FW | MGA2_3857991 | MGA2_3857991 | Yes | 387220 |
| 28696 | Btz Dance Crews Jade Accs | MGA2_3857992 | MGA2_3857992 | Yes | 388289 |
| 28697 | Btz Dance Crews Jade FW 2 | MGA2_3857993 | MGA2_3857993 | Yes | 388289 |
| 28698 | Btz Dance Crewz Jade FW | MGA2_3857994 | MGA2_3857994 | Yes | 388289 |
| 28699 | Btz Dance Crewz Jade FW | MGA2_3857995 | MGA2_3857995 | Yes | 388289 |
| 28700 | Btz Dance Drewz Jade FW | MGA2_3857996 | MGA2_3857996 | Yes | 388289 |
| 28701 | Btz Dance Drewz Jade FW | MGA2_3857997 | MGA2_3857997 | Yes | 388289 |
| 28702 | Btz Dance Drewz Jade FW | MGA2_3857998 | MGA2_3857998 | Yes | 388289 |
| 28703 | Btz Petz Cloe RW | MGA2_3857999 | MGA2_3857999 | Yes | 388739 |
| 28704 | Btz Pampered Petz Cloe FW | MGA2_3858000 | MGA2_3858000 | Yes | 388739 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 28705 | Biz Pampered Petz Cloe FW | MGA2_3858001 | Yes | 388739 |
| 28706 | Biz Pampered Petz Cloe FW | MGA2_3858002 | Yes | 388739 |
| 28707 | Biz Petz Cloe FW Accy | MGA2_3858003 | Yes | 388739 |
| 28708 | Biz Petz Cloe FW | MGA2_3858004 | Yes | 388739 |
| 28709 | Biz Petz Yas RW | MGA2_3858005 | Yes | 388746 |
| 28710 | Biz Pampered Petz Yas FW | MGA2_3858006 | Yes | 388746 |
| 28711 | Biz Pampered Petz Yas FW | MGA2_3858007 | Yes | 388746 |
| 28712 | Biz Pampered Petz Yas FW | MGA2_3858008 | Yes | 388746 |
| 28713 | Biz Petz Yas FW Accy | MGA2_3858009 | Yes | 388746 |
| 28714 | Biz Petz Yas FW | MGA2_3858010 | Yes | 388746 |
| 28715 | Biz Petz Sasha RW | MGA2_3858011 | Yes | 388753 |
| 28716 | Biz Pampered Petz Sasha FW | MGA2_3858012 | Yes | 388753 |
| 28717 | Biz Pampered Petz Sasha FW | MGA2_3858013 | Yes | 388753 |
| 28718 | Biz Pampered Petz Sasha FW | MGA2_3858014 | Yes | 388753 |
| 28719 | Biz Petz Sasha FW Accy | MGA2_3858015 | Yes | 388753 |
| 28720 | Biz Petz Sasha FW | MGA2_3858016 | Yes | 388753 |
| 28721 | Biz Play Sportz Fshnbly Fit Yas | MGA2_3858017 | Yes | 389071 |
| 28722 | Biz Play Sportz Fshnbly Fit Yas | MGA2_3858018 | Yes | 389071 |
| 28723 | Biz Play Sportz Fshnbly Fit Yas | MGA2_3858019 | Yes | 389071 |
| 28724 | Biz Play Sportz Yasmin FW | MGA2_3858020 | Yes | 389071 |
| 28725 | Biz Play Sportz Yasmin FW | MGA2_3858021 | Yes | 389071 |
| 28726 | Biz Play Sportz Yas PKG FW F | MGA2_3858022 | Yes | 389071E5 C |
| 28727 | Biz Play Sportz Yas PKG FW QL | MGA2_3858023 | Yes | 389071E5 C |
| 28728 | Biz Play Sportz Yas PKG FW QR | MGA2_3858024 | Yes | 389071E5 C |
| 28729 | Biz Play Sportz Cloe FW Accy | MGA2_3858025 | Yes | 389088 |
| 28730 | Biz Play Sportz Cloe FW | MGA2_3858026 | Yes | 389088 |
| 28731 | Biz Play Sportz Sktbrding Cloe | MGA2_3858027 | Yes | 389088 |
| 28732 | Biz Play Sportz Sktbrding Cloe | MGA2_3858028 | Yes | 389088 |
| 28733 | Biz Play Sportz Sktbrding Cloe | MGA2_3858029 | Yes | 389088 |
| 28734 | Biz Sportz Cloe PKG FW F | MGA2_3858030 | Yes | 389088E5 C |
| 28735 | Biz Sportz Cloe PKG FW QL | MGA2_3858031 | Yes | 389088E5 C |
| 28736 | Biz Sportz Cloe PKG FW QR | MGA2_3858032 | Yes | 389088E5 C |
| 28737 | Biz Play Sportz FW Accy | MGA2_3858033 | Yes | 389095 |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 28738 | Biz Play Sportz FW | MGA2_3858034 | Yes | 389095 |
| 28739 | Biz Play Sportz Sasha PKG FW | MGA2_3858035 | Yes | 389095 |
| 28740 | Biz Play Sportz Sasha PKG FW | MGA2_3858036 | Yes | 389095 |
| 28741 | Biz Play Sportz Sasha PKG FW | MGA2_3858037 | Yes | 389095 |
| 28742 | Biz Pampered Petz Jade FW | MGA2_3858038 | Yes | 389262 |
| 28743 | Biz Pampered Petz Jade FW | MGA2_3858039 | Yes | 389262 |
| 28744 | Biz Pampered Petz Jade FW | MGA2_3858040 | Yes | 389262 |
| 28745 | Biz Petz Jade FW Accy | MGA2_3858041 | Yes | 389262 |
| 28746 | Biz Petz Jade FW | MGA2_3858042 | Yes | 389262 |
| 28747 | 4-Ever Best Friends - Just | MGA2-TI-0000126 | Yes | 277224 |
| 28748 | Bratz World ᵣᵣ Cowgirlz - Yasmin | MGA-TI-0000983 | Yes | 386872 |
| 28749 | Bratz ᵣᵣ Cowgirlz- Yasmin | MGA-TI-0000983 | Yes | 386872 |
| 28750 | Tangible Item | MGA-TI-0000983 | Yes | |
| 28751 | Bratz World ᵣᵣ Familiez Cloe and | MGA-TI-0000984 | Yes | 387213 |
| 28752 | Tangible Item | MGA-TI-0000984 | Yes | |
| 28753 | Bratz ᵣᵣ Cowgirlz- Cloe | MGA-TI-0000985 | Yes | 386889 |
| 28754 | Tangible Item | MGA-TI-0000985 | Yes | |
| 28755 | Bratz ᵣᵣ Boyz Wildlife | MGA-TI-0000986 | Yes | 386438 |
| 28756 | Tangible Item | MGA-TI-0000986 | Yes | |
| 28757 | Bratz World ᵣᵣ Familiez Cloe and | MGA-TI-0000987 | Yes | 384724 |
| 28758 | Tangible Item | MGA-TI-0000987 | Yes | |
| 28759 | Bratz ᵣᵣ Magic Hair Grow and | MGA-TI-0000988 | Yes | 387039 |
| 28760 | Tangible Item | MGA-TI-0000988 | Yes | |
| 28761 | Bratz ᵣᵣ Dance Crewz- Cloe | MGA-TI-0000989 | Yes | 386698 |
| 28762 | Tangible Item | MGA-TI-0000989 | Yes | |
| 28763 | Bratz ᵣᵣ Magic Hair FFM Head- | MGA-TI-0000990 | Yes | 387091 |
| 28764 | Tangible Item | MGA-TI-0000990 | Yes | |
| 28765 | Bratz ᵣᵣ Magic Hair FFM Head- | MGA-TI-0000991 | Yes | 387077 |
| 28766 | Tangible Item | MGA-TI-0000991 | Yes | |
| 28767 | Bratz ᵣᵣ Designed by Yasmin | MGA-TI-0000992 | Yes | 379485 |
| 28768 | Tangible Item | MGA-TI-0000992 | Yes | |
| 28769 | Bratz ᵣᵣ Holiday Elf - Meygan | MGA-TI-0000993 | Yes | 379706 |
| 28770 | Tangible Item | MGA-TI-0000993 | Yes | |
| 28771 | Bratz ᵣᵣ Celebritiez- Yasmin | MGA-TI-0000994 | Yes | 379065 |
| 28772 | Bratz ᵣᵣ Celebritiez- Yasmin | MGA-TI-0000994 | Yes | 379065 |
| 28773 | Tangible Item | MGA-TI-0000994 | Yes | |
| 28774 | Bratz World ᵣᵣ Familiez | MGA-TI-0000995 | Yes | 387220 |
| 28775 | Tangible Item | MGA-TI-0000995 | Yes | |
| 28776 | Bratz ᵣᵣ Magic Hair Color- Leah | MGA-TI-0000996 | Yes | 379645 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 28777 | Tangible Item | MGA-TI-0000996 | Yes | |
| 28778 | Bratz ™ Magic Hair Color-Fianna | MGA-TI-0000997 | Yes | 383468 |
| 28779 | Tangible Item | MGA-TI-0000997 | Yes | |
| 28780 | Bratz ™ The Fashion Show Evening Wear Collection- | MGA-TI-0000998 | Yes | 370819 |
| 28781 | Tangible Item | MGA-TI-0000998 | Yes | |
| 28782 | Bratz ™ Play Sportz- Rhythmic | MGA-TI-0000999 | Yes | 374442 |
| 28783 | Tangible Item | MGA-TI-0000999 | Yes | |
| 28784 | Bratz ™ P4F Collection-Cloe | MGA-TI-0001000 | Yes | 385370 |
| 28785 | Tangible Item | MGA-TI-0001000 | Yes | |
| 28786 | Bratz ™ Spring Break- Jade | MGA-TI-0001001 | Yes | 386988 |
| 28787 | Tangible Item | MGA-TI-0001001 | Yes | |
| 28788 | Tangible Item | MGA-TI-0001001 | Yes | |
| 28789 | Bratz ™ Designed by Jade | MGA-TI-0001002 | Yes | 379508 |
| 28790 | Tangible Item | MGA-TI-0001002 | Yes | |
| 28791 | Bratz ™ Fashion Designer- | MGA-TI-0001007 | Yes | 370901 |
| 28792 | Tangible Item | MGA-TI-0001007 | Yes | |
| 28793 | Bratz ™ Sun-Kissed ™- Cloe | MGA-TI-0001010 | Yes | 368403 |
| 28794 | Tangible Item | MGA-TI-0001010 | Yes | |
| 28795 | Bratz ™ Play Sportz Xtreme- | MGA-TI-0001013 | Yes | 378389 |
| 28796 | Tangible Item | MGA-TI-0001013 | Yes | |
| 28797 | Bratz ™ Play Sportz Xtreme- | MGA-TI-0001017 | Yes | 379027 |
| 28798 | Tangible Item | MGA-TI-0001017 | Yes | |
| 28799 | Bratz ™ Costume Party Cloe- | MGA-TI-0001021 | Yes | 384489 |
| 28800 | Tangible Item | MGA-TI-0001021 | Yes | |
| 28801 | Bratz ™ The Fashion Show Swim Wear Collection- Yasmin | MGA-TI-0001023 | Yes | 373674 |
| 28802 | Tangible Item | MGA-TI-0001023 | Yes | |
| 28803 | Bratz ™ Costume Party Meygan- | MGA-TI-0001025 | Yes | 384502 |
| 28804 | Tangible Item | MGA-TI-0001025 | Yes | |
| 28805 | Bratz ™ The Fashion Show Evening Wear Collection- Cloe | MGA-TI-0001026 | Yes | 370826 |
| 28806 | Tangible Item | MGA-TI-0001026 | Yes | |
| 28807 | Bratz ™ Wintertime Collection - | MGA-TI-0001029 | Yes | 379331 |
| 28808 | Tangible Item | MGA-TI-0001029 | Yes | |
| 28809 | Bratz ™ Designed by Sasha | MGA-TI-0001033 | Yes | 379515 |
| 28810 | Tangible Item | MGA-TI-0001033 | Yes | |
| 28811 | Bratz ™ Costume Party Yasmin- | MGA-TI-0001036 | Yes | 384496 |
| 28812 | Tangible Item | MGA-TI-0001036 | Yes | |

| | | | | |
|---|---|---|---|---|
| 28813 | Bratz ⊓ Costume Party Yasmin- | MGA-TI-0001039 | Yes | 384496 |
| 28814 | Bratz ⊓ P4F Collection- Yasmin | MGA-TI-0001042 | Yes | 385387 |
| 28815 | Tangible Item | MGA-TI-0001042 | Yes | |
| 28816 | Bratz ⊓ Play Sportz- Scuba | MGA-TI-0001044 | Yes | 375876 |
| 28817 | Tangible Item | MGA-TI-0001044 | Yes | |
| 28818 | Bratz ⊓ Holiday Santa - Cloe | MGA-TI-0001052 | Yes | 379690 |
| 28819 | Tangible Item | MGA-TI-0001052 | Yes | |
| 28820 | Bratz ⊓ Magic Hair Grow and | MGA-TI-0001056 | Yes | 387046 |
| 28821 | Tangible Item | MGA-TI-0001056 | Yes | |
| 28822 | Bratz ⊓ P4F Collection- Aubrey | MGA-TI-0001060 | Yes | 379270 |
| 28823 | Tangible Item | MGA-TI-0001060 | Yes | |
| 28824 | Bratz ⊓ Wintertime Collection - | MGA-TI-0001064 | Yes | 379324 |
| 28825 | Bratz ⊓ Wintertime Collection - | MGA-TI-0001064 | Yes | 379324 |
| 28826 | Tangible Item | MGA-TI-0001064 | Yes | |
| 28827 | Bratz ⊓ Magic Hair Color FFM | MGA-TI-0001072 | Yes | 379546 |
| 28828 | Tangible Item | MGA-TI-0001072 | Yes | |
| 28829 | Bratz World ⊓ Cloe's Room | MGA-TI-0001074 | Yes | 387121 |
| 28830 | Tangible Item | MGA-TI-0001074 | Yes | |
| 28831 | Bratz ⊓ Desert Jewelz Genie | MGA-TI-0001078 | Yes | 392217 |
| 28832 | Tangible Item | MGA-TI-0001078 | Yes | |
| 28833 | Bratz ⊓ Fashion Designer- Cloe | MGA-TI-0001082 | Yes | 370918 |
| 28834 | Tangible Item | MGA-TI-0001082 | Yes | |
| 28835 | Bratz ⊓ Fashion Designer- | MGA-TI-0001086 | Yes | 370932 |
| 28836 | Tangible Item | MGA-TI-0001086 | Yes | |
| 28837 | Bratz ⊓ The Fashion Show | MGA-TI-0001089 | Yes | 373643 |
| 28838 | Tangible Item | MGA-TI-0001089 | Yes | |
| 28839 | Bratz ⊓ The Fashion Show Sleep Wear Collection- Yasmin | MGA-TI-0001093 | Yes | 373636 |
| 28840 | Tangible Item | MGA-TI-0001093 | Yes | |
| 28841 | Bratz ⊓ The Fashion Show Swim | MGA-TI-0001099 | Yes | 373681 |
| 28842 | Tangible Item | MGA-TI-0001099 | Yes | |
| 28843 | Bratz ⊓ Play Sportz- | MGA-TI-0001104 | Yes | 374435 |
| 28844 | Tangible Item | MGA-TI-0001104 | Yes | |
| 28845 | Bratz Boyz ⊓ Play Sportz- | MGA-TI-0001108 | Yes | 378990 |
| 28846 | Tangible Item | MGA-TI-0001108 | Yes | |
| 28847 | Bratz ⊓ Play Sportz- Hip Hop | MGA-TI-0001112 | Yes | 374428 |
| 28848 | Tangible Item | MGA-TI-0001112 | Yes | |
| 28849 | Bratz ⊓ Hair Style- Sasha | MGA-TI-0001116 | Yes | 374497 |
| 28850 | Tangible Item | MGA-TI-0001116 | Yes | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 28851 | Bratz Boyz ™ Wintertime | MGA-TI-0001119 | Yes | 378983 |
| 28852 | Tangible Item | MGA-TI-0001119 | Yes | |
| 28853 | Bratz ™ Play Sportz Xtreme- | MGA-TI-0001123 | Yes | 379010 |
| 28854 | Tangible Item | MGA-TI-0001123 | Yes | |
| 28855 | Bratz ™ Boyz Really Rock- Eitan | MGA-TI-0001127 | Yes | 379003 |
| 28856 | Tangible Item | MGA-TI-0001127 | Yes | |
| 28857 | Bratz ™ Play Sportz Xtreme- | MGA-TI-0001131 | Yes | 379041 |
| 28858 | Tangible Item | MGA-TI-0001131 | Yes | |
| 28859 | Bratz ™ P4F Collection- Destiny | MGA-TI-0001135 | Yes | 379287 |
| 28860 | Bratz ™ P4F Collection- Destiny | MGA-TI-0001135 | Yes | 379287 |
| 28861 | Tangible Item | MGA-TI-0001135 | Yes | |
| 28862 | Bratz ™ Designed by Cloe | MGA-TI-0001139 | Yes | 379492 |
| 28863 | Tangible Item | MGA-TI-0001139 | Yes | |
| 28864 | Bratz ™ Magic Hair Color FFM | MGA-TI-0001143 | Yes | 379553 |
| 28865 | Tangible Item | MGA-TI-0001143 | Yes | |
| 28866 | Bratz World Twins ™ | MGA-TI-0001145 | Yes | 381389 |
| 28867 | Tangible Item | MGA-TI-0001145 | Yes | |
| 28868 | Bratz ™ Celebritiez- Cloe Dance | MGA-TI-0001149 | Yes | 382898 |
| 28869 | Tangible Item | MGA-TI-0001149 | Yes | |
| 28870 | Bratz ™ Holiday Angel- Yasmin | MGA-TI-0001153 | Yes | 382904 |
| 28871 | Tangible Item | MGA-TI-0001153 | Yes | |
| 28872 | Bratz ™ P4F Collection- Kina | MGA-TI-0001157 | Yes | 382522 |
| 28873 | Tangible Item | MGA-TI-0001157 | Yes | |
| 28874 | Bratz ™ Wintertime Collection - | MGA-TI-0001161 | Yes | 383956 |
| 28875 | Tangible Item | MGA-TI-0001161 | Yes | |
| 28876 | Bratz ™ Nighty Nite ™- Yasmin | MGA-TI-0001164 | Yes | 384755 |
| 28877 | Tangible Item | MGA-TI-0001164 | Yes | |
| 28878 | Bratz World ™ Familiez Yasmin | MGA-TI-0001168 | Yes | 384557 |
| 28879 | Tangible Item | MGA-TI-0001168 | Yes | |
| 28880 | Bratz ™ Nighty Nite ™- Cloe | MGA-TI-0001172 | Yes | 384762 |
| 28881 | Tangible Item | MGA-TI-0001172 | Yes | |
