1              **UNITED STATES DISTRICT COURT**

2              **CENTRAL DISTRICT OF CALIFORNIA**

3          **HONORABLE DAVID O. CARTER, JUDGE PRESIDING**

4                    – – – – – – –

5

   MATTEL, INC., et al.,              )
6                                     )
              Plaintiffs,             )
7                                     )
        vs.                           ) No. CV 04-9049 DOC
8                                     )    Day 7
   MGA ENTERTAINMENT, INC., et al.,   )    Volume 1 of 3
9                                     )
                                      )
10            Defendants.             )
   _____)

11

12

13

14          REPORTER'S TRANSCRIPT OF PROCEEDINGS

15                   Jury Trial

16              Santa Ana, California

17            Wednesday, January 26, 2011

18

19

20

21  Debbie Gale, CSR 9472, RPR, CCRR
    Federal Official Court Reporter
22  United States District Court
    411 West 4th Street, Room 1-053
23  Santa Ana, California 92701
    (714) 558-8141

24

25  04cv9049 Mattel 2011-01-26 D7V1

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 2 of 135   Page ID #:291189
CV 04-9049 DOC – 1/26/2011 – Day 7, Volume 1 of 3

2

1    **APPEARANCES OF COUNSEL:**

2

     FOR PLAINTIFF MATTEL, INC., ET AL.:

3

                QUINN EMANUEL URQUHART OLIVER & HEDGES LLP
4               BY:  JOHN QUINN
                     WILLIAM PRICE
5                    MICHAEL T. ZELLER
                     Attorneys at Law
6               865 South Figueroa Street
                10th Floor
7               Los Angeles, California 90017
                (213) 443-3000

8

9

10

11   FOR DEFENDANT MGA ENTERTAINMENT, INC., ET AL:

12              ORRICK, HERRINGTON & SUTCLIFFE, LLP (Irvine)
                BY:  THOMAS S. McCONVILLE
13                   Attorney at Law
                4 Park Plaza
14              Suite 1600
                Irvine, California 92614
15              (949) 567-6700

16              – AND –

17              ORRICK, HERRINGTON & SUTCLIFFE, LLP (SF)
                BY:  ANNETTE L. HURST
18                   Attorney at Law
                405 Howard Street
19              San Francisco, California 94105
                (415)773-5700

20              – AND –

21              KELLER RACKAUCKAS
22              BY:  JENNIFER KELLER
                     Attorney at Law
23              18500 Von Karman Avenue
                Suite 560
24              Irvine, California 92612
                (949) 476-8700

25

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 3 of 135   Page ID #:291190
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

3

1    **APPEARANCES OF COUNSEL (Continued):**

2

3    FOR CARLOS GUSTAVO MACHADO GOMEZ:

4
             LAW OFFICES OF MARK E. OVERLAND
5            By:  MARK E. OVERLAND
                   Attorney at Law
6            100 Wilshire Boulevard
             Suite 950
7            Santa Monica, California 90401
             (310) 459-2830
8
             - AND -
9
             SCHEPER KIM & HARRIS LLP
10           BY:  ALEXANDER H. COTE
                   Attorney at Law
11           601 West 5th Street
             12th Floor
12           Los Angeles, California 90071
             (213) 613-4660
13

14

15
     ALSO PRESENT:
16
             MGA ENTERTAINMENT, INC.
17           BY:  JEANINE PISONI
                   Attorney at Law
18           16360 Roscoe Boulevard
             Suite 105
19           Van Nuys, California 91406

20
             ROBERT ECKERT, Mattel CEO
21
             ISAAC LARIAN, MGA CEO
22
             KEN KOTARSKI, Mattel Technical Operator
23
             MIKE STOVALL, MGA Technical Operator
24

25

|       |    |                                                              |
|-------|----|--------------------------------------------------------------|
|       | 1  | **SANTA ANA, CALIFORNIA, WEDNESDAY, JANUARY 26, 2011**        |
|       | 2  | **Day 7, Volume 1 of 3**                                     |
|       | 3  | (8:34 a.m.)                                                   |
| 08:21 | 4  | *(In the presence of the jury.)*                             |
| 08:34 | 5  | THE COURT:  All right.  We're back in session.               |
| 08:34 | 6  | The jury and the alternates are present.  All counsel and    |
| 08:34 | 7  | parties are present.  I hope all of you are well.            |
| 08:34 | 8  | Counsel, thank you for your courtesy.  If you                |
| 08:34 | 9  | would please be seated.                                      |
| 08:34 | 10 | Ms. Garcia is present.                                       |
| 10:21 | 11 | **PAULA GARCIA, MATTEL'S WITNESS, PREVIOUSLY SWORN**         |
| 10:21 | 12 | **RESUMED THE STAND**                                        |
| 08:34 | 13 | THE COURT:  Counsel, if you would like to continue           |
| 08:34 | 14 | on with your cross-examination.                              |
| 08:34 | 15 | MR. McCONVILLE:  Thank you, Your Honor.                      |
| 08:34 | 16 | **CROSS-EXAMINATION (Continued)**                           |
| 08:34 | 17 | BY MR. McCONVILLE:                                            |
| 08:34 | 18 | Q.   Ms. Garcia, I wanted to go back.  I wanted to show you  |
| 08:34 | 19 | a document related to the painting of the -- that Anna Rhee  |
| 08:34 | 20 | did for certain eyes for -- Prayer Angel eyes for MGA.  So I |
| 08:34 | 21 | would ask you to look at Exhibit 16440, please.              |
| 08:35 | 22 | Do you have that document in front of you?                   |
| 08:35 | 23 | A.   Yes, I do.                                               |
| 08:35 | 24 | Q.   Do you recognize it?                                     |
| 08:35 | 25 | A.   Yes, I do.                                               |

CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

5

| | | |
|---|---|---|
| 08:35 | 1 | Q.    What is it? |
| 08:35 | 2 | A.    It seems that it's a P.O. or invoice submission that |
| 08:35 | 3 | Anna Rhee submitted to MGA for the project Angel Baby doll |
| 08:35 | 4 | heads. |
| 08:35 | 5 | MR. McCONVILLE:  Your Honor, I'd move that into |
| 08:35 | 6 | evidence. |
| 08:35 | 7 | THE COURT:  Received. |
| 08:35 | 8 | (Exhibit No. 16440 received in evidence.) |
| 08:35 | 9 | BY MR. McCONVILLE: |
| 08:35 | 10 | Q.    And if we could look at the first page of this exhibit, |
| 08:35 | 11 | at the top. |
| 08:35 | 12 | MR. McCONVILLE:  Can you focus in a little bit |
| 08:35 | 13 | more, Mike, on the date of the check, please. |
| 08:35 | 14 | (Technician complies.) |
| 08:35 | 15 | BY MR. McCONVILLE: |
| 08:35 | 16 | Q.    Could you read the date, Ms. Garcia? |
| 08:35 | 17 | A.    Yes, I can. |
| 08:35 | 18 | Q.    What is it? |
| 08:35 | 19 | A.    June 12th of 2000. |
| 08:35 | 20 | Q.    And what is the amount of the check? |
| 08:35 | 21 | A.    It's for $433. |
| 08:35 | 22 | Q.    If you go to the next page, do you recognize this |
| 08:36 | 23 | document? |
| 08:36 | 24 | A.    Yes, I do. |
| 08:36 | 25 | Q.    I think this was actually shown to you yesterday, or |

| 08:36 | 1 | during Mattel's exam. |
| 08:36 | 2 | And what is this document? |
| 08:36 | 3 | A.   It's either a quote or an invoice submitted by Anna |
| 08:36 | 4 | Rhee. |
| 08:36 | 5 | Q.   For how much? |
| 08:36 | 6 | A.   $433. |
| 08:36 | 7 | Q.   And that corresponds with the check that we just looked |
| 08:36 | 8 | at -- the check stub we just looked at, correct? |
| 08:36 | 9 | A.   Yes, it does. |
| 08:36 | 10 | Q.   And the next page, please.  What is this document? |
| 08:36 | 11 | A.   This is a purchase order that was produced by MGA. |
| 08:36 | 12 | Q.   For what product? |
| 08:36 | 13 | A.   Angel Baby doll heads, or it's also referred to as |
| 08:36 | 14 | Prayer Angels. |
| 08:36 | 15 | Q.   And this is for the $433 for Ms. Rhee's work on the |
| 08:36 | 16 | Prayer Angel project? |
| 08:36 | 17 | A.   Yes, it is. |
| 08:37 | 18 | Q.   So, Ms. Garcia, you worked at Mattel, yes? |
| 08:37 | 19 | A.   Yes. |
| 08:37 | 20 | Q.   And you currently work at MGA, yes? |
| 08:37 | 21 | A.   Yes. |
| 08:37 | 22 | Q.   What's the distance between those two locations, based |
| 08:37 | 23 | on your experience? |
| 08:37 | 24 | A.   So, Mattel is located in El Segundo, California, and |
| 08:37 | 25 | MGA is located in Van Nuys, California. |

DEBBIE GALE, U.S. COURT REPORTER

08:37  1   Q.   And if one were to drive that distance, what highway

08:37  2   would you take?

08:37  3   A.   I would take the 405.

08:37  4   Q.   And between El Segundo and Van Nuys, do you pass LAX

08:37  5   along the way off the 405?

08:37  6   A.   Yes, you do.

08:37  7   Q.   And how long, based on your experience, would it take

08:37  8   to drive one way from El Segundo to MGA in Van Nuys?

08:38  9   A.   Well, that particular drive is, in my opinion, some of

08:38  10  the worst freeway path you can take.  So it -- generally, on

08:38  11  that path, it's quite congested, so it should probably take

08:38  12  you about an hour, I would estimate.

08:38  13  Q.   Okay.  And that's just one way?

08:38  14  A.   Right.

08:38  15  Q.   Obviously, depending on traffic -- traffic might

08:38  16  miraculously be wide open?

08:38  17        MR. PRICE:  I would object to relevance.

08:38  18        THE COURT:  Overruled.

08:38  19  BY MR. McCONVILLE:

08:38  20  Q.   That's just your estimate based on your experience,

08:38  21  right?

08:38  22  A.   Sure.  45 minutes to an hour.

08:38  23  Q.   Now, we were talking yesterday about the development

08:38  24  from drawing to sculpts, and we talked about fashions as

08:38  25  well, right?

CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

8

08:38   1   A.   Yes.

08:38   2   Q.   Now, the doll -- let me ask you this:  Ultimately, the

08:39   3   Bratz doll was packaged for sale, right?

08:39   4   A.   Yes, it was.

08:39   5   Q.   And were you involved in the development of the

08:39   6   packaging for the Bratz doll?

08:39   7   A.   Yes, I was.

08:39   8   Q.   What was your role?

08:39   9   A.   I acted as -- an associate product manager's

08:39   10  responsibility is to work with those who were working on the

08:39   11  creation and design of the package to make sure that

08:39   12  whatever they were creating lined up with the purposes or

08:39   13  the mission of the brand.

08:39   14  Q.   And in this case, who was involved in the brainstorming

08:39   15  process for the packaging?

08:39   16  A.   I really credit Aileen Storer for the designing on the

08:39   17  package.

08:39   18  Q.   And who is Aileen Storer?

08:39   19  A.   Aileen Storer was -- at the time of actually creating

08:39   20  the Bratz package, she was a freelance designer.

08:39   21  Q.   But she was doing work for MGA at that time as a

08:40   22  freelancer?

08:40   23  A.   Yes.

08:40   24  Q.   Can we show a -- one of the tangibles I have here is

08:40   25  17556.

CV 04-9049 DOC – 1/26/2011 – Day 7, Volume 1 of 3

9

| | | |
|---|---|---|
| 08:40 | 1 | *(Doll provided to the witness.)* |
| | 2 | BY MR. McCONVILLE: |
| 08:40 | 3 | Q.   Do you recognize that package? |
| 08:40 | 4 | A.   Yes, I do. |
| 08:40 | 5 | MR. McCONVILLE:  Your Honor, I'd move it into |
| 08:40 | 6 | evidence. |
| 08:40 | 7 | THE COURT:  Received. |
| 08:40 | 8 | THE WITNESS:  This is 17551. |
| 08:40 | 9 | MR. McCONVILLE:  Okay.  I'm sorry.  17551.  I |
| 08:40 | 10 | apologize. |
| 08:40 | 11 | THE WITNESS:  No problem. |
| 08:40 | 12 | MR. McCONVILLE:  And I'd move 17551 into evidence. |
| 08:40 | 13 | THE COURT:  That wasn't on our list, Counsel, but |
| 08:40 | 14 | it'll be received. |
| 08:40 | 15 | MR. McCONVILLE:  Thank you.  I apologize. |
| 08:40 | 16 | *(Exhibit No. 17551 received in evidence.)* |
| 08:40 | 17 | BY MR. McCONVILLE: |
| 08:40 | 18 | Q.   Ms. Garcia, so this packaging that's represented there |
| 08:41 | 19 | in Exhibit 17551, was that a result of your work? |
| 08:41 | 20 | A.   Yes. |
| 08:41 | 21 | Q.   And can you describe for us what you tried to capture |
| 08:41 | 22 | with that packaging? |
| 08:41 | 23 | A.   Sure.  I was -- in working with Aileen Storer, we -- |
| 08:41 | 24 | um, when -- when starting to take on the project for Bratz, |
| 08:41 | 25 | it was very, very important that we, as I mentioned |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 10 of 135   Page ID #:291197
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

10

08:41  1    yesterday, exuded a strength and a confidence, like the

08:41  2    revisions we made to the sculpt so that their shoulders sat

08:41  3    back up straight and whatnot.

08:41  4         The strength was also something we wanted to create in

08:41  5    the package as well, so we created, in fact, a trapezoidal

08:41  6    package.  The feeling was that that trapezoid gave a great

08:41  7    strength, a perception of strength.

08:41  8    Q.   And, Ms. Garcia, at the time that this trapezoidal

08:42  9    packaging came out, you were familiar, in general, with how

08:42  10   fashion dolls were marketed?

08:42  11   A.   Yes.

08:42  12   Q.   And was this a unique design, this trapezoidal design

08:42  13   for fashion dolls?

08:42  14   A.   Yes.

08:42  15   Q.   Could you describe for us what features of the

08:42  16   trapezoidal packaging you felt enhanced the brand?

08:42  17   A.   Well, the trapezoid is meant to look very, very strong,

08:42  18   wider on the bottom with really sharp, long sides, with a

08:42  19   shorter top -- shorter sort of distance on the top, so it

08:42  20   sort of is to represent sort of a strength or grounding.

08:42  21   Q.   Did it have a feature that you considered to be a

08:42  22   spotlight?

08:42  23   A.   Yeah.  The original trapezoid was also built around the

08:42  24   idea that we wanted to have a spotlight built inside the

08:42  25   package.  We wanted to put the girls under -- under a

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 11 of 135   Page ID #:291198
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

11

08:42  1    spotlight like they were -- like they were stars or they
08:42  2    were heroes.
08:42  3         And part of that trapezoid was also built, because when
08:43  4    you set up a light high above, when you watch the light
08:43  5    transcend down, um, the light sort of distills into sort of
08:43  6    a trapezoidal light source.
08:43  7         Ultimately, we couldn't afford the spotlight within the
08:43  8    package.
08:43  9    Q.   You're literally talking about putting a light inside
08:43  10   the package?
08:43  11   A.   It was either gonna be a working light or a molded fake
08:43  12   light spotlight.  Whether that was working or not, we wanted
08:43  13   the consumer to imagine that they were put under a
08:43  14   spotlight.
08:43  15        And ultimately, we ended up not including the
08:43  16   spotlight, but we kept that trapezoidal package, that
08:43  17   transcending, because we still felt that the package without
08:43  18   the spotlight still represented strength.
08:43  19   Q.   And how long, do you recall, did it take MGA to get
08:43  20   from discussion of what the package might look like to the
08:43  21   final trapezoidal shape there?
08:44  22   A.   I don't remember exactly.  Maybe about three or four
08:44  23   months.
08:44  24   Q.   And was Carter Bryant -- did he provide input on the
08:44  25   shape of the packaging?

| | | |
|---|---|---|
| 08:44 | 1 | A.   No, he did not. |
| 08:44 | 2 | Q.   We saw some e-mails yesterday from a person named Steve |
| 08:44 | 3 | Linker.  Do you remember seeing those? |
| 08:44 | 4 | A.   Yes, I do. |
| 08:44 | 5 | Q.   I'd like to put in front of you Exhibit 325, if I |
| 08:44 | 6 | could, please. |
| 08:44 | 7 | *(Document provided to the witness.)* |
| 09:57 | 8 | BY MR. McCONVILLE: |
| 08:44 | 9 | Q.   Can I ask if you recognize that document? |
| 08:44 | 10 | A.   Yes, I do. |
| 08:44 | 11 | Q.   And what is it? |
| 08:44 | 12 | A.   This is an e-mail from Kerri Legg to Steve Linker and |
| 08:44 | 13 | Liz Hogan. |
| 08:44 | 14 | Q.   What's the date? |
| 08:44 | 15 | A.   October 20th of 2000. |
| 08:45 | 16 | MR. McCONVILLE:  Your Honor, I'd move it into |
| 08:45 | 17 | evidence. |
| 08:45 | 18 | THE COURT:  Received. |
| 08:45 | 19 | *(Exhibit No. 325 received in evidence.)* |
| 09:59 | 20 | BY MR. McCONVILLE: |
| 08:45 | 21 | Q.   Let's start at the top, where we just identified the |
| 08:45 | 22 | people who are sending and receiving the e-mail and the |
| 08:45 | 23 | date.  Who is Kerri Legg? |
| 08:45 | 24 | A.   Kerri Legg, who's now Kerri Brode, was responsible at |
| 08:45 | 25 | the time for processing P.O.'s and invoices from our |

CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

13

| | | |
|---|---|---|
| 08:45 | 1 | freelancers. |
| 08:45 | 2 | Q.   And Steve Linker and Liz Hogan were freelancers at the |
| 08:45 | 3 | time? |
| 08:45 | 4 | A.   Yes, they were. |
| 08:45 | 5 | Q.   And you don't recall e-mails or discussions with Steve |
| 08:45 | 6 | Linker concerning his work on packaging for Bratz? |
| 08:45 | 7 | A.   That's right. |
| 08:45 | 8 | Q.   But this e-mail indicates that they were submitting at |
| 08:45 | 9 | least a quote for the Bratz packaging, correct? |
| 08:46 | 10 | A.   That's right. |
| 08:46 | 11 | Q.   And if we go down to the paragraph that begins "we |
| 08:46 | 12 | have," it's after the last numbered paragraph. |
| 08:46 | 13 | MR. McCONVILLE:  If you could enlarge that. |
| 08:46 | 14 | *(Document displayed.)* |
| 08:46 | 15 | MR. McCONVILLE:  Can you make it any bigger? |
| 08:46 | 16 | Okay. |
| 08:46 | 17 | BY MR. McCONVILLE: |
| 08:46 | 18 | Q.   So it says, "We have received your quote for the |
| 08:46 | 19 | packaging of our Bratz line.  However, it has not been |
| 08:46 | 20 | accepted, as we feel it is high." |
| 08:46 | 21 | Do you see that? |
| 08:46 | 22 | A.   Yes, I do. |
| 08:46 | 23 | Q.   Now, if you go to the next page of this exhibit, it |
| 08:46 | 24 | actually has the quote there. |
| 08:46 | 25 | Do you see that? |

| | | |
|---|---|---|
| 08:46 | 1 | A.   Yes, I do. |
| 08:46 | 2 | Q.   And the text of the e-mail that's above the quote |
| 08:46 | 3 | itself, this is from Steve Linker to others, including you. |
| 08:47 | 4 | And it says, Considering that our quote range is between |
| 08:47 | 5 | 65,0000 and 85,000, and a high quote of 75,000, we'd like |
| 08:47 | 6 | you to consider this information.  I'm paraphrasing the last |
| 08:47 | 7 | part. |
| 08:47 | 8 | But those numbers, $85,000 as an estimate to do the |
| 08:47 | 9 | packaging, what's your -- in your experience, how do you |
| 08:47 | 10 | react to that number? |
| 08:47 | 11 | A.   That number is very high. |
| 08:47 | 12 | Q.   And the date of this e-mail is October 20, 2000, |
| 08:47 | 13 | correct? -- the first one. |
| 08:47 | 14 | A.   That's right. |
| 08:47 | 15 | Q.   So as of this date, you certainly weren't going to use |
| 08:47 | 16 | Steve Linker after October 20, correct? |
| 08:47 | 17 | A.   That's right. |
| 08:47 | 18 | Q.   And I think ultimately you said you used Aileen Storer? |
| 08:47 | 19 | A.   That's right. |
| 08:47 | 20 | Q.   Do you recall what her quote was? |
| 08:47 | 21 | A.   Uh, no.  She was treated differently in that she was an |
| 08:48 | 22 | in-house freelancer, so I never saw any of her -- her costs. |
| 08:48 | 23 | Q.   Now, in doing the development of this Bratz project, |
| 08:48 | 24 | you were tracking milestones, correct?  Let me ask a better |
| 08:48 | 25 | question. |

Case 2:04-cv-09049-DOC-RNB  Document 9728  Filed 01/28/11  Page 15 of 135  Page ID #:291202
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

15

| 08:48 | 1 | In going forward with the project, did you create a |
|-------|---|---|

08:48  1        In going forward with the project, did you create a

08:48  2    document that reflected goals as for when certain steps in

08:48  3    the process would be completed in order to make the drawing

08:48  4    into a doll?

08:48  5    A.    Yes.

08:48  6    Q.    And what was that document called?

08:48  7    A.    Oh, it's often referred to as the product development

08:48  8    schedule.

08:48  9    Q.    Or PDF?

08:48  10   A.    Um, PDF and project development schedules are often

08:49  11   sent together.  On the PDF there are some milestones that

08:49  12   represent a few -- a few of the milestones that would be in

08:49  13   the product development schedule.

08:49  14   Q.    If we could look at Exhibit 923, please.  Do you have

08:49  15   that in front of you?

08:49  16   A.    Yes, I do.

08:49  17   Q.    Do you recognize it?

08:49  18   A.    Yes, I do.

08:49  19   Q.    What is it?

08:49  20   A.    This is a product development form.

08:49  21           MR. McCONVILLE:  Your Honor, I'd request that it

08:49  22   be admitted.

08:49  23           THE COURT:  Received.

08:49  24           *(Exhibit No. 923 received in evidence.)*

08:50  25           THE COURT:  325 is also received.  The e-mail of

DEBBIE GALE, U.S. COURT REPORTER

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 16 of 135   Page ID #:291203
CV 04-9049 DOC – 1/26/2011 – Day 7, Volume 1 of 3

16

| | | |
|---|---|---|
| 08:50 | 1 | October 20th. |
| 08:50 | 2 | MR. McCONVILLE:  Oh, yes.  I'm sorry.  Yes, thank |
| 08:50 | 3 | you. |
| 08:50 | 4 | THE COURT:  All right. |
| 08:50 | 5 | *(Exhibit No. 325 previously received in* |
| 08:50 | 6 | *evidence.)* |
| 08:50 | 7 | BY MR. McCONVILLE: |
| 08:50 | 8 | Q.   At the top of the document, Ms. Garcia, it says, "date, |
| 08:50 | 9 | 10/16/00." |
| 08:50 | 10 | Do you see that? |
| 08:50 | 11 | A.   Yes, it does. |
| 08:50 | 12 | Q.   And do you know what date that reflects? |
| 08:50 | 13 | A.   That's the date that I prepared the product development |
| 08:50 | 14 | form. |
| 08:50 | 15 | Q.   So this -- that's the date you prepared Exhibit 923? |
| 08:50 | 16 | A.   Yes. |
| 08:50 | 17 | Q.   And if you look at the bottom of the form, where it |
| 08:50 | 18 | says FMA date -- |
| 08:51 | 19 | A.   Yes. |
| 08:51 | 20 | Q.   -- what does FMA mean? |
| 08:51 | 21 | A.   FMA refers to final mechanical art, which is the final |
| 08:51 | 22 | release of the design of our package to Hong Kong. |
| 08:51 | 23 | Q.   And what's the date of the FMA there? |
| 08:51 | 24 | A.   2/1/2000. |
| 08:51 | 25 | Q.   And in February 1, 2000, Ms. Garcia, where were you |

| 08:51 | 1 | working? |
|-------|---|----------|

08:51   1   working?

08:51   2   A.   I was working at Mattel.

08:51   3   Q.   You had not even been to MGA at that time, right?

08:51   4   A.   That's right.

08:51   5   Q.   You didn't even know of MGA as of February 1, 2000?

08:51   6   A.   That's right.

08:51   7   Q.   Do you have an explanation for this February 1, 2000,

08:51   8   date?

08:51   9   A.   It's wrong.

08:51   10   Q.   It's just wrong, right?

08:51   11   A.   Yes.

08:51   12   Q.   Okay.  You weren't working secretly with Carter Bryant

08:51   13   as of February 1, 2000, to advance the Bratz project?

08:51   14   A.   No.

08:51   15   Q.   Okay.  Now, this document actually refers to -- the FMA

08:51   16   date refers to the packaging itself?

08:51   17   A.   Yes.

08:51   18   Q.   I'd like to go back to the tangible you were just

08:52   19   looking at.  What's the number, 7551?

08:52   20   A.   Yes.

08:52   21   Q.   Now, can you describe or explain how it is the dolls

08:52   22   are mounted within the package?

08:52   23   A.   Sure.  How they're tied in?

08:52   24   Q.   Yes, please.

08:52   25   A.   They're the -- there's a number of ways that we hold

08:52 1    the doll inside of the package.  First, there are wire ties,

08:52 2    which are exactly that.  They're just wires that have a

08:52 3    little bit of a plastic coating that are used to wrap around

08:52 4    the arms and then threaded back through the paper insert and

08:52 5    twisted.

08:52 6         And there's also something called a PVC strap, which is

08:52 7    a plastic strap.  That is generally used within and around

08:52 8    the hair.  It's two pieces of plastic, where the hair is

08:52 9    sitting in between those two pieces of thin plastic.  And

08:52 10   then, at the manufacturing level, they stitch a really -- a

08:53 11   thread through the two straps and, therefore, through the

08:53 12   hair to hold the hair in place.

08:53 13   Q.   I'm sorry.  When you say "at the manufacturing level,"

08:53 14   what do you mean?

08:53 15   A.   I mean at the manufacturing plants.

08:53 16   Q.   Where's that?

08:53 17   A.   In China.

08:53 18   Q.   Okay.

08:53 19   A.   Yeah.  So there are in this case two PVC straps that

08:53 20   are holding the length of the hair.  So when the product is

08:53 21   in transit, whether that's on a truck or on the ocean, when

08:53 22   it bounces in the master carton, the hair doesn't come out

08:53 23   and look a mess by the time it makes it to the shelf level.