| 28882 | Bratz ™ Nighty Nite ™- Jade | MGA-TI-0001176 | Yes | 384779 |
| 28883 | Tangible Item | MGA-TI-0001176 | Yes | |
| 28884 | Bratz ™ Dance Crewz- Yasmin | MGA-TI-0001183 | Yes | 386681 |
| 28885 | Tangible Item | MGA-TI-0001183 | Yes | |
| 28886 | Bratz ™ Dance Crewz- Sasha | MGA-TI-0001185 | Yes | 386704 |
| 28887 | Tangible Item | MGA-TI-0001185 | Yes | |
| 28888 | Bratz ™ Spring Break- Yasmin | MGA-TI-0001191 | Yes | 386964 |
| 28889 | Tangible Item | MGA-TI-0001191 | Yes | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 28890 | Bratz™ Dance Crewz- Jade | MGA-TI-0001195 | Yes | 388289 |
| 28891 | Tangible Item | MGA-TI-0001195 | Yes | |
| 28892 | Bratz™ Spring Break- Cloe | MGA-TI-0001197 | Yes | 386971 |
| 28893 | Tangible Item | MGA-TI-0001197 | Yes | |
| 28894 | Bratz World™ Yasmin's Room | MGA-TI-0001201 | Yes | 387114 |
| 28895 | Tangible Item | MGA-TI-0001201 | Yes | |
| 28896 | Bratz World™ Yasmin's First | MGA-TI-0001205 | Yes | 387206 |
| 28897 | Tangible Item | MGA-TI-0001205 | Yes | |
| 28898 | Bratz P4F Dollpack- Artist | MGA-TI-0001209 | Yes | 394136 |
| 28899 | Tangible Item | MGA-TI-0001209 | Yes | |
| 28900 | Bratz P4F Dollpack- Hippie | MGA-TI-0001213 | Yes | 394150 |
| 28901 | Tangible Item | MGA-TI-0001213 | Yes | |
| 28902 | Bratz™ Play Sportz Xtreme- | MGA-TI-0001217 | Yes | 379034 |
| 28903 | Tangible Item | MGA-TI-0001217 | Yes | |
| 28904 | "Wee 3 Friends - Stacie, | MGA-TI-00122 | Yes | 168310 |
| 28905 | Toy Story Buddy Pack | MGA-TI-0001221 | Yes | 759754 |
| 28906 | Toy Story 3 - Pizza Planet | MGA-TI-0001222 | Yes | 712049 |
| 28907 | "Toy Story 3 - Buddy Pack, Hero Buzz Lightyear & Walking | MGA-TI-0001223 | Yes | 866728 |
| 28908 | Toy Story 3 - Hotwheels Claw | MGA-TI-0001224 | Yes | 807851 |
| 28909 | Toy Story 3 - Jessie to the | MGA-TI-0001225 | Yes | 867596 |
| 28910 | Toy Story 3 - Barbie Loves | MGA-TI-0001226 | Yes | 857979 |
| 28911 | Toy Story 3 - Super Sprint | MGA-TI-0001227 | Yes | 867206 |
| 28912 | Toy Story - Karate Choppin' | MGA-TI-0001228 | Yes | 753622 |
| 28913 | Toy Story 3 - Barbie Made for | MGA-TI-0001229 | Yes | 820034 |
| 28914 | Toy Story 3 - Great Shape | MGA-TI-0001230 | Yes | 820027 |
| 28915 | Toy Story 3 Buzz Lightyear Ultra | MGA-TI-0001231 | Yes | 806915 |
| 28916 | Toy Story - 3 Playsets in 1 | MGA-TI-0001232 | Yes | 732931 |
| 28917 | Toy Story 3 - Rex | MGA-TI-0001233 | Yes | 867541 |
| 28918 | Toy Story 3 Sheriff Woody | MGA-TI-0001234 | Yes | 880359 |
| 28919 | Tangible Item | MGA-TI-0001235 | Yes | |
| 28920 | Toy Story Ker Plunk Game | MGA-TI-0001235 | Yes | 746983 |
| 28921 | Tangible Item | MGA-TI-0001236 | Yes | |
| 28922 | Toy Story 3 - Buzz Saves the | MGA-TI-0001236 | Yes | 867602 |
| 28923 | Tangible Item | MGA-TI-0001237 | Yes | |
| 28924 | Toy Story - Poppin' Alien | MGA-TI-0001237 | Yes | 753691 |
| 28925 | Tangible Item | MGA-TI-0001238 | Yes | |
| 28926 | Toy Story 3 - Buzz Lightyear | MGA-TI-0001238 | Yes | 867633 |
| 28927 | Tangible Item | MGA-TI-0001239 | Yes | |

| | | | |
|---|---|---|---|
| 28928 | Toy Story - Rocket Buzz | MGA-TI-0001239 | Yes | 880380 |
| 28929 | Tangible Item | MGA-TI-0001240 | Yes | |
| 28930 | Toy Story 3 - Space Wings Buzz Lightyear Deluxe Action Figure | MGA-TI-0001241 | Yes | 867121 |
| 28931 | Tangible Item | MGA-TI-0001241 | Yes | |
| 28932 | Toy Story 3 - Buddy Pack - Rex | MGA-TI-0001241 | Yes | 866827 |
| 28933 | Tangible Item | MGA-TI-0001242 | Yes | |
| 28934 | Toy Story 3 - Great Shape | MGA-TI-0001242 | Yes | 820027 |
| 28935 | Tangible Item | MGA-TI-0001243 | Yes | |
| 28936 | Toy Story - Talking Magic 8-Ball | MGA-TI-0001243 | Yes | 746990 |
| 28937 | Tangible Item | MGA-TI-0001244 | Yes | |
| 28938 | Toy Story - Buddy Pack - Action Buzz Lightyear & Action Sheriff | MGA-TI-0001244 | Yes | 753356 |
| 28939 | Tangible Item | MGA-TI-0001245 | Yes | |
| 28940 | Toy Story - Buddy Pack - Alien | MGA-TI-0001245 | Yes | 753400 |
| 28941 | Tangible Item | MGA-TI-0001246 | Yes | |
| 28942 | Toy Story - Buddy Pack - Mr. Spell & Space Ranger Buzz | MGA-TI-0001246 | Yes | 753363 |
| 28943 | Tangible Item | MGA-TI-0001247 | Yes | |
| 28944 | Toy Story 3 - Buddy Pack - | MGA-TI-0001247 | Yes | 898699 |
| 28945 | Tangible Item | MGA-TI-0001248 | Yes | |
| 28946 | Toy Story - Buddy Pack - Etch a Sketch & Quick-Draw Woody | MGA-TI-0001248 | Yes | 753462 |
| 28947 | Tangible Item | MGA-TI-0001249 | Yes | |
| 28948 | Toy Story - Buddy Pack - Green Army Men & Action Sheriff | MGA-TI-0001249 | Yes | 753417 |
| 28949 | Tangible Item | MGA-TI-0001250 | Yes | |
| 28950 | Toy Story 3 - Buddy Pack - Protector Buzz Lightyear & | MGA-TI-0001250 | Yes | 866902 |
| 28951 | Tangible Item | MGA-TI-0001251 | Yes | |
| 28952 | Toy Story - Buddy Pack - Sherrif | MGA-TI-0001251 | Yes | 759785 |
| 28953 | Tangible Item | MGA-TI-0001252 | Yes | |
| 28954 | Toy Story - Action Buzz | MGA-TI-0001252 | Yes | 759778 |
| 28955 | Tangible Item | MGA-TI-0001253 | Yes | |
| 28956 | Toy Story - Buddy Pack - Action | MGA-TI-0001253 | Yes | 753394 |
| 28957 | Tangible Item | MGA-TI-0001254 | Yes | |
| 28958 | Toy Story 3 - Buddy Pack - Mr. Pricklepants & Hero Woody | MGA-TI-0001254 | Yes | 866988 |
| 28959 | Tangible Item | MGA-TI-0001255 | Yes | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 28960 | Toy Story 3 - Poppin' Alien | MGA-TI-0001255 | Yes | 867244 |
| 28961 | Tangible Item | MGA-TI-0001256 | Yes | |
| 28962 | Toy Story 3 - Laser Blast Buzz Lightyear Deluxe Action Figure | MGA-TI-0001256 | Yes | 867138 |
| 28963 | Bratz Ice Champion Maribel | MGA-TI-0001257 | Yes | 177157 |
| 28964 | Tangible Item | MGA-TI-0001257 | Yes | |
| 28965 | Bratz Stylin' Set Yasmin | MGA-TI-0001258 | Yes | 255399 |
| 28966 | Bratz Stylin' Set Yasmin | MGA-TI-0001258 | Yes | 255399 |
| 28967 | Tangible Item | MGA-TI-0001258 | Yes | |
| 28968 | Bratz Ooh La La Funky Fashion | MGA-TI-0001259 | Yes | 306283 |
| 28969 | Bratz Ooh La La Funky Fashion | MGA-TI-0001259 | Yes | 306283 |
| 28970 | Tangible Item | MGA-TI-0001259 | Yes | |
| 28971 | Bratz Winter Girlz Yasmin | MGA-TI-0001260 | Yes | 409625 |
| 28972 | Bratz Winter Girlz Yasmin | MGA-TI-0001260 | Yes | 409625 |
| 28973 | Tangible Item | MGA-TI-0001260 | Yes | |
| 28974 | Bratz Wintertime Collection - | MGA-TI-0001261 | Yes | 379331 |
| 28975 | Bratz Wintertime Collection - | MGA-TI-0001261 | Yes | 379331 |
| 28976 | Tangible Item | MGA-TI-0001261 | Yes | |
| 28977 | Bratz Midnight Dance Yasmin | MGA-TI-0001262 | Yes | 303657 |
| 28978 | Bratz Midnight DanceYasmin | MGA-TI-0001262 | Yes | 303657 |
| 28979 | Tangible Item | MGA-TI-0001262 | Yes | |
| 28980 | Bratz Celebritiez- Yasmin Movie | MGA-TI-0001263 | Yes | 379065 |
| 28981 | Tangible Item | MGA-TI-0001263 | Yes | |
| 28982 | Bratz Dance Crewz- Yasmin | MGA-TI-0001264 | Yes | 386681 |
| 28983 | Bratz Dance Crewz- Yasmin | MGA-TI-0001264 | Yes | 386681 |
| 28984 | Tangible Item | MGA-TI-0001264 | Yes | |
| 28985 | Bratz Fabulous Bratz Tiana | MGA-TI-0001265 | Yes | 292104 |
| 28986 | Bratz Fabulous Bratz Tiana | MGA-TI-0001265 | Yes | 292104 |
| 28987 | Tangible Item | MGA-TI-0001265 | Yes | |
| 28988 | Bratz Princess - Yasmin | MGA-TI-0001266; Ex. 9310 | Yes | 313649 |
| 28989 | Bratz Flashback Fever Sasha | MGA-TI-0001267 | Yes | 283782 |
| 28990 | Bratz Flashback Fever Sasha | MGA-TI-0001267 | Yes | 283782 |
| 28991 | Tangible Item | MGA-TI-0001267 | Yes | |
| 28992 | Bratz Princess - Jade | MGA-TI-0001268 | Yes | 313656 |
| 28993 | Bratz Princess - Jade | MGA-TI-0001268 | Yes | 313656 |
| 28994 | Tangible Item | MGA-TI-0001268 | Yes | |
| 28995 | Bratz Girlfriendz Cloe | MGA-TI-0001269 | Yes | 405160 |
| 28996 | Tangible Item | MGA-TI-0001269 | Yes | |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 28997 | Bratz Head Gamez Cloe Head | MGA-TI-0001270 | Yes | 322504 |
| 28998 | Bratz Head Gamez Cloe Head | MGA-TI-0001270 | Yes | 322504 |
| 28999 | Tangible Item | MGA-TI-0001270 | Yes | |
| 29000 | Bratz Winter Girlz Cloe | MGA-TI-0001271 | Yes | 409618 |
| 29001 | Bratz Winter Girlz Cloe | MGA-TI-0001271 | Yes | 409618 |
| 29002 | Tangible Item | MGA-TI-0001271 | Yes | |
| 29003 | Bratz Fabulous Bratz Yasmin | MGA-TI-0001272 | Yes | 292081 |
| 29004 | Bratz Fabulous Bratz Yasmin | MGA-TI-0001272 | Yes | 292081 |
| 29005 | Tangible Item | MGA-TI-0001272 | Yes | |
| 29006 | Bratz Wintertime Collection - | MGA-TI-0001273 | Yes | 379324 |
| 29007 | Tangible Item | MGA-TI-0001273 | Yes | |
| 29008 | Bratz CampFire Felicia | MGA-TI-0001274 | Yes | 306054 |
| 29009 | Bratz CampFire Felicia | MGA-TI-0001274 | Yes | 306054 |
| 29010 | Tangible Item | MGA-TI-0001274 | Yes | |
| 29011 | Play Sportz One on One Basket | MGA-TI-0001275 | Yes | 325710 |
| 29012 | Play Sportz One on One Basket | MGA-TI-0001275 | Yes | 325710 |
| 29013 | Tangible Item | MGA-TI-0001275 | Yes | |
| 29014 | Bratz Iconz Dollpack- Yasmin | MGA-TI-0001276 | Yes | 391340 |
| 29015 | Bratz π Iconz Dollpack- Yasmin | MGA-TI-0001276 | Yes | 391340 |
| 29016 | Tangible Item | MGA-TI-0001276 | Yes | |
| 29017 | Bratz Fabulous Bratz Cloe | MGA-TI-0001277 | Yes | 292074 |
| 29018 | Bratz Fabulous Bratz Cloe | MGA-TI-0001277 | Yes | 292074 |
| 29019 | Tangible Item | MGA-TI-0001277 | Yes | |
| 29020 | Bratz Fashion Pixiez Dee & Lina | MGA-TI-0001278 | Yes | 351566 |
| 29021 | Bratz Fashion Pixiez Dee & Lina | MGA-TI-0001278 | Yes | 351566 |
| 29022 | Tangible Item | MGA-TI-0001278 | Yes | |
| 29023 | Bratz Talking Doll- Cloe | MGA-TI-0001279 | Yes | 501749 |
| 29024 | Bratz Talking Doll- Yasmin | MGA-TI-0001280 | Yes | 502609 |
| 29025 | Tangible Item | MGA-TI-0001280 | Yes | |
| 29026 | Bratz Basic Doll- Tyla | MGA-TI-0001281 | Yes | 502715 |
| 29027 | Bratz Basic Doll- Adri | MGA-TI-0001282 | Yes | 502746 |
| 29028 | Bratz Basic Doll- Ashby | MGA-TI-0001283 | Yes | 502708 |
| 29029 | Bratz Basic Doll- Shira | MGA-TI-0001284 | Yes | 502777 |
| 29030 | Bratz Basic Doll- Carrie | MGA-TI-0001285 | Yes | 502760 |
| 29031 | Bratz Basic Doll- Lilliana | MGA-TI-0001286 | Yes | 502753 |
| 29032 | Bratz Basic Doll- Jade | MGA-TI-0001287 | Yes | 501671 |
| 29033 | Bratz Basic Doll-Cloe | MGA-TI-0001288 | Yes | 501657 |
| 29034 | Bratz Basic Doll- Shadi | MGA-TI-0001289 | Yes | 502739 |
| 29035 | Bratz Party BOYZ Doll- Dylan | MGA-TI-0001290 | Yes | 501510 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 29036 | Bratz Party BOYZ Doll- | MGA-TI-0001291 | Yes | 501503 |
| 29037 | Bratz Basic Doll- Leora | MGA-TI-0001292 | Yes | 503903 |
| 29038 | Bratz Basic Doll- Lydia | MGA-TI-0001293 | Yes | 503910 |
| 29039 | Bratz Basic Doll- Sasha | MGA-TI-0001294 | Yes | 502722 |
| 29040 | Bratz Basic Doll- Yasmin | MGA-TI-0001295 | Yes | 501664 |
| 29041 | Bratz Basic Doll- Joelle | MGA-TI-0001296 | Yes | 501688 |
| 29042 | Bratz Party Doll- Yasmin | MGA-TI-0001297 | Yes | 501541 |
| 29043 | Bratz Party Doll- Cloe | MGA-TI-0001298 | Yes | 501534 |
| 29044 | Bratz Party Doll- Sasha | MGA-TI-0001299 | Yes | 501565 |
| 29045 | Bratz Party Doll- Jade | MGA-TI-0001300 | Yes | 501558 |
| 29046 | Bratz Twinz Dollpack (Roxxi | MGA-TI-0001301 | Yes | 501398 |
| 29047 | Hopscotch Heather | MGA-TI-0001302 | Yes | 240051 |
| 29048 | Hello Kitty Be Beautiful Matchmaker Journal and Virtual | MGA-TI-0001303 | Yes | 246992 |
| 29049 | iCandy matchmaker journal | MGA-TI-0001304 | Yes | 241669 |
| 29050 | Monkey See Monkey Do | MGA-TI-0001305 | Yes | 247524 |
| 29051 | A New Breed and Palm Puppies | MGA-TI-0001306 | Yes | 250456 |
| 29052 | Tangible Item | MGA-TI-0001307 | Yes | |
| 29053 | Insecto Bots (wireless) | MGA-TI-0001308 | Yes | 247982 |
| 29054 | Monster Surgery (Game of | MGA-TI-0001309 | Yes | 252399 |
| 29055 | Bratz Mobile | MGA-TI-0001310 | Yes | 501572 |
| 29056 | My Beautiful Mermaid | MGA-TI-0001311 | Yes | 251804 |
| 29057 | Hulk Two-Way Radios | MGA-TI-0001312 | Yes | 263296 |
| 29058 | Bratz Styl' It Collection | MGA-TI-0001313 | Yes | 258285 |
| 29059 | Bratz Winderwonderland | MGA-TI-0001314 | Yes | 260356 |
| 29060 | Bratz Formal Funk Collection | MGA-TI-0001315 | Yes | 260448 |
| 29061 | Bratz Runway Formal Funk | MGA-TI-0001316 | Yes | 257790 |
| 29062 | Bratz FM Limo | MGA-TI-0001317 | Yes | 257806 |
| 29063 | Bratz Motorcycle | MGA-TI-0001318 | Yes | 264620 |
| 29064 | Lil' Bratz Spring Break (Jade) | MGA-TI-0001319 | Yes | 257349 |
| 29065 | Tangible Item | MGA-TI-0001320 | Yes | |