08:53 24   Q.   And why would you be concerned -- why would MGA be

08:53 25   concerned about whether the doll is a mess when it gets to

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 19 of 135   Page ID #:291206
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

19

| | | |
|---|---|---|
| 08:53 | 1 | the retailer? |
| 08:53 | 2 | A.   Because if by the time the doll shows up on the shelf, |
| 08:53 | 3 | if the hair -- especially if the hair -- but if any parts of |
| 08:53 | 4 | the doll look a mess, disheveled, the consumer will just |
| 08:53 | 5 | choose not to purchase it at all.  They won't find it |
| 08:54 | 6 | acceptable. |
| 08:54 | 7 | Q.   Turning back now to the schedules, I want to show you |
| 08:54 | 8 | Exhibit 1103 -- and I don't remember if that's already been |
| 08:54 | 9 | admitted or not -- but if you could take a look at |
| 08:54 | 10 | Exhibit 1103, please. |
| 08:54 | 11 | THE COURT:  It's been received. |
| 08:54 | 12 | MR. McCONVILLE:  All right.  Can you publish 1103? |
| 08:54 | 13 | THE COURT:  It's should be October 16th and |
| 08:54 | 14 | October 2nd Bratz doll packs. |
| 08:54 | 15 | *(Document displayed.)* |
| 08:54 | 16 | BY MR. McCONVILLE: |
| 08:54 | 17 | Q.   What is this document, Ms. Garcia? |
| 08:54 | 18 | A.   This is the product development schedule I referred to. |
| 08:54 | 19 | Q.   And does this reflect certain dates that MGA intends to |
| 08:54 | 20 | complete as it goes forward with the Bratz project? |
| 08:54 | 21 | A.   That's the intention. |
| 08:54 | 22 | Q.   That's the intent.  Okay.  Let's look at some of these |
| 08:54 | 23 | dates.  Okay? |
| 08:54 | 24 | A.   Okay. |
| 08:54 | 25 | Q.   In the left side, there's a box, second box on the |

| | | |
|---|---|---|
| 08:54 | 1 | left, far left? |
| 08:54 | 2 | A.   Yes. |
| 08:54 | 3 | MR. McCONVILLE:  Can you blow that up, Mike? |
| 08:54 | 4 | *(Technician complies.)* |
| 08:55 | 5 | MR. McCONVILLE:  The box below that, please. |
| 08:55 | 6 | *(Technician complies.)* |
| 10:18 | 7 | BY MR. McCONVILLE: |
| 08:55 | 8 | Q.   Okay.  What does FEP mean? |
| 08:55 | 9 | A.   It's first engineering pilot. |
| 08:55 | 10 | Q.   What does that relate to? |
| 08:55 | 11 | A.   It's generally the first production run that the |
| 08:55 | 12 | manufacturer in China will -- will partake in.  So it's |
| 08:55 | 13 | basically where they're starting to learn, the guys on the |
| 08:55 | 14 | line, how to assemble and put the doll together.  So it's an |
| 08:55 | 15 | engineering pilot.  It's starting, um, in kind of the most |
| 08:55 | 16 | roughest form, to start putting the fashions, body, head, |
| 08:55 | 17 | face, hair, and assemble that and put it in the package. |
| 08:55 | 18 | Q.   And all that rough work, was it being accomplished by |
| 08:55 | 19 | March 20, 2000? |
| 08:55 | 20 | A.   No. |
| 08:55 | 21 | Q.   Did you put this date in this document, Ms. Garcia? |
| 08:55 | 22 | A.   Yes, I did. |
| 08:55 | 23 | Q.   Now, do you have an explanation for why you put in |
| 08:55 | 24 | March 20, 2000? |
| 08:56 | 25 | A.   When -- this document is built with links, so when you |

| 08:56 | 1 | enter a date, uh, the dates that are meant to precede it |
| 08:56 | 2 | will sort of -- will start to calculate. Because that date, |
| 08:56 | 3 | that single date I enter are -- is all based on links by |
| 08:56 | 4 | weeks. Number of weeks have to happen prior to that date in |
| 08:56 | 5 | order for that date to be accomplished. |
| 08:56 | 6 | Q. Let's me see if I can -- |
| 08:56 | 7 | A. Hope that's clear. |
| 08:56 | 8 | Q. Let me see if I can break it down. You put in a single |
| 08:56 | 9 | date? |
| 08:56 | 10 | A. Yeah. |
| 08:56 | 11 | Q. And as a result of putting in that single date, the |
| 08:56 | 12 | program that generates this form calculates another date? |
| 08:56 | 13 | A. Right. |
| 08:56 | 14 | Q. Okay. So if you mis-input that first date -- |
| 08:56 | 15 | A. Yes. |
| 08:56 | 16 | Q. -- what happens to the other dates? |
| 08:56 | 17 | A. All the other dates are wrong. |
| 08:56 | 18 | Q. So let's look now -- as of March 20, 2000, you were |
| 08:56 | 19 | employed at Mattel? Yes? |
| 08:56 | 20 | A. Yes. |
| 08:56 | 21 | Q. And as of March 20, 2000, the Bratz product was not in |
| 08:57 | 22 | production in any way, correct? |
| 08:57 | 23 | A. No way. |
| 08:57 | 24 | Q. Okay. So is it fair to say that this is a mistake, |
| 08:57 | 25 | Ms. Garcia? |

| | | |
|---|---|---|
| 08:57 | 1 | A.   Yes, it is. |
| 08:57 | 2 | Q.   And if we look at other dates on this form, is it fair |
| 08:57 | 3 | to say that there are a bunch of mistakes on this form? |
| 08:57 | 4 | A.   Yes. |
| 08:57 | 5 | Q.   You were -- and what was the original date you put into |
| 08:57 | 6 | this form, do you remember? -- that generated all these |
| 08:57 | 7 | other mistaken dates? |
| 08:57 | 8 | A.   I believe the incorrect date is the PS date. |
| 08:57 | 9 | Q.   And what's the PS date on this? |
| 08:57 | 10 | A.   It's production start. |
| 08:57 | 11 | Q.   And that's in the two lines below? |
| 08:57 | 12 | A.   Yes, it is. |
| 08:57 | 13 | Q.   And you put in 5/1/2000.  So May 1st, 2000, is the |
| 08:57 | 14 | production start date? |
| 08:57 | 15 | A.   Well, it wasn't, but that was the incorrect date I |
| 08:57 | 16 | input. |
| 08:57 | 17 | Q.   Right.  And what was your -- what did you intend to |
| 08:57 | 18 | input, if you remember, for that date? |
| 08:57 | 19 | A.   5/1/2001. |
| 08:58 | 20 | Q.   Okay.  Now, ultimately, someone prepared a more |
| 08:58 | 21 | accurate schedule for the Bratz milestones? |
| 08:58 | 22 | A.   Yes. |
| 08:58 | 23 | Q.   Was that someone you? |
| 08:58 | 24 | A.   No. |
| 08:58 | 25 | Q.   Okay.  They handed that job off to someone else? |

| | | |
|---|---|---|
| 08:58 | 1 | A.   Yes. |
| 08:58 | 2 | Q.   Okay.  Let's look at Exhibit 16418, please. |
| 08:58 | 3 | *(Document provided to the witness.)* |
| 11:59 | 4 | BY MR. McCONVILLE: |
| 08:58 | 5 | Q.   Do you have that in front of you? |
| 08:58 | 6 | A.   Yes, I do. |
| 08:58 | 7 | Q.   Do you recognize that document? |
| 08:58 | 8 | A.   Yes, I do. |
| 08:58 | 9 | Q.   What is it? |
| 08:58 | 10 | A.   This is the final Bratz development schedule that was |
| 08:59 | 11 | prepared by the planner, Judy Rich. |
| 08:59 | 12 | MR. McCONVILLE:  Your Honor, I'd move 16418 into |
| 08:59 | 13 | evidence. |
| 08:59 | 14 | THE COURT:  Did we go over this document, Counsel? |
| 08:59 | 15 | MR. McCONVILLE:  Yes, sir. |
| 08:59 | 16 | THE COURT:  Mr. Quinn? |
| 08:59 | 17 | MR. PRICE:  No objection, Your Honor. |
| 08:59 | 18 | THE COURT:  It will be received. |
| 08:59 | 19 | I don't have it in my notes.  We can look during |
| 08:59 | 20 | the recess.  I'll receive it. |
| 09:00 | 21 | MR. McCONVILLE:  Thank you, Your Honor. |
| 09:00 | 22 | *(Exhibit No. 16418 received in evidence.)* |
| 09:59 | 23 | BY MR. McCONVILLE: |
| 09:00 | 24 | Q.   If we can go to the "To" and "From" line on this |
| 09:00 | 25 | e-mail, please.  Now, who was Judy Rich as of January 2nd, |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 24 of 135   Page ID #:291211
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

24

| | | |
|---|---|---|
| 09:00 | 1 | 2001? |
| 09:00 | 2 | A.   Judy Rich was the planner for MGA at the time. |
| 09:00 | 3 | Q.   And did she -- was she working as a planner prior to -- |
| 09:00 | 4 | I'm sorry -- working as a planner on the Bratz project prior |
| 09:00 | 5 | to January 2, 2001? |
| 09:00 | 6 | A.   Yes. |
| 09:00 | 7 | Q.   And at some point you were the planner on the Bratz |
| 09:00 | 8 | project before Judy Rich? |
| 09:00 | 9 | A.   Um, I was the acting planner. |
| 09:00 | 10 | Q.   Apparently, you weren't acting very well, were you, |
| 09:00 | 11 | Ms. Garcia? |
| 09:00 | 12 | So the first sentence of that e-mail says, "Attached is |
| 09:01 | 13 | the final Bratz schedule." |
| 09:01 | 14 | Do you see that? |
| 09:01 | 15 | A.   Yes. |
| 09:01 | 16 | Q.   If you look to the -- page 2 of the exhibit, does that |
| 09:01 | 17 | appear to be the -- as of January 2nd, 2001, the final Bratz |
| 09:01 | 18 | schedule? |
| 09:01 | 19 | A.   Yes. |
| 09:01 | 20 | Q.   Now, this document, was this a static document?  In |
| 09:01 | 21 | other words, was this the final version of this document; do |
| 09:01 | 22 | you know? |
| 09:01 | 23 | A.   I believe this was the final version of the document. |
| 09:01 | 24 | Q.   But if dates and milestones were to change, they would |
| 09:01 | 25 | be changed in this document on a going-forward basis? |

CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

25

| | | |
|---|---|---|
| 09:01 | 1 | A.   For sure.  A planning schedule is always changing and |
| 09:01 | 2 | being updated.  Sometimes dates have to move out.  So |
| 09:01 | 3 | almost -- in some cases on a daily basis, revisions would be |
| 09:02 | 4 | made to a schedule. |
| 09:02 | 5 | THE COURT:  Could I ask you to strike the comment |
| 09:02 | 6 | by counsel that you weren't apparently acting very well. |
| 09:02 | 7 | It's an attempt to ingratiate.  In other words, it |
| 09:02 | 8 | emphasizes a point.  It's improper.  Stricken. |
| 09:02 | 9 | BY MR. McCONVILLE: |
| 09:02 | 10 | Q.   So the schedule, no matter what it was, you attempted |
| 09:02 | 11 | to be accurate, but at times it changed; is that fair? |
| 09:02 | 12 | A.   Oh, yes. |
| 09:02 | 13 | Q.   Okay.  If we look at the -- |
| 09:02 | 14 | MR. McCONVILLE:  On the right-hand column under |
| 09:02 | 15 | soft goods, if you could enlarge that box, please. |
| 09:02 | 16 | *(Document displayed.)* |
| 09:59 | 17 | BY MR. McCONVILLE: |
| 09:02 | 18 | Q.   And there's a line there that says, "first swatch |
| 09:02 | 19 | sample, HK," and underneath it, "fabric construction |
| 09:03 | 20 | approval, LA"? |
| 09:03 | 21 | A.   Yes. |
| 09:03 | 22 | Q.   And the date of the fabric construction approval is |
| 09:03 | 23 | 12/26/2000.  Did I read that correctly? |
| 09:03 | 24 | A.   Yes. |
| 09:03 | 25 | Q.   And we saw yesterday your swatchbook? |

| | | |
|---|---|---|
| 09:03 | 1 | A.   Yes. |
| 09:03 | 2 | Q.   Is that consistent with the date in your swatchbook? |
| 09:03 | 3 | A.   Actually, the schedule didn't seem to be consistent |
| 09:03 | 4 | with the swatchbook. |
| 09:03 | 5 | Q.   What do you recall about the swatchbook? |
| 09:03 | 6 | A.   I recall that the date listed on the swatch package |
| 09:03 | 7 | referred to a December 2000 date.  And actually, the |
| 09:03 | 8 | milestone that would correspond to that release would be |
| 09:03 | 9 | that first milestone referred to as "swatch release." |
| 09:03 | 10 |      So I saw a December date noted on the original swatch |
| 09:03 | 11 | package, and, in fact, the schedule even refers this to a |
| 09:03 | 12 | November date. |
| 09:03 | 13 | Q.   And if you look -- I'm sorry.  What did PS stand for |
| 09:04 | 14 | again? |
| 09:04 | 15 | A.   Production start. |
| 09:04 | 16 | Q.   And if you look at the lower left column where it talks |
| 09:04 | 17 | about tooling, FEP, PP, and PS -- |
| 09:04 | 18 | A.   Yes. |
| 09:04 | 19 | Q.   -- do you see the line that's labeled "PS"? |
| 09:04 | 20 | A.   Yes. |
| 09:04 | 21 | Q.   And what's the date for the production start date on |
| 09:04 | 22 | this form? |
| 09:04 | 23 | A.   5/15/2001. |
| 09:04 | 24 | Q.   And as of January 2nd, 2001, that was the projected |
| 09:04 | 25 | start date for production? |

DEBBIE GALE, U.S. COURT REPORTER

| | | |
|---|---|---|
| 09:04 | 1 | A.   That's correct. |
| 09:04 | 2 | Q.   Now, you were shown an e-mail yesterday from |
| 09:04 | 3 | Exhibit 551. |
| 09:04 | 4 | MR. McCONVILLE:  If we could put that up, please. |
| 09:05 | 5 | I believe that's in evidence already, Your Honor. |
| 09:05 | 6 | THE COURT:  Thank you. |
| 09:05 | 7 | *(Document displayed.)* |
| 10:02 | 8 | BY MR. McCONVILLE: |
| 09:05 | 9 | Q.   Do you see that document, Ms. Garcia? |
| 09:05 | 10 | A.   Yes. |
| 09:05 | 11 | Q.   Do you recognize it? |
| 09:05 | 12 | A.   Yes. |
| 09:05 | 13 | Q.   And what is it? |
| 09:05 | 14 | A.   It's an e-mail from Nana Ashong to Victoria O'Connor, |
| 09:05 | 15 | Paula Treantafellas, and Martin Hitch. |
| 09:05 | 16 | Q.   Now, this e-mail is dated what date? |
| 09:05 | 17 | A.   It's dated 9/6/2001. |
| 09:05 | 18 | Q.   So September 6, 2001, right? |
| 09:05 | 19 | A.   Right. |
| 09:05 | 20 | Q.   And you'll see in the text of the e-mail -- well, let |
| 09:05 | 21 | me ask you this:  Who is Nana Ashong? |
| 09:05 | 22 | A.   Nana Ashong was an associate product manager. |
| 09:05 | 23 | Q.   And how long did she work at MGA, if you recall? |
| 09:05 | 24 | A.   I don't recall. |
| 09:05 | 25 | Q.   And Nana Ashong writes in her e-mail the date of |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 28 of 135   Page ID #:291215
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

28

| | | |
|---|---|---|
| 09:06 | 1 | creation of 9/18/00.  Do you see that? |
| 09:06 | 2 | A.    Yes. |
| 09:06 | 3 | Q.    Is that a correct date? |
| 09:06 | 4 | A.    No, it is not. |
| 09:06 | 5 | Q.    What's the -- do you know where Nana Ashong received |
| 09:06 | 6 | the information that's reflected in this e-mail? |
| 09:06 | 7 | A.    No. |
| 09:06 | 8 | Q.    So we've covered many of the steps in the process to go |
| 09:06 | 9 | from drawing to development and -- I'm sorry -- to |
| 09:06 | 10 | production and sale.  And prior to the release of the first |
| 09:07 | 11 | Bratz doll, did you, um -- did you have a vision for how |
| 09:07 | 12 | this product should be released? |
| 09:07 | 13 | A.    I don't understand your question. |
| 09:07 | 14 | Q.    Well, was your plan -- what was your title again?  I'm |
| 09:07 | 15 | sorry. |
| 09:07 | 16 | A.    Associate product manager. |
| 09:07 | 17 | Q.    And as the associate product manager, were you |
| 09:07 | 18 | responsible for making sure this product got to market? |
| 09:07 | 19 | A.    Yes. |
| 09:07 | 20 | Q.    And as part of getting that doll to market, did you |
| 09:07 | 21 | have an idea as to how to -- how you wanted to capture the |
| 09:07 | 22 | market that you were targeting? |
| 09:07 | 23 | A.    Sure, yes. |
| 09:07 | 24 | Q.    Okay.  And what were your ideas to capture -- I'm |
| 09:07 | 25 | sorry.  And the market you were targeting were seven- to |

| | | |
|---|---|---|
| 09:07 | 1 | ten-year-olds; is that right? |
| 09:07 | 2 | A.    That's correct. |
| 09:07 | 3 | Q.    And did you have an idea for how you wanted to launch |
| 09:07 | 4 | this product? |
| 09:07 | 5 | A.    Yes. |
| 09:07 | 6 | Q.    And could you describe what your plan was. |
| 09:08 | 7 | A.    Well, first, it was always to ensure that the product |
| 09:08 | 8 | looked its best, that its package was correct and looking |
| 09:08 | 9 | exactly as intended.  Another important part of releasing |
| 09:08 | 10 | the product would also be to develop a commercial. |
| 09:08 | 11 | Q.    And was your plan -- well, let me ask you this:  When |
| 09:08 | 12 | were the first Bratz dolls sold, if you recall? |
| 09:08 | 13 | A.    The first Bratz were sold -- well, if our production |
| 09:08 | 14 | start date was May 15th, or approximately then, of 2001, |
| 09:08 | 15 | then it would be likely in the market, I suspect, sometime |
| 09:08 | 16 | around July 15th or August 1st. |
| 09:08 | 17 | Q.    Of 2001? |
| 09:08 | 18 | A.    Yes. |
| 09:08 | 19 | Q.    But you don't remember? |
| 09:08 | 20 | A.    I don't remember the exact date. |
| 09:08 | 21 | Q.    Do you remember whether the doll was launched first |
| 09:08 | 22 | overseas versus in the United States? |
| 09:08 | 23 | A.    I believe that, actually, the dolls were first launched |
| 09:09 | 24 | in Spain before they actually were even available in the |
| 09:09 | 25 | U.S. |

| | | |
|---|---|---|
| 09:09 | 1 | Q.   As part of the launch of the Bratz product, did you |
| 09:09 | 2 | consider how you would brand the product? |
| 09:09 | 3 | A.   Absolutely. |
| 09:09 | 4 | Q.   And what goes into the branding process? |
| 09:09 | 5 | A.   The brand is a huge component of the product.  It's a |
| 09:09 | 6 | huge -- I guess I shouldn't even say to the product.  The |
| 09:09 | 7 | brand -- the product, in fact, is a component of the brand. |
| 09:09 | 8 | Q.   So the doll itself is a component of the brand you were |
| 09:09 | 9 | attempting to market? |
| 09:09 | 10 | A.   Yes. |
| 09:09 | 11 | Q.   And when you say "brand," what do you mean? |
| 09:09 | 12 | A.   The brand is the -- I guess the all-encompassing word |
| 09:09 | 13 | that represents anything that represents Bratz.  So there's |
| 09:10 | 14 | a lot of components that are built in the word "brand," or a |
| 09:10 | 15 | lot of content, such as commercial, logo, licensed goods.  I |
| 09:10 | 16 | could go on for... |
| 09:10 | 17 | Q.   Okay.  Let's break it down.  But before we do, what |
| 09:10 | 18 | were the -- what were the names that Carter Bryant had |
| 09:10 | 19 | suggested in his pitch for these dolls? |
| 09:10 | 20 | A.   The character names? |
| 09:10 | 21 | Q.   Yes, I'm sorry.  The character names. |
| 09:10 | 22 | A.   Lupe, Hallidae, Zoe, and Jade. |
| 09:10 | 23 | Q.   And what were the ultimate names of the dolls that went |
| 09:10 | 24 | to market in the first generation? |
| 09:10 | 25 | A.   Yasmin, Cloe, Sasha, and Jade. |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 31 of 135   Page ID #:291218
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

31

| | | |
|---|---|---|
| 09:10 | 1 | Q.   So if I heard you correctly, the only doll name that |
| 09:10 | 2 | remained consistent from Carter Bryant's pitch was Jade? |
| 09:11 | 3 | A.   That's right. |
| 09:11 | 4 | Q.   And how did you arrive at the name changes for the |
| 09:11 | 5 | other dolls? |
| 09:11 | 6 | A.   Like all names, they generally start with explorations, |
| 09:11 | 7 | and all names are strategically chosen so we can arrive and |
| 09:11 | 8 | make sure that, in ways, they can match the personalities we |
| 09:11 | 9 | were intending. |
| 09:11 | 10 | Q.   Did you do any research for the names prior to the |
| 09:11 | 11 | launch of the first generation? |
| 09:11 | 12 | A.   I don't recall.  I apologize. |
| 09:11 | 13 | Q.   That's okay. |
| 09:11 | 14 | And was it -- do you recall an internal discussion, at |
| 09:11 | 15 | a minimum, at MGA concerning what names would be on those |
| 09:11 | 16 | first generation dolls? |
| 09:11 | 17 | A.   Yes. |
| 09:11 | 18 | Q.   And who was involved in that? |
| 09:11 | 19 | A.   Myself, Carter -- Carter Bryant, Isaac Larian.  Those |
| 09:11 | 20 | are the few I can remember. |
| 09:11 | 21 | Q.   One of the things that you talked about yesterday was |
| 09:12 | 22 | changing the doll from the exploratory sculpt, which I |
| 09:12 | 23 | believe you said was too mature, too old, to a younger |
| 09:12 | 24 | version of the doll? |
| 09:12 | 25 | A.   Yes. |

| | | |
|---|---|---|
| 09:12 | 1 | Q.   And was that -- how did that -- the change in age, how |
| 09:12 | 2 | did that affect the brand? |
| 09:12 | 3 | A.   Well, we wanted to make sure that we were representing |
| 09:12 | 4 | characters that were younger than the exploratory sculpt. |
| 09:12 | 5 | They were -- |
| 09:12 | 6 | Q.   I'm sorry.  I'm sorry.  When looking at the sculpts and |
| 09:12 | 7 | the drawings, what age was reflected in the sculpt and the |
| 09:12 | 8 | drawings? |
| 09:12 | 9 | A.   In my opinion? |
| 09:12 | 10 | Q.   Yes. |
| 09:12 | 11 | A.   I believe that those characters were probably 25, 30. |
| 09:12 | 12 | Q.   And the changes that you went from exploratory sculpt |
| 09:13 | 13 | to the final production sculpts, what age were you targeting |
| 09:13 | 14 | for the look of that doll? |
| 09:13 | 15 | A.   Approximately 16 to 18 years old. |
| 09:13 | 16 | Q.   And did that change to a younger doll, did that help |
| 09:13 | 17 | the brand? |
| 09:13 | 18 | A.   Yes. |
| 09:13 | 19 | Q.   And how is that? |
| 09:13 | 20 | A.   Creating the right character, especially in age, was |
| 09:13 | 21 | important.  The consumer, who's seven to ten, is in an |
| 09:13 | 22 | interesting time in her life.  And aspiring is very, very |
| 09:13 | 23 | important.  Um, at that time Barbie was, in fact, a |
| 09:13 | 24 | character who was -- was older. |
| 09:13 | 25 | I wanted to create a character that made sure that they |

CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

33

| | | |
|---|---|---|
| 09:13 | 1 | were of age that the girls could aspire to, because I |
| 09:13 | 2 | believe when you're seven to ten, you aspire to be a |
| 09:14 | 3 | teenager.  You couldn't wait to be a teenager.  And being a |
| 09:14 | 4 | teenager, while you can't totally relate when you're seven |
| 09:14 | 5 | to ten, you can maybe closer understand that experience than |
| 09:14 | 6 | that of, you know, an older -- older character like Barbie. |
| 09:14 | 7 | Q.  Or the older character reflected in the pitch book, |
| 09:14 | 8 | correct? |
| 09:14 | 9 | A.  Or -- absolutely.  In fact -- yes, that's right. |
| 09:14 | 10 | Q.  In -- were there other changes that you made -- well, |
| 09:14 | 11 | let me ask a better question. |
| 09:14 | 12 | The pitch book also had a Bratz logo on it.  Do you |
| 09:14 | 13 | remember that? |
| 09:14 | 14 | A.  Yes. |
| 09:14 | 15 | Q.  Well, let me ask it -- do you remember whether Carter |
| 09:14 | 16 | Bryant's pitch book had a logo on it? |
| 09:14 | 17 | A.  I can't recall if on the September 1st, 2000, meeting, |
| 09:14 | 18 | whether that logo that was present on the first page of his |
| 09:14 | 19 | portfolio was present or not.  I can't be sure. |
| 09:15 | 20 | Q.  But you've seen the materials now, and you see that |
| 09:15 | 21 | there is a logo on it, right? |
| 09:15 | 22 | A.  Yes, I do. |
| 09:15 | 23 | Q.  And do you understand that Carter Bryant came up with |
| 09:15 | 24 | that first logo? |
| 09:15 | 25 | A.  Yes. |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 34 of 135   Page ID #:291221
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

34

| | | |
|---|---|---|
| 09:15 | 1 | MR. McCONVILLE:  Could we show the first page of |
| 09:15 | 2 | Exhibit 302, please. |
| 09:15 | 3 | (Document displayed.) |
| 09:15 | 4 | BY MR. McCONVILLE: |
| 09:15 | 5 | Q.   This logo, Bratz, was that what ultimately ended up on |
| 09:15 | 6 | the product that was sold in the first generation? |
| 09:15 | 7 | A.   No. |
| 09:15 | 8 | Q.   How did you arrive at the change? |
| 09:15 | 9 | A.   We started totally over.  The logo that we created on |
| 09:15 | 10 | the front panel of the package was way more funky.  It |
| 09:15 | 11 | had -- may I refer to the product? |
| 09:15 | 12 | Q.   You know what, why don't we -- |
| 09:15 | 13 | MR. McCONVILLE:  Your Honor, I'd like to use |
| 09:15 | 14 | Exhibit 34782. |
| 09:16 | 15 | THE COURT:  34782. |
| 09:16 | 16 | MR. McCONVILLE:  Which is -- has got some logos |
| 09:16 | 17 | for Bratz. |
| 09:16 | 18 | Can you put up that exhibit, please. |
| 09:16 | 19 | Okay.  I'm sorry.  Why don't we just show one of |
| 09:16 | 20 | the Bratz logos from one of the packages, 17551. |
| 09:16 | 21 | THE COURT:  17551. |
| 09:16 | 22 | MR. McCONVILLE:  Yes, please. |
| 09:16 | 23 | THE COURT:  Okay.  Thank you. |
| 09:16 | 24 | (Document displayed.) |
| | 25 | |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 35 of 135   Page ID #:291222
CV 04-9049 DOC – 1/26/2011 – Day 7, Volume 1 of 3

35

09:16   1   BY MR. McCONVILLE:

09:16   2   Q.   So, please, Ms. Garcia, if you can describe the

09:16   3   difference between the logo on the package versus the logo

09:16   4   from Exhibit 302.

09:17   5   A.   So the logo that's on the package was meant to look

09:17   6   like it had been handwritten or hand drawn.  You can see

09:17   7   that the -- um, starting with the B alone, on the bottom

09:17   8   part of the second hump of the B was kind of stretched and

09:17   9   made to be more playful, as well as the letter R.

09:17   10          The letter R was drawn -- so if you could see the back

09:17   11   of the R, it was kind of drawn to wrap around that hump of

09:17   12   the B.

09:17   13          But even more playful is the loop.

09:17   14              THE WITNESS:  Is it all right, your Honor, if I

09:17   15   point to the screen?

09:17   16              This (indicating).  That sort of change or kind of

09:17   17   loop that happened at the end of the -- one of the extended

09:17   18   legs of the R.  The A and T and Z, as you can see, are all

09:17   19   sort of crashing into each other, which is just our more fun

09:18   20   and playful way of being able to create the logo or use the

09:18   21   combination of B-R-A-T-Z in our own, ownable way.  So you

09:18   22   can see where the A and T and the T and Z are sort of

09:18   23   colliding or crashing into each other.

09:18   24              So the Carter Bryant logo is actually, if I -- I

09:18   25   believe, in fact, this is a -- I guess a font type that you

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 36 of 135   Page ID #:291223
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

36

| | | |
|---|---|---|
| 09:18 | 1 | could borrow from a computer that's already pre-created.  So |
| 09:18 | 2 | it's actually quite more traditional.  It's a little more |
| 09:18 | 3 | expected.  It's something more generic and not as ownable. |
| 09:18 | 4 | And certainly doesn't convey the personality, that sort of |
| 09:18 | 5 | fun -- that fun attitude that we conveyed in our owned Bratz |
| 09:18 | 6 | logo. |
| 10:30 | 7 | BY MR. McCONVILLE: |
| 09:18 | 8 | Q.   And who developed the Bratz logo that's on the |
| 09:18 | 9 | packaging? |
| 09:18 | 10 | A.   Aileen Storer. |
| 09:18 | 11 |      And also, Mr. McConville, I would say, to brand, the |
| 09:19 | 12 | halo with the stars (*indicating*) that sat above the R was a |
| 09:19 | 13 | very important part of our creation of the Bratz logo.  It's |
| 09:19 | 14 | to suggest that, especially to the moms, that while our word |
| 09:19 | 15 | says "Bratz," in fact, we are -- we are angels.  Don't take |
| 09:19 | 16 | the word too literally, in fact. |
| 09:19 | 17 | Q.   And this more angelic, playful -- |
| 09:19 | 18 | A.   Funky. |
| 09:19 | 19 | Q.   -- funky brand or -- I'm sorry -- logo, was that |
| 09:19 | 20 | consistent with the brand that you were attempting to put |
| 09:19 | 21 | together for MGA? |
| 09:19 | 22 | A.   Yes. |
| 09:19 | 23 | Q.   Was -- you mentioned before that one of the things you |
| 09:19 | 24 | did in attempting to reach the consumers was you did a |
| 09:20 | 25 | commercial.  Do you remember that? |

CV 04-9049 DOC – 1/26/2011 – Day 7, Volume 1 of 3

37

09:20 1  A. Yes.