| 29066 | Lil' Bratz Vehicle Assortment | MGA-TI-0001321 | Yes | 269175P |
| 29067 | Lil' Bratz Deluxe Mall Playset | MGA-TI-0001322 | Yes | 258261 |
| 29068 | Pia Back to School | MGA-TI-0001323 | Yes | 258254 |
| 29069 | Jumpin on the Bed Bouncin | MGA-TI-0001324 | Yes | 260165 |
| 29070 | Walk N' Go Jo Jo (Daisy) | MGA-TI-0001325 | Yes | 259473 |
| 29071 | Bratz Stylin' Dance Party | MGA-TI-0001326 | Yes | 268130 |
| 29072 | Bratz Lucious Lamp/Alarm | MGA-TI-0001327 | Yes | 260844 |
| 29073 | Flower Fairies - Fridella and Tita | MGA-TI-0001328 | Yes | 280231 |

| | | | |
|---|---|---|---|
| 29074 | Magical Fairies - Poinsettia and | MGA-TI-0001329 | Yes | 280248 |
| 29075 | Bratz Internet CafT Playset | MGA-TI-0001330 | Yes | 270218 |
| 29076 | High School Cool (Koby) | MGA-TI-0001331 | Yes | 260486 |
| 29077 | Bratz Baby Sisterz | MGA-TI-0001332 | Yes | 300335 |
| 29078 | Bratz Couture | MGA-TI-0001333 | Yes | 384571 |
| 29079 | Land Sea R/C Axi Trepass | MGA-TI-0001334 | Yes | 297680 |
| 29080 | Tangible Item | MGA-TI-0001335 | Yes | |
| 29081 | Muichiz | MGA-TI-0001336 | Yes | 331452P |
| 29082 | Giddy Up Girl - Blond | MGA-TI-0001337 | Yes | 242741 |
| 29083 | Giddy Up Girl - Black | MGA-TI-0001338 | Yes | 242758 |
| 29084 | Tangible Item | MGA-TI-0001339 | Yes | |
| 29085 | Tangible Item | MGA-TI-0001340 | Yes | |
| 29086 | Bratz Plug N Play Guitar | MGA-TI-0001341 | Yes | 303992 |
| 29087 | Bratz Plug N Play Math | MGA-TI-0001342 | Yes | 360049 |
| 29088 | Bratz Virtual Buddiez Petz | MGA-TI-0001343 | Yes | 289647 |
| 29089 | Holiday 2005 | MGA-TI-0001344 | Yes | 304135 |
| 29090 | Ooh La la | MGA-TI-0001345 | Yes | 303954W |
| 29091 | Bratz digital camera | MGA-TI-0001346 | Yes | 366218 |
| 29092 | Tangible Item | MGA-TI-0001347 | Yes | |
| 29093 | Mattel - Disney Princess - Belle | MGA-TI-0001348 | Yes | 443462 |
| 29094 | Mattel - Disney Princess - | MGA-TI-0001349 | Yes | 443460 |
| 29095 | Mattel - Disney Princess - | MGA-TI-0001350 | Yes | 449363 |
| 29096 | Tangible Item | MGA-TI-0001351 | Yes | |
| 29097 | Tangible Item | MGA-TI-0001352 | Yes | |
| 29098 | Tangible Item | MGA-TI-0001353 | Yes | |
| 29099 | Tangible Item | MGA-TI-0001354 | Yes | |
| 29100 | Tangible Item | MGA-TI-0001355 | Yes | |
| 29101 | Tangible Item | MGA-TI-0001356 | Yes | |
| 29102 | Tangible Item | MGA-TI-0001357 | Yes | |
| 29103 | Tangible Item | MGA-TI-0001358 | Yes | |
| 29104 | Tangible Item | MGA-TI-0001359 | Yes | |
| 29105 | Tangible Item | MGA-TI-0001360 | Yes | |
| 29106 | Tangible Item | MGA-TI-0001361 | Yes | |
| 29107 | Tangible Item | MGA-TI-0001362 | Yes | |
| 29108 | Tangible Item | MGA-TI-0001363 | Yes | |
| 29109 | Tangible Item | MGA-TI-0001364 | Yes | |
| 29110 | Tangible Item | MGA-TI-0001365 | Yes | |
| 29111 | Tangible Item | MGA-TI-0001366 | Yes | |
| 29112 | Tangible Item | MGA-TI-0001367 | Yes | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 29113 | Tangible Item | MGA-TI-0001368 | Yes | |
| 29114 | Tangible Item | MGA-TI-0001369 | Yes | |
| 29115 | Tangible Item | MGA-TI-0001370 | Yes | |
| 29116 | 4-Ever Best Friends Just Chillin | MGA-TI-000679 | Yes | 277217 |
| 29117 | 4-Ever Best Friends Just Chillin | MGA-TI-000681 | Yes | 277262 |
| 29118 | 4-Ever Best Friends Just Chillin | MGA-TI-000682 | Yes | 277279 |
| 29119 | 4-Ever Best Friends Just Chillin | MGA-TI-000683 | Yes | 277286 |
| 29120 | 4-Ever Best Friends Beach | | Yes | 273288 |
| 29121 | 4-Ever Best Friends Girl Band - | | Yes | 293972 |
| 29122 | 4-Ever Best Friends Pajama | | Yes | 273332 |
| 29123 | 4-Ever Best Friends Pajama | | Yes | 273356 |
| 29124 | Best Friends - Birthday Blitz - Dianthe & Calista & Brianee & | | Yes | 306078 |
| 29125 | Bratz Celebritiez Assortment | | Yes | 379058 |
| 29126 | Costume Party Assortment | | Yes | 379683 |
| 29127 | Crystal Collection Assortment | | Yes | 385837 |
| 29128 | Desert Jewelz Assortment | | Yes | 390169 |
| 29129 | Designed Assortment | | Yes | 379478 |
| 29130 | Holiday Assortment | | Yes | 385820 |
| 29131 | Hollywood Doll - Katia | | Yes | 325697 |
| 29132 | Iconz Assortment | | Yes | 391333 |
| 29133 | Nighty Night Assortment | | Yes | 384748 |
| 29134 | P4F Assortment | | Yes | 394129 |
| 29135 | Play Sports Basketball | | Yes | 324690 |
| 29136 | Play Sports Tennis Assortment | | Yes | 324713 |
| 29137 | Sleepin' Style √ Cloe | | Yes | 339779 |
| 29138 | Sleepin' Style - Jade | | Yes | 339793 |
| 29139 | Sleepin' Style - Yasmin | | Yes | 339786 |
| 29140 | Spring Break Assortment | | Yes | 386957 |
| 29141 | Tangible Item | | Yes | |
| 29142 | Tangible Item | | Yes | |
| 29143 | Tangible Item | | Yes | 239651 |
| 29144 | Tangible Item | | Yes | 248521 |
| 29145 | Tangible Item | | Yes | 248521 |
| 29146 | Tangible Item | | Yes | 248521 |
| 29147 | Tangible Item | | Yes | 248521 |
| 29148 | Tangible Item | | Yes | 248521 |
| 29149 | Tangible Item | | Yes | 248530 |
| 29150 | Tangible Item | | Yes | 248538 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 29151 | Tangible Item | Yes | 248540 |
| 29152 | Tangible Item | Yes | 248545 |
| 29153 | Tangible Item | Yes | 248550 |
| 29154 | Tangible Item | Yes | 248552 |
| 29155 | Tangible Item | Yes | 248560 |
| 29156 | Tangible Item | Yes | 248569 |
| 29157 | Tangible Item | Yes | 248576 |
| 29158 | Tangible Item | Yes | 248583 |
| 29159 | Tangible Item | Yes | 248682 |
| 29160 | Tangible Item | Yes | 249115 |
| 29161 | Tangible Item | Yes | 249115 |
| 29162 | Tangible Item | Yes | 249115 |
| 29163 | Tangible Item | Yes | 249115 |
| 29164 | Tangible Item | Yes | 249115 |
| 29165 | Tangible Item | Yes | 251179 |
| 29166 | Tangible Item | Yes | 251439 |
| 29167 | Tangible Item | Yes | 251446 |
| 29168 | Tangible Item | Yes | 251453 |
| 29169 | Tangible Item | Yes | 251460 |
| 29170 | Tangible Item | Yes | 251477 |
| 29171 | Tangible Item | Yes | 251644 |
| 29172 | Tangible Item | Yes | 251644 |
| 29173 | Tangible Item | Yes | 251651 |
| 29174 | Tangible Item | Yes | 251668 |
| 29175 | Tangible Item | Yes | 251675 |
| 29176 | Tangible Item | Yes | 251682 |
| 29177 | Tangible Item | Yes | 254010 |
| 29178 | Tangible Item | Yes | 254010 |
| 29179 | Tangible Item | Yes | 254027 |
| 29180 | Tangible Item | Yes | 254027 |
| 29181 | Tangible Item | Yes | 254034 |
| 29182 | Tangible Item | Yes | 254034 |
| 29183 | Tangible Item | Yes | 254058 |
| 29184 | Tangible Item | Yes | 254065 |
| 29185 | Tangible Item | Yes | 254065 |
| 29186 | Tangible Item | Yes | 254072 |
| 29187 | Tangible Item | Yes | 254089 |
| 29188 | Tangible Item | Yes | 254089 |
| 29189 | Tangible Item | Yes | 254096 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 29190 | Tangible Item | Yes | 254096 |
| 29191 | Tangible Item | Yes | 254102 |
| 29192 | Tangible Item | Yes | 254102 |
| 29193 | Tangible Item | Yes | 254119 |
| 29194 | Tangible Item | Yes | 254119 |
| 29195 | Tangible Item | Yes | 254126 |
| 29196 | Tangible Item | Yes | 254133 |
| 29197 | Tangible Item | Yes | 254140 |
| 29198 | Tangible Item | Yes | 254324 |
| 29199 | Tangible Item | Yes | 255215 |
| 29200 | Tangible Item | Yes | 255215 |
| 29201 | Tangible Item | Yes | 255260 |
| 29202 | Tangible Item | Yes | 255277 |
| 29203 | Tangible Item | Yes | 255284 |
| 29204 | Tangible Item | Yes | 255307 |
| 29205 | Tangible Item | Yes | 255314 |
| 29206 | Tangible Item | Yes | 255314 |
| 29207 | Tangible Item | Yes | 255314 |
| 29208 | Tangible Item | Yes | 255406 |
| 29209 | Tangible Item | Yes | 255413 |
| 29210 | Tangible Item | Yes | 255420 |
| 29211 | Tangible Item | Yes | 255451 |
| 29212 | Tangible Item | Yes | 255468 |
| 29213 | Tangible Item | Yes | 255468 |
| 29214 | Tangible Item | Yes | 255475 |
| 29215 | Tangible Item | Yes | 255482 |
| 29216 | Tangible Item | Yes | 255499 |
| 29217 | Tangible Item | Yes | 255505 |
| 29218 | Tangible Item | Yes | 255970 |
| 29219 | Tangible Item | Yes | 255987 |
| 29220 | Tangible Item | Yes | 256274 |
| 29221 | Tangible Item | Yes | 256281 |
| 29222 | Tangible Item | Yes | 256304 |
| 29223 | Tangible Item | Yes | 256366 |
| 29224 | Tangible Item | Yes | 256373 |
| 29225 | Tangible Item | Yes | 256380 |
| 29226 | Tangible Item | Yes | 256700 |
| 29227 | Tangible Item | Yes | 256786 |
| 29228 | Tangible Item | Yes | 256793 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 29229 | Tangible Item | | Yes | 256809 |
| 29230 | Tangible Item | | Yes | 256816 |
| 29231 | Tangible Item | | Yes | 256823 |
| 29232 | Tangible Item | | Yes | 256847 |
| 29233 | Tangible Item | | Yes | 256854 |
| 29234 | Tangible Item | | Yes | 257202 |
| 29235 | Tangible Item | | Yes | 257219 |
| 29236 | Tangible Item | | Yes | 257226 |
| 29237 | Tangible Item | | Yes | 257233 |
| 29238 | Tangible Item | | Yes | 257240 |
| 29239 | Tangible Item | | Yes | 257257 |
| 29240 | Tangible Item | | Yes | 257264 |
| 29241 | Tangible Item | | Yes | 257265 |
| 29242 | Tangible Item | | Yes | 257271 |
| 29243 | Tangible Item | | Yes | 257288 |
| 29244 | Tangible Item | | Yes | 257301 |
| 29245 | Tangible Item | | Yes | 257318 |
| 29246 | Tangible Item | | Yes | 257325 |
| 29247 | Tangible Item | | Yes | 257332 |
| 29248 | Tangible Item | | Yes | 257349 |
| 29249 | Tangible Item | | Yes | 257363 |
| 29250 | Tangible Item | | Yes | 257366 |
| 29251 | Tangible Item | | Yes | 257370 |
| 29252 | Tangible Item | | Yes | 257394 |
| 29253 | Tangible Item | | Yes | 257394 |
| 29254 | Tangible Item | | Yes | 257431 |
| 29255 | Tangible Item | | Yes | 257707 |
| 29256 | Tangible Item | | Yes | 257714 |
| 29257 | Tangible Item | | Yes | 257790 |
| 29258 | Tangible Item | | Yes | 257790 |
| 29259 | Tangible Item | | Yes | 257806 |
| 29260 | Tangible Item | | Yes | 257813 |
| 29261 | Tangible Item | | Yes | 257820 |
| 29262 | Tangible Item | | Yes | 257844 |
| 29263 | Tangible Item | | Yes | 257868 |
| 29264 | Tangible Item | | Yes | 257875 |
| 29265 | Tangible Item | | Yes | 257882 |
| 29266 | Tangible Item | | Yes | 258278 |
| 29267 | Tangible Item | | Yes | 258278 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 29268 | Tangible Item | Yes | 258285 |
| 29269 | Tangible Item | Yes | 258285 |
| 29270 | Tangible Item | Yes | 258292 |
| 29271 | Tangible Item | Yes | 258292 |
| 29272 | Tangible Item | Yes | 258308 |
| 29273 | Tangible Item | Yes | 258308 |
| 29274 | Tangible Item | Yes | 258315 |
| 29275 | Tangible Item | Yes | 258315 |
| 29276 | Tangible Item | Yes | 258322 |
| 29277 | Tangible Item | Yes | 258322 |
| 29278 | Tangible Item | Yes | 260219 |
| 29279 | Tangible Item | Yes | 260226 |
| 29280 | Tangible Item | Yes | 260233 |
| 29281 | Tangible Item | Yes | 260240 |
| 29282 | Tangible Item | Yes | 260332 |
| 29283 | Tangible Item | Yes | 260332 |
| 29284 | Tangible Item | Yes | 260349 |
| 29285 | Tangible Item | Yes | 260349 |
| 29286 | Tangible Item | Yes | 260356 |
| 29287 | Tangible Item | Yes | 260356 |
| 29288 | Tangible Item | Yes | 260363 |
| 29289 | Tangible Item | Yes | 260363 |
| 29290 | Tangible Item | Yes | 260370 |
| 29291 | Tangible Item | Yes | 260370 |
| 29292 | Tangible Item | Yes | 260387 |
| 29293 | Tangible Item | Yes | 260387 |
| 29294 | Tangible Item | Yes | 260394 |
| 29295 | Tangible Item | Yes | 260394 |
| 29296 | Tangible Item | Yes | 260486 |
| 29297 | Tangible Item | Yes | 260493 |
| 29298 | Tangible Item | Yes | 260509 |
| 29299 | Tangible Item | Yes | 260516 |
| 29300 | Tangible Item | Yes | 260516 |
| 29301 | Tangible Item | Yes | 260844 |
| 29302 | Tangible Item | Yes | 260851 |
| 29303 | Tangible Item | Yes | 260875 |
| 29304 | Tangible Item | Yes | 260929 |
| 29305 | Tangible Item | Yes | 260936 |
| 29306 | Tangible Item | Yes | 260943 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 29307 | Tangible Item | | Yes | 260950 |
| 29308 | Tangible Item | | Yes | 261070 |
| 29309 | Tangible Item | | Yes | 261070 |
| 29310 | Tangible Item | | Yes | 261087 |
| 29311 | Tangible Item | | Yes | 261087 |
| 29312 | Tangible Item | | Yes | 261100 |
| 29313 | Tangible Item | | Yes | 261100 |
| 29314 | Tangible Item | | Yes | 261117 |
| 29315 | Tangible Item | | Yes | 261117 |
| 29316 | Tangible Item | | Yes | 261131 |
| 29317 | Tangible Item | | Yes | 261148 |
| 29318 | Tangible Item | | Yes | 261148 |
| 29319 | Tangible Item | | Yes | 261179 |
| 29320 | Tangible Item | | Yes | 261179 |
| 29321 | Tangible Item | | Yes | 261186 |
| 29322 | Tangible Item | | Yes | 261186 |