09:20 2  Q. And could you describe your role in the creation of the

09:20 3  commercial?

09:20 4  A. Yes.

09:20 5  Q. Please do.

09:20 6  A. My job was to work with the creative directors, the

09:20 7  production company, to first work out a concept.  What it

09:20 8  was.  What messaging we needed to tell the consumer,

09:20 9  especially knowing the sort of existing toy market.  It was

09:20 10  my job to convey not only the message but the personality,

09:20 11  the role of the brands, the attitude of the brands.  We

09:20 12  worked through the concepts, possible concepts, possible

09:20 13  ways that we could create our commercial and the content of

09:20 14  that commercial, which later becomes story boards.

09:20 15   Should I keep --

09:20 16  Q. Well, let me ask you this:  You spent some time on

09:20 17  making sure the theme was correct for the commercial, right?

09:21 18  A. Yes.

09:21 19  Q. And as part of that, did you consider music for the

09:21 20  commercial?

09:21 21  A. We considered music among many other components of the

09:21 22  commercial.

09:21 23  Q. What other components did you consider?

09:21 24  A. Everything that was something audio or something visual

09:21 25  was important to make sure we're a hundred percent accurate.

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 38 of 135   Page ID #:291225
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

38

| | | |
|---|---|---|
| 09:21 | 1 | So music, to start with, was really important, because |
| 09:21 | 2 | music set a personality or a tone or an energy to our |
| 09:21 | 3 | consumer.  So we wanted to make sure that the consumer, when |
| 09:21 | 4 | hearing the music, set an emotion to them that they |
| 09:21 | 5 | understood and was right on brand.  But also the talent, the |
| 09:21 | 6 | girls that we chose to use had to be right on brand.  Make |
| 09:21 | 7 | sure that they represented the kind of girl that we wanted |
| 09:21 | 8 | to associate to the brand.  Color.  Color was very |
| 09:21 | 9 | important.  That's just to name a few. |
| 09:21 | 10 | MR. McCONVILLE:  And, Your Honor, can we play the |
| 09:21 | 11 | commercial, please? |
| 09:22 | 12 | MR. PRICE:  I don't believe we objected. |
| 09:22 | 13 | THE COURT:  No objection? |
| 09:22 | 14 | We're going to have a commercial. |
| 09:22 | 15 | What number was it? |
| 09:22 | 16 | MR. McCONVILLE:  34458. |
| 09:22 | 17 | THE COURT:  34458.  All right. |
| 09:22 | 18 | *(Video of commercial played.)* |
| 09:22 | 19 | *(Exhibit No. 34458 marked for* |
| 09:22 | 20 | *identification.)* |
| 09:22 | 21 | BY MR. McCONVILLE: |
| 09:22 | 22 | Q.   Ms. Garcia, the commercial had actors in it.  Do you |
| 09:23 | 23 | know the age of those actors, roughly? |
| 09:23 | 24 | A.   I can't remember. |
| 09:23 | 25 | Q.   Okay.  You've also -- I noticed in the commercial there |

09:23   1    were animated characters and actual humans.  Was there any

09:23   2    discussion prior to the making of that commercial about what

09:23   3    you were targeting with that approach?

09:23   4    A.   Yes, very much.  We wanted the girls to associate, as I

09:23   5    mentioned before, to Bratz like they related to them or they

09:23   6    aspired them, that -- so much that they could hang out with

09:23   7    the Bratz.

09:23   8         So what we decided we would do is we would -- and it

09:23   9    was, I understand, to be quite expensive, but we created

09:23   10   animated characters of the Bratz, and we actually blew them

09:23   11   up and then composited them in and among the live girls.  So

09:23   12   live girls and Bratz were actually hanging out, walking

09:23   13   together, which was really kind of fun, because we tried to

09:24   14   create, in that case, an association to brands.  It's about

09:24   15   them being a hundred percent alive.

09:24   16        The animated characters could actually walk.  They

09:24   17   could express themselves.  As dolls, they're a little static

09:24   18   in the commercial.  They're a little bit robotic.  So the

09:24   19   animated characters helped us to kind of bring those

09:24   20   characters alive and allowed them to move and to interact,

09:24   21   and body language helped us to set a tone or personality and

09:24   22   also allowed us, then, to associate real girls with our

09:24   23   girls.

09:24   24   Q.   So the consumers could visualize playing with the

09:24   25   dolls?

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 40 of 135   Page ID #:291227
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

40

| | | |
|---|---|---|
| 09:24 | 1 | A.   Yes.  And basically, relating to them or interacting |
| 09:24 | 2 | with them. |
| 09:24 | 3 | Q.   Now, this commercial that MGA produced, was it |
| 09:24 | 4 | something that you had seen Mattel do in the past? |
| 09:24 | 5 | A.   I don't believe I've ever seen a commercial like the |
| 09:24 | 6 | way we did Bratz. |
| 09:24 | 7 | Q.   Was this something -- the commercial, was it something |
| 09:24 | 8 | that Carter Bryant had in his pitch book? |
| 09:24 | 9 | A.   No. |
| 09:24 | 10 | Q.   The concepts in the pitch book for multi-ethnic dolls, |
| 09:25 | 11 | is it fair to say that MGA took the concepts and made it |
| 09:25 | 12 | into its brand? |
| 09:25 | 13 | A.   I don't understand the question.  I apologize. |
| 09:25 | 14 | Q.   Sure.  Was the -- let me ask you this:  Bratz |
| 09:25 | 15 | ultimately was a successful brand? |
| 09:25 | 16 | A.   Yes, it was. |
| 09:25 | 17 | Q.   Was the success of the brand written into Carter |
| 09:25 | 18 | Bryant's pitch book? |
| 09:25 | 19 | A.   No. |
| 09:25 | 20 | MR. PRICE:  Objection.  Vague. |
| 09:25 | 21 | THE COURT:  Yeah, I'm going to sustain the |
| 09:25 | 22 | objection.  I don't understand the question, Counsel. |
| 09:25 | 23 | Strike the answer. |
| 10:10 | 24 | BY MR. McCONVILLE: |
| 09:25 | 25 | Q.   Did Carter Bryant's pitch book have in it a suggestion |

CV 04-9049 DOC – 1/26/2011 – Day 7, Volume 1 of 3

41

| | | |
|---|---|---|
| 09:25 | 1 | for how, for example, that commercial would look? |
| 09:25 | 2 | A.    No. |
| 09:25 | 3 |            THE COURT:  Okay. |
| 10:36 | 4 | BY MR. McCONVILLE: |
| 09:25 | 5 | Q.    Who decided how that commercial would look? |
| 09:25 | 6 | A.    MGA. |
| 09:25 | 7 | Q.    Now, the concept of a -- I believe you said that the |
| 09:25 | 8 | concept of a multi-ethnic doll would be something that you |
| 09:25 | 9 | were considering even separate and apart from Carter |
| 09:25 | 10 | Bryant's pitch book, right? |
| 09:26 | 11 | A.    Yes. |
| 09:26 | 12 | Q.    And are you familiar with, in fact, Mattel launched a |
| 09:26 | 13 | multi-ethnic doll line after Bratz came out? |
| 09:26 | 14 | A.    Yes. |
| 09:26 | 15 | Q.    And did Mattel make its own commercial to capture its |
| 09:26 | 16 | version of a multi-ethnic doll line? |
| 09:26 | 17 | A.    Yes. |
| 09:26 | 18 |            MR. McCONVILLE:  Your Honor, I'd like to play that |
| 09:26 | 19 | commercial. |
| 09:26 | 20 |            THE COURT:  Certainly. |
| 09:26 | 21 |            MR. PRICE:  Your Honor, objection. |
| 09:26 | 22 |            THE COURT:  Are you objecting? |
| 09:26 | 23 |            MR. PRICE:  Object to relevance.  Yes, we did at |
| 09:26 | 24 | the time. |
| 09:26 | 25 |            THE COURT:  Overruled. |

| 09:26 | 1 | You can play the other commercial also. |
| 09:26 | 2 | MR. McCONVILLE: Thank you. |
| 09:26 | 3 | THE COURT: What is the date of this commercial, |
| 09:26 | 4 | and what is the number? |
| 09:26 | 5 | MR. McCONVILLE: The number is 34457. |
| 09:26 | 6 | THE COURT: All right. And the date? |
| 09:26 | 7 | MR. McCONVILLE: Um, just a second, Your Honor. |
| 09:26 | 8 | MR. PRICE: And, Your Honor, the objection, it |
| 09:26 | 9 | goes to the affirmative claims. |
| 09:26 | 10 | THE COURT: No. Overruled. |
| 09:26 | 11 | MR. McCONVILLE: I'm sorry. One second. |
| 09:26 | 12 | 2003, Your Honor. |
| 09:27 | 13 | THE COURT: All right. |
| 09:27 | 14 | *(Video of commercial played.)* |
| 09:27 | 15 | *(Exhibit No. 34457 marked for* |
| 09:27 | 16 | *identification.)* |
| 10:11 | 17 | BY MR. McCONVILLE: |
| 09:27 | 18 | Q.   Ms. Garcia, did you notice differences between Mattel's |
| 09:27 | 19 | execution of the multi-ethnic doll line versus MGA's |
| 09:27 | 20 | execution of it -- |
| 09:27 | 21 | A.   Yes. |
| 09:27 | 22 | Q.   -- in that commercial? |
| 09:27 | 23 | A.   Yes. |
| 09:27 | 24 | MR. PRICE: Objection. Irrelevant. Goes to |
| 09:27 | 25 | affirmative claim. |

| | | |
|---|---|---|
| 09:27 | 1 | THE COURT:  Overruled. |
| 09:27 | 2 | THE WITNESS:  Yes. |
| 10:12 | 3 | BY MR. McCONVILLE: |
| 09:27 | 4 | Q.   And what are some of the differences? |
| 09:27 | 5 | A.   In seeing the Flavas' commercial, it represents all the |
| 09:28 | 6 | things that I was so concerned about in some of the content |
| 09:28 | 7 | seen in Carter Bryant's portfolio.  I believe that it was |
| 09:28 | 8 | very stereotyping, and I feel it was very -- forgive my lack |
| 09:28 | 9 | of professional word, but -- ghetto. |
| 09:28 | 10 | Q.   Do you think, Ms. Garcia, how Flavas performed in the |
| 09:28 | 11 | market? |
| 09:28 | 12 | A.   I have a general understanding. |
| 09:28 | 13 | Q.   What is that general understanding? |
| 09:28 | 14 | MR. PRICE:  Objection.  Lack of foundation. |
| 09:28 | 15 | Irrelevant. |
| 09:28 | 16 | THE COURT:  I'm going to take a recess, counsel, |
| 09:28 | 17 | with the jury for just a moment. |
| 09:28 | 18 | You're admonished not to discuss this matter |
| 09:28 | 19 | amongst yourselves, nor form or express an opinion |
| 09:28 | 20 | concerning the case. |
| 09:28 | 21 | It's a good time for a recess anyway. |
| 09:28 | 22 | Okay.  Let me talk to counsel. |
| 09:28 | 23 | *(Jury recesses at 9:28 a.m.)* |
| 09:28 | 24 | *(Outside the presence of the jury.)* |
| 09:29 | 25 | THE COURT:  All right.  The jury's no longer |

Case 2:04-cv-09049-DOC-RNB  Document 9728  Filed 01/28/11  Page 44 of 135  Page ID #:291231
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

44

| | | |
|---|---|---|
| 09:29 | 1 | present, counsel. |
| 09:29 | 2 | I recognize that it could be construed as going to |
| 09:29 | 3 | an affirmative defense, but the reason I've overruled your |
| 09:29 | 4 | objection is because I think it's relevant concerning MGA's |
| 09:29 | 5 | investment.  And therefore, it's got a duality to it.  So |
| 09:29 | 6 | while your argument is well-taken, and I understand that, |
| 09:29 | 7 | the reason it's coming in from my perspective is MGA's |
| 09:29 | 8 | investment, and I didn't want to make that speaking ruling, |
| 09:29 | 9 | nor put you in the position of a continuing objection.  You |
| 09:29 | 10 | are looking like you're hiding something, which you're not. |
| 09:29 | 11 | It's taken in good faith, and I understand that.  So it's |
| 09:29 | 12 | simply a courtesy on my part. |
| 09:29 | 13 | Second, remember I said when we started the case, |
| 09:30 | 14 | How do you want to try the case?  Do you want to have some |
| 09:30 | 15 | fun, you know, a little bit of draw and a little bit of |
| 09:30 | 16 | commercial?  Apparently, there was some concern at the first |
| 09:30 | 17 | trial that it somewhat got out of hand.  And from MGA's |
| 09:30 | 18 | perspective, I think that Mr. Larian was most concerned |
| 09:30 | 19 | about what he perceived was occurring.  I think Mr. Eckert |
| 09:30 | 20 | was, and I think counsel, frankly, got out of hand in that |
| 09:30 | 21 | trial.  That's not going to happen here. |
| 09:30 | 22 | When you interject a comment, you're going to get |
| 09:30 | 23 | an immediate response.  I know that was well-intentioned. |
| 09:30 | 24 | In fact, I thought it was hilarious.  What it does is |
| 09:30 | 25 | emphasizes a point, and that is, you know, "I, as the |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 45 of 135   Page ID #:291232
CV 04-9049 DOC – 1/26/2011 – Day 7, Volume 1 of 3

45

| | | |
|---|---|---|
| 09:30 | 1 | attorney, am backing you up that you kind of changed and you |
| 09:30 | 2 | weren't very good at recordkeeping."  It's just a way of |
| 09:30 | 3 | arguing it. |
| 09:30 | 4 | Now, it was something I was quite capable of |
| 09:30 | 5 | doing, and I appreciate that when I was practicing.  And I'm |
| 09:30 | 6 | just joking with you. |
| 09:30 | 7 | But since you two want to play it straight down |
| 09:30 | 8 | the line, this is going to be a really boring, |
| 09:30 | 9 | straightforward trial with very little humor to it, which is |
| 09:30 | 10 | just deadly from my perspective.  But we'll play by the same |
| 09:31 | 11 | rules. |
| 09:31 | 12 | All right.  Now, I'm going to take a recess. |
| 09:31 | 13 | We'll be back in 20 minutes. |
| 09:31 | 14 | Ms. Garcia, you may step down. |
| 09:31 | 15 | MR. PRICE:  Your Honor, may I say one thing? |
| 09:31 | 16 | THE COURT:  Certainly. |
| 09:31 | 17 | MR. PRICE:  Just on the Flavas.  The success of |
| 09:31 | 18 | the Flavas has nothing to do with their investment.  Nor is |
| 09:31 | 19 | her opinion that they were "ghetto," which is sort of -- |
| 09:31 | 20 | THE COURT:  Yeah, the "ghetto" is prejudicial, |
| 09:31 | 21 | Counsel. |
| 09:31 | 22 | I didn't expect that coming.  I'm happy to strike |
| 09:31 | 23 | that at this time.  That has nothing to do with the |
| 09:31 | 24 | investment.  That's just a comparison. |
| 09:31 | 25 | MR. PRICE:  And then going -- |

CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

46

09:31   1              THE COURT:  And we need to wait -- and I think
09:31   2      that's well-taken, and I'll strike that on the Court's --
09:31   3              MR. PRICE:  Thank you.
09:31   4              THE COURT:  All right.  Now, have a nice recess --
09:31   5              *(Recess held at 9:31 a.m.)*
09:54   6              *(Proceedings resumed at 9:54 a.m.)*
09:54   7              *(In the presence of the jury.)*
09:54   8              THE COURT:  All right.  The jury's present, the
09:54   9      alternates.  All counsel are still present.
09:54   10              Thank you.  The witness is present.
09:54   11              If you would be seated.
09:54   12              Counsel, thank you for your courtesy.  And if you
09:54   13      would like to continue, Mr. McConville, with your
09:54   14      cross-examination.
09:54   15              MR. PRICE:  Your Honor, the motion to strike, you
09:54   16      were going to inform the jury.
09:54   17              THE COURT:  Oh.  The portion concerning the last
09:54   18      question and answer about the comparison and the witness's
09:54   19      answer that it had a ghetto flavor to it, it's irrelevant.
09:54   20      I'm going to ask you to strike that.  It's not part of this
09:54   21      proceeding.  It's nothing that the jury should be
09:54   22      considering.
09:54   23              Counsel.
09:54   24              *(Cross-examination continued.)*
        25

| 09:54 | 1 | BY MR. McCONVILLE: |
| 09:54 | 2 | Q.   Ms. Garcia, we were talking about how the doll that you |
| 09:55 | 3 | ultimately -- I'm sorry -- that MGA ultimately went to |
| 09:55 | 4 | market on captured a teenager versus the drawing that Carter |
| 09:55 | 5 | Bryant depicted, a 25ish, 30-year-old person. |
| 09:55 | 6 | Do you remember that? |
| 09:55 | 7 | A.   Yes. |
| 09:55 | 8 | Q.   And why did MGA want to have the doll's age be younger |
| 09:55 | 9 | to help the brand? |
| 09:55 | 10 | A.   It was important that, in talking to the consumer, who |
| 09:55 | 11 | was 7 to 10 -- when you're 7 to 10 years old, you aspire to |
| 09:55 | 12 | be a teenager.  And there's, I think, the perfect place |
| 09:55 | 13 | where you -- um, when you're 7 to 10, can't wait to get to, |
| 09:56 | 14 | which, I guess, is to be a teenager. |
| 09:56 | 15 | If, that, we would have followed the portfolio drawings |
| 09:56 | 16 | provided by Carter Bryant, I think two things would have |
| 09:56 | 17 | happened.  Number one, I believe that little girls would not |
| 09:56 | 18 | have related to those -- those girls in Carter Bryant's |
| 09:56 | 19 | portfolio.  But I also believe that moms would have been -- |
| 09:56 | 20 | would not have been accepting at all of that content. |
| 09:56 | 21 | Q.   You mentioned that you had done, did you say, research |
| 09:56 | 22 | with the consumers? |
| 09:56 | 23 | A.   Yes, at some time. |
| 09:56 | 24 | Q.   Do you recall doing research in 2001 with the consumers |
| 09:56 | 25 | to gather information about how to make Bratz more |

CV 04-9049 DOC – 1/26/2011 – Day 7, Volume 1 of 3

48

| | | |
|---|---|---|
| 09:56 | 1 | successful? |
| 09:56 | 2 | A.   Yes. |
| 09:57 | 3 | MR. McCONVILLE:  Can we look at exhibit -- |
| 09:57 | 4 | BY MR. McCONVILLE: |
| 09:57 | 5 | Q.   Can you please look at Exhibit 11895. |
| 09:57 | 6 | (Document provided to the witness.) |
| 09:57 | 7 | BY MR. McCONVILLE: |
| 09:57 | 8 | Q.   Do you have that document in front of you, Ms. Garcia? |
| 09:57 | 9 | A.   Yes, I do. |
| 09:57 | 10 | Q.   Can you identify what it is. |
| 09:57 | 11 | A.   It seems it's an e-mail from myself to Lon Ross and |
| 09:57 | 12 | Dave Malacrida. |
| 09:57 | 13 | Q.   What's the date? |
| 09:57 | 14 | A.   June 29th of 2001. |
| 09:57 | 15 | Q.   It says "3/29/01"; am I, right? |
| 09:58 | 16 | A.   I'm sorry.  March.  3/29/2001.  March 29th. |
| 09:58 | 17 | MR. McCONVILLE:  Okay.  Your Honor, I'd move this |
| 09:58 | 18 | in evidence. |
| 09:58 | 19 | THE COURT:  Received. |
| 09:58 | 20 | (Exhibit No. 11895 received in evidence.) |
| 09:58 | 21 | MR. McCONVILLE:  If we could just focus in there. |
| 09:58 | 22 | (Document displayed.) |
| 09:58 | 23 | BY MR. McCONVILLE: |
| 09:58 | 24 | Q.   That's the e-mail that you were describing there, |
| 09:58 | 25 | Ms. Garcia, correct? |

| | | |
|---|---|---|
| 09:58 | 1 | A.   Yes. |
| 09:58 | 2 | Q.   And the subject is Focus Group, right? |
| 09:58 | 3 | A.   Yes. |
| 09:58 | 4 | Q.   Do you recall in the March 2001 timeframe conducting a |
| 09:58 | 5 | focus group on Bratz? |
| 09:58 | 6 | A.   Yes. |
| 09:58 | 7 | Q.   Do you -- how does a focus group work?  How do you |
| 09:58 | 8 | assemble one, and what does it do? |
| 09:58 | 9 | A.   The focus group is the opportunity to put some of your |
| 09:58 | 10 | product or your product's content in front of little girls. |
| 09:58 | 11 | And the objective is to have girls review your product and |
| 09:58 | 12 | give their most honest comments about what they are |
| 09:58 | 13 | reviewing. |
| 09:59 | 14 | Q.   And how did MGA use that information? |
| 09:59 | 15 | A.   Research is very important because little girls, as |
| 09:59 | 16 | mentioned, they're very, very direct and honest.  And so if |
| 09:59 | 17 | there's things that we need to correct, things that they |
| 09:59 | 18 | don't -- you know, they don't enjoy or they don't approve |
| 09:59 | 19 | of, it's important for us to know so we can correct any of |
| 09:59 | 20 | that content.  And it's also really important to know the |
| 09:59 | 21 | stuff they really like so that we can continue to foster |
| 09:59 | 22 | that or include that in our content. |
| 09:59 | 23 | Q.   And if you look at the bottom of the page, |
| 09:59 | 24 | Exhibit 11895-4, and I'd ask you to look at Paragraph 4. |
| 09:59 | 25 | Do you see that? |

CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

50

| 09:59 | 1 | A.   Yes. |
|---|---|---|

09:59   2          *(Document displayed.)*

09:59   3   BY MR. McCONVILLE:

09:59   4   Q.   And do you recall the results of the focus group as it

09:59   5   relates to Bratz fashions?

09:59   6   A.   Generally.

10:00   7   Q.   And what do you generally recall?

10:00   8   A.   I recall that girls really liked the Bratz fashions.

10:00   9   Q.   What did MGA do in response to learning that little

10:00  10   girls liked the fashions?

10:00  11   A.   Oh, we made sure that we went to manufacture with the

10:00  12   fashions we presented to them.  And we tried, then, from

10:00  13   that point, going forward with any further releases, to try

10:00  14   and do whatever we had done with that set of fashion, to

10:00  15   continue to do it for success.

10:00  16   Q.   The dolls, as marketed, the first generation, I think

10:00  17   you said they have two sets of fashion in the package; is

10:00  18   that right?

10:00  19   A.   Yes.

10:00  20   Q.   Did MGA ultimately sell fashions separately, as well?

10:00  21   A.   Yes.

10:00  22   Q.   What were those separately sold fashions called?

10:00  23   A.   At MGA we refer to those as fashion packs.

10:00  24   Q.   And how did fashion packs relate to growing the brand?

10:01  25   A.   Fashion packs was the opportunity for girls to buy

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 51 of 135   Page ID #:291238
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

51

| | | |
|---|---|---|
| 10:01 | 1 | deeper into the brand.  Fashions are an expression of the |
| 10:01 | 2 | girls, meaning the consumers, and so for -- they put those |
| 10:01 | 3 | expressions on their dolls.  And so, in extending more |
| 10:01 | 4 | fashions, you can give them more play patterns or new events |
| 10:01 | 5 | like pajama wear so that you could have them set up a |
| 10:01 | 6 | sleeping scenario, or a party dress so that they could set |
| 10:01 | 7 | up and aspire, you know, an activity of the doll at a party. |
| 10:01 | 8 | Q.   Did the fashion packs have dolls in them? |
| 10:01 | 9 | A.   No. |
| 10:01 | 10 | Q.   So in growing the brand in this manner, the fashion |
| 10:01 | 11 | pack didn't have a doll inside the package, right? |
| 10:01 | 12 | A.   That's correct. |
| 10:01 | 13 | MR. McCONVILLE:  Could we look at Exhibit 17804, |
| 10:01 | 14 | please. |
| 10:01 | 15 | *(Exhibit provided to witness.)* |
| 10:02 | 16 | BY MR. McCONVILLE: |
| 10:02 | 17 | Q.   Do you recognize that? |
| 10:02 | 18 | A.   Yes, I do. |
| 10:02 | 19 | MR. McCONVILLE:  Your Honor, move it into |
| 10:02 | 20 | evidence. |
| 10:02 | 21 | THE COURT:  Received. |
| 10:02 | 22 | *(Exhibit No. 17804 received in evidence.)* |
| 10:02 | 23 | *(Document displayed.)* |
| 10:02 | 24 | BY MR. McCONVILLE: |
| 10:02 | 25 | Q.   What is that, Ms. Garcia? |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 52 of 135   Page ID #:291239
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

52

| | | |
|---|---|---|
| 10:02 | 1 | A.    This is a fashion pack. |
| 10:02 | 2 | Q.    What's in it? |
| 10:02 | 3 | A.    Two pairs -- excuse me -- two shoes, a pair of shoes, a |
| 10:02 | 4 | top, a skirt and a purse.  Fashion. |
| 10:02 | 5 | Q.    And I notice, from looking at the picture, that it has |
| 10:02 | 6 | that same stylized logo.  Do you see that? |
| 10:02 | 7 | A.    Yes. |
| 10:02 | 8 | Q.    Was that part of the branding process for Bratz? |
| 10:02 | 9 | A.    Absolutely. |
| 10:02 | 10 | Q.    Explain that, please. |
| 10:02 | 11 | A.    So, once you establish -- or once we established the |
| 10:02 | 12 | logo that we set onto the doll packages, it was important, |
| 10:02 | 13 | then, to always, when referring to the brand, especially in |
| 10:02 | 14 | the face of the consumer, to continue to repeat that very |
| 10:02 | 15 | particular logo on everything, whether that's product -- it |
| 10:02 | 16 | could be even collateral assets, websites, in our |
| 10:02 | 17 | commercial. |
| 10:03 | 18 | Q.    What about a color scheme?  Was a color scheme |
| 10:03 | 19 | consistent throughout the Bratz branding? |
| 10:03 | 20 | A.    Yes. |
| 10:03 | 21 | Q.    Describe that, please. |
| 10:03 | 22 | A.    So, the logo itself always had a gold lining, with a |
| 10:03 | 23 | very -- a pink color that would always sit within the |
| 10:03 | 24 | inside.  So, in order to stay true to the brand, especially |
| 10:03 | 25 | in the earliest years of Bratz, we would always make sure to |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 53 of 135   Page ID
#:291240
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

53

| 10:03 | 1 | constantly use this logo exactly as it was originally |
| 10:03 | 2 | released, for sake of consistency, to make sure that -- |
| 10:03 | 3 | especially, in those earliest years of Bratz -- that the |
| 10:03 | 4 | consumer would always recognize it to be the original Bratz. |
| 10:03 | 5 | Q.   Did Carter Bryant's original concept drawings have in |
| 10:03 | 6 | them the idea for fashion packs sold separately? |
| 10:03 | 7 | A.   No. |
| 10:03 | 8 | Q.   And how did the consumers respond to the fashion packs? |
| 10:04 | 9 | A.   The fashion packs did very well. |
| 10:04 | 10 | Q.   When did you first come out with the fashion packs? |
| 10:04 | 11 | A.   The fashion packs were released with the first release |
| 10:04 | 12 | of the first set of dolls, so that was in the 2001 |
| 10:04 | 13 | timeframe. |
| 10:04 | 14 | Q.   And the first set of dolls, there were just four of |
| 10:04 | 15 | them; is that right? |
| 10:04 | 16 | A.   Yes. |
| 10:04 | 17 | Q.   And did ultimately MGA release additional dolls? |
| 10:04 | 18 | A.   Yes. |
| 10:04 | 19 | Q.   With different names? |
| 10:04 | 20 | A.   Yes. |
| 10:04 | 21 | Q.   And did MGA ultimately release dolls with themes? |
| 10:04 | 22 | A.   Yes. |
| 10:04 | 23 | Q.   What is a theme? |
| 10:04 | 24 | A.   A theme is -- a theme is something that we use to help |
| 10:04 | 25 | further extend the brands and extend the reason for the |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 54 of 135   Page ID #:291241
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