| 29323 | Tangible Item | | Yes | 261186 |
| 29324 | Tangible Item | | Yes | 261193 |
| 29325 | Tangible Item | | Yes | 261193 |
| 29326 | Tangible Item | | Yes | 261209 |
| 29327 | Tangible Item | | Yes | 261209 |
| 29328 | Tangible Item | | Yes | 261216 |
| 29329 | Tangible Item | | Yes | 261216 |
| 29330 | Tangible Item | | Yes | 261223 |
| 29331 | Tangible Item | | Yes | 261223 |
| 29332 | Tangible Item | | Yes | 261230 |
| 29333 | Tangible Item | | Yes | 261230 |
| 29334 | Tangible Item | | Yes | 261322 |
| 29335 | Tangible Item | | Yes | 261384 |
| 29336 | Tangible Item | | Yes | 261384 |
| 29337 | Tangible Item | | Yes | 261421 |
| 29338 | Tangible Item | | Yes | 261421 |
| 29339 | Tangible Item | | Yes | 261438 |
| 29340 | Tangible Item | | Yes | 261438 |
| 29341 | Tangible Item | | Yes | 261506 |
| 29342 | Tangible Item | | Yes | 261506 |
| 29343 | Tangible Item | | Yes | 261513 |
| 29344 | Tangible Item | | Yes | 261513 |
| 29345 | Tangible Item | | Yes | 261520 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 29346 | Tangible Item | | Yes | 261520 |
| 29347 | Tangible Item | | Yes | 261537 |
| 29348 | Tangible Item | | Yes | 261537 |
| 29349 | Tangible Item | | Yes | 261551 |
| 29350 | Tangible Item | | Yes | 261643 |
| 29351 | Tangible Item | | Yes | 261650 |
| 29352 | Tangible Item | | Yes | 261674 |
| 29353 | Tangible Item | | Yes | 261681 |
| 29354 | Tangible Item | | Yes | 261698 |
| 29355 | Tangible Item | | Yes | 261704 |
| 29356 | Tangible Item | | Yes | 261711 |
| 29357 | Tangible Item | | Yes | 261872 |
| 29358 | Tangible Item | | Yes | 261872 |
| 29359 | Tangible Item | | Yes | 262527 |
| 29360 | Tangible Item | | Yes | 262534 |
| 29361 | Tangible Item | | Yes | 262534 |
| 29362 | Tangible Item | | Yes | 262541 |
| 29363 | Tangible Item | | Yes | 262558 |
| 29364 | Tangible Item | | Yes | 262602 |
| 29365 | Tangible Item | | Yes | 262602 |
| 29366 | Tangible Item | | Yes | 262619 |
| 29367 | Tangible Item | | Yes | 262626 |
| 29368 | Tangible Item | | Yes | 262640 |
| 29369 | Tangible Item | | Yes | 262640 |
| 29370 | Tangible Item | | Yes | 262657 |
| 29371 | Tangible Item | | Yes | 262657 |
| 29372 | Tangible Item | | Yes | 262664 |
| 29373 | Tangible Item | | Yes | 262664 |
| 29374 | Tangible Item | | Yes | 262671 |
| 29375 | Tangible Item | | Yes | 262671 |
| 29376 | Tangible Item | | Yes | 262688 |
| 29377 | Tangible Item | | Yes | 262688 |
| 29378 | Tangible Item | | Yes | 262749 |
| 29379 | Tangible Item | | Yes | 263029 |
| 29380 | Tangible Item | | Yes | 263043 |
| 29381 | Tangible Item | | Yes | 263135 |
| 29382 | Tangible Item | | Yes | 263142 |
| 29383 | Tangible Item | | Yes | 263159 |
| 29384 | Tangible Item | | Yes | 263166 |

Page 302

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 29385 | Tangible Item | Yes | 263173 |
| 29386 | Tangible Item | Yes | 263333 |
| 29387 | Tangible Item | Yes | 263333 |
| 29388 | Tangible Item | Yes | 263333 |
| 29389 | Tangible Item | Yes | 263357 |
| 29390 | Tangible Item | Yes | 263395 |
| 29391 | Tangible Item | Yes | 263531 |
| 29392 | Tangible Item | Yes | 263548 |
| 29393 | Tangible Item | Yes | 263906 |
| 29394 | Tangible Item | Yes | 263913 |
| 29395 | Tangible Item | Yes | 264033 |
| 29396 | Tangible Item | Yes | 264064 |
| 29397 | Tangible Item | Yes | 264064 |
| 29398 | Tangible Item | Yes | 264187 |
| 29399 | Tangible Item | Yes | 264262 |
| 29400 | Tangible Item | Yes | 264262 |
| 29401 | Tangible Item | Yes | 264286 |
| 29402 | Tangible Item | Yes | 264323 |
| 29403 | Tangible Item | Yes | 264392 |
| 29404 | Tangible Item | Yes | 264408 |
| 29405 | Tangible Item | Yes | 264415 |
| 29406 | Tangible Item | Yes | 264439 |
| 29407 | Tangible Item | Yes | 264446 |
| 29408 | Tangible Item | Yes | 264453 |
| 29409 | Tangible Item | Yes | 264453 |
| 29410 | Tangible Item | Yes | 264460 |
| 29411 | Tangible Item | Yes | 264460 |
| 29412 | Tangible Item | Yes | 264484 |
| 29413 | Tangible Item | Yes | 264491 |
| 29414 | Tangible Item | Yes | 264507 |
| 29415 | Tangible Item | Yes | 264514 |
| 29416 | Tangible Item | Yes | 264521 |
| 29417 | Tangible Item | Yes | 264620 |
| 29418 | Tangible Item | Yes | 264637 |
| 29419 | Tangible Item | Yes | 264668 |
| 29420 | Tangible Item | Yes | 265375 |
| 29421 | Tangible Item | Yes | 265382 |
| 29422 | Tangible Item | Yes | 265429 |
| 29423 | Tangible Item | Yes | 265436 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 29424 | Tangible Item | | Yes | 265436 |
| 29425 | Tangible Item | | Yes | 265511 |
| 29426 | Tangible Item | | Yes | 265528 |
| 29427 | Tangible Item | | Yes | 265535 |
| 29428 | Tangible Item | | Yes | 265542 |
| 29429 | Tangible Item | | Yes | 265559 |
| 29430 | Tangible Item | | Yes | 265610 |
| 29431 | Tangible Item | | Yes | 266709 |
| 29432 | Tangible Item | | Yes | 267034 |
| 29433 | Tangible Item | | Yes | 267065 |
| 29434 | Tangible Item | | Yes | 267133 |
| 29435 | Tangible Item | | Yes | 267263 |
| 29436 | Tangible Item | | Yes | 267270 |
| 29437 | Tangible Item | | Yes | 267492 |
| 29438 | Tangible Item | | Yes | 267683 |
| 29439 | Tangible Item | | Yes | 267690 |
| 29440 | Tangible Item | | Yes | 267706 |
| 29441 | Tangible Item | | Yes | 268147 |
| 29442 | Tangible Item | | Yes | 268789 |
| 29443 | Tangible Item | | Yes | 268796 |
| 29444 | Tangible Item | | Yes | 268802 |
| 29445 | Tangible Item | | Yes | 268819 |
| 29446 | Tangible Item | | Yes | 268826 |
| 29447 | Tangible Item | | Yes | 269045 |
| 29448 | Tangible Item | | Yes | 269052 |
| 29449 | Tangible Item | | Yes | 269076 |
| 29450 | Tangible Item | | Yes | 269076 |
| 29451 | Tangible Item | | Yes | 269083 |
| 29452 | Tangible Item | | Yes | 269090 |
| 29453 | Tangible Item | | Yes | 269106 |
| 29454 | Tangible Item | | Yes | 269113 |
| 29455 | Tangible Item | | Yes | 269120 |
| 29456 | Tangible Item | | Yes | 269137 |
| 29457 | Tangible Item | | Yes | 269137 |
| 29458 | Tangible Item | | Yes | 269144 |
| 29459 | Tangible Item | | Yes | 269144 |
| 29460 | Tangible Item | | Yes | 269151 |
| 29461 | Tangible Item | | Yes | 269151 |
| 29462 | Tangible Item | | Yes | 269168 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 29463 | Tangible Item | | Yes | 269168 |
| 29464 | Tangible Item | | Yes | 269175 |
| 29465 | Tangible Item | | Yes | 269175 |
| 29466 | Tangible Item | | Yes | 269199 |
| 29467 | Tangible Item | | Yes | 269199 |
| 29468 | Tangible Item | | Yes | 269205 |
| 29469 | Tangible Item | | Yes | 269205 |
| 29470 | Tangible Item | | Yes | 269212 |
| 29471 | Tangible Item | | Yes | 269373 |
| 29472 | Tangible Item | | Yes | 269380 |
| 29473 | Tangible Item | | Yes | 269397 |
| 29474 | Tangible Item | | Yes | 269403 |
| 29475 | Tangible Item | | Yes | 269410 |
| 29476 | Tangible Item | | Yes | 269427 |
| 29477 | Tangible Item | | Yes | 269434 |
| 29478 | Tangible Item | | Yes | 269441 |
| 29479 | Tangible Item | | Yes | 269458 |
| 29480 | Tangible Item | | Yes | 269465 |
| 29481 | Tangible Item | | Yes | 269472 |
| 29482 | Tangible Item | | Yes | 269489 |
| 29483 | Tangible Item | | Yes | 269496 |
| 29484 | Tangible Item | | Yes | 269519 |
| 29485 | Tangible Item | | Yes | 269526 |
| 29486 | Tangible Item | | Yes | 269533 |
| 29487 | Tangible Item | | Yes | 269540 |
| 29488 | Tangible Item | | Yes | 269557 |
| 29489 | Tangible Item | | Yes | 269564 |
| 29490 | Tangible Item | | Yes | 269571 |
| 29491 | Tangible Item | | Yes | 269588 |
| 29492 | Tangible Item | | Yes | 269595 |
| 29493 | Tangible Item | | Yes | 269601 |
| 29494 | Tangible Item | | Yes | 269618 |
| 29495 | Tangible Item | | Yes | 269625 |
| 29496 | Tangible Item | | Yes | 269632 |
| 29497 | Tangible Item | | Yes | 269649 |
| 29498 | Tangible Item | | Yes | 269656 |
| 29499 | Tangible Item | | Yes | 269663 |
| 29500 | Tangible Item | | Yes | 269670 |
| 29501 | Tangible Item | | Yes | 269687 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 29502 | Tangible Item | | Yes | 269694 |
| 29503 | Tangible Item | | Yes | 269694 |
| 29504 | Tangible Item | | Yes | 269700 |
| 29505 | Tangible Item | | Yes | 269717 |
| 29506 | Tangible Item | | Yes | 269724 |
| 29507 | Tangible Item | | Yes | 269724 |
| 29508 | Tangible Item | | Yes | 270133 |
| 29509 | Tangible Item | | Yes | 270140 |
| 29510 | Tangible Item | | Yes | 270140 |
| 29511 | Tangible Item | | Yes | 270157 |
| 29512 | Tangible Item | | Yes | 270157 |
| 29513 | Tangible Item | | Yes | 270164 |
| 29514 | Tangible Item | | Yes | 270164 |
| 29515 | Tangible Item | | Yes | 270171 |
| 29516 | Tangible Item | | Yes | 270171 |
| 29517 | Tangible Item | | Yes | 270188 |
| 29518 | Tangible Item | | Yes | 270188 |
| 29519 | Tangible Item | | Yes | 270218 |
| 29520 | Tangible Item | | Yes | 270225 |
| 29521 | Tangible Item | | Yes | 270409 |
| 29522 | Tangible Item | | Yes | 270447 |
| 29523 | Tangible Item | | Yes | 271000 |
| 29524 | Tangible Item | | Yes | 271109 |
| 29525 | Tangible Item | | Yes | 271109 |
| 29526 | Tangible Item | | Yes | 271116 |
| 29527 | Tangible Item | | Yes | 271123 |
| 29528 | Tangible Item | | Yes | 271123 |
| 29529 | Tangible Item | | Yes | 271130 |
| 29530 | Tangible Item | | Yes | 271130 |
| 29531 | Tangible Item | | Yes | 271147 |
| 29532 | Tangible Item | | Yes | 271147 |
| 29533 | Tangible Item | | Yes | 271154 |
| 29534 | Tangible Item | | Yes | 271154 |
| 29535 | Tangible Item | | Yes | 271161 |
| 29536 | Tangible Item | | Yes | 271161 |
| 29537 | Tangible Item | | Yes | 271178 |
| 29538 | Tangible Item | | Yes | 271185 |
| 29539 | Tangible Item | | Yes | 271192 |
| 29540 | Tangible Item | | Yes | 271208 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 29541 | Tangible Item | Yes | 271215 |
| 29542 | Tangible Item | Yes | 271222 |
| 29543 | Tangible Item | Yes | 271239 |
| 29544 | Tangible Item | Yes | 271307 |
| 29545 | Tangible Item | Yes | 271413 |
| 29546 | Tangible Item | Yes | 271413 |
| 29547 | Tangible Item | Yes | 271420 |
| 29548 | Tangible Item | Yes | 271420 |
| 29549 | Tangible Item | Yes | 271437 |
| 29550 | Tangible Item | Yes | 271437 |
| 29551 | Tangible Item | Yes | 271437 |
| 29552 | Tangible Item | Yes | 271444 |
| 29553 | Tangible Item | Yes | 271444 |
| 29554 | Tangible Item | Yes | 271499 |
| 29555 | Tangible Item | Yes | 271505 |
| 29556 | Tangible Item | Yes | 271543 |
| 29557 | Tangible Item | Yes | 271574 |
| 29558 | Tangible Item | Yes | 271598 |
| 29559 | Tangible Item | Yes | 271628 |
| 29560 | Tangible Item | Yes | 271642 |
| 29561 | Tangible Item | Yes | 272120 |
| 29562 | Tangible Item | Yes | 272120 |
| 29563 | Tangible Item | Yes | 272137 |
| 29564 | Tangible Item | Yes | 272199 |
| 29565 | Tangible Item | Yes | 272274 |
| 29566 | Tangible Item | Yes | 272304 |
| 29567 | Tangible Item | Yes | 272328 |
| 29568 | Tangible Item | Yes | 272359 |
| 29569 | Tangible Item | Yes | 272526 |
| 29570 | Tangible Item | Yes | 272885 |
| 29571 | Tangible Item | Yes | 272885 |
| 29572 | Tangible Item | Yes | 272984 |
| 29573 | Tangible Item | Yes | 273387 |
| 29574 | Tangible Item | Yes | 273394 |
| 29575 | Tangible Item | Yes | 273424 |
| 29576 | Tangible Item | Yes | 273431 |
| 29577 | Tangible Item | Yes | 273455 |
| 29578 | Tangible Item | Yes | 273455 |
| 29579 | Tangible Item | Yes | 273455 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 29580 | Tangible Item | | Yes | 273462 |
| 29581 | Tangible Item | | Yes | 273462 |
| 29582 | Tangible Item | | Yes | 273462 |
| 29583 | Tangible Item | | Yes | 273479 |
| 29584 | Tangible Item | | Yes | 273479 |
| 29585 | Tangible Item | | Yes | 273479 |
| 29586 | Tangible Item | | Yes | 273486 |
| 29587 | Tangible Item | | Yes | 273486 |
| 29588 | Tangible Item | | Yes | 273486 |
| 29589 | Tangible Item | | Yes | 273547 |
| 29590 | Tangible Item | | Yes | 273554 |
| 29591 | Tangible Item | | Yes | 273561 |
| 29592 | Tangible Item | | Yes | 273578 |
| 29593 | Tangible Item | | Yes | 273585 |
| 29594 | Tangible Item | | Yes | 274230 |
| 29595 | Tangible Item | | Yes | 274285 |
| 29596 | Tangible Item | | Yes | 274803 |
| 29597 | Tangible Item | | Yes | 275107 |
| 29598 | Tangible Item | | Yes | 276166 |
| 29599 | Tangible Item | | Yes | 276173 |
| 29600 | Tangible Item | | Yes | 276180 |
| 29601 | Tangible Item | | Yes | 276197 |
| 29602 | Tangible Item | | Yes | 277064 |
| 29603 | Tangible Item | | Yes | 277088 |
| 29604 | Tangible Item | | Yes | 277095 |
| 29605 | Tangible Item | | Yes | 277514 |