54

| | | |
|---|---|---|
| 10:04 | 1 | consumer to purchase. |
| 10:04 | 2 | So, while the original Bratz, the dolls themselves, |
| 10:05 | 3 | were the release of the dolls themselves -- Cloe, Yasmin, |
| 10:05 | 4 | Jade and Sasha -- after that, we wanted to put those |
| 10:05 | 5 | characters, and in some cases brand new characters, into new |
| 10:05 | 6 | contexts, like a formal funk, which was a formal dance, or |
| 10:05 | 7 | at a slumber party, or at a Spring Break at the beach.  So |
| 10:05 | 8 | we would -- whenever we would move those characters, those |
| 10:05 | 9 | dolls, into a setting, we would refer to them as themes. |
| 10:05 | 10 | They were just new ways to aspire and to purchase. |
| 10:05 | 11 | Q.   And -- I think you mentioned purchasing.  How did |
| 10:05 | 12 | having themes assist MGA in selling additional Bratz |
| 10:05 | 13 | product? |
| 10:05 | 14 | A.   So, additional themes meant that the consumer would be |
| 10:05 | 15 | interested in buying yet a further -- a further doll, |
| 10:05 | 16 | another doll pack, or even accessories that support that |
| 10:06 | 17 | theme.  So the consumer would be interested in further |
| 10:06 | 18 | expanding their collection with the new releases of brand |
| 10:06 | 19 | new themes which would be brand new contexts. |
| 10:06 | 20 | Q.   So, for example, first generation Cloe, if you did |
| 10:06 | 21 | nothing to first generation Cloe, the next year's release |
| 10:06 | 22 | would still be first generation Cloe, right? |
| 10:06 | 23 | A.   That's right. |
| 10:06 | 24 | Q.   And based on your experience, how would that affect the |
| 10:06 | 25 | ability of MGA to sell more Cloes if they made no changes to |

| | | |
|---|---|---|
| 10:06 | 1 | Cloe? |
| 10:06 | 2 | A.   We wouldn't be able to continue to sell more Cloes if |
| 10:06 | 3 | we would continue to resell all -- the same Cloe over and |
| 10:06 | 4 | over.  So in order to continue to get the consumer to buy |
| 10:06 | 5 | another Cloe, we would have to revise or put Cloe in a new |
| 10:06 | 6 | context. |
| 10:06 | 7 | Q.   Okay. |
| 10:06 | 8 | MR. McCONVILLE:  Your Honor, if I could show |
| 10:06 | 9 | Exhibit 34790.  It's a demonstrative. |
| 10:07 | 10 | THE COURT:  You may. |
| 10:07 | 11 | *(Document displayed.)* |
| 10:07 | 12 | BY MR. McCONVILLE: |
| 10:07 | 13 | Q.   Ms. Garcia, can you describe for us what is on the |
| 10:07 | 14 | first page of Exhibit 34790? |
| 10:07 | 15 | A.   Sure.  These were some additional doll products that we |
| 10:07 | 16 | released in 2002. |
| 10:07 | 17 | Q.   Let me ask you this:  When did you start working on the |
| 10:07 | 18 | 2002 release? |
| 10:07 | 19 | A.   Uh. |
| 10:07 | 20 | Q.   What's the lead time?  In other words, if you want a |
| 10:07 | 21 | product to come out in 2002 with these new themes, when did |
| 10:07 | 22 | MGA begin working on developing those themes? |
| 10:07 | 23 | A.   It generally -- probably, around the 2001 timeframe. |
| 10:07 | 24 | Q.   Okay.  Was -- Carter Bryant, did he assist in |
| 10:08 | 25 | developing the themes that MGA used? |

CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

56

| | | |
|---|---|---|
| 10:08 | 1 | A.   Do you mean specifically to 2002 or? |
| 10:08 | 2 | Q.   Well, in general, what role did Carter Bryant play as |
| 10:08 | 3 | MGA expanded into themes? |
| 10:08 | 4 | A.   Well, Carter continued to act as a designer for the |
| 10:08 | 5 | subsequent themes that were later released in Bratz.  There |
| 10:08 | 6 | were also fashion and doll designers that I hired.  So |
| 10:08 | 7 | Carter ended up becoming one of -- at some point there |
| 10:08 | 8 | were -- I don't know -- maybe two or three additional |
| 10:08 | 9 | designers. |
| 10:08 | 10 | Q.   Did Carter Bryant conceive of any of the themes? |
| 10:08 | 11 | A.   No. |
| 10:08 | 12 | Q.   Okay.  So it looks like, in 2002, there were four |
| 10:08 | 13 | themes for the Bratz products, right? |
| 10:08 | 14 | A.   Yes. |
| 10:08 | 15 | Q.   Let's go to the next year. |
| 10:09 | 16 | *(Document displayed.)* |
| 10:09 | 17 | BY MR. McCONVILLE: |
| 10:09 | 18 | Q.   How many themes do we have there? |
| 10:09 | 19 | A.   Six. |
| 10:09 | 20 | MR. McCONVILLE:  Why don't we zoom in on the one |
| 10:09 | 21 | on the bottom, please.  Middle. |
| 10:09 | 22 | *(Technician complies.)* |
| 10:09 | 23 | BY MR. McCONVILLE: |
| 10:09 | 24 | Q.   What's that theme? |
| 10:09 | 25 | A.   That was the slumber party theme. |

DEBBIE GALE, U.S. COURT REPORTER

| 10:09 | 1 | MR. McCONVILLE:  Zoom back out. |
| 10:09 | 2 | *(Technician complies.)* |
| 10:09 | 3 | BY MR. McCONVILLE: |
| 10:09 | 4 | Q.   All right.  Let me start with, 2001 was the release |
| 10:09 | 5 | date of the original Bratz, right? |
| 10:09 | 6 | A.   That's right. |
| 10:09 | 7 | Q.   Did that 2001 release have themes? |
| 10:09 | 8 | A.   No. |
| 10:09 | 9 | Q.   So, 2002, you got four themes, right? |
| 10:09 | 10 | A.   In 2002, we -- just to be clear, we had two themes, and |
| 10:09 | 11 | two kind of generic doll packs. |
| 10:09 | 12 | *(Document displayed.)* |
| 10:09 | 13 | BY MR. McCONVILLE: |
| 10:09 | 14 | Q.   Okay.  And in 2003? |
| 10:09 | 15 | A.   Four themes. |
| 10:09 | 16 | *(Document displayed.)* |
| 10:09 | 17 | BY MR. McCONVILLE: |
| 10:09 | 18 | Q.   Let's go to 2004. |
| 10:10 | 19 | A.   Nine themes. |
| 10:10 | 20 | Q.   Was there -- these additional themes that are |
| 10:10 | 21 | reflected, did MGA's sales also increase as the themes |
| 10:10 | 22 | expanded? |
| 10:10 | 23 | A.   Yes. |
| 10:10 | 24 | Q.   Let's -- and did -- in 2004, did MGA go back to Carter |
| 10:10 | 25 | Bryant's original drawings in order to figure out which |

DEBBIE GALE, U.S. COURT REPORTER

| 10:10 | 1  | themes to put out to market? |
| 10:10 | 2  | A.   No. |
| 10:10 | 3  | MR. McCONVILLE:  Let's go to 2005, please. |
| 10:10 | 4  | (Document displayed.) |
| 10:10 | 5  | BY MR. McCONVILLE: |
| 10:10 | 6  | Q.   How many themes were there in 2005? |
| 10:10 | 7  | A.   Nineteen. |
| 10:10 | 8  | MR. McCONVILLE:  Let's go to 2006, please. |
| 10:11 | 9  | (Document displayed.) |
| 10:11 | 10 | THE WITNESS:  Twenty. |
| 10:11 | 11 | MR. McCONVILLE:  And let's just zoom in on the one |
| 10:11 | 12 | in the upper left. |
| 10:11 | 13 | (Technician complies.) |
| 10:11 | 14 | BY MR. McCONVILLE: |
| 10:11 | 15 | Q.   What's that? |
| 10:11 | 16 | A.   It was Bratz Back to School. |
| 10:11 | 17 | Q.   And what's the -- did that actually sell?  Are girls |
| 10:11 | 18 | wanting to dream of going back to school? |
| 10:11 | 19 | A.   Uh, it did sell.  We made it -- we made it cool. |
| 10:11 | 20 | MR. McCONVILLE:  Let's go to 2007, please. |
| 10:11 | 21 | (Document displayed.) |
| 10:11 | 22 | THE WITNESS:  Eleven. |
| 10:11 | 23 | MR. McCONVILLE:  2008, please. |
| 10:11 | 24 | (Document displayed.) |
| 10:11 | 25 | THE WITNESS:  Nineteen. |

CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

59

| 10:12 | 1 | BY MR. McCONVILLE: |
|---|---|---|
| 10:12 | 2 | Q.   Now, Ms. Garcia, in addition to the themes, did MGA |
| 10:12 | 3 | also introduce new characters? |
| 10:12 | 4 | A.   Yes. |
| 10:12 | 5 | Q.   Describe for me how it is that MGA -- well, let me ask |
| 10:12 | 6 | a better question. |
| 10:12 | 7 |      How did new characters help MGA expand its brand? |
| 10:12 | 8 | A.   In creating new characters -- we always believe that |
| 10:12 | 9 | Bratz -- we know, in fact, that Bratz was a fashion doll |
| 10:12 | 10 | that allowed girls to be able to collect not only within |
| 10:12 | 11 | theme, but within character.  And that was something very |
| 10:12 | 12 | ownable within the fashion doll space.  So in creating new |
| 10:12 | 13 | characters, consumers who were interested in the Bratz would |
| 10:12 | 14 | get excited to buy the new character to expand her |
| 10:13 | 15 | collection. |
| 10:13 | 16 |      And in getting new characters, therefore new purchases, |
| 10:13 | 17 | it allowed us further sales but also the expansion of the |
| 10:13 | 18 | brand.  It was all just sort of a halo effect.  It all just |
| 10:13 | 19 | grew to strength. |
| 10:13 | 20 | Q.   And the -- was the branding consistent?  In other |
| 10:13 | 21 | words, was the logo on each of those packages? |
| 10:13 | 22 | A.   Yes. |
| 10:13 | 23 | Q.   Let's look at Exhibit 17808, please. |
| 10:13 | 24 |                    *(Doll provided to witness.)* |
|  | 25 |  |

DEBBIE GALE, U.S. COURT REPORTER

| | | |
|---|---|---|
| 10:13 | 1 | BY MR. McCONVILLE: |
| 10:13 | 2 | Q.   Do you recognize that? |
| 10:13 | 3 | A.   Yes, I do. |
| 10:13 | 4 | MR. McCONVILLE:  Your Honor, could I move that |
| 10:13 | 5 | into evidence, please. |
| 10:13 | 6 | THE COURT:  Sure.  Received. |
| 10:13 | 7 | *(Exhibit No. 17808 received in evidence.)* |
| 10:13 | 8 | BY MR. McCONVILLE: |
| 10:13 | 9 | Q.   Who's this? |
| 10:13 | 10 | A.   This is Meygan. |
| 10:13 | 11 | Q.   So she's not one of the original four doll drawings? |
| 10:13 | 12 | A.   No. |
| 10:13 | 13 | Q.   So when did Meygan come out? |
| 10:13 | 14 | A.   She was released approximately the 2002 timeframe. |
| 10:14 | 15 | Q.   And do you know who conceived of Meygan? –– which |
| 10:14 | 16 | person at MGA conceived of the doll named "Meygan"? |
| 10:14 | 17 | A.   It was a combination of myself and Carter Bryant. |
| 10:14 | 18 | Q.   And if you look at the –– |
| 10:14 | 19 | MR. McCONVILLE:  Can you zoom in on the lower |
| 10:14 | 20 | right logo. |
| 10:14 | 21 | *(Technician complies.)* |
| 10:14 | 22 | BY MR. McCONVILLE: |
| 10:14 | 23 | Q.   Do you see that, Ms. Garcia?  What does it say |
| 10:14 | 24 | underneath there? |
| 10:14 | 25 | A.   Where specifically, Mr. McConville? |

CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

61

| | | |
|---|---|---|
| 10:14 | 1 | Q.    Does it say "Passion for Fashion"? |
| 10:14 | 2 | A.    Yes, it does. |
| 10:14 | 3 | Q.    And what is "Passion for Fashion," as it relates to the |
| 10:14 | 4 | Bratz brand? |
| 10:14 | 5 | A.    "Passion for Fashion," or in its greater context, the |
| 10:14 | 6 | girls with a Passion for Fashion, that was or tagline.  It |
| 10:14 | 7 | was something that we all associated to the brand.  It was |
| 10:14 | 8 | sort of our -- our position to the girls.  It kind of, in |
| 10:15 | 9 | one small sentence, sort of represented some personality of |
| 10:15 | 10 | our brand.  We had a Passion for Fashion. |
| 10:15 | 11 |      And to be clear, Passion for Fashion -- our fashion, |
| 10:15 | 12 | because we're dolls, we can't -- again, we can't speak.  So |
| 10:15 | 13 | our passion -- our fashion was our expression.  It allowed |
| 10:15 | 14 | us to express who we are, what kind of personalities we |
| 10:15 | 15 | were. |
| 10:15 | 16 |      So, really, I wanted always to explain that the girls |
| 10:15 | 17 | with Passion for Fashion, while we love that tagline, is |
| 10:15 | 18 | also a way of saying the girls with a passion for |
| 10:15 | 19 | self-expression. |
| 10:15 | 20 | Q.    And looking above the words there, how many characters |
| 10:15 | 21 | are depicted in that logo? |
| 10:15 | 22 | A.    There are five characters. |
| 10:15 | 23 | Q.    And -- the four originals and then Meygan? |
| 10:15 | 24 | A.    Yes. |
| 10:15 | 25 | Q.    Okay.  And was Meygan a success at MGA? |

CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

62

| | | |
|---|---|---|
| 10:15 | 1 | A.   Yes. |
| 10:15 | 2 | Q.   You know, I want to ask you -- so Meygan has a |
| 10:15 | 3 | different face makeup than the original four; is that right? |
| 10:16 | 4 | A.   Uh, yes. |
| 10:16 | 5 | *(Document displayed.)* |
| 10:16 | 6 | BY MR. McCONVILLE: |
| 10:16 | 7 | Q.   Going back to the exhibit we looked at yesterday, |
| 10:16 | 8 | 17733, were you able to put new makeup on Meygan because of |
| 10:16 | 9 | the way you designed the face? |
| 10:16 | 10 | A.   Yes. |
| 10:16 | 11 | Q.   I think you described yesterday how you carved out the |
| 10:16 | 12 | eyes from the exploratory sculpt in order to make it a |
| 10:16 | 13 | product that you could repaint, correct? |
| 10:16 | 14 | A.   Correct. |
| 10:16 | 15 | MR. McCONVILLE:  Let's look at Exhibit 17582. |
| 10:16 | 16 | *(Doll provided to witness.)* |
| 10:16 | 17 | BY MR. McCONVILLE: |
| 10:16 | 18 | Q.   Do you recognize that? |
| 10:16 | 19 | A.   Yes, I do. |
| 10:16 | 20 | MR. McCONVILLE:  Your Honor, I'd move that into |
| 10:17 | 21 | evidence, please. |
| 10:17 | 22 | THE COURT:  Received. |
| 10:17 | 23 | *(Exhibit No. 17582 received in evidence.)* |
| 10:17 | 24 | *(Document displayed.)* |
| | 25 | |

DEBBIE GALE, U.S. COURT REPORTER

CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

63

| | | |
|---|---|---|
| 10:17 | 1 | BY MR. McCONVILLE: |
| 10:17 | 2 | Q.   Who's this? |
| 10:17 | 3 | A.   This is Sasha. |
| 10:17 | 4 | Q.   And what's the theme Sasha is expressed in? |
| 10:17 | 5 | A.   It was called Wintertime Wonderland. |
| 10:17 | 6 | Q.   And had Sasha been presented in a Wintertime Wonderland |
| 10:17 | 7 | theme before -- before this doll came out? |
| 10:17 | 8 | A.   No. |
| 10:17 | 9 | Q.   And when did this doll come out? |
| 10:17 | 10 | A.   It came out in -- I believe it was 2003. |
| 10:17 | 11 | Q.   Okay.  So let's go to Exhibit 17369, please. |
| 10:17 | 12 | *(Doll provided to witness.)* |
| 10:17 | 13 | MR. McCONVILLE:  Your Honor -- |
| 10:17 | 14 | BY MR. McCONVILLE: |
| 10:17 | 15 | Q.   And what is that, Ms. Garcia? |
| 10:17 | 16 | A.   This is a Bratz Tokyo-A-Go-Go. |
| 10:17 | 17 | MR. McCONVILLE:  And, Your Honor, move that into |
| 10:17 | 18 | evidence, please. |
| 10:17 | 19 | THE COURT:  Received. |
| 10:17 | 20 | *(Exhibit No. 17369 received in evidence.)* |
| 10:17 | 21 | *(Document displayed.)* |
| 10:18 | 22 | BY MR. McCONVILLE: |
| 10:18 | 23 | Q.   And who's presented in the Tokyo-A-Go-Go box there? |
| 10:18 | 24 | A.   It is Yasmin. |
| 10:18 | 25 | Q.   That's Yasmin? |

DEBBIE GALE, U.S. COURT REPORTER

CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

64

| | | |
|---|---|---|
| 10:18 | 1 | A.   Yes. |
| 10:18 | 2 | MR. McCONVILLE:  Okay.  Could we -- can I come up |
| 10:18 | 3 | and see that for a second, Your Honor? |
| 10:18 | 4 | THE WITNESS:  Oh, you know what?  I apologize. |
| 10:18 | 5 | It's Fianna. |
| 10:18 | 6 | MR. McCONVILLE:  Okay.  Thank you. |
| 10:18 | 7 | THE WITNESS:  Apologize. |
| 10:18 | 8 | BY MR. McCONVILLE: |
| 10:18 | 9 | Q.   So it's Fianna? |
| 10:18 | 10 | A.   Yes, it is. |
| 10:18 | 11 | Q.   Again, expanding to a new character? |
| 10:18 | 12 | A.   Yeah, she was a brand new character. |
| 10:18 | 13 | Q.   In the upper left-hand corner, there's a sticker there. |
| 10:18 | 14 | Do you see that sticker? |
| 10:18 | 15 | A.   Yes. |
| 10:18 | 16 | Q.   "TOTY"? |
| 10:18 | 17 | A.   Yes. |
| 10:18 | 18 | Q.   What does that stand for? |
| 10:18 | 19 | A.   It's Toy Of The Year. |
| 10:19 | 20 | Q.   Do you know what year that was Toy Of The Year? |
| 10:19 | 21 | A.   I believe it was 2004 is when the Tokyo-A-Go-Go doll |
| 10:19 | 22 | was released. |
| 10:19 | 23 | Q.   Now, some of these new characters succeed?  Yes? |
| 10:19 | 24 | A.   Yes. |
| 10:19 | 25 | Q.   And some of 'em flop, correct? |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 65 of 135   Page ID #:291252
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

65

| | | |
|---|---|---|
| 10:19 | 1 | A.   Um, not necessarily characters, but, generally, |
| 10:19 | 2 | potentially, themes. |
| 10:19 | 3 | Q.   Oh, themes.   Okay.   I'm sorry. |
| 10:19 | 4 | A.   It's okay. |
| 10:19 | 5 | Q.   So the -- going into the development of themes, how -- |
| 10:19 | 6 | what sort of research do you do to figure out whether or not |
| 10:19 | 7 | they're gonna be successful or not successful? |
| 10:19 | 8 | A.   Generally, the practice is that, before you design your |
| 10:19 | 9 | product and you go to manufacturing, you put your product |
| 10:20 | 10 | before girls to -- to assess their interests. |
| 10:20 | 11 | Q.   And some of the themes that have not done as well as |
| 10:20 | 12 | others, have those themes included the original four first |
| 10:20 | 13 | generation dolls? |
| 10:20 | 14 | A.   Yes. |
| 10:20 | 15 | Q.   So, for example, there may be a theme where Jade is |
| 10:20 | 16 | packaged, but the doll doesn't sell, right? |
| 10:20 | 17 | A.   That's right. |
| 10:20 | 18 | Q.   And let's look at Exhibit 17527. |
| 10:20 | 19 |          (Doll provided to the witness.) |
| 10:20 | 20 | BY MR. McCONVILLE: |
| 10:20 | 21 | Q.   Do you recognize it? |
| 10:20 | 22 | A.   Yes, I do. |
| 10:21 | 23 | Q.   What is it? |
| 10:21 | 24 | A.   This is Bratz Forever Diamondz. |
| 10:21 | 25 |          MR. McCONVILLE:   Your Honor, I'd move that into |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 66 of 135   Page ID #:291253
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

66

| 10:21 | 1 | evidence, please. |
| 10:21 | 2 | THE COURT:  Received. |
| 10:21 | 3 | *(Exhibit No. 17527 received in evidence.)* |
| 10:21 | 4 | BY MR. McCONVILLE: |
| 10:21 | 5 | Q.   Who is this Bratz Forever Diamondz? |
| 10:21 | 6 | A.   This is Jade. |
| 10:21 | 7 | Q.   That's Jade.  And what was the concept?  What was the |
| 10:21 | 8 | theme you were pitching here with Forever Diamondz? |
| 10:21 | 9 | A.   Isaac had come to find a vendor who was willing to |
| 10:21 | 10 | distribute real diamonds.  And it was quite exciting to try |
| 10:21 | 11 | to offer to a consumer a real diamond that was embedded into |
| 10:21 | 12 | a custom-designed pendant that would be sold within the |
| 10:21 | 13 | context of Bratz. |
| 10:21 | 14 | And that's what this was about.  There's actually a |
| 10:21 | 15 | necklace with a tiny diamond. |
| 10:21 | 16 | Q.   Was that a successful product? |
| 10:22 | 17 | A.   Um, it's difficult for me to assess success.  I know we |
| 10:22 | 18 | had big expectations on this.  I think it did well, but I |
| 10:22 | 19 | don't think it delivered on the expectations we had; but, |
| 10:22 | 20 | you know, I don't watch the POS as closely as I should. |
| 10:22 | 21 | Q.   Which character was that? |
| 10:22 | 22 | A.   Jade. |
| 10:22 | 23 | Q.   So even though it was Jade, sometimes it didn't perform |
| 10:22 | 24 | the way MGA expects it to do? |
| 10:22 | 25 | A.   Correct. |

| 10:22 | 1 | Q.   Let me put up on the screen, if I could, Exhibit 34789. |
| 10:22 | 2 | MR. McCONVILLE:  This is a demonstrative, |
| 10:22 | 3 | Your Honor. |
| 10:22 | 4 | THE COURT:  Thank you. |
| 10:22 | 5 | *(Document displayed.)* |
| 10:22 | 6 | BY MR. McCONVILLE: |
| 10:22 | 7 | Q.   Ms. Garcia, in addition to the different themes that we |
| 10:22 | 8 | discussed, were there other ways that MGA, extended the |
| 10:22 | 9 | brand? |
| 10:22 | 10 | A.   Yes. |
| 10:22 | 11 | Q.   How so? |
| 10:23 | 12 | A.   MGA was -- we actually ended up creating what I refer |
| 10:23 | 13 | to as "sub brands" or brand extensions to Bratz. |
| 10:23 | 14 | Q.   And let's talk, for example -- well, describe the logos |
| 10:23 | 15 | that are presented on this exhibit.  Are these the brand |
| 10:23 | 16 | extensions that you described? |
| 10:23 | 17 | A.   Yes. |
| 10:23 | 18 | Q.   So, for example, what are Bratz Boyz? |
| 10:23 | 19 | A.   Bratz Boyz was a brand that included boys, dolls that |
| 10:23 | 20 | were Bratz. |
| 10:23 | 21 | Q.   And the logo is a little bit different.  How did you |
| 10:23 | 22 | arrive at that? |
| 10:23 | 23 | A.   We wanted to put some cool graphics on it, very -- you |
| 10:23 | 24 | know, balancing the right amount of girl interest, but with |
| 10:23 | 25 | some cool boy aesthetic quality to it.  So we added some |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 68 of 135   Page ID #:291255
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

68

| | | |
|---|---|---|
| 10:24 | 1 | flames kind of coming through the logo, as well as, we |
| 10:24 | 2 | used -- "inflankered" the -- you know, the branding "B" and |
| 10:24 | 3 | the branding "Z" to be used within the word "Bratz," but |
| 10:24 | 4 | also then borrowed in the word "Boyz." |
| 10:24 | 5 | MR. McCONVILLE:  Let's look at Exhibit 17585, |
| 10:24 | 6 | please. |
| 10:24 | 7 | *(Doll provided to witness.)* |
| 10:24 | 8 | BY MR. McCONVILLE: |
| 10:24 | 9 | Q.   Do you recognize that? |
| 10:24 | 10 | A.   Yes. |
| 10:24 | 11 | Q.   What is it? |
| 10:24 | 12 | A.   This is a Bratz Boy Sun-Kissed Summer. |
| 10:24 | 13 | MR. McCONVILLE:  Could I move that into evidence, |
| 10:24 | 14 | please? |
| 10:24 | 15 | THE COURT:  Received. |
| 10:24 | 16 | *(Exhibit No. 17585 received in evidence.)* |
| 10:24 | 17 | *(Document displayed.)* |
| 10:24 | 18 | BY MR. McCONVILLE: |
| 10:24 | 19 | Q.   Okay.  Who's that? |
| 10:24 | 20 | A.   This is Cameron. |
| 10:24 | 21 | Q.   And when did Cameron come out? |
| 10:24 | 22 | A.   I don't remember his first release.  I apologize. |
| 10:24 | 23 | Q.   That's okay.  When did that particular Cameron come |
| 10:24 | 24 | out? |
| 10:24 | 25 | A.   2004. |

| | | |
|---|---|---|
| 10:25 | 1 | Q.   Did -- we saw yesterday, when we were looking at some |
| 10:25 | 2 | of the items in the pitch book, that it had, for example, |
| 10:25 | 3 | backpacks and purses.  Do you remember that? |
| 10:25 | 4 | A.   Yes. |
| 10:25 | 5 | Q.   Did the pitch book have in it the concept of a boy |
| 10:25 | 6 | doll? |
| 10:25 | 7 | A.   No. |
| 10:25 | 8 | Q.   I'm gonna ask you to look at -- |
| 10:25 | 9 | MR. McCONVILLE:  And, Your Honor, I'm gonna move |
| 10:25 | 10 | into evidence a series of exhibits.  And I believe there's |
| 10:25 | 11 | no objection from Mr. Price.  These are price lists.  And I |
| 10:25 | 12 | can either do that now or we can do it later. |
| 10:25 | 13 | MR. PRICE:  I have no objection, Your Honor. |
| 10:25 | 14 | THE COURT:  All right.  Why don't we just do it so |
| 10:25 | 15 | the jury can keep track quickly. |
| 10:25 | 16 | MR. McCONVILLE:  Okay. |
| 10:25 | 17 | Exhibits 31430-A. |
| 10:26 | 18 | 31431-A. |
| 10:26 | 19 | 31432-A. |
| 10:26 | 20 | 31434-A. |
| 10:26 | 21 | 31435-A. |
| 10:26 | 22 | 31436-A. |
| 10:26 | 23 | 31437-A. |
| 10:26 | 24 | 31438-A. |
| 10:26 | 25 | 31439-A. |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 70 of 135   Page ID #:291257
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

70

| 10:26 | 1 | 31440-A. |
| 10:26 | 2 | 31441-A. |
| 10:26 | 3 | 31442-A. |
| 10:26 | 4 | 34773. |
| 10:27 | 5 | 3 -- |
| 10:27 | 6 | THE COURT:  Just a moment.  The last one, please, |
| 10:27 | 7 | again. |
| 10:27 | 8 | MR. McCONVILLE:  34773. |
| 10:27 | 9 | THE COURT:  Thank you. |
| 10:27 | 10 | MR. McCONVILLE:  34771. |
| 10:27 | 11 | And 34772. |
| 10:27 | 12 | THE COURT:  Any objection, Mr. Price? |
| 10:27 | 13 | MR. PRICE:  No, Your Honor. |
| 10:27 | 14 | THE COURT:  All right. |
| 10:27 | 15 | MR. McCONVILLE:  If I could show Exhibit 31437-A? |
| 10:27 | 16 | THE COURT:  Each of those exhibits named is |
| 10:27 | 17 | received. |
| 10:27 | 18 | *(Exhibit No. 31430-A received in evidence.)* |
| 10:27 | 19 | *(Exhibit No. 31431-A received in evidence.)* |
| 10:27 | 20 | *(Exhibit No. 31432-A received in evidence.)* |
| 10:27 | 21 | *(Exhibit No. 31434-A received in evidence.)* |
| 10:27 | 22 | *(Exhibit No. 31435-A received in evidence.)* |
| 10:27 | 23 | *(Exhibit No. 31436-A received in evidence.)* |
| 10:27 | 24 | *(Exhibit No. 31437-A received in evidence.)* |
| 10:27 | 25 | *(Exhibit No. 31438-A received in evidence.)* |

CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

71

| 10:27 | 1 | (Exhibit No. 31439-A received in evidence.) |
| 10:27 | 2 | (Exhibit No. 31440-A received in evidence.) |
| 10:27 | 3 | (Exhibit No. 31441-A received in evidence.) |
| 10:27 | 4 | (Exhibit No. 31442-A received in evidence.) |
| 10:27 | 5 | (Exhibit No. 34773 received in evidence.) |
| 10:27 | 6 | (Exhibit No. 34771 received in evidence.) |
| 10:27 | 7 | (Exhibit No. 34772 received in evidence.) |
| 10:27 | 8 | THE COURT:  And you want to show 31437-A.  Thank |
| 10:27 | 9 | you. |
| 10:27 | 10 | (Document displayed.) |
| 10:27 | 11 | BY MR. McCONVILLE: |
| 10:27 | 12 | Q.   Ms. Garcia, do you recognize this document? |
| 10:27 | 13 | A.   Yes, I do. |
| 10:27 | 14 | Q.   And what is it? |
| 10:27 | 15 | A.   This is an MGA price list. |
| 10:27 | 16 | Q.   Okay.  If you could turn to page 13, please. |
| 10:27 | 17 | A.   (Witness complies.) |
| 10:28 | 18 | Q.   And when you say "MGA price list," what does that mean? |
| 10:28 | 19 | A.   This is a document that includes pertinent information |
| 10:28 | 20 | to the items that we plan to sell within the selling year, |
| 10:28 | 21 | and even -- and maybe even breaks down further a selling |
| 10:28 | 22 | season within that year. |
| 10:28 | 23 | Q.   But it's not just limited to Bratz products, correct? |
| 10:28 | 24 | A.   No, it's not. |
| 10:28 | 25 | Q.   But if you look at page 13, what is that? |

CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

72

| | | |
|---|---|---|
| 10:28 | 1 | A.    That starts the beginning of the price list for, in |
| 10:28 | 2 | this case, the Spring 2005 season for Bratz. |
| 10:28 | 3 | Q.    And these price lists, are they maintained on an annual |
| 10:28 | 4 | basis or semiannual basis? |
| 10:28 | 5 | A.    They're maintained almost every day throughout the |
| 10:28 | 6 | year. |
| 10:28 | 7 | Q.    Okay.  And if you wanted to -- how many pages are |
| 10:28 | 8 | listed in Exhibit 31437-A that reflect Bratz products? |
| 10:29 | 9 | A.    Eleven. |
| 10:29 | 10 | Q.    Okay.  Thank you, Ms. Garcia. |
| 10:29 | 11 | So we talked about -- I think we looked at a doll that |
| 10:29 | 12 | was other than a female fashion doll.  That was Cameron? |
| 10:29 | 13 | A.    That's right. |
| 10:29 | 14 | Q.    Let's take a look at Exhibit 17589, please.  Do you |
| 10:30 | 15 | recognize that? |
| 10:30 | 16 | A.    Yes, I do. |
| 10:30 | 17 | *(Item provided to witness.)* |
| 10:30 | 18 | BY MR. McCONVILLE: |
| 10:30 | 19 | Q.    What is that? |
| 10:30 | 20 | A.    They're called Bratz Catz. |
| 10:30 | 21 | MR. McCONVILLE:  Move that into evidence, please. |
| 10:30 | 22 | THE COURT:  Received. |
| 10:30 | 23 | *(Exhibit No. 17589 received in evidence.)* |
| 10:30 | 24 | *(Document displayed.)* |
| | 25 | |

| | | |
|---|---|---|
| 10:30 | 1 | BY MR. McCONVILLE: |
| 10:30 | 2 | Q.   Ms. Garcia, what is this? |
| 10:30 | 3 | A.   This is a Bratz Petz Catz.  And it was a sub brand of |
| 10:30 | 4 | Bratz that allowed us to create brand new dolls or brand new |
| 10:30 | 5 | animals -- brand new characters that were animals now.  So |
| 10:30 | 6 | they were Catz.  And they had their own names.  Like this |
| 10:30 | 7 | one is Kendall.  And they wore jackets.  And their arms were |
| 10:30 | 8 | poseable and they had a soft body.  They traveled the world, |
| 10:30 | 9 | and that kind of thing. |
| 10:30 | 10 | Q.   So the -- I'm sorry.  The eyes on the doll -- |
| 10:31 | 11 | A.   Yes. |
| 10:31 | 12 | Q.   -- how do those compare to the eyes on the original |
| 10:31 | 13 | Bratz concept? |
| 10:31 | 14 | A.   They are different. |
| 10:31 | 15 | Q.   But they're oversized, right? |
| 10:31 | 16 | A.   Yes. |
| 10:31 | 17 | Q.   Do these dolls -- did this pet have fashion packs, too? |
| 10:31 | 18 | A.   Yes. |
| 10:31 | 19 | Q.   Did it?  Really?  Sorry. |
| 10:31 | 20 | And how did consumers respond to the pet? |
| 10:31 | 21 | A.   The Bratz Petz line was very, very successful. |
| 10:31 | 22 | Q.   Now, in addition to manufacturing dolls, did MGA -- are |
| 10:31 | 23 | you familiar with licensing? |
| 10:31 | 24 | A.   Yes. |
| 10:31 | 25 | Q.   And what is licensing? |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 74 of 135   Page ID #:291261
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

74

| 10:31 | 1 | A.   Licensing is the opportunity for us to work with other |
| 10:32 | 2 | manufacturers -- we refer to them as "licensees" -- who make |
| 10:32 | 3 | other product for what was our Bratz -- or what is our Bratz |
| 10:32 | 4 | brand. |
| 10:32 | 5 | Q.   So give me an example of a licensed product. |
| 10:32 | 6 | A.   There are so many, many licensed products -- |
| 10:32 | 7 | toothbrushes, tennis shoes, socks, underwear, T-shirts, |
| 10:32 | 8 | backpacks, candy.  Um, there was soap and shampoos, |
| 10:32 | 9 | costumes. |
| 10:32 | 10 | Q.   And are those -- the toothbrush, does MGA manufacture |
| 10:32 | 11 | the toothbrush? |
| 10:32 | 12 | A.   No, we don't. |
| 10:32 | 13 | Q.   Who manufactured the toothbrush? |
| 10:32 | 14 | A.   The licensee. |
| 10:32 | 15 | Q.   And how do you ensure that the licensee maintains your |
| 10:32 | 16 | vision of what the MGA brand should look like? |
| 10:32 | 17 | A.   We -- certainly, we create a really strong partnership |
| 10:32 | 18 | with the licensee.  And one creative asset that we pass to |
| 10:32 | 19 | them is called a Style Guide.  It's a guide we prepare |
| 10:33 | 20 | specifically for the licensees that have all of the graphic |
| 10:33 | 21 | assets or materials that we hope that they'll use onto their |
| 10:33 | 22 | products so that they can stay consistent with what we |
| 10:33 | 23 | create in our own brand.  We want them to feel almost like |
| 10:33 | 24 | they were created from the same place. |
| 10:33 | 25 |         MR. McCONVILLE:  Can you please show Ms. Garcia |

| | | |
|---|---|---|
| 10:33 | 1 | Exhibit 34781. |
| 10:33 | 2 | *(Exhibit provided to witness.)* |
| 10:33 | 3 | BY MR. McCONVILLE: |
| 10:33 | 4 | Q.   Do you recognize that, Ms. Garcia? |
| 10:33 | 5 | A.   Yes, I do. |
| 10:33 | 6 | Q.   What is it? |
| 10:33 | 7 | A.   This is the original Bratz Style Guide. |
| 10:33 | 8 | MR. McCONVILLE:  Your Honor, move it into |
| 10:33 | 9 | evidence, please. |
| 10:33 | 10 | THE COURT:  Received. |
| 10:33 | 11 | *(Exhibit No. 34781 received in evidence.)* |
| 10:33 | 12 | BY MR. McCONVILLE: |
| 10:33 | 13 | Q.   So we don't have that on digital images, Ms. Garcia. |
| 10:33 | 14 | Can I come up and get it, and just show a page of it, |
| 10:33 | 15 | please? |
| 10:33 | 16 | A.   Sure. |
| 10:33 | 17 | Q.   This book is something that you give to the people, for |
| 10:34 | 18 | example, who would manufacture the toothbrush? |
| 10:34 | 19 | A.   Yes. |
| 10:34 | 20 | Q.   You know, before I forget about the Bratz Petz, did -- |
| 10:34 | 21 | Carter Bryant, was he involved in designing the Bratz Petz? |
| 10:34 | 22 | A.   No, he was not. |
| 10:34 | 23 | *(Document displayed.)* |
| 10:34 | 24 | BY MR. McCONVILLE: |
| 10:34 | 25 | Q.   The information in the Style Guide is provided to |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 76 of 135   Page ID #:291263
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

76

| | | |
|---|---|---|
| 10:34 | 1 | licensees so they will properly maintain the image that MGA |
| 10:34 | 2 | wants for the Bratz products, right? |
| 10:34 | 3 | A.   That's right. |
| 10:34 | 4 | Q.   And one of the things apparently is fonts? |
| 10:34 | 5 | A.   Yes, very important. |
| 10:34 | 6 | Q.   What about logos? |
| 10:34 | 7 | A.   Yes, very important. |
| 10:34 | 8 | Q.   Character art? |
| 10:34 | 9 | A.   Yes. |
| 10:35 | 10 | Q.   And how do you ensure that the licensees are -- adhere |
| 10:35 | 11 | to the Bratz brand? |
| 10:35 | 12 | A.   So, once we pass the Style Guide to the licensee, then |
| 10:35 | 13 | the licensee is -- we provide 'em with CDs of that assets -- |
| 10:35 | 14 | of those assets.  They reference the CDs.  They'll apply all |
| 10:35 | 15 | of the material to their toothbrushes or tennis shoes or |
| 10:35 | 16 | whatnot.  And then we have a whole other dedicated team |
| 10:35 | 17 | within MGA whose responsibility is to receive the |
| 10:35 | 18 | submissions of the designs of the licensee and then make |
| 10:35 | 19 | comments on their submission. |
| 10:35 | 20 | So there's a number of rounds that happen between the |
| 10:35 | 21 | licensee and our own MGA team to correct the content until |
| 10:35 | 22 | it's to a place that we think is approvable. |
| 10:35 | 23 | Q.   Let's use, for example, Exhibit 17441. |
| 10:36 | 24 | *(Exhibit provided to witness.)* |
| | 25 | |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 77 of 135   Page ID #:291264
CV 04-9049 DOC – 1/26/2011 – Day 7, Volume 1 of 3

77

| 10:36 | 1 | BY MR. McCONVILLE: |
|---|---|---|
| 10:36 | 2 | Q.   Do you recognize that, Ms. Garcia? |
| 10:36 | 3 | A.   Yes, I do. |
| 10:36 | 4 | Q.   What is that? |
| 10:36 | 5 | A.   That's a Bratz fashion Pixiez sleeping bag. |
| 10:36 | 6 | MR. McCONVILLE:  Your Honor, move that into |
| 10:36 | 7 | evidence, please. |
| 10:36 | 8 | THE COURT:  Received. |
| 10:36 | 9 | *(Exhibit No. 17441 received in evidence.)* |
| 10:36 | 10 | BY MR. McCONVILLE: |
| 10:36 | 11 | Q.   So you were describing how it is -- well, first, this a |
| 10:36 | 12 | licensed product? |
| 10:36 | 13 | A.   Yes, it is. |
| 10:36 | 14 | Q.   So MGA doesn't make the sleeping bag itself? |
| 10:36 | 15 | A.   No. |
| 10:36 | 16 | Q.   And how is it that you make sure that that art on the |
| 10:36 | 17 | bottom of the sleeping bag remains true to how MGA wants the |
| 10:36 | 18 | product to look? |
| 10:36 | 19 | A.   We need to make sure that the assets that they're using |
| 10:36 | 20 | here is provided -- is the material that they pulled from |
| 10:36 | 21 | our Style Guide. |
| 10:36 | 22 | Q.   But how do you make sure that they'll do it? |
| 10:36 | 23 | A.   They'll then -- they will submit design concepts.  It |
| 10:37 | 24 | usually starts in 2D.  There's revisions to make sure that |
| 10:37 | 25 | the assets they're using are correct.  Once it's approved in |

| | | |
|---|---|---|
| 10:37 | 1 | 2D, they'll end up going into a 3D sample form.  And they |
| 10:37 | 2 | continue to resubmit their submissions to us right up until |
| 10:37 | 3 | their production. |
| 10:37 | 4 | And then, further, I believe it's the practice that |
| 10:37 | 5 | they have to even further send us a production sample so |
| 10:37 | 6 | that we can ensure that they followed the revisions in the |
| 10:37 | 7 | "accurate" art right into their production start. |
| 10:37 | 8 | Q.   And has the licensing of these products helped MGA |
| 10:37 | 9 | expand its brand? |
| 10:37 | 10 | A.   Absolutely. |
| 10:37 | 11 | Q.   Did Carter Bryant design any of the licensed products? |
| 10:37 | 12 | A.   No, he did not. |
| 10:37 | 13 | Q.   One of the things that you mentioned in -- as part of |
| 10:37 | 14 | the branding and marketing were commercials.  Yes? |
| 10:37 | 15 | A.   Yes. |
| 10:37 | 16 | Q.   Accessories? |
| 10:38 | 17 | A.   Yes. |
| 10:38 | 18 | Q.   Themes? |
| 10:38 | 19 | A.   Yes. |
| 10:38 | 20 | Q.   You mentioned a website? |
| 10:38 | 21 | A.   Yes. |
| 10:38 | 22 | Q.   So what is the MGA -- describe for me the MGA website |
| 10:38 | 23 | as it relates to Bratz. |
| 10:38 | 24 | A.   Uh, the website was an incredible part of our branding. |
| 10:38 | 25 | It's certainly a trend that kids are online.  So it's |

DEBBIE GALE, U.S. COURT REPORTER

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 79 of 135   Page ID #:291266
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

79

| | | |
|---|---|---|
| 10:38 | 1 | important for us to present ourselves, also be available |
| 10:38 | 2 | online for them.  That was a way to keep our brand alive. |
| 10:38 | 3 | Like licensed goods, it's so important. |
| 10:38 | 4 | If I may go back there for a second.  Once they're |
| 10:38 | 5 | wearing the brand and it's part of what they go to school |
| 10:38 | 6 | with, it's starting to immerse them in the brand, that's -- |
| 10:38 | 7 | that's the strength to brand.  But also website, if there |
| 10:38 | 8 | was a place that they went to and it was available to them |
| 10:38 | 9 | any hour of the day, every single day, where they could log |
| 10:38 | 10 | on and they could learn about new news, they could actually |
| 10:38 | 11 | design or dress up dolls, virtually, they could learn more |
| 10:39 | 12 | about the -- Cloe, Yasmin, Jade, Sasha and all the new |
| 10:39 | 13 | girls -- it was a way for us to communicate with them |
| 10:39 | 14 | intimately every single day.  We would update that content, |
| 10:39 | 15 | we would give 'em games to play with, give 'em new news |
| 10:39 | 16 | about what was up and coming.  It was an extension to brand. |
| 10:39 | 17 | Q.   Do you know how many -- was MGA able to track how many |
| 10:39 | 18 | fans it has on its websites? |
| 10:39 | 19 | A.   Yes. |
| 10:39 | 20 | Q.   How many? |
| 10:39 | 21 | A.   I don't know the number, but I know that it was in |
| 10:39 | 22 | excess of a million kids at one point. |
| 10:39 | 23 | Q.   There was some reference yesterday to a website that |
| 10:39 | 24 | posted Carter Bryant's identity as the person who had the |
| 10:39 | 25 | original design drawings. |

Case 2:04-cv-09049-DOC-RNB  Document 9728  Filed 01/28/11  Page 80 of 135  Page ID #:291267
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

80

| | | |
|---|---|---|
| 10:39 | 1 | Do you remember that? |
| 10:39 | 2 | A.   Yes. |
| 10:39 | 3 | Q.   Was that associated with an MGA website; do you know? |
| 10:39 | 4 | A.   No. |
| 10:39 | 5 | MR. McCONVILLE:  Could we look at exhibit -- it's |
| 10:39 | 6 | not in evidence -- 22482, please. |
| 10:40 | 7 | (Document provided to the witness.) |
| 10:40 | 8 | BY MR. McCONVILLE: |
| 10:40 | 9 | Q.   Let me know when you've had a chance to review that. |
| 10:40 | 10 | A.   Yes, I have. |
| 10:40 | 11 | Q.   Do you recognize it? |
| 10:40 | 12 | A.   Yes, I do. |
| 10:40 | 13 | Q.   What is it? |
| 10:40 | 14 | A.   This is an e-mail chain regarding the David Dees Bratz |
| 10:40 | 15 | Fan Club. |
| 10:40 | 16 | MR. McCONVILLE:  Your Honor, I'd move that into |
| 10:40 | 17 | evidence, please. |
| 10:40 | 18 | THE COURT:  The date of that, please? |
| 10:41 | 19 | MR. McCONVILLE:  March 15, 2002. |
| 10:41 | 20 | THE COURT:  And this is 22482? |
| 10:41 | 21 | MR. McCONVILLE:  22482. |
| 10:41 | 22 | THE COURT:  Received. |
| 10:41 | 23 | (Exhibit No. 22482 received in evidence.) |
| 10:41 | 24 | BY MR. McCONVILLE: |
| 10:41 | 25 | Q.   You were asked questions yesterday, Ms. Garcia, about |

| | | |
|---|---|---|
| 10:41 | 1 | whether Isaac Larian was giving directions to keep Carter |
| 10:41 | 2 | Bryant under wraps. |
| 10:41 | 3 | Do you remember that? |
| 10:41 | 4 | A.   Yes. |
| 10:41 | 5 | Q.   So let's go to the first e-mail.  So it's page 2, first |
| 10:41 | 6 | e-mail in the string. |
| 10:41 | 7 | *(Document displayed.)* |
| 10:41 | 8 | BY MR. McCONVILLE: |
| 10:41 | 9 | Q.   And let's -- who's that to and from, please? |
| 10:41 | 10 | A.   This is from Carter Bryant, and it was sent to myself. |
| 10:41 | 11 | Q.   And what did Carter Bryant tell you in this e-mail? |
| 10:41 | 12 | A.   To summarize, he -- he confirmed that David Dees wrote |
| 10:41 | 13 | something to the fan club about him.  And he was very upset. |
| 10:42 | 14 | And in the second paragraph, if I might, he says, "I |
| 10:42 | 15 | know that by now everyone knows that I created them, but I |
| 10:42 | 16 | do not want my name mentioned to the fan club or anyone |
| 10:42 | 17 | else.  I just want to be anonymous." |
| 10:42 | 18 | Q.   So in trying to honor Carter Bryant's request to remain |
| 10:42 | 19 | anonymous, what did you do with this information? |
| 10:42 | 20 | A.   I forwarded this -- you mean this e-mail in particular? |
| 10:42 | 21 | Q.   Yes. |
| 10:42 | 22 | A.   I forwarded it to Isaac Larian. |
| 10:42 | 23 | Q.   Now, the -- and did Isaac Larian ever tell you that you |
| 10:42 | 24 | needed to keep Carter Bryant's identity secret? |
| 10:42 | 25 | A.   No. |

| | | |
|---|---|---|
| 10:42 | 1 | Q.   Okay.  And you said there were a million fans on MGA's |
| 10:43 | 2 | website who could -- who were accessing the information, |
| 10:43 | 3 | right? |
| 10:43 | 4 | A.   Yes. |
| 10:43 | 5 | Q.   Do you know how many fans were accessing this David |
| 10:43 | 6 | Dees Bratz fan club website? |
| 10:43 | 7 | MR. PRICE:  Objection.  Lack of foundation. |
| 10:43 | 8 | MR. McCONVILLE:  I said, "Do you know." |
| 10:43 | 9 | THE COURT:  I'm going to sustain that.  I don't |
| 10:43 | 10 | know if it's a million fans or a million hits.  I'm not sure |
| 10:43 | 11 | that she knows, Counsel. |
| 10:43 | 12 | MR. PRICE:  It's a different website. |
| 10:43 | 13 | THE COURT:  I understand that. |
| 10:43 | 14 | BY MR. McCONVILLE: |
| 10:43 | 15 | Q.   Are you aware, at all, about the traffic on the website |
| 10:43 | 16 | that's referenced here? |
| 10:43 | 17 | A.   No, I do not. |
| 10:43 | 18 | Q.   Okay.  Now, the -- what other -- so we've talked about |
| 10:43 | 19 | the website now. |
| 10:43 | 20 | What other -- did MGA also make Bratz movies? |
| 10:43 | 21 | A.   Yes, we did. |
| 10:44 | 22 | Q.   How many Bratz movies do you recall being made? |
| 10:44 | 23 | A.   I can't recall.  There was a good number of them. |
| 10:44 | 24 | Q.   And were these shown in movie theaters? |
| 10:44 | 25 | A.   I remember one for sure.  I can't remember exactly if |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 83 of 135   Page ID #:291270
CV 04-9049 DOC – 1/26/2011 – Day 7, Volume 1 of 3

83

| | | |
|---|---|---|
| 10:44 | 1 | all of them were.  I know one was for sure. |
| 10:44 | 2 | Q.   You know one was.  And was there a TV show? |
| 10:44 | 3 | A.   Yes, there was. |
| 10:44 | 4 | Q.   And when did that run? |
| 10:44 | 5 | A.   It ran for a number of -- for a good period of time. |
| 10:44 | 6 | It ran on Saturday morning, I believe it was.  Saturday |
| 10:44 | 7 | morning cartoons. |
| 10:44 | 8 | Q.   And was Carter Bryant responsible for the content of |
| 10:44 | 9 | the weekly TV show? |
| 10:44 | 10 | A.   No, he was not. |
| 10:44 | 11 | Q.   Before I forget, you were shown Exhibit 9335. |
| 10:44 | 12 | MR. McCONVILLE:  If we can put that up, please. |
| 10:45 | 13 | It's in evidence already, Your Honor. |
| 10:45 | 14 | *(Document displayed.)* |
| 10:45 | 15 | THE WITNESS:  Mr. McConville, I can't see it on my |
| 10:45 | 16 | screen. |
| 10:45 | 17 | MR. McCONVILLE:  Okay. |
| 10:45 | 18 | BY MR. McCONVILLE: |
| 10:45 | 19 | Q.   Let's go to the first e-mail in the chain. |
| 10:46 | 20 | A.   I see it. |
| 10:46 | 21 | Q.   And this was an e-mail involving someone named "Ryan," |
| 10:46 | 22 | correct? |
| 10:46 | 23 | A.   Correct. |
| 10:46 | 24 | Q.   And this is sent in June of 2003, correct? -- the first |
| 10:46 | 25 | e-mail in the chain? |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 84 of 135   Page ID #:291271
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

84

| | | |
|---|---|---|
| 10:46 | 1 | A.    Correct. |
| 10:46 | 2 | Q.    And you were asked questions yesterday about your |
| 10:46 | 3 | response to this e-mail, once it was forwarded to you, which |
| 10:46 | 4 | is the middle part of the first page of the e-mail.  And |
| 10:46 | 5 | your response is, "I know Ryan can do this, but I am |
| 10:46 | 6 | concerned to go work with him since he has tended to work |
| 10:46 | 7 | slow while he has been working with us.  And also, now he |
| 10:47 | 8 | works at Mattel, I am even more nervous since he won't be |
| 10:47 | 9 | able to support us during the day." |
| 10:47 | 10 | Did I read that correctly? |
| 10:47 | 11 | A.    Yes. |
| 10:47 | 12 | Q.    So, Ms. Garcia, were you then excited to have Ryan work |
| 10:47 | 13 | at MGA at night? |
| 10:47 | 14 | A.    No, I was not. |
| 10:47 | 15 | Q.    And let's put this in context.  Ryan was an intern? |
| 10:47 | 16 | A.    Yes. |
| 10:47 | 17 | Q.    For MGA? |
| 10:47 | 18 | A.    Yes. |
| 10:47 | 19 | Q.    And what did -- did you have -- did you work with Ryan? |
| 10:47 | 20 | A.    Yes, I did. |
| 10:47 | 21 | Q.    Did you ever want to work with -- based on your |
| 10:47 | 22 | experience, did you ever want Ryan to work on projects with |
| 10:47 | 23 | you? |
| 10:47 | 24 | A.    No. |
| 10:47 | 25 | Q.    And if you read the next part of the chain that you're |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 85 of 135   Page ID #:291272
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

85

| | | |
|---|---|---|
| 10:47 | 1 | on, it says, the person -- Mr. Caspi says, "I would not |
| 10:47 | 2 | recommend we use him." |
| 10:48 | 3 | Is that right? |
| 10:48 | 4 | A.   Yes. |
| 10:48 | 5 | Q.   And the final response from Isaac Larian is "I agree," |
| 10:48 | 6 | right? |
| 10:48 | 7 | A.   Yes. |
| 10:48 | 8 | Q.   All right.  Ms. Garcia, I'm gonna turn now to a |
| 10:48 | 9 | comparison of the dolls, the first generation dolls, to the |
| 10:48 | 10 | drawings from Carter Bryant.  Okay? |
| 10:48 | 11 | A.   Okay. |
| 10:48 | 12 | Q.   And I'm gonna try and do that on the ELMO so we can |
| 10:48 | 13 | show the exhibit next to the doll. |
| 10:48 | 14 | *(Document and doll displayed.)* |
| 10:49 | 15 | MR. McCONVILLE:  For the record, on the ELMO is |
| 10:49 | 16 | Exhibit 1-6, which is the drawing and Exhibit 17561. |
| 10:49 | 17 | BY MR. McCONVILLE: |
| 10:49 | 18 | Q.   Ms. Garcia, I'd like you to -- and if there's a better |
| 10:49 | 19 | way for you to present this, you let me know.  But I'd like |
| 10:49 | 20 | you to present -- describe for me the differences between |
| 10:49 | 21 | the drawing, which is now on the right, and the doll, which |
| 10:49 | 22 | is now on the left.  And start, please, with the hair. |
| 10:49 | 23 | A.   Sure. |
| 10:50 | 24 | THE WITNESS:  So I think it will be okay if I'll |
| 10:50 | 25 | just stand up and point to the screen, Your Honor. |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 86 of 135   Page ID #:291273
CV 04-9049 DOC – 1/26/2011 – Day 7, Volume 1 of 3

86

| | | |
|--|--|--|
| 10:50 | 1 | BY MR. McCONVILLE: |
| 10:50 | 2 | Q.   There's a laser pointer, I want to make sure that you |
| 10:50 | 3 | use. |
| 10:50 | 4 | A.   Maybe I'll try to sit and point with the laser pointer. |
| 10:50 | 5 | Q.   Okay.  If it doesn't work... |
| 10:50 | 6 | A.   Please. |
| 10:50 | 7 | Q.   Okay. |
| 10:50 | 8 | A.   So on -- I guess on the screen's right is Lupe, which |
| 10:50 | 9 | was in Carter Bryant's portfolio drawings.  And this is |
| 10:50 | 10 | Yasmin, our manufactured Bratz dolls.  So in my mind, the |
| 10:50 | 11 | only thing these two had in common was the fact that they |
| 10:50 | 12 | had a darker skin tone, suggesting potentially a Hispanic |
| 10:50 | 13 | character. |
| 10:50 | 14 | But in starting with the hair, Lupe's hair was pulled |
| 10:50 | 15 | up in a ponytail, but it's in that very, very reddish, |
| 10:50 | 16 | orange-toned hair color.  And then Yasmin's manufactured |
| 10:50 | 17 | hair, it was actually a light brown and it had a wavy, soft |
| 10:51 | 18 | flow to it, so to denote that romantic hair I mentioned |
| 10:51 | 19 | yesterday -- soft brown with loose waves.  It was also |
| 10:51 | 20 | pulled back in a head kerchief, which is that kind of |
| 10:51 | 21 | earth -- earthy retro styling fashion accent, which was not |
| 10:51 | 22 | present here. |
| 10:51 | 23 | And in terms of fashion, the Lupe character felt much |
| 10:51 | 24 | of the stereotype with the hoodie and the dog tag collar, |
| 10:51 | 25 | and the short, tiny tanktop, and then wearing the brown |

CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

87

| | | |
|---|---|---|
| 10:51 | 1 | pants with the tennis shoes. |
| 10:51 | 2 | And what we did here is we used a velvet -- a crushed |
| 10:51 | 3 | velvet top, a corset.  We didn't include a hoodie at all, |
| 10:51 | 4 | and then used like a khaki pants. |
| 10:51 | 5 | On the other side we created a blouson, like a sparkly, |
| 10:51 | 6 | like, bell-sleeved -- length top.  It was in a lavender |
| 10:52 | 7 | color.  It was supposed to look like that retro earthy-toned |
| 10:52 | 8 | chart.  And it was sold with a twill purple skirt that had a |
| 10:52 | 9 | lace trim on the bottom, and had argyle print along the |
| 10:52 | 10 | waistband.  The argyle was to go to the retro again.  The |
| 10:52 | 11 | lavenders and plums were meant to be sort of that granola |
| 10:52 | 12 | earthy romantic character. |
| 10:52 | 13 | She had these great -- they were, of course, molded in |
| 10:52 | 14 | plastic, but meant to look like brown leather boots with |
| 10:52 | 15 | painted blue flowers along the bottom of them.  All of those |
| 10:52 | 16 | things -- and her bag, it ended up being printed, but the |
| 10:52 | 17 | print was to denote crocheted -- a hand-crocheted bag, which |
| 10:52 | 18 | again goes to that soft, romantic character, which is quite |
| 10:52 | 19 | opposite than this character here. |
| 10:52 | 20 | Q.  Let's focus on the eyes, please. |
| 10:52 | 21 | A.  Okay. |
| 10:52 | 22 | Q.  The distinctions between the eyes from the drawing and |
| 10:52 | 23 | the eyes on the doll. |
| 10:52 | 24 | A.  Okay. |
| 10:52 | 25 | So if we talk about the eyes, themselves, in breaking |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 88 of 135   Page ID #:291275
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

88

| | | |
|---|---|---|
| 10:53 | 1 | them down, starting with the eyebrow -- remember, at some |
| 10:53 | 2 | point yesterday I mentioned that I was so concerned about |
| 10:53 | 3 | the stereotypes of -- the ethnic stereotypes.  And one of |
| 10:53 | 4 | those cues to me was that really kind of strong arching, |
| 10:53 | 5 | almost unnatural drawn-in eyebrow, because -- especially, |
| 10:53 | 6 | because that I felt was so associated to the Latino market |
| 10:53 | 7 | at that time.  There was a lot of teenage girls that were |
| 10:53 | 8 | erasing -- or shaving off their eyebrows and redrawing them. |
| 10:53 | 9 | So for our eyebrow -- certainly, we have an arching |
| 10:53 | 10 | eyebrow, but in no way did it peak like really, really |
| 10:53 | 11 | strong, and turn back down.  And the way that ours turned |
| 10:53 | 12 | and wrapped around, naturally, the shape of our eye -- the |
| 10:53 | 13 | oval of our eye. |
| 10:53 | 14 | We created -- there was a huge distance between the |
| 10:53 | 15 | eyebrow and the drawn eyelid that was in Carter's.  But that |
| 10:53 | 16 | eyebrow, in relation to the eyelid, was much closer in our |
| 10:54 | 17 | Bratz manufactured doll, again creating a more natural |
| 10:54 | 18 | relationship of the eyebrow to eye, itself. |
| 10:54 | 19 | The eyelid was drawn very, very tall, from the top |
| 10:54 | 20 | point to the bottom where it hits the eye.  And here, we |
| 10:54 | 21 | tried to manage that distance.  We didn't want to have that |
| 10:54 | 22 | really sort of extravagant eyelid, itself. |
| 10:54 | 23 | The shape of the portfolio eye was actually quite |
| 10:54 | 24 | round.  It's hard to denote here, but it had a round shape |
| 10:54 | 25 | along the bottom, as well as on the top.  Ours ended up |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 89 of 135   Page ID #:291276
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

89

10:54   1   being a lot more narrow.  You can see in this here.