| 29606 | Tangible Item | | Yes | 277521 |
| 29607 | Tangible Item | | Yes | 277545 |
| 29608 | Tangible Item | | Yes | 277552 |
| 29609 | Tangible Item | | Yes | 277569 |
| 29610 | Tangible Item | | Yes | 277576 |
| 29611 | Tangible Item | | Yes | 277583 |
| 29612 | Tangible Item | | Yes | 277590 |
| 29613 | Tangible Item | | Yes | 277606 |
| 29614 | Tangible Item | | Yes | 277613 |
| 29615 | Tangible Item | | Yes | 277620 |
| 29616 | Tangible Item | | Yes | 277637 |
| 29617 | Tangible Item | | Yes | 277644 |
| 29618 | Tangible Item | | Yes | 277729 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 29619 | Tangible Item | | 277736 |
| 29620 | Tangible Item | | 277743 |
| 29621 | Tangible Item | | 277743 |
| 29622 | Tangible Item | | 277750 |
| 29623 | Tangible Item | | 277767 |
| 29624 | Tangible Item | | 277781 |
| 29625 | Tangible Item | | 277798 |
| 29626 | Tangible Item | | 277804 |
| 29627 | Tangible Item | | 277811 |
| 29628 | Tangible Item | | 277828 |
| 29629 | Tangible Item | | 277835 |
| 29630 | Tangible Item | | 277842 |
| 29631 | Tangible Item | | 277859 |
| 29632 | Tangible Item | | 277866 |
| 29633 | Tangible Item | | 277873 |
| 29634 | Tangible Item | | 277880 |
| 29635 | Tangible Item | | 277880 |
| 29636 | Tangible Item | | 277897 |
| 29637 | Tangible Item | | 277897 |
| 29638 | Tangible Item | | 277903 |
| 29639 | Tangible Item | | 277903 |
| 29640 | Tangible Item | | 277910 |
| 29641 | Tangible Item | | 277910 |
| 29642 | Tangible Item | | 277927 |
| 29643 | Tangible Item | | 277927 |
| 29644 | Tangible Item | | 278146 |
| 29645 | Tangible Item | | 278146 |
| 29646 | Tangible Item | | 278221 |
| 29647 | Tangible Item | | 278283 |
| 29648 | Tangible Item | | 278290 |
| 29649 | Tangible Item | | 278306 |
| 29650 | Tangible Item | | 278313 |
| 29651 | Tangible Item | | 278320 |
| 29652 | Tangible Item | | 278375 |
| 29653 | Tangible Item | | 278382 |
| 29654 | Tangible Item | | 278399 |
| 29655 | Tangible Item | | 278405 |
| 29656 | Tangible Item | | 278474 |
| 29657 | Tangible Item | | 278481 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 29619 | Tangible Item | | Yes | 277736 |
| 29620 | Tangible Item | | Yes | 277743 |
| 29621 | Tangible Item | | Yes | 277743 |
| 29622 | Tangible Item | | Yes | 277750 |
| 29623 | Tangible Item | | Yes | 277767 |
| 29624 | Tangible Item | | Yes | 277781 |
| 29625 | Tangible Item | | Yes | 277798 |
| 29626 | Tangible Item | | Yes | 277804 |
| 29627 | Tangible Item | | Yes | 277811 |
| 29628 | Tangible Item | | Yes | 277828 |
| 29629 | Tangible Item | | Yes | 277835 |
| 29630 | Tangible Item | | Yes | 277842 |
| 29631 | Tangible Item | | Yes | 277859 |
| 29632 | Tangible Item | | Yes | 277866 |
| 29633 | Tangible Item | | Yes | 277873 |
| 29634 | Tangible Item | | Yes | 277880 |
| 29635 | Tangible Item | | Yes | 277880 |
| 29636 | Tangible Item | | Yes | 277897 |
| 29637 | Tangible Item | | Yes | 277897 |
| 29638 | Tangible Item | | Yes | 277903 |
| 29639 | Tangible Item | | Yes | 277903 |
| 29640 | Tangible Item | | Yes | 277910 |
| 29641 | Tangible Item | | Yes | 277910 |
| 29642 | Tangible Item | | Yes | 277927 |
| 29643 | Tangible Item | | Yes | 277927 |
| 29644 | Tangible Item | | Yes | 278146 |
| 29645 | Tangible Item | | Yes | 278146 |
| 29646 | Tangible Item | | Yes | 278221 |
| 29647 | Tangible Item | | Yes | 278283 |
| 29648 | Tangible Item | | Yes | 278290 |
| 29649 | Tangible Item | | Yes | 278306 |
| 29650 | Tangible Item | | Yes | 278313 |
| 29651 | Tangible Item | | Yes | 278320 |
| 29652 | Tangible Item | | Yes | 278375 |
| 29653 | Tangible Item | | Yes | 278382 |
| 29654 | Tangible Item | | Yes | 278399 |
| 29655 | Tangible Item | | Yes | 278405 |
| 29656 | Tangible Item | | Yes | 278474 |
| 29657 | Tangible Item | | Yes | 278481 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 29658 | Tangible Item | | Yes | 278498 |
| 29659 | Tangible Item | | Yes | 278504 |
| 29660 | Tangible Item | | Yes | 278511 |
| 29661 | Tangible Item | | Yes | 280415 |
| 29662 | Tangible Item | | Yes | 280514 |
| 29663 | Tangible Item | | Yes | 280521 |
| 29664 | Tangible Item | | Yes | 280538 |
| 29665 | Tangible Item | | Yes | 280545 |
| 29666 | Tangible Item | | Yes | 280552 |
| 29667 | Tangible Item | | Yes | 280569 |
| 29668 | Tangible Item | | Yes | 280576 |
| 29669 | Tangible Item | | Yes | 280583 |
| 29670 | Tangible Item | | Yes | 282716 |
| 29671 | Tangible Item | | Yes | 282723 |
| 29672 | Tangible Item | | Yes | 282730 |
| 29673 | Tangible Item | | Yes | 282747 |
| 29674 | Tangible Item | | Yes | 283942 |
| 29675 | Tangible Item | | Yes | 283959 |
| 29676 | Tangible Item | | Yes | 283973 |
| 29677 | Tangible Item | | Yes | 283980 |
| 29678 | Tangible Item | | Yes | 284031 |
| 29679 | Tangible Item | | Yes | 284048 |
| 29680 | Tangible Item | | Yes | 284062 |
| 29681 | Tangible Item | | Yes | 284079 |
| 29682 | Tangible Item | | Yes | 284420 |
| 29683 | Tangible Item | | Yes | 284437 |
| 29684 | Tangible Item | | Yes | 285533 |
| 29685 | Tangible Item | | Yes | 285533 |
| 29686 | Tangible Item | | Yes | 285540 |
| 29687 | Tangible Item | | Yes | 285557 |
| 29688 | Tangible Item | | Yes | 285564 |
| 29689 | Tangible Item | | Yes | 285571 |
| 29690 | Tangible Item | | Yes | 285694 |
| 29691 | Tangible Item | | Yes | 285854 |
| 29692 | Tangible Item | | Yes | 285861 |
| 29693 | Tangible Item | | Yes | 285878 |
| 29694 | Tangible Item | | Yes | 285885 |
| 29695 | Tangible Item | | Yes | 286035 |
| 29696 | Tangible Item | | Yes | 286042 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 29697 | Tangible Item | Yes | 286097 |
| 29698 | Tangible Item | Yes | 286103 |
| 29699 | Tangible Item | Yes | 286110 |
| 29700 | Tangible Item | Yes | 286127 |
| 29701 | Tangible Item | Yes | 286318 |
| 29702 | Tangible Item | Yes | 286493 |
| 29703 | Tangible Item | Yes | 286509 |
| 29704 | Tangible Item | Yes | 286516 |
| 29705 | Tangible Item | Yes | 286523 |
| 29706 | Tangible Item | Yes | 286530 |
| 29707 | Tangible Item | Yes | 286547 |
| 29708 | Tangible Item | Yes | 286554 |
| 29709 | Tangible Item | Yes | 287193 |
| 29710 | Tangible Item | Yes | 289333 |
| 29711 | Tangible Item | Yes | 289340 |
| 29712 | Tangible Item | Yes | 289340 |
| 29713 | Tangible Item | Yes | 291558 |
| 29714 | Tangible Item | Yes | 291886 |
| 29715 | Tangible Item | Yes | 291893 |
| 29716 | Tangible Item | Yes | 291909 |
| 29717 | Tangible Item | Yes | 291930 |
| 29718 | Tangible Item | Yes | 292005 |
| 29719 | Tangible Item | Yes | 292012 |
| 29720 | Tangible Item | Yes | 292029 |
| 29721 | Tangible Item | Yes | 292043 |
| 29722 | Tangible Item | Yes | 292050 |
| 29723 | Tangible Item | Yes | 292258 |
| 29724 | Tangible Item | Yes | 292258 |
| 29725 | Tangible Item | Yes | 292265 |
| 29726 | Tangible Item | Yes | 292265 |
| 29727 | Tangible Item | Yes | 292272 |
| 29728 | Tangible Item | Yes | 292272 |
| 29729 | Tangible Item | Yes | 292289 |
| 29730 | Tangible Item | Yes | 292289 |
| 29731 | Tangible Item | Yes | 292424 |
| 29732 | Tangible Item | Yes | 292463 |
| 29733 | Tangible Item | Yes | 292470 |
| 29734 | Tangible Item | Yes | 292470 |
| 29735 | Tangible Item | Yes | 292500 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 29736 | Tangible Item | Yes | 292517 |
| 29737 | Tangible Item | Yes | 292524 |
| 29738 | Tangible Item | Yes | 292531 |
| 29739 | Tangible Item | Yes | 292548 |
| 29740 | Tangible Item | Yes | 292555 |
| 29741 | Tangible Item | Yes | 292562 |
| 29742 | Tangible Item | Yes | 292579 |
| 29743 | Tangible Item | Yes | 292579 |
| 29744 | Tangible Item | Yes | 292586 |
| 29745 | Tangible Item | Yes | 292586 |
| 29746 | Tangible Item | Yes | 292593 |
| 29747 | Tangible Item | Yes | 292593 |
| 29748 | Tangible Item | Yes | 292609 |
| 29749 | Tangible Item | Yes | 292616 |
| 29750 | Tangible Item | Yes | 292623 |
| 29751 | Tangible Item | Yes | 292630 |
| 29752 | Tangible Item | Yes | 292647 |
| 29753 | Tangible Item | Yes | 292661 |
| 29754 | Tangible Item | Yes | 292678 |
| 29755 | Tangible Item | Yes | 292708 |
| 29756 | Tangible Item | Yes | 292715 |
| 29757 | Tangible Item | Yes | 292722 |
| 29758 | Tangible Item | Yes | 292739 |
| 29759 | Tangible Item | Yes | 292838 |
| 29760 | Tangible Item | Yes | 292951 |
| 29761 | Tangible Item | Yes | 293132 |
| 29762 | Tangible Item | Yes | 293149 |
| 29763 | Tangible Item | Yes | 293606 |
| 29764 | Tangible Item | Yes | 293606 |
| 29765 | Tangible Item | Yes | 293637 |
| 29766 | Tangible Item | Yes | 294061 |
| 29767 | Tangible Item | Yes | 294078 |
| 29768 | Tangible Item | Yes | 294078 |
| 29769 | Tangible Item | Yes | 294078 |
| 29770 | Tangible Item | Yes | 294078 |
| 29771 | Tangible Item | Yes | 294078 |
| 29772 | Tangible Item | Yes | 294078 |
| 29773 | Tangible Item | Yes | 294078 |
| 29774 | Tangible Item | Yes | 294078 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 29775 | Tangible Item | | Yes | 294078 |
| 29776 | Tangible Item | | Yes | 294078 |
| 29777 | Tangible Item | | Yes | 294078 |
| 29778 | Tangible Item | | Yes | 294078 |
| 29779 | Tangible Item | | Yes | 294078 |
| 29780 | Tangible Item | | Yes | 294078 |
| 29781 | Tangible Item | | Yes | 294092 |
| 29782 | Tangible Item | | Yes | 294115 |
| 29783 | Tangible Item | | Yes | 294122 |
| 29784 | Tangible Item | | Yes | 294177 |
| 29785 | Tangible Item | | Yes | 294177 |
| 29786 | Tangible Item | | Yes | 294177 |
| 29787 | Tangible Item | | Yes | 294184 |
| 29788 | Tangible Item | | Yes | 294184 |
| 29789 | Tangible Item | | Yes | 294191 |
| 29790 | Tangible Item | | Yes | 294191 |
| 29791 | Tangible Item | | Yes | 294214 |
| 29792 | Tangible Item | | Yes | 294214 |
| 29793 | Tangible Item | | Yes | 294283 |
| 29794 | Tangible Item | | Yes | 294290 |
| 29795 | Tangible Item | | Yes | 294290 |
| 29796 | Tangible Item | | Yes | 294306 |
| 29797 | Tangible Item | | Yes | 294313 |
| 29798 | Tangible Item | | Yes | 294320 |
| 29799 | Tangible Item | | Yes | 294337 |
| 29800 | Tangible Item | | Yes | 294344 |
| 29801 | Tangible Item | | Yes | 294351 |
| 29802 | Tangible Item | | Yes | 294368 |
| 29803 | Tangible Item | | Yes | 295587 |
| 29804 | Tangible Item | | Yes | 296669 |
| 29805 | Tangible Item | | Yes | 296669 |
| 29806 | Tangible Item | | Yes | 296676 |
| 29807 | Tangible Item | | Yes | 296676 |
| 29808 | Tangible Item | | Yes | 296690 |
| 29809 | Tangible Item | | Yes | 296973 |
| 29810 | Tangible Item | | Yes | 296980 |
| 29811 | Tangible Item | | Yes | 296997 |
| 29812 | Tangible Item | | Yes | 297000 |
| 29813 | Tangible Item | | Yes | 297017 |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 29814 | Tangible Item | | | Yes | 297024 |
| 29815 | Tangible Item | | | Yes | 297055 |
| 29816 | Tangible Item | | | Yes | 297062 |
| 29817 | Tangible Item | | | Yes | 297086 |
| 29818 | Tangible Item | | | Yes | 297093 |
| 29819 | Tangible Item | | | Yes | 300335 |
| 29820 | Tangible Item | | | Yes | 300335 |
| 29821 | Tangible Item | | | Yes | 301226 |
| 29822 | Tangible Item | | | Yes | 302414 |
| 29823 | Tangible Item | | | Yes | 302414 |
| 29824 | Tangible Item | | | Yes | 302438 |
| 29825 | Tangible Item | | | Yes | 302438 |
| 29826 | Tangible Item | | | Yes | 302445 |
| 29827 | Tangible Item | | | Yes | 302445 |
| 29828 | Tangible Item | | | Yes | 302469 |
| 29829 | Tangible Item | | | Yes | 302469 |
| 29830 | Tangible Item | | | Yes | 302476 |
| 29831 | Tangible Item | | | Yes | 302476 |
| 29832 | Tangible Item | | | Yes | 302483 |
| 29833 | Tangible Item | | | Yes | 302490 |
| 29834 | Tangible Item | | | Yes | 302506 |
| 29835 | Tangible Item | | | Yes | 302513 |
| 29836 | Tangible Item | | | Yes | 302520 |
| 29837 | Tangible Item | | | Yes | 302537 |
| 29838 | Tangible Item | | | Yes | 302544 |
| 29839 | Tangible Item | | | Yes | 302568 |
| 29840 | Tangible Item | | | Yes | 302575 |
| 29841 | Tangible Item | | | Yes | 302582 |
| 29842 | Tangible Item | | | Yes | 302605 |
| 29843 | Tangible Item | | | Yes | 303411 |
| 29844 | Tangible Item | | | Yes | 303442 |
| 29845 | Tangible Item | | | Yes | 303459 |
| 29846 | Tangible Item | | | Yes | 303466 |
| 29847 | Tangible Item | | | Yes | 303473 |
| 29848 | Tangible Item | | | Yes | 303480 |
| 29849 | Tangible Item | | | Yes | 303503 |
| 29850 | Tangible Item | | | Yes | 303510 |
| 29851 | Tangible Item | | | Yes | 303527 |