10:54   2   (Indicating.)  Like more of a -- I guess I'll say that it

10:54   3   was more narrow.  It didn't drop down low.  It ended up

10:54   4   becoming more on an equal plain.

10:54   5       For us, the pupil was an important part of denoting a

10:54   6   character.  When a pupil is bigger, it ends up conveying to

10:54   7   the consumer a sweeter or softer character.  We were very

10:55   8   deliberate about trying to create a darker and deeper, with

10:55   9   larger sized pupil than what was represented in Carter's

10:55   10  drawing.

10:55   11          THE COURT:  Counsel, this is a narrative.  It has

10:55   12  too much personal interjection.  You can compare different

10:55   13  parts, if you'd like to.  You can lead the discussion.

10:55   14          MR. McCONVILLE:  Okay.  Thank you.

10:55   15          THE COURT:  If you would have a seat, please.

10:55   16          THE WITNESS:  Okay.

10:55   17          THE COURT:  Thank you very much.

10:55   18      Now, Counsel, point out the specific things you're

10:55   19  interested in.  Guide the witness that way.

10:55   20  BY MR. McCONVILLE:

10:55   21  Q.  Ms. Garcia, could you look at the drawing on the right,

10:55   22  it's nose versus the doll.

10:55   23  A.  The nose in Carter Bryant's -- well, it's difficult to

10:55   24  reference a nose in Carter Bryant's portfolio drawing 'cause

10:55   25  he just indicated the tip.

CV 04-9049 DOC – 1/26/2011 – Day 7, Volume 1 of 3

90

| | | |
|---|---|---|
| 10:55 | 1 | There's a little bit of shadowing.  The shadowing |
| 10:55 | 2 | suggests to me that the nose was -- the bridge especially |
| 10:55 | 3 | was longer than what we actually impressed in the sculpt. |
| 10:56 | 4 | As well as his tip, as discussed before, was pointing up, in |
| 10:56 | 5 | the up direction, which we softened and turned down in the |
| 10:56 | 6 | manufactured Bratz doll. |
| 10:56 | 7 | Q.   On the issue of the eyelashes, describe the differences |
| 10:56 | 8 | between the eyelashes on the drawing versus the eyelashes on |
| 10:56 | 9 | the doll. |
| 10:56 | 10 | A.   The eyelashes in the drawing, there were very few of |
| 10:56 | 11 | them and they ended at the very end of the eye. |
| 10:56 | 12 | And, for us, it was -- in the manufactured Bratz doll, |
| 10:56 | 13 | we ended up adding more eyelashes, especially along the top |
| 10:56 | 14 | length of the eye.  It was meant to create a prettier -- the |
| 10:56 | 15 | intention was to create a prettier expression in the eye |
| 10:56 | 16 | with more lashes.  I think we added at least four on the top |
| 10:56 | 17 | as well as two on the bottom. |
| 10:57 | 18 | Q.   How did the shape of the lips compare? |
| 10:57 | 19 | A.   Carter Bryant's portfolio drawings had a very swollen |
| 10:57 | 20 | expression.  While we both have big lips, there's a |
| 10:57 | 21 | difference. |
| 10:57 | 22 | The portfolio drawing looked, as mentioned, swollen, |
| 10:57 | 23 | almost as if they've been injected.  And the top lip, |
| 10:57 | 24 | itself, always seemed to be quite impressed -- looked much |
| 10:57 | 25 | bigger, especially in relation to the bottom, but both of |

| | | |
|---|---|---|
| 10:57 | 1 | them, together in combination -- in the manufactured Bratz, |
| 10:57 | 2 | we took all that extra material down.  We created peaks and |
| 10:57 | 3 | we managed the difference of the upper lip to the bottom |
| 10:57 | 4 | lip. |
| 10:57 | 5 | Q.   Okay.  Can you describe the differences in lip shade |
| 10:57 | 6 | color? |
| 10:58 | 7 | A.   In the portfolio, the drawing had a very, very dark, |
| 10:58 | 8 | like a brown -- dark-dark brown color.  Brownish-reddish, I |
| 10:58 | 9 | guess I would say.  And it also had the indication of a dark |
| 10:58 | 10 | lip liner that outlined it, which again, in my concern, went |
| 10:58 | 11 | to the stereotype. |
| 10:58 | 12 | Where, in our manufactured Bratz, we went with a -- |
| 10:58 | 13 | like a pink lip color.  It was like -- yeah, like a |
| 10:58 | 14 | mauve-ish pink color that softened the lip and created a |
| 10:58 | 15 | softer character. |
| 10:58 | 16 | Q.   Okay.  Could you describe for me the difference in |
| 10:58 | 17 | cheek color? |
| 10:58 | 18 | A.   In the portfolio, there was always this sort of |
| 10:58 | 19 | stronger reference of, I guess you would call blush, which I |
| 10:58 | 20 | was always worried was just too much makeup, which also went |
| 10:58 | 21 | to being a character who was not someone I wanted the brand |
| 10:58 | 22 | to represent, as well as the stereotype -- just too much |
| 10:59 | 23 | older makeup. |
| 10:59 | 24 | So in the manufactured Bratz, we did a light spray of |
| 10:59 | 25 | color.  The intention was to add some life to her, but not |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 92 of 135   Page ID #:291279
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

92

| 10:59 | 1 | the intention of it being this big sort of strong impression |
| 10:59 | 2 | of overdone makeup. |
| 10:59 | 3 | Q.   You described earlier the differences between the style |
| 10:59 | 4 | of the clothes, right?  I want to know, can you tell the |
| 10:59 | 5 | differences between the fabrics of the clothes? |
| 10:59 | 6 | A.   Yes. |
| 10:59 | 7 | Q.   Please do.  Well, I'm sorry. |
| 10:59 | 8 |      Describe the difference between the shirt that the doll |
| 10:59 | 9 | is wearing versus the shirt that the drawing is wearing. |
| 10:59 | 10 | A.   The doll is wearing a crushed velvet fabric |
| 10:59 | 11 | construction that we later also burned a detail into.  It's |
| 10:59 | 12 | a -- kind of a squirrly. |
| 11:00 | 13 |      And, as drawn, it -- Carter Bryant had what appeared to |
| 11:00 | 14 | be a T-shirt, like a tanktop T-shirt, that set underneath |
| 11:00 | 15 | the hoodie.  That would have been a single knit or maybe a |
| 11:00 | 16 | double knit.  It's a cotton, a more common construction, |
| 11:00 | 17 | which, actually, was much cheaper.  But anyway different -- |
| 11:00 | 18 | Q.   Okay. |
| 11:00 | 19 | A.   -- nonetheless. |
| 11:00 | 20 | Q.   I'm going to move on to the next doll versus the next |
| 11:00 | 21 | drawing.  Okay? |
| 11:00 | 22 | A.   Okay. |
| 11:00 | 23 |      MR. McCONVILLE:  The drawing is Exhibit 1-11 and |
| 11:01 | 24 | the doll is Exhibit 17551. |
| 11:01 | 25 |      *(Document and doll displayed.)* |

| | | |
|---|---|---|
| 11:01 | 1 | BY MR. McCONVILLE: |
| 11:01 | 2 | Q.   First, Ms. Garcia, which character -- I'm sorry -- |
| 11:01 | 3 | which doll -- what's the name of the doll? |
| 11:01 | 4 | A.   Her name is Jade. |
| 11:01 | 5 | Q.   What's the name of the drawing? |
| 11:01 | 6 | A.   Jade. |
| 11:01 | 7 | Q.   All right.  Please -- focusing first on the fashions, |
| 11:01 | 8 | please describe for me the differences between the fashions |
| 11:01 | 9 | on the doll versus the fashions depicted in the drawing. |
| 11:01 | 10 | A.   The fashion worn on the doll was a pink T-shirt that |
| 11:01 | 11 | had an extension made underneath it, suggesting that she |
| 11:01 | 12 | layered fashion on top, which was very -- still remains to |
| 11:01 | 13 | be a relevant trend with teenagers.  She had a polka dot, |
| 11:01 | 14 | long-sleeved T-shirt.  And then on top of it, she added a |
| 11:01 | 15 | pink T-shirt on top of that. |
| 11:02 | 16 | Q.   And the drawing? |
| 11:02 | 17 | A.   The drawing had a short-sleeved red shirt. |
| 11:02 | 18 | Q.   Okay.  Let's focus on the things that are worn below |
| 11:02 | 19 | the waist. |
| 11:02 | 20 | A.   So we dressed the doll in an olive green pair of pants. |
| 11:02 | 21 | And along the pair of pants, there is a striping of |
| 11:02 | 22 | pink-and-orange banding that happened along the length of |
| 11:02 | 23 | it.  And there was a texture, like a shiny -- almost like a |
| 11:02 | 24 | skin-looking -- I guess it didn't impress that way -- but |
| 11:02 | 25 | there was a texture of print that happened along the length |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 94 of 135   Page ID #:291281
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

94

| 11:02 | 1 | of the green pants. |
| 11:02 | 2 | And in the portfolio drawings, there was a skirt.  It |
| 11:02 | 3 | had -- it seems to have some kind of retrographic printing |
| 11:02 | 4 | on it, and had some sort of trim that ended at the end -- at |
| 11:02 | 5 | the length of the skirt. |
| 11:02 | 6 | Q.   And is it fair to say the drawing doesn't have a hat, |
| 11:02 | 7 | and the doll has a hat? |
| 11:03 | 8 | A.   Correct. |
| 11:03 | 9 | Q.   So that would be a difference? |
| 11:03 | 10 | A.   Correct. |
| 11:03 | 11 | Q.   Okay.  Focus, please, on the eyes now -- the difference |
| 11:03 | 12 | between the eyes on the drawing and the eyes on the doll. |
| 11:03 | 13 | Start with shape. |
| 11:03 | 14 | A.   Right.  So just to continue to identify the concern of |
| 11:03 | 15 | the almost overstereotype.  This was meant to be an Asian |
| 11:03 | 16 | character.  And in looking at Carter Bryant's portfolio, the |
| 11:03 | 17 | drawing of those eyes just looked so very narrow and so very |
| 11:03 | 18 | beady, so that, if I were to paint those eyes onto the |
| 11:03 | 19 | sculpt, itself, I don't know -- I just felt like that was an |
| 11:03 | 20 | over- -- it was just an overexpression of what I think is |
| 11:03 | 21 | beautiful Asian eyes. |
| 11:03 | 22 | So what we -- if you look at the manufactured Bratz |
| 11:03 | 23 | doll, you'll find that, while there's still part of that |
| 11:03 | 24 | almond shape -- and, in fact, Jade's eyes are more narrow |
| 11:03 | 25 | than -- or of the rest of the characters, she still has an |

CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

95

| | | |
|---|---|---|
| 11:04 | 1 | open eye, not to the extreme that the portfolio Asian eye |
| 11:04 | 2 | is. |
| 11:04 | 3 | Q.   And focus, please, on the color of the eyes.  Any |
| 11:04 | 4 | differences there? |
| 11:04 | 5 | A.   Um, it's difficult to tell from Carter Bryant's |
| 11:04 | 6 | drawing.  They seem to have similar coloring. |
| 11:04 | 7 | Q.   And can you focus on the noses, please. |
| 11:04 | 8 | A.   Actually, I just wanted to correct.  We added a lot of |
| 11:04 | 9 | color in the Jade eye that was absent in Carter Bryant's. |
| 11:04 | 10 | Q.   Where did you add the color? |
| 11:04 | 11 | A.   Especially in the eye shadow area. |
| 11:04 | 12 | Q.   Okay.  Please describe the differences in the noses. |
| 11:04 | 13 | A.   The noses -- again, it's difficult to reference exactly |
| 11:04 | 14 | what he meant in the drawing.  But one thing to make |
| 11:05 | 15 | mention, again, is the turn of the nose, the point of the |
| 11:05 | 16 | nose, which we -- although, made sort of a triangle shape -- |
| 11:05 | 17 | we turned the tip down and softened that. |
| 11:05 | 18 | Q.   Okay.  Focus on the lips now, please, starting with the |
| 11:05 | 19 | shape -- differences between the shapes of the lips. |
| 11:05 | 20 | A.   So, Jade's lips represented, again, that overfull lip. |
| 11:05 | 21 | While, again, we both had big lips, I felt the portfolio |
| 11:05 | 22 | drawings took that big lip to an overextreme.  The top lip, |
| 11:05 | 23 | again, is very different than the top shape of our |
| 11:05 | 24 | manufactured Bratz.  But also, that suggestion of the |
| 11:05 | 25 | excessive material built on the upper lip, and also the |

DEBBIE GALE, U.S. COURT REPORTER

CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

96

| | | |
|---|---|---|
| 11:05 | 1 | bottom lip, was removed in our manufactured Bratz dolls. |
| 11:05 | 2 | So they were -- while big, had sort of a smile, if you |
| 11:05 | 3 | were to look at them.  And also just again balancing, not |
| 11:06 | 4 | only the change in shape, but the difference in proportion |
| 11:06 | 5 | between the top lip and bottom lip. |
| 11:06 | 6 | Q.   And -- and can you describe any difference in color |
| 11:06 | 7 | between the lips on the drawing and the lips on the doll? |
| 11:06 | 8 | A.   Carter Bryant's drawing had the suggestion, again, of |
| 11:06 | 9 | that strong lip-liner, and then filled with a softer, |
| 11:06 | 10 | lighter color within. |
| 11:06 | 11 | And we ended up filling our manufactured Jade lip with |
| 11:06 | 12 | like a full color of like a pinkish-reddish color. |
| 11:06 | 13 | Q.   Okay.  I'm gonna move up the doll so we can show the |
| 11:06 | 14 | shoes. |
| 11:06 | 15 | Can you describe the differences between the shoes on |
| 11:06 | 16 | the doll versus the shoes on the drawing. |
| 11:06 | 17 | A.   Sure.  So, Jade -- the doll that's -- the doll was |
| 11:06 | 18 | wearing a pair of tennis shoes.  They were pink and red. |
| 11:06 | 19 | And then the shoes off to the -- should we describe the |
| 11:06 | 20 | shoes off the doll, as well? |
| 11:07 | 21 | Q.   Yes, please. |
| 11:07 | 22 | A.   They are ankle-strapped, high-wedge silver shoes. |
| 11:07 | 23 | And the Carter Bryant portfolio drawing, she's wearing |
| 11:07 | 24 | a pair of high boots, white boots that have brown buckles |
| 11:07 | 25 | and brown soles. |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 97 of 135   Page ID #:291284
CV 04-9049 DOC – 1/26/2011 – Day 7, Volume 1 of 3

97

| 11:07 | 1 | MR. McCONVILLE:  Okay.  Let's move now to Cloe. |
| 11:07 | 2 | *(Document and doll displayed.)* |
| 11:07 | 3 | BY MR. McCONVILLE: |
| 11:07 | 4 | Q.   On the ELMO now is -- Exhibit 1-3 is the drawing.  And |
| 11:08 | 5 | Exhibit -- I'll figure out that exhibit number. |
| 11:08 | 6 | A.   12286. |
| 11:08 | 7 | Q.   12286.  Thank you. |
| 11:08 | 8 | So, first of all, which -- what's the name of the |
| 11:08 | 9 | drawing? |
| 11:08 | 10 | A.   The girl in the drawing's name is Zoe. |
| 11:08 | 11 | Q.   And the name of the doll on the right? |
| 11:08 | 12 | A.   Cloe. |
| 11:08 | 13 | Q.   Now, I'm going to -- in the pitch book, there were two |
| 11:08 | 14 | different types of heads for Cloe -- or for Zoe, right? |
| 11:08 | 15 | A.   Yes. |
| 11:08 | 16 | Q.   I'm sorry.  Different hair, right? |
| 11:08 | 17 | A.   Yes. |
| 11:08 | 18 | Q.   So I want to focus on -- first of all, was this the |
| 11:09 | 19 | first -- in the pitch book, was this the way Zoe was |
| 11:09 | 20 | presented prior to the hair change? |
| 11:09 | 21 | A.   Yes. |
| 11:09 | 22 | Q.   So if you looked at it sequentially, the first Zoe |
| 11:09 | 23 | drawing was this Zoe drawing, right? |
| 11:09 | 24 | A.   Right. |
| 11:09 | 25 | Q.   And one of the obvious distinctions between these two |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 98 of 135   Page ID #:291285
CV 04-9049 DOC – 1/26/2011 – Day 7, Volume 1 of 3

98

| | | |
|---|---|---|
| 11:09 | 1 | drawings is one has short, dark hair and one has long, |
| 11:09 | 2 | blonde hair, right? |
| 11:09 | 3 | A.   That's right. |
| 11:09 | 4 |       MR. McCONVILLE:  So let's put the other –– the |
| 11:09 | 5 | transformed Zoe up, please.  And the drawing is Exhibit 1-5. |
| 11:09 | 6 | *(Document and doll displayed.)* |
| 11:09 | 7 | BY MR. McCONVILLE: |
| 11:09 | 8 | Q.   Ms. Garcia, I'm going to ask you first to compare the |
| 11:09 | 9 | differences in fashion from the drawing to the doll. |
| 11:09 | 10 |       Let's start with the shirt. |
| 11:10 | 11 | A.   Okay.  So the portfolio represented a long-sleeved |
| 11:10 | 12 | T-shirt.  It seemed to be a plum or purple color.  And our |
| 11:10 | 13 | manufactured Bratz Cloe had a sleeveless blue shirt with |
| 11:10 | 14 | studs along the collar and an "angel" reference. |
| 11:10 | 15 | Q.   Let's focus now on the things worn below the waist. |
| 11:10 | 16 | A.   Okay.  In the portfolio drawing, it was drawn that she |
| 11:10 | 17 | had a drawstring, purple skirt that went knee-length, had, I |
| 11:10 | 18 | think, some purple, maybe a little bit of orange-ish brown |
| 11:10 | 19 | color referenced within that –– the coloring of the skirt. |
| 11:10 | 20 |      And we manufactured Cloe wearing a low-waisted, sparkle |
| 11:11 | 21 | denim pair of jeans, and also a French trim along the |
| 11:11 | 22 | length, on the sides of the jeans.  And worn on top of the |
| 11:11 | 23 | fringed, sparkle, denim jeans was a blue belt with a silver |
| 11:11 | 24 | buckle. |
| 11:11 | 25 | Q.   Okay.  Let's focus now on the length of the hair. |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 99 of 135   Page ID #:291286
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

99

| | | |
|---|---|---|
| 11:11 | 1 | A.   Okay. |
| 11:11 | 2 | Q.   The differences between the length, please. |
| 11:11 | 3 | A.   The -- as drawn, the Zoe had a hair length that sort of |
| 11:11 | 4 | ended, I guess, at her tush.  And the manufactured Bratz, if |
| 11:11 | 5 | you were to pull her out of the package -- because her hair |
| 11:11 | 6 | is kind of being pulled up because of those PVC straps |
| 11:11 | 7 | discussed earlier -- in fact, her hair came down long to the |
| 11:11 | 8 | mid of her upper thigh.  That was an important -- an |
| 11:12 | 9 | important inclusion in the doll. |
| 11:12 | 10 | We know that girls love hair play. |
| 11:12 | 11 | Q.   Can you describe, please, the difference in hairstyle? |
| 11:12 | 12 | A.   The Zoe character was wearing a bang that cut across |
| 11:12 | 13 | the front of her forehead.  It was split down the center, |
| 11:12 | 14 | and it ended up being straight.  And it appeared that it had |
| 11:12 | 15 | like a turn on the bottom end of her hair. |
| 11:12 | 16 | And in the manufactured Cloe, we created a side-part |
| 11:12 | 17 | hair, where the hair actually dragged across the side -- you |
| 11:12 | 18 | know, across the forehead, and then it ended long.  It was |
| 11:12 | 19 | actually straight, and it was layered on the ends. |
| 11:13 | 20 | Q.   Okay.  I want you to focus now on the shape of the |
| 11:13 | 21 | eyes.  Any differences between the drawing and the doll? |
| 11:13 | 22 | A.   Many of the same differences we discussed earlier.  You |
| 11:13 | 23 | know, the -- just talking -- taking one of the general |
| 11:13 | 24 | comments, then:  Carter's eyes had a rounder shape about |
| 11:13 | 25 | them, with a very tiny pupil. |

| | | |
|---|---|---|
| 11:13 | 1 | We took a longer, wider eye.  We did not make it so |
| 11:13 | 2 | round in the shape.  We accentuated the size of the pupil so |
| 11:13 | 3 | that she looked and appeared sweeter and younger, not so |
| 11:13 | 4 | beady or so "stare-y." |
| 11:13 | 5 | Q.   Okay.  Difference in color of eye shadow. |
| 11:13 | 6 | A.   We went with really natural tones for Cloe.  It was |
| 11:13 | 7 | meant to sort of create more of a contour and a shape than |
| 11:13 | 8 | it meant to look like a ton of eye shadow, as well as the -- |
| 11:13 | 9 | as well as in the eyelashes.  We added, as discussed, more |
| 11:14 | 10 | eyelashes to create a prettier, like, feathery look, as |
| 11:14 | 11 | opposed to a few eyelashes.  And her eye makeup, at the very |
| 11:14 | 12 | end, more cat-eyed in Carter Bryant's portfolio. |
| 11:14 | 13 | Q.   Can you describe, please, any difference in cheek |
| 11:14 | 14 | color? |
| 11:14 | 15 | A.   In the portfolio drawing, as discussed before, there |
| 11:14 | 16 | was always that really strong reference of cheek blush, |
| 11:14 | 17 | which we were afraid that would again go to the concern of |
| 11:14 | 18 | just over-matured characters. |
| 11:14 | 19 | We added, of course, a light spray of color, but it was |
| 11:14 | 20 | really meant to look -- just make sure that she looked |
| 11:14 | 21 | healthy and soft. |
| 11:14 | 22 | Q.   And does -- the difference between the noses, is this |
| 11:14 | 23 | the same as you've already described with the other -- |
| 11:14 | 24 | between the drawings and the dolls? |
| 11:14 | 25 | A.   Yes. |

DEBBIE GALE, U.S. COURT REPORTER

CV 04-9049 DOC – 1/26/2011 – Day 7, Volume 1 of 3

101

| | | |
|---|---|---|
| 11:14 | 1 | Q.   And let's turn to the shapes of the lips.  Are they -- |
| 11:15 | 2 | is it the same issue:   The drawing is oversized versus the |
| 11:15 | 3 | doll being more narrow? |
| 11:15 | 4 | A.   Yes. |
| 11:15 | 5 | Q.   Please describe the difference in the lip color. |
| 11:15 | 6 | A.   In Carter Bryant's portfolio drawing, she seems to have |
| 11:15 | 7 | been wearing a pink lipstick, almost like a whitish-pinkish |
| 11:15 | 8 | color. |
| 11:15 | 9 | We went for -- our intention was to create a more |
| 11:15 | 10 | natural lip tone, like a salmon color, a more natural pink, |
| 11:15 | 11 | with a warm pink color.  And it had a pearlescent to it, |
| 11:15 | 12 | which was an actual paint -- it was a separate paint |
| 11:15 | 13 | operation, but it was meant to just look really shiny and |
| 11:15 | 14 | pretty. |
| 11:15 | 15 | Q.   And can you just describe the differences in the shoes, |
| 11:16 | 16 | please. |
| 11:16 | 17 | A.   The portfolio drawing was drawn as an ankle-strap shoe, |
| 11:16 | 18 | with an equal -- equal-thick wedge platform.  And it |
| 11:16 | 19 | appeared to have two straps on top -- top of the foot, as |
| 11:16 | 20 | well as you -- there's a small circle in the tip of the |
| 11:16 | 21 | shoe, which is to suggest that it may have been an |
| 11:16 | 22 | open-toe -- a tiny open-toe shoe. |
| 11:16 | 23 | Q.   The drawing has an open-toe shoe? |
| 11:16 | 24 | A.   Those are the two straps on the top of the foot, as |
| 11:16 | 25 | well as an ankle-strap, and has an open toe.  *(Indicating.)* |

Case 2:04-cv-09049-DOC-RNB  Document 9728  Filed 01/28/11  Page 102 of 135  Page ID #:291289
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