| 29852 | Tangible Item | | | Yes | 303534 |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 29853 | Tangible Item | | Yes | 303541 |
| 29854 | Tangible Item | | Yes | 303558 |
| 29855 | Tangible Item | | Yes | 303640 |
| 29856 | Tangible Item | | Yes | 303923 |
| 29857 | Tangible Item | | Yes | 303947 |
| 29858 | Tangible Item | | Yes | 303954 |
| 29859 | Tangible Item | | Yes | 303954 |
| 29860 | Tangible Item | | Yes | 303961 |
| 29861 | Tangible Item | | Yes | 303961 |
| 29862 | Tangible Item | | Yes | 303978 |
| 29863 | Tangible Item | | Yes | 303978 |
| 29864 | Tangible Item | | Yes | 304227 |
| 29865 | Tangible Item | | Yes | 304883 |
| 29866 | Tangible Item | | Yes | 304890 |
| 29867 | Tangible Item | | Yes | 304906 |
| 29868 | Tangible Item | | Yes | 304913 |
| 29869 | Tangible Item | | Yes | 304944 |
| 29870 | Tangible Item | | Yes | 304951 |
| 29871 | Tangible Item | | Yes | 304968 |
| 29872 | Tangible Item | | Yes | 304975 |
| 29873 | Tangible Item | | Yes | 305033 |
| 29874 | Tangible Item | | Yes | 305064 |
| 29875 | Tangible Item | | Yes | 305064 |
| 29876 | Tangible Item | | Yes | 305170 |
| 29877 | Tangible Item | | Yes | 305170 |
| 29878 | Tangible Item | | Yes | 305170 |
| 29879 | Tangible Item | | Yes | 305170 |
| 29880 | Tangible Item | | Yes | 305194 |
| 29881 | Tangible Item | | Yes | 306009 |
| 29882 | Tangible Item | | Yes | 306016 |
| 29883 | Tangible Item | | Yes | 306016 |
| 29884 | Tangible Item | | Yes | 306023 |
| 29885 | Tangible Item | | Yes | 306023 |
| 29886 | Tangible Item | | Yes | 306030 |
| 29887 | Tangible Item | | Yes | 306030 |
| 29888 | Tangible Item | | Yes | 306047 |
| 29889 | Tangible Item | | Yes | 306106 |
| 29890 | Tangible Item | | Yes | 306252 |
| 29891 | Tangible Item | | Yes | 306467 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 29892 | Tangible Item | | Yes | 306467 |
| 29893 | Tangible Item | | Yes | 306467 |
| 29894 | Tangible Item | | Yes | 306474 |
| 29895 | Tangible Item | | Yes | 306474 |
| 29896 | Tangible Item | | Yes | 306481 |
| 29897 | Tangible Item | | Yes | 306481 |
| 29898 | Tangible Item | | Yes | 306498 |
| 29899 | Tangible Item | | Yes | 306498 |
| 29900 | Tangible Item | | Yes | 306511 |
| 29901 | Tangible Item | | Yes | 306610 |
| 29902 | Tangible Item | | Yes | 307679 |
| 29903 | Tangible Item | | Yes | 307686 |
| 29904 | Tangible Item | | Yes | 307693 |
| 29905 | Tangible Item | | Yes | 308126 |
| 29906 | Tangible Item | | Yes | 308218 |
| 29907 | Tangible Item | | Yes | 308225 |
| 29908 | Tangible Item | | Yes | 308997 |
| 29909 | Tangible Item | | Yes | 309000 |
| 29910 | Tangible Item | | Yes | 309000 |
| 29911 | Tangible Item | | Yes | 309017 |
| 29912 | Tangible Item | | Yes | 309017 |
| 29913 | Tangible Item | | Yes | 309024 |
| 29914 | Tangible Item | | Yes | 309390 |
| 29915 | Tangible Item | | Yes | 309390 |
| 29916 | Tangible Item | | Yes | 312178 |
| 29917 | Tangible Item | | Yes | 312178 |
| 29918 | Tangible Item | | Yes | 312178 |
| 29919 | Tangible Item | | Yes | 312185 |
| 29920 | Tangible Item | | Yes | 312192 |
| 29921 | Tangible Item | | Yes | 312369 |
| 29922 | Tangible Item | | Yes | 312376 |
| 29923 | Tangible Item | | Yes | 312383 |
| 29924 | Tangible Item | | Yes | 312611 |
| 29925 | Tangible Item | | Yes | 312611 |
| 29926 | Tangible Item | | Yes | 312611 |
| 29927 | Tangible Item | | Yes | 312611 |
| 29928 | Tangible Item | | Yes | 312628 |
| 29929 | Tangible Item | | Yes | 312635 |
| 29930 | Tangible Item | | Yes | 312642 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 29931 | Tangible Item | | 312659 |
| 29932 | Tangible Item | | 312659 |
| 29933 | Tangible Item | | 312659 |
| 29934 | Tangible Item | | 312666 |
| 29935 | Tangible Item | | 312673 |
| 29936 | Tangible Item | | 312680 |
| 29937 | Tangible Item | | 312697 |
| 29938 | Tangible Item | | 312710 |
| 29939 | Tangible Item | | 312727 |
| 29940 | Tangible Item | | 312765 |
| 29941 | Tangible Item | | 312772 |
| 29942 | Tangible Item | | 312802 |
| 29943 | Tangible Item | | 312802 |
| 29944 | Tangible Item | | 312802 |
| 29945 | Tangible Item | | 312819 |
| 29946 | Tangible Item | | 312819 |
| 29947 | Tangible Item | | 312826 |
| 29948 | Tangible Item | | 312833 |
| 29949 | Tangible Item | | 312840 |
| 29950 | Tangible Item | | 312840 |
| 29951 | Tangible Item | | 312895 |
| 29952 | Tangible Item | | 312901 |
| 29953 | Tangible Item | | 312918 |
| 29954 | Tangible Item | | 313007 |
| 29955 | Tangible Item | | 313014 |
| 29956 | Tangible Item | | 313021 |
| 29957 | Tangible Item | | 313045 |
| 29958 | Tangible Item | | 313052 |
| 29959 | Tangible Item | | 313069 |
| 29960 | Tangible Item | | 313168 |
| 29961 | Tangible Item | | 313182 |
| 29962 | Tangible Item | | 313199 |
| 29963 | Tangible Item | | 313274 |
| 29964 | Tangible Item | | 313281 |
| 29965 | Tangible Item | | 313298 |
| 29966 | Tangible Item | | 313304 |
| 29967 | Tangible Item | | 313311 |
| 29968 | Tangible Item | | 313328 |
| 29969 | Tangible Item | | 313335 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 29970 | Tangible Item | | Yes | 313335 |
| 29971 | Tangible Item | | Yes | 313359 |
| 29972 | Tangible Item | | Yes | 313427 |
| 29973 | Tangible Item | | Yes | 313489 |
| 29974 | Tangible Item | | Yes | 313496 |
| 29975 | Tangible Item | | Yes | 313519 |
| 29976 | Tangible Item | | Yes | 313526 |
| 29977 | Tangible Item | | Yes | 313533 |
| 29978 | Tangible Item | | Yes | 313540 |
| 29979 | Tangible Item | | Yes | 313687 |
| 29980 | Tangible Item | | Yes | 313717 |
| 29981 | Tangible Item | | Yes | 313731 |
| 29982 | Tangible Item | | Yes | 314233 |
| 29983 | Tangible Item | | Yes | 314233 |
| 29984 | Tangible Item | | Yes | 314233 |
| 29985 | Tangible Item | | Yes | 314233 |
| 29986 | Tangible Item | | Yes | 314936 |
| 29987 | Tangible Item | | Yes | 314981 |
| 29988 | Tangible Item | | Yes | 314981 |
| 29989 | Tangible Item | | Yes | 314981 |
| 29990 | Tangible Item | | Yes | 314981 |
| 29991 | Tangible Item | | Yes | 315834 |
| 29992 | Tangible Item | | Yes | 315957 |
| 29993 | Tangible Item | | Yes | 316800 |
| 29994 | Tangible Item | | Yes | 319788 |
| 29995 | Tangible Item | | Yes | 319795 |
| 29996 | Tangible Item | | Yes | 319795 |
| 29997 | Tangible Item | | Yes | 320791 |
| 29998 | Tangible Item | | Yes | 320807 |
| 29999 | Tangible Item | | Yes | 320937 |
| 30000 | Tangible Item | | Yes | 320944 |
| 30001 | Tangible Item | | Yes | 320951 |
| 30002 | Tangible Item | | Yes | 320968 |
| 30003 | Tangible Item | | Yes | 321118 |
| 30004 | Tangible Item | | Yes | 321217 |
| 30005 | Tangible Item | | Yes | 321224 |
| 30006 | Tangible Item | | Yes | 321224 |
| 30007 | Tangible Item | | Yes | 321293 |
| 30008 | Tangible Item | | Yes | 321705 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 30009 | Tangible Item | | Yes | 321712 |
| 30010 | Tangible Item | | Yes | 323341 |
| 30011 | Tangible Item | | Yes | 323372 |
| 30012 | Tangible Item | | Yes | 323372 |
| 30013 | Tangible Item | | Yes | 323389 |
| 30014 | Tangible Item | | Yes | 323396 |
| 30015 | Tangible Item | | Yes | 323402 |
| 30016 | Tangible Item | | Yes | 323419 |
| 30017 | Tangible Item | | Yes | 323419 |
| 30018 | Tangible Item | | Yes | 323433 |
| 30019 | Tangible Item | | Yes | 323495 |
| 30020 | Tangible Item | | Yes | 324683 |
| 30021 | Tangible Item | | Yes | 324720 |
| 30022 | Tangible Item | | Yes | 324720 |
| 30023 | Tangible Item | | Yes | 324720 |
| 30024 | Tangible Item | | Yes | 324737 |
| 30025 | Tangible Item | | Yes | 324737 |
| 30026 | Tangible Item | | Yes | 324737 |
| 30027 | Tangible Item | | Yes | 325031 |
| 30028 | Tangible Item | | Yes | 325680 |
| 30029 | Tangible Item | | Yes | 325697 |
| 30030 | Tangible Item | | Yes | 325918 |
| 30031 | Tangible Item | | Yes | 325925 |
| 30032 | Tangible Item | | Yes | 325932 |
| 30033 | Tangible Item | | Yes | 325949 |
| 30034 | Tangible Item | | Yes | 326311 |
| 30035 | Tangible Item | | Yes | 326687 |
| 30036 | Tangible Item | | Yes | 326694 |
| 30037 | Tangible Item | | Yes | 326700 |
| 30038 | Tangible Item | | Yes | 326717 |
| 30039 | Tangible Item | | Yes | 326717 |
| 30040 | Tangible Item | | Yes | 326717 |
| 30041 | Tangible Item | | Yes | 326724 |
| 30042 | Tangible Item | | Yes | 326731 |
| 30043 | Tangible Item | | Yes | 326748 |
| 30044 | Tangible Item | | Yes | 326755 |
| 30045 | Tangible Item | | Yes | 327141 |
| 30046 | Tangible Item | | Yes | 327141 |
| 30047 | Tangible Item | | Yes | 327141 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 30048 | Tangible Item | | Yes | 327141 |
| 30049 | Tangible Item | | Yes | 327141 |
| 30050 | Tangible Item | | Yes | 327141 |
| 30051 | Tangible Item | | Yes | 327226 |
| 30052 | Tangible Item | | Yes | 327226 |
| 30053 | Tangible Item | | Yes | 327226 |
| 30054 | Tangible Item | | Yes | 327325 |
| 30055 | Tangible Item | | Yes | 328225 |
| 30056 | Tangible Item | | Yes | 333043 |
| 30057 | Tangible Item | | Yes | 333043 |
| 30058 | Tangible Item | | Yes | 333692 |
| 30059 | Tangible Item | | Yes | 333692 |
| 30060 | Tangible Item | | Yes | 333708 |
| 30061 | Tangible Item | | Yes | 333708 |
| 30062 | Tangible Item | | Yes | 333715 |
| 30063 | Tangible Item | | Yes | 333715 |
| 30064 | Tangible Item | | Yes | 333739 |
| 30065 | Tangible Item | | Yes | 333739 |
| 30066 | Tangible Item | | Yes | 333746 |
| 30067 | Tangible Item | | Yes | 333807 |
| 30068 | Tangible Item | | Yes | 333814 |
| 30069 | Tangible Item | | Yes | 333821 |
| 30070 | Tangible Item | | Yes | 333838 |
| 30071 | Tangible Item | | Yes | 339920 |
| 30072 | Tangible Item | | Yes | 333944 |
| 30073 | Tangible Item | | Yes | 333944 |
| 30074 | Tangible Item | | Yes | 333999 |
| 30075 | Tangible Item | | Yes | 334071 |
| 30076 | Tangible Item | | Yes | 334071 |
| 30077 | Tangible Item | | Yes | 334088 |
| 30078 | Tangible Item | | Yes | 334088 |
| 30079 | Tangible Item | | Yes | 334095 |
| 30080 | Tangible Item | | Yes | 334095 |
| 30081 | Tangible Item | | Yes | 334101 |
| 30082 | Tangible Item | | Yes | 334101 |
| 30083 | Tangible Item | | Yes | 334118 |
| 30084 | Tangible Item | | Yes | 334118 |
| 30085 | Tangible Item | | Yes | 334125 |
| 30086 | Tangible Item | | Yes | 334132 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 30087 | Tangible Item | | Yes | 334149 |
| 30088 | Tangible Item | | Yes | 334170 |
| 30089 | Tangible Item | | Yes | 334187 |
| 30090 | Tangible Item | | Yes | 334194 |
| 30091 | Tangible Item | | Yes | 334224 |
| 30092 | Tangible Item | | Yes | 334248 |
| 30093 | Tangible Item | | Yes | 334255 |
| 30094 | Tangible Item | | Yes | 334262 |
| 30095 | Tangible Item | | Yes | 334279 |
| 30096 | Tangible Item | | Yes | 334378 |
| 30097 | Tangible Item | | Yes | 334385 |
| 30098 | Tangible Item | | Yes | 334392 |
| 30099 | Tangible Item | | Yes | 334408 |
| 30100 | Tangible Item | | Yes | 334484 |
| 30101 | Tangible Item | | Yes | 334491 |
| 30102 | Tangible Item | | Yes | 334521 |
| 30103 | Tangible Item | | Yes | 334569 |
| 30104 | Tangible Item | | Yes | 334569 |
| 30105 | Tangible Item | | Yes | 334569 |
| 30106 | Tangible Item | | Yes | 334576 |
| 30107 | Tangible Item | | Yes | 334583 |
| 30108 | Tangible Item | | Yes | 334590 |
| 30109 | Tangible Item | | Yes | 334606 |
| 30110 | Tangible Item | | Yes | 334613 |
| 30111 | Tangible Item | | Yes | 334620 |
| 30112 | Tangible Item | | Yes | 334637 |
| 30113 | Tangible Item | | Yes | 334644 |
| 30114 | Tangible Item | | Yes | 334651 |
| 30115 | Tangible Item | | Yes | 334668 |
| 30116 | Tangible Item | | Yes | 334804 |
| 30117 | Tangible Item | | Yes | 335184 |
| 30118 | Tangible Item | | Yes | 337454 |
| 30119 | Tangible Item | | Yes | 337461 |
| 30120 | Tangible Item | | Yes | 337478 |
| 30121 | Tangible Item | | Yes | 337485 |
| 30122 | Tangible Item | | Yes | 337492 |
| 30123 | Tangible Item | | Yes | 337843 |
| 30124 | Tangible Item | | Yes | 337850 |
| 30125 | Tangible Item | | Yes | 337867 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 30126 | Tangible Item | | Yes | 337874 |
| 30127 | Tangible Item | | Yes | 337881 |
| 30128 | Tangible Item | | Yes | 337898 |
| 30129 | Tangible Item | | Yes | 337911 |
| 30130 | Tangible Item | | Yes | 337928 |
| 30131 | Tangible Item | | Yes | 337935 |
| 30132 | Tangible Item | | Yes | 337942 |
| 30133 | Tangible Item | | Yes | 337959 |
| 30134 | Tangible Item | | Yes | 338062 |
| 30135 | Tangible Item | | Yes | 338192 |
| 30136 | Tangible Item | | Yes | 338369 |