102

| 11:16 | 1 | And our manufactured Bratz, we actually had a heel on |
| 11:16 | 2 | our shoe.  It was also an ankle-strap.  It was actually a |
| 11:16 | 3 | blue color.  And it did not have those two -- those two |
| 11:17 | 4 | straps sitting on top of it.  (Indicating.)  It actually |
| 11:17 | 5 | went to a point.  It went to a point where her toes were |
| 11:17 | 6 | like a "V" shape on the top of her foot. |
| 11:17 | 7 | Q.  Okay.  And then there's the white boots that are in the |
| 11:17 | 8 | package, which are not in the drawing, correct? |
| 11:17 | 9 | A.  That's right. |
| 11:17 | 10 | Q.  And what's the difference in color between the |
| 11:17 | 11 | drawing -- the shoes on the drawing and the shoes on the |
| 11:17 | 12 | doll? |
| 11:17 | 13 | A.  It's unclear exactly what the intended color -- as I |
| 11:17 | 14 | look at it now, it looks like it was either a silver or |
| 11:17 | 15 | maybe a light blue in the drawing.  And we went for a baby |
| 11:17 | 16 | blue in our production. |
| 11:17 | 17 | Q.  Okay.  Thank you. |
| 11:17 | 18 | Before I go to the next -- before I go to the next |
| 11:17 | 19 | drawing, I just want to put up for you a page, which you |
| 11:17 | 20 | were shown yesterday, I believe, from Exhibit 23797. |
| 11:18 | 21 | *(Document displayed.)* |
| 11:18 | 22 | BY MR. McCONVILLE: |
| 11:18 | 23 | Q.  Do you remember being shown this slide yesterday? |
| 11:18 | 24 | A.  Yes, I do. |
| 11:18 | 25 | Q.  Now, we just compared the Carter Bryant pitch book |

DEBBIE GALE, U.S. COURT REPORTER

| | | |
|---|---|---|
| 11:18 | 1 | drawing to the doll, right? |
| 11:18 | 2 | A.   That's right. |
| 11:18 | 3 | Q.   This comparison is not to the Carter Bryant pitch book |
| 11:18 | 4 | directly to the doll, right? |
| 11:18 | 5 | A.   Correct. |
| 11:18 | 6 | Q.   And the doll -- the drawing in the middle was the |
| 11:18 | 7 | drawing that you worked with Carter Bryant on to create the |
| 11:18 | 8 | fashions at the end of October, right? |
| 11:18 | 9 | A.   That's right. |
| 11:18 | 10 | Q.   Let's compare now exhibit -- I'm sorry -- Sasha, I |
| 11:18 | 11 | believe, is our last character. |
| 11:19 | 12 | (Document and doll displayed.) |
| 11:19 | 13 | BY MR. McCONVILLE: |
| 11:19 | 14 | Q.   Okay.  Ms. Garcia, let's start, please, with the |
| 11:19 | 15 | differences in -- |
| 11:19 | 16 | THE COURT:  Well, just a moment.  "1" dash what? |
| 11:19 | 17 | MR. McCONVILLE:  I'm sorry, Your Honor. |
| 11:19 | 18 | THE COURT:  The drawing. |
| 11:19 | 19 | MR. McCONVILLE:  The drawing is 1-8. |
| 11:19 | 20 | THE COURT:  Thank you. |
| 11:19 | 21 | MR. McCONVILLE:  And the doll is 17558. |
| 11:19 | 22 | THE COURT:  17558.  Thank you. |
| 11:19 | 23 | BY MR. McCONVILLE: |
| 11:19 | 24 | Q.   And what's the name of -- that Carter Bryant gave to |
| 11:19 | 25 | the drawing? |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 104 of 135   Page ID #:291291
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

104

| 11:19 | 1 | A.   He referred to her as Hallidae. |
| 11:19 | 2 | Q.   And the manufactured doll was called what? |
| 11:19 | 3 | A.   Sasha. |
| 11:20 | 4 | Q.   Okay.  Can you please start, Ms. Garcia, with the |
| 11:20 | 5 | differences in clothing between the doll and the drawing. |
| 11:20 | 6 | A.   Hallidae was wearing a knit beanie.  The beanie, as -- |
| 11:20 | 7 | as seen in the drawing, is more of a yellow-orange color. |
| 11:20 | 8 | It seemed to have a banding, a striping on the top or the |
| 11:20 | 9 | tip, and then a red pompom. |
| 11:20 | 10 | And we went with a silver sparkle rib knit that |
| 11:20 | 11 | actually turned or folded up, and it ended with a silver or |
| 11:20 | 12 | gray-like colored pompom on the top. |
| 11:20 | 13 | Q.   Okay.  Let's turn to the pants. |
| 11:20 | 14 | A.   So the Hallidae drawing looked to have what is -- |
| 11:20 | 15 | seemed to me, actually, a low-waisted denim skirt, long |
| 11:20 | 16 | denim skirt. |
| 11:20 | 17 | And our manufactured Sasha had a blue -- a dark blue |
| 11:21 | 18 | skirt.  It was not denim.  It's just a deep blue color.  And |
| 11:21 | 19 | it had a lot of orange top stitching detail along the top of |
| 11:21 | 20 | it. |
| 11:21 | 21 | Q.   Did the drawing have orange-detailed stitching? |
| 11:21 | 22 | A.   No, it did not. |
| 11:21 | 23 | Q.   Okay. |
| 11:21 | 24 | A.   It also -- one thing we wanted to incorporate was some |
| 11:21 | 25 | additional fashion exchange or fashion play.  So we created |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 105 of 135   Page ID #:291292
CV 04-9049 DOC – 1/26/2011 – Day 7, Volume 1 of 3

105

| | | |
|---|---|---|
| 11:21 | 1 | a two-position fashion skirt.  So, it's difficult to tell, |
| 11:21 | 2 | but the top part of the skirt can actually be removed from |
| 11:21 | 3 | the bottom. |
| 11:21 | 4 | Q.   This part here? |
| 11:21 | 5 | A.   Yes.  So that you can go from wearing a short skirt to |
| 11:21 | 6 | a long skirt.  And we added two little tiny pieces of Velcro |
| 11:21 | 7 | underneath there. |
| 11:21 | 8 | Q.   Okay. |
| 11:21 | 9 | A.   And then we had two pockets on the sides, the lowest |
| 11:21 | 10 | part of our skirt.  They had an orange like -- orange fabric |
| 11:21 | 11 | with a blue fabric pocket top that -- pocket on top, which, |
| 11:22 | 12 | on Carter Bryant's portfolio drawing, there was some pockets |
| 11:22 | 13 | along the side.  It did not have the orange.  And they were |
| 11:22 | 14 | positioned in a different place on the skirt, much higher. |
| 11:22 | 15 | And they were different shapes. |
| 11:22 | 16 | And in terms -- I'm sorry. |
| 11:22 | 17 | Q.   Okay.  Let's -- please describe for me the difference |
| 11:22 | 18 | between the clothes worn on the top of the drawing versus |
| 11:22 | 19 | the clothes worn on the top of the doll. |
| 11:22 | 20 | A.   Sure.  We -- the Hallidae drawing had -- |
| 11:22 | 21 | Q.   Looks like a vest? |
| 11:22 | 22 | A.   Yes.  She's wearing a "puffer" vest. |
| 11:22 | 23 | Q.   Does the doll have a puffer vest? |
| 11:22 | 24 | A.   No, it doesn't. |
| 11:22 | 25 | Q.   Looks like the drawing has a striped shirt throughout, |

| | | |
|---|---|---|
| 11:22 | 1 | right? |
| 11:22 | 2 | A.   Yes. |
| 11:22 | 3 | Q.   And the doll does not have a constant striped shirt. |
| 11:22 | 4 | It has an orange solid middle, right? |
| 11:23 | 5 | A.   Correct. |
| 11:23 | 6 | Q.   And there are other fashions that are depicted with the |
| 11:23 | 7 | doll -- |
| 11:23 | 8 | A.   Yes. |
| 11:23 | 9 | Q.   -- which are not at all in the drawing of Hallidae, |
| 11:23 | 10 | correct? |
| 11:23 | 11 | A.   That's right. |
| 11:23 | 12 | Q.   Now, let's turn to the differences between the hair on |
| 11:23 | 13 | the drawing versus the hair on the doll. |
| 11:23 | 14 | A.   Hallidae was drawn having braids, having lots of tiny, |
| 11:23 | 15 | tiny braids.  They looked -- I always remembered point -- |
| 11:23 | 16 | realizing that there was a lot of curl, and a lot of frizz |
| 11:23 | 17 | that was happening on the ends of her hair, if you look at |
| 11:23 | 18 | his drawing, suggesting that it might be a stereotype of the |
| 11:23 | 19 | African-American hair, as well as the way the |
| 11:23 | 20 | African-American hair is sometimes braided. |
| 11:23 | 21 | And when we went to manufacturing with Sasha, we ended |
| 11:23 | 22 | up using a loose-wave hair, much like -- well, it was rooted |
| 11:24 | 23 | either in the center or a side-part; but, nevertheless, it |
| 11:24 | 24 | was rooted with a natural, loose-wave curl. |
| 11:24 | 25 | Q.   Okay.  Is the hair color different or the same or |

CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

107

| 11:24 | 1 | similar? |
| 11:24 | 2 | A.   It's similar. |
| 11:24 | 3 | Q.   What about the -- let's focus on the shape of the eyes, |
| 11:24 | 4 | please.  Are the doll's eyes shaped different from the |
| 11:24 | 5 | drawing? |
| 11:24 | 6 | A.   Yes, they are. |
| 11:24 | 7 | Q.   The same general differences you noted before? |
| 11:24 | 8 | A.   Yes, the beady pupil, the low-casted eye, the really |
| 11:24 | 9 | sharp eyebrow. |
| 11:24 | 10 | Q.   What color are the eyes on the drawing? |
| 11:24 | 11 | A.   It was like -- it's difficult to totally pick out, but |
| 11:24 | 12 | it's like a yellow -- like a yellowish-greenish color. |
| 11:24 | 13 | Q.   And what color are the eyes on the doll? |
| 11:24 | 14 | A.   They were more green. |
| 11:24 | 15 | Q.   The doll has bigger pupils?  Yes? |
| 11:25 | 16 | A.   Yes. |
| 11:25 | 17 | Q.   And describe the differences in the eyelashes, please. |
| 11:25 | 18 | A.   Like the rest of the comments, we added more eyelashes |
| 11:25 | 19 | along the length of the eye to create a feathery, prettier |
| 11:25 | 20 | look, as opposed to the sort of cat-eye with the only few |
| 11:25 | 21 | stronger eyelashes on the end in the portfolio drawing. |
| 11:25 | 22 | Q.   Is there a difference between the cheek color of the |
| 11:25 | 23 | drawing versus the cheek color of the doll? |
| 11:25 | 24 | A.   Yes.  The same reference of that sort of strong lip -- |
| 11:25 | 25 | excuse me -- the strong reference of cheek blush was |

DEBBIE GALE, U.S. COURT REPORTER

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 108 of 135   Page ID #:291295
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

108

| | | |
|---|---|---|
| 11:25 | 1 | represented in Carter Bryant's portfolio. |
| 11:25 | 2 | We again, in the same way, just did our soft spray to |
| 11:25 | 3 | give her a glow and a spirit, life. |
| 11:25 | 4 | Q.   Okay.  And the doll, again, has a different-shaped nose |
| 11:25 | 5 | than the drawing, as you described for the other drawings? |
| 11:26 | 6 | A.   Yes. |
| 11:26 | 7 | Q.   What are the differences in the lip sizes? |
| 11:26 | 8 | A.   In Carter Bryant's portfolio, his lips for Hallidae |
| 11:26 | 9 | were, again very, very swollen.  And I'll just say that, |
| 11:26 | 10 | carefully said, I was even more concerned about that |
| 11:26 | 11 | stereotype of those lips in the African-American context. |
| 11:26 | 12 | So that really overswollen lip, in the same ways that the |
| 11:26 | 13 | other characters were created with -- with the bigger upper |
| 11:26 | 14 | lip, big bottom lip, and just that extra material in both of |
| 11:26 | 15 | those -- so much that, in Carter Bryant's bottom lip, you'll |
| 11:26 | 16 | see it actually kind of creates a line like it's creasing -- |
| 11:26 | 17 | almost like it's folding in on itself a little bit. |
| 11:26 | 18 | And Sasha ended up having the same lip shapes as the |
| 11:26 | 19 | rest of the characters, which is to have, while still big, a |
| 11:26 | 20 | more controlled size in relation of -- of her face and |
| 11:27 | 21 | features, where the lip is smaller and the upper and bottom |
| 11:27 | 22 | lips are more in relation to each other, and there's not |
| 11:27 | 23 | that excessive material that was seen. |
| 11:27 | 24 | Q.   Is there a difference in the color of the lips? |
| 11:27 | 25 | A.   Yes, there is. |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 109 of 135   Page ID #:291296
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

109

| | | |
|---|---|---|
| 11:27 | 1 | Q.   Okay.  Describe that, please. |
| 11:27 | 2 | A.   In the Hallidae drawing, there's that really strong |
| 11:27 | 3 | dark brown lip-liner, as well as like a brick-reddish color |
| 11:27 | 4 | in her lip. |
| 11:27 | 5 | And in the manufactured Sasha, we tried to minimize the |
| 11:27 | 6 | lip difference -- lip-liner difference to that of the lip |
| 11:27 | 7 | color, as well as the lip color ended up being more of a |
| 11:27 | 8 | softer reddish-orange tone. |
| 11:27 | 9 | Q.   And is there a difference in the eye shadow between the |
| 11:27 | 10 | drawing and the doll? |
| 11:27 | 11 | A.   Yes. |
| 11:27 | 12 | Q.   Could you describe that, please. |
| 11:27 | 13 | A.   Hallidae's drawing had a lot of eye shadow.  But |
| 11:28 | 14 | specifically, that eye shadow was like a yellowish-orange |
| 11:28 | 15 | tone color.  It was really quite apparent, especially when |
| 11:28 | 16 | it was applied to the rest of her skin -- skin tones. |
| 11:28 | 17 | In the manufactured Sasha, we used like a lighter |
| 11:28 | 18 | brown.  And that was meant to certainly give her contour of |
| 11:28 | 19 | eye shape and give her some suggestion of eye shadow.  But |
| 11:28 | 20 | because her skin was so dark also, those ended up being kind |
| 11:28 | 21 | of more of a blended color, a less obvious reference to lots |
| 11:28 | 22 | of eye shadow makeup. |
| 11:28 | 23 | Q.   Okay.  You were also shown this slide yesterday, I |
| 11:28 | 24 | believe. |
| 11:28 | 25 | *(Document displayed.)* |

| | | |
|---|---|---|
| 11:28 | 1 | BY MR. McCONVILLE: |
| 11:28 | 2 | Q.   Do you remember seeing this one? |
| 11:28 | 3 | A.   Yes, I do. |
| 11:28 | 4 | Q.   And again, this is comparing the original pitch book |
| 11:28 | 5 | drawing; then, there's an intermediate drawing, which is the |
| 11:28 | 6 | fashion drawing that -- I believe you said you worked with |
| 11:29 | 7 | Carter Bryant at the end of October to make that drawing, |
| 11:29 | 8 | right? |
| 11:29 | 9 | A.   Correct. |
| 11:29 | 10 | Q.   And then there's the doll, right? |
| 11:29 | 11 | A.   That's right. |
| 11:29 | 12 | Q.   And I want to focus in, right here, on the feet of the |
| 11:29 | 13 | drawing which is labeled as 302-B, and the feet on the |
| 11:29 | 14 | drawing which is 1108. |
| 11:29 | 15 | And in both of these, the left foot is -- the heel is |
| 11:29 | 16 | up, correct? |
| 11:29 | 17 | A.   That's right. |
| 11:29 | 18 | Q.   And then let's look at the feet on the doll which is |
| 11:29 | 19 | depicted as Exhibit 17558.  Do you see that? |
| 11:29 | 20 | A.   Yes. |
| 11:29 | 21 | Q.   Ms. Garcia, do the -- can the doll, the Sasha doll, |
| 11:29 | 22 | articulate its foot that way? |
| 11:29 | 23 | A.   No, it cannot. |
| 11:29 | 24 | *(Document displayed.)* |
| | 25 | |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 111 of 135   Page ID #:291298
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

111

| | | |
|---|---|---|
| 11:29 | 1 | BY MR. McCONVILLE: |
| 11:29 | 2 | Q.   And you were also shown this drawing yesterday, as |
| 11:30 | 3 | well, right? |
| 11:30 | 4 | A.   Yes. |
| 11:30 | 5 | Q.   Now, were you just selling doll heads? |
| 11:30 | 6 | A.   No, we were not. |
| 11:30 | 7 | Q.   It was a whole doll package, correct? |
| 11:30 | 8 | A.   That's right. |
| 11:30 | 9 | Q.   I need to show you now Exhibit 5-84, and Exhibit 17529. |
| 11:30 | 10 | *(Doll provided to witness.)* |
| 11:31 | 11 | *(Document displayed.)* |
| 11:31 | 12 | BY MR. McCONVILLE: |
| 11:31 | 13 | Q.   Do you recognize Exhibit 17529? |
| 11:31 | 14 | A.   Yes, I do. |
| 11:31 | 15 | Q.   And what is Exhibit 17529? |
| 11:31 | 16 | A.   This is Formal Funk Dana. |
| 11:31 | 17 | MR. McCONVILLE:  Your Honor, I'd move that into |
| 11:31 | 18 | evidence? |
| 11:31 | 19 | THE COURT:  Well, that's not 175- -- |
| 11:31 | 20 | MR. McCONVILLE:  I'm sorry.  She was holding up |
| 11:31 | 21 | the doll, Your Honor. |
| 11:31 | 22 | THE COURT:  Start again. |
| 11:31 | 23 | MR. McCONVILLE:  Okay. |
| 11:31 | 24 | BY MR. McCONVILLE: |
| 11:31 | 25 | Q.   In front of you is Exhibit 17529, Ms. Garcia. |

CV 04-9049 DOC – 1/26/2011 – Day 7, Volume 1 of 3

112

| | | |
|---|---|---|
| 11:31 | 1 | A.   Yes, it is. |
| 11:31 | 2 | Q.   And what is it? |
| 11:31 | 3 | A.   It is a Formal Funk Dana. |
| 11:31 | 4 | MR. McCONVILLE:  Your Honor, I'd move that doll in |
| 11:31 | 5 | evidence. |
| 11:31 | 6 | THE COURT:  Received. |
| 11:31 | 7 | *(Exhibit No. 17529 received in evidence.)* |
| 11:31 | 8 | BY MR. McCONVILLE: |
| 11:31 | 9 | Q.   Just one final point on this slide. |
| 11:31 | 10 | *(Previous document re-displayed.)* |
| 11:31 | 11 | BY MR. McCONVILLE: |
| 11:31 | 12 | Q.   This was shown to you by Mattel's counsel, right? |
| 11:31 | 13 | A.   Yes. |
| 11:32 | 14 | MR. McCONVILLE:  Your Honor, I don't know if we've |
| 11:32 | 15 | moved in yet 5-84. |
| 11:32 | 16 | THE COURT:  If not, it's received, Counsel. |
| 11:32 | 17 | MR. McCONVILLE:  Okay.  Thank you. |
| 11:32 | 18 | *(Document displayed.)* |
| 11:32 | 19 | BY MR. McCONVILLE: |
| 11:32 | 20 | Q.   Ms. Garcia, I'm gonna ask you to compare for me the |
| 11:32 | 21 | drawing which is on the right, which is 5-84, to the doll |
| 11:32 | 22 | which is on the left, which is Exhibit 17529, and is a |
| 11:32 | 23 | Formal Funk Dana. |
| 11:32 | 24 | A.   Okay. |
| 11:32 | 25 | Q.   Let's start first with, how were the hair colors |

113

| Time | # | |
|------|---|---|
| 11:33 | 1 | different? |
| 11:33 | 2 | A.   The 5-84 has a very light color.  It may have been |
| 11:33 | 3 | blonde or very light blonde.  And the manufactured Dana, she |
| 11:33 | 4 | has a dark brown hair. |
| 11:33 | 5 | Q.   And what about the length of the hair? |
| 11:33 | 6 | A.   In the 5-84, the hair seems to "intend" that it's been |
| 11:33 | 7 | pulled up in an updo of sorts, with a sweeping sort of side |
| 11:33 | 8 | bang. |
| 11:33 | 9 | And in the manufactured Dana, her hair is pulled half |
| 11:33 | 10 | up, which means that some of the hair is pulled up into a |
| 11:33 | 11 | collection on the top of her head, and some hair, then, has |
| 11:33 | 12 | remained down and in long direction. |
| 11:33 | 13 | Q.   Okay.  What are the differences in the colors of the |
| 11:33 | 14 | eyes? |
| 11:33 | 15 | A.   In 5-84, the eye appears to have a purplish-toned eye |
| 11:34 | 16 | color.  And in the manufactured Dana, the eye has a blue -- |
| 11:34 | 17 | a blue eye color. |
| 11:34 | 18 | Q.   Can you tell from there whether the doll has actual -- |
| 11:34 | 19 | literally, stars in its pupils? |
| 11:34 | 20 | A.   Yes, it has stars painted in its pupil. |
| 11:34 | 21 | Q.   And does the drawing have stars painted in it? |
| 11:34 | 22 | A.   No, it does not. |
| 11:34 | 23 | Q.   Let's turn now to the shape of the nose.  Are -- the |
| 11:34 | 24 | noses have the same differences as we've discussed before? |
| 11:34 | 25 | A.   Yes. |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 114 of 135   Page ID #:291301
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

114

| | | |
|---|---|---|
| 11:34 | 1 | Q.   And the eyelashes, how do they differ? |
| 11:34 | 2 | A.   Much like the same description.  We added a lot more |
| 11:34 | 3 | lashes along the length on the top, where the 5-84 have only |
| 11:34 | 4 | a few and on the very end. |
| 11:34 | 5 | Q.   Okay.  And the shape of the lips? |
| 11:35 | 6 | A.   Much of the same comments. |
| 11:35 | 7 | Q.   Okay.  And the -- let's turn now to the clothing in |
| 11:35 | 8 | Exhibit 5-84.  What color is the top part of the clothes? |
| 11:35 | 9 | A.   In 5-84, it appears that the top is a white color. |
| 11:35 | 10 | Maybe it has some hints of like a pink, maybe, along the |
| 11:35 | 11 | band under the chest. |
| 11:35 | 12 | And in the manufactured Dana, it's a champagne color, |
| 11:35 | 13 | like a -- yeah, a champagne color. |
| 11:35 | 14 | Q.   And the skirt part of the dress -- I don't know what |
| 11:35 | 15 | you call that, but let's call it the skirt part of the |
| 11:35 | 16 | dress -- how were they different? |
| 11:35 | 17 | A.   5-84 has a pink skirt, and it has a white -- seems to |
| 11:36 | 18 | be a white trim along the bottom -- thick white trim along |
| 11:36 | 19 | the bottom. |
| 11:36 | 20 | And in the manufactured Dana, she again has a -- like a |
| 11:36 | 21 | champagne-like color.  It's a knit with sparkle -- sparkle, |
| 11:36 | 22 | glitter along the length of it. |
| 11:36 | 23 | Q.   What about the color differences? |
| 11:36 | 24 | A.   Just described:  Champagne color in the skirt for the |
| 11:36 | 25 | manufactured Dana, and then pink with white in the 5-84. |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 115 of 135   Page ID #:291302
CV 04-9049 DOC – 1/26/2011 – Day 7, Volume 1 of 3

115

| 11:36 | 1 | Q.   Okay.  Let's focus on the purses. |
| 11:36 | 2 | A.   Okay. |
| 11:36 | 3 | Q.   Can you describe the differences in the purses? |
| 11:36 | 4 | A.   5-84 has a -- almost like a structured, like a molded |
| 11:36 | 5 | plastic, or maybe just a wrapped but box-like purse with |
| 11:36 | 6 | handle. |
| 11:36 | 7 |      The Dana, for Formal Funk, had a fabric -- intended |
| 11:37 | 8 | fabric bag.  It was a pink -- pink satin.  And it had |
| 11:37 | 9 | rhinestoned diamonds on the front of it, and it was meant to |
| 11:37 | 10 | wear like along the wrist.  She was actually meant to wear |
| 11:37 | 11 | it as opposed to the opposite that was more about carrying |
| 11:37 | 12 | it. |
| 11:37 | 13 | Q.   And can you tell from your display whether the hands of |
| 11:37 | 14 | the doll have gloves? |
| 11:37 | 15 | A.   In 5-84, there appears no gloves on her hands. |
| 11:37 | 16 | Q.   And the doll has gloves, right? |
| 11:37 | 17 | A.   Yes, it does. |
| 11:37 | 18 | Q.   The -- each -- both the drawing and the doll appear to |
| 11:37 | 19 | have some sort of wrap.  Do you see that? |
| 11:37 | 20 | A.   Yes. |
| 11:37 | 21 | Q.   Now is that a standard pose:  To wear a wrap around |
| 11:37 | 22 | your shoulders? |
| 11:37 | 23 | A.   Yes, it is. |
| 11:37 | 24 | Q.   And can you tell me the difference in color between the |
| 11:37 | 25 | wraps? |

| | | |
|---|---|---|
| 11:37 | 1 | A.   Formal Funk Dana seems to have a rose pink colored |
| 11:38 | 2 | shawl/wrap, similar color to that of her purse.  And 5-84 is |
| 11:38 | 3 | more of a white wrap. |
| 11:38 | 4 | Q.   Now, and each -- both the drawing and the doll have |
| 11:38 | 5 | flowers, correct? |
| 11:38 | 6 | A.   Yes, they do. |
| 11:38 | 7 | Q.   What are the differences in the flowers between the |
| 11:38 | 8 | drawing and the doll? |
| 11:38 | 9 | A.   5-84 has a bouquet in her hand.  It seems to have the |
| 11:38 | 10 | long stems.  She's carrying it in her -- in kind of the bend |
| 11:38 | 11 | of her elbow. |
| 11:38 | 12 | And Formal Funk Dana has a corsage.  I guess, a |
| 11:38 | 13 | wrist -- it's a single flower -- single flower with leaf |
| 11:38 | 14 | that is tied to her wrist. |
| 11:38 | 15 | Q.   Okay.  Did you see -- I don't know if you can.  Can you |
| 11:38 | 16 | see -- the shoes, from what you can see from the drawing, |
| 11:38 | 17 | match the shoes that are Formal Funk Dana? |
| 11:39 | 18 | A.   No. |
| 11:39 | 19 | Q.   How are they different? |
| 11:39 | 20 | A.   5-84 have like a white pair of shoes.  And you can see |
| 11:39 | 21 | that it was drawn to have a very thick sole which the foot |
| 11:39 | 22 | rests upon.  And it seemed to have quite a high heel. |
| 11:39 | 23 | In the manufactured Dana, she has blue pairs of shoes. |
| 11:39 | 24 | There are -- you could see like a cross -- a thin, two |
| 11:39 | 25 | crosses along the top of the foot.  And, actually, you'll |

CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

117

| | | |
|---|---|---|
| 11:39 | 1 | see that that shoe does not have a thick platform under it |
| 11:39 | 2 | in the way that 5-84 does. |
| 11:39 | 3 | And, because I'm pretty close with this shoe, it does |
| 11:39 | 4 | not have a high heel.  It's a very short heel. |
| 11:39 | 5 | Q.   Okay.  One last comparison. |
| 11:40 | 6 | MR. McCONVILLE:  Your Honor -- |
| 11:40 | 7 | Well, can you put 5-51 in front of the witness, |
| 11:40 | 8 | please.  It should be in a notebook, a binder. |
| 11:41 | 9 | Okay.  Let's move on while we look for that. |
| 11:41 | 10 | THE WITNESS:  Okay. |
| 11:41 | 11 | BY MR. McCONVILLE: |
| 11:41 | 12 | Q.   Ms. Garcia, you -- hold on.  I apologize. |
| 11:41 | 13 | This process by which MGA took the drawings, used the |
| 11:41 | 14 | drawings that Carter Bryant had presented, and developed it |
| 11:41 | 15 | into the first generation doll that was sold, how long did |
| 11:41 | 16 | that process take -- just the first generation? |
| 11:42 | 17 | A.   It took -- let's see -- it took us approximately seven |
| 11:42 | 18 | months to get to production start.  And then additional |
| 11:42 | 19 | months for transit so it's available in market. |
| 11:42 | 20 | Q.   And when the -- you recall that the drawing was -- that |
| 11:42 | 21 | it was October 4 when Carter Bryant signed his contract with |
| 11:42 | 22 | MGA, right? |
| 11:42 | 23 | A.   That's right. |
| 11:42 | 24 | Q.   And so from October 4 until the date that the -- I |
| 11:42 | 25 | think you said the product was originally sold in Spain in |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 118 of 135   Page ID #:291305
CV 04-9049 DOC – 1/26/2011 – Day 7, Volume 1 of 3