| 30137 | Tangible Item | | Yes | 338390 |
| 30138 | Tangible Item | | Yes | 338406 |
| 30139 | Tangible Item | | Yes | 338932 |
| 30140 | Tangible Item | | Yes | 340072 |
| 30141 | Tangible Item | | Yes | 340089 |
| 30142 | Tangible Item | | Yes | 340096 |
| 30143 | Tangible Item | | Yes | 340539 |
| 30144 | Tangible Item | | Yes | 340591 |
| 30145 | Tangible Item | | Yes | 340607 |
| 30146 | Tangible Item | | Yes | 340614 |
| 30147 | Tangible Item | | Yes | 340621 |
| 30148 | Tangible Item | | Yes | 340812 |
| 30149 | Tangible Item | | Yes | 340928 |
| 30150 | Tangible Item | | Yes | 340928 |
| 30151 | Tangible Item | | Yes | 340935 |
| 30152 | Tangible Item | | Yes | 340935 |
| 30153 | Tangible Item | | Yes | 340942 |
| 30154 | Tangible Item | | Yes | 340942 |
| 30155 | Tangible Item | | Yes | 341000 |
| 30156 | Tangible Item | | Yes | 341000 |
| 30157 | Tangible Item | | Yes | 341017 |
| 30158 | Tangible Item | | Yes | 341024 |
| 30159 | Tangible Item | | Yes | 341031 |
| 30160 | Tangible Item | | Yes | 341048 |
| 30161 | Tangible Item | | Yes | 341215 |
| 30162 | Tangible Item | | Yes | 341222 |
| 30163 | Tangible Item | | Yes | 341239 |
| 30164 | Tangible Item | | Yes | 341246 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 30165 | Tangible Item | | Yes | 341406 |
| 30166 | Tangible Item | | Yes | 343530 |
| 30167 | Tangible Item | | Yes | 343547 |
| 30168 | Tangible Item | | Yes | 343554 |
| 30169 | Tangible Item | | Yes | 343561 |
| 30170 | Tangible Item | | Yes | 343615 |
| 30171 | Tangible Item | | Yes | 343615 |
| 30172 | Tangible Item | | Yes | 343660 |
| 30173 | Tangible Item | | Yes | 343677 |
| 30174 | Tangible Item | | Yes | 343684 |
| 30175 | Tangible Item | | Yes | 343691 |
| 30176 | Tangible Item | | Yes | 343738 |
| 30177 | Tangible Item | | Yes | 344070 |
| 30178 | Tangible Item | | Yes | 344070 |
| 30179 | Tangible Item | | Yes | 344087 |
| 30180 | Tangible Item | | Yes | 344087 |
| 30181 | Tangible Item | | Yes | 344094 |
| 30182 | Tangible Item | | Yes | 344094 |
| 30183 | Tangible Item | | Yes | 344100 |
| 30184 | Tangible Item | | Yes | 344100 |
| 30185 | Tangible Item | | Yes | 344117 |
| 30186 | Tangible Item | | Yes | 344124 |
| 30187 | Tangible Item | | Yes | 344131 |
| 30188 | Tangible Item | | Yes | 344155 |
| 30189 | Tangible Item | | Yes | 344155 |
| 30190 | Tangible Item | | Yes | 344308 |
| 30191 | Tangible Item | | Yes | 344315 |
| 30192 | Tangible Item | | Yes | 344438 |
| 30193 | Tangible Item | | Yes | 344438 |
| 30194 | Tangible Item | | Yes | 345701 |
| 30195 | Tangible Item | | Yes | 345718 |
| 30196 | Tangible Item | | Yes | 347156 |
| 30197 | Tangible Item | | Yes | 347156 |
| 30198 | Tangible Item | | Yes | 347262 |
| 30199 | Tangible Item | | Yes | 348757 |
| 30200 | Tangible Item | | Yes | 348764 |
| 30201 | Tangible Item | | Yes | 348764 |
| 30202 | Tangible Item | | Yes | 348764 |
| 30203 | Tangible Item | | Yes | 348764 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 30204 | Tangible Item | | Yes | 348764 |
| 30205 | Tangible Item | | Yes | 348764 |
| 30206 | Tangible Item | | Yes | 348764 |
| 30207 | Tangible Item | | Yes | 348764 |
| 30208 | Tangible Item | | Yes | 348764 |
| 30209 | Tangible Item | | Yes | 348764 |
| 30210 | Tangible Item | | Yes | 348764 |
| 30211 | Tangible Item | | Yes | 348764 |
| 30212 | Tangible Item | | Yes | 348764 |
| 30213 | Tangible Item | | Yes | 348764 |
| 30214 | Tangible Item | | Yes | 348764 |
| 30215 | Tangible Item | | Yes | 348764 |
| 30216 | Tangible Item | | Yes | 348764 |
| 30217 | Tangible Item | | Yes | 348788 |
| 30218 | Tangible Item | | Yes | 348795 |
| 30219 | Tangible Item | | Yes | 348801 |
| 30220 | Tangible Item | | Yes | 348818 |
| 30221 | Tangible Item | | Yes | 348825 |
| 30222 | Tangible Item | | Yes | 348832 |
| 30223 | Tangible Item | | Yes | 348849 |
| 30224 | Tangible Item | | Yes | 348917 |
| 30225 | Tangible Item | | Yes | 348924 |
| 30226 | Tangible Item | | Yes | 348924 |
| 30227 | Tangible Item | | Yes | 348931 |
| 30228 | Tangible Item | | Yes | 348931 |
| 30229 | Tangible Item | | Yes | 348948 |
| 30230 | Tangible Item | | Yes | 348948 |
| 30231 | Tangible Item | | Yes | 348955 |
| 30232 | Tangible Item | | Yes | 348955 |
| 30233 | Tangible Item | | Yes | 348979 |
| 30234 | Tangible Item | | Yes | 348993 |
| 30235 | Tangible Item | | Yes | 348993 |
| 30236 | Tangible Item | | Yes | 349006 |
| 30237 | Tangible Item | | Yes | 349006 |
| 30238 | Tangible Item | | Yes | 349013 |
| 30239 | Tangible Item | | Yes | 349013 |
| 30240 | Tangible Item | | Yes | 349020 |
| 30241 | Tangible Item | | Yes | 349020 |
| 30242 | Tangible Item | | Yes | 349587 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 30243 | Tangible Item | | Yes | 349587 |
| 30244 | Tangible Item | | Yes | 350644 |
| 30245 | Tangible Item | | Yes | 350644 |
| 30246 | Tangible Item | | Yes | 350651 |
| 30247 | Tangible Item | | Yes | 350651 |
| 30248 | Tangible Item | | Yes | 350668 |
| 30249 | Tangible Item | | Yes | 350668 |
| 30250 | Tangible Item | | Yes | 350675 |
| 30251 | Tangible Item | | Yes | 350675 |
| 30252 | Tangible Item | | Yes | 350682 |
| 30253 | Tangible Item | | Yes | 350682 |
| 30254 | Tangible Item | | Yes | 350699 |
| 30255 | Tangible Item | | Yes | 350699 |
| 30256 | Tangible Item | | Yes | 350705 |
| 30257 | Tangible Item | | Yes | 350811 |
| 30258 | Tangible Item | | Yes | 350828 |
| 30259 | Tangible Item | | Yes | 350835 |
| 30260 | Tangible Item | | Yes | 350910 |
| 30261 | Tangible Item | | Yes | 350927 |
| 30262 | Tangible Item | | Yes | 350996 |
| 30263 | Tangible Item | | Yes | 350996 |
| 30264 | Tangible Item | | Yes | 351252 |
| 30265 | Tangible Item | | Yes | 352013 |
| 30266 | Tangible Item | | Yes | 352327 |
| 30267 | Tangible Item | | Yes | 352334 |
| 30268 | Tangible Item | | Yes | 352334 |
| 30269 | Tangible Item | | Yes | 352495 |
| 30270 | Tangible Item | | Yes | 352693 |
| 30271 | Tangible Item | | Yes | 353164 |
| 30272 | Tangible Item | | Yes | 353553 |
| 30273 | Tangible Item | | Yes | 353560 |
| 30274 | Tangible Item | | Yes | 353577 |
| 30275 | Tangible Item | | Yes | 353584 |
| 30276 | Tangible Item | | Yes | 353942 |
| 30277 | Tangible Item | | Yes | 353942 |
| 30278 | Tangible Item | | Yes | 353942 |
| 30279 | Tangible Item | | Yes | 353959 |
| 30280 | Tangible Item | | Yes | 353966 |
| 30281 | Tangible Item | | Yes | 353966 |

Page 325

**EXHIBIT B**

**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30282 | Tangible Item | | | | Yes | 353973 | | |
| 30283 | Tangible Item | | | | Yes | 353980 | | |
| 30284 | Tangible Item | | | | Yes | 354147 | | |
| 30285 | Tangible Item | | | | Yes | 354154 | | |
| 30286 | Tangible Item | | | | Yes | 354161 | | |
| 30287 | Tangible Item | | | | Yes | 354178 | | |
| 30288 | Tangible Item | | | | Yes | 354239 | | |
| 30289 | Tangible Item | | | | Yes | 354239 | | |
| 30290 | Tangible Item | | | | Yes | 354239 | | |
| 30291 | Tangible Item | | | | Yes | 354246 | | |
| 30292 | Tangible Item | | | | Yes | 354246 | | |
| 30293 | Tangible Item | | | | Yes | 354253 | | |
| 30294 | Tangible Item | | | | Yes | 354253 | | |
| 30295 | Tangible Item | | | | Yes | 354260 | | |
| 30296 | Tangible Item | | | | Yes | 354291 | | |
| 30297 | Tangible Item | | | | Yes | 354291 | | |
| 30298 | Tangible Item | | | | Yes | 354307 | | |
| 30299 | Tangible Item | | | | Yes | 354307 | | |
| 30300 | Tangible Item | | | | Yes | 354314 | | |
| 30301 | Tangible Item | | | | Yes | 354314 | | |
| 30302 | Tangible Item | | | | Yes | 354321 | | |
| 30303 | Tangible Item | | | | Yes | 354321 | | |
| 30304 | Tangible Item | | | | Yes | 354338 | | |
| 30305 | Tangible Item | | | | Yes | 354338 | | |
| 30306 | Tangible Item | | | | Yes | 354345 | | |
| 30307 | Tangible Item | | | | Yes | 354499 | | |
| 30308 | Tangible Item | | | | Yes | 354550 | | |
| 30309 | Tangible Item | | | | Yes | 354567 | | |
| 30310 | Tangible Item | | | | Yes | 354581 | | |
| 30311 | Tangible Item | | | | Yes | 354581 | | |
| 30312 | Tangible Item | | | | Yes | 354604 | | |
| 30313 | Tangible Item | | | | Yes | 354604 | | |
| 30314 | Tangible Item | | | | Yes | 354611 | | |
| 30315 | Tangible Item | | | | Yes | 354611 | | |
| 30316 | Tangible Item | | | | Yes | 354628 | | |
| 30317 | Tangible Item | | | | Yes | 354628 | | |
| 30318 | Tangible Item | | | | Yes | 354659 | | |
| 30319 | Tangible Item | | | | Yes | 355144 | | |
| 30320 | Tangible Item | | | | Yes | 355151 | | |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 30321 | Tangible Item | | Yes | 355151 |
| 30322 | Tangible Item | | Yes | 355168 |
| 30323 | Tangible Item | | Yes | 355175 |
| 30324 | Tangible Item | | Yes | 355182 |
| 30325 | Tangible Item | | Yes | 355199 |
| 30326 | Tangible Item | | Yes | 355199 |
| 30327 | Tangible Item | | Yes | 355199 |
| 30328 | Tangible Item | | Yes | 355588 |
| 30329 | Tangible Item | | Yes | 355588 |
| 30330 | Tangible Item | | Yes | 355595 |
| 30331 | Tangible Item | | Yes | 357353 |
| 30332 | Tangible Item | | Yes | 357353 |
| 30333 | Tangible Item | | Yes | 358060 |
| 30334 | Tangible Item | | Yes | 358077 |
| 30335 | Tangible Item | | Yes | 358084 |
| 30336 | Tangible Item | | Yes | 358145 |
| 30337 | Tangible Item | | Yes | 358152 |
| 30338 | Tangible Item | | Yes | 358152 |
| 30339 | Tangible Item | | Yes | 358336 |
| 30340 | Tangible Item | | Yes | 358343 |
| 30341 | Tangible Item | | Yes | 358350 |
| 30342 | Tangible Item | | Yes | 358404 |
| 30343 | Tangible Item | | Yes | 358404 |
| 30344 | Tangible Item | | Yes | 358404 |
| 30345 | Tangible Item | | Yes | 358404 |
| 30346 | Tangible Item | | Yes | 358411 |
| 30347 | Tangible Item | | Yes | 358411 |
| 30348 | Tangible Item | | Yes | 358411 |
| 30349 | Tangible Item | | Yes | 358428 |
| 30350 | Tangible Item | | Yes | 358428 |
| 30351 | Tangible Item | | Yes | 358428 |
| 30352 | Tangible Item | | Yes | 358435 |
| 30353 | Tangible Item | | Yes | 358435 |
| 30354 | Tangible Item | | Yes | 358435 |
| 30355 | Tangible Item | | Yes | 358442 |
| 30356 | Tangible Item | | Yes | 358442 |
| 30357 | Tangible Item | | Yes | 358442 |
| 30358 | Tangible Item | | Yes | 361237 |
| 30359 | Tangible Item | | Yes | 361237 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 30360 | Tangible Item | Yes | 361237 |
| 30361 | Tangible Item | Yes | 361282 |
| 30362 | Tangible Item | Yes | 362104 |
| 30363 | Tangible Item | Yes | 362104 |
| 30364 | Tangible Item | Yes | 362111 |
| 30365 | Tangible Item | Yes | 362111 |
| 30366 | Tangible Item | Yes | 362128 |
| 30367 | Tangible Item | Yes | 362128 |
| 30368 | Tangible Item | Yes | 362227 |
| 30369 | Tangible Item | Yes | 362258 |
| 30370 | Tangible Item | Yes | 362258 |
| 30371 | Tangible Item | Yes | 362302 |
| 30372 | Tangible Item | Yes | 362302 |
| 30373 | Tangible Item | Yes | 362302 |
| 30374 | Tangible Item | Yes | 362319 |
| 30375 | Tangible Item | Yes | 362326 |
| 30376 | Tangible Item | Yes | 362333 |
| 30377 | Tangible Item | Yes | 362357 |
| 30378 | Tangible Item | Yes | 362371 |
| 30379 | Tangible Item | Yes | 362395 |
| 30380 | Tangible Item | Yes | 362401 |
| 30381 | Tangible Item | Yes | 362418 |
| 30382 | Tangible Item | Yes | 362425 |
| 30383 | Tangible Item | Yes | 362654 |
| 30384 | Tangible Item | Yes | 362654 |
| 30385 | Tangible Item | Yes | 362661 |
| 30386 | Tangible Item | Yes | 362661 |
| 30387 | Tangible Item | Yes | 362661 |
| 30388 | Tangible Item | Yes | 362678 |
| 30389 | Tangible Item | Yes | 362678 |
| 30390 | Tangible Item | Yes | 362852 |
| 30391 | Tangible Item | Yes | 362852 |
| 30392 | Tangible Item | Yes | 362944 |
| 30393 | Tangible Item | Yes | 362944 |
| 30394 | Tangible Item | Yes | 362951 |
| 30395 | Tangible Item | Yes | 362951 |
| 30396 | Tangible Item | Yes | 362968 |
| 30397 | Tangible Item | Yes | 362975 |
| 30398 | Tangible Item | Yes | 362982 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 30399 | Tangible Item | | Yes | 363606 |
| 30400 | Tangible Item | | Yes | 363613 |
| 30401 | Tangible Item | | Yes | 364016 |
| 30402 | Tangible Item | | Yes | 364030 |
| 30403 | Tangible Item | | Yes | 364344 |
| 30404 | Tangible Item | | Yes | 364344 |
| 30405 | Tangible Item | | Yes | 365266 |
| 30406 | Tangible Item | | Yes | 365266 |
| 30407 | Tangible Item | | Yes | 365273 |
| 30408 | Tangible Item | | Yes | 365280 |
| 30409 | Tangible Item | | Yes | 365297 |