118

| | | |
|---|---|---|
| 11:42 | 1 | June; is that right? |
| 11:42 | 2 | A.   Uh, let's see. |
| 11:42 | 3 | Q.   June of 2001? |
| 11:42 | 4 | A.   It's possible that product could have made it to Spain |
| 11:43 | 5 | in June.  I don't know exactly.  All I know is they went to |
| 11:43 | 6 | production approximately the May timeframe of 2001, so just |
| 11:43 | 7 | the time it takes from China to Spain to make the product |
| 11:43 | 8 | available. |
| 11:43 | 9 | Q.   Okay.  And during that time period, how many people did |
| 11:43 | 10 | you work with in order to develop -- to bring that drawing |
| 11:43 | 11 | into a doll? |
| 11:43 | 12 | A.   (No response.) |
| 11:43 | 13 | Q.   Let me ask a better question.  How many people were on |
| 11:43 | 14 | your team? |
| 11:43 | 15 | A.   Do you mean those that just reported to me or just MGA? |
| 11:43 | 16 | Q.   Let's start with who reported to you. |
| 11:43 | 17 | A.   Okay. |
| 11:43 | 18 | Q.   How many? |
| 11:43 | 19 | A.   Maybe -- you know, there were a few at that time who |
| 11:43 | 20 | reported to me.  Maybe five. |
| 11:43 | 21 | Q.   And then how many people overall at MGA were working on |
| 11:44 | 22 | the project? |
| 11:44 | 23 | A.   It would have to be tens of -- lots of packaging |
| 11:44 | 24 | people, licensing people.  I'd have to count 'em.  A lot. |
| 11:44 | 25 | Q.   Does that include people who were working in Hong Kong |

CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

119

| 11:44 | 1 | or China? |
| 11:44 | 2 | A.   No. |
| 11:44 | 3 | Q.   So there's an additional wave of people who were |
| 11:44 | 4 | working there, as well, on this project? |
| 11:44 | 5 | A.   Uh, yeah.  And we need to separate those that are in |
| 11:44 | 6 | our MGA Hong Kong offices, as well as those who are working |
| 11:44 | 7 | at the manufacturing plant in China. |
| 11:44 | 8 | Q.   Do you remember whether there was any effort by MGA to |
| 11:44 | 9 | offer to Mattel the opportunity to be one of its licensees? |
| 11:44 | 10 | MR. PRICE:  Object to relevance. |
| 11:44 | 11 | THE COURT:  Sustained. |
| 11:44 | 12 | BY MR. McCONVILLE: |
| 11:44 | 13 | Q.   In the -- |
| 11:44 | 14 | THE COURT:  Sustained. |
| 11:45 | 15 | BY MR. McCONVILLE: |
| 11:45 | 16 | Q.   Do you know whether MGA had distribution channels in |
| 11:45 | 17 | Latin America for the Bratz project? |
| 11:45 | 18 | A.   Um, I understand that MGA shipped toy product to Latin |
| 11:45 | 19 | America. |
| 11:45 | 20 | Q.   And do you know how it was gonna be sold in Latin |
| 11:45 | 21 | America? |
| 11:45 | 22 | A.   Um, do you mean the -- specific to the 2001 timeframe? |
| 11:45 | 23 | Q.   Yes. |
| 11:45 | 24 | A.   I don't remember. |
| 11:45 | 25 | Q.   I'd like to put in front of you an Exhibit 16682 -- |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 120 of 135   Page ID #:291307
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

120

| | | |
|---|---|---|
| 11:45 | 1 | 16682-A.  I'm sorry.  Here you go, Ms. Garcia. |
| 11:46 | 2 | *(Document provided to the witness.)* |
| 11:46 | 3 | BY MR. McCONVILLE: |
| 11:46 | 4 | Q.   Do you recognize this, Ms. Garcia, this e-mail? |
| 11:46 | 5 | A.   Yes, I do. |
| 11:46 | 6 | Q.   And is this an e-mail you received? |
| 11:46 | 7 | A.   Yes. |
| 11:46 | 8 | Q.   From Georgia Manolas? |
| 11:46 | 9 | THE COURT:  Date, Counsel? |
| 11:46 | 10 | BY MR. McCONVILLE: |
| 11:46 | 11 | Q.   On April 19, 2001. |
| 11:46 | 12 | A.   Yes. |
| 11:46 | 13 | MR. McCONVILLE:  Your Honor, I'd move this into |
| 11:46 | 14 | evidence. |
| 11:46 | 15 | THE COURT:  Received. |
| 11:46 | 16 | *(Exhibit No. 16682-A received in evidence.)* |
| 11:47 | 17 | BY MR. McCONVILLE: |
| 11:47 | 18 | Q.   All right.  Ms. Garcia, this is the e-mail we were just |
| 11:47 | 19 | discussing.  Do you know who Georgia Manolas is? |
| 11:47 | 20 | A.   Georgia Manolas was, as I remember, someone responsible |
| 11:47 | 21 | for international marketing at Mattel. |
| 11:47 | 22 | Q.   Did you know Ms. Manolas when you were at Mattel? |
| 11:47 | 23 | A.   Yes. |
| 11:47 | 24 | Q.   And the date of this e-mail is April 19, 2001, correct? |
| 11:47 | 25 | A.   That's right. |

11:47  1    Q.   And the content of this e-mail from Ms. Manolas says,

11:47  2    "Funny, so I hear" --

11:47  3            THE COURT:  Counsel, I'll take this subject to a

11:47  4    motion to strike.  I didn't realize...

11:47  5            You can refer to it.

11:47  6            MR. PRICE:  Your Honor, we have no objection,

11:47  7    period.

11:47  8            THE COURT:  You have no objection to its receipt?

11:48  9            MR. PRICE:  No.

11:48  10           THE COURT:  It's received, then.

11:48  11           *(Exhibit No. 16682-A previously received in*

11:48  12           *evidence on the previous page.)*

11:48  13   BY MR. McCONVILLE:

11:48  14   Q.   "Funny, so I hear MGA sent their product list to Mattel

11:48  15   in Latin America and wanted us to distribute product.  Just

11:48  16   image (sic) my surprise when I looked in the system today

11:48  17   and saw Bratz and Scooter Samantha.  Not."

11:48  18        Did I read that correctly?

11:48  19   A.   Yes.

11:48  20   Q.   And did you have an understanding as to what Manolas'

11:48  21   role was at Mattel?

11:48  22   A.   Again, I think that -- it was my understanding that she

11:48  23   was responsible for international marketing at Mattel.

11:48  24   Q.   Do you know what "LAAM" stands for?

11:48  25   A.   I believe it's Latin America.

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 122 of 135   Page ID #:291309
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

122

| | | |
|---|---|---|
| 11:48 | 1 | Q.   And it appears from this e-mail that Mattel has in its |
| 11:48 | 2 | computer systems information related to Bratz as of |
| 11:48 | 3 | April 19, 2001? |
| 11:49 | 4 | A.   From -- from the face of this document, it appears |
| 11:49 | 5 | that -- that there was some reference of Bratz and Scooter |
| 11:49 | 6 | Samantha in their system. |
| 11:49 | 7 | Q.   Now, Ms. Garcia, I'm going to turn back to one last |
| 11:49 | 8 | comparison. |
| 11:49 | 9 | A.   Okay. |
| 11:49 | 10 | Q.   I'd like to show you Exhibit 5-51. |
| 11:49 | 11 | (Document displayed.) |
| 11:49 | 12 | BY MR. McCONVILLE: |
| 11:49 | 13 | Q.   Ms. Garcia, what's the number on that doll that's in |
| 11:49 | 14 | front of you there? |
| 11:49 | 15 | A.   17546. |
| 11:49 | 16 | Q.   Do you recognize Exhibit 17546? |
| 11:49 | 17 | A.   Yes, I do. |
| 11:49 | 18 | Q.   And what is it? |
| 11:50 | 19 | A.   It's Bratz Ooh-La-La. |
| 11:50 | 20 | MR. McCONVILLE:  Your Honor, I'd move Bratz |
| 11:50 | 21 | Ooh-La-La into evidence. |
| 11:50 | 22 | THE COURT:  Received. |
| 11:50 | 23 | (Exhibit No. 17546 received in evidence.) |
| 11:50 | 24 | BY MR. McCONVILLE: |
| 11:50 | 25 | Q.   And, Ms. Garcia, do you recognize Exhibit 5-51? |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 123 of 135   Page ID #:291310
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

123

| | | |
|---|---|---|
| 11:50 | 1 | A.   I don't remember if I have actually seen this document. |
| 11:50 | 2 | MR. McCONVILLE:  Your Honor, this is for purposes |
| 11:50 | 3 | of conducting a comparison between one of the drawings that |
| 11:50 | 4 | was called out by the Court and the product.  And I don't |
| 11:50 | 5 | know that she -- she has not seen this document, but I'd |
| 11:50 | 6 | like her to conduct the comparison, subject to the document |
| 11:50 | 7 | being admitted by another witness. |
| 11:50 | 8 | THE COURT:  Who would the other witness be? |
| 11:50 | 9 | MR. McCONVILLE:  Carter Bryant. |
| 11:50 | 10 | THE COURT:  Any objection, Counsel? |
| 11:50 | 11 | MR. PRICE:  I object to the comparison because I |
| 11:50 | 12 | think she said she's never seen it. |
| 11:50 | 13 | THE COURT:  All right.  There's no foundation |
| 11:50 | 14 | until Carter Bryan testifies, if he identifies this. |
| 11:50 | 15 | But I'll let you proceed, Counsel. |
| 11:50 | 16 | MR. McCONVILLE:  Thank you. |
| 11:50 | 17 | THE COURT:  Subject to a motion to strike. |
| 11:51 | 18 | *(Document and doll displayed.)* |
| 11:51 | 19 | BY MR. McCONVILLE: |
| 11:51 | 20 | Q.   On the screen is -- Exhibit 5-51 is the drawing. |
| 11:51 | 21 | THE COURT:  You'll recall, ladies and gentlemen, |
| 11:51 | 22 | she hasn't seen this drawing before.  I'm just letting her |
| 11:51 | 23 | go through a comparison. |
| 11:51 | 24 | Counsel believes that possibly Carter Bryant can |
| 11:51 | 25 | identify this sketch when he testifies on Thursday. |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 124 of 135   Page ID #:291311
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

124

| | | |
|---|---|---|
| 11:51 | 1 | We'll see. |
| 11:51 | 2 | BY MR. McCONVILLE: |
| 11:51 | 3 | Q.   Okay.  Ms. Garcia, can you look at the drawing that's |
| 11:51 | 4 | in front of you? |
| 11:51 | 5 | A.   Yes. |
| 11:51 | 6 | Q.   And compare first the hat on Exhibit 17546? |
| 11:51 | 7 | A.   Yes.  The 17546 has a plaid beret, like a |
| 11:51 | 8 | yellow-and-black-check beret. |
| 11:52 | 9 | Q.   And what does the drawing have? |
| 11:52 | 10 | A.   The drawing seems to have a hat that seems to have a |
| 11:52 | 11 | bill, like a bill on the top of the head.  It seems also |
| 11:52 | 12 | that the hat is meant to have more volume in the back, |
| 11:52 | 13 | suggesting a different-styled hat, almost like a pageboy |
| 11:52 | 14 | kind of like hat.  I don't know if that's the right |
| 11:52 | 15 | reference to that -- anyway, more material in the back, |
| 11:52 | 16 | falling back, more material in the back-most part of the hat |
| 11:52 | 17 | with a bill. |
| 11:52 | 18 | Q.   Okay.  And Exhibit 17546, can you compare the face to |
| 11:52 | 19 | Exhibit 5-51? |
| 11:52 | 20 | A.   There's no face on 5-51. |
| 11:52 | 21 | Q.   Okay.  And can you compare the lips on 5-51 to the lips |
| 11:53 | 22 | on 17546, please. |
| 11:53 | 23 | A.   The lips on 5-51 have really small, very small lips, |
| 11:53 | 24 | especially in relation to the face, almost kind of fish |
| 11:53 | 25 | like, a little bit; the top lip very round, bigger than that |

| 11:53 | 1 | on the bottom; no real shape other than it looking round. |
| 11:53 | 2 | And the lips in the 17546 have the Bratz lips we |
| 11:53 | 3 | described before, where that -- it has a bottom lip and top |
| 11:53 | 4 | lip, where the top lip have the peaks on it.  It has |
| 11:53 | 5 | actually, an open-mouth sculpt, which has a little bit of |
| 11:53 | 6 | white painting in between the two lips. |
| 11:53 | 7 | The -- these lips are red and, um -- |
| 11:54 | 8 | Q.   The drawing is black and white? |
| 11:54 | 9 | A.   Yes, it is. |
| 11:54 | 10 | Q.   And turning to the coat.  The doll has a solid-colored |
| 11:54 | 11 | coat over it. |
| 11:54 | 12 | And none of the drawings have solid-colored coats, do |
| 11:54 | 13 | they? |
| 11:54 | 14 | A.   No.  There's no color on 5-51. |
| 11:54 | 15 | Q.   I'm sorry.  Solid patterns? |
| 11:54 | 16 | A.   I apologize.  Which coat would you be referring to? |
| 11:54 | 17 | Q.   Any of the coats in the drawing, are any of them |
| 11:54 | 18 | solid-patterned coats? |
| 11:54 | 19 | A.   Because there's no color here, Mr. McConville, I can't |
| 11:54 | 20 | be sure of that.  It doesn't -- it seems that in the second |
| 11:54 | 21 | drawing, the one in the middle, there seems to be some |
| 11:54 | 22 | references to detail, line detail, suggesting there might |
| 11:54 | 23 | have been a print. |
| 11:54 | 24 | Usually, when we make references in our blackline |
| 11:54 | 25 | sketch, the references of those tick lines suggest that |

| | | |
|---|---|---|
| 11:55 | 1 | that's a texture on that fabric. |
| 11:55 | 2 | Q.   Okay.  Do the -- does the skirt pictured in the |
| 11:55 | 3 | drawings have fringe on it? |
| 11:55 | 4 | A.   Yes, they do. |
| 11:55 | 5 | Q.   And the skirt that's on the doll, does it have fringe |
| 11:55 | 6 | on it? |
| 11:55 | 7 | A.   No, it does not. |
| 11:55 | 8 | Q.   The skirts on the drawings have -- appear to have |
| 11:55 | 9 | zippers on the front; is that right? |
| 11:55 | 10 | A.   That's right. |
| 11:55 | 11 | Q.   And the skirt on the drawing does not -- or on the doll |
| 11:55 | 12 | does not, correct? |
| 11:55 | 13 | A.   Correct. |
| 11:55 | 14 | Q.   The drawings have bigger, wider, clunkyish boots, |
| 11:55 | 15 | right? |
| 11:55 | 16 | A.   Yes. |
| 11:55 | 17 | Q.   And the -- Cloe does not, right? |
| 11:55 | 18 | A.   That's right. |
| 11:56 | 19 | Q.   Do any of the drawings reflect a purse? |
| 11:56 | 20 | A.   No. |
| 11:56 | 21 | Q.   But the doll has a purse, correct? |
| 11:56 | 22 | A.   Yes. |
| 11:56 | 23 |        MR. McCONVILLE:  Okay.  I want to go back to |
| 11:57 | 24 | Exhibit 23797 just briefly, page 17.  It's the drawing of |
| 11:57 | 25 | Hallidae, and the Sasha doll. |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 127 of 135   Page ID #:291314
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

127

| | | |
|---|---|---|
| 11:57 | 1 | *(Document and doll displayed.)* |
| 11:57 | 2 | BY MR. McCONVILLE: |
| 11:57 | 3 | Q.   And I just wanted to ask you, so the drawing on the far |
| 11:57 | 4 | left, which is Exhibit 302-B is a drawing from Carter |
| 11:57 | 5 | Bryant's pitch book, correct? |
| 11:57 | 6 | A.   That's correct. |
| 11:57 | 7 | Q.   And the drawing in the middle, which is Exhibit 1108, |
| 11:58 | 8 | is from the fashion drawings that you did with Carter Bryant |
| 11:58 | 9 | at the end of October, beginning of November timeframe, |
| 11:58 | 10 | correct? |
| 11:58 | 11 | A.   Correct. |
| 11:58 | 12 | Q.   And those fashion drawings were done for that pitch to |
| 11:58 | 13 | Kmart, right? |
| 11:58 | 14 | A.   That's right. |
| 11:58 | 15 | Q.   And then the photo on the far right is a photo of a |
| 11:58 | 16 | Sasha doll, right? |
| 11:58 | 17 | A.   That's right. |
| 11:58 | 18 | Q.   Exhibit 17558, right? |
| 11:58 | 19 | A.   Yes. |
| 11:58 | 20 | Q.   And the photo of the doll has a foot that can't |
| 11:58 | 21 | articulate that way as the doll is constructed by MGA, |
| 11:58 | 22 | correct? |
| 11:58 | 23 | A.   Correct.  The foot cannot be in this position, um -- |
| 11:58 | 24 | cannot be in this position. |
| 11:58 | 25 | Q.   But you'd agree that by manipulating the foot that way, |

| | | |
|---|---|---|
| 11:59 | 1 | it makes the drawing and the photo and the doll look similar |
| 11:59 | 2 | in footwear, right? |
| 11:59 | 3 | MR. PRICE:  Objection.  Argumentative. |
| 11:59 | 4 | THE COURT:  Sustained. |
| 11:59 | 5 | BY MR. McCONVILLE: |
| 11:59 | 6 | Q.   And, Ms. Garcia, you understood that this was a Mattel |
| 11:59 | 7 | exhibit, correct? |
| 11:59 | 8 | A.   Yes. |
| 11:59 | 9 | Q.   Now, Ms. Garcia, you had -- prior to your working at |
| 11:59 | 10 | MGA, you'd worked for a number of years with Mattel, |
| 11:59 | 11 | correct? |
| 11:59 | 12 | A.   Yes. |
| 11:59 | 13 | Q.   And how long was that? |
| 11:59 | 14 | A.   Approximately three years. |
| 11:59 | 15 | Q.   And during your work at MGA, I think you stated that |
| 11:59 | 16 | you worked on a number of doll projects prior to -- prior to |
| 11:59 | 17 | Bratz? |
| 11:59 | 18 | A.   Yes. |
| 11:59 | 19 | Q.   And how many years have you worked on the Bratz |
| 11:59 | 20 | project? |
| 12:00 | 21 | A.   So, uh, since 2000 until now.  So 11 years. |
| 12:00 | 22 | Q.   And in addition to your work on the Bratz project, have |
| 12:00 | 23 | you worked on other dolls while you've been at MGA? |
| 12:00 | 24 | A.   Yes, I have. |
| 12:00 | 25 | Q.   And is one of those dolls Lalaloopsy? |

| | | |
|---|---|---|
| 12:00 | 1 | A.   Yes, it is. |
| 12:00 | 2 | MR. McCONVILLE:  And, Your Honor, I'd like to show |
| 12:00 | 3 | the witness Exhibit 27588. |
| 12:00 | 4 | *(Doll provided to witness.)* |
| 12:00 | 5 | BY MR. McCONVILLE: |
| 12:00 | 6 | Q.   Do you recognize this doll? |
| 12:00 | 7 | A.   Yes, I do. |
| 12:00 | 8 | Q.   What is it? |
| 12:00 | 9 | A.   A Lalaloopsy doll. |
| 12:00 | 10 | MR. McCONVILLE:  Move it into evidence, |
| 12:00 | 11 | Your Honor. |
| 12:00 | 12 | THE COURT:  Received. |
| 12:00 | 13 | *(Exhibit No. 27588 received in evidence.)* |
| 12:00 | 14 | BY MR. McCONVILLE: |
| 12:00 | 15 | Q.   Ms. Garcia, what was your involvement in the Lalaloopsy |
| 12:00 | 16 | doll?  What role do you play? |
| 12:00 | 17 | A.   In a very similar fashion to the role I play in Bratz; |
| 12:00 | 18 | I'm responsible for the design and development and |
| 12:00 | 19 | concepting, and then further the branding. |
| 12:00 | 20 | Q.   And how long has Lalaloopsy been on the market? |
| 12:00 | 21 | A.   We launched Lalaloopsy this Christmas. |
| 12:01 | 22 | Q.   Christmas 2010? |
| 12:01 | 23 | A.   That's right. |
| 12:01 | 24 | Q.   And how has Lalaloopsy performed? |
| 12:01 | 25 | A.   Lalaloopsy is a great -- |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 130 of 135   Page ID #:291317
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

130

| | | |
|---|---|---|
| 12:01 | 1 | MR. PRICE:  Objection.  Irrelevant because of |
| 12:01 | 2 | timeframe. |
| 12:01 | 3 | THE COURT:  Sustained. |
| 12:01 | 4 | BY MR. McCONVILLE: |
| 12:01 | 5 | Q.   Ms. Garcia, has Lalaloopsy performed in a similar |
| 12:01 | 6 | manner to Bratz? |
| 12:01 | 7 | MR. PRICE:  Objection.  Vague and irrelevant, |
| 12:01 | 8 | because of timeframe. |
| 12:01 | 9 | THE COURT:  Sustained. |
| 12:01 | 10 | Would this be a good time for lunch, Counsel? |
| 12:01 | 11 | MR. McCONVILLE:  Yes, sir. |
| 12:01 | 12 | THE COURT:  All right.  Why don't we take lunch at |
| 12:01 | 13 | this time. |
| 12:01 | 14 | You're admonished not to discuss this matter |
| 12:01 | 15 | amongst yourselves nor form or express any opinion |
| 12:01 | 16 | concerning the case. |
| 12:01 | 17 | We'll see you at 1:00 o'clock. |
| 12:01 | 18 | Have a nice lunch. |
| 12:01 | 19 | *(Jury recesses at 12:01 p.m.)* |
| 12:02 | 20 | *(Outside the presence of the jury.)* |
| 12:02 | 21 | THE COURT:  You may step down.  Thank you, |
| 12:02 | 22 | Ms. Garcia. |
| 12:02 | 23 | *(Outside the presence of the jury.)* |
| 12:02 | 24 | THE COURT:  All right.  Now, we're on the record |
| 12:02 | 25 | still.  The jury and alternates are not present. |

| | | |
|---|---|---|
| 12:02 | 1 | I understand that Mattel's attack and accusation |
| 12:02 | 2 | before the jury is that MGA didn't have a creative bone in |
| 12:02 | 3 | its body.  But the relevant time period comes into question; |
| 12:02 | 4 | in other words, when. |
| 12:02 | 5 | There has to be some limiteds on that.  That |
| 12:02 | 6 | doesn't mean that MGA wasn't creative later on.  The point |
| 12:02 | 7 | that I think we're discussing this is relevant time period. |
| 12:02 | 8 | And I can be rather liberal, let's say, from -- up to 2005, |
| 12:02 | 9 | et cetera.  But if you're stretching it to 2010, I don't see |
| 12:02 | 10 | how that's relevant back to this time period. |
| 12:02 | 11 | MR. McCONVILLE:  Your Honor, during opening, |
| 12:02 | 12 | Mattel showed a slide that indicated the revenues at MGA on |
| 12:02 | 13 | an annual basis, and I believe that slide extended to 2010. |
| 12:02 | 14 | And Mattel argued -- or, I'm sorry.  I'm sure they didn't |
| 12:03 | 15 | argue -- stated in opening that MGA never had a successful |
| 12:03 | 16 | product. |
| 12:03 | 17 | MS. HURST:  After Bratz. |
| 12:03 | 18 | MR. McCONVILLE:  After Bratz. |
| 12:03 | 19 | THE COURT:  Mr. Quinn? |
| 12:03 | 20 | MR. QUINN:  Yeah.  I don't think that is what that |
| 12:03 | 21 | slide says.  I don't think it goes up to 2010.  I don't have |
| 12:03 | 22 | it here, unfortunately. |
| 12:03 | 23 | THE COURT:  We'll get the slide out and find it, |
| 12:03 | 24 | and I'll look at it at about ten minutes to the hour. |
| 12:03 | 25 | MR. QUINN:  We'll bring the slide, Your Honor. |

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 132 of 135   Page ID #:291319
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

132

12:03  1            THE COURT:  Yes, you will.  Thank you.  You'll

12:03  2    bring it --

12:03  3            MR. QUINN:  Of course.

12:03  4            THE COURT:  -- at ten minutes to the hour.

12:03  5            MS. KELLER:  Your Honor, it was not just the

12:03  6    slide.  It was Mr. Quinn's statement that we had never had a

12:03  7    successful product before.  He said we never had a

12:03  8    successful doll before Bratz, and we never had one after,

12:03  9    and it was only because of our theft of Mattel's creativity,

12:03  10   ingenuity, et cetera, that Bratz was the only successful

12:03  11   product we'd had.

12:03  12           THE COURT:  Just a moment.

12:03  13           MR. QUINN:  Here is the slide, Your Honor.  And it

12:03  14   goes 2001 to 2007.

12:03  15             *(Document displayed.)*

12:03  16           THE COURT:  Just a minute.

12:06  17           Now, Counsel, each of you have dailies.  I believe

12:06  18   I've found the portion in my notes also that said that Bratz

12:06  19   never had a creative product, and the intonation of that was

12:06  20   "ever."  Regardless, it is opening statement.

12:06  21           I also want to ask, what's the relevance

12:06  22   concerning the Moxie claim, which covers the year 2009,

12:06  23   2010?  In other words, I don't want to take an opening

12:06  24   statement and now get into a trial within a trial.  But by

12:06  25   the same token, what's the relevance to the Moxie claim?

Case 2:04-cv-09049-DOC-RNB   Document 9728   Filed 01/28/11   Page 133 of 135   Page ID #:291320
CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

133

| | | |
|---|---|---|
| 12:06 | 1 | MS. HURST:  Well, Your Honor, again, Mattel's |
| 12:06 | 2 | contention is that MGA could never do anything for any |
| 12:06 | 3 | period of time without stealing IP from it.  And that's |
| 12:06 | 4 | again what they say with respect to Moxie. |
| 12:06 | 5 | THE COURT:  There was just a complete lack of |
| 12:06 | 6 | creative ability? |
| 12:06 | 7 | MS. HURST:  Right.  And that's from Paragraph 1 of |
| 12:07 | 8 | every single complaint they've filed in this case, has been |
| 12:07 | 9 | MGA was nothing without stealing IP from Mattel, and |
| 12:07 | 10 | stealing people and everything else.  The quote, Your Honor, |
| 12:07 | 11 | from the pleadings, all the way to the opening statement, is |
| 12:07 | 12 | intellectual infrastructure. |
| 12:07 | 13 | THE COURT:  Okay.  Thank you. |
| 12:07 | 14 | MR. QUINN:  Your Honor, the claim relating to |
| 12:07 | 15 | Moxie is that Mr. Bryant brought that name, that he heard |
| 12:07 | 16 | that name at Mattel.  It's also one of the names he |
| 12:07 | 17 | suggested for Bratz. |
| 12:07 | 18 | THE COURT:  All right.  Thank you, Counsel. |
| 12:07 | 19 | You were rather broad in your comments. |
| 12:07 | 20 | I'm going to order counsel to go back through the |
| 12:07 | 21 | daily.  That's why you're provided with a daily.  I want to |
| 12:07 | 22 | see that specific statement. |
| 12:07 | 23 | My notes show that you did refer to Bratz, |
| 12:07 | 24 | basically, not having creative -- and basically stolen every |
| 12:08 | 25 | idea.  And not only do I have that reflected in my notes, |

DEBBIE GALE, U.S. COURT REPORTER

12:08   1    but I want to get the exact wording concerning that.

12:08   2           Now, the question becomes for the Court, it's

12:08   3    opening statement.  It's not evidence.  It certainly

12:08   4    supplants, though, in the jury's mind, that Bratz *(sic)*

12:08   5    isn't a creative body constantly stealing from Mattel.

12:08   6           And I'll meet you here at ten minutes to the hour.

12:08   7    Thank you.

12:08   8              *(Lunch recess held at 12:08 p.m.)*

12:08   9              *(Further proceedings reported by Jane Sutton*

12:08  10      *Rule in Volume II.)*

12:08  11                            –oOo–

12:08  12

       13

       14

       15

       16

       17

       18

       19

       20

       21

       22

       23

       24

       25

CV 04-9049 DOC - 1/26/2011 - Day 7, Volume 1 of 3

135

```
12:08   1                          -oOo-

12:08   2

12:08   3                        CERTIFICATE

12:08   4

12:08   5        I hereby certify that pursuant to Section 753,

12:08   6   Title 28, United States Code, the foregoing is a true and

12:08   7   correct transcript of the stenographically reported

12:08   8   proceedings held in the above-entitled matter and that the

12:08   9   transcript page format is in conformance with the

12:08  10   regulations of the Judicial Conference of the United States.

12:08  11

12:08  12   Date:  January 26, 2011

12:08  13

12:08  14
12:08
12:08  15        _____
12:08
12:08  16        DEBBIE GALE, U.S. COURT REPORTER
12:08            CSR NO. 9472, RPR

12:08  17

       18

       19

       20

       21

       22

       23

       24

       25
```

DEBBIE GALE, U.S. COURT REPORTER