| 30410 | Tangible Item | | Yes | 366195 |
| 30411 | Tangible Item | | Yes | 366294 |
| 30412 | Tangible Item | | Yes | 366355 |
| 30413 | Tangible Item | | Yes | 366355 |
| 30414 | Tangible Item | | Yes | 366362 |
| 30415 | Tangible Item | | Yes | 366393 |
| 30416 | Tangible Item | | Yes | 366454 |
| 30417 | Tangible Item | | Yes | 366454 |
| 30418 | Tangible Item | | Yes | 366454 |
| 30419 | Tangible Item | | Yes | 366607 |
| 30420 | Tangible Item | | Yes | 366881 |
| 30421 | Tangible Item | | Yes | 366898 |
| 30422 | Tangible Item | | Yes | 367901 |
| 30423 | Tangible Item | | Yes | 367918 |
| 30424 | Tangible Item | | Yes | 367932 |
| 30425 | Tangible Item | | Yes | 367987 |
| 30426 | Tangible Item | | Yes | 367987 |
| 30427 | Tangible Item | | Yes | 368083 |
| 30428 | Tangible Item | | Yes | 368083 |
| 30429 | Tangible Item | | Yes | 368090 |
| 30430 | Tangible Item | | Yes | 368106 |
| 30431 | Tangible Item | | Yes | 368120 |
| 30432 | Tangible Item | | Yes | 368281 |
| 30433 | Tangible Item | | Yes | 368281 |
| 30434 | Tangible Item | | Yes | 368281 |
| 30435 | Tangible Item | | Yes | 368298 |
| 30436 | Tangible Item | | Yes | 368298 |
| 30437 | Tangible Item | | Yes | 368298 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 30438 | Tangible Item | | Yes | 368304 |
| 30439 | Tangible Item | | Yes | 368304 |
| 30440 | Tangible Item | | Yes | 368304 |
| 30441 | Tangible Item | | Yes | 368342 |
| 30442 | Tangible Item | | Yes | 368342 |
| 30443 | Tangible Item | | Yes | 368359 |
| 30444 | Tangible Item | | Yes | 368359 |
| 30445 | Tangible Item | | Yes | 368380 |
| 30446 | Tangible Item | | Yes | 368380 |
| 30447 | Tangible Item | | Yes | 368397 |
| 30448 | Tangible Item | | Yes | 368403 |
| 30449 | Tangible Item | | Yes | 369028 |
| 30450 | Tangible Item | | Yes | 370802 |
| 30451 | Tangible Item | | Yes | 370802 |
| 30452 | Tangible Item | | Yes | 373636 |
| 30453 | Tangible Item | | Yes | 373643 |
| 30454 | Tangible Item | | Yes | 373674 |
| 30455 | Tangible Item | | Yes | 373681 |
| 30456 | Tangible Item | | Yes | 374428 |
| 30457 | Tangible Item | | Yes | 374428 |
| 30458 | Tangible Item | | Yes | 374435 |
| 30459 | Tangible Item | | Yes | 374435 |
| 30460 | Tangible Item | | Yes | 374442 |
| 30461 | Tangible Item | | Yes | 374442 |
| 30462 | Tangible Item | | Yes | 374701 |
| 30463 | Tangible Item | | Yes | 374701 |
| 30464 | Tangible Item | | Yes | 374701 |
| 30465 | Tangible Item | | Yes | 374718 |
| 30466 | Tangible Item | | Yes | 374718 |
| 30467 | Tangible Item | | Yes | 374749 |
| 30468 | Tangible Item | | Yes | 374749 |
| 30469 | Tangible Item | | Yes | 374756 |
| 30470 | Tangible Item | | Yes | 375623 |
| 30471 | Tangible Item | | Yes | 375876 |
| 30472 | Tangible Item | | Yes | 378389 |
| 30473 | Tangible Item | | Yes | 378938 |
| 30474 | Tangible Item | | Yes | 378983 |
| 30475 | Tangible Item | | Yes | 378990 |
| 30476 | Tangible Item | | Yes | 379003 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 30477 | Tangible Item | | Yes | 379010 |
| 30478 | Tangible Item | | Yes | 379027 |
| 30479 | Tangible Item | | Yes | 379034 |
| 30480 | Tangible Item | | Yes | 379041 |
| 30481 | Tangible Item | | Yes | 379317 |
| 30482 | Tangible Item | | Yes | 379324 |
| 30483 | Tangible Item | | Yes | 379331 |
| 30484 | Tangible Item | | Yes | 379393 |
| 30485 | Tangible Item | | Yes | 379409 |
| 30486 | Tangible Item | | Yes | 379416 |
| 30487 | Tangible Item | | Yes | 379423 |
| 30488 | Tangible Item | | Yes | 379478 |
| 30489 | Tangible Item | | Yes | 379485 |
| 30490 | Tangible Item | | Yes | 379508 |
| 30491 | Tangible Item | | Yes | 379515 |
| 30492 | Tangible Item | | Yes | 379683 |
| 30493 | Tangible Item | | Yes | 379683 |
| 30494 | Tangible Item | | Yes | 381198 |
| 30495 | Tangible Item | | Yes | 381389 |
| 30496 | Tangible Item | | Yes | 382638 |
| 30497 | Tangible Item | | Yes | 383017 |
| 30498 | Tangible Item | | Yes | 383024 |
| 30499 | Tangible Item | | Yes | 383956 |
| 30500 | Tangible Item | | Yes | 384489 |
| 30501 | Tangible Item | | Yes | 384496 |
| 30502 | Tangible Item | | Yes | 384502 |
| 30503 | Tangible Item | | Yes | 384557 |
| 30504 | Tangible Item | | Yes | 384564 |
| 30505 | Tangible Item | | Yes | 384601 |
| 30506 | Tangible Item | | Yes | 384656 |
| 30507 | Tangible Item | | Yes | 384663 |
| 30508 | Tangible Item | | Yes | 384670 |
| 30509 | Tangible Item | | Yes | 384700 |
| 30510 | Tangible Item | | Yes | 384748 |
| 30511 | Tangible Item | | Yes | 384793 |
| 30512 | Tangible Item | | Yes | 384809 |
| 30513 | Tangible Item | | Yes | 384816 |
| 30514 | Tangible Item | | Yes | 384823 |
| 30515 | Tangible Item | | Yes | 385370 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 30516 | Tangible Item | Yes | 385387 |
| 30517 | Tangible Item | Yes | 385875 |
| 30518 | Tangible Item | Yes | 385882 |
| 30519 | Tangible Item | Yes | 385899 |
| 30520 | Tangible Item | Yes | 385905 |
| 30521 | Tangible Item | Yes | 385929 |
| 30522 | Tangible Item | Yes | 385936 |
| 30523 | Tangible Item | Yes | 385943 |
| 30524 | Tangible Item | Yes | 385950 |
| 30525 | Tangible Item | Yes | 385967 |
| 30526 | Tangible Item | Yes | 385974 |
| 30527 | Tangible Item | Yes | 385998 |
| 30528 | Tangible Item | Yes | 386001 |
| 30529 | Tangible Item | Yes | 386070 |
| 30530 | Tangible Item | Yes | 386087 |
| 30531 | Tangible Item | Yes | 386087 |
| 30532 | Tangible Item | Yes | 386087 |
| 30533 | Tangible Item | Yes | 386223 |
| 30534 | Tangible Item | Yes | 386261 |
| 30535 | Tangible Item | Yes | 386278 |
| 30536 | Tangible Item | Yes | 386285 |
| 30537 | Tangible Item | Yes | 386292 |
| 30538 | Tangible Item | Yes | 386346 |
| 30539 | Tangible Item | Yes | 386346 |
| 30540 | Tangible Item | Yes | 386384 |
| 30541 | Tangible Item | Yes | 386384 |
| 30542 | Tangible Item | Yes | 386391 |
| 30543 | Tangible Item | Yes | 386407 |
| 30544 | Tangible Item | Yes | 386421 |
| 30545 | Tangible Item | Yes | 386438 |
| 30546 | Tangible Item | Yes | 386445 |
| 30547 | Tangible Item | Yes | 386452 |
| 30548 | Tangible Item | Yes | 386568 |
| 30549 | Tangible Item | Yes | 386605 |
| 30550 | Tangible Item | Yes | 386612 |
| 30551 | Tangible Item | Yes | 386629 |
| 30552 | Tangible Item | Yes | 386636 |
| 30553 | Tangible Item | Yes | 386674 |
| 30554 | Tangible Item | Yes | 386681 |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 30555 | Tangible Item | | | Yes | 386698 |
| 30556 | Tangible Item | | | Yes | 386704 |
| 30557 | Tangible Item | | | Yes | 386797 |
| 30558 | Tangible Item | | | Yes | 386803 |
| 30559 | Tangible Item | | | Yes | 386810 |
| 30560 | Tangible Item | | | Yes | 386834 |
| 30561 | Tangible Item | | | Yes | 386865 |
| 30562 | Tangible Item | | | Yes | 386865 |
| 30563 | Tangible Item | | | Yes | 386872 |
| 30564 | Tangible Item | | | Yes | 386889 |
| 30565 | Tangible Item | | | Yes | 386896 |
| 30566 | Tangible Item | | | Yes | 386902 |
| 30567 | Tangible Item | | | Yes | 386957 |
| 30568 | Tangible Item | | | Yes | 386957 |
| 30569 | Tangible Item | | | Yes | 386957 |
| 30570 | Tangible Item | | | Yes | 386964 |
| 30571 | Tangible Item | | | Yes | 386971 |
| 30572 | Tangible Item | | | Yes | 386988 |
| 30573 | Tangible Item | | | Yes | 386995 |
| 30574 | Tangible Item | | | Yes | 387206 |
| 30575 | Tangible Item | | | Yes | 387213 |
| 30576 | Tangible Item | | | Yes | 388289 |
| 30577 | Tangible Item | | | Yes | 388302 |
| 30578 | Tangible Item | | | Yes | 388487 |
| 30579 | Tangible Item | | | Yes | 388487 |
| 30580 | Tangible Item | | | Yes | 388500 |
| 30581 | Tangible Item | | | Yes | 388524 |
| 30582 | Tangible Item | | | Yes | 388531 |
| 30583 | Tangible Item | | | Yes | 388555 |
| 30584 | Tangible Item | | | Yes | 388760 |
| 30585 | Tangible Item | | | Yes | 388807 |
| 30586 | Tangible Item | | | Yes | 388814 |
| 30587 | Tangible Item | | | Yes | 389071 |
| 30588 | Tangible Item | | | Yes | 389071 |
| 30589 | Tangible Item | | | Yes | 389088 |
| 30590 | Tangible Item | | | Yes | 389088 |
| 30591 | Tangible Item | | | Yes | 389095 |
| 30592 | Tangible Item | | | Yes | 390169 |
| 30593 | Tangible Item | | | Yes | 390176 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| 30594 | Tangible Item | | Yes | 390183 |
|---|---|---|---|---|
| 30595 | Tangible Item | | Yes | 390190 |
| 30596 | Tangible Item | | Yes | 390619 |
| 30597 | Tangible Item | | Yes | 392330 |
| 30598 | Tangible Item | | Yes | 392347 |
| 30599 | Tangible Item | | Yes | 392361 |
| 30600 | Tangible Item | | Yes | 392378 |
| 30601 | Tangible Item | | Yes | 393375 |
| 30602 | Tangible Item | | Yes | 393450 |
| 30603 | Tangible Item | | Yes | 393542 |
| 30604 | Tangible Item | | Yes | 393559 |
| 30605 | Tangible Item | | Yes | 393566 |
| 30606 | Tangible Item | | Yes | 394129 |
| 30607 | Tangible Item | | Yes | 394136 |
| 30608 | Tangible Item | | Yes | 394143 |
| 30609 | Tangible Item | | Yes | 394150 |
| 30610 | Tangible Item | | Yes | 405160 |
| 30611 | Tangible Item | | Yes | 406082 |
| 30612 | Tangible Item | | Yes | 406389 |
| 30613 | Tangible Item | | Yes | 406501 |
| 30614 | Tangible Item | | Yes | 406679 |
| 30615 | Tangible Item | | Yes | 407119 |
| 30616 | Tangible Item | | Yes | 407133 |
| 30617 | Tangible Item | | Yes | 407140 |
| 30618 | Tangible Item | | Yes | 407157 |
| 30619 | Tangible Item | | Yes | 407164 |
| 30620 | Tangible Item | | Yes | 407171 |
| 30621 | Tangible Item | | Yes | 407263 |
| 30622 | Tangible Item | | Yes | 407645 |
| 30623 | Tangible Item | | Yes | 407652 |
| 30624 | Tangible Item | | Yes | 407669 |
| 30625 | Tangible Item | | Yes | 407676 |
| 30626 | Tangible Item | | Yes | 407683 |
| 30627 | Tangible Item | | Yes | 408267 |
| 30628 | Tangible Item | | Yes | 408274 |
| 30629 | Tangible Item | | Yes | 408895 |
| 30630 | Tangible Item | | Yes | 408895 |
| 30631 | Tangible Item | | Yes | 409274 |
| 30632 | Tangible Item | | Yes | 409755 |

EXHIBIT B
MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 30633 | Tangible Item | | 409755 | Yes |
| 30634 | Tangible Item | | 410386 | Yes |
| 30635 | Tangible Item | | 410386 | Yes |
| 30636 | Tangible Item | | 410492 | Yes |
| 30637 | Tangible Item | | 411048 | Yes |
| 30638 | Tangible Item | | 411093 | Yes |
| 30639 | Tangible Item | | 411130 | Yes |
| 30640 | Tangible Item | | 411147 | Yes |
| 30641 | Tangible Item | | 411406 | Yes |
| 30642 | Tangible Item | | 411543 | Yes |
| 30643 | Tangible Item | | 411574 | Yes |
| 30644 | Tangible Item | | 411574 | Yes |
| 30645 | Tangible Item | | 411581 | Yes |
| 30646 | Tangible Item | | 411604 | Yes |
| 30647 | Tangible Item | | 411888 | Yes |
| 30648 | Tangible Item | | 411932 | Yes |
| 30649 | Tangible Item | | 412724 | Yes |
| 30650 | Tangible Item | | 412816 | Yes |
| 30651 | Tangible Item | | 501398 | Yes |
| 30652 | Tangible Item | | 501497 | Yes |
| 30653 | Tangible Item | | 501527 | Yes |
| 30654 | Tangible Item | | 501534 | Yes |
| 30655 | Tangible Item | | 501541 | Yes |
| 30656 | Tangible Item | | 501558 | Yes |
| 30657 | Tangible Item | | 501640 | Yes |
| 30658 | Tangible Item | | 501640 | Yes |
| 30659 | Tangible Item | | 501657 | Yes |
| 30660 | Tangible Item | | 501664 | Yes |
| 30661 | Tangible Item | | 501671 | Yes |
| 30662 | Tangible Item | | 501688 | Yes |
| 30663 | Tangible Item | | 501749 | Yes |
| 30664 | Tangible Item | | 502708 | Yes |
| 30665 | Tangible Item | | 502715 | Yes |
| 30666 | Tangible Item | | 502739 | Yes |
| 30667 | Tangible Item | | 502746 | Yes |
| 30668 | Tangible Item | | 502753 | Yes |
| 30669 | Tangible Item | | 502760 | Yes |
| 30670 | Tangible Item | | 502777 | Yes |
| 30671 | Tangible Item | | 503903 | Yes |

**EXHIBIT B**
**MGA PARTIES' AND MACHADO'S JOINT EXHIBIT LIST**

| | Tangible Item | | Yes | 503910 | | |
|---|---|---|---|---|---|---|
| 30672 | | | | | | |
| 30673 | "Wee 3 Friends - Dance! Dance! Dance! - w/Janet, Stacie | | Yes | 173581 | | |
| 30674 | "Wee 3 Friends - Janet, Stacie | | Yes | 173574 | | |
| 30675 | "Wee 3 Friends (""Dream Dream Dream"")" | | Yes | SKU G8457 | | |
| 30676 | "Wee 3 Friends (""Fun Fun Fun"")" | | Yes | SKU G5560 | | |
| 30677 | "Wee 3 Friends (""Party Party Party"")" | | Yes | SKU G5688 | | |
| 30678 | "Wee 3 Friends (""Rain Rain Rain"")" | | Yes | SKU G8456 | | |
| Placeholder | Board of Directors packages | | No | | | |
| Placeholder | 2010.12.01 Expert Reports Materials Relied Upon | | No | | | |

Page 336