**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|  |  | 100003 | Bratz Designer Inflatable Lounge with Foot Rest |  |  | X |  |  |  |  |
|  |  | 100034 | Bratz Genie Magic Vanity with Meygan 2pc. Asst. | X | X | X | X | X |  | X |
|  |  | 100072 | Bratz Genie Magic Bottle |  |  | X |  |  |  |  |
|  |  | 100201 | Babyz 12" Bike |  |  | X |  |  |  |  |
|  |  | 100218 | Bratz 16"  Freestyle Bike |  |  | X |  |  |  |  |
|  |  | 100225 | Bratz 20" Mountain Bike |  |  | X |  |  |  |  |
|  |  | 100270 | Bratz Wild Wild West Stagecoach w/Doll | X | X | X | X | X |  | X |

[1] A multi-ethnic group of hip, urban, edgy, trendy teen age girls fashion dolls and accessories, collectively known as "Bratz," including designs for large, oversized heads and feet, large eyes, large lips, small, almost non-existent noses, and small bodies. The dolls are four high school, multi-ethnic friends with attitude; each have distinctive names, nick names, fashions, personalities, back stories and icons descriptive of the doll's personal mascot.

[2] A multi-ethnic group of hip, urban, edgy, trendy teen age girls fashion dolls and accessories, including designs for large, oversized heads and feet, large eyes, large lips, small, almost non-existent noses, and small bodies. The dolls are four high school, multi-ethnic friends with attitude; each have distinctive names, nick names, fashions, personalities, back stories and icons descriptive of the doll's personal mascot.

[3] The name "Bratz" used in connection with a line of fashion dolls and related accessories and products.

[4] Trial Exhibit Nos. 5-52, 62-1, 624, 5-74, 62-11, 10537, 15180, 5-75, 62-12, 10538, 15181, 5-111, 708, 5-112, 62-13, 5-113, 5-114, 62-14, 62-15, 1152-1, 1152-2, 10613, 1328, 10033-3, 10033-4, 5-88, 35-1, 35-3, 5-101, 1327, 10153-3, 10153- 4, 5-35, 757, 5-36, 701, 702, 5-37, 703, 5-38, 762, 5-39, 523, 752, 5-40, 753, 754, 13583, 751-2, 751-3, 5-41, 755, 5-42, 756, 5-43, 709, 5-44, 710, 5-49, 704, 5-50, 705, 5-53, 1152-6, 10534, 15175, 5-54, 62-2, 620, 774, 775, 5-55, 62-3, 785, 1152-9, 5-56, 764, 15176, 5-57, 776, 777, 5-58, 765, 15177, 5-59, 739, 740, 5-60, 761, 5-61, 62-4, 782, 796-1, 1748, 5-62, 62-5, 621, 767, 768, 5-71, 62-10, 770, 1752-1, 5-63, 758, 759, 760, 5-64, 62-6, 795, 1152-14, 1750, 5-65, 1152-7, 1152-8, 11789, 5-66, 794, 1152-13, 5-67, 62-7, 784, 1152-11, 1152-12, 10535, 5-68, 62-8, 781, 786, 790, 1751-4, 5-69, 11788, 5-70, 62-9, 623, 783, 5-72, 1152-15, 1152-16, 10536, 15179, 5-73, 741, 742, 5-76, 706, 5-77, 707, 5-78, 10539, 18501, 5-136, 711, 10579, 18281, 15172, 3-1, 779, 780, 1-1, 2-1, 778, 3-2, 726, 727, 728, 1-4, 2-5, 3-3, 1152-19, 1152-20, 11838, 15182, 1-6, 2-10, 5-104, 10544, 3-5, 791, 1-8, 2-2, 3-6, 11837, 15184, 1-7, 2-8, 743, 744, 5-107, 1152-17, 1152-18, 10547, 3-8, 789, 1-11, 2-9, 734, 5-106, 10546, 3-9, 788, 1-10, 2-6, 746, 5-103, 10543, 3-10, 735, 736, 3-12, 792, 1-3, 2-7, 5-102, 10542, 3-13, 793, 1-5, 2-3, 10-3, 5-79, 1-9, 2-4, 737, 10545, 5-105, 1-2, 3-11, 5-26, 712, 5-27, 713, 5-81, 720, 5-82, 715, 5-83, 723, 3-4, 5-84, 716, 717, 3-7, 5-85, 718, 719, 10-2, 63-1, 5-80, 721, 722, 5-86, 5-87, 5-108, 724, 725, 5-34, 5-89, 35-2, 323-32, 323-33, 1107, 10638, 1108, 10639, 1109, 771, 1110, 773, 5-14, 10515, 5-18, 10518, 5-19, 10519, 5-28, 10526, 5-30, 5-95, 5-96, 5-99, 302, 323-4, 323-5, 323-6, 323-7, 323-8, 323-9, 323-10, 323-11, 323-12, 323-13, 323-14, 323-15, 323-16, 323-17, 323-18, 323-19, 323-20, 323-21, 323-22, 323-23, 323-24, 323-25, 323-26, 323-27, 323-28, 323-29, 323-30, 323-31, 323-32, 323-33, 323-34, 323-35.

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | | | Mattel Trade Secrets | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | **The Bratz Concept[1]** | **The Bratz Concept[2]** | **The "Bratz" Name[3]** | **Bratz Sculpt, TX 1136A** | **Bratz Sculpt, TX 1141** | **Bratz Hero Shot, TX 302B-001** | **Bratz Drawings[4]** |
| | | 100294 | 100294E5 - Bratz Sportz Mexico Assortment | X | X | X | X | X | | X |
| | | 100331 | Bratz On Ice Sleeping Bag | | | X | | | | |
| | | 100348 | Bratz Diamondz Carrying Case | | | X | | | | |
| | | 100355 | Bratz PFF Matchmaker Journal (WT) | | | X | | | | |
| | | 100362 | 1st Ever Bratz Babyz Twiins with Hair Flair | | | X | | | | |
| | | 100379 | Bratz Moon Chair | | | X | | | | |
| | | 100386 | Bratz Diamondz Duffle Bag | | | X | | | | |
| | | 100393 | Bratz Wild Wild West Horse w/Kiana | X | X | X | X | X | | X |
| | | 100409 | Bratz Wild Wild West Sasha | X | X | X | X | X | | X |
| | | 100416 | Bratz Ponyz Stylin' FFMO 4pc Asst. | | | X | | | | |
| | | 100430 | Bratz Ponyz Stylin' FFMO - Bonita | | | X | | | | |
| | | 100539 | Bratz Reduced Generic FFMO 4pc Asst. | X | X | X | | | | X |
| | | 100614 | Bratz Diamondz Limo w/Cloe | X | X | X | X | X | | |
| | | 100652 | Bratz Babyz Molded Hair Doll & Puzzle | | | X | | | | |
| | | 100669 | Bratz Kidz Doll with Puzzle | | | X | | | | |
| | | 100768 | Bratz Yasmin Collector Doll $39.99 SRP | X | X | X | X | X | | X |
| | | 100775 | Bratz Kidz Babyz Sitterz | | | X | | | | |
| | | 100812 | Bratz Princess Doll 6 pc Asst. (Dress) | X | X | X | X | X | | X |

2

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | | | | | | | |
| | | 100829 | Bratz Princess - Cloe | X | X | X | X | X | | X |
| | | 100843 | Bratz Princess - Jade | X | X | X | X | X | | X |
| | | 100850 | Bratz Princess - Fianna | X | X | X | X | X | | X |
| | | 100867 | Bratz Princess - Roxxi | X | X | X | X | X | | X |
| | | 100874 | Bratz Princess Doll 6 pc Asst. (Jean) | X | X | X | X | X | | X |
| | | 100881 | Bratz Princess - Cloe | X | X | X | X | X | | X |
| | | 100904 | Bratz Princess - Jade | X | X | X | X | X | | X |
| | | 100911 | Bratz Princess - Fianna | X | X | X | X | X | | X |
| | | 100928 | Bratz Princess - Roxxi | X | X | X | X | X | | X |
| | | 100942 | Bratz Class Doll Pack 6 pc Asst. (Gym Outfit) | X | X | X | X | X | | X |
| | | 100997 | Bratz Big Babyz on Ice - Vinessa | | | X | | | | |
| | | 101000 | Bratz Babyz on Ice Krysta | | | X | | | | |
| | | 101017 | Bratz Big Babyz Diamondz Sharidan | | | X | | | | |
| MGA2 1505740 | | 101079 | Bratz Babyz On Ice Yasmin | | | X | | | | |
| | | 101086 | Bratz Forever Diamondz Doll w/Role Play Jewelry | X | X | X | X | X | | X |
| | | 101093 | Bratz Forever Diamondz Jewelry Case w/Jewelry | | | X | | | | |
| | | 101109 | Bratz Wild Wild West Babyz Yasmin | | | X | | | | |
| | | 101116 | Bratz Play Sportz 33" Body Board | | | X | | | | |
| | | 101147 | Bratz Babyz Costume Party 6 pc Asst. | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | | | | | | | |
| | | 101246 | Bratz Head Gamez Doll Pack 6 pc Asst. | X | X | X | X | X | | X |
| | | 101253 | Bratz Ice Champions 6 pc Asst. | X | X | X | X | X | | X |
| | | 101260 | Bratz Ice Champions Yasmin | X | X | X | X | X | | X |
| | | 101277 | Bratz Ice Champions Dana | X | X | X | X | X | | X |
| | | 101284 | Bratz Ice Champions Vinessa | X | X | X | X | X | | X |
| | | 101291 | Bratz Play Sportz Doll Pack 6 pc Asst. Wave 6 | X | X | X | X | X | | X |
| | | 101338 | Bratz Babyz Lil' Dancin' Diva 6 pc Asst. | | | X | | | | |
| | | 101383 | Bratz Special FeatureTalking Cloe | X | X | X | X | X | | X |
| MGA 1250267 | | 101406 | Bratz Winter Girlz 6 pc Asst. | X | X | X | X | X | | X |
| MGA 2743101-02 | | 101475 | Bratz Forever Diamondz Carrying Case w/Cloe | X | X | X | X | X | | X |
| | | 101482 | Bratz Forever Diamondz Torso with Boa & Jewelry | X | X | X | | | | X |
| | | 101499 | Bratz Winter Fun Pack | X | X | X | X | X | | X |
| | | 101543 | Bratz Big Babyz On Ice & Diamondz 2pc Asst | | | X | | | | |
| | | 101550 | Bratz Play Sportz Teamz 12 pc Asst. | X | X | X | X | X | | X |
| | | 101567 | Bratz Fashion Flair 20" Hybrid Cruiser Bike | | | X | | | | |
| | | 101574 | Bratz Kidz on Ice Doll - Cloe | | | X | | | | |
| | | 101604 | Bratz Special Feature Talking Doll 3 pc Asst. (w/o LED) | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 101611 | Bratz Special Feature Talking Cloe | X | X | X | X | X | | X |
| | | 101611 | Bratz Special Feature Talking Cloe | X | X | X | X | X | | X |
| | | 101628 | Bratz Special Feature Talking Yasmin | X | X | X | X | X | | X |
| | | 101628 | Bratz Special Feature Talking Yasmin | X | X | X | X | X | | X |
| | | 101635 | Bratz Special Feature Talking Jade | X | X | X | X | X | | X |
| | | 101642 | Bratz Special Feature Sasha | X | X | X | X | X | | X |
| | | 101659 | Bratz Forever Diamondz Bus (w/o Electronics) | X | X | X | | | X | X |
| MGA 0087431 | | 101710 | Babyz 2 in 1 Aira & Sivan | | | X | | | | |
| MGA 0087432 | | 101727 | Babyz 2 in 1 Aira & Kesara | | | X | | | | |
| | | 101741 | Bratz Destination Diamondz Jewelry 3 pc Asst. | | | X | | | | |
| | | 101802 | Bratz Kidz Doll with Puzzle (Jade) | | | X | | | | |
| | | 101895 | Bratz Kidz Cloe & Yasmin on Tandem Bike | | | X | | | | |
| | | 101901 | Bratz Pampered Pupz w/Purse 4pc Asst. | X | X | X | X | X | | X |
| | | 101918 | Bratz Pampered Pupz w/Purse Style One-Brown/White | X | X | X | X | X | | X |
| | | 101925 | Bratz Pampered Pupz w/Purse Style Two - Blk/White | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 101932 | Bratz Babyz Pampered Pups Dana | | | X | | | | |
| | | 101949 | Bratz Kidz Pampered Pups Yasmin | | | X | | | | |
| | | 101956 | Bratz Big Babyz Pampered Pups Cloe | | | X | | | | |
| | | 102007 | Bratz Babyz Fashion Pixiez Cloe | | | X | | | | |
| | | 102014 | Bratz Kidz Fashion Pixiez Liani - Exclusive CDU | | | X | | | | |
| | | 102038 | Bratz Babyz Hair Magic Cloe | | | X | | | | |
| | | 102045 | Bratz Kidz Hair Magic Dana | | | X | | | | |
| | | 102052 | Bratz Big Babyz Hair Magic Yasmin | | | X | | | | |
| | | 102069 | Bratz Babyz Adventure Girlz Fianna | | | X | | | | |
| | | 102076 | Bratz Kidz Adventure Girlz - Cloe | | | X | | | | |
| | | 102083 | Bratz Play Sportz Dolls | X | X | X | X | X | | X |
| | | 102090 | Bratz Fashion Pixiez FFM Torso Cloe | X | X | X | | | | X |
| | | 102106 | Bratz Fashion Pixiez FFM Torso Yasmin | X | X | X | | | | X |
| | | 102113 | Bratz Babyz/Babyz Ponyz Combo Pk 4pc Asst. | | | X | | | | |
| | | 102199 | Bratz Sweetz Dolls 6 pc Asst. | X | X | X | X | X | | X |
| | | 102236 | Bratz Fashion Pixies Unicorn with Doll | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 102243 | Bratz Secret Date Dolls 6 pc Asst. | X | X | X | X | X | | X |
| | | 102250 | Bratz Secret Date - Cloe | X | X | X | X | X | | X |
| | | 102267 | Bratz Secret Date - Yasmin | X | X | X | X | X | | X |
| | | 102274 | Bratz Secret Date - Nevra | X | X | X | X | X | | X |
| | | 102281 | Bratz Secret Date - Meygan | X | X | X | X | X | | X |
| | | 102298 | Bratz P4F World Tour Dolls 4 pc Asst. | X | X | X | X | X | | X |
| | | 102342 | Bratz Magic Hair Accessories Pack-6 Color refill | X | X | X | | | | X |
| | | 102441 | Bratz P4F 2 Doll Pack | X | X | X | X | X | | X |
| | | 102458 | Bratz Hot Summer Dayz Cool Pool w/Doll | X | X | X | X | X | | X |
| | | 102465 | Bratz Kidz Doll w/Puzzle (Yasmin) | | | X | | | | |
| | | 102540 | Bratz The Movie Carrying Case w/ Doll | X | X | X | X | X | | X |
| | | 102564 | Bratz The Movie Rollin' Runway with Doll | X | X | X | X | X | X | X |
| | | 102571 | Bratz Sportz and P4F 36 pc Displayer Program | X | X | X | X | X | | X |
| | | 102588 | Bratz Pixiez 24 pc Display Program | | | X | | | | |
| | | 102601 | Bratz Advent Calendar | | | X | | | | |
| | | 102892 | Bratz Stylin' 6 pc Asst. ( Back to School) | | | X | | | | |
| | | 102991 | Bratz Stylin' 6 pc Asst. ( Let's Go Party Style) | | | X | | | | |

7

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | | | | | | | |
| | | 105329 | Bratz Stylin' 6 pc Asst. ( Summer Chic Style) | | | X | | | | |
| | | 105381 | Bratz The Fashion Show Limo with Doll | X | X | X | X | X | | X |
| | | 105459 | Bratz The Movie Limo with Doll | X | X | X | X | X | | X |
| | | 105466 | Bratz The Movie Bus with Doll (Cloe) | X | X | X | X | X | X | X |
| | | 105473 | Bratz Movie Stars Jewelry Case w/Jewelry | | | X | | | | |
| | | 105480 | Bratz Movie Star Big Bell Clock | | | X | | | | |
| | | 105497 | Bratz The Movie Pillow | | | X | | | | |
| | | 105510 | Bratz Kidz Horseback 2-Pack w/Doll | | | X | | | | |
| | | 105596 | Bratz Babyz Story Book Collection 8 pc Asst in PDQ Wave 1 | | | X | | | | |
| | | 105602 | Bratz Babyz Storybook Collection - Cloe's Beautiful Ballet | | | X | | | | |
| | | 105619 | Bratz Babyz Storybook Collection Yasmin's Rodeo Ball | | | X | | | | |
| | | 105626 | Bratz Babyz Storybook Collection Yasmin's Movie Premier | | | X | | | | |
| | | 105633 | Bratz Babyz Storybook Collection Cloe's Ice Adventure | | | X | | | | |
| | | 105640 | Bratz Babyz Picturebook Collection Sasha's North Pole Journ | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 105664 | Bratz Babyz Picturebook Collection Cloe's Birthday Party | | | X | | | | |
| | | 105671 | Bratz Babyz Picturebook Collection Cloe's Magic Mirror | | | X | | | | |
| | | 105688 | Bratz Babyz Storybook Collection Yasmin's Holiday Dream | | | X | | | | |
| | | 105695 | Bratz Babyz Picturebook Collection Yasmin's Dollie Hospital | | | X | | | | |
| | | 105701 | Bratz Babyz Picturebook Collection Sasha's Movie Premier | | | X | | | | |
| | | 105725 | Bratz Babyz Storybook Collection Cloe's North Pole Journey | | | X | | | | |
| | | 105749 | Bratz Babyz Picturebook Collection Yasmin's Rock Concert | | | X | | | | |
| | | 105756 | Bratz Babyz Storybook Collection Nurse Yasmin Takes Care | | | X | | | | |
| | | 105763 | Bratz Babyz Storybook Collection Sasha Beautiful | | | X | | | | |
| | | 105909 | Bratz The Movie Cruiser | | | X | | | | |
| | | 105923 | Bratz Winter Adventure Lodge Playset w/Doll | X | X | X | X | X | | X |
| | | 105930 | Bratz Magic Make Up FFM Torso 3 pc Asst. | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | **The Bratz Concept[1]** | **The Bratz Concept[2]** | **The "Bratz" Name[3]** | **Bratz Sculpt, TX 1136A** | **Bratz Sculpt, TX 1141** | **Bratz Hero Shot, TX 302B-001** | **Bratz Drawings[4]** |
| | | 106142 | Bratz Play Sportz Doll Pack 4 pc Asst. | X | X | X | X | X | | X |
| | | 106159 | Bratz Winter Adventure Girlz 6 pc Asst. | X | X | X | X | X | | X |
| | | 106197 | Bratz The Movie FFM Body 2 pc Asst. | X | X | X | | | | X |
| | | 106203 | Bratz Birthday Meygan | X | X | X | X | X | | X |
| | | 106227 | Bratz Big Pampered Pupz Walk To Me Puppy | | | X | | | | |
| | | 106234 | Bratz Sweet Dreamz & Genie Magic Doll Bundle Pack | X | X | X | X | X | | X |
| | | 106241 | Bratz P4F 30 pc Asst. Display | X | X | X | X | X | | X |
| | | 106319 | Micro Bratz The Movie Dolls 30 pc Asst. | | | X | | | | |
| | | 106326 | Micro Bratz Movie Stars Cloe | | | X | | | | |
| | | 106371 | 106371 - Bratz Stylin' Dolls 9 pc Asst. | X | X | X | X | X | | X |
| | | 106418 | Bratz The Movie Character Pilot Case | | | X | | | | |
| | | 106531 | Bratz Movie Stars 3 Generations Doll Bundle | X | X | X | | | | X |
| | | 106609 | Bratz Fashion Nails Playset Station with Doll | X | X | X | X | X | | X |
| | | 106616 | Bratz Football Dolls 6 pc. Asst. | X | X | X | X | X | | X |
| | | 106661 | Bratz Hair Style Salon Station Playset W/Doll | X | X | X | X | X | | X |
| | | 106678 | Bratz Kidz Doll Pack 6 pc Asst | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 106715 | Bratz Babyz Storybook Collection Jade in Little Red's Trip | | | X | | | | |
| | | 106722 | Bratz Babyz Storybook Collection Lilee in Bo Peep's Surprise | | | X | | | | |
| | | 106739 | Bratz Babyz Storybook Collection Vinessa in Alice's Fashion Style | | | X | | | | |
| | | 106746 | Bratz Babyz Storybook Collection Pheobe in Dorothy's Little Joke | | | X | | | | |
| | | 106982 | 106982 - Bratz Passion 4 Fashion Careers in Style Doll | X | X | X | X | X | | X |
| | | 106999 | Bratz Lil Angelz 48 pc Display Program | | | X | | | | |
| | | 107002 | Bratz Lil Angelz 96 pc Display Program | | | X | | | | |
| | | 107057 | Bratz Girlfriendz 6 pc Asst | X | X | X | X | X | | X |
| | | 107149 | Bratz Play Sportz 18 pc. Display Program | X | X | X | X | X | | X |
| | | 107163 | Bratz Fashion Show 18 pc Display Program | X | X | X | X | X | | X |
| | | 107231 | Bratz Value Fashion Pack | X | X | X | | | | X |
| | | 107255 | Bratz Triiipletz Refresh | X | X | X | X | X | | X |
| | | 107262 | Bratz Sweet Dreamz Pajama Party 6 pc. Asst | X | X | X | X | X | | X |
| | | 107286 | Bratz Birthday Party Salon Kit | | | X | | | | |

11

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 107293 | 107293 - Bratz Makeover Torso 2 pc Asst | X | X | X | | | | X |
| | | 107392 | Bratz P4F Doll & Fashion Pack | X | X | X | X | X | | X |
| | | 107453 | Bratz P4F Doll with Sleepover Kit | X | X | X | X | X | | X |
| | | 107545 | Bratz Lil Angelz Valentine Cloe | | | X | | | | |
| | | 107552 | Bratz Lil Angelz Valentine Yasmin | | | X | | | | |
| | | 107569 | Bratz Girlz Really Rock! Voice Changing Mic | X | X | X | | | | X |
| | | 107606 | 107606NL - Bratz P4F Laptop Dutch | X | X | X | | | | X |
| | | 107637 | Bratz P4F Digital Still Camera | X | X | X | | | | X |
| | | 107644 | 107644E5 - Bratz P4F iBratz MP3 Player (512MB) | X | X | X | | | | X |
| | | 107736 | 107736 - Bratz Magic Hair Doll (Cloe) | X | X | X | X | X | | X |
| | | 107750 | Bratz Girlz Really Rock! Motorcycle w/Doll | X | X | X | X | X | | X |
| | | 107767 | 107767 - Bratz Girlz Really Rock! Limo w/Doll | X | X | X | X | X | | X |
| | | 107774 | Bratz Girlz Really Rock! Plane w/Doll | X | X | X | X | X | | X |
| | | 107781 | 107781E5 - Bratz Girlz Really Rock! Vehicle (Non RC) | X | X | X | X | X | | X |
| | | 107798 | 107798E5 - Bratz Girlz Really Rock! Vehicle with Doll | X | X | X | X | X | | X |
| | | 107811 | Bratz Hair Color Salon with Doll | X | X | X | X | X | | X |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 107828 | Bratz Wintertime Ski Lodge Playset with Doll | X | X | X | | | | X |
| | | 107910 | 107910A - Bratz P4F Chat Mobile | X | X | X | | | | X |
| | | 107941 | MGA Bratz Poster Magazine 1/2008 | | | X | | | | |
| | | 107958 | Babyz and Ponyz Value 4 Pack | | | X | | | | |
| | | 107965 | 107965E5 - Bratz P4F Horse with Doll | X | X | X | X | X | | X |
| | | 108139 | Bratz Fan Campaign Floor Display Program | | | X | | | | |
| | | 108146 | 108146 - Bratz Girlz Really Rock! Tour Bus with Doll | X | X | X | X | X | | X |
| | | 108153 | 108153E5 - Bratz Girlz Really Rock! Concert Stage with Doll | X | X | X | X | X | | X |
| | | 108160 | 108160E5 - Bratz P4F Twin Pack 6 pc Asst | X | X | X | X | X | | X |
| | | 108191 | 108191 - Bratz Play Sportz Xtreme Twiin Pack (Racecar) | X | X | X | X | X | | X |
| | | 108207 | 108207E5 - Bratz P4F Twin Pack Yasmin & Fianna | X | X | X | X | X | | X |
| | | 108214 | 108214E5 - Bratz P4F Twin Pack Cloe & Meygan | X | X | X | X | X | | X |
| | | 108238 | 108238E5 - Bratz Kidz Wintertime Doll 6 pc Asst | | | X | | | | |
| | | 108245 | 108245E5 - Bratz Kidz Wintertime- Yasmin | | | X | | | | |
| | | 108252 | 108252E5 - Bratz Kidz Wintertime- Cloe | | | X | | | | |

13

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | | | Mattel Trade Secrets | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 108269 | 108269E5 - Bratz Kidz Play Sportz Doll 6 pc Asst. | | | X | | | | |
| | | 108276 | 108276E5 - Bratz Kidz Play Sportz Doll Pack- Yasmin | | | X | | | | |
| | | 108283 | 108283E5 - Bratz Kidz Play Sportz Doll Pack- Cloe | | | X | | | | |
| | | 108290 | 108290E5 - Bratz Kidz Wild Wild West Doll 6 pc Asst. | | | X | | | | |
| | | 108306 | 108306E5 - Bratz Kidz Wild Wild West Doll Pack - Yamin | | | X | | | | |
| | | 108313 | 108313E5 - Bratz Kidz Wild Wild West Doll Pack - Cloe | | | X | | | | |
| | | 108337 | Bratz Designed by Limo with Doll | X | X | X | X | X | | X |
| | | 108344 | 108344 - Bratz Designed by Runway Playset with Doll | X | X | X | X | X | | X |
| | | 108375 | 108375E5 - Bratz Friendz | X | X | X | X | X | | X |
| | | 108382 | 108382 - Bratz Date Night Twin Pack | X | X | X | X | X | | X |
| | | 108399 | 108399 - Bratz Wild Wild West Cloe | X | X | X | X | X | | X |
| | | 108405 | 108405E5 - Bratz Snap On Doll 2 Pack (Bundle) | X | X | X | X | X | | X |
| | | 108412 | 108412E5 - Big Bratz Designed by 2pc. Asst. | | | X | | | | |
| | | 108429 | Big Bratz Designed by Cloe | X | X | X | | | | X |
| | | 108436 | Big Bratz Designed by Yasmin | X | X | X | | | | X |
| | | 108450 | 108450E5 - Bratz Kidz Wild Wild West Horses | X | X | X | | | | X |

14

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 108542 | 108542 - Bratz Wild Wild West Doll 6 pc Asst | X | X | X | X | X | | X |
| | | 108559 | 108559 - Bratz Wild Wild West Yasmin | X | X | X | X | X | | X |
| MGA-TI-000625 | | 108566 | 108566 - Bratz Wild Wild West Fianna | X | X | X | X | X | | X |
| | | 108573 | 108573 - Bratz Wild Wild West Meygan | X | X | X | X | X | | X |
| | | 108597 | Bratz P4F FFM Body Cloe | X | X | X | | | | X |
| | | 108603 | 108603 - Bratz Celebritiez 2 Pack (Bundle) | X | X | X | X | X | | X |
| | | 108610 | 108610 - Bratz Kidz Sleep-Over Adventure and Winter Vacation 2 Pack | | | X | | | | |
| MGA-TI-000935 | 18815 | 108627 | 108627 - Bratz Girlz Really Rock! Tour Bus | X | X | X | | | | X |
| | | 108641 | Bratz Designed by Road Show w/Doll | X | X | X | X | X | | X |
| | | 108702 | Bratz World 16 pc Floor Display Program | X | X | X | X | X | | X |
| | | 108757 | Bratz Lil Angelz Bathtime & Doctor Time 24 pc. Floor Display | | | X | | | | |
| | | 108771 | 108771 - Bratz Design Your Own Bratz Asst | X | X | X | X | X | | X |
| | | 108818 | 108818 - Bratz Designed by Carrying Case with Doll | X | X | X | X | X | | X |
| | | 108863 | 108863 - Bratz PFF Cruiser with Doll | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 108870 | 108870 - Bratz PFF Carrying Case with Doll | X | X | X | X | X | | X |
| | | 108948 | 108948 - Bratz Stylin' 6 pc Asst. (Genie Style) | | | X | | | | |
| | | 108979 | 108979 - Bratz Stylin 6 pc Asst (High School Style) | | | X | | | | |
| | | 109006 | 109006 - Bratz Stylin 6 pc Asst (Princess Style) | | | X | | | | |
| | | 109075 | 109075 - Bratz Stylin Vinessa (Sportz Style) | | | X | | | | |
| | | 109099 | 109099 - Bratz Stylin Katia (Sportz Style) | X | X | X | X | X | | X |
| | | 109129 | Bratz Lil Angelz Castles in the Clouds Multipack | | | X | | | | |
| | | 109136 | Bratz Kidz Pals | | | X | | | | |
| | | 109143 | 109143 - Bratz Stylin' Asst. | | | X | | | | |
| | | 109167 | MGA Shop Real 2.HJ 2008, Program 179 pc Asst | | | X | | | | |
| | | 109174 | Bratz Fashion Pack 15pc Asst. with (PDQ) | | | X | | | | |
| | | 109266 | Bratz Kidz Snap-On Swimming Mermaidz 20 pc Floorstand Display Program | | | X | | | | |
| | | 109273 | Bratz Pampered Pets 18 pc Floorstand Display Program | X | X | X | X | X | | X |
| | | 109358 | Magic Hair Grow FFM 2 pc Asst. | X | X | X | X | X | | X |
| | | 109389 | Bratz Cowgirlz Stable with Doll | X | X | X | X | X | | X |
| | | 109563 | Bratz Value Doll Pack | X | X | X | X | X | | X |

16

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | MGA Products | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 109570 | Bratz Triiipletz | X | X | X | X | X | | X |
| | | 109624 | Bratz Girlz Really Rock 3 Pack | X | X | X | X | X | | X |
| | | 109662 | Bratz World Cruiser with Doll | X | X | X | X | X | | X |
| | | 109679 | Bratz Play Sportz Twiin Doll Pack | X | X | X | X | X | | X |
| | | 109686 | Bratz World House Twiin Pack | X | X | X | X | X | | X |
| | | 110293 | Big Bratz Doll | | | X | | | | |
| | | 110453 | Bratz 10th Annviersary Asst | X | X | X | X | X | | X |
| MGA 0067306 | 29144; 29145; 29146; 29147; 29148. | 248521 | Bratz Doll Asst | X | X | X | X | X | X | X |
| | | 248522 | Bratz Doll Sasha | X | X | X | X | X | | X |
| | | 248536 | Bratz Cloe | X | X | X | X | X | | X |
| MGA-TI-000473 | 17547; 17548; 17549; 17550. 29150 | 248538 | Bratz- Cloe | X | X | X | X | X | X | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | MGA Products | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-000477 | 17551; 17552; 17553; 17554. 29152 | 248545 | Bratz- Jade | X | X | X | X | X | X | X |
| MGA-TI-000481 | 17555; 17556; 17557; 17558. 29154 | 248552 | Bratz Doll Sasha | X | X | X | X | X | X | X |
| MGA-TI-000485 MGA-TI-000487 | 17559; 17560; 17561; 17562. 29156 | 248569 | Bratz- Yasmin | X | X | X | X | X | X | X |
| MGA-TI-000877 | 17778 | 248576 | Bratz- Fashion Pack - Pajama Power | X | X | X | | | X | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | **The Bratz Concept[1]** | **The Bratz Concept[2]** | **The "Bratz" Name[3]** | **Bratz Sculpt, TX 1136A** | **Bratz Sculpt, TX 1141** | **Bratz Hero Shot, TX 302B-001** | **Bratz Drawings[4]** |
| MGA-TI-000879 | 17780 | 248583 | Bratz Fashion Pack - Study Hall Style | X | X | X | | | X | X |
| MGA-TI-000876 | 17777 | 248682 | Bratz Fashion Pack - Dynamite Dance | X | X | X | | | X | X |
| MGA-TI-000878 | 17779 | 249115 | Bratz Fashion Pack Asst | X | X | X | | | X | X |
| | 23405 | 250517 | Bratz Sasha 4pack | X | X | X | X | X | | X |
| | | 250524 | Bratz Doll Asst (4-1-1) | X | X | X | X | X | | X |
| | | 251071 | Secret Pen Messenger | | | X | | | | |
| MGA-TI-000909 | 17810 | 251439 | Bratz Doll S02 Sasha | X | X | X | X | X | X | X |
| | 29167 | 251446 | Bratz Doll S02 Cloe | X | X | X | X | X | X | X |
| MGA-TI-000911 | 17812 | 251453 | Bratz Doll S02 Yasmin | X | X | X | X | X | X | X |
| MGA-TI-000910 | 17811 | 251460 | Bratz Doll S02 Jade | X | X | X | X | X | X | X |
| | 29170 | 251477 | Bratz Shoe Pack 2002 | | | X | | | X | |
| MGA2 1505743 | 27850 | 251590 | Beach Party Bratz Int'l Asst. | X | X | X | X | X | X | X |
| MGA2 1505744 | 27851 | 251606 | Bratz Beach Int'l Sasha | X | X | X | X | X | X | X |
| | | 251613 | Bratz Beach Int'l Cloe | X | X | X | X | X | X | X |
| | | 251620 | Bratz Beach Int'l Yasmin | X | X | X | X | X | X | X |
| | | 251637 | Bratz Beach Int'l Jade | X | X | X | X | X | X | X |
| | 29171 | 251644 | Micro Bratz Asst. | X | X | X | | | X | |
| | 29173 | 251651 | Micro Bratz - Sasha | X | X | X | | | X | X |
| | 29174 | 251668 | Micro Bratz - Cloe | X | X | X | | | X | X |
| | 29175 | 251675 | Micro Bratz - Yasmin | X | X | X | | | X | X |
| | 29176 | 251682 | Micro Bratz - Jade | X | X | X | | | X | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | | | | Mattel Trade Secrets | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 251705 | Bratz Asst- Kroger | X | X | X | X | X | | X |
| | | 251897 | Activity Skip Assortment # 1 | | | X | | | | |
| | | 251903 | Activity Skip Assortment # 2 | | | X | | | | |
| MGA-TI-000906; MGA-TI-000025 | 17807; 18701 | 254010 | Bratz Fall 2002 - Cloe | X | X | X | X | X | X | X |
| MGA-TI-000026; MGA-TI-000904 | 17366; 17805 | 254027 | Bratz Fall 2002 - Yasmin | X | X | X | X | X | X | X |
| MGA-TI-000634; MGA-TI-000908 | 14206; 17809 | 254034 | Bratz Fall 2002 - Jade | X | X | X | X | X | X | X |
| MGA-TI-000635; MGA-TI-000905 | 14207; 17806 | 254058 | Bratz Fall 2002 - Sasha | X | X | X | X | X | X | X |
| MGA-TI-000636; MGA2-TI-000256 | 14208 | 254065 | Bratz Fall 2002 - Meygan | X | X | X | X | X | X | X |
| MGA-TI-000099 | 29186 | 254072 | Bratz FM Cruiser | X | X | X | | | X | X |
| | 29187 | 254089 | Bratz Funk N' Glow Asst | X | X | X | X | X | | X |
| MGA-TI-000901 | 17802 | 254096 | Bratz Fashion Pack F02 Just Do P.E. | X | X | X | | | | X |

20

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | MGA Products | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-000903 | 17804 | 254102 | Bratz Fashion Pack F02 Party Perfection | X | X | X | | | | X |
| MGA-TI-000902 | 17803 | 254119 | Bratz Fashion Pack F02 Punk n Prep | X | X | X | | | | X |
| MGA 2662102 | | 254164 | Bratz Tattoos 24 pc Asst. | X | X | X | | | | X |
| MGA2 1505747 | 27852 | 254256 | Bratz Beach Party Asst | X | X | X | X | X | X | X |
| MGA-TI-000912 | 17813 | 254263 | Beach Party Bratz-Cloe | X | X | X | X | X | X | X |
| | | 254270 | Beach Party Bratz- Yasmin | X | X | X | X | X | X | X |
| MGA-TI-000913 | 17814 | 254287 | Beach Party Bratz- Jade | X | X | X | X | X | X | X |
| | | 254294 | Beach Party Bratz- Sasha | X | X | X | X | X | X | X |
| | | 254300 | Beach Party Bratz Asst KMart 18 pc tray | X | X | X | X | X | | X |
| MGA 2662163 | | 254324 | Bratz Funky Fashion Makeover Asst | X | X | X | | | | X |
| | | 254408 | Beach Bratz Cloe | X | X | X | X | X | | X |
| | | 254416 | Beach Bratz Yasmin | X | X | X | X | X | | X |
| | | 254423 | Beach Bratz Jade | X | X | X | X | X | | X |
| | | 254430 | Beach Bratz Sasha | X | X | X | X | X | | X |
| MGA2 1505748 | 27853 | 254553 | Bratz Doll & Beach 12pc Asst PDQ | X | X | X | X | X | X | X |
| MGA2 1505749 | 27854 | 254744 | Bratz Doll Asst S02 Int'l | X | X | X | X | X | X | X |
| MGA2 1505751 | 27855 | 254751 | Bratz Doll S02 Int'l Cloe | X | X | X | X | X | X | X |
| | | 254768 | Bratz Doll S02 Int'l Yasmin | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | | | | | | | |
| | | 254775 | Bratz Doll S02 Int'l Jade | X | X | X | X | X | | X |
| | | 254782 | Bratz Doll S02 Int'l Sasha | X | X | X | X | X | | X |
| | | 255178 | Bratz Funky Fashion Rhinestone Snap Watch and Glow | | | X | | | | |
| MGA 2657891 | 29199 | 255215 | BRATZ Salon n' Spa | X | X | X | | | | X |
| MGA-TI-000898 | 17799 | 255260 | Micro Bratz F02 Cloe | X | X | X | X | X | X | X |
| | | 255277 | Micro Bratz F02 Yasmin | X | X | X | X | X | | X |
| | | 255284 | Micro Bratz F02 Jade | X | X | X | X | X | | X |
| MGA-TI-000900 | 17801 | 255307 | Micro Bratz F02 Sasha | X | X | X | X | X | X | X |
| | 29205 | 255314 | Bratz Boyz Doll F02 Asst | | | X | | | | |
| MGA 2662101 | | 255321 | Bratz Pens Asst | X | X | X | | | | X |
| MGA 2662101 | | 255345 | Bratz Fashion Passion Pen-Yasmin | X | X | X | | | | X |
| MGA 2662101 | | 255352 | Bratz Fashion Passion Pen - Jade | X | X | X | | | | X |
| MGA 2662101 | | 255376 | Bratz Fashion Passion Pen - Sasha | X | X | X | | | | X |
| | | 255383 | Bratz Tattoos- Cloe | | | X | | | | |
| | | 255390 | Bratz Tattoos- Yasmin | | | X | | | | |
| MGA-TI-000403; MGA-TI-000404 | 17533; 18760 | 255406 | Bratz Funky Fashion Makeover - Cloe | X | X | X | | | | X |
| MGA-TI-000405 | 17534 | 255413 | Bratz Funky Fashion Makeover - Yasmin | X | X | X | | | | X |

22

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-000406 | 14082 | 255420 | Bratz Funky Fashion Makeover Jade | X | X | X | | | | X |
| MGA-TI-000407 | 14083 | 255451 | Bratz Funky Fashion Makeover-Sasha | X | X | X | | | | X |
| MGA-TI-000387 | 17531 | 255468 | Bratz Funk N' Glow Cloe | X | X | X | X | X | X | X |
| MGA-TI-000388 | 14073 | 255475 | Bratz Funk n Glow Yasmin | X | X | X | X | X | X | X |
| MGA-TI-000389 | 18542 | 255482 | Bratz Funk N Glow Jade | X | X | X | X | X | X | X |
| MGA-TI-000031; MGA-TI-000391 | 14075; 17368 | 255499 | Bratz Funk N Glow Meygan | X | X | X | X | X | X | X |
| MGA-TI-000390 | 18727 | 255505 | Bratz Funk N' Glow Sasha | X | X | X | X | X | X | X |
| | | 255512 | Bratz Tattoos- Jade | | | X | | | | |
| | | 255536 | Bratz Tattoos- Sasha | | | X | | | | |
| | | 255543 | Bratz Fashion Passion Pen - Cloe | | | X | | | | |
| MGA2 1505752 | | 255567 | Bratz Funky Fashion Denim Watch and Ring | X | X | X | | | | X |
| MGA2 1505752 | | 255574 | Bratz Funky Fashion Watch and Ring 6 pc Asst | X | X | X | | | | X |
| | | 255970 | Bratz Boyz F02 Cameron | | | X | | | | |
| | | 255987 | Bratz Boyz F02 Dylan | | | X | | | | |
| MGA2 1505753 | 27856 | 256267 | BRATZ Dolls F02 Int'l Asst | X | X | X | X | X | X | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | | | | | | | |
| MGA 2666456 | | 256274 | Bratz Holiday - Sweetheart | X | X | X | X | X | | X |
| MGA 2664137 | | 256281 | Bratz Holiday - Spring Fling | X | X | X | X | X | | X |
| MGA2 1505754 | 27857 | 256298 | Bratz Holiday - Indepen Dance | X | X | X | X | X | | X |
| MGA2 1505753 | 29222 | 256304 | Bratz Slumber Party Asst. | X | X | X | X | X | X | X |
| MGA2 1505755 | 14543 | 256311 | Bratz Slumber Party  Sasha | X | X | X | X | X | | X |
| MGA-TI-000559 | 14168; 22520 | 256328 | Bratz Slumber Party - Cloe | X | X | X | X | X | | X |
| MGA-TI-000558 | 14167 | 256335 | Bratz Slumber Party - Jade | X | X | X | X | X | | X |
| MGA-TI-000557 | 18680 | 256342 | Bratz Slumber Party - Yasmin | X | X | X | X | X | | X |
| | | 256359 | Bratz Slumber Party - Meygan | X | X | X | X | X | | X |
| | | 256366 | Bratz Fashion Pack - First Date | X | X | X | | | | X |
| | | 256373 | Bratz Fashion Pack - Beach Blitz | X | X | X | | | | X |
| | 8970 | 256380 | Bratz Fashion Pack - Shopping Spree | X | X | X | | | | X |
| | | 256700 | Bratz Secret Safe | X | X | X | | | | X |
| | | 256786 | Bratz Doll F02 Int'l Cloe | X | X | X | X | X | | X |
| | | 256793 | Bratz Doll F02 Int'l Yasmin | X | X | X | X | X | | X |
| | | 256809 | Bratz Doll F02 Int'l Jade | X | X | X | X | X | | X |
| | | 256816 | Bratz Doll F02 Int'l Sasha | X | X | X | X | X | | X |

24

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 256823 | Bratz Doll F'02 Int'l Meygan | X | X | X | X | X | | X |
| MGA2 1505756 | 27859 | 256830 | Bratz Boyz F02 Int'l Asst | | | X | | | | |
| MGA2 1505756 | | 256847 | Bratz Boyz Cameron Bandai | | | X | | | | |
| MGA2 1505756 | | 256854 | Bratz Boyz Dylan Bandai | | | X | | | | |
| MGA2 1505757 | 27860 | 256861 | Bratz Funk n Glow Asst Int'l | X | X | X | X | X | X | X |
| MGA2 1505757 | | 256878 | Bratz Funk N Glow Int'l Cloe | X | X | X | X | X | X | X |
| MGA2 1505757 | | 256885 | Bratz Funk N Glow Int'l Yasmin | X | X | X | X | X | X | X |
| MGA2 1505757 | | 256892 | Bratz Funk N Glow Int'l Jade | X | X | X | X | X | X | X |
| MGA2 1505757 | | 256908 | Bratz Funk N Glow Int'l Sasha | X | X | X | X | X | X | X |
| MGA2 1505757 | | 256915 | Bratz Funk N Glow Int'l Meygan | X | X | X | X | X | X | X |
| MGA2 1505758 | 18250 | 257042 | Bratz FM Cruiser Blue | X | X | X | | | X | X |
| MGA 2664140 | | 257202 | Bratz Strut It! 6pc Asst Collection | X | X | X | X | X | X | X |
| MGA-TI-000567 | 14173 | 257219 | Bratz Strut It - Cloe | X | X | X | X | X | X | X |
| MGA-TI-000568 | 14174 | 257226 | Bratz Strut It - Yasmin | X | X | X | X | X | X | X |

25

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-000569; MGA-TI-000570 | 14175; 18704 | 257233 | Bratz Strut It - Jade | X | X | X | X | X | X | X |
| MGA-TI-000571 | 14176 | 257240 | Bratz Strut It! - Sasha | X | X | X | X | X | | X |
| MGA-TI-000572 | 17571 | 257257 | Bratz Strut It! - Meygan | X | X | X | X | X | X | X |
| | 29240 | 257264 | L'il Bratz Pax Asst | | | X | | | | |
| | 29242 | 257271 | Lil Bratz Pax Cloe | X | X | X | | | X | X |
| | 29243 | 257288 | Lil Bratz Pax Yasmin | X | X | X | | | X | X |
| | | 257295 | Lil Bratz Pax Sasha | X | X | X | | | X | X |
| | 29244 | 257301 | Lil Bratz Pax  Jade | X | X | X | | | X | X |
| | | 257318 | L'il Bratz Spring Break Doll Pack Asst | | | X | | | | |
| | 29246 | 257325 | Lil Bratz Spring Break Cloe | X | X | X | | | | X |
| | 29247 | 257332 | Lil Bratz Spring Break Yasmin | X | X | X | | | | X |
| MGA-TS-29A | 29248 | 257349 | Lil Bratz Spring Break Jade | X | X | X | | | | X |
| MGA-TS-29B | | 257356 | Lil Bratz Spring Break Doll Sasha | X | X | X | | | | X |
| MGA-TS-31 | 29249 | 257363 | Lil' Bratz Beach Bike | X | X | X | | | | X |
| | 29251 | 257370 | Lil Bratz Tote Assortment | | | X | | | | |
| | | 257387 | Bratz Holiday Collector Edition Asst | X | X | X | | | | X |
| | 29252; 29253 | 257394 | Bratz Shoe Pack Refresh | X | X | X | | | | X |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| | | | | MGA Products | | | Mattel Trade Secrets | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 29254 | 257431 | Bratz Fashion Organizer | X | X | X | | | | X |
| | | 257615 | Lil' Bratz Loungin' Loft | X | X | X | | | | X |
| | | 257653 | Bratz Funky Fashion Furniture 4 pc Asst. | X | X | X | | | | X |
| | | 257660 | Bratz Funky Fashion Furn Retro Swing Chair! | X | X | X | | | | X |
| | | 257677 | Bratz Funky Fashn Furniture Chil Out Lounge! | X | X | X | | | | X |
| | | 257684 | Bratz Funky Fashion Furn Vanity-Sanity! | X | X | X | X | X | | X |
| | | 257691 | Bratz Funky Fashn Furniture Beatuy Bed! | | | X | | | | |
| | 29255 | 257707 | Bratz Boyz S03 Cameron | | | X | | | | |
| | 29256 | 257714 | Bratz Boyz S03 Dylan | | | X | | | | |
| MGA2 1505758 | 27861 | 257776 | Bratz Holiday - New Years | X | X | X | X | X | | X |
| MGA-TI-000375 | 17528 | 257790 | Bratz Formal Funk Super Stylin' Runway Disco | X | X | X | X | X | | X |
| MGA2 1505760; MGA TS 22 | 27863 | 257806 | Bratz FM Limo | X | X | X | | | | X |
| MGA-TI-000925 | 18803 | 257813 | Bratz Casual-Cool 2.4 ghz Cordless Phone - White | | | X | | | | |
| | 29261 | 257820 | Bratz Funkadelic Fashion Phone | X | X | X | | | | X |
| | 29262 | 257844 | Bratz CD Player- White | X | X | X | | | | X |
| | 29263 | 257868 | Bratz Super-Star Style Alarm Clock | X | X | X | | | | X |
| | 29264 | 257875 | Bratz Beauty Boom Box | X | X | X | | | | X |

27

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | | | | | | | |
| | 29265 | 257882 | Bratz Electric Funk - Digital Camera | X | X | X | | | | X |
| | | 257905 | Bratz Dazzlin' Deco Lamp | X | X | X | | | | X |
| | 29067 | 258261 | Lil Bratz Deluxe Mall Playset | | | X | | | | |
| | 29266 | 258278 | Bratz Sty'l It Collection | X | X | X | X | X | | X |
| MGA-TI-000573 | 17572 | 258285 | Bratz Sty'l It - Cloe | X | X | X | X | X | X | X |
| MGA-TI-000574 | 14177 | 258292 | Bratz Sty'l It! - Yasmin | X | X | X | X | X | X | X |
| MGA-TI-000575; MGA2-TI-0000170 | 14178 | 258308 | Bratz Sty'l It! - Jade | X | X | X | X | X | X | X |
| MGA-TI-000576; MGA2-TI-0000168 | 17573 | 258315 | Bratz Sty'l It! - Dana | X | X | X | X | X | X | X |
| MGA-TI-000577; MGA2-TI-0000160 | 14179 | 258322 | Bratz Sty'l It! - Sasha | X | X | X | X | X | X | X |
| MGA-TI-000027 | 17367 | 258346 | Bratz FM Cruiser Radio Shack Cloe | X | X | X | X | X | X | X |
| MGA-TI-000030 | 14013 | 258353 | Bratz FM Cruiser Radio Shack Sasha | X | X | X | X | X | X | X |
| MGA-TI-000029 | 18716 | 258360 | Bratz FM Cruiser Radio Shack Jade | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-000028 | 14012 | 258377 | Bratz FM Cruiser Radio Shack Yasmin | X | X | X | X | X | X | X |
| | | 258414 | Lil' Bratz Funky Fashion Furnishings | X | X | X | | | | X |
| MGA2 1505763 | 27864 | 258551 | Bratz Lookin Cosmetics - Lip Gloss | X | X | X | | | | X |
| MGA2 1505764 | 27865 | 258568 | Bratz Lookin Cosmetics - Nail Polish | X | X | X | | | | X |
| MGA2 1505765 | 27866 | 258612 | Bratz Lookin Cosmetics - Eye Shadow | X | X | X | | | | X |
| MGA2 1505766 | 27867 | 258636 | Bratz Cosmetics Asst.-GIG Int'l | X | X | X | | | | X |
| | | 259022 | Lil' Bratz Loungin Loft Living Room | | | X | | | | |
| | | 259039 | Lil' Bratz Loungin Loft Bedroom | | | X | | | | |
| | | 259046 | Lil Bratz Loungin Loft - Dazzlin' Deco Patio | | | X | | | | |
| MGA-TI-000914 | 17815 | 259206 | Bratz Stylin' Hair Studio | X | X | X | | | | X |
| | | 259701 | Bratz Doll & Boyz PDQ WM | | | X | | | | |
| | 29278 | 260219 | Lil' Bratz Pax F03 - Cloe | X | X | X | X | X | | X |
| | 29279 | 260226 | Lil' Bratz Pax F03 - Yasmin | X | X | X | X | X | | X |
| | 29280 | 260233 | Lil' Bratz Pax F03 - Sasha | X | X | X | X | X | | X |
| | 29281 | 260240 | Lil' Bratz Pax F03- Jade | X | X | X | X | X | | X |
| | | 260257 | Lil' Bratz Slumber F03- Cloe | X | X | X | | | | X |

29

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| | | | | MGA Products | Mattel Trade Secrets | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 260264 | Lil' Bratz Slumber F03- Yasmin | X | X | X | | | | X |
| | | 260271 | Lil' Bratz Slumber F03 - Jade | X | X | X | | | | X |
| | | 260288 | Lil' Bratz Slumber - Sasha | X | X | X | | | | X |
| | 29282 | 260332 | Bratz Boyz F03 Cameron | | | X | | | | |
| | 29284 | 260349 | Bratz Boyz F03 Dylan | | | X | | | | |
| MGA-TI-000147; MGA-TI-000628 | 18693 | 260356 | Bratz Wintertime Collection Cloe | X | X | X | X | X | | X |
| MGA-TI-000629 | 18694 | 260363 | Bratz Wintertime Collection Yasmin | X | X | X | X | X | | X |
| MGA-TI-000630 | 14203 | 260370 | Bratz Wintertime Collection Dana | X | X | X | X | X | | X |
| MGA-TI-000631 | 14204 | 260387 | Bratz Wintertime Collection Jade | X | X | X | X | X | | X |
| MGA-TI-000632; MGA2-TI-0000210 | 17582 | 260394 | Bratz Wintertime Collection Sasha | X | X | X | X | X | | X |
| MGA-TI-000376 | 14065 | 260400 | Bratz Formal Funk Collection-Cloe | X | X | X | X | X | | X |
| MGA-TI-000377 | 14066 | 260417 | Bratz Formal Funk Collection-Yasmin | X | X | X | X | X | | X |
| MGA-TI-000378 | 17529 | 260424 | Bratz Formal Funk Collection-Dana | X | X | X | X | X | | X |
| MGA-TI-000379 | 14067 | 260431 | Bratz Formal Funk Collection-Jade | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-000380 | 14068 | 260448 | Bratz Formal Funk Collection-Sasha | X | X | X | X | X | | X |
| | 29296 | 260486 | Bratz Fashion Pack Boyz-School Cool | | | X | | | | |
| | 29297 | 260493 | Bratz Fashion Pack Boyz-Saturday Night Style | | | X | | | | |
| | 29298 | 260509 | Bratz Fashion Pack Boyz-Chance Encounter | | | X | | | | |
| | 29299 | 260516 | Bratz Fashion Pack Boyz 6 pc. | | | X | | | | |
| | | 260615 | Bratz Collector Doll Yasmin | X | X | X | X | X | | X |
| | | 260738 | Lil Bratz Slumber Party- 12/6 | | | X | | | | |
| MGA2 | 27868 | 260752 | Bratz Lookin Cosmetics - "B" | X | X | X | | | | X |
| MGA2 | 27869 | 260769 | Bratz Lookin Cosmetics - Star | X | X | X | | | | X |
| | | 260806 | Bratz Design N Style Mirror | | | X | | | | |
| | | 260813 | Bratz Design N Style Dazzlin Door Beads | | | X | | | | |
| MGA-TI-0001327 | 29072 | 260844 | Bratz Luscious Lip Lamp | X | X | X | | | | X |
| | 29302 | 260851 | Bratz Matchmaker Journal 6 pc asst | X | X | X | | | | X |
| | 29303 | 260875 | Bratz Electric Funk - Instant Messenger - Pk 6/12 | X | X | X | | | | X |
| MGA-TI-000958 | 18877; 29304 | 260929 | Lil Bratz Tote - Cloe | X | X | X | | | X | X |
| | 29305 | 260936 | Lil Bratz Tote - Yasmin | X | X | X | | | X | X |
| | 29306 | 260943 | Lil Bratz Tote - Sasha | X | X | X | | | X | X |
| | 29307 | 260950 | Lil Bratz Tote - Jade | X | X | X | | | X | X |

31

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 261001 | Bratz Pens Cloe/Yasmin Asst | | | X | | | | |
| | | 261018 | Bratz Pens Jade/Sasha Asst | | | X | | | | |
| | 29309 | 261070 | Bratz Activity Kits Slumber Party Collection | | | X | | | | |
| | 29310 | 261087 | Bratz Stylin' Slippers | X | X | X | | | | X |
| | | 261094 | Bratz Activity Slumber Party - Pillow Perfect | X | X | X | | | | X |
| | 29312 | 261100 | Bratz Activity Slumber Party - Dazzlin' Diary | X | X | X | | | | X |
| | 29315 | 261117 | Bratz Activity Slumber Party - Sizzlin' CD Purse | X | X | X | | | | X |
| | 29316 | 261131 | Bratz Flash N Dash Far Out Fashion Tote- Jade | X | X | X | | | | X |
| | 29317 | 261148 | BRATZ- Far-Out Fashion Totes Asst 6pk | X | X | X | | | | X |
| | 29319 | 261179 | Bratz Boyz S03 Eitan | | | X | | | | |
| | 29232 | 261186 | Bratz Boyz S03 Koby | | | X | | | | |
| | 29325 | 261193 | Bratz Boyz Formal Funk Collection 6 pc Asst. | | | X | | | | |
| MGA-TI-000116; MGA-TI-000638 | 14209 | 261209 | Bratz Boyz Formal Funk-Cameron | X | X | X | | | X | X |
| MGA-TI-000114 | 14210 | 261216 | Bratz Boyz Formal Funk-Dylan | X | X | X | | | X | X |
| MGA-TI-000114 | 14211 | 261223 | Bratz Boyz Formal Funk-Eitan | X | X | X | | | X | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | **The Bratz Concept[1]** | **The Bratz Concept[2]** | **The "Bratz" Name[3]** | **Bratz Sculpt, TX 1136A** | **Bratz Sculpt, TX 1141** | **Bratz Hero Shot, TX 302B-001** | **Bratz Drawings[4]** |
| MGA-TI-000111 | 17584 | 261230 | Bratz Boyz Formal Funk-Koby | X | X | X | | | X | X |
| | | 261308 | Bratz On the Go Organizer | | | X | | | | |
| | | 261315 | Bratz 35mm Glimmerin' Glam Cam- White | | | X | | | | |
| | | 261322 | Bratz Krazy Kool CD+G Karaoke Machine w/Monitor | X | X | X | | | | X |
| | | 261339 | Bratz Keychain Assortment | | | X | | | | |
| | | 261346 | Bratz Keychain Cool-Yasmin | | | X | | | | |
| | | 261353 | Bratz Keychain Cool- Jade | | | X | | | | |
| | | 261360 | Bratz Keychain Cool- Cloe | | | X | | | | |
| | | 261377 | Keychain- Sasha | | | X | | | | |
| | 29336 | 261384 | Lil' Bratz Transformin' Rooms Asst. | X | X | X | | | | X |
| | 29337 | 261421 | Lil' Bratz Transformin' Rooms Acc. Pk- Beauty Bedro | X | X | X | | | | X |
| | 29340 | 261438 | Lil' Bratz Transformin' Rooms Acc. Pk- Loungin' Liv | X | X | X | | | | X |
| | 29342 | 261506 | Bratz Flash N Dash Gloss 'N Glitter | X | X | X | | | | X |
| | 29344 | 261513 | Bratz Flash N Dash Flair Your Hair | X | X | X | | | | X |
| | 29346 | 261520 | Bratz Flash N Dash Funky Flashy Jewelry | X | X | X | | | | X |
| | 29347 | 261537 | Bratz Flash 'N' Dash Collection - 6 pc asst | | | X | | | | |
| | 29349 | 261551 | Bratz Flash n Dash Sasha Denim Purse | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1505774 | 27872 | 261575 | Bratz Strut It Collection Asst Internation | X | X | X | X | X | | X |
| MGA2 1505775 | 27873 | 261582 | Bratz Strut It- Sasha (International) | X | X | X | X | X | | X |
| MGA2 1505776 | 27874 | 261599 | Bratz Strut It Cloe - INT'L | X | X | X | X | X | | X |
| MGA2 1505777 | 27875 | 261605 | Bratz Strut It Yasmin INT'L | X | X | X | X | X | | X |
| MGA2 1505778 | 27876 | 261612 | Bratz Strut It Jade - INT'L | X | X | X | X | X | | X |
| MGA2 1505779 | 27877 | 261629 | Bratz Strut It Meygan - INT'L | X | X | X | X | X | | X |
| | | 261636 | Bratz Boyz S03 Asst (International) | | | X | | | | |
| | | 261643 | Bratz Boyz S03 Int'l Dylan | | | X | | | | |
| | | 261650 | Bratz Boyz S03 Int'l Cameron | | | X | | | | |
| MGA2 | 27879 | 261667 | Bratz Slumber Party Assortment, | X | X | X | X | X | | X |
| | 29352 | 261674 | Bratz Slumber Party- Sasha | X | X | X | X | X | | X |
| | 29353 | 261681 | Bratz Slumber Cloe Int'l | X | X | X | X | X | | X |
| | 29354 | 261698 | Bratz Slumber Jade, Int'l | X | X | X | X | X | | X |
| | 29355 | 261704 | Bratz Slumber Yasmin Int'l | X | X | X | X | X | | X |
| | 29356 | 261711 | Bratz Slumber Meygan, Int'l | X | X | X | X | X | | X |
| | | 261797 | Bratz Design 'N' Style 3 pc asst | X | X | X | | | | |
| | | 261803 | Bratz Design N Style Totally | | | X | | | | |
| | 29357 | 261872 | Lil' Bratz Transformin' Rooms | | | X | | | | |
| MGA2 | 27880 | 262008 | Bratz Formal Funk Collection 6 | X | X | X | X | X | | X |
| | | 262039 | Bratz Fashion Passion Pen | X | X | X | | | | X |
| | | 262046 | Bratz Fashion Passion Pen | X | X | X | | | | X |
| | | 262053 | Bratz Fashion Passion Pen- | X | X | X | | | | X |
| | | 262152 | Lil' Bratz Pax 4pc Bundle | X | X | X | | | | X |
| | | 262305 | Bratz Pen Clip Strip Asst. | | | X | | | | |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | | | | | | | |
| | 29359 | 262527 | Lil Bratz Mini Coup | X | X | X | | | | X |
| | 29360 | 262534 | Bratz Fashion Pack- Sport 'n Style | X | X | X | | | X | X |
| | 29362 | 262541 | Bratz Fashion Pack- Last Dance | X | X | X | | | | X |
| | 29363 | 262558 | Bratz Fashion Pack- Out 'n About | X | X | X | | | X | X |
| | 29365 | 262602 | Bratz Fashion Pack Boyz- Phys. Ed. Funk | | | X | | | | |
| | 29366 | 262619 | Bratz Fashion Pack Boyz- Dream Date | | | X | | | | |
| | 29367 | 262626 | Bratz Fashion Pack Boyz- Friday Night Fever | | | X | | | | |
| | | 262633 | Bratz Secret Messenger Pen | | | X | | | | |
| | 29368 | 262640 | Lil Boyz Pax Asst. | | | X | | | | |
| | 29370 | 262657 | Lil' Boyz Pax- Cameron | | | X | | | | |
| MGA TS 27 | 29372 | 262664 | Lil' Boyz Pax- Dylan | | | X | | | | |
| | 29374 | 262671 | Lil' Boyz Pax- Eitan | | | X | | | | |
| | 29376 | 262688 | Lil' Boyz Pax- Koby | | | X | | | | |
| MGA2 1505783 | 27882 | 262725 | Bratz Beach Party  Asst  6/6 | X | X | X | X | X | | X |
| | | 262732 | BRATZ BEACH PARTY INTERNATIONAL | X | X | X | X | X | | X |
| | | 262961 | BRATZ CONSTRUCTION BOOTS (UBISOFT) | | | X | | | | |
| | 29379 | 263029 | Bratz Beach Party-Cloe Int'l | X | X | X | X | X | X | X |
| | | 263036 | Bratz Beach Party-Yasmin Int'l | X | X | X | X | X | X | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | MGA Products | | | Mattel Trade Secrets | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 29380 | 263043 | Bratz Beach Party-Jade Int'l | X | X | X | X | X | X | X |
| | | 263050 | Bratz Beach Party-Sasha Int'l | X | X | X | X | X | X | X |
| | | 263050 | Bratz Beach Party Sasha Int'l | X | X | X | X | X | X | X |
| | 29381 | 263135 | Bratz Match Maker Journal Cloe | X | X | X | | | | X |
| | 29382 | 263142 | Bratz Match Maker Journal Yasmin | X | X | X | | | | X |
| | 29383 | 263159 | Bratz Match Maker Journal Jade | X | X | X | | | | X |
| | 29384 | 263166 | Bratz Match Maker Journal Sasha | X | X | X | | | | X |
| | 29385 | 263173 | Bratz Match Maker Journal Group Shot | X | X | X | | | | X |
| | 29386 | 263333 | 263333 - Bratz Wintertime Collection 6 pc Asst | X | X | X | X | X | | X |
| | 29389 | 263357 | Bratz Funky Fashion Makeover Refill | X | X | X | | | | X |
| | | 263371 | Bratz Groove Tube TV | | | X | | | | |
| | 29390 | 263395 | Bratz Luscious Lip Phone | X | X | X | | | | X |
| MGA2 1505785 | 27883 | 263401 | Bratz Far Out Fashion Calculator | X | X | X | | | | X |
| | 29391 | 263531 | Bratz FM Cruiser- Pearl White | X | X | X | | | | X |
| | 29392 | 263548 | Bratz FM Cruiser Blue | X | X | X | | | | X |
| MGA-TI-000408 | 17535 | 263555 | Bratz Funky Fashion Makeover - Meygan | X | X | X | | | | X |
| MGA-TI-000409 | 14084 | 263562 | Bratz Funky Fashion Makeover - Dana | X | X | X | | | | X |

36

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| Bates | TX | SKU | Description | MGA Products | | Mattel Trade Secrets | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 263869 | Canadian BRATZ Strut/Boyz/Beach Asst | | | X | | | | |
| | 29393 | 263906 | Bratz Boyz S03 Koby Intl | | | X | | | | |
| | 29394 | 263913 | Bratz Boyz S03 Eitan Intl | | | X | | | | |
| | 29395 | 264033 | Bratz Sashay Attache | | | X | | | | |
| | 29396 | 264040 | Bratz Organizer Tote | | | X | | | | |
| | | 264057 | Bratz 3 Ring Technical Binder PDQ | | | X | | | | |
| | 29396 | 264064 | BratzFashion Pad | | | X | | | | |
| | | 264071 | Bratz Portfolio Plastic | | | X | | | | |
| | | 264088 | Bratz Photo Journal | | | X | | | | |
| | | 264170 | Bratz Beauty Bike 20" | | | X | | | | |
| | 29398 | 264187 | Bratz Totally Hot Helmet | X | X | X | | | | X |
| | | 264194 | Bratz Mini Sizzlin Skateboard w/strap, 17" | | | X | | | | |
| | | 264217 | Bratz Super Stylin Skates Size 2 | | | X | | | | |
| | | 264224 | Bratz Sizzlin Safety Gear | | | X | | | | |
| | | 264248 | Bratz Luscious Lip Slumber Bag, 2 in 1 | | | X | | | | |
| | | 264255 | Bratz Slumber Party Sleeping Bag | | | X | | | | |
| | 29400 | 264262 | Bratz Blazin' Backpack Binder (PDQ) | | | X | | | | |
| | | 264279 | Bratz Fashion Journal (PDQ) | X | X | X | | | | X |
| | 29401 | 264286 | Bratz Dazzlin' Designer Diary (PDQ) | X | X | X | | | | X |
| | | 264293 | Bratz Organizer Groove | X | X | X | | | | X |
| | | 264316 | Bratz Flashin' Fashion Photo Keeper | X | X | X | | | | X |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 29402 | 264323 | Bratz Funky Fashion Notebook | X | X | X | | | | X |
| | | 264385 | Bratz Fashion Organizer- Black | | | X | | | | |
| MGA-TI-000383 | 18656 | 264392 | Bratz Funk N' Glow - Cloe | X | X | X | X | X | X | X |
| MGA-TI-000381 | 14069 | 264408 | Bratz Funk N' Glow - Yasmin | X | X | X | X | X | X | X |
| | 29405 | 264415 | Bratz Funk N' Glow - Jade | X | X | X | X | X | X | X |
| | | 264422 | Bratz Funk N' Glow (light-up clothes) - Meygan | X | X | X | X | X | | X |
| MGA-TI-000385 | 14071 | 264439 | Bratz Funk N' Glow - Sasha | X | X | X | X | X | X | X |
| | 29407 | 264446 | Bratz Fashion Pack- Makin' the Grade | X | X | X | | | X | X |
| | 29408 | 264453 | Bratz Fashion Pack- Secret Crush | X | X | X | | | X | X |
| | 29410 | 264460 | Bratz Fashion Pack- Flash 'n Dash | X | X | X | | | X | X |
| MGA2 1505789 | 27886 | 264477 | Bratz Stylin Salon N Spa- 2 pc. Asst. | X | X | X | X | X | | X |
| | 29412 | 264484 | Lil' Bratz Tote - Yasmin | X | X | X | | | | X |
| | 29413 | 264491 | Lil' Bratz Tote - Cloe | X | X | X | | | | X |
| | 29414 | 264507 | Lil' Bratz Tote - Jade | X | X | X | | | | X |
| | 29415 | 264514 | Lil' Bratz Tote - Sasha | X | X | X | | | | X |
| | 29416 | 264521 | Lil' Bratz Moto-Bike | X | X | X | | | | X |
| | 29417 | 264620 | Bratz Boyz Motorcycle w/Cade | | | X | | | | |
| | 29418 | 264637 | Bratz Boyz Shoe Pack | | | X | | | | |
| MGA2 1505791 | 27887 | 264644 | Bratz Funky Fashion Makeover Asst. | X | X | X | | | | X |
| | 29419 | 264668 | Bratz FM Cruiser Refresh | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1505792 | 27888 | 264675 | Bratz FM Cruiser- Silver | X | X | X | | | | X |
| MGA2 1505794 | 27889 | 264712 | Bratz Stylin Salon N Spa- Lookin Bratz | X | X | X | | | | X |
| MGA-TI-000578 | 17574 | 264729 | Bratz Stylin Salon N Spa- Version 2 | X | X | X | X | X | | X |
| | | 264750 | Lil Bratz Mall Stores Asst. | | | X | | | | |
| | | 264767 | Lil' Bratz Mall- Clothing Store | | | X | | | | |
| | | 264781 | Lil' Bratz Mall Store.- Shoe Store | | | X | | | | |
| | | 264798 | Bratz Fashion Packs TRU | X | X | X | | | | X |
| | | 264804 | Bratz Funk & Glow - Fall 03 - TRU | X | X | X | X | X | | X |
| | | 264811 | Bratz Funky Fashion Furniture Asst Fall 03 - TRU | X | X | X | | | | X |
| | | 264828 | Lil Bratz Pax Refresh Fall 03 - TRU | | | X | | | | |
| | | 264835 | Lil Bratz Tote Refresh Fall 03 - TRU | | | X | | | | |
| MGA2 1505795 | 27890 | 264842 | Bratz Doll Asst. PDQ | X | X | X | X | X | X | X |
| MGA2 1505796 | | 264859 | Lil Bratz Pax Girls/Boyz Asst PDQ | X | X | X | | | | |
| MGA2 1505797 | | 264958 | Bratz Fashion Pack/Boyz Fashion Pack in PDQ | X | X | X | X | X | | X |
| | 29420 | 265375 | Bratz Flash N Dash Tote Brown Leather | X | X | X | | | | X |
| | 29421 | 265382 | Bratz Flash N Dash Tote Denim | X | X | X | | | | X |
| | | 265399 | Bratz Slumber Party Asst TRU | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 265405 | Bratz Slumber Party Sasha | X | X | X | X | X | | X |
| | 29422 | 265429 | Bratz Stylin' Lil' Notepad | X | X | X | | | | X |
| | 29423; 29424 | 265436 | Bratz Tote 'n Go Notes | X | X | X | | | | X |
| | | 265443 | Bratz Lookin Compact | | | X | | | | |
| | | 265498 | Bratz Stylin Portable CD Player-Pink | | | X | | | | |
| MGA-TI-000052 | 14026 | 265511 | Bratz Slumber Party - Cloe | X | X | X | X | X | | X |
| MGA-TI-000051 | 14025 | 265528 | Bratz Slumber Party - Jade | X | X | X | X | X | | X |
| MGA-TI-000048 | 14022 | 265535 | Bratz Slumber Party - Yasmin | X | X | X | X | X | | X |
| MGA-TI-000049 | 14023 | 265542 | Bratz Slumber Party - Meygan | X | X | X | X | X | | X |
| MGA2-TI-0000191; MGA-TI-000050 | 14024 | 265559 | Bratz Slumber Party  Sasha | X | X | X | X | X | | X |
| MGA2 1505798 | | 265597 | Bratz Party Pillow Asst. | X | X | X | | | | X |
| | | 265603 | Bratz Party Pillow Cloe | X | X | X | | | | X |
| | | 265610 | Bratz Party Pillow Yasmin | X | X | X | | | | X |
| | | 265627 | Bratz Party Pillow Sasha | X | X | X | | | | X |
| | | 265634 | Bratz Party Pillow Jade | X | X | X | | | | X |
| | | 265719 | Bratz Cosmetics | | | X | | | | |
| | | 265801 | Bratz Fashion Pack Bundle (TRU) | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 265818 | Bratz Boyz Fashion Pack 3pc Bundle (TRU) | | | X | | | | |
| | | 265832 | Lil Bratz Pax Boyz Refresh Bundle (TRU) | | | X | | | | |
| | | 265948 | Flash N Dash Far Out Fashion Tote | X | X | X | | | | X |
| | | 265955 | Bratz 35mm Glimmerin' Glam Cam w/ Film- Pink | | | X | | | | |
| MGA2 1505799 | | 265962 | Bratz Cruisin Skateboard w/ Strap, 20" | X | X | X | X | X | X | X |
| | | 266167 | Bratz Doll w/ Fashion Pk./Organizer Asst. (Sam's) | X | X | X | X | X | | X |
| MGA2 1505800 | 27891 | 266204 | Bratz Cruiser w/ Doll (Sam's) | | | X | X | X | | |
| | | 266563 | Bratz Stylin' Scooter | | | X | | | | |
| | | 266570 | Bratz Beauty Skateboard w/strap, 28" | | | X | | | | |
| | 29431 | 266709 | Bratz Fashion Organizer Assortment | | | X | | | | |
| | | 266716 | Bratz FM Cruiser Refresh Int'l Asst. | X | X | X | | | | X |
| | | 266723 | Bratz FM Cruiser White | X | X | X | | | | X |
| | | 266730 | Bratz FM Cruiser Silver | X | X | X | | | | X |
| | 29432 | 267034 | Bratz Party Pillow 9 Pc Asst. | | | X | | | | |
| | | 267058 | Bratz Electric Funk 35mm Glam Cam Magenta | X | X | X | | | | X |
| | 29433 | 267065 | Bratz 35mm Glimmerin' Glam Cam w/ Film- White | | | X | | | | |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 267096 | Bratz Motorcycle w/ Boyz + Cloe | X | X | X | X | X | | X |
| | | 267102 | Bratz Motorcycle w/ Boyz + Yasmin | X | X | X | X | X | | X |
| | | 267119 | Bratz Motorcycle w/ Boyz + Jade | X | X | X | X | X | | X |
| MGA TS 23 | | 267126 | Bratz Motorcycle w/ Boyz + Sasha | X | X | X | X | X | | X |
| MGA-TI-000386 | 14072 | 267133 | Bratz Funk N' Glow - Dana | X | X | X | X | X | X | X |
| | | 267218 | Bratz Keychain- Meygan | | | X | | | | |
| | | 267225 | Bratz Keychain Cool- Dana | | | X | | | | |
| | | 267263 | Bratz 37" Body Board (PDQ) | | | X | | | | |
| | | 267270 | Bratz 33" Body Board (PDQ) | | | X | | | | |
| MGA2 1505801 | | 267294 | Bratz 31" Skateboard- Surf Style | X | X | X | | | | X |
| | | 267492 | Bratz Splash 'n Style Shower Radio | | | X | | | | |
| | | 267539 | Bratz Chill-Out Fridge | | | X | | | | |
| | | 267553 | BJ's Bratz Funky Fashion Makeover Asst. | | | X | | | | |
| | | 267560 | BJ's Lil' Bratz Tote Asst. | | | X | | | | |
| | | 267577 | BJ's Bratz Wintertime Wonderland Asst. | X | X | X | X | X | | X |
| | | 267584 | BJ's Bratz Formal Funk Asst. | X | X | X | X | X | | X |
| | | 267591 | BJ's Holiday Bratz- New Year's | X | X | X | X | X | | X |
| | | 267683 | Lil Bratz Night Time Funk 6 pc set | X | X | X | | | X | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| **MGA Products** | | | | **Mattel Trade Secrets** | | | | | | |
| **Bates** | **TX** | **SKU** | **Description** | | | | | | | |
| | | 267690 | Bratz Movin' Groovin' Single Foil Pack LenticCards | | | X | | | | |
| | | 267706 | Bratz Movin' Groovin' Double Foil Pack LenticCards | | | X | | | | |
| | | 267713 | Bratz Movin' Groovin' Cards | | | X | | | | |
| MGA2 1505802 | | 267881 | Bratz Sun Kissed Summer Insulated Drink Holder | X | X | X | | | | X |
| MGA2 1505803 | | 267911 | Bratz Sun Kissed Summer Cooler/Back Pack | | | X | | | | |
| | | 267928 | Bratz Fashion Pack Poly Bag for LTD | | | X | | | | |
| | | 267935 | LTD Bratz Fashion Pack Poly Bag | | | X | | | | |
| | | 267942 | Bratz Sun Kissed Summer Beach Umbrella | | | X | | | | |
| MGA2 1505804 | | 267966 | Bratz Sun Kissed Summer Beach Tote Bag | | | X | | | | |
| | | 267980 | Bratz Sun Kissed Summer Beach Table | | | X | | | | |
| | | 267997 | Bratz Sun Kissed Summer Beach Chair | | | X | | | | |
| | | 268017 | Bratz Sun Kissed Summer Beach Mat | | | X | | | | |
| MGA TS 40 | | 268130 | Bratz Stylin' Dance Mat | X | X | X | | | X | X |
| | | 268147 | Bratz Alarm Clock w/ FM Radio | | | X | | | | |
| | | 268215 | Bratz Retro-Swing Chair | | | X | | | | |
| MGA2 2048951 | | 268789 | Bratz Petz Plush Catz 4 pc. Asst. | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| **MGA Products** | | | | **Mattel Trade Secrets** | | | | | | |
| Bates | TX | SKU | Description | | | | | | | |
| MGA-TI-000655 | 17587 | 268796 | Bratz Petz- Brigitte | | | X | | | | |
| MGA-TI-000656 | 17588 | 268802 | Bratz Petz- Jolie | | | X | | | | |
| MGA-TI-000657 | 17589 | 268819 | Bratz Petz-  Kendall | | | X | | | | |
| MGA-TI-000658 | 17590 | 268826 | Bratz Petz- Daphne | | | X | | | | |
| | | 268981 | Funk Out Floor Display 32pc Asst, Fred Meyer | X | X | X | X | X | | X |
| 29447 | 3E+05 | 269045 | Bratz Funky Fashion Furn Shoe Chair | X | X | X | | | | X |
| 29448 | 3E+05 | 269052 | Bratz Funky Fashn Furniture Love Lounge | X | X | X | | | | X |
| | | 269069 | Bratz 20" Skateboard- Surf Style | | | X | | | | |
| | | 269076 | Lil' Bratz Moto-Bike Asst. | | | X | | | | |
| | | 269090 | Lil' Bratz Moto-Bike- Pearl White | | | X | | | | |
| | | 269106 | Lil' Bratz Moto-Bike- Silver | | | X | | | | |
| | | 269137 | Lil' Bratz Lil' Coup- Pearl White | X | X | X | | | | X |
| | | 269144 | Lil' Bratz Lil' Coup- Silver | | | X | | | | |
| | | 269151 | Lil' Bratz Lil' Coup- Canary Yellow | | | X | | | | |
| | | 269168 | Lil' Bratz Convertible Cool 3 pc. Asst. | | | X | | | | |
| MGA2 1505805 | | 269175 | Lil' Bratz Convertible Cool- Canary Yellow | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1505806 | | 269199 | Lil' Bratz Convertible Cool- Pearl White | X | X | X | X | X | | X |
| MGA2 1505807 | | 269205 | Lil' Bratz Convertible Cool- Silver | X | X | X | X | X | | X |
| | | 269304 | Fairees Asst. | | | X | | | | |
| | | 269373 | Bratz Funk Out! Asst. | X | X | X | X | X | | X |
| MGA-TI-000392 MGA2-TI-0000202 | 14076; 18513 | 269380 | Bratz Funk Out! Cloe | X | X | X | X | X | X | X |
| MGA-TI-000393; MGA-TI-000394 | 14126; 17563; 18702 | 269397 | Bratz Funk Out! Yasmin | X | X | X | X | X | X | X |
| MGA-TI-000395 | 14078 | 269403 | BRATZ FUNK OUT! JADE | X | X | X | X | X | X | X |
| MGA-TI-000398 | 14079 | 269410 | Bratz Funk Out! Dana | X | X | X | X | X | X | X |
| MGA-TI-000295; MGA-TI-000399; MGA-TI-000400 | 17494; 18697; 18698 | 269427 | Bratz  Funk Out! Sasha | X | X | X | X | X | X | X |
| | | 269434 | Boyz Funk Out! 6 pc Asst. | | | X | | | X | |
| | | 269441 | Boyz Funk Out!- Cameron | | | X | | | | |
| | | 269458 | Boyz Funk Out!- Dylan | | | X | | | | |
| | | 269465 | Boyz Funk Out!- Koby | | | X | | | | |

45

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 269472 | Boyz Funk Out!- Eitan | | | X | | | | |
| | | 269489 | Boyz Funk Out!- Cade | | | X | | | | |
| MGA 3218446 | | 269496 | Bratz Holiday - Sweetheart Dana Doll | X | X | X | X | X | | X |
| | 20010 | 269519 | Bratz Sun-Kissed Summer Asst. | X | X | X | X | X | | X |
| MGA-TI-000582; MGA-TI-000583 | 17575; 18743 | 269526 | Bratz Sun-Kissed Summer- Cloe | X | X | X | X | X | X | X |
| MGA-TI-000585 | 14180; 14203 | 269533 | Bratz Sun-Kissed Summer- Yasmin | X | X | X | X | X | X | X |
| MGA-TI-000579 | 14507 | 269540 | Bratz Sun-Kissed Summer- Jade | X | X | X | X | X | X | X |
| MGA-TI-000590 | 18756 | 269557 | Bratz Sun-Kissed Summer- Dana | X | X | X | X | X | X | X |
| MGA-TI-000588 | 14181 | 269564 | Bratz Sun-Kissed Summer- Sasha | X | X | X | X | X | X | X |
| | | 269571 | Bratz Boyz Sun-Kissed Summer Asst. 6 pc. | | | X | | | | |
| MGA-TI-000642 | 17585 | 269588 | Bratz Boyz Sun-Kissed Summer- Cameron | | | X | | | | |
| MGA-TI-000643 | 14212 | 269595 | Bratz Boyz Sun-Kissed Summer- Dylan | | | X | | | | |
| MGA-TI-000644 MGA2-TI -0000141 | 14213 | 269601 | Bratz Boyz Sun-Kissed Summer- Koby | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-000645 MGA-TI-000646 | 14214; 18734 | 269618 | Bratz Boyz Sun-Kissed Summer-Eitan | | | X | | | | |
| MGA-TI-000648 | 14215 | 269625 | Bratz Boyz Sun-Kissed Summer-Cade | | | X | | | | |
| | | 269632 | Bratz Girls Night Out 6 pc Asst. | X | X | X | X | X | | X |
| MGA-TI-000424 | 17538 | 269649 | Bratz Girls Night Out- Cloe | X | X | X | X | X | X | X |
| MGA-TI-000426 | 18741 | 269656 | Bratz Girls Night Out- Yasmin | X | X | X | X | X | X | X |
| MGA-TI-000427 | 14090 | 269663 | Bratz Girls Night Out- Jade | X | X | X | X | X | X | X |
| MGA-TI-000428 | 18657 | 269670 | Bratz Girls Night Out- Dana | X | X | X | X | X | X | X |
| MGA-TI-000425; MGA-TI-0000194 | 18710 | 269687 | Bratz Girls Night Out- Sasha | X | X | X | X | X | X | X |
| 14087 | 269694 | 269694 | Bratz Funky Fashion Makeover-Nevra | X | X | X | | | | X |
| MGA-TI-000411 | 14085 | 269700 | Bratz Funky Fashion Makeover-Fianna | X | X | X | | | | X |
| | | 269717 | Boyz Accessoreez Pack | | | X | | | | |
| | | 269724 | Bratz Accessoreez Pack | | | X | | | | |
| | | 269731 | Bratz Lookin' Bratz Belt Buckle (no keychain) | | | X | | | | |
| | | 269748 | Bratz Lookin' BratzKeychain Lips | | | X | | | | |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 269755 | Bratz Lookin' Bratz Powder Box (no keychain) | | | X | | | | |
| | | 269847 | Bratz Funkadelic Fur Chair | | | X | | | | |
| MGA-TI-000926 | 18804 | 269878 | Bratz Neon-Hot Clock | X | X | X | | | X | X |
| | | 269885 | Bratz Mod Mirror | | | X | | | | |
| MGA2 1505808 | 27892 | 269908 | Bratz Totally in Tinz Kool Kat | | | X | | | | |
| MGA2 1505809 | 27893 | 269915 | Bratz Totally In Tinz Bunny Boo | | | X | | | | |
| MGA2 1505810 | 27894 | 269922 | Bratz Totally in Tinz Pretty Princess | X | X | X | X | X | | X |
| MGA2 1505811 | 27895 | 269939 | Bratz Totally in Tinz Amazin' Angel | X | X | X | X | X | | X |
| | | 269960 | Bratz Motor Style- Backseat Organizer | | | X | | | | |
| MGA2 1505812 | | 269991 | Bratz Motor Style- Stash It in Style Litter bag | | | X | | | | |
| | | 270010 | Bratz Motor Style- Visor Organizer | | | X | | | | |
| | | 270072 | Lil' Bratz Pax S04- Zada | X | X | X | | | | X |
| MGA2 1505813 | | 270089 | Lil' Bratz Dancefloor Funk 6 pc asst | X | X | X | | | | X |
| MGA2 1505814 | | 270096 | Lil Bratz Dancefloor Funk- Ailani | X | X | X | | | | X |
| MGA2 1505815 | | 270102 | Lil Bratz Dancefloor Funk- Nazalia | X | X | X | | | | X |
| MGA2 1505816 | | 270119 | Lil Bratz Dancefloor Funk- Talia | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | MGA Products | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1505817 | | 270126 | Lil Bratz Dancefloor Funk- Zada | X | X | X | | | | X |
| | | 270133 | Lil' Bratz Boyz Pax Asst. S04 | | | X | | | | |
| | | 270140 | Lil Boyz Dancefloor Funk 6 pc asst | | | X | | | | |
| | | 270157 | Lil Boyz Dancefloor Funk- Mikko | | | X | | | | |
| | | 270164 | Lil Boyz Dancefloor Funk- Colin | | | X | | | | |
| | | 270171 | Lil Boyz Dancefloor Funk- Deavon | | | X | | | | |
| | | 270188 | Lil Boyz Dancefloor Funk- Lakin | | | X | | | | |
| MGA2 1505818 | | 270195 | Lil' Bratz w/ Tote Refresh Asst., 6pcs. | X | X | X | | | | X |
| MGA TS 51 | | 270218 | Lil Bratz Fashion Mall Internet Café | X | X | X | | | | X |
| | | 270225 | Lil Bratz Fashion Mall Spa | X | X | X | | | | X |
| | | 270249 | Lil Bratz Transformin Rooms- Dance Party/Café | | | X | | | | |
| | | 270287 | Lil' Bratz Fashion Organizer | X | X | X | | | X | X |
| | | 270294 | Bratz Sunset-Style Attache | | | X | | | | |
| | | 270300 | Bratz Sun Kissed Summer Back to the Beach Backpack | | | X | | | | |
| | | 270317 | Bratz Sun Kissed SummerOutta Sight Organizer | | | X | | | | |
| MGA2 1505819 | | 270324 | Bratz Sun Kissed SummerSurf's Up! Phone Book | | | X | | | | |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 270331 | Bratz Sun Kissed SummerSizzlin' Summer Diary | | | X | | | | |
| | | 270348 | Bratz Sun Kissed SummerPicture Perfect! Photokeeper | | | X | | | | |
| | | 270355 | Bratz Sun Kissed SummerTiki Note Tote | | | X | | | | |
| | | 270362 | Bratz Sun Kissed SummerBoogie-Down Notepad | | | X | | | | |
| | | 270379 | Bratz Sun Kissed SummerFunky Flip-Flop Notepad | | | X | | | | |
| | | 270409 | Bratz Funky Fashion Furniture Asst. | X | X | X | | | | X |
| MGA-TI-000927 | 18805 | 270416 | Bratz Groovin' Glow Lamp | X | X | X | | | | X |
| | | 270423 | Bratz Luscious Lip Lounge | | | X | | | | |
| | | 270430 | Bratz Luscious Lip Bath Pillow 4 pc Asst | | | X | | | | |
| | | 270447 | Bratz On-the-Go Alarm Clock | X | X | X | | | | X |
| | | 270454 | Bratz Cafe Playsets Life Style Asst. | | | X | | | | |
| | | 270461 | Bratz Life. Style. Retro Cafe | | | X | | | | |
| | | 270485 | Bratz Life. Style. E Café | | | X | | | | |
| | | 270515 | Bratz Lookin' Bratz  Eye Shadow Keychain | | | X | | | | |
| | | 270539 | Bratz Lookin' Bratz Star Eye Shadow Keychain | | | X | | | | |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 270546 | Lookin' Bratz Cosmetics Asst. 12 Pack | | | X | | | | |
| | | 270560 | Lil' Bratz Pax Refresh- S04 | | | X | | | | |
| | | 270577 | Lil' Bratz Pax S04- Ailani | | | X | | | | |
| | | 270584 | Lil' Bratz Pax S04- Nazalia | | | X | | | | |
| | | 270591 | Lil' Bratz Pax S04- Talia | | | X | | | | |
| MGA2 1505820 | | 270607 | Lil' Bratz Boyz Pax S04- Mikko | | | X | | | | |
| | | 270614 | Lil' Bratz Boyz Pax S04- Colin | | | X | | | | |
| MGA2 1505821 | | 270621 | Lil' Bratz Boyz Pax S04- Deavon | | | X | | | | |
| MGA2 1505822 | | 270638 | Lil' Bratz Boyz Pax S04- Lakin | X | X | X | | | | X |
| MGA2 | | 270645 | Lil' Bratz w/ Tote- Ailani | X | X | X | | | X | X |
| MGA2 1505824 | | 270652 | Lil' Bratz w/ Tote- Nazalia | X | X | X | | | | X |
| MGA2 1505825 | | 270669 | Lil' Bratz w/ Tote- Talia | X | X | X | | | | X |
| MGA2 1505826 | | 270676 | Lil' Bratz w/ Tote-Zada | X | X | X | | | | X |
| | | 270683 | Bratz Flash N Dash Tote Pink Purse | X | X | X | | | | X |
| MGA2 1505827 | 27896 | 270690 | Flash 'N' Dash Far Out Fashion Tote  6 pc asst | X | X | X | | | | X |
| MGA2 1505828 | | 270836 | Bratz Motor Style- Shoulder Pad | X | X | X | | | | X |
| | | 270942 | Bratz Movin' Groovin' LenticCard Pack (KMart) | | | X | | | | |
| | | 270959 | Bratz Keychain Cool- Fianna | X | X | X | | | | X |

51

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 271031 | Bratz Lookin' Bratz Mirror Compact (no keychain) | | | X | | | | |
| | | 271109 | Boyz Fashion Pack- Concert Affair! | X | X | X | | | | X |
| | | 271116 | Boyz Fashion Pack- Cappuccino Cool! | X | X | X | | | | X |
| | | 271123 | Boyz Fashion Pack - Double-Feature Funk! | X | X | X | | | | X |
| | | 271130 | Boyz Fashion Pack- Dress Up 'N' Dance! | X | X | X | | | | X |
| | | 271147 | Boyz Fashion Pack- Up All Night! | X | X | X | | | | X |
| | | 271154 | Boyz Fashion Pack- At the Mall! | X | X | X | | | | X |
| | | 271161 | Bratz Boyz Fashion Pack 6 pc Asst | | | X | | | | |
| | 29537 | 271178 | Bratz Fashion Pack 6 pc Asst. | | | X | | | | |
| | 29538 | 271185 | Bratz Fashion Pack- Late Night Concert! | X | X | X | | | X | X |
| | 29539 | 271192 | Bratz Fashion Pack- Midnight Movie! | X | X | X | | | X | X |
| | 29540 | 271208 | Bratz Fashion Pack- Shoppin Mall Style! | X | X | X | | | X | X |
| | 29541 | 271215 | Bratz Fashion Pack- Get Down Groove! | X | X | X | | | X | X |
| | 29542 | 271222 | Bratz Fashion Pack-Beauty Sleep Bash! | X | X | X | | | X | X |
| | 29543 | 271239 | Bratz Fashion Pack- Model Behavior! | X | X | X | | | X | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 29544 | 271307 | Bratz Pool Party Playset, SKSummer | X | X | X | | | X | X |
| MGA2 1505829 | 27897 | 271321 | Bratz FM Cruiser- Cherry Red | X | X | X | | | X | X |
| MGA-TI-000462 | 14109 | 271345 | Bratz Motorcycle Style!- Yasmin | X | X | X | | | | X |
| | | 271383 | Bratz Keychain Cool- Nevra | | | X | | | | |
| | | 271390 | Lil' Bratz Transformin' Rooms 2 pc Asst. | | | X | | | | |
| MGA2 1505831 | 27898 | 271406 | Lil' Bratz Transformin' Rooms- Beauty Bedroom/Livin | X | X | X | | | | X |
| MGA-TI-000414 | 14086 | 271413 | Bratz Funky Fashion Makeover- Dana | X | X | X | | | | X |
| MGA-TI 000408 | 18761 | 271420 | Bratz Funky Fashion Makeover- Meygan | X | X | X | | | | X |
| | 29549; 29550; 29551 | 271437 | Bratz Funky Fashion Makeover 4 pc Asst. | X | X | X | | | | X |
| | 17545 | 271444 | Bratz Motorcycle Style!- Cloe | X | X | X | | | | X |
| | | 271482 | Bratz Stylin' Dance Mat- INTL | X | X | X | | | | X |
| | | 271499 | Bratz Digital Camera w/ case 6 pc Asst. | | | X | | | | |
| | | 271505 | Bratz Digital Camera Asst. w/ case- Blue | X | X | X | | | | X |
| MGA2 1505832 | 27899 | 271512 | Bratz Digital Camera Asst. w/ case- Aqua | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1505833 | 27900 | 271529 | Bratz Digital Camera Asst. w/ case- Pink | X | X | X | | | | X |
| | | 271543 | Bratz Star Alarm Clock/Radio 6 pc Asst. | X | X | X | | | | X |
| MGA2 1505834 | 27901 | 271550 | BratzStar Alarm Clock/Radio Asst.- Purple | X | X | X | | | | X |
| | | 271574 | BratzStar Alarm Clock/Radio Asst.- White | X | X | X | | | | X |
| | | 271581 | BratzStar Alarm Clock/Radio Asst.- Aqua | | | X | | | | |
| | | 271598 | Bratz 35mm Glimmerin Glam Camera Asst. Spring 04 | X | X | X | | | | X |
| | | 271604 | Bratz 35mm Glimmerin Glam Camera  Blue | X | X | X | | | | X |
| | | 271611 | Bratz 35mm Glimmerin Glam Camera  Aqua | | | X | | | | |
| | | 271628 | Bratz 35mm Glimmerin Glam Camera- Pink | X | X | X | | | | X |
| | 29560 | 271642 | Bratz Crazy-Cool Curling Iron | X | X | X | | | | X |
| | | 271970 | Lil' Bratz Motor Cruiser | | | X | | | | |
| | 29561; 29562 | 272120 | Bratz Motorcycle w/Girls Asst. | X | X | X | X | X | | X |
| | 29563 | 272137 | Bratz FM Cruiser Refresh 3 pc Asst | X | X | X | | | | X |
| MGA2 1505836 | 27903 | 272144 | Bratz Stylin' Hair Studio! | X | X | X | | | | X |
| | | 272151 | Bratz Super Stylin Skates Size 3 | | | X | | | | |
| | | 272168 | Bratz Super Stylin Skates Size 4 | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI000930 | 18808 | 272175 | Bratz Super Stylin Skates Size 5 | X | X | X | | | | X |
| | | 272182 | Bratz Super Stylin Skates Size 6 | X | X | X | | | | X |
| | 29564 | 272199 | Bratz Fashion Organizer- Denim | X | X | X | | | | X |
| MGA2 1505837 | 27904 | 272205 | Lil Bratz Laptop | X | X | X | | | | X |
| | 29565 | 272274 | Bratz Light-up Vanity Mirror | | | X | | | | |
| | 29566 | 272304 | Bratz Rockin' Radio Earmuffs | X | X | X | | | | |
| | 29568 | 272359 | Bratz Flashback Funk Glammin Guard Gear 4/0 | | | X | | | | |
| | | 272366 | Bratz Rockin' Helmet | | | X | | | | |
| MGA2 1505838 | | 272502 | Lil Bratz Glammin' Guard Gear | X | X | X | | | | X |
| MGA2 1505839 | | 272519 | Lil Bratz Blazin' Bike Gear | X | X | X | | | | X |
| MGA2 1505840 | | 272526 | Lil' Bratz Superstar-style Bike Kit 12/3 | X | X | X | | | | X |
| MGA2 1505841 | | 272663 | Bratz Flashback Sleep Sack | X | X | X | | | | X |
| MGA2 1505842 | | 272717 | Bratz Petz Easter Bunny 16 pc PPK Asst | | | X | | | | |
| MGA-TI-0000664 | 17596 | 272731 | Bratz Petz- Easter Bunny Tess | | | X | | | | |
| MGA-TI-0000665 | 17597 | 272748 | Bratz Petz- Easter Bunny Tatiana | | | X | | | | |
| MGA-TI-000666 | 17598 | 272755 | Bratz Petz- Easter Bunny Viveka | | | X | | | | |
| | | 272878 | Bratz Movin' Groovin Collector Card Side Kick | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 29570 | 272885 | Lil' Bratz Lil' Coup Asst. 3/6 | | | X | | | | |
| MGA2 1505843 | | 272908 | Bratz Stylin Hair Studio Refresh | X | X | X | | | | X |
| | | 272915 | Bratz Stylin Hair Studio | X | X | X | | | | X |
| MGA-TI-0000464 | 14110 | 272960 | Bratz Motorcycle- Jade | X | X | X | X | X | | X |
| MGA-TI-000013 | 14007 | 272977 | Bratz Motorcycle Style!- Meygan | X | X | X | X | X | | X |
| | 29572 | 272984 | Bratz Motorcycle Exclusive Boyz Cade (Target) 0/2 | | | X | | | | |
| | | 273134 | Lil' Bratz Fashion Mall | X | X | X | | | | X |
| MGA-TI-0000401 | 14080 | 273387 | Bratz Funk Out!  Nevra | X | X | X | X | X | X | X |
| MGA-TI-0000402 | 14081 | 273394 | Bratz Funk Out! Fianna | X | X | X | X | X | X | X |
| | | 273424 | Lil Bratz Fashion Mall Clothing Store | X | X | X | | | | X |
| | | 273431 | Lil Bratz Fashion Mall Shoe Store | X | X | X | | | | X |
| | 29577 | 273455 | Bratz Wild Life Safari 6 pc. Asst. | X | X | X | X | X | | X |
| MGA-TI-000614; MGA2-TI-0000159 | 14195 | 273462 | Bratz Wild Life Safari- Nevra | X | X | X | X | X | X | X |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-000617; MGA-TI-000618; MGA2-TI-0000232 | 18691; 18749 | 273479 | Bratz Wild Life Safari- Fianna | X | X | X | X | X | X | X |
| MGA-TI-000621; MGA2-TI-0000196 | 17580 | 273486 | Bratz Wild Life Safari- Meygan | X | X | X | X | X | X | X |
| | | 273493 | Bratz WIld Life Safari Cruiser | X | X | X | | | | X |
| MGA2 1505846 | 27906 | 273523 | Bratz Funk Out! Asst. (II) 6 Pk | X | X | X | X | X | | X |
| MGA2 1505847 | | 273530 | Bratz Beach Party Silk Screen Sleeping Bag | X | X | X | | | | X |
| | 29589 | 273547 | Bratz Petz in my Purse 4 pc Asst | | | X | | | | |
| | 29590 | 273554 | Bratz Petz in My Purse Jolie | | | X | | | | |
| | 29591 | 273561 | Bratz Petz in My Purse Daphne | | | X | | | | |
| | 29592 | 273578 | Bratz Petz in My Purse Kendall | | | X | | | | |
| | 29593 | 273585 | Bratz Petz in My Purse Brigitte | | | X | | | | |
| MGA2 1505848 | | 273646 | Bratz Single Deck Cards with Tin | | | X | | | X | |
| MGA2 1505849 | | 273653 | Bratz Double Deck Cards w/Tin | X | X | X | | | X | X |
| | | 273660 | Bratz Camera w/Film + Battery Asst. | | | X | | | | |
| MGA2 1505850 | | 273820 | Lil' Bratz Dazzlin' Denim Slumber Bag | X | X | X | | | | X |

57

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1505851 | | 273837 | Lil Bratz Gal Pal Sleeping Bag | X | X | X | | | | X |
| | | 273851 | Bratz Far Out Fash Tote/Slumber Party Diaries-4Pk. | | | X | | | | |
| | | 273950 | Bratz Pillow 6pc Asst. WM PDQ | | | X | | | | |
| | | 273981 | Bratz FM Limo Black | X | X | X | | | | X |
| | | 273998 | Bratz Lenticular Card (Bulk Pack) | | | X | | | | |
| MGA2 1505852 | | 274056 | Bratz 20" Blastin' Skateboard | X | X | X | | | | X |
| MGA2 1505853 | | 274070 | Bratz Petz Dogz 10" 4pc Assort. | | | X | | | | |
| MGA-TI-000659 | 17591 | 274087 | Bratz Petz Dogz Shae | | | X | | | | |
| MGA-TI-000660 | 17592 | 274094 | Bratz Petz Dogz Kali | | | X | | | | |
| MGA-TI-000661 | 17593 | 274100 | Bratz Petz Dogz Pilar | | | X | | | | |
| MGA-TI-000662 | 17594 | 274117 | Bratz Petz Dogz Abby | | | X | | | | |
| | | 274124 | Bratz Petz Foxz Asst. | | | X | | | | |
| MGA-TI-000667 | 17599 | 274131 | Bratz Petz Foxz- Carly | | | X | | | | |
| MGA-TI-000668 | 17600 | 274148 | Bratz Petz Foxz- Reilly | | | X | | | | |
| MGA-TI-0000669 | 17601 | 274155 | Bratz Petz Foxz- Shayna | | | X | | | | |

58

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | | | | Mattel Trade Secrets | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-000670 | 17602 | 274162 | Bratz Petz Foxz- Bree | | | X | | | | |
| MGA2 1505858 | 27907 | 274223 | Bratz Petz Beauty Sleep Bash Fashion Pack 6 pc Asst | | | X | | | | |
| | | 274230 | Bratz Petz Fashion Pack - Beauty Sleep Bash | | | X | | | | |
| | | 274247 | Bratz Petz Fashion Pack - Bedtime Beauty Party | | | X | | | | |
| | | 274254 | Bratz Petz Fashion Pack - Midnight Mod | | | X | | | | |
| | | 274261 | Bratz Petz Fashion Pack - Sleep 'N' Style | | | X | | | | |
| MGA2 1505859 | 27908 | 274278 | Bratz Petz Casual Chic Fashion Pack 6 pc Asst. | | | X | | | | |
| | | 274285 | Bratz Petz Fashion Pack - Casual Chic | | | X | | | | |
| | | 274292 | Bratz Petz Fashion Pack - Keepin' It Relaxed | | | X | | | | |
| | | 274308 | Bratz Petz Fashion Pack - Easygoing Glam | | | X | | | | |
| | | 274315 | Bratz Petz Fashion Pack - Cool Cords | | | X | | | | |
| MGA2 1505860 | 27909 | 274322 | Bratz Petz Stun 'Em Fashion Pack 6 pc asst | | | X | | | | |
| MGA2 1505861 | 27910 | 274339 | BRATZ PETZ BOOGIE BLITZ! FASHION PACK | | | X | | | | |
| MGA2 1505862 | 27911 | 274346 | BRATZ PETZ STUN 'EM FASHION PACK | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1505863 | 27912 | 274353 | BRATZ PETZ ROLL OUT! FASHION PACK | | | X | | | | |
| MGA2 1505864 | 27913 | 274360 | BRATZ PETZ WOW 'EM FASHION PACK | | | X | | | | |
| MGA2 1505865 | | 274377 | Bratz Cosmetics 6 pc. Asst. 6/12 Pk. | X | X | X | | | | X |
| MGA2 1505866 | | 274384 | Bratz Pillow 4 pc Assortment | X | X | X | | | | X |
| MGA2 1505867 | | 274391 | Bratz Pillow Cloe | X | X | X | | | | X |
| | | 274407 | Bratz Pillow Yasmin | X | X | X | | | | X |
| | | 274414 | Bratz Pillow Jade | X | X | X | | | | X |
| | | 274421 | Bratz Pillow - Sasha | X | X | X | | | | X |
| | | 274438 | Lil' Bratz Pax 4/Lil' Bratz Dance Party 2 Asst | | | X | | | | |
| | | 274445 | Lil' Boyz Pax 4/Lil' Boyz Dancefloor Funk 2-0/6 | | | X | | | | |
| | | 274452 | Bratz Movin' Groovin' Dsply Pk Coll. Cards (INTL) | | | X | | | | |
| | | 274483 | Bratz Funk N Glow + Shoe Pack Asst. 0/12 | X | X | X | X | X | | X |
| | | 274551 | Bratz Petz Easter Bunnyz (WM) 16/32 | | | X | | | | |
| | | 274605 | Bratz Matchmaker Journal Refresh 0/6 | X | X | X | | | | X |
| | | 274612 | Bratz FunkOut Doll Asst.- Wal-Mart 0/6 | X | X | X | X | X | | X |
| | | 274629 | Bratz Boyz Asst. | | | X | | | | |

60

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | Mattel Trade Secrets | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 274643 | FM Cruiser Refresh- Spr. 3/6 pck  INTL- Silver | | | X | X | X | | |
| | | 274650 | FM Cruiser Refresh- Spr. '04 INTL- Red | X | X | X | | | | X |
| | | 274667 | Bratz FM Cruiser Refresh Asst.- Spr. '04 INTL | X | X | X | | | | X |
| | | 274698 | Bratz Phone Book | | | X | | | | |
| | | 274711 | Bratz Fold Out Photo Album | | | X | | | | |
| | 29596 | 274803 | Bratz Chat! | X | X | X | | | X | X |
| MGA2 1505870 | 27914 | 274810 | Bratz Secret Date Game | X | X | X | | | | X |
| | 29597 | 275107 | Lil' Bratz Microphone 4/12 | | | X | | | | |
| | | 275121 | Lil' Bratz Youth Elec- One Jammin Jam Guitar w/Cas | | | X | | | | |
| | | 275756 | Bratz Indepen Dance Dana Doll | X | X | X | X | X | | X |
| | | 275787 | Lil Bratz Spring Fling Assortment | | | X | | | | |
| | | 275794 | Lil' Bratz Pax Exclusive Asst. | | | X | | | | |
| | | 275817 | Bratz Beach Bash Asst. 6/12 | X | X | X | X | X | | X |
| | | 275824 | Lil' Bratz Loungin' Loft Refresh 0/2 | | | X | | | | |
| MGA2 1505873 | 27915 | 275992 | Bratz Totally In Tinz 6 pc Asst | X | X | X | | | | X |
| MGA2 1505874 | 27916 | 276029 | Bratz Beauty Bed Canopy | X | X | X | | | | X |
| MGA2 1505875 | 27917 | 276050 | Bratz Blazin' Hot Jewelry Box | | | X | | | | |
| | | 276067 | Bratz Way Cool Wall Mirror | | | X | | | | |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1505876 | 27918 | 276128 | Bratz Pyramid Lamp | X | X | X | | | | X |
| MGA2 | 27919 | 276142 | Bratz Luscious Lip Lounge | | | X | | | | |
| | 29598 | 276166 | Sun-Kissed Summer Splash N Dance Pool Party (INTL) | X | X | X | | | | X |
| | | 276302 | Bratz Funky Folding Chair | | | X | | | | |
| | | 276319 | BratzSizzlin' Side Table | | | X | | | | |
| | | 276326 | Bratz 3 Ring Binder | | | X | | | | |
| | | 276340 | Bratz Large Spiral Notebook | X | X | X | | | | X |
| | | 276357 | Bratz Medium Spiral Notebook 48pc. PDQ | X | X | X | | | | X |
| | | 276364 | Bratz Lipstick Erasers | | | X | | | | |
| | | 276371 | Bratz Memo Cube | | | X | | | | |
| | | 276388 | Bratz Stick On Notes | | | X | | | | |
| | | 276395 | Bratz BTS Stationery Chunky Notepad | | | X | | | | |
| | | 276418 | BratzFolder/Portfolio | | | X | | | | |
| | | 276487 | Bratz Sleeping Bag  Asst.-Target 0/2 | X | X | X | | | | X |
| | | 277040 | Bratz Fashion Organizer Handbag | X | X | X | | | | X |
| | | 277057 | Bratz Fashion Organizer Hat Box | X | X | X | | | | X |
| | 29601 | 277064 | Lil Boyz 4 pack | | | X | | | | |
| | 29603 | 277088 | Bratz Classic R/C FM Cruiser Asst | X | X | X | | | X | X |
| | 29604 | 277095 | Bratz Classic RC FM Cruiser-Black | X | X | X | | | | X |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| | | MGA Products | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | | | Mattel Trade Secrets | | | | |
| | | 277453 | Bratz  Nighty Night Collection 6 pc. Asst. | X | X | X | X | X | | X |
| MGA-TI-000465 | 14111 | 277460 | Bratz Nighty Night Collection-Cloe | X | X | X | X | X | X | X |
| MGA-TI-000466 | 14112 | 277477 | Bratz Nighty Night Collection-Yasmin | X | X | X | X | X | X | X |
| MGA-TI-000467 | 14113 | 277484 | Bratz Nighty Night Collection-Jade | X | X | X | X | X | X | X |
| MGA-TI-0000233; MGA-TI-000468 | 18665 | 277491 | Bratz Nighty Night Collection-Fianna | X | X | X | X | X | X | X |
| MGA-TI-000469 | 14115 | 277507 | Bratz Nighty Night Collection-Sasha | X | X | X | X | X | X | X |
| MGA-TI-000547 | 18678 | 277514 | Bratz Secret Date Nevra | X | X | X | X | X | | X |
| MGA-TI-000018 | 14008 | 277521 | 277521 - Bratz Secret Date Meygan | X | X | X | X | X | | X |
| MGA-TI-000059 | | 277545 | Bratz Wintertime Collection Cloe | X | X | X | X | X | | X |
| MGA-TI-000040 | 14020 | 277552 | Bratz Wintertime Collection Yasmin | X | X | X | X | X | X | X |
| MGA-TI-000041 | 44028 | 277569 | Bratz Wintertime Collection Jade | X | X | X | X | X | X | X |
| MGA-TI-000633 | 14205 | 277576 | Bratz Wintertime Collection Dana | X | X | X | X | X | X | X |
| MGA-TI-0000056 | 14028 | 277583 | Bratz Wintertime Collection Sasha | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 277590 | BOYZ Wintertime Collection 6 pc Asst | | | X | | | | |
| MGA-TI-000649 | 14216 | 277606 | Boyz Wintertime Collection - Cameron | | | X | | | | |
| MGA-TI-0000651 | 17586A | 277613 | Boyz Wintertime Collection - Dylan | | | X | | | | |
| MGA-TI-0000652 | 18733 | 277620 | Boyz Wintertime Collection - Eitan | | | X | | | | |
| MGA-TI-000653 | 14217 | 277637 | Boyz Wintertime Collection - Koby | | | X | | | | |
| MGA-TI-000654 | 14218 | 277644 | Boyz Wintertime Collection - Cade | | | X | | | | |
| | | 277651 | Bratz Wintertime Ski Lodge | X | X | X | | | | X |
| MGA2 1505893 | 27920 | 277668 | Bratz Flashback Fever 6 pc Asst | X | X | X | X | X | | X |
| MGA2-TI-0000188; MGA-TI-000364 | 14058 | 277675 | Bratz Flashback Fever Cloe | X | X | X | X | X | X | X |
| MGA2-TI-0000165; MGA-TI-000365 | 14059 | 277682 | Bratz Flashback Fever Yasmin | X | X | X | X | X | X | X |
| MGA-TI-000366 | 14060 | 277699 | Bratz Flashback Fever Jade | X | X | X | X | X | X | X |
| MGA-TI-000367 | 18714 | 277705 | Bratz Flashback Fever Fianna | X | X | X | X | X | X | X |
| MGA2 1505896 | 27923 | 277712 | BOYZ Flashback Fever 6 pc Asst | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | | | | Mattel Trade Secrets | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 277729 | Bratz Boyz Flashback Fever 70's Cameron | | | X | | | | |
| | | 277736 | Boyz Flashback Fever Disco Dylan | | | X | | | | |
| | | 277743 | Boyz Flashback Fever Mod Eitan | | | X | | | | |
| | | 277750 | Boyz Flashback Fever Roller Disco Koby | | | X | | | | |
| | | 277767 | Boyz Flashback Fever 80's Cade | | | X | | | | |
| MGA2 1505897 | | 277774 | Bratz Tokyo-A-Go Go! Dance & Skate Club | X | X | X | X | X | | X |
| | | 277781 | Bratz Tokyo-A-Go Go! Collection 6 pc Asst | X | X | X | X | X | | X |
| MGA-TI-000036 | 14017 | 277798 | Bratz Tokyo-A-Go Go! Cloe | X | X | X | X | X | X | X |
| MGA-TI-000039 | 14019 | 277804 | Bratz Tokyo-A-Go Go! Yasmin | X | X | X | X | X | X | X |
| MGA-TI-000604 | 14189 | 277811 | Bratz Tokyo-A-Go Go! Jade | X | X | X | X | X | X | X |
| MGA-TI-000037; MGA-TI-000064 | 17369 | 277828 | Bratz Tokyo-A-Go Go! Fianna | X | X | X | X | X | | X |
| MGA-TI-000038; MGA-TI-000065 | 14018 | 277835 | Bratz Tokyo-A-Go Go! Sasha | X | X | X | X | X | | X |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 277842 | Boyz Tokyo-A-Go Go! Collection  6 pc Asst | | | X | | | | |
| | | 277859 | Bratz Boyz Tokyo-A-Go Go! Cameron | | | X | | | | |
| | | 277866 | Bratz Boyz Tokyo-A-Go Go! Eitan | | | X | | | | |
| | | 277873 | Bratz Boyz Tokyo-A-Go Go! Dylan | | | X | | | | |
| | 29634; 29635 | 277880 | Bratz Tokyo A-Go-Go! RC 2 pc asst | X | X | X | | | | X |
| | 20016 | 277897 | Bratz Secret Date Collection 6 pc Asst | X | X | X | X | X | | X |
| MGA-TI-000300 | 17499 | 277903 | Bratz Secret Date Cloe | X | X | X | X | X | | X |
| MGA-TI-0000549 | 14162 | 277910 | Bratz Secret Date Yasmin | X | X | X | X | X | | X |
| MGA-TI-000337 | 18774 | 277927 | Bratz Secret Date Jade | X | X | X | X | X | | X |
| | | 277934 | Bratz Holiday Doll 2004- Cloe | X | X | X | X | X | | X |
| MGA-TI-000611; MGA2-TI-0000248 | 18689 | 277941 | Bratz Twiins Collector Doll | X | X | X | X | X | X | X |
| MGA-TI-000348 | 14049 | 277958 | Bratz Cloe Collector Doll | X | X | X | X | X | | X |
| | | 277989 | Bratz Accessoreez Pack | X | X | X | | | | X |
| | | 277996 | Boyz Accessoreez Pack | | | X | | | | |

66

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1505899 | | 278122 | Bratz Fashion Trunk | X | X | X | | | | X |
| | | 278139 | Bratz Flashback Fever! FM Party Bus | | | X | | | | |
| | 29644; 29645 | 278146 | Bratz  Classic RC Cruiser RC Champagne | X | X | X | | | | X |
| | | 278153 | Bratz Pad | | | X | | | | |
| MGA2 1505900 | 27925 | 278177 | Bratz Stylin' Salon 'N' Spa- "Lookin Bratz" | X | X | X | X | X | | X |
| MGA2 1505901 | | 278191 | Bratz Life Style Kiss N Make Up | X | X | X | | | | X |
| MGA 0039516; MGA 0039517 | | 278214 | Bratz Tokyo-A-Go Go! Sushi Lounge | X | X | X | | | | X |
| MGA-TI-000001 | 17358 | 278221 | Lil Bratz Dolls 4 pack | X | X | X | X | X | X | X |
| | | 278283 | Lil Bratz Sno Fun Doll 4 pc Asst | X | X | X | X | X | | X |
| | | 278290 | Lil' Bratz Sno Fun- Ailani | X | X | X | X | X | | X |
| | | 278306 | Lil' Bratz Sno Fun- Nazalia | X | X | X | X | X | | X |
| | | 278313 | Lil' Bratz Sno Fun- Talia | X | X | X | X | X | | X |
| | | 278320 | Lil' Bratz Sno Fun- Zada | X | X | X | X | X | | X |
| MGA2 1505902 | 27926 | 278337 | Lil' Bratz Pax  Ailani | X | X | X | X | X | | X |
| MGA2 1505903 | 27927 | 278344 | Lil' Bratz Pax - Nazalia | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | | Mattel Trade Secrets | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1505904 | 27928 | 278351 | Lil' Bratz Pax- Talia | X | X | X | X | X | | X |
| MGA2 1505905 | 27929 | 278368 | Lil' Bratz Pax- Zada | X | X | X | X | X | | X |
| MGA-TI-000290 | 17489 | 278375 | Lil' Boyz Pax- Mikko | | | X | | | | |
| MGA-TI-000291 | 17490 | 278382 | Lil' Boyz Pax- Colin | | | X | | | | |
| | | 278399 | Lil' Boyz Pax- Deavon | | | X | | | | |
| | | 278405 | Lil' Boyz Pax- Lakin | | | X | | | | |
| | | 278474 | Lil' Bratz Lil' High School Lockers 4 pc Assortment | | | X | | | | |
| | | 278481 | Lil' Bratz Lil' High School Locker Zada | X | X | X | X | X | | X |
| | | 278498 | Lil' Bratz Lil' High School Locker  Aliani | X | X | X | X | X | | X |
| | | 278504 | Lil' Bratz Lil' High School Locker  Talia | X | X | X | X | X | | X |
| | | 278511 | Lil' Bratz Lil' High School Locker  Nazalia | X | X | X | X | X | | X |
| MGA2 1505906 | | 278528 | Lil' Bratz Lil' High School Playset | X | X | X | | | | X |
| | | 278535 | Lil Bratz Fashion  Mall Juice Bar / Café | | | X | | | | |
| | | 278542 | Lil Bratz Fashion Mall Candy Store | | | X | | | | |
| | | 278559 | Lil' Bratz Lil' Roomz 4 pc Asst. | | | X | | | | |
| | | 278566 | Lil' Bratz Lil' Roomz- Bedroom | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 278573 | Lil' Bratz Lil' Roomz- Chillin' Room | | | X | | | | |
| | | 278580 | Lil Bratz Lil Roomz Party Room | | | X | | | | |
| | | 278597 | Lil' Bratz Lil' Roomz- Workout Room | | | X | | | | |
| | | 278603 | Lil' Fashion Organizer 3 pc Asst. | | | X | | | | |
| | | 278610 | Lil' Bratz Fashion Organizer Square Handbag | | | X | | | | |
| MGA2 1505907 | | 279815 | Bratz Petz Catz Pillow 12 pc Asst | | | X | | | | |
| | | 279822 | Bratz Petz Catz Pillow Jolie | | | X | | | | |
| | | 279839 | Bratz Petz Catz Pillow Brigitte | | | X | | | | |
| MGA2 1505908 | | 280286 | Bratz Kickin' Cool AM/FM Clock Radio Phone | X | X | X | | | | X |
| MGA2 1505909 | 27930 | 280309 | Bratz Rock N Go Radio | X | X | X | | | | X |
| | | 280415 | Lil' Bratz Bus | | | X | | | | |
| | | 280477 | Bratz Luscious Lips  Bath Pillow Hearts Afire | | | X | | | | |
| | | 280484 | Bratz Luscious Lips Bath PillowLilac Attack | | | X | | | | |
| | | 280491 | Bratz Luscious Lips Bath PillowBlue Blitz | | | X | | | | |
| | | 280507 | Bratz Luscious Lips Bath PillowViolet Flare | | | X | | | | |
| | | 280514 | Lil Bratz Puzzle Nazalia | | | X | | | | |
| | | 280521 | Lil Bratz Puzzle Talia | | | X | | | | |
| | | 280538 | Lil Bratz Puzzle Ailani | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 280545 | Lil Bratz Puzzle Zada | | | X | | | | |
| | | 280552 | Lil Bratz Puzzle Colin | | | X | | | | |
| | | 280569 | Lil Bratz Puzzle Lakin | | | X | | | | |
| | | 280576 | Lil Bratz Puzzle 8 pc Asst. | | | X | | | | |
| | | 280583 | Lil Bratz Disco Karaoke | | | X | | | | |
| | | 280590 | Bratz Moovin Groovin Cards 24 Pc Display Pack | | | X | | | | |
| | | 280811 | Lil' Bratz/Boyz Asst. Floor Display | | | X | | | | |
| MGA2 1505910 | | 280873 | Bratz Totally Hot Helmet | X | X | X | | | X | X |
| | | 280880 | Bratz Attache | | | X | | | | |
| MGA2 1505911 | | 280897 | Bratz Journal w/ lock | X | X | X | | | | X |
| MGA2 1505913 | | 280903 | Lil Bratz Journal w/ lock | X | X | X | | | | X |
| MGA2 1505914 | | 280927 | Lil Bratz 3 Ring Binder | X | X | X | | | | X |
| MGA2 1505915 | | 280934 | Lil Bratz Large Spiral Notebook | X | X | X | | | | X |
| MGA2 1505916 | | 280941 | Lil Bratz Medium Spiral Notebook | X | X | X | | | | X |
| MGA2 1505917 | | 280958 | Lil Bratz Lipstick Erasers | X | X | X | | | | X |
| MGA2 1505918 | | 280965 | Lil Bratz Memo Cube | | | X | | | | |
| MGA2 1505919 | | 280972 | Lil Bratz Stick On Notes | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | Mattel Trade Secrets | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1505920 | | 280989 | Lil Bratz Chunky Notepad | X | X | X | | | | X |
| MGA2 1505921 | | 280996 | Lil Bratz Portfolio | X | X | X | | | | X |
| MGA2 1505922 | | 281498 | Bratz Petz Journal w/ Lock | | | X | | | | |
| MGA2 1505923 | | 281511 | Bratz Petz 3 Ring Binder | | | X | | | | |
| MGA2 1505924 | | 281535 | Bratz Petz Medium Spiral Notebook | | | X | | | | |
| MGA2 1505925 | | 281542 | Bratz Petz Lipstick Erasers | | | X | | | | |
| MGA2 1505926 | | 281559 | Bratz Petz Memo Cube | | | X | | | | |
| MGA2 1505927 | | 281566 | Bratz Petz Stick On Notes | | | X | | | | |
| MGA2 1505928 | | 281573 | Bratz Petz Chunky Notepad | | | X | | | | |
| MGA2 1505929 | | 281580 | Bratz Petz Portfolio/Folder | | | X | | | | |
| | | 281597 | Lil' Bratz Playing Cards Single Deck w/ Tin | | | X | | | | |
| MGA2 1505930 | | 282037 | Bratz PETZ Catz Palace 4 pc Asst. | | | X | | | | |
| MGA2 1505931 | | 282044 | Bratz Petz Catz Palace Brigitte | | | X | | | | |
| MGA2 1505932 | | 282051 | Bratz Petz Catz Palace Daphne | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1505933 | | 282068 | Bratz Petz Catz Palace Jolie | | | X | | | | |
| MGA2 1505934 | | 282075 | Bratz Petz Catz Palace Kendall | | | X | | | | |
| | | 282082 | Bratz Petz Pillows 9 pc.PDQ (WM) | | | X | | | | |
| | | 282150 | Lil Bratz Super Cool 10" Push Scooter | | | X | | | | |
| MGA2 1505935 | | 282167 | Lil Bratz In-Line Totally Tricked Out Skate | X | X | X | | | | X |
| | | 282174 | Bratz Petz Catz Pillow Kendall | | | X | | | | |
| | | 282181 | Bratz Petz Catz Pillow Daphne | | | X | | | | |
| | | 282358 | Lookin' Bratz Cosmetics Asst. (INTL) | | | X | | | | |
| | | 282617 | Bratz Funky Fashion Makeover Asst. (INTL) | X | X | X | | | | X |
| | | 282624 | Bratz Funky Fashion Makeover-Dana INTL | X | X | X | | | | X |
| | | 282631 | Bratz Funky Fashion Makeover-Meygan INTL | X | X | X | | | | X |
| | | 282648 | Bratz Funky Fashion Makeover-Nevra INTL | X | X | X | | | | X |
| | | 282655 | Bratz Funky Fashion Makeover-Fianna | X | X | X | | | | X |
| | | 282716 | Boyz Wild Life Safari 6 pc Asst. | | | X | | | | |
| | | 282723 | Bratz Boyz Wild Life Safari-Cameron | | | X | | | | |
| | | 282730 | Bratz Boyz Wild Life Safari-Eitan | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **MGA Products** | | | **Mattel Trade Secrets** | | | | |
| | | 282747 | Bratz Boyz Wild Life Safari- Dylan | | | X | | | | |
| MGA2 1505936 | | 283379 | Lil Bratz Phone Book | X | X | X | | | | X |
| MGA2 1505937 | | 283386 | Lil Bratz Photo Album | X | X | X | | | | X |
| MGA-TI-000368 | 17526 | 283782 | Bratz Flashback Fever Sasha | X | X | X | X | X | X | X |
| MGA-TI-000035 | 18776 | 283898 | Bratz Tokyo-A-Go Go! Collector Doll KUMI | X | X | X | X | X | | X |
| | | 283935 | Lil Bratz Board Game Amusement Park Funk! | | | X | | | | |
| | | 283942 | Bratz Petz Tokyo Catz 4 pc Assortment | | | X | | | | |
| | | 283959 | Bratz Petz Tokyo Catz Kyoko | | | X | | | | |
| | | 283966 | Bratz Petz  Tokyo Catz Cho | | | X | | | | |
| | | 283973 | Bratz Petz  Tokyo Catz Nami | | | X | | | | |
| | | 283980 | Bratz Petz Tokyo Catz Yukiko | | | X | | | | |
| MGA2 1505938 | | 283997 | Bratz Petz Winter Fox Special Edition | | | X | | | | |
| MGA-TI-000622 | 14197 | 284031 | Bratz Wild Life Safari- Cloe | X | X | X | X | X | X | X |
| MGA2-TI-0000254 | | 284048 | Bratz Wild Life Safari- Yasmin | X | X | X | X | X | X | X |
| MGA2 1505939 | | 284055 | Bratz Retro Funk Foldable Scooter | X | X | X | | | | X |
| | | 284062 | Bratz Boyz Wild Life Safari- Koby | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 284079 | Bratz Boyz Wild Life Safari-Cade | | | X | | | | |
| | | 284130 | Bratz Motorcycle w/Cade Refresh + Meygan | X | X | X | X | X | | X |
| | | 284147 | Bratz Groove N' Go Rollerskates-Size 13 | | | X | | | | |
| | | 284154 | Bratz Groove N' Go Rollerskates - Size 1 | | | X | | | | |
| MGA2 1505940 | | 284161 | Bratz Groove N' Go Rollerskates - Size 2 | X | X | X | | | | X |
| MGA2 1505941 | | 284178 | Bratz Groove N' Go Rollerskates - Size 3 | X | X | X | | | | X |
| MGA2 1505942 | | 284185 | Bratz Groove N' Go Rollerskates - Size 4 | X | X | X | | | | X |
| MGA2 1505943 | | 284192 | Bratz Groove N' Go Rollerskates - Size 5 | X | X | X | | | | X |
| MGA2 1505944 | | 284208 | Bratz Groove N' Go Rollerskates-Size 6 | X | X | X | | | | X |
| MGA2 1505945 | 27931 | 284215 | Bratz Limo 2 pc Assortment | X | X | X | | | | X |
| MGA2 1505946 | 27932 | 284222 | Bratz FM Limo White | X | X | X | | | | X |
| | | 284239 | Lil Bratz Sno Fun Ski Lodge | X | X | X | | | | X |
| | | 284413 | Bratz FM Cruiser w/ Doll (Int'l) | X | X | X | X | X | | X |
| MGA2 1505947 | | 284666 | Girlfriendz Back to School | X | X | X | X | X | | X |
| MGA2 1505948 | 27933 | 284956 | Bratz Fashion Bag Keychain New Style 1 | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1505949 | 27934 | 284963 | Bratz Fashion Bag Keychain New Style 2 | X | X | X | | | | X |
| MGA2 1505950 | 27935 | 284970 | Bratz Fashion Bag Keychain New Style 3 | X | X | X | | | | X |
| MGA2 1505951 | 27936 | 284987 | Bratz Fashion Bag Keychain New Style 4 | X | X | X | | | | X |
| MGA2 1505952 | 27937 | 284994 | Bratz Fashion Bag Keychain New Style 5 | X | X | X | | | | X |
| MGA2 1505953 | 27938 | 285007 | Bratz Fashion Bag Keychain New Style 6 | X | X | X | | | | X |
| | | 285168 | Bratz Totally Hot Helmet Int'l | | | X | | | | |
| | | 285212 | In-Line Adjustable Skate- Small (Int'l) | | | X | | | | |
| | | 285229 | Bratz Board Game Make Me Up! | | | X | | | | |
| | | 285236 | Bratz Board Game Mall Crawl! | | | X | | | | |
| MGA2 1505955 | | 285373 | Bratz Petz Christmas Foxz 16 pc. ppk Asst. | | | X | | | | |
| | | 285533 | Bratz Beauty Buttons 6 pc Assortment | | | X | | | | |
| | | 285540 | Bratz Beauty Button Cloe | | | X | | | | |
| | | 285557 | Bratz Beauty Button Yasmin | | | X | | | | |
| | | 285564 | Bratz Beauty Button Jade | | | X | | | | |
| | | 285571 | Bratz Beauty Button Sasha | | | X | | | | |
| | | 285663 | Bratz Beauty Bike Int'l | | | X | | | | |
| | | 285670 | Bratz Tokyo Playset (w/girl and boy doll) | X | X | X | X | X | | X |
| | | 285854 | Lil' Bratz Fashion Pax- 1 | | | X | | | | |
| | | 285861 | Lil Bratz Fashion Pack 2 | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 285878 | Lil' Bratz Fashion Pax- Style 3 | | | X | | | | |
| | | 285885 | Lil Bratz Fashion Pack 4 | | | X | | | | |
| | | 285892 | Lil' Bratz Fashion Pax- 5 | | | X | | | | |
| | | 285908 | Lil Bratz Fashion Pack 6 | | | X | | | | |
| | | 286035 | Bratz Wrist Finger Cuffs 18 pc. Target | | | X | | | | |
| | | 286103 | Bratz Retro Flower Clock | | | X | | | | |
| | | 286110 | Bratz Totally Hot Watches 4 pc Asst | | | X | | | | |
| | | 286127 | Bratz Totally Hot Watch Sasha | | | X | | | | |
| | | 286134 | Bratz Totally Hot Watch Cloe | | | X | | | | |
| | | 286141 | Bratz Totally Hot Watch Yasmin | | | X | | | | |
| | | 286158 | Bratz Totally Hot Watch Jade | | | X | | | | |
| MGA2 1505956 | | 286202 | Bratz Nighty Nite Sleping Bag- TRU Exclusive | X | X | X | | | | X |
| | | 286219 | Bratz Girls Nighty Nite Pillows- PDQ | | | X | | | | |
| MGA2 1505957 | | 286226 | Bratz Girls Night Nite Pillows- Cloe | X | X | X | | | | X |
| MGA2 1505958 | | 286233 | Bratz Girls Nighty Nite Pillows- Yasmin | X | X | X | | | | X |
| MGA2 1505959 | | 286257 | Bratz Girls Nighty Nite Pillows- Sasha | X | X | X | | | | X |
| MGA2 1505960 | | 286295 | Lil' Bratz Sofa Sleeperzzzzz | X | X | X | | | | X |
| | | 286301 | Bratz Petz Sofa Sleeperzzzzz | | | X | | | | |
| MGA2 1505961 | | 286424 | Bratz Petz Petzpack | | | X | | | | |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1505962 | | 286431 | Bratz Petz Decorative Fox Pillow Assortment | | | X | | | | |
| MGA2 1505963 | | 286448 | Bratz Petz Pillow Carly | | | X | | | | |
| MGA2 1505964 | | 286455 | Bratz Petz Pillow Shayna | | | X | | | | |
| MGA2 1505965 | | 286462 | Bratz Petz Pillow Bree | | | X | | | | |
| MGA2 1505966 | | 286479 | Bratz Petz Pillow Reilly | | | X | | | | |
| MGA2 1505967 | | 286486 | Bratz Petz Sleeping Bag * | | | X | | | | |
| MGA2 1505968 | | 286721 | In Line Adjustable Skate-Medium | X | X | X | | | | X |
| MGA2 1505969 | | 286738 | In Line Adjustable Skates- Large (Int'l) | X | X | X | | | | X |
| | | 286783 | Bratz Dogz In My Purse-Dalmation | | | X | | | | |
| | | 286790 | Bratz Dogz In My Purse-Chihuhua | | | X | | | | |
| MGA2 1505970 | 27939 | 286813 | Lil Bratz Pax- Ailani | X | X | X | | | | X |
| MGA2 1505971 | 27940 | 286820 | Lil Bratz Pax-Talia | X | X | X | | | | X |
| | | 286851 | Bratz Mystery Date and Twiins Asst. 18 pc PDQ | X | X | X | X | X | | X |
| | | 286868 | Bratz Petz Catz and Foxz 10 pc Asst. PDQ | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 286875 | Bratz Funk Out Girls & Boyz Asst. PDQ | X | X | X | X | X | | X |
| | | 286974 | Lil' Bratz/Lil' Boyz Floor Display - ALDI | | | X | | | | |
| | | 287018 | Watch/Pen/KC/Tattoo Power Panel- Fred Meyer | | | X | | | | |
| | | 287025 | Bratz Keychain & Single Lenticular Card PDQ- Meyer | | | X | | | | |
| MGA2 1505972 | | 287032 | Bratz Stretchable Book Covers | X | X | X | | | | X |
| MGA2 1505973 | | 287063 | Lil Bratz Board Game 6pc Asst | X | X | X | | | X | X |
| MGA2 1505974 | | 287070 | Bratz Board Game 6 pc Asst. | X | X | X | | | X | X |
| | | 287094 | Bratz Notepad w/ Pencil WM Sidekick | | | X | | | | |
| | | 287117 | Bratz Board Game Rockin' Chic | X | X | X | | | | X |
| | | 287124 | Bratz BTS Stationery 91PC Asst. Target | | | X | | | | |
| | 29709 | 287193 | Lil Bratz Fashion Pax 12 pc Asst | | | X | | | | |
| | | 287209 | Bratz Petz Dogz in my Purse Asst. WM PDQ 4pcs | | | X | | | | |
| | | 287223 | Lil Bratz Pinball | | | X | | | | |
| | | 287315 | Bratz Pad (Int'l) | | | X | | | | |
| | | 287339 | Bratz Doll w/ Free Fashion Pack | X | X | X | X | X | | X |
| | | 287346 | Lil' Bratz Loungin' Loft w/ Free Lil Bratz Pax | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **MGA Products** | | | **Mattel Trade Secrets** | | | |
| | | 287353 | Lil Bratz Mini Trampoline | | | X | | | | |
| | | 287568 | Bratz Petz Fashion 18 pc. Asst. | | | X | | | | |
| | | 287605 | Bratz Classic FM Cruiser w/o R/C Champagne | X | X | X | | | | X |
| MGA2 1505977 | | 287612 | Bratz Collector Card Tin (Kohl's) | X | X | X | | | X | X |
| | | 287629 | Bratz Board Games in Tin (Kohl's) | | | X | | | | |
| | | 287650 | Bratz Wintertime Wonderland PDQ | X | X | X | X | X | | X |
| | | 287667 | Bratz Fashion Pack PDQ | X | X | X | | | X | X |
| | | 287674 | Bratz Funk Out/Boyz Funk Out PDQ | X | X | X | X | X | | X |
| | | 287681 | Lil' Bratz Pax/Lil' Boyz Pax PDQ | | | X | | | | |
| | | 287964 | Bratz Petz Plush Catz & Foxz Asst. | | | X | | | | |
| | 20018 | 288107 | Bratz Wintertime Wonderland Girls & Boyz Asst. | X | X | X | X | X | | X |
| MGA2 1505978 | 27941 | 288329 | Bratz Stylin Portable CD Player Asst | X | X | X | | | | X |
| MGA2 1505979 | 27942 | 288336 | Bratz CD Player- Lt. Blue | X | X | X | | | | X |
| MGA2 1505980 | 27943 | 288343 | Bratz CD Player- Pink | X | X | X | | | | X |
| | | 288350 | Bratz Petz Fashion Pack 6 pc Asst. | | | X | | | | |
| | | 288367 | Bratz Funky Fashion Furniture Asst. | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1505981 | 27944 | 288497 | Bratz Robo Pets 6 pc Assortment | | | X | | | | |
| MGA2 1505982 | 27945 | 288503 | Robo Puppy Dioji | | | X | | | | |
| MGA2 1505983 | 27946 | 288527 | Robo Bunny Hiari | | | X | | | | |
| MGA2 1505984 | 27947 | 288541 | Robo Monkey Unkai | | | X | | | | |
| | | 288558 | Bratz Diamond Shaped Pillow | | | X | | | | |
| MGA2 1505985 | | 288749 | Bratz Rockin In Line Skates Small | X | X | X | | | | X |
| MGA2 1505986 | | 288824 | Bratz Body Board Blitz (33") | | | X | | | | |
| MGA2 1505987 | | 288879 | Bratz Study Kit | X | X | X | | | | X |
| MGA2 1505988 | | 288886 | Bratz Pencil Set | X | X | X | | | | X |
| | | 288978 | Bratz Board Game Asst. | | | X | | | | |
| MGA2 1505989 | | 289005 | Bratz Helmet Asst. (WM) | X | X | X | | | X | X |
| | | 289036 | Bratz Beauty Bike 20" (Target) | | | X | | | | |
| | | 289333 | Bratz Tokyo A Go-Go! RC 27 MHz | | | X | | | | |
| | | 289340 | Bratz Tokyo A Go-Go! RC 49 MHz | | | X | | | | |
| | | 289449 | Bratz Life Styles E' Cafe w/doll | X | X | X | X | X | | X |
| | | 289463 | Bratz Fashion Pack 8 pc Asst | X | X | X | | | | X |
| MGA2 1505990 | | 289593 | Bratz Virtual Buddiez Game 6 pc Asst | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1505991 | | 289616 | Bratz Virtual Buddiez  Haraka | | | X | X | X | | | | X |
| MGA2 1505992 | | 289630 | Bratz Virtual Buddiez  Dioji | | | X | X | X | | | | X |
| MGA2 1505993 | | 289647 | Bratz Virtual Buddiez  Unkai | | | X | X | X | | | | X |
| MGA2 1505994 | | 289661 | Bratz Board Game Petz Catz PURR-ISIAN Adventure! | | | | | X | | | | |
| | | 289678 | Bratz Classic FM Cruiser w/o RC Asst | | | | | X | | | | |
| | | 289883 | Bratz Puttin' It Together Memory Game | | | X | X | X | | | X | X |
| MGA2 1505995 | | 289890 | Bratz Tokyo A-Go-Go Giant Poster Puzzle 150 Pieces | | | X | X | X | | | | X |
| MGA2 1505996 | | 289906 | Bratz 150 Pc Puzzle & Stickers 8 pcAsst | | | X | X | X | | | | X |
| MGA2 1505997 | | 289913 | Bratz 150 Pc Puzzle & Stickers Yasmin | | | X | X | X | | | | X |
| MGA2 1505998 | | 289920 | Bratz 150 Pc Puzzle & Stickers Jade | | | X | X | X | | | | X |
| MGA2 1505999 | | 289937 | Bratz 150 Pc Puzzle & Stickers Cloe | | | X | X | X | | | | X |
| MGA2 1506000 | | 289944 | Bratz 150 Pc Puzzle & Stickers Sasha | | | X | X | X | | | | X |
| | | 290490 | Bratz Plugged In Single Use Camera | | | | | X | | | | |
| MGA2 1506001 | | 290513 | Bratz Match Maker Journal Refresh (WT) | | | X | X | X | | | | X |

81

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 290575 | Holiday Stationery 156 pc Sidekick (Kmart) | | | X | | | | |
| | | 290599 | Bratz Funk Out / Boyz Asst. 12 pc. PDQ (Costco) | X | X | X | X | X | | X |
| | | 290605 | Bratz Tokyo-A-Go-Go! & Boyz Asst. 6 pc. Costco | X | X | X | X | X | | X |
| | | 290674 | Bratz Fashion Pack #1 (ABC/LTD) | X | X | X | | | X | X |
| | | 290681 | Bratz Fashion Pack #2 (ABC/LTD) | X | X | X | | | X | X |
| MGA2 1506002 | | 290803 | Bratz Sofa Sleeperzzzzz | X | X | X | | | | |
| MGA2 1506003 | | 290858 | Bratz Kimono Doll Exclusive-Target | X | X | X | X | X | | X |
| MGA2 1506004 | | 291039 | Lil Bratz Sno Fun Doll 4 pack | X | X | X | | | X | X |
| | | 291046 | Bratz Girls Nite Out Kiss N Make Up 6pc. Asst. | X | X | X | X | X | | X |
| | | 291244 | Bratz Wild Life Inflatable Pool | | | X | | | | |
| | | 291558 | Bratz Tokyo Kimono Doll TRU Exclusive | X | X | X | X | X | | X |
| | | 291886 | Bratz i-Candy 6 pc Asst | X | X | X | X | X | | X |
| MGA-TI-000104 | | 291893 | Bratz i-Candy Cloe | X | X | X | X | X | | X |
| MGA-TI-000002 MGA-TI-000441 | 17541 A | 291909 | Bratz i-Candy Yasmin | X | X | X | X | X | X | X |
| | | 291930 | Bratz i-Candy Phoebe | X | X | X | X | X | | X |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 291947 | Bratz Live In Concert 6 pc Asst. | X | X | X | X | X | | X |
| MGA-TI-000449 | 18769 | 291954 | Bratz Live In Concert Cloe | X | X | X | X | X | X | X |
| MGA-TI-000450; MGA-TI-000306 | 18730; 17505 | 291961 | Bratz Live In Concert Yasmin | X | X | X | X | X | X | X |
| MGA-TI-000451 | 18291 | 291978 | Bratz Live In Concert Sasha | X | X | X | X | X | X | X |
| MGA-TI-000305 | 17504 | 291985 | Bratz Live In Concert Dana | X | X | X | X | X | X | X |
| | 29718 | 292005 | Bratz World London Pretty 'N' Punk 6 pc Asst | X | X | X | X | X | | X |
| SF 0075 | 17565 | 292012 | Bratz World London Pretty N' Punk Cloe | X | X | X | X | X | | X |
| MGA-TI-000531 | 14144 | 292029 | Bratz World London Pretty 'N' Punk Yasmin | X | X | X | X | X | | X |
| MGA-TI-000532 | 14145 | 292043 | Bratz World London Pretty 'N' Punk Jade | X | X | X | X | X | | X |
| MGA-TI-000533 | 14146 | 292050 | Bratz World London Pretty 'N' Punk Meygan | X | X | X | X | X | | X |
| MGA2 1506008 | 27956 | 292067 | Bratz Fabulous Bratz 6 pc Asst. | X | X | X | X | X | | X |
| MGA-TI-000612 | 14194 | 292074 | Bratz Fabulous Bratz  Cloe | X | X | X | X | X | | X |
| MGA-TI-000003 | 14001 | 292081 | Bratz Fabulous Bratz Yasmin | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| MGA-TI-000022 | 14010 | 292098 | Bratz Fabulous Bratz Sasha | X | X | X | X | X | | X |
| MGA-TI-000303 | 17502 | 292104 | Bratz Fabulous Bratz Tiana | X | X | X | X | X | | X |
| | | 292197 | Bratz Backrest Pillow | X | X | X | | | | X |
| | | 292203 | Bratz Treasures Stick on Notes | X | X | X | | | | X |
| | | 292210 | Bratz Treasures Erasers | X | X | X | | | | X |
| | | 292227 | Bratz Treasures Journal w/ lock | X | X | X | | | | X |
| | 29723 | 292258 | Bratz Boyz World London Punkz 6 pc Asst | | | X | | | | |
| | 29725 | 292265 | Bratz Boyz World London Punkz Eitan | | | X | | | | |
| | 29727 | 292272 | Bratz Boyz World London Punkz Cameron | | | X | | | | |
| | 29729 | 292289 | Bratz Boyz World London Punkz Dylan | | | X | | | | |
| | | 292364 | Bratz Treasure Notepad with Pen | X | X | X | | | | X |
| | | 292395 | Bratz World London Fashion Oganizer Trunk | X | X | X | | | | X |
| | | 292401 | Bratz World London Fashion Organizer Hand Bag | X | X | X | | | | X |
| | | 292418 | Bratz World London Fashion Organizer Hat Box | X | X | X | | | | X |
| | | 292456 | Bratz World London Pretty n Punk Phone Booth | X | X | X | | | | X |
| | 29732 | 292463 | Bratz World London Pretty 'N' Punk Party Spot | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|  |  | 292494 | Bratz Funky Fashion Furniture 4 pc Asst | X | X | X |  |  |  | X |
|  | 29735 | 292500 | Bratz Funky Fashion Furniture Heaven |  |  | X |  |  |  |  |
|  | 29736 | 292517 | Bratz Funky Fashion Furniture Kitty |  |  | X |  |  |  |  |
|  | 29737 | 292524 | Bratz Live In Concert Funky Fashion Makeover 4 pc A |  |  | X |  |  |  |  |
|  | 29738 | 292531 | Bratz Live In Concert Makeover Head Cloe |  |  | X |  |  |  |  |
|  | 29739 | 292548 | Bratz Live In Concert Makeover Head Yasmin |  |  | X |  |  |  |  |
|  | 39740 | 292555 | Bratz Live In Concert Funky Fashion Makeover-Sasha |  |  | X |  |  |  |  |
|  | 29741 | 292562 | Bratz Live In Concert Funky Fashion Makeover-Jade |  |  | X |  |  |  |  |
|  | 29742 | 292579 | Bratz Babyz Doll Packs 6 pc Assortment |  |  | X |  |  |  |  |
| MGA-TI-000004 | 17359 | 292586 | Bratz Babyz Doll Cloe |  |  | X |  |  |  |  |
|  | 29746 | 292593 | Bratz Babyz Doll Yasmin |  |  | X |  |  |  |  |
| MGA-TI-000006 | 14002 | 292609 | Bratz Babyz Doll Sasha |  |  | X |  |  |  |  |
| MGA-TI-000273 | 17472; 29749 | 292616 | Bratz Babyz Doll Jade |  |  | X |  |  |  |  |
|  | 29750 | 292623 | Bratz Babyz Fashion Packs 12 pc Asst |  |  | X |  |  |  |  |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 29751 | 292630 | Bratz Babyz Fashion Pack 'Sleep in Style' | | | X | | | | |
| | 29752 | 292647 | Bratz Babyz Fashion Pack Sun 'N' Style | | | X | | | | |
| MGA2 1506017 | 27958 | 292654 | Bratz Babyz Vehicles 3 pc Asst | | | X | | | | |
| | 29753 | 292661 | Bratz Babyz Carriage Cruiser | | | X | | | | |
| | 29754 | 292678 | Bratz Babyz  Motor Bike | | | X | | | | |
| | 29755 | 292708 | Lil Bratz Spring Break-Ailani | X | X | X | X | X | | X |
| | 29756 | 292715 | Lil Bratz Spring Break-Nazalia | X | X | X | X | X | | X |
| | 29757 | 292722 | Lil Bratz Spring Break-Talia | X | X | X | X | X | | X |
| | 29758 | 292739 | Lil Bratz Beach Bash Zada | X | X | X | X | X | | X |
| | | 292746 | Lil Bratz Rock Starz Ailani | X | X | X | X | X | | X |
| | | 292753 | Lil Bratz Rock Starz Nazalia | X | X | X | X | X | | X |
| | | 292760 | Lil Bratz Rock Starz Talia | X | X | X | X | X | | X |
| | | 292777 | Lil Brat Rock Starz Zada | X | X | X | X | X | | X |
| | 29759 | 292838 | Bratz Funky Fashion Furniture Baby Doll | | | X | | | | |
| MGA2 1506019 | | 292869 | Lil Bratz Sno fun Sleeping bag | X | X | X | | | | X |
| | | 292876 | Lil Bratz Lil' Athletes Board Game | X | X | X | | | | X |
| MGA2 1506020 | | 292913 | Bratz Rockin In Line Skates Medium | X | X | X | | | | X |
| MGA2 1506021 | | 292920 | Bratz Rockin In Line Skates Large | X | X | X | | | | X |
| MGA2 1506022 | | 292937 | Lil Bratz In Line Skate Small | X | X | X | | | | X |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1506023 | | 292944 | Lil Bratz In Line Tri-Skate Medium | X | X | X | | | | X |
| | 29760 | 292951 | Bratz Funky Fashion Furniture Elements | X | X | X | | | | X |
| MGA2 1506024 | | 293088 | Bratz Style 'N' Go Wrist Purses 8 pc  Asst | X | X | X | | | | X |
| MGA2 1506025 | | 293095 | Bratz Style 'N' Go Wrist Purse Pink & Black Stripes | X | X | X | | | | X |
| MGA2 1506026 | | 293101 | Bratz Style 'N' Go Wrist Purse Bows | X | X | X | | | | X |
| MGA2 1506027 | | 293118 | Bratz Style 'N' Go Wrist Purse Red Ruffles | X | X | X | | | | X |
| MGA2 1506028 | | 293125 | Bratz Style 'N' Go Wrist Purse Green Shoes & purse | X | X | X | | | | X |
| | 29761 | 293132 | Bratz Babyz Fashion Pack Sun 'N' Style | | | X | | | | |
| | 29762 | 293149 | Lil Bratz Beach Bash 6 pc Asst (WT) | | | X | | | | |
| MGA2 1506029 | | 293200 | Bratz Strut N Style Door Beads | X | X | X | | | | X |
| MGA2 1506030 | | 293217 | BRATZ SHIMMERIN' GLIMMERIN' CANOPY | X | X | X | | | | X |
| | | 293255 | Bratz Sittin Pretty Lounge | | | X | | | | |
| MGA2 1506032 | | 293316 | Bratz Fabulous Bratz Medium Spiral | X | X | X | | | X | X |
| | | 293354 | Bratz Game "Totally-Hot Shops" | | | X | | | | |
| MGA2 1506033 | | 293460 | Lil Bratz Cheerleading Pencil Case | X | X | X | | | | X |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 29763; 29764 | 293606 | Bratz Treasures! Scorchin' Sea Scooter | | | X | | | | |
| | 29765 | 293637 | Lil' Bratz Beach Bash Water Cruiser | X | X | X | | | | X |
| | | 293644 | Lil' Bratz Beach Bash Party Pool | | | X | | | | |
| | | 293651 | Lil' Bratz Beach Bash Party House (WT) | | | X | | | | |
| | | 293668 | Lil' Bratz Rock Starz 6 pc Asst. (WT) | | | X | | | | |
| | | 293675 | Lil' Bratz Rock Starz Concert Cruiser (WT) | X | X | X | | | | X |
| MGA2 1506034 | | 293682 | Lil' Bratz Rock Starz Backstage Bash | X | X | X | | | | X |
| MGA2 1506035 | | 293699 | Lil' Bratz Rock Starz Concert Stage | X | X | X | | | | X |
| MGA2 1506036 | | 293910 | Lil' Bratz Cheerleader Sleeping Bag- WM | X | X | X | | | | X |
| | | 293919 | Lil' Bratz Cheerleader Sleeping Bag WM | | | X | | | | |
| | 29766 | 294061 | Bratz Live in Concert Funky Fashion Makeover-Nevra | X | X | X | | | | X |
| | 2976-80 | 294078 | Bratz Play Sportz 6 pc Asst | X | X | X | X | X | | X |
| | | 294078 | Bratz Play Sportz Doll Pack Asst Wave 5 | X | X | X | X | X | | X |
| MGA2 1506037 | 27959 | 294085 | Bratz Play Sportz Cloe Golf | X | X | X | X | X | | X |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-000497 | 14124 | 294092 | Bratz Play Sportz Yasmin Soccer | X | X | X | X | X | | X |
| MGA-TI-000498 | 14125 | 294115 | Bratz Play Sportz Meygan Bowling | X | X | X | X | X | | X |
| | 17563 | 294122 | Bratz Play Sportz Sasha Cheerleading | X | X | X | X | X | | X |
| | | 294177 | Bratz Treasures!  6 pc Asst. | X | X | X | X | X | | X |
| MGA-TI-000605 | 14190 | 294184 | Bratz Treasures! Cloe | X | X | X | X | X | X | X |
| MGA-TI-000606 | 18752 | 294191 | Bratz Treasures! Yasmin | X | X | X | X | X | | X |
| MGA-TI-000608; MGA-TI-000302 | 18747; 17501 | 294214 | Bratz Treasures! Roxxi | X | X | X | X | X | X | X |
| MGA2 1506038 Taken from | | 294238 | Bratz Boyz Rock It! Collection 6 pc Asst | X | X | X | | | | X |
| MGA2 1506039 | | 294245 | Bratz Boyz Rock It! Collection Cade | X | X | X | | | | X |
| MGA2 1506040 | | 294252 | Bratz Boyz Rock It! Collection Cameron | X | X | X | | | | X |
| MGA2 1506041 | | 294269 | Bratz Boyz Rock It! Collection Eitan | X | X | X | | | | X |
| | 29793 | 294283 | Bratz Live In Concert Cruiser | X | X | X | | | | X |
| | | 294290 | Bratz Babyz Playset 3pc Asst | | | X | | | | |
| | | 294306 | Bratz Babyz Earrings 'N' Things Playset | | | X | | | | |
| | | 294313 | Bratz Babyz 8- Ball Blitz | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 29798 | 294320 | Bratz Pretty 'N' Punk Funky Fashion Makeover 4pc Asst. | | | X | | | | |
| | 29799 | 294337 | Bratz Pretty 'N' Punk Funky Fashion Makeover Cloe | | | X | | | | |
| | 29800 | 294344 | Bratz Pretty 'N' Punk Funky Fashion Makeover Yasmin | | | X | | | | |
| | 29801 | 294351 | Bratz Pretty 'N' Punk Funky Fashion Makeover Meygan | | | X | | | | |
| | 29802 | 294368 | Bratz Pretty 'N' Punk Funky Fashion Makeover Jade | | | X | | | | |
| | | 294399 | Bratz Primp N' Pretty Bath Kits 12 pc Asst | | | X | | | | |
| | | 294535 | Bratz Stylin' Dance Mat Fun on TV Game | | | X | | | | |
| MGA2 1506042 | | 294542 | Bratz Sizzlin' Hot Watches 8 pc Asst | X | X | X | | | | X |
| MGA2 1506043 | 27964 | 294702 | Bratz 4-Pack Original Bundle (Target) | X | X | X | X | X | X | X |
| MGA2 1506044 | 27965 | 294719 | Bratz 2001 Doll Pack Cloe | X | X | X | X | X | X | X |
| | | 294726 | Bratz 2001 Doll Pack Jade | X | X | X | X | X | | X |
| | | 294733 | Bratz 2001 Doll Pack Sasha | X | X | X | X | X | X | X |
| MGA2 1506045 | 27966 | 294740 | Bratz 2001 Doll Pack Yasmin | X | X | X | X | X | X | X |
| MGA2 1506046 | 27967 | 295266 | Bratz Stylin Safe | X | X | X | | | | X |
| MGA2 1506047 | 27968 | 295396 | Lil Bratz Cheerleader 100 pc puzzles/stickers Ailan | X | X | X | | | | X |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| | MGA Products | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1506048 | 27969 | 295402 | Lil Bratz Cheerleader 100 pc puzzles with stickers | X | X | X | | | | X |
| MGA2 1506049 | 27970 | 295419 | Lil Bratz Cheerleader 100 pc puzzles with stickers | X | X | X | | | | X |
| MGA2 1506050 | 27971 | 295426 | Lil Bratz Cheerleader 100 pc puzzles with stickers | X | X | X | | | | X |
| MGA2 1506051 | 27972 | 295433 | Lil Bratz Cheerleader 100 pc puzzles with stickers | | | X | | | | |
| MGA2 1506052 | 27973 | 295440 | Lil Bratz Cheerleader 100 pc puzzles with stickers | | | X | | | | |
| MGA215060 53 | | 295532 | Bratz OOH LA LA Matchmaker Journal | X | X | X | | | | X |
| MGATI0000 500 | 14127 | 295587 | 295587 - Bratz Play Sportz Tennis Fianna | X | X | X | X | X | | X |
| MGA2 1506054 | | 295662 | Bratz Looking Good Jewelry Keeper | X | X | X | | | | X |
| | | 295723 | Lil' Bratz Stylin' Deco Sets 3pc Asst | | | X | | | | |
| | | 295808 | Bratz and Boyz Funk Out 12Pc. Asst.-MPA/ALDI | | | X | | | | |
| | | 295815 | Bratz Wild Life Safari Asst. | X | X | X | X | X | | X |
| | | 295884 | Bratz Funk Out Floor Display | X | X | X | X | X | | X |
| MGA2 1506055 | | 296256 | Bratz Rockin' Hot Alarm Clock 4 pc Asst | | | X | | | X | |
| | | 296324 | Bratz World London-Motorcycle | X | X | X | | | | X |
| | | 296447 | Bratz Girls Nite Out Kiss N Make Up-Yasmin | X | X | X | X | X | | X |
| | | 296546 | Bratz FM Cruiser 0/3 (ALDI) | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| **MGA Products** | | | | **Mattel Trade Secrets** | | | | | | |
| **Bates** | **TX** | **SKU** | **Description** | | | | | | | |
| MGA2 1506056 | | 296553 | Bratz Make Me Up | X | X | X | | | X | X |
| MGA2 1506057 | | 296577 | Bratz Board Game Asst. 4pk Target | X | X | X | | | | X |
| | | 296607 | Lil' Bratz Beach Bash & Lil' Bratz Rock Starz Asst | | | X | | | | |
| MGA-TI0000501 | 18666 | 296669 | Bratz Play Sportz Karate Roxxi | X | X | X | X | X | | X |
| MGATI0000 502 | 14129 | 296676 | Bratz Play Sportz Basketball Dana | X | X | X | X | X | | X |
| | 29808 | 296690 | Bratz Babyz Chill Out Lounge | | | X | | | | |
| | | 296713 | Bratz Door Pillow Asst.- Calire's | | | X | | | | |
| | | 296720 | Bratz Fabulous Journal | | | X | | | | |
| | | 296737 | Bratz Holiday Spiral Notebook | | | X | | | | |
| | | 296744 | Bratz Totally Hot Holiday Kits-Claire's | | | X | | | | |
| | | 296782 | Bratz Far Out Folding Chair-Claire's | | | X | | | | |
| MGA2 1506058 | | 296799 | Bratz Petz CampFire Samara | | | X | | | | |
| | 29809 | 296973 | Bratz Step Out! Doll 6 pc Asst | X | X | X | X | X | | X |
| | | 296973 | Bratz Feelin' Pretty Collection Doll Pack 6pc Asst | X | X | X | X | X | | X |
| MGATI0000 564 | 14170 | 296980 | Bratz Step Out! Cloe | X | X | X | X | X | | X |
| MGATI0000 033 | 14015 | 296997 | Bratz Step Out! Yasmin | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGATI0000565 | 14171 | 297000 | Bratz Step Out! Sasha | X | X | X | X | X | | X |
| | | 297017 | Bratz Treasures! Jade | X | X | X | X | X | | X |
| | | 297024 | Bratz Treasures! Sasha | X | X | X | X | X | | X |
| MGATI0000454 | 14103 | 297031 | Bratz Live in Concert Nevra | X | X | X | X | X | X | X |
| MGATI0000453 | 14102 | 297048 | Bratz Live In Concert Jade | X | X | X | X | X | X | X |
| MGATI0000540 | 14153 | 297079 | Bratz Rock Angelz Yasmin | X | X | X | X | X | | X |
| MGATI0000034 | 14016 | 297086 | Bratz Step Out! Jade | X | X | X | X | X | | X |
| MGA2-TI-0000244 | | 297093 | Bratz Step Out! Meygan | X | X | X | X | X | | X |
| | | 297406 | Bratz Pallet Program - Pallet A 168 pcs. | X | X | X | X | X | | X |
| | | 297413 | Bratz Pallet Program- Pallet A1 168 pcs. | X | X | X | X | X | | X |
| | | 297420 | Bratz Pallet Program - Pallet B 136 pcs. | X | X | X | X | X | | X |
| | | 297437 | Bratz Pallet Program- Pallet B1 136 pcs. | X | X | X | X | X | | X |
| | | 297444 | Bratz Pallet Program- Pallet C 88 pcs. | X | X | X | X | X | | X |
| | | 297451 | Walmart Bratz Pallet C1 - 88 pcs | X | X | X | X | X | | X |
| | | 298076 | Bratz Slumber Kit (sleeping bag kit) | | | X | | | | |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 298168 | Bratz Petz OOH LA LA In My Purse 4 pc Asst | | | X | | | | |
| MGA2 1506062 | 27974 | 298571 | Bratz Stylin' Keychain  Purse 12 pc Asst | X | X | X | | | | X |
| | | 298588 | Bratz Stylin' Keychain Purse Style 1 | | | X | | | | |
| | | 298595 | Bratz Stylin' Keychain Purse Style 2 | | | X | | | | |
| | | 298601 | Bratz Stylin' Keychain Purse Style 3 | | | X | | | | |
| | | 298618 | Bratz Stylin' Keychain Purse Style 4 | | | X | | | | |
| MGA2 1506063 | | 298854 | Bratz Fasten Your Passion Purse 12 pc Assortment | X | X | X | | | | X |
| MGA2 1506064 | | 298861 | Bratz Fasten Your Passion Purse Cloe | X | X | X | | | | X |
| MGA2 1506065 | | 298878 | Bratz Fasten Your Passion Purse Yasmin/Sasha | X | X | X | | | | X |
| MGA2 1506066 | | 298885 | Bratz Fasten Your Passion Purse Phoebe | X | X | X | | | | X |
| MGA2 1506067 | | 299066 | Bratz Babyz Sit Foam Chair | | | X | | | | |
| MGA2 1506068 | | 299141 | Bratz Totally Hot Hanging Baskets | X | X | X | | | | X |
| MGA-TI-000931 | 18809 | 299172 | Bratz Stylin 3 Shelf Storage Sporty Flair | X | X | X | | | | X |
| MGA2 1506070 | | 299202 | Bratz Rockin' Hot Alarm Clock Sporty Flair | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1506071 | | 299226 | Bratz Sporty Flair Bedside Lamp | X | X | X | | | | X |
| MGA2 1506072 | | 299257 | Bratz Sporty Flair Beauty Butterfly Chair | X | X | X | | | | X |
| MGA2 1506073 | | 299264 | Bratz Sporty Flair Sittin' Pretty Lounge | X | X | X | | | | X |
| MGA2 1506074 | | 299271 | Bratz Spoty Flair Far Out Fashion Pillows 4 pc Ass | X | X | X | | | | X |
| | | 299288 | Bratz Sporty Flair Polyester Pillow- Purple | | | X | | | | |
| | | 299295 | Bratz Sporty Flair Polyester Pillow Blue | | | X | | | | |
| MGA2 1506075 | | 299325 | Bratz Sporty Flair Keepin' It Cozy Pillows 4 pc | X | X | X | | | | X |
| MGA2 1506077 | | 299332 | Bratz Keepin' It Cozy Pillow Style 1 | X | X | X | | | | X |
| | | 299349 | Bratz Keepin' It Cozy Pillow Style 2 | | | X | | | | |
| MGA2 1506078 | | 299387 | Bratz Comfy Cool Backrest Pillow Sporty Flair | X | X | X | | | | X |
| MGA2 1506079 | | 299394 | Bratz Comfy Cool Backrest Pillow Cool Space | X | X | X | | | | X |
| MGA2 1506080 | | 299486 | Bratz Sporty Flair Blazin' Bright Deco Light | X | X | X | | | | X |
| MGA2 1506081 | | 299516 | Bratz Sporty Flair Stash 'N' Style Jewelry Box | X | X | X | | | | X |
| MGA2 1506082 | | 299530 | Bratz Sporty Flair Comfy Cool Canopy | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1506083 | | 299547 | Bratz Sporty Flair Strut 'N' Style Door Beads | | | X | | | | |
| MGA2 1506084 | | 299943 | Lil Bratz 3 Ring Binder | X | X | X | | | | X |
| MGA2 1506085 | | 299950 | Lil Bratz Large Spiral Notebook | X | X | X | | | | X |
| MGA2 1506086 | | 299967 | Lil Bratz Portfolio | X | X | X | | | | X |
| MGA2 1506087 | | 299981 | Lil Bratz Medium Spiral Notebook | X | X | X | | | | X |
| MGA2 1506088 | 27975 | 300267 | Bratz Yo-Yo 12 pc Assortment | X | X | X | | | | X |
| | | 300274 | Bratz Yo-Yo: Cloe | X | X | X | | | | X |
| | | 300281 | Bratz Yo-Yo: Jade | X | X | X | | | | X |
| | | 300298 | Bratz Yo-Yo: Sasha | X | X | X | | | | X |
| | | 300304 | Bratz Yo-Yo: Yasmin | X | X | X | | | | X |
| MGA-TI-000309 | 17508 | 300328 | Bratz Twiins Tess & Nona | X | X | X | X | X | | X |
| | | 300335 | Bratz Babyz Twiins Roxxi & Phoebe | | | X | | | | |
| | | 300656 | Bratz Rock Angelz World Tour Board Game | X | X | X | | | | X |
| | | 300786 | Bratz Giant Poster Puzzle 150 Pieces | X | X | X | | | | |
| MGA2 1506092 | 27977 | 300793 | Bratz 150 pc. Puzzle  8 pc Asst | X | X | X | | | | X |
| MGA2 1506093 | 27978 | 300809 | Bratz 150 pc Puzzle & Stickers-Yasmin | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | | | | | | | |
| MGA2 1506094 | 27979 | 300816 | Bratz 150 pc Puzzle & Stickers-Jade | X | X | X | | | | X |
| MGA2 1506095 | 27980 | 300823 | Bratz 150 pc Puzzle & Stickers-Cloe | X | X | X | | | | X |
| MGA2 1506096 | 27981 | 300830 | Bratz 150 pc Puzzle & Stickers-Sasha | X | X | X | | | | X |
| MGA2 1506097 | | 301011 | Bratz Sportz Tennis Fun on TV Game | X | X | X | | | | X |
| | | 301110 | Petz Coolectiblz Trinket Box Daphne | | | X | | | | |
| | | 301127 | Petz Coolectiblz Trinket Box Jolie | | | X | | | | |
| | | 301134 | Petz Coolectiblz Trinket Box Kendall | | | X | | | | |
| | | 301141 | Petz Coolectiblz Trinket Box Brigitte | | | X | | | | |
| | | 301158 | Bratz Coolectiblz Figurine Cloe | | | X | | | | |
| | | 301165 | Bratz Coolectiblz Figurine Yasmin | | | X | | | | |
| | | 301172 | Bratz Coolectiblz Figurine Jade | | | X | | | | |
| | | 301189 | Bratz Coolectiblz Figurine Sasha | | | X | | | | |
| MGA-TI-000609 | 17579; 29821 | 301226 | Bratz Twiins Collector Dolls | X | X | X | X | X | | X |
| | | 301240 | Bratz Petz OOH LA LA Catz in my Purse Brigitte | | | X | | | | |
| | | 301257 | Bratz Petz OOH LA LA Catz in my Purse Kendall | | | X | | | | |

The header spans: **MGA Products** (Bates, TX, SKU, Description) and **Mattel Trade Secrets** (The Bratz Concept[1], The Bratz Concept[2], The "Bratz" Name[3], Bratz Sculpt TX 1136A, Bratz Sculpt TX 1141, Bratz Hero Shot TX 302B-001, Bratz Drawings[4]).

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 301264 | Bratz Petz OOH LA LA Dogz in my Purse Abby | | | X | | | | |
| | | 301271 | Bratz Petz OOH LA LA Dogz in my Purse Shae | | | X | | | | |
| | | 301370 | Bratz Petz OOH LA LA Catz Josette | | | X | | | | |
| MGA2 1506099 | | 301387 | Lil Bratz Luscious Lil' Laptop | X | X | X | | | | X |
| MGA2 1506100 | | 301417 | Bratz Petz Twiinz 4 pc Asst | | | X | | | | |
| | | 301424 | Bratz Petz Twiins Dogz Demi & Gianna | | | X | | | | |
| | | 301431 | Bratz Petz Twiins Catz Kailee & Saidi | | | X | | | | |
| MGA2 1506101 | | 302162 | Bratz Stylin' Scooter | X | X | X | | | X | X |
| | 29822 | 302414 | Boyz Step Off! Doll 6 pc Asst. | | | X | | | | |
| SF 0181 | 29824 | 302438 | Boyz Step Off! Cameron | | | X | | | | |
| MGA-TI-000278 | 17477 | 302445 | Boyz Step Off! Koby | | | X | | | | |
| | 29828 | 302469 | Bratz Babyz Fianna | | | X | | | | |
| | 29830 | 302476 | Bratz Babyz Meygan | | | X | | | | |
| | 29832 | 302483 | Bratz Babyz Fashion Packs Outdoor Style! | | | X | | | | |
| | 29833 | 302490 | Bratz Babyz Fashion Packs Rock Out! | | | X | | | | |
| | 29834 | 302506 | Bratz Babyz Fashion Packs Punkz Style! | | | X | | | | |
| | 29835 | 302513 | Bratz Babyz Rockin' Wagon | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | | | | | | | |
| | 29836 | 302520 | Bratz Babyz Mini Mart | | | X | | | | |
| | 39837 | 302537 | Bratz Babyz Brattoo Parlour | | | X | | | | |
| | 29838 | 302544 | Bratz Babyz Disco Dessert Shop | | | X | | | | |
| | | 302551 | Bratz Babyz Cribz Playset w/ Dana Doll | | | X | | | | |
| | 29839 | 302568 | Lil Bratz Life. Style. Cool Club w/Nazalia | X | X | X | X | X | | X |
| | 29840 | 302575 | Lil Bratz Life. Style. Diner w/Ailani | X | X | X | X | X | | X |
| | 29841 | 302582 | Lil Bratz Life.Style. Salon | | | X | | | | |
| | | 302599 | Lil Bratz Life. Style. Strike N' Style | X | X | X | | | | X |
| | 29842 | 302605 | Lil Bratz Life. Style. Cruiser | X | X | X | | | | X |
| | | 302711 | Bratz Speak Spanish - Digital Language Tutor | X | X | X | | | X | X |
| | | 302827 | Bratz Plugged In Personal CD Player | X | X | X | | | | X |
| | | 302834 | Bratz CD Boombox (WT) | X | X | X | | | | X |
| | | 302841 | Bratz Lips CD Boombox (WT) | | | X | | | | |
| | | 302858 | Bratz Lips Shower Radio (WT) | X | X | X | | | | X |
| | | 302889 | Bratz Plugged In AM/FM Lips Clock Radio Phone | X | X | X | | | | X |
| | | 302902 | Bratz Plugged In Digital Video Camera | X | X | X | | | | X |
| | | 302919 | Bratz Plugged In Digital Still Camera (WT) | X | X | X | | | | X |
| | | 302926 | Bratz Rock Angelz CD Boombox (WT) | X | X | X | | | | X |

Header spanning: **MGA Products** (Bates, TX, SKU, Description) | **Mattel Trade Secrets** (remaining columns)

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | Mattel Trade Secrets | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 302933 | Bratz Rock Angelz Personal CD Player (WT) | X | X | X | | | | X |
| | | 302940 | Bratz Rock Angelz Single Use Camera | | | X | | | | |
| | | 302988 | Bratz Bead Yourself Charm Bracelet Activity Kit | X | X | X | | | | X |
| | | 303015 | Bratz Stylin' Style It Up! Scrapbook | X | X | X | | | | X |
| | | 303138 | Bratz 2 in 1 Fashion Boutique Pack 6 pc Asst | X | X | X | | | | X |
| | | 303145 | Bratz 2 in 1 Fashion Boutique Evening Wear | X | X | X | | | | X |
| | | 303152 | Bratz 2 in 1 Fashion Boutique Day Wear | X | X | X | | | | X |
| | | 303169 | Bratz 2 in 1 Fashion Boutique Afternoon Wear | X | X | X | | | | X |
| | | 303312 | Bratz Plugged in Lip Phone | X | X | X | | | | X |
| | | 303329 | Bratz Babyz Scavenger Hunt Board Game | | | X | | | | |
| | | 303343 | Bratz Rock Angelz TOUR BUS | X | X | X | | | | X |
| | | 303367 | Bratz Rock Angelz Funky Fashion Makeover 4 pc Asst | X | X | X | | | | X |
| | | 303374 | Bratz Rock Angelz Funky Fashion Makeover Cloe | X | X | X | | | | X |
| | | 303381 | Bratz Rock Angelz Funky Fashion Makeover Roxxi | X | X | X | | | | X |
| | | 303398 | Bratz Rock Angelz Funky Fashion Makeover Jade | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 303404 | Bratz Funky Fashion MakeoverRock Angelz Sasha | X | X | X | | | | X |
| | 29843 | 303411 | Bratz Rock Angelz Style Fashion Organizer | X | X | X | | | | X |
| | | 303428 | Bratz Rock Angelz Style Hand Bag | X | X | X | | | | X |
| | 29844 | 303442 | Bratz Rock Angelz Style Trunk | X | X | X | | | | X |
| | 29845 | 303459 | Bratz Dynamite 6 pc Asst. | X | X | X | X | X | | X |
| MGA-TI-000352; MGA-TI- | 18290; 17507 | 303466 | Bratz Dynamite Cloe | X | X | X | X | X | | X |
| MGA-TI-000021 | 18745 | 303473 | Bratz Dynamite Nevra | X | X | X | X | X | | X |
| MGA-TI-000353 | 18768 | 303480 | Bratz Dynamite Meygan | X | X | X | X | X | | X |
| | 29849 | 303503 | Bratz Dynamite Motorcycle | | | X | | | | |
| | 29850 | 303510 | Bratz Birthday Bash 6 pc Assortment | X | X | X | X | X | | X |
| MGA-TI-000334; MGA2-TI-0000183 | 14040; 29851 | 303527 | Bratz Birthday Bash Yasmin | X | X | X | X | X | X | X |
| MGA-TI-000333 | 17519 | 303534 | Bratz Birthday Bash Cloe | X | X | X | X | X | X | X |
| MGA-TI-000335 | 18771 | 303541 | Bratz Birthday Bash Phoebe | X | X | X | X | X | X | X |
| MGA-TI-000017 | 14011; 29854 | 303558 | Bratz Birthday Bash Sasha | X | X | X | X | X | X | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 303565 | Bratz Wanted 6 pc Doll Asst. | X | X | X | X | X | | X |
| | | 303572 | Bratz Wanted Yasmin | X | X | X | X | X | | X |
| | | 303589 | Bratz Wanted Meygan | X | X | X | X | X | | X |
| | | 303596 | Bratz Wanted Fianna | X | X | X | X | X | | X |
| MGA2 1506127 | | 303626 | Bratz Wanted! Bull Ride | X | X | X | | | | X |
| | 29855 | 303640 | Bratz Midnight Dance 6 pc Asst | X | X | X | X | X | | X |
| | | 303640 | Bratz Midnight Dance Asst (Wave 2) | X | X | X | X | X | | X |
| MGA-TI-000301 | 17500 | 303657 | Bratz Midnight DanceYasmin | X | X | X | X | X | | X |
| MGA-TI000460 | 14107 | 303664 | Bratz Midnight Dance Meygan | X | X | X | X | X | | X |
| MGA-TI-000023; MGA-TI-000461 | 18739; 18664 | 303671 | Bratz Midnight Dance Fianna | X | X | X | X | X | | X |
| | | 303817 | Bratz Plugged In Portable DVD Player (WT) | | | X | | | | |
| | | 303848 | Bratz Rock Angelz Digital Camera | | | X | | | | |
| | | 303855 | Bratz Rock Angelz Recording Studio Playset | | | X | | | | |
| | | 303862 | Bratz Rock Angelz Band Instruments Playset | | | X | | | | |
| | | 303879 | Bratz Rock Angelz 6 pc Asst. | X | X | X | X | X | | X |
| MGA-TI-000541 | 14154 | 303886 | Bratz Rock Angelz Cloe | X | X | X | X | X | | X |

102

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | MGA Products | | | Mattel Trade Secrets | | | |
| MGA-TI-000542 | 18676 | 303909 | Bratz Rock Angelz Jade | X | X | X | X | X | | X |
| MGA-TI-000543 | 14156 | 303916 | Bratz Rock Angelz Sasha | X | X | X | X | X | | X |
| | | 303923 | Bratz Rock Angelz Cruiser | | | X | | | | |
| | | 303930 | Bratz Rock Angelz Concert Stage Playset | | | X | | | | |
| | | 303947 | Bratz OOH LA LA  6 pc Asst | X | X | X | X | X | | X |
| MGA-TI-000470 | 17546 | 303954 | Bratz OOH LA LA Cloe | X | X | X | X | X | X | X |
| MGA-TI-000471 | 14116 | 303961 | Bratz OOH LA LA Dana | X | X | X | X | X | | X |
| MGA-TI-000472; MGA-TI-000304 | 18759; 17503 | 303978 | Bratz OOH LA LA Kumi | X | X | X | X | X | | X |
| | | 303985 | Lil Bratz Life. Style. Playsets 2 pc  Asst. | | | X | | | | |
| | | 303992 | Bratz Rock Angelz Guitar Fun on TV Game | | | X | | | | |
| | | 304005 | Bratz Babyz Ponyz Buggy Blitz | | | X | | | | |
| | | 304012 | Bratz OOH LA LA Playset Lip Gloss Carrying Case | X | X | X | | | | X |
| | | 304029 | Bratz OOH LA LA Lip Gloss Counter | X | X | X | | | | X |
| | | 304050 | Bratz Babyz Sasha | | | X | | | | |
| | | 304135 | Bratz Holiday Doll | X | X | X | X | X | | X |
| MGA-TI-000349 | 17523 | 304142 | Bratz Meygan Collector Doll | X | X | X | X | X | | X |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-000270 | 17469 | 304227 | Bratz Babyz Boyz Cameron | | | X | | | | |
| | | 304241 | Bratz Babyz Ponyz Celeste | | | X | | | | |
| | | 304258 | Bratz Babyz Ponyz Pursia | | | X | | | | |
| | | 304265 | Bratz Babyz Ponyz Bonita | | | X | | | | |
| | | 304272 | Bratz Babyz Ponyz Sashay | | | X | | | | |
| | | 304289 | Bratz Babyz Ponyz Playset Groovy Groomin' | | | X | | | | |
| MGA-TI-000274 | 17473 | 304296 | Bratz Babyz Ponyz Playset Hot To Trot | | | X | | | | |
| | | 304319 | Bratz Babyz Ponyz 4 pc Asst | | | X | | | | |
| | | 304326 | Bratz Babyz Ponyz Stable Playsets 3 pc Asst | | | X | | | | |
| | | 304401 | Bratz Babyz Sleeping Bag | | | X | | | | |
| | | 304517 | Bratz Babyz Rockin' Hot Alarm Clock | | | X | | | | |
| | | 304548 | Bratz Kickin' Back (Foam Chair) | X | X | X | | | | X |
| | | 304562 | Lil Bratz Sit 'N' Snooze Sofa | X | X | X | | | | X |
| | | 304661 | Bratz Rock Angelz In Line Skates Med | | | X | | | | |
| | | 304678 | Bratz Rock Angelz In Line Skate - Small | | | X | | | | |
| | | 304708 | Bratz Petz Catz Kendall | | | X | | | | |
| | | 304739 | Bratz Petz Catz Brigitte | | | X | | | | |
| | | 304784 | Bratz Rockin' Hot Alarm Clock Cool Space | X | X | X | | | | X |
| | | 304807 | LiL' Bratz Life. Style. Doll 6 pc. Asst. | X | X | X | X | X | | X |

104

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | | Mattel Trade Secrets | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 304814 | Lil Bratz  Life. Style. Ailani | X | X | X | X | X | | X |
| | | 304821 | Lil Bratz Life.Style. Nazalia | X | X | X | X | X | | X |
| | | 304838 | Lil Bratz Life. Style.Talia | X | X | X | X | X | | X |
| | | 304845 | Lil Bratz Life.Style. Zada | X | X | X | X | X | | X |
| | 29865 | 304883 | Bratz Big Babyz Fashion Pack Nighty-Nite | | | X | | | | |
| | 29866 | 304890 | Bratz Big Babyz Fashion Pack Pretty 'N' Punk | | | X | | | | |
| | 29867 | 304906 | Bratz Big Babyz Fashion Pack Treasures | | | X | | | | |
| | 29868 | 304913 | Bratz Big Babyz Fashion Pack Wintertime | | | X | | | | |
| | 29869 | 304944 | Bratz Big Babyz Doll Cloe | | | X | | | | |
| MGA-TI-000268 | 29870 | 304951 | Bratz Big Babyz Doll Yasmin | | | X | | | | |
| | 29871 | 304968 | Bratz Big Babyz Doll Jade | | | X | | | | |
| | 29872 | 304975 | Bratz Big Babyz Doll Sasha | | | X | | | | |
| | | 304982 | Bratz Big Babyz Fashion Bag | | | X | | | | |
| | | 304999 | Bratz Big Babyz Bubble Blitz Bathtub | | | X | | | | |
| | 29873 | 305033 | Lil' Bratz Fashion Tote 6 pc Asst. | X | X | X | X | X | | X |
| | | 305040 | Bratz Rock Angelz FM Wireless Microphone (WT) | | | X | | | | |
| | | 305057 | Bratz Rock Angelz Headphone Radio (WT) | | | X | | | | |
| | 29876 29877 | 305064 | Boyz Step Off! Eitan | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 305095 | Bratz Rockin Treasures Box 4 pc PDQ | X | X | X | | | | X |
| | | 305118 | Bratz Star Alarm Clock Refresh (WT) | X | X | X | | | | X |
| | | 305125 | Bratz Plugged In 35 mm Camera 4 pc Asst. | X | X | X | | | | X |
| | | 305132 | Bratz Plugged In 2.4 GHz Lips Cordless Tele | X | X | X | | | | X |
| | | 305149 | Bratz Plugged In 35mm Camera Purple | | | X | | | | |
| MGA-TI-000921 | 18799 | 305156 | Bratz Plugged In 35mm Camera Rose | X | X | X | | | | X |
| | | 305163 | Bratz Plugged In 35mm Camera Lime | | | X | | | | |
| | 29876 - 29879 | 305170 | Bratz Big Babyz Fashion Packs 8 pc Asst | | | X | | | | |
| | 29880 | 305194 | Bratz Big Babyz Doll 3 pc Asst | | | X | | | | |
| | | 305200 | Bratz Fashion Bag Keychain 6 pc Asst | X | X | X | | | | X |
| | | 305217 | Lil' Bratz Fashion Tote -Ailani | X | X | X | | | | X |
| | | 305224 | Lil' Bratz Fashion Tote -Nazalia | X | X | X | | | | X |
| | | 305231 | Lil' Bratz Fashion Tote -Talia | X | X | X | | | | X |
| | | 305248 | Lil' Bratz Fashion Tote -Zada | X | X | X | | | | X |
| | | 305309 | Bratz Rock Angelz Crazy Cool Charms 12 pc Asst. | X | X | X | | | | X |
| | | 305316 | 305316 - Bratz Rock Angelz Crazy Cool Charm Cloe | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | MGA Products | | Mattel Trade Secrets | | | | |
| | | 305323 | 305323 - Bratz Rock Angelz Crazy Cool Charm Roxxi | X | X | X | | | | X |
| | | 305361 | Bratz Rock Angelz Stylin' Keychain  Purse 12 pc As | | | X | | | | |
| | | 305392 | Bratz Rock Angelz Sizzlin' Hot Watch 8 pc Asst | | | X | | | | |
| | | 305415 | Bratz Rock Angelz Sizzlin' Hot Watch Cloe | | | X | | | | |
| | | 305422 | Bratz Rock Angelz Fasten Your Passion Purse 8 pc | X | X | X | | | | X |
| | | 305484 | Bratz Rock Angelz 3 Ring Binder | X | X | X | | | | X |
| | | 305491 | Bratz Rock Angelz Large Spiral Notebook | X | X | X | | | | X |
| | | 305507 | Bratz Rock Angelz Portfolio | | | X | | | | |
| | | 305514 | Bratz Rock Angelz Pencil Case | | | X | | | | |
| | | 305521 | Bratz Rock Angelz Medium Spiral Notebook | X | X | X | | | | X |
| | | 305538 | Bratz Rock Angelz Sticky Notes | X | X | X | | | | X |
| | | 305545 | Bratz Rock Angelz Lipstick Eraser | X | X | X | | | | X |
| | | 305552 | Bratz Rock Angelz Journal w/Lock | X | X | X | | | | X |
| | | 305576 | Bratz Lie Detector Game | X | X | X | | | | X |
| | | 305644 | Bratz OOH LA LA Sleeping Bag | X | X | X | | | | X |
| | | 305651 | Bratz Rock Angelz Scooter | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **MGA Products** | | | | **Mattel Trade Secrets** | | | |
| MGA-TI-000282 | 17481 | 305668 | Bratz Petz Superstar Kendall | | | X | | | | |
| | | 305712 | Bratz Wheel Appeal Storage Bin | X | X | X | | | | X |
| | | 305729 | Bratz Plugged In FM Wireless Mic | X | X | X | | | | X |
| | | 305736 | Bratz Fashion Showcase | | | X | | | | |
| | | 305897 | Bratz Botz Digital Virtual Buddiez Game 6 pc Asst | | | X | | | | |
| | 29881 | 306009 | Bratz CampFire 6 pc Asst | X | X | X | X | X | | X |
| | 29881 | 306009 | Bratz Campfire Asst (Dropped) | X | X | X | X | X | | X |
| MGA-TI-000342 | 14046 | 306016 | Bratz CampFire Cloe | X | X | X | X | X | | X |
| MGA-TI-000343 | 14047 | 306023 | Bratz CampFire Phoebe | X | X | X | X | X | | X |
| MGA-TI-000346 | 18766 | 306030 | Bratz CampFire Yasmin | X | X | X | X | X | | X |
| MGA-TI-000344 | 14048 | 306047 | Bratz CampFire Dana | X | X | X | X | X | | X |
| MGA-TI-000345 | 17521 | 306054 | Bratz CampFire Felicia | X | X | X | X | X | | X |
| | | 306207 | Bratz Rock Angelz Fashion Passion Pen 12 pc Asst | X | X | X | | | | X |
| | | 306214 | Bratz Rock Angelz Fashion Passion Pen Cloe | X | X | X | | | | X |
| | | 306221 | Bratz Rock Angelz Fashion Passion Pen Roxxi | X | X | X | | | | X |
| | | 306238 | Bratz Rock Angelz Fashion Passion Pen Jade | X | X | X | | | | X |

108

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | MGA Products | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 306245 | Bratz Rock Angelz Fashion Passion Pen Sasha | X | X | X | | | | X |
| | 29890 | 306252 | Bratz Ooh La La Funky Fashion Makeover 4 pc Asst. | | | X | | | | |
| | | 306269 | Bratz Ooh La la Funky Fashion Makeover Cloe | X | X | X | | | | X |
| | | 306276 | Bratz Ooh La la Funky Fashion Makeover Dana | X | X | X | | | | X |
| MGA-TI-0001259 | 28968 | 306283 | Bratz Ooh La La Funky Fashion Makeover Kumi | X | X | X | | | | X |
| MGA2 1506188 | | 306290 | Bratz Rock Angelz Funky Fashion Makeover Yasmin | X | X | X | | | | X |
| | | 306351 | Bratz Rock Angelz  Secret Messenger Pen | | | X | | | | |
| | | 306405 | Bratz Pad Fall 2005 Version | | | X | | | | |
| | | 306436 | Bratz Keychain Cool Asst | | | X | | | | |
| | | 306443 | Bratz Fashion Pen Asst | | | X | | | | |
| | | 306450 | Bratz Rock Angelz PARTY PLANE | X | X | X | | | | X |
| | 29891-29893 | 306467 | Bratz Wild Wild West 6 pc Asst | X | X | X | X | X | | X |
| MGA-TI-000307 | 17506 | 306474 | Bratz Wild Wild West Yasmin | X | X | X | X | X | | X |
| MGA-TI-000624 | 17581 | 306481 | Bratz Wild Wild West Cloe | X | X | X | X | X | | X |
| MGA-TI-000625 | 14198 | 306498 | Bratz Wild Wild West Fianna | X | X | X | X | X | | X |
| | | 306504 | Bratz Wild Wild West Horse 3 pc Asst | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| | 29900 | 306511 | Bratz CampFire Tent Playset | X | X | X | | | | X |
| | | 306542 | Bratz Rock Angelz Bike 20" | | | X | | | | |
| | | 306566 | Bratz 16" Beauty Bike w/o Training Wheels | | | X | | | | |
| | | 306573 | Bratz Fashion Frame 24 pc Asst. | | | X | | | | |
| | 29901 | 306610 | Lil' Bratz Life.Style Fashion Mall w/Doll | | | X | | | | |
| | | 306696 | Lil' Bratz Bus | X | X | X | X | X | | X |
| | | 306719 | Lil Bratz Life.Style. Lil Roomz 4 Pack | | | X | | | | |
| | | 306849 | Bratz Rock Angelz Dance Star Fun on TV Game | X | X | X | | | | X |
| | | 306856 | Bratz Groovin' Guitar Fun on TV Game | X | X | X | | | | X |
| | | 306962 | Lil Bratz Rock Starz 12" Bike w/training wheels | | | X | | | | |
| | | 307006 | Lil Bratz Rock Starz Bouncing Ball | | | X | | | | |
| | | 307013 | Lil Bratz Rock Starz Pogo Stick | X | X | X | | | | X |
| | | 307020 | Bratz Rock Angelz Helmet - Closed Box | X | X | X | | | | X |
| | | 307105 | Lil Bratz Rock Starz Helmet - Closed Box | | | X | | | | |
| | | 307136 | Bratz Rock Angelz Star Alarm Clock w/ Radio | | | X | | | | |
| | | 307259 | Bratz Inflatable Diva Lounge | X | X | X | | | | X |
| | | 307280 | Bratz Inflatable Couch w/ Cup Holder | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | Mattel Trade Secrets | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | **The Bratz Concept[1]** | **The Bratz Concept[2]** | **The "Bratz" Name[3]** | **Bratz Sculpt, TX 1136A** | **Bratz Sculpt, TX 1141** | **Bratz Hero Shot, TX 302B-001** | **Bratz Drawings[4]** |
| | | 307501 | Bratz Rock Angelz Helmet | | | X | | | | |
| | | 307518 | Bratz Rock Angelz Protective Gear | | | X | | | | |
| | | 307525 | Bratz Rock Angelz In Line Skates Large | | | X | | | | |
| | | 307532 | Bratz Babyz with Vehicles Floor Display Program 32 pc Bundle | | | X | | | | |
| | | 307549 | Bratz Sportz 18 Doll Asst. - Display | X | X | X | X | X | | X |
| | | 307563 | Bratz Head Gamez Board Game | X | X | X | | | | X |
| | | 307587 | SoundTRAKZ CD Boombox 2 | | | X | | | | |
| | | 307594 | Bratz Rock Angelz Sleeping Bags | X | X | X | | | | X |
| | 29902 | 307679 | Bratz Twiins Furniture Assortment | X | X | X | | | | X |
| | 29903 | 307686 | Bratz Twiins Bunk Bed | X | X | X | | | | X |
| | 29904; 28010 | 307693 | Bratz Twiins Vanity | X | X | X | | | | X |
| | | 307747 | Bratz Babyz Cozy Cool Pillows 4 pc Asst. | | | X | | | | |
| | | 307754 | Bratz Babyz Cozy Cool Pillow Cloe | | | X | | | | |
| | | 307761 | Bratz Babyz Cozy Cool Pillow Yasmin | | | X | | | | |
| | | 307778 | Bratz Babyz Cozy Cool Pillow Jade | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | | | Mattel Trade Secrets | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 307792 | Bratz Rock Angelz Matchmaker Journal | X | X | X | | | | X |
| | | 307808 | Bratz Plugged In Kissed Hair Dryer | | | X | | | | |
| | | 307815 | Bratz Plugged In Kissed Curling Iron | | | X | | | | |
| | | 307846 | Bratz Petz OOH LA LA 4 pc Asst | | | X | | | | |
| | | 307853 | Bratz Petz OOH LA LA Dog Sandrine | | | X | | | | |
| | | 307860 | Bratz Petz CampFire Arya | | | X | | | | |
| | | 307877 | Bratz Petz CampFire 4 pc Asst | | | X | | | | |
| | | 307884 | Bratz Wood Lip Shaped Bed Board | | | X | | | | |
| | | 307921 | BRATZ WOOD BOOK / DOLL DISPLAY | X | X | X | | | | X |
| | | 307938 | Bratz Wood Wheel Aside Bedside Storage | X | X | X | | | | X |
| | | 307952 | Bratz Wood CD Wall Storage | | | X | | | | |
| | | 308072 | Bratz Rock Angelz 16" Bike w/o Training Wheels | | | X | | | | |
| | | 308089 | Bratz Wild Wild West Horse & Carriage 2 pc Asst. | X | X | X | | | | X |
| | | 308096 | Wild Wild West Horse & Carriage White | X | X | X | | | | X |
| | | 308102 | Wild Wild West Horse & Carriage Black | | | X | | | | |
| | 29905 | 308126 | Bratz CampFire Cruiser | | | X | | | | |

112

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | MGA Products | | | Mattel Trade Secrets | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 308195 | Bratz Wild Wild West Horse White | X | X | X | | | | X |
| | | 308201 | Bratz Wild Wild West Horse Black | X | X | X | X | X | | X |
| | 29906 | 308218 | Bratz Big Babyz Cameron | | | X | | | | |
| | 29907 | 308225 | Bratz Big Babyz Twiins Roxxi & Phoebe | | | X | | | | |
| | | 308232 | Bratz Big Babyz Motor-Bike | | | X | | | | |
| MGA-TI-000923 | 18801 | 308379 | Bratz Rock Angelz Helmet Clamshell | X | X | X | | | | X |
| | 29908 | 308997 | Boyz Play Sportz Cameron/Football | | | X | | | | |
| MGA-TI-000626 | 14199 | 309000 | Bratz Wild Wild West Dana | X | X | X | X | X | | X |
| MGA-TI-000627 | 18692 | 309017 | Bratz Wild Wild West Kiana | X | X | X | X | X | | X |
| | | 309116 | LB Life.Style Single Store Stylin'Hair Studio w/do | X | X | X | | | | X |
| | | 309222 | Bratz Sporty Flair Pyramid Lamp | X | X | X | | | | X |
| | | 309246 | Bratz Plugged In Lipstick MP3 Player (256MB) | X | X | X | | | | X |
| | | 309321 | Bratz Plugged In 13" TV/DVD Player | X | X | X | | | X | X |
| | | 309338 | Bratz Fashion Fierce Impulse Set 1 | X | X | X | | | | X |
| | | 309369 | Bratz Rock Angelz Impulse Set 1 | X | X | X | | | | X |
| | 29914 | 309390 | Boyz Step Off! Dylan | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 309918 | Bratz Plugged In 13" TV | X | X | X | | | | X |
| | | 310242 | Princess Fashion Medium Spiral | | | X | | | | |
| | | 310853 | Far-Out Fashion Pillows 4 pc Asst | | | X | | | | |
| | | 310877 | Keepin' It Cozy Pillow 4 pc Asst | X | X | X | | | | X |
| | | 310884 | Far-Out Fashion Princess Polly Pillow Style 2 PDQ | | | X | | | | |
| | | 310907 | Princess Fashion Chic Chandelier | | | X | | | | |
| | | 310914 | Princess Beauty Bright Bedside Lamp | X | X | X | | | | X |
| | | 310938 | Princess Blazin Bright Deco Lights | | | X | | | | |
| | | 310945 | Princess Pink Cloe Big Bell Clock | X | X | X | | | | X |
| | | 310952 | Princess Blue Phoebe Big Bell Clock | X | X | X | | | | X |
| | | 310969 | Princess Rockin' Hot Clock Alarm 4 pc Asst | X | X | X | | | | X |
| | | 310976 | Princess Strut 'N' Style Door Beads PDQ | X | X | X | | | | X |
| | | 310983 | Princess Way Out Room Decal Set PDQ | | | X | | | | |
| | | 310990 | Princess Fashion Fresh Memory Board | X | X | X | | | | X |
| | | 311041 | Princess Totally Hot Hanging Closet Storage | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | Mattel Trade Secrets | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 311058 | Princess Totally Hot Door Organizer | X | X | X | | | | X |
| | | 311072 | Bratz Genie Magic Magical Floor Pillow 3 pc Asst. | | | X | | | | |
| | | 311119 | Bratz Genie Magic Hidden Secret Journal Pillow 3pc PDQ | | | X | | | | |
| | | 311171 | Bratz Genie Magic Secret Spot Desk Clock | | | X | | | | |
| | | 311348 | Princess Nighty Night Light | X | X | X | | | | X |
| | | 311423 | Princess Fashion Cell Phone Charm 24 pc Asst | | | X | | | | |
| | | 311492 | Princess Fashion Pencils 6 pack | X | X | X | | | | X |
| | | 311560 | Princess Fashion Clip Board | | | X | | | | |
| | | 311638 | Princess Fashion Forward Set | X | X | X | | | | X |
| | | 311867 | Princess Comfy Cool Canopy | X | X | X | | | | X |
| | | 311904 | Bratz Triiipletz | X | X | X | X | X | | X |
| | | 311966 | Bratz Fashionably Loud CD Player | | | X | | | | |
| | | 312055 | Lil' Bratz Rock Starz 3-Wheel Push Scooter | | | X | | | | |
| | | 312062 | Bratz Rock Angelz 150 pc Puzzle 8 Pc Asst. | X | X | X | | | | X |
| MGA2 1506242 | 28019 | 312079 | Bratz Rock Angelz 150 pc Puzzle & Stickers Cloe | X | X | X | | | | X |
| MGA2 1506243 | 28020 | 312086 | Bratz Rock Angelz 150 pc Puzzle & Stickers Jade | X | X | X | | | | X |
| MGA2 1506244 | 28021 | 312093 | Bratz Rock Angelz 150 pc Puzzle & Stickers Yasmin | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1506245 | 28022 | 312109 | Bratz Rock Angelz 150 pc Puzzle & Stickers Sasha | X | X | X | | | | X |
| MGA2 1506246 | 28023 | 312116 | Bratz Rock Angelz Stationery Set #5 | X | X | X | | | | X |
| MGA2 1506247 | 28024 | 312123 | Bratz Babyz Twiins & Baby/Ponyz Combo Pk 6pc Asst. | | | X | | | | |
| | 29916 | 312178 | Bratz Hollywood 6 pc Asst. Wave 1 | X | X | X | X | X | | X |
| MGA2-TI-0000247, MGA-TI-000032 | 14014 | 312185 | Bratz Hollywood Cloe | X | X | X | X | X | | X |
| MGA-TI-000008 | 14004 | 312192 | Bratz Hollywood Dana | X | X | X | X | X | | X |
| | | 312208 | Bratz Hollywood Limousine | | | X | | | | |
| MGA2 1506249 | | 312239 | Bratz Rock Angelz Butterfly Chair | X | X | X | | | | X |
| MGA2 1506250 | | 312253 | Bratz Rock Angelz Keepin' It Cozy Pillow 4 pc Asst | X | X | X | | | | X |
| MGA2 1506251 | | 312284 | Bratz Rock Angelz Comfy Cool Backrest Pillow | X | X | X | | | | X |
| | | 312307 | Bratz Rock Angelz Rockin' Hot Alarm Clock | X | X | X | | | | X |
| MGA2 1506252 | | 312314 | Bratz Rock Angelz CD Tower | | | X | | | | |
| | 29921 | 312369 | Bratz Babyz Fashion Pack Birthday Bash | | | X | | | | |

116

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| | 29922 | 312376 | Bratz Babyz Fashion Pack WWW | | | X | | | | |
| | 29923 | 312383 | Bratz Babyz Fashion Pack Soccer | | | X | | | | |
| MGA2 1506253 | 28025 | 312390 | Bratz Babyz with Hair Roxxi | | | X | | | | |
| | | 312406 | Lil Bratz Funk House Silly Spinning Ride | X | X | X | | | | X |
| MGA2 1506254 | 28026 | 312413 | Bratz Babyz Monster Truck | | | X | | | | |
| MGA2 1506255 | | 312444 | Bratz Babyz (Molded Hair) Tianna | | | X | | | | |
| MGA2 1506256 | | 312451 | Bratz Babyz (Molded Hair) Katia | | | X | | | | |
| | | 312536 | Lil Bratz Funk House Doll PK 12 pc Asst | X | X | X | | | | X |
| | | 312543 | Lil Bratz Funk House Ailani | X | X | X | | | | X |
| | 17491 | 312550 | Lil Bratz Funk House Talia | X | X | X | | | | X |
| | | 312567 | Lil Bratz Funk House Nazalia | X | X | X | | | | X |
| | | 312574 | Lil Bratz Funk House Zada | X | X | X | | | | X |
| | | 312598 | Lil Bratz Funk House | X | X | X | | | | X |
| | | 312604 | Lil Bratz Funk House Wild Water Ride | X | X | X | | | | X |
| | 29925 | 312611 | Bratz Babyz Fashion Pack 12 pc Asst | | | X | | | | |
| | 29928 | 312628 | Bratz Babyz Fashion Pack Nitey-Nite | | | X | | | | |
| | 29929 | 312635 | Bratz Babyz Fashion Pack Step Out | | | X | | | | |

117

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 29930 | 312642 | Bratz Babyz Fashion Pack Fabulous | | | X | | | | |
| | 29931 | 312659 | Bratz Babyz Doll Pack 6 pc Asst (Hair Flair) | | | X | | | | |
| | 29934 | 312666 | Bratz Babyz with Hair Cloe | | | X | | | | |
| | 29935 | 312673 | Bratz Babyz with Hair Yasmin | | | X | | | | |
| | 29936 | 312680 | Bratz Babyz with Hair Jade | | | X | | | | |
| | 29937 | 312697 | Bratz Babyz with Hair Meygan | | | X | | | | |
| MGA2 1506257 | 28027 | 312703 | Bratz Babyz with Hair Fianna | | | X | | | | |
| | 29938 | 312710 | Bratz Babyz with Hair Dana | | | X | | | | |
| | 29939 | 312727 | Bratz Babyz with Hair Sasha | | | X | | | | |
| | | 312734 | Itsy Bitsy Petz Life.Style Carrying Case 4 pc | | | X | | | | |
| | | 312741 | Itsy Bitsy Lifestyle Carrying Case | | | X | | | | |
| MGA2 1506258 | 28028 | 312758 | Bratz Babyz Sweet Seat Collection - 4 pc Asst | | | X | | | | |
| | 29940 | 312765 | Bratz Babyz Sweet Seat Collection Donut Chair | | | X | | | | |
| | 29941 | 312772 | Bratz Babyz Sweet Seat Collect Banana Split Lounge | | | X | | | | |
| | 29943 | 312802 | Bratz Petz (molded) 12 pc Asst. | | | X | | | | |
| | 29945 | 312819 | Bratz Petz (molded) - Angel | | | X | | | | |
| | 29947 | 312826 | Bratz Petz (molded) - Bunny Boo | | | X | | | | |
| | 29948 | 312833 | Bratz Petz (molded) - Kool Kat | | | X | | | | |
| MGA2 1506259 | 28029 | 312857 | Bratz Petz Lifestyle Furniture 4 pc Asst | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | | | | | | | |
| | | 312864 | Bratz Petz (molded) Lifestyle Furniture-Litter Box w/Kool Ka | | | X | | | | |
| | | 312871 | Bratz Petz Lifestyle Furniture-Primpin' Vanity w/B | | | X | | | | |
| | | 312888 | Bratz Petz Lifestyle Furniture Beauty Bed w/Angel | | | X | | | | |
| MGA2 1506260 | 29951 | 312895 | Bratz Big Babyz Fashion Pack Birthday Bash | | | X | | | | |
| MGA2 1506261 | 28031 | 312901 | Bratz Big Babyz  Fashion Pack WWW | | | X | | | | |
| MGA2 1506262 | 28032 | 312918 | Bratz Big Babyz Fashion Pack Cheerleading | | | X | | | | |
| MGA2 1506263 | | 312949 | Bratz Babyz Big Ponyz 4 pc Asst | | | X | | | | |
| MGA-TI-000282; MGA-TI-000269 | 17468 | 312956 | Bratz Babyz Big Ponyz Celeste | | | X | | | | |
| MGA2 1506264 | | 312963 | Bratz Babyz Big Ponyz Bonita | | | X | | | | |
| MGA2 1506265 | | 312970 | Bratz Babyz Big Ponyz Pursia | | | X | | | | |
| MGA2 1506266 | | 312987 | Bratz Babyz Big Ponyz Sashay | | | X | | | | |
| MGA2 1506267 | 28033 | 313007 | Bratz Big Babyz Fashion Pack Step Out (Sasha) | | | X | | | | |
| MGA2 1506268 | 28034 | 313014 | Bratz Big Babyz  Fashion Pack Step Out (Yasmin) | | | X | | | | |

119

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1506269 | 28035 | 313021 | Bratz Big Babyz  Fashion Pack Fabulous | | | X | | | | |
| | 29957 | 313045 | Bratz Big Babyz Doll Fianna | | | X | | | | |
| | 29958 | 313052 | Bratz Big Babyz Doll Meygan | | | X | | | | |
| | 29959 | 313069 | Bratz Big Babyz Doll  Dana | | | X | | | | |
| MGA-TI-000503 | 14130 | 313168 | Bratz Play Sportz Gymnastics - Yasmin | X | X | X | X | X | | X |
| MGA-TI-000504 | 18667 | 313182 | 313182 - Bratz Play Sportz Softball - Phoebe | X | X | X | X | X | | X |
| MGA-TI-000276 | 17475, 29962 | 313199 | Bratz Boyz Play Sportz Basketball - Dylan | | | X | | | | |
| | | 313205 | Bratz Class Locker Playset | | | X | | | | |
| | | 313212 | Bratz High School Doll Pack Asst | X | X | X | X | X | | X |
| | 29963 | 313274 | Bratz Sweet Dreamz Pajama Party FFMO 4 pc Asst | X | X | X | | | | X |
| MGA-TI-000361 | 14055 | 313281 | Bratz Feelin' Pretty Collection Cloe | X | X | X | X | X | | X |
| MGA2-TI-0000167 | | 313298 | Bratz Feelin' Pretty Collection Yasmin | X | X | X | X | X | | X |
| MGA2-TI-0000173 | | 313304 | Bratz Feelin' Pretty Collection Jade | X | X | X | X | X | | X |
| | 18655 | 313311 | Bratz Feelin' Pretty Collection Dana | X | X | X | X | X | | X |
| MGA-TI-000363 | 14057 | 313328 | Bratz Feelin' Pretty Collection Sasha | X | X | X | X | X | | X |
| | 29969 | 313335 | Bratz Boyz Doll Pack 6 pc Asst Wave 1 | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 29971 | 313359 | Bratz Boyz  High School - Cameron | | | X | | | | |
| | | 313380 | Bratz Babyz Floor Display Program - 36 pc Bundle | | | X | | | | |
| | | 313397 | Bratz Sportz Floor Display Program - 18 pc Bundle | X | X | X | X | X | | X |
| MGA2 1506270 | | 313403 | 313403 - Bratz Sweet Dreamz Pajama Party 6 pc Asst | X | X | X | X | X | | X |
| MGA-TI-000591 | 14182 | 313410 | Bratz Sweet Dreamz Pajama Party - Cloe | X | X | X | X | X | | X |
| MGA-TI-000592 | 14183 | 313427 | Bratz Sweet Dreamz Pajama Party - Yasmin | X | X | X | X | X | | X |
| MGA-TI-000593 | 18685 | 313434 | Bratz Sweet Dreamz Pajama Party - Siernna | X | X | X | X | X | | X |
| MGA-TI-000594 | 18686 | 313441 | Bratz Sweet Dreamz Pajama Party - Kumi | X | X | X | X | X | | X |
| MGA-TI-000595 | 14186 | 313458 | Bratz Sweet Dreamz Pajama Party - Felicia | X | X | X | X | X | | X |
| MGA-TI-000325; MGA2-TI-0000241 | 18650 | 313472 | Bratz Birthday - Cloe | X | X | X | X | X | | X |
| MGA-TI-000326 | 14036 | 313489 | Bratz Birthday - Yasmin | X | X | X | X | X | | X |
| MGA-TI-000327 | 18772 | 313496 | Bratz Birthday - Jade | X | X | X | X | X | | X |
| | 29975 | 313519 | Bratz Sweet Dreamz Pajama Party FFMO - Cloe | X | X | X | | | | X |

121

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 29976 | 313526 | Bratz Sweet Dreamz Pajama Party FFMO - Yasmin | X | X | X | | | | X |
| | 29977 | 313533 | Bratz Sweet Dreamz Pajama Party FFMO - Siernna | X | X | X | | | | X |
| | 29978 | 313540 | Bratz Sweet Dreamz Pajama Party FFMO - Kumi | X | X | X | | | | X |
| | | 313557 | 313557 - Bratz Genie Magic Doll Pack 6pc Asst | X | X | X | X | X | | X |
| MGA-TI-000417 | 18705 | 313564 | Bratz Genie Magic - Yasmin | X | X | X | X | X | | X |
| MGA-TI-000418 | 18746 | 313571 | Bratz Genie Magic - Jade | X | X | X | X | X | | X |
| MGA-TI-000419 | 14088 | 313588 | Bratz Genie Magic - Cloe | X | X | X | X | X | | X |
| MGA-TI-000421; MGA2-TI-0000192 | 17536 A | 313595 | Bratz Genie Magic - Meygan | X | X | X | X | X | | X |
| MGA-TI-000422 | 17537 | 313601 | Bratz Genie Magic - Sasha | X | X | X | X | X | | X |
| | | 313618 | Bratz Genie Magic Royal Castle with Katia | X | X | X | | | | X |
| MGA2 1506273 | 28036 | 313625 | Bratz Princess Doll Pack 6 pc Asst | X | X | X | X | X | | X |
| MGA-TI-000534 | 14147 | 313632 | Bratz Princess - Cloe | X | X | X | X | X | | X |
| MGA-TI-000535 | 14148 | 313649 | Bratz Princess - Yasmin | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|-------|----|----|-------------|:---:|:---:|:---:|:---:|:---:|:---:|:---:|
| | | | **MGA Products** | | | **Mattel Trade Secrets** | | | | |
| MGA-TI-000536 | 14149 | 313656 | Bratz Princess - Jade | X | X | X | X | X | | X |
| MGA-TI-000537 | 14150 | 313663 | Bratz Princess - Fianna | X | X | X | X | X | | X |
| MGA-TI-000538 | 17566 | 313670 | Bratz Princess - Roxxi | X | X | X | X | X | | X |
| MGA-TI-000277 | 17476 | 313687 | Boyz Prince - Iden | | | X | | | | |
| | | 313694 | Bratz 2 in 1 Fashion Packs | X | X | X | | | | X |
| MGA-TI-000539 | 18674 | 313700 | Bratz Princess Sisters Ciara & Diona | X | X | X | X | X | | X |
| | 29980 | 313717 | Bratz Princess Lifestyle Bedroom Set | | | X | | | | |
| MGA2 1506276 | | 313724 | Bratz Genie Magic Fortune Teller | | | X | | | | |
| | 29981 | 313731 | Bratz Princess Throne | | | X | X | X | | |
| | | 313793 | Bratz Ooh La La Make-up Case w/Doll | X | X | X | | | | X |
| | | 313809 | Bratz Babyz Playset w/Doll 6 pc Assortment | | | X | | | | |
| | | 313816 | Bratz Babyz Bumper Car w/Doll (1 each) | | | X | | | | |
| | | 313830 | Bratz Rock Angelz Cruiser w/Doll | X | X | X | X | X | | X |
| | | 313847 | Bratz Rock Angelz Recording Studio w/Doll | X | X | X | X | X | | X |
| | | 313854 | Bratz Sportz Camera - disposable camera | | | X | | | | |

123

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| **MGA Products** | | | | **Mattel Trade Secrets** | | | | | | |
| **Bates** | **TX** | **SKU** | **Description** | | | | | | | |
| | | 313878 | Lookin' Bratz Cosmetics Rock Angelz Refresh 24pPDQ | | | X | | | | |
| MGA2 1506277 | | 313885 | Bratz Rock Angelz Keychain Star Lip Gloss | X | X | X | | | | X |
| MGA2 1506278 | | 313892 | Bratz Rock Angelz Belt Buckle | X | X | X | | | | X |
| MGA2 1506279 | | 313908 | Bratz Rock Angelz Keychain Lips | X | X | X | | | | X |
| MGA2 1506280 | | 313922 | Bratz Rock Angelz Mirror Compact | X | X | X | | | | X |
| | | 313977 | Bratz Rock Angelz Stationery Multi-Pack | X | X | X | | | | X |
| | | 314028 | Bratz Babyz FND Floor Display Program - 36 pc Bundle Ralphs | | | X | | | | |
| MGA2 1506281 | 28039 | 314035 | Bratz Sportz FND Floor Display Program - 18 pc Bundle Ralphs | X | X | X | X | X | | X |
| | | 314059 | Bratz Funky Fashion Make Over 4 pc Asst | X | X | X | | | | X |
| | | 314202 | Bratz Party Doll Floor Display Program - 18 pc Bundle | X | X | X | X | X | | X |
| | 14258 | 314233 | Bratz Head Games Doll Pack | X | X | X | X | X | | X |
| MGA2 1506282 | | 314318 | Rock Angelz Fabric Bin | X | X | X | | | | X |
| | | 314493 | Bratz Sweetz Party Board Game | X | X | X | | | | X |
| MGA2 1506283 | | 314509 | Bratz Genie Magic As You Wish! Board Game | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | | | Mattel Trade Secrets | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1506284 | 28040 | 314578 | Bratz Genie Magic 150pc. Puzzle and Stickers Asst. | X | X | X | | | | X |
| MGA2 1506285 | 28041 | 314585 | Bratz Genie Magic Puzzle and Stickers- Cloe | X | X | X | | | | X |
| MGA2 1506286 | 28042 | 314592 | Bratz Genie Magic Puzzle and Stickers- Jade | X | X | X | | | | X |
| MGA2 1506287 | 28043 | 314608 | Bratz Genie Magic Puzzle and Stickers- Yasmin | X | X | X | | | | X |
| MGA2 1506288 | 28044 | 314615 | Bratz Genie Magic Puzzle and Stickers- Sasha | X | X | X | | | | X |
| MGA2 1506289 | | 314622 | Bratz Babyz 150 pc. Puzzle and Stickers Assortment | | | X | | | | |
| | | 314851 | My Magic Bratz Ball | X | X | X | | | | X |
| MGA2 1506290 | | 314868 | Bratz Fit It! Electronic Handheld Game (wt) | X | X | X | | | | X |
| MGA2 1506291 | | 314912 | Bratz Babyz (Molded Hair) Sorya | | | X | | | | |
| | 29986 | 314936 | Bratz Babyz Twiins Krysta & Lela | | | X | | | | |
| | 29987 | 314981 | 314981 - Bratz Birthday Doll Pack 6 pc Asst | X | X | X | X | X | | X |
| MGA2 1506292 | 28045 | 315117 | Bratz Genie Magic Bead Yourself Activity Kit 6 pc Asst | X | X | X | | | | X |
| MGA2 1506293 | 28046 | 315124 | Mini Scrapbook 6 pc Assortment | X | X | X | | | | X |
| MGA2 1506294 | 28047 | 315131 | Totally Tees 6 pc Asst | X | X | X | | | | X |
| MGA2 1506295 | | 315544 | Bratz Play Sports- Campout Set | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | **The Bratz Concept[1]** | **The Bratz Concept[2]** | **The "Bratz" Name[3]** | **Bratz Sculpt, TX 1136A** | **Bratz Sculpt, TX 1141** | **Bratz Hero Shot, TX 302B-001** | **Bratz Drawings[4]** |
| | | 315582 | Bratz Fashion Flair 36" Trampoline | | | X | | | | |
| | | 315599 | Bratz Princess Fashion Flair Aluminum Foldable Scooter | | | X | | | | |
| MGA2 1506296 | | 315612 | Bratz Play Sports- 20" Beach Cruiser Bike | X | X | X | | | | X |
| MGA2 1506297 | | 315629 | Bratz Princess Fashion Flair Sleeping Bag | X | X | X | | | | X |
| MGA2 1506298 | | 315636 | Bratz Babyz So Spunky Sleeping Bag | | | X | | | | |
| | 29991 | 315834 | 315834 - Bratz TWIINS 6 pc Asst Wave 1 | X | X | X | X | X | | X |
| | 29992 | 315957 | Bratz Sweetheart (VAL) Doll Pack Refresh | X | X | X | X | X | | X |
| | 29993 | 316800 | Bratz Sweet Dreamz Pajama Party FFMO - Felicia | X | X | X | | | | X |
| MGA2 1506299 | | 317975 | Babyz So Sassy Key Chains 12 pc Asst | | | X | | | | |
| | | 317982 | Bratz Babyz Keychains - Frog - CDU (Exclusive) | | | X | | | | |
| MGA2 1506300 | | 318002 | Babyz So Sassy Key Chains- Pig | | | X | | | | |
| | | 318057 | Keepin' It Cozy Theme AB Micro Bead Pillow #1 | X | X | X | | | | X |
| X | | 318064 | Keepin' It Cozy Theme AB Micro Bead Pillow #2 | X | X | X | | | | X |
| | | 318125 | Princess Fashion Chic Jewelry Box | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| MGA2 1506302 | | 318163 | Princess Fashion Show Case Display Unit | X | X | X | | | | X |
| | | 318231 | Bratz Genie Magic Magic Message Mirror | | | X | | | | |
| | | 318248 | Bratz Genie Magic Magical Door Beads | | | X | | | | |
| MGA2 1506303 | | 318309 | Bratz Genie Magic Magical Deluxe Canopy | | | X | | | | |
| MGA2 1506304 | | 318323 | Bratz Genie Magic Magical Keepsake Storage | X | X | X | | | | X |
| MGA2 1506305 | | 318408 | So Silly Alarm Clock | | | X | | | | |
| | | 318507 | Princess Fashion Stationery Set 2 - 6 pc PDQ | | | X | | | | |
| | | 319221 | Bratz Winter Adventure Tent w/Doll | X | X | X | X | X | | X |
| | | 319238 | Bratz Rock Angelz Skateboard 17" | | | X | | | | |
| | | 319245 | Bratz Rock Angelz Band Instruments w/Doll | X | X | X | | | | X |
| MGA2 1506306 | 28048 | 319351 | Bratz Genie Magic Greeting Card Kit | X | X | X | | | | X |
| MGA2 1506307 | | 319405 | Bratz Play Sportz Stylin' Jump Rope | X | X | X | | | | X |
| | | 319641 | Bratz Play Sports- Soccer Set | | | X | | | | |
| | 29994 | 319788 | Bratz Babyz Twiins Tess & Nona | X | X | X | | | | X |
| MGA-TI-000505 | 14132 | 319795 | Bratz Play Sportz Cheerleader Cloe | X | X | X | X | X | | X |

The table header spans two groups:

| MGA Products | | | | Mattel Trade Secrets | | | | | | |

127

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | MGA Products | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1506308 | 28049 | 320067 | Bratz Princess- Matchmaker Journal | X | X | X | | | | X |
| | | 320081 | Bratz Dance Mats & Rock Angelz Guitar | X | X | X | | | | X |
| MGA2 1506309 | 28050 | 320319 | My Stylin' Friends Scrapbook Kit | X | X | X | | | | X |
| MGA2 1506310 | 28051 | 320326 | Pajama Jammin' Scrapbook Kit | X | X | X | | | | X |
| MGA2 1506311 | 28052 | 320333 | Bratz Genie Magic Bead Yourself Necklace Activity Kit | X | X | X | | | | X |
| MGA2 1506312 | 28053 | 320340 | Bratz Genie Magic Bead Yourself Bracelet Activity Kit | X | X | X | | | | X |
| MGA2 1506313 | 28054 | 320357 | Bratz Genie Magic Bead Yourself Earrings Activity Kit | X | X | X | | | | X |
| | | 320692 | Lil Bratz Rock Starz 4 Doll Pack - INTL | X | X | X | | | | X |
| MGA 2904782 | | 320708 | Bratz Dynamite Doll on Motorcycle | X | X | X | X | X | | X |
| | 29999 | 320937 | Bratz Spring Break Doll Pack 6 pc Asst | X | X | X | X | X | | X |
| MGA-TI-000561 | 17570 | 320944 | Bratz Spring Break Doll Pack - Cloe | X | X | X | X | X | | X |
| MGA-TI-000562 | 14169 | 320951 | Bratz Spring Break Doll Pack - Yasmin | X | X | X | X | X | | X |
| | 18682 | 320968 | Bratz Spring Break Doll Pack Leah | X | X | X | X | X | | X |
| MGA-TI-000563 | 18682 | 320968 | Bratz Spring Break Doll Pack Leah | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | Mattel Trade Secrets | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 320999 | Bratz Genie Magic Lifestyle Bedroom Set | X | X | X | | | | X |
| MGA-TI-000610 | 18688 | 321118 | Bratz Twiins Krysta & Lela ( Identical) | X | X | X | X | X | | X |
| MGA-TI-000551 | 18679 | 321125 | Bratz Sisterz - Kiani & Lilani | X | X | X | | | | X |
| | | 321132 | Itsy Bitsy Bratz Mini Playset Asst 12 pc Asst | | | X | | | | |
| | | 321149 | Itsy Bitsy Bratz Cloe's Tanning Bed | | | X | | | | |
| | | 321156 | Itsy Bitsy Bratz Sasha Shopping Cart | | | X | | | | |
| | | 321163 | Itsy Bitsy Bratz Yasmin's Pigtail Party | | | X | | | | |
| | | 321187 | Itsy Bitsy Bratz Meygan's Tiki Milk Shake Bar | | | X | | | | |
| | | 321194 | Itsy Bitsy Bratz Dana's Spin 'n' Sleep | | | X | | | | |
| | | 321200 | Itsy Bitsy Bratz Jade's Sip 'n' Spa | | | X | | | | |
| | | 321217 | Itsy Bitsy Bratz Safety Pin Racer | | | X | | | | |
| | | 321224 | Itsy Bitsy Petz Mini Playsets 12 pc Asst Wave 1 | | | X | | | | |
| | | 321248 | Itsy Bitsy Petz Monkey Bar Smoothie shop | | | X | | | | |
| MGA-TI 000286 | 17485 | 321255 | Itsy Bitsy Petz Reptile Roller Derby | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 321262 | Itsy Bitsy Petz Lizard Lights 'n' Lounge | | | X | | | | |
| | | 321279 | Itsy Bitsy Petz Piggy Mud Spa | | | X | | | | |
| | | 321286 | Itsy Bitsy Petz Pretty Princess Lily Pad | | | X | | | | |
| | | 321293 | Itsy Bitsy Petz Kool Kat Cruiser | | | X | | | | |
| | | 321323 | Bratz Babyz In-Line Skates MD | | | X | | | | |
| | | 321330 | Bratz Babyz In-Line Skates LG | | | X | | | | |
| MGA2 1506316 | | 321378 | Bratz Genie Magic Totally Tees | X | X | X | | | | X |
| | | 321552 | Bratz Head Boards | | | X | | | | |
| | | 321576 | Walmart Pens 12 pc Asst PDQ | | | X | | | | |
| MGA2 1506318 | | 321644 | So Dazzlin' Disco Ball | | | X | | | | |
| MGA2 1506319 | | 321651 | So Cute Rug | | | X | | | | |
| | | 321699 | Lil Bratz Life.Style Cruiser with Doll | X | X | X | | | | X |
| MGA-TI-000433 | 18658 | 321705 | Bratz Hollywood Yasmin | X | X | X | X | X | | X |
| MGA-TI-000434 | 18659 | 321712 | Bratz Hollywood Phoebe | X | X | X | X | X | | X |
| | | 321767 | Bratz In Line Skates SM | | | X | | | | |
| | | 321774 | Bratz In Line Skates Med | | | X | | | | |
| | | 321781 | Bratz In Line Skates LG | | | X | | | | |
| MGA2 1506320 | | 321811 | Play Sportz Aluminum Foldable Scooter | X | X | X | | | | X |
| | | 322429 | Head Gamez Fashion Pack 6 pc Asst. | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | **The Bratz Concept[1]** | **The Bratz Concept[2]** | **The "Bratz" Name[3]** | **Bratz Sculpt, TX 1136A** | **Bratz Sculpt, TX 1141** | **Bratz Hero Shot, TX 302B-001** | **Bratz Drawings[4]** |
| | 14224 | 322436 | Head Gamez Fashion Pack Style #1 | X | X | X | | | | X |
| | | 322443 | Head Gamez Fashion Pack Style #2 | X | X | X | | | | X |
| | 14223 | 322450 | Head Gamez Fashion Pack Style #3 | X | X | X | | | | X |
| | | 322467 | Head Gamez Fashion Pack Style #4 | X | X | X | | | | X |
| | 14882 | 322474 | Head Gamez Fashion Pack Style #5 | X | X | X | | | | X |
| MGA2 1506322 | | 322481 | Bratz Head Gamez Cloe Doll Pack | X | X | X | X | X | | X |
| MGA2 1506323 | | 322498 | Head Gamez Cloe Head Pack 5 pc Asst | X | X | X | X | X | | X |
| | 14257 | 322504 | Bratz Head Gamez Cloe Head Pack - Style #1 | X | X | X | | | | X |
| | 14312 | 322511 | Head Gamez Cloe Head Pack - Style #2 | | | X | | | | |
| | | 322528 | Head Gamez Cloe Head Pack - Style #3 | | | X | | | | |
| | | 322535 | Head Gamez Cloe Head Pack - Style #4 | | | X | | | | |
| | 14241 | 322542 | Head Gamez Cloe Head Pack - Style #5 | | | X | | | | |
| | | 322559 | Head Gamez Cloe Head Pack 5 pc Asst. B | | | X | | | | |
| | | 322573 | Head Gamez Cloe Head Pack - Style #7 | | | X | | | | |

131

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | Mattel Trade Secrets | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 322580 | Head Gamez Cloe Head Pack - Style #8 | | | X | | | | |
| | | 322597 | Head Gamez Cloe Head Pack - Style #9 | | | X | | | | |
| | | 322603 | Head Gamez Cloe Head Pack - Style #10 | | | X | | | | |
| MGA2 1506324 | 14221 | 322610 | Head Gamez Yasmin Doll Pack | X | X | X | X | X | | X |
| MGA2 1506325 | | 322627 | Head Gamez Yasmin Head Pack 5 pc Asst. A | X | X | X | X | X | | X |
| | 14233 | 322634 | Head Gamez Yasmin Head Pack - Style #1 | | | X | | | | |
| | 14237 | 322641 | Head Gamez Yasmin Head Pack - Style #2 | | | X | | | | |
| | 14238 | 322658 | Head Gamez Yasmin Head Pack - Style #3 | | | X | | | | |
| | | 322665 | Head Gamez Yasmin Head Pack - Style #4 | | | X | | | | |
| | | 322672 | Head Gamez Yasmin Head Pack - Style #5 | | | X | | | | |
| MGA2 1506326 | 28063 | 322689 | Head Gamez Yasmin Head Pack 5 pc Asst. B | X | X | X | | | | X |
| MGA2 1506327 | 28064 | 322740 | Head Gamez Dana Doll Pack | X | X | X | X | X | | X |
| MGA2 1506328 | 28065 | 322757 | Head Gamez Dana Head Pack 5 pc Asst. A | X | X | X | X | X | | X |
| | 14308 | 322764 | Head Gamez Dana Head Pack - Style #1 | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| **MGA Products** | | | | **Mattel Trade Secrets** | | | | | | |
| **Bates** | **TX** | **SKU** | **Description** | | | | | | | |
| | 14516 | 322771 | Head Gamez Dana Head Pack - Style #2 | X | X | X | | | | X |
| | | 322788 | Head Gamez Dana Head Pack - Style #3 | | | X | | | | |
| | 14240 | 322795 | Head Gamez Dana Head Pack - Style #4 | | | X | | | | |
| | | 322801 | Head Gamez Dana Head Pack - Style #5 | | | X | | | | |
| | | 322818 | Head Gamez Dana Head Pack 5 pc Asst. B | | | X | | | | |
| | | 322825 | Head Gamez Dana Head Pack - Style #6 | | | X | | | | |
| | | 322832 | Head Gamez Dana Head Pack - Style #7 | | | X | | | | |
| | | 322849 | Head Gamez Dana Head Pack - Style #8 | | | X | | | | |
| | | 322856 | Head Gamez Dana Head Pack - Style #9 | | | X | | | | |
| | | 322863 | Head Gamez Dana Head Pack - Style #10 | | | X | | | | |
| MGA2 1506329 | | 322870 | Head Gamez Meygan Doll Pack | X | X | X | X | X | | X |
| | | 322887 | Head Gamez Meygan Head Pack 5 pc Asst. A | | | X | | | | |
| | 14235 | 322894 | Head Gamez Meygan Head Pack - Style #1 | | | X | | | | |
| | | 322900 | Head Gamez Meygan Head Pack - Style #2 | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **MGA Products** | | | **Mattel Trade Secrets** | | | | |
| | 14236 | 322917 | Head Gamez Meygan Head Pack - Style #3 | | | X | | | | |
| | | 322924 | Head Gamez Meygan Head Pack - Style #4 | | | X | | | | |
| | 14234 | 322931 | Head Gamez Meygan Head Pack - Style #5 | | | X | | | | |
| | | 322948 | Head Gamez Meygan Head Pack 5 pc Asst. B | | | X | | | | |
| | | 323136 | Head Gamez Cloe PDQ 28 pc Bundle Pack | | | X | | | | |
| | | 323143 | Head Gamez Yasmin PDQ 28 pc Bundle Pack | | | X | | | | |
| | | 323150 | Head Gamez Dana PDQ 28 pc Bundle Pack | | | X | | | | |
| | | 323167 | Head Gamez Meygan PDQ 28 pc Bundle Pack | | | X | | | | |
| | | 323228 | Bratz Doll with Stationary Pack | X | X | X | X | X | | X |
| | | 323341 | Bratz Babyz Twiins 3 pc Asst Wave 1 | | | X | | | | |
| | | 323372 | Bratz Big Babyz Bubble Trouble Doll Pack 3 pc Asst | | | X | | | | |
| | | 323389 | Bratz Big Babyz Bubble Trouble Doll - Cloe | | | X | | | | |
| | | 323396 | Bratz Big Babyz Bubble Trouble Doll - Yasmin | | | X | | | | |
| | | 323402 | Bratz Big Babyz Bubble Trouble Doll - Jade | | | X | | | | |
| | | 323419 | Bratz Big Babyz Bubble Trouble Doll - Sasha | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|-------|----|----|-------------|------|------|------|------|------|------|------|
| | | | **MGA Products** | | | **Mattel Trade Secrets** | | | | |
| | | 323426 | Bratz Big Babyz Carrier | | | X | | | | |
| | | 323433 | Bratz Boyz Twiinz Zack & Alek | | | X | | | | |
| | | 323693 | Bratz Fashion Flair 16" Bike | | | X | | | | |
| | | 323709 | Bratz Campfire- Campout Set | | | X | | | | |
| | | 323747 | Rock Angelz Micro-Bratz 12 pc. Asst. | | | X | | | | |
| | | 323754 | Rock Angelz Micro-Bratz Ailani | X | X | X | | | | X |
| | | 323761 | Rock Angelz Micro-Bratz Nazalia | X | X | X | | | | X |
| | | 323778 | Rock Angelz Micro-Bratz Talia | X | X | X | | | | X |
| | | 323785 | Rock Angelz Micro-Bratz Zada | X | X | X | | | | X |
| | | 323822 | Princess Fashion Pen (Style 1) | | | X | | | | |
| | | 323839 | Princess Fashion Pen (Style 2) | | | X | | | | |
| | | 323860 | Babyz So Sassy Pens (Style 1) | | | X | | | | |
| MGA-TI-000919 | 18797 | 323914 | Modular Lounge Pink Pillows | X | X | X | | | | X |
| | | 323921 | Modular Lounge Purple Pillows | | | X | | | | |
| | | 323938 | Modular Lounge Blue Pillows | | | X | | | | |
| | | 323969 | Bratz Sporty Flair Keepin' It Cozy Pillows 4pc PDQ | | | X | | | | |
| | | 324058 | Princess Blue Dana Big Bell Clock | | | X | | | | |
| | | 324102 | Lookin' Bratz Cosmetics Rock Angelz 12 pc PDQ Asst | | | X | | | | |
| | | 324652 | Babyz Stationary Set 3 - 6 pc PDQ | | | X | | | | |
| | | 324683 | Bratz Design Your Own Bratz | X | X | X | X | X | | X |
| | | 324690 | Play Sportz One on One BasketBall  6 pc Asst (w1) | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | **The Bratz Concept[1]** | **The Bratz Concept[2]** | **The "Bratz" Name[3]** | **Bratz Sculpt, TX 1136A** | **Bratz Sculpt, TX 1141** | **Bratz Hero Shot, TX 302B-001** | **Bratz Drawings[4]** |
| MGA-TI-000506 | 18292 | 324706 | Play Sportz One on One Basket Ball Cloe & Yasmin | X | X | X | X | X | | X |
| | | 324713 | Play Sportz One on One Tennis 6 pc Asst (w1) | X | X | X | X | X | | X |
| MGA-TI-000310 | 17509 | 324720 | Design Your Own Bratz Cloe | X | X | X | X | X | | X |
| MGA-TI-000020 | 14009 | 324737 | Design Your Own Bratz Yasmin | X | X | X | X | X | | X |
| | | 324980 | Bratz Rock Angelz 2 Doll Pack | X | X | X | X | X | | X |
| | | 325000 | Bratz Babyz Triipletz | | | X | | | | |
| | | 325031 | Bratz Boyz Basic Spring Cade | | | X | | | | |
| | | 325048 | Head Gamez 20 pc Side Kick PDQ Bundle | | | X | | | | |
| | | 325079 | Babyz So Sassy Cell Phone Deco 48 pc Asst | | | X | | | | |
| | | 325093 | Bratz Babyz Cell Phone Charms 22 pc CDU(Exclusive) | | | X | | | | |
| | | 325123 | Sweetz Yummy Fashion Notepad | | | X | | | | |
| | | 325147 | Babyz So Cute Kit | | | X | | | | |
| | | 325154 | Bratz Big Babyz Rock Angelz Asst. | | | X | | | | |
| | | 325161 | Bratz Big Babyz Rock Angelz Cloe | | | X | | | | |
| | | 325178 | Bratz Big Babyz Rock Angelz Yasmin | | | X | | | | |
| | | 325253 | Bratz Play Sports-PVC Helmet/Protective Gear Cmbo | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | | | | | | | |
| | | 325499 | Bratz Play Sportz - Flying Disc Activity Kit | | | X | | | | |
| | | 325512 | Bratz Babyz Holiday Doll - Cloe | | | X | | | | |
| | | 325666 | Babyz Stickers | | | X | | | | |
| MGA2-TI-0000219 | | 325680 | Bratz Hollywood Meygan | X | X | X | X | X | | X |
| MGA2-TI-0000231 | | 325697 | Bratz Hollywood Katia | X | X | X | X | X | | X |
| MGA-TI-000507 | 18719 | 325703 | Play Sportz One on One Basket Ball Yasmin & Jade | X | X | X | X | X | | X |
| MGA-TI-000508 | 14133 | 325710 | Play Sportz One on One Basket Ball Jade & Meygan | X | X | X | X | X | | X |
| MGA-TI-000509 | 18723 | 325758 | Bratz Play Sportz Teamz Tennis Cloe & Yasmin | X | X | X | X | X | | X |
| MGA-TI-000510 | 18721 | 325765 | Bratz Play Sportz Teamz Tennis Yasmin & Jade | X | X | X | X | X | | X |
| MGA-TI-000511 | 18720 | 325772 | Bratz Play Sportz Teamz Tennis Jade & Meygan | X | X | X | X | X | | X |
| MGA-TI-000512 | 14134 | 325789 | Play Sportz One on One Tennis Cloe & Jade | X | X | X | X | X | | X |
| MGA-TI-000513 | 17564 | 325796 | Play Sportz One on One Tennis Cloe & Meygan | X | X | X | X | X | | X |
| MGA2-TI-0000224 | 18722 | 325802 | Play Sportz One on One Tennis Yasmin & Meygan | X | X | X | X | X | | X |
| MGA2 1506348 | | 325857 | Bratz Babyz So Spunky 3 Wheel Push Scooter | | | X | | | | |
| | | 325864 | Bratz Play Sports- Inline Skates SM | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | | Mattel Trade Secrets | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 325871 | Bratz Play Sports- Inline Skates MD | | | X | | | | |
| | | 325888 | Keepin' It Cozy Pillow 4pc Asst. PDQ | | | X | | | | |
| | 30030 | 325918 | Itsy Bitsy Bratz Babyz Cloe | | | X | | | | |
| | 30031 | 325925 | Itsy Bitsy Bratz Babyz Yasmin | | | X | | | | |
| | 30032 | 325932 | Itsy Bitsy Bratz Babyz Fianna | | | X | | | | |
| | 30033 | 325949 | Itsy Bitsy Bratz Babyz Meygan | | | X | | | | |
| | | 325956 | Itsy Bitsy Bratz - Leah's Wild Bull Ride | | | X | | | | |
| MGA2 1506349 | | 325963 | Itsy Bitsy Bratz - Phoebe's Spinnin' Cup | | | X | | | | |
| MGA-TI-000285 | 17484 | 325970 | Itsy Bitsy Bratz - Vinessa Poperoni Pizza | | | X | | | | |
| MGA2 1506350 | | 325987 | Itsy Bitsy Bratz -Sorya's Bubble Bath | | | X | | | | |
| | | 326014 | Itsy Bitsy Bratz Babyz  Burger Blitz | | | X | | | | |
| MGA TS 25 | | 326021 | Itsy Bitsy Bratz Party Palace | | | X | | | | |
| | | 326151 | Itsy Bitsy Bratz Babyz Sushi Store (wt) | | | X | | | | |
| | | 326250 | Bratz Babyz Burger Cruiser w/ Babyz Doll (wt) | | | X | | | | |
| | 30034 | 326311 | Bratz Kidz Sisterz | | | X | | | | |
| | | 326663 | Bratz Kidz Fashion Pack 6 pc Asst. | | | X | | | | |
| MGA2 1506351 | 28074 | 326687 | Bratz Kidz Fashion Pack Winter Time | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | | | Mattel Trade Secrets | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1506352 | 28075 | 326694 | Bratz Kidz Fashion Pack School Time | | | X | | | | |
| | 30037 | 326700 | Bratz Kidz Playset Super Secrets Make-up Vanity w/Jade | | | X | | | | |
| | 30038, 30039, 30040 | 326717 | Bratz Kidz Doll Pack 6 pc Asst | | | X | | | | |
| | 30041 | 326724 | Bratz Kidz Doll - Cloe | | | X | | | | |
| | 30042 | 326731 | Bratz Kidz Doll- Yasmin | | | X | | | | |
| | 30043 | 326748 | Bratz Kidz Doll- Jade | | | X | | | | |
| | 30044 | 326755 | Bratz Kidz Doll - Sasha | | | X | | | | |
| MGA2 1506353 | 28076 | 326892 | Bratz Costume Party 6 pc Asst | X | X | X | X | X | | X |
| | 30045-30050 | 327141 | 327141 - Bratz Passion For Fashion Doll 6 pc Asst | X | X | X | X | X | | X |
| | | 327219 | Bratz 4 You Forever Diamondz Vanity | X | X | X | | | | X |
| | 30051-30053 | 327226 | Bratz Forever Diamondz Rollin' Runway | X | X | X | | | | X |
| | 30054 | 327325 | 327325 - Bratz Ice Champions 6 pc Asst | X | X | X | X | X | | X |
| MGA-TI-000447 | 18662 | 327387 | Bratz Ice Champions RC Ice Skating Rink (Maribel) | X | X | X | X | X | | X |
| MGA2 1506354 | | 327493 | Bratz Princess Fashion Flair 24" Mountain Bike | | | X | | | | |
| MGA2 1506355 | | 327585 | Designer Backrest Pillow | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secret and MGA Products/Items**

| | | | | MGA Products | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | **The Bratz Concept[1]** | **The Bratz Concept[2]** | **The "Bratz" Name[3]** | **Bratz Sculpt, TX 1136A** | **Bratz Sculpt, TX 1141** | **Bratz Hero Shot, TX 302B-001** | **Bratz Drawings[4]** |
| MGA2 1506356 | | 327615 | Design Fashion Pillow 2 pc Asst | X | X | X | | | | X |
| MGA2 1506357 | | 327622 | Designer Fashion Pink Star Pillow | X | X | X | | | | X |
| MGA2 1506358 | | 327639 | Designer Fashion Purple Star Pillow | X | X | X | | | | X |
| MGA2 1506359 | | 327684 | Designer Bedside Lamp | X | X | X | | | | X |
| MGA2 1506360 | | 327745 | Designer Photo Display w/ Deco Set 6pc. PDQ | X | X | X | | | | X |
| MGA2 1506361 | | 327769 | Designer Jewelry Case | X | X | X | | | | X |
| MGA2 1506362 | | 327820 | Designer Closet Organizer | X | X | X | | | | X |
| MGA2 1506363 | | 327837 | Designer Storage Bin | X | X | X | | | | X |
| MGA2 1506364 | | 327868 | Designer Storage Keepsake Chair | X | X | X | | | | X |
| MGA2 1506365 | 28077 | 328209 | DYO Sew Stylin' Accessories Kit | | | X | | | | |
| | | 328278 | Babyz So Silly Pilot Case | | | X | | | | |
| | | 328407 | Sweetz Yummy Fashion Zipper Pull (rubber) Style 1 | | | X | | | | |
| | | 328414 | Sweetz Yummy Fashion Zipper Pull (rubber) Style 2 | | | X | | | | |
| | | 328445 | Sweetz Yummy Fashion Cell Phone Charm Style 1 | | | X | | | | |
| | | 328452 | Sweetz Yummy Fashion Cell Phone Charm Style 2 | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 328483 | Babyz So Funky Zipper Pull (rubber) Style 1 | | | X | | | | |
| | | 328490 | Babyz So Funky Zipper Pull (rubber) Style 2 | | | X | | | | |
| MGA2 1506366 | | 328520 | Babyz So Cute Cell Phone Charm Style 1 | | | X | | | | |
| MGA2 1506367 | | 328537 | Babyz So Cute Cell Phone Charm Style 2 | | | X | | | | |
| MGA2 1506368 | | 328551 | High School Large Spiral | X | X | X | | | | X |
| | | 328568 | High School Portfolio | | | X | | | | |
| | | 328735 | Itsy Bitsy Bratz Babyz Monster Truck w/ Yasmin | | | X | | | | |
| | | 328780 | Passion 4 Fashion Lg Spiral Notebook in PDQ | | | X | | | | |
| | | 328803 | Passion 4 Fashion Portfolio in PDQ | | | X | | | | |
| | | 329442 | DYO Super Studder Kit | | | X | | | | |
| MGA2 1506371 | | 329947 | Princess Fashion Mini Notebook | X | X | X | | | | X |
| MGA2 1506372 | | 329992 | Princess Fashion Moon Chair (mini) | X | X | X | | | | X |
| | | 330097 | Bratz Football Cloe | X | X | X | X | X | | X |
| | | 330103 | Bratz Football Meygan | X | X | X | X | X | | X |
| | | 330110 | Bratz Football Yasmin | X | X | X | X | X | | X |
| | | 330189 | Bratz Passion 4 Fashion Board Game | X | X | X | | | | X |
| MGA2 1506374 | | 330219 | Bratz PFF Bike 16" | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **MGA Products** | | | | **Mattel Trade Secrets** | | | | | |
| **Bates** | **TX** | **SKU** | **Description** | **The Bratz Concept[1]** | **The Bratz Concept[2]** | **The "Bratz" Name[3]** | **Bratz Sculpt, TX 1136A** | **Bratz Sculpt, TX 1141** | **Bratz Hero Shot, TX 302B-001** | **Bratz Drawings[4]** |


| **MGA Products** | | | | **Mattel Trade Secrets** | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | **The Bratz Concept[1]** | **The Bratz Concept[2]** | **The "Bratz" Name[3]** | **Bratz Sculpt, TX 1136A** | **Bratz Sculpt, TX 1141** | **Bratz Hero Shot, TX 302B-001** | **Bratz Drawings[4]** |
| | | 330561 | Bratz Big Babyz Motorbike RC with Doll | | | X | | | | |
| | | 330622 | Bratz Six Foot 200 pc Puzzle Yasmin | X | X | X | | | | X |
| | | 330912 | Bratz P4F 150 pc Puzzle 6pc. Assortment | | | X | | | | |
| | | 330967 | Bratz Babyz  150 pc Puzzle Assortment | | | X | | | | |
| | | 330998 | Bratz Diamondz Cloe, Jewelry, Case Bundle | X | X | X | X | X | | X |
| | | 331001 | Bratz Diamondz Cloe, Jewelry, Case Bundle | X | X | X | X | X | | X |
| | | 331117 | Bratz Six Foot 200 pc XPuzzles 3 pc Assortment | X | X | X | | | | X |
| | | 331407 | Bratz Six Foot 200 pc Puzzle Cloe | X | X | X | | | | X |
| MGA2 1506376 | | 331438 | Miuchiz VirtuFriend Bratz 4 pc Asst | | | X | | | | |
| MGA-TI-0001336 | 29082 | 331452 | Miuchiz Bratz Cloe | | | X | | | | |
| | | 331469 | Miuchiz Bratz Yasmin | | | X | | | | |
| | | 331599 | Bratz Passion 4 Fashion DVD Game | X | X | X | | | | X |
| | | 332312 | Zipper Pull 24 pc Asst. | | | X | | | | |
| | | 332329 | Cell Phone Charms 24 pc Asst. | | | X | | | | X |
| | | 332374 | Bratz Sweet Dreamz Doll Pack 6 pc Asst. | X | X | X | X | X | | X |
| | | 332381 | Bratz Sweet Dreamz Pajama Party Cloe | X | X | X | X | X | | X |

142

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 332398 | Bratz Sweet Dreamz Pajama Party Yasmin | X | X | X | X | X | | X |
| | | 332404 | Bratz Sweet Dreamz Pajama Party Sienna | X | X | X | X | X | | X |
| | | 332411 | Bratz Sweet Dreamz Pajama Party Kumi | X | X | X | X | X | | X |
| | | 332428 | Bratz Sweet Dreamz Pajama Party Felicia | X | X | X | X | X | | X |
| | | 332435 | Bratz Class Doll Pack 6 pc Asst. | X | X | X | X | X | | X |
| | | 332442 | Bratz Class Yasmin | X | X | X | X | X | | X |
| | | 332459 | Bratz Class Cloe | X | X | X | X | X | | X |
| | | 332466 | Bratz Class Katia | X | X | X | X | X | | X |
| | | 332473 | Bratz Class Kumi (Foreign Exchange Student) | X | X | X | X | X | | X |
| | | 332480 | Bratz Class Sasha | X | X | X | X | X | | X |
| | | 332497 | Bratz Princess Doll Pack 6 pc Asst. | X | X | X | X | X | | X |
| | | 332503 | Bratz Princess Cloe | X | X | X | X | X | | X |
| | | 332510 | Bratz Princess Yasmin | X | X | X | X | X | | X |
| | | 332527 | Bratz Princess Jade | X | X | X | X | X | | X |
| | | 332534 | Bratz Princess Fianna | X | X | X | X | X | | X |
| | | 332541 | Bratz Princess Roxxi | X | X | X | X | X | | X |
| MGA2 1506381 | 28078 | 332558 | Bratz Genie Magic Doll Pack 6pc Asst. | X | X | X | X | X | | X |
| | | 332565 | Bratz Genie Magic Yasmin | X | X | X | X | X | | X |
| | | 332572 | Bratz Genie Magic Jade | X | X | X | X | X | | X |
| | | 332589 | Bratz Genie Magic Cloe | X | X | X | X | X | | X |
| | | 332596 | Bratz Genie Magic Meygan | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 332602 | Bratz Genie Magic Sasha | X | X | X | X | X | | X |
| | | 332619 | Bratz Birthday Doll Pack 6 pc Asst. | X | X | X | X | X | | X |
| | | 332626 | Bratz Birthday Cloe | X | X | X | X | X | | X |
| | | 332633 | Bratz Birthday Yasmin | X | X | X | X | X | | X |
| | | 332640 | Bratz Birthday Jade | X | X | X | X | X | | X |
| | | 332695 | Electronics Pallet Program - 149 pcs | | | X | | | | |
| MGA-TI-000870 | 17773 | 332893 | DYO Sewing Machine | X | X | X | | | | X |
| | | 332923 | Bratz Fashion Pack Style 1 | | | X | | | | |
| | | 332930 | Bratz Fashion Pack Style 2 | | | X | | | | |
| | | 332947 | Bratz Fashion Pack Style 3 | | | X | | | | |
| | | 332954 | Bratz Fashion Pack Style 4 | | | X | | | | |
| | | 332961 | Bratz Fashion Pack Style 5 | | | X | | | | |
| | | 332978 | Bratz Fashion Pack Style 6 | | | X | | | | |
| | | 332985 | Bratz Babyz So Spunky 3-Wheel Push Scooter & Helmet | | | X | | | | |
| | | 332992 | Bratz Fashion Flair PVC Helmet (Closed Box) | | | X | | | | |
| | 30056 | 333043 | Bratz Feelin' Pretty Collection Doll 6pc Asst. Wave1 | X | X | X | X | X | | X |
| | | 333111 | Bratz Babyz 16" Bike | | | X | | | | |
| | | 333128 | Bratz 20"  Hybrid Bike | | | X | | | | |
| | | 333159 | Designer Pilot Case | | | X | | | | |
| | | 333166 | Designer Duffle Bag | | | X | | | | |
| | | 333241 | Bratz Cyber Style Laptop | | | X | | | | |
| | | 333258 | Babyz Travel  TV Learning Laptop (WT) | | | X | | | | |

144

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | | | | | | | |
| | | 333289 | Bratz Forever Diamondz Secret Voice (WT) Jewelry Box | | | X | | | | |
| | | 333340 | Bratz P4F Aluminum Scooter | | | X | | | | |
| | | 333357 | Bratz PFF ABS Helmet/Pro Gear Combo | | | X | | | | |
| | | 333371 | Bratz PFF Sleep Over Kit | | | X | | | | |
| MGA2 1506387 | 28079 | 333449 | Bratz Portable CD Player With Built In Speakers | | | X | | | | |
| | | 333456 | Bratz CD Boombox | X | X | X | | | | X |
| | | 333463 | Babyz FM Wireless Microphone | | | X | | | | |
| | | 333470 | Bratz Talk Back Alarm Clock | X | X | X | | | | X |
| | | 333487 | Bratz 13" TV/DVD player combination | X | X | X | | | | X |
| MGA2 1506391 | 28080 | 333500 | Bratz 35 MM Camera with film | X | X | X | | | | X |
| MGA2 1506392 | 28081 | 333517 | Bratz Single Use camera | X | X | X | | | | X |
| MGA2 1506393 | 28082 | 333623 | DYO Sew Stylin' Handbag Kit | | | X | | | | |
| | | 333630 | Chillin' Butterfly Chair | | | X | | | | X |
| | | 333647 | Designer Canopy | X | X | X | | | | X |
| MGA-TI-000928 | 18806 | 333647 | Designer Canopy | x | x | X | | | | X |
| MGA-TI-000515 | 18668 | 333692 | Bratz Play Sportz Doll Snow Boarding - Lilee | X | X | X | X | X | | X |
| MGA-TI-000516 | 18725 | 333708 | Bratz Play Sportz Doll Skiing - Yasmin | X | X | X | X | X | | X |

145

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| MGA Products ||||| Mattel Trade Secrets |||||||
| MGA-TI-000517 | 18669 | 333715 | Bratz Play Sportz Doll Sports Car - Katia | X | X | X | X | X | | X |
| MGA-TI-000350 | 18671 | 333739 | Bratz Costume Party Angel - Yasmin | X | X | X | X | X | | X |
| MGA-TI-000351 | 18653 | 333746 | Bratz Costume Party Witch - Lela | X | X | X | X | X | | X |
| MGA-TI-000495 | 14122 | 333807 | Bratz Passion For Fashion Yasmin | X | X | X | X | X | | X |
| MGA-TI-000489 | 14126 | 333814 | 333814 - Bratz Passion For Fashion Cloe | X | X | X | X | X | | X |
| MGA-TI-000493 | 14120 | 333821 | Bratz Passion For Fashion Sasha | X | X | X | X | X | | X |
| MGA-TI-000492 | 14119 | 333838 | Bratz Passion For Fashion Jade | X | X | X | X | X | | X |
| | | 333845 | Bratz Passion For Fashion - Fashion Packs 6 pc Asst. | | | X | | | | |
| | | 333852 | Bratz Passion For Fashion - Step out style | | | X | | | | |
| | | 333869 | Bratz Passion For Fashion - Pretty 'n' Punk style | | | X | | | | |
| | | 333876 | Bratz Passion For Fashion - Midnight Dance Style | | | X | | | | |
| | | 333883 | Bratz Passion For Fashion - Funk Out style | | | X | | | | |
| | | 333890 | Bratz Passion For Fashion - Ooh La La Paris style | | | X | | | | |
| | | 333906 | Bratz P4F Collection Sweet Dreams Pajama Party | | | X | | | | |

146

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | MGA Products | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 30071 | 333920 | Bratz Forever Diamondz Design Kit | X | X | X | | | | X |
| MGA2 1506394 | | 333937 | Bratz Forever Diamondz - FFM Torso - Sharidan | X | X | X | | | | X |
| MGA-TI-000369 | 14061 | 333944 | 333944 - Bratz Forever Diamondz Sasha | X | X | X | X | X | | X |
| | | 333982 | Bratz Rodeo 6 pc Asst | X | X | X | X | X | | X |
| MGA-TI-000545 | 14158 | 333999 | Bratz Rodeo Yasmin | X | X | X | X | X | | X |
| MGA-TI-000546 | 18675 | 334002 | Bratz Rodeo Cloe | X | X | X | X | X | | X |
| MGA-TI-000544 | 18677 | 334019 | Bratz Rodeo Sorya | X | X | X | X | X | | X |
| | | 334026 | Bratz Rodeo Horse 3 pc Asst | | | X | | | | |
| | 30075 and 30076 | 334071 | Bratz Forever Diamondz 6 pc Asst | X | X | X | | | | X |
| | 30075 and 30076 | 334071 | 334071 - Bratz Forever Diamondz 6 pc Asst | X | X | X | X | X | | X |
| MGATI0000370 and MGA2-TI-0000109 | 14062 | 334088 | Bratz Forever Diamondz Cloe | X | X | X | X | X | | X |
| MGATI0000371, MGA2-TI-0000110 | 14063 | 334095 | Bratz Forever Diamondz Yasmin | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | MGA Products | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGATI0000372 and MGA2TI00000108 | 30081 and 30082 | 334101 | Bratz Forever Diamondz Jade | X | X | X | X | X | | X |
| MGA-TI-000373 | 14064 | 334118 | Bratz Forever Diamondz Sharidan | X | X | X | X | X | | X |
| MGA-TI-000443 | 14098 | 334125 | Bratz Ice Champions Yasmin | X | X | X | X | X | | X |
| MGA-TI-000445 | 18707 | 334132 | 334132 - Bratz Ice Champions Dana | X | X | X | X | X | | X |
| MGA-TI-000446 | 18661 | 334149 | 334149 - Bratz Ice Champions Vinessa | X | X | X | X | X | | X |
| MGA2 1506396 | 28083 | 334156 | Bratz P4F 5pc Stationary Set | X | X | X | | | | X |
| | 30088 | 334170 | Bratz Special Feature Talking Doll 3 pc Asst | X | X | X | X | X | | X |
| MGA-TI-000600 | 17577; 30089 | 334187 | 334187 - Bratz Special Feature Talking Cloe | X | X | X | X | X | | X |
| MGA-TI-000601; MGA2-TI-0000263 | 17578; 30090 | 334194 | Bratz Special Feature Talking Yasmin | X | X | X | X | X | | X |
| MGA-TI-000432 | 17540 | 334200 | Bratz Holiday Doll - Trinity | X | X | X | X | X | | X |
| MGA-TI-000637 | 17583 | 334224 | 334224 - Bratz Babyz Sitter (1 Bratz & 1 Babyz) Lana & Alicia | X | X | X | X | X | | X |

148

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | Mattel Trade Secrets | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 30092 | 334248 | Play Sportz Teamz Soccer Teamz 6 pc Asst | X | X | X | X | X | | X |
| MGA2-TI-0000258 | 30093 | 334255 | Play Sportz Teamz Soccer - Yasmin & Roxxi | X | X | X | X | X | | X |
| MGA-TI-000519 | 18763 | 334262 | Play Sportz Teamz Soccer - Cloe & Katia | X | X | X | X | X | | X |
| MGA-TI-000009; MGA-TI-000019 | 17361; 18735 | 334279 | Bratz Triiipletz | X | X | X | X | X | | X |
| | 30096 | 334378 | Bratz Babyz Fashion Pack Back to School | | | X | | | | |
| | 30097 | 334385 | Bratz Babyz Fashion Pack Spring Break | | | X | | | | |
| | 30098 | 334392 | Bratz Babyz Fashion Pack Sweetz | | | X | | | | |
| | 30099 | 334408 | Bratz Babyz Fashion Pack Genie Magic | | | X | | | | |
| | | 334415 | Bratz Babyz "The Movie" Dancers 6 pc Asst | | | X | | | | |
| | | 334422 | Bratz Babyz "The Movie" Dancers - Cloe | | | X | | | | |
| | | 334439 | Bratz Babyz "The Movie" Dancers - Yasmin | | | X | | | | |
| | | 334446 | Bratz Babyz "The Movie" Dancers - Jade | | | X | | | | |
| MGA2 1506397 | | 334460 | Bratz Rodeo Horse w/Memory Mane 1 | X | X | X | | | | X |

149

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1506398 | | 334477 | Bratz Rodeo Horse w/Memory Mane 2 | X | X | X | | | | X |
| | 30100 | 334484 | Babyz Babyz "The Movie" Twiins Nora & Nita (with hair) | | | X | | | | |
| | 30101 | 334491 | Bratz Babyz Triiipletz | | | X | | | | |
| | 30102 | 334521 | Bratz Big Babyz  Fashion Pack Genie Magic | | | X | | | | |
| | | 334538 | Bratz Big Babyz  Fashion Pack Feelin' Pretty | | | X | | | | |
| | | 334545 | Bratz Big Babyz  Fashion Pack Feelin' Pretty 2 | | | X | | | | |
| | | 334552 | Bratz Big Babyz Fashion Pack Sweet Dreamz Pajama Party | | | X | | | | |
| | 30103 | 334569 | Bratz Big Babyz Doll Pack 3 pc Asst  (rooted hair) | | | X | | | | |
| | 30106 | 334576 | Bratz Big Babyz Doll Pack Katia | | | X | | | | |
| | 30107 | 334583 | Bratz Big Babyz Doll Pack Leah | | | X | | | | |
| MGA2 1506399 | 30108 | 334590 | Bratz Big Babyz Doll Pack Vinessa | | | X | | | | |
| MGA2 1506400 | 30109 | 334606 | Bratz Big Babyz Doll Pack Felicia | | | X | | | | |
| | 30110 | 334613 | Bratz Big Babyz The Movie Crazy Karaoke Doll Asst | | | X | | | | |
| | 30111 | 334620 | Bratz Big Babyz The Movie Crazy Karaoke Cloe | | | X | | | | |
| | 30112 | 334637 | Bratz Big Babyz The Movie Crazy Karaoke Yasmin | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| | 30113 | 334644 | Bratz Big Babyz The Movie Crazy Karaoke Jade | | | X | | | | |
| | 30114 | 334651 | Bratz Big Babyz The Movie Crazy Karaoke Sasha | | | X | | | | |
| | 30115 | 334668 | Big Bratz Babyz Doll Talking Twiinz (Movie) Nora & | | | X | | | | |
| | 30116 | 334804 | Itsy Bitsy Bratz Babyz 12 pc Asst | | | X | | | | |
| MGA2 1506401 | 28086 | 335009 | Itsy Bitsy Bratz RC Vehicle w/Doll 4 pc Asst. | | | X | | | | |
| MGA2 1506402 | 28087 | 335054 | Itsy Bitsy Bratz Babyz Restaurant 2 pc Asst | | | X | | | | |
| | | 335108 | Itsy Bitsy Vehicle 4 pc Assortment | | | X | | | | |
| MGA2 1506403 | 28088 | 335122 | Bratz Digital Video Camera | X | X | X | | | | X |
| | | 335146 | Bratz Play Sports- Inline Skates LG | | | X | | | | |
| | | 335177 | Bratz Babyz Karaoke "The Movie" Lil' Concert Stage | | | X | | | | |
| | 30177 | 335184 | Bratz Forever Diamondz - RC Cruiser Car 2 pc Asst | | | X | | | | |
| | | 336105 | Bratz Babyz 2-in-1 Combo Pack | | | X | | | | |
| | | 336112 | Bratz Class Doll Pack 6 pc Asst. | X | X | X | X | X | | X |
| | | 336129 | 336129 - Bratz Spring Break Doll Pack 6 pc Asst | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | Mattel Trade Secrets | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 336150 | Bratz Class Doll - Yasmin - Mexico & Latin America | X | X | X | X | X | | X |
| | | 336150 | Bratz Class Yasmin | X | X | X | X | X | | X |
| | | 336167 | Bratz Class Cloe | X | X | X | X | X | | X |
| | | 336174 | Bratz Class Katia | X | X | X | X | X | | X |
| | | 336181 | Bratz Class Kumi | X | X | X | X | X | | X |
| | | 336228 | Lil Bratz Funk House with Doll (Ailani) | X | X | X | | | | X |
| MGA2 1506404 | | 336990 | Bratz 4 You Forever Diamondz Role Play Jewelry | X | X | X | | | | X |
| MGA2 1506405 | | 337003 | Bratz 4 You Forever Diamondz Role Play Purse | X | X | X | | | | X |
| MGA2 1506406 | | 337010 | Bratz 4 You Forever Diamonds Role Play Boa | X | X | X | | | | X |
| MGA2 1506407 | | 337027 | Bratz 4 You Forever Diamonds Role Play T-Shirt 12 pc Asst | X | X | X | | | | X |
| | | 337096 | Designer Fashion Pillow 4 pc Asst in PDQ | | | X | | | | |
| MGA2 1506408 | | 337102 | Designer Door Beads 4 pc PDQ | X | X | X | | | | X |
| | | 337126 | Chillin' Snowball Pillows 3 pc Asst PDQ | | | X | | | | |
| | | 337133 | Bratz Chillin' Big Bell Clock Refresh 4 pc Asst | | | X | | | | |
| MGA2 1506409 | | 337140 | So Silly Big Bell Clock Refresh 4 pc Asst | | | X | | | | |
| | | 337195 | Bratz Diamondz Plane | X | X | X | | | | X |
| | 30118 | 337454 | Bratz Passion For Fashion Makeover 4 pc Asst. | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | MGA Products | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 30119 | 337461 | Bratz  Passion For Fashion Makeover- Cloe | | | X | | | | |
| | 30120 | 337478 | Bratz  Passion For Fashion Makeover Jade | | | X | | | | |
| | 30121 | 337485 | Bratz  Passion For Fashion Makeover - Yasmin | | | X | | | | |
| | 30122 | 337492 | Bratz  Passion For Fashion Makeover- Sasha | | | X | | | | |
| | 30123 | 337843 | 337843 - Bratz Play Sportz Teamz Softball 6 pc Asst | X | X | X | X | X | | X |
| MGATI0000520 | 18765 | 337850 | 337850 - Bratz Play Sportz Teamz Softball Cloe & Yasmin | X | X | X | X | X | | X |
| MGATI0000521 | 14138 | 337867 | Bratz Play Sportz Teamz Softball Dana & Cloe | X | X | X | X | X | | X |
| MGA-TI-000522 | 18672 | 337874 | Bratz Play Sportz Teamz Softball Leah & Dana | X | X | X | X | X | | X |
| | 30127 | 337881 | Bratz Forever Diamondz - RC Cruiser Car Red 27 MHz | | | X | | | | |
| | 30128 | 337898 | Bratz Forever Diamondz - RC Cruiser Car White 49 MHz | | | X | | | | |
| MGATI0000523 | 14140 | 337911 | Bratz Play Sportz Teamz Soccer - Roxxi & Cloe | X | X | X | X | X | | X |
| | 30130 | 337928 | Bratz Classl Doll Pack 6 pc Asst | X | X | X | X | X | | X |
| MGATI0000010 | 17362 | 337935 | Bratz Back to School - Yasmin | X | X | X | X | X | | X |
| MGA-TI-000323 | 17517 | 337942 | Bratz Back to School - Cloe | X | X | X | X | X | | X |

153

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | MGA Products → | | | Mattel Trade Secrets → | | | |
| MGATI0000 324 | 14034 and 30133 | 337959 | Bratz Back to School - Pheobe | X | X | X | X | X | | X |
| MGA TS 14 | | 337966 | Bratz Text and Call WalkieTalkie | X | X | X | | | | X |
| | | 338055 | Bratz 256 MB iBratz Player White | | | X | | | | |
| MGA2 1506410 | 30134 | 338062 | Design Your Own Bratz | X | X | X | X | X | | X |
| | | 338079 | Chilllin' Bedside Lamp | | | X | | | | |
| MGA2 1506411 | 28090 | 338130 | DYO Sew Stylin' Hat Kit | | | X | | | | |
| | 30135 | 338192 | Bratz Babyz Boyz Harvey | | | X | | | | |
| | | 338215 | Bratz Rodeo Stage Coach | | | X | | | | |
| | | 338239 | Designer Inflatable Lip Lounge w/Foot Pump | X | X | X | | | | X |
| MGA2 1506412 | 28091 | 338260 | Bratz Kidz Playsets with Doll 2 pc Asst | | | X | | | | |
| MGA2 1506413 | | 338277 | Bratz 4 You Forever Diamondz Role Play Shoes Style 2 | X | X | X | | | | X |
| | | 338314 | Bratz Babyz Ponyz [AMBROSIA]  Orange | | | X | | | | |
| | | 338321 | Bratz Babyz Ponyz [BRYNESSE]  Green | | | X | | | | |
| | | 338338 | Bratz Babyz Ponyz [ADARA] Burgundy | | | X | | | | |
| | | 338345 | Bratz Babyz Ponyz [CARMELINA] Pink | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| | 30136 | 338369 | Bratz Kidz Playset Super Secret Lip Gloss Laundromat w/Cloe | | | X | | | | |
| | | 338376 | Bratz Kidz Yasmin Doll & RC Scooter | | | X | | | | |
| MGA-TI-000602 | 14187 | 338390 | Bratz Special Feature Talking Jade | X | X | X | X | X | | X |
| MGA-TI-0000603 | 14188 | 338406 | Bratz Special Feature Talking Sasha | X | X | X | X | X | | X |
| MGA2 1506414 | | 338444 | Designer Passion Micro Bead Pink Heart Pillow | | | X | | | | |
| MGA2 1506415 | | 338451 | Designer Passion Micro Bead Purple Heart Pillow | | | X | | | | |
| MGA2 1506416 | | 338468 | Bratz Forever Diamondz Jewelry Case | | | X | | | | |
| | | 338536 | Bratz Diamondz 6 pc Asst | X | X | X | X | X | | X |
| MGA2 1506417 | 28092 | 338543 | Bratz Diamondz Vinessa | X | X | X | X | X | | X |
| MGA2 1506418 | 28093 | 338550 | Bratz Diamondz Fianna | X | X | X | X | X | | X |
| MGA2 1506419 | 28094 | 338574 | Bratz Diamondz Katia | X | X | X | X | X | | X |
| MGA2 1506420 | | 338598 | Bratz Forever Diamondz - FFM Torso 4 pc Asst. | | | X | | | | |
| MGA2 1506421 | | 338604 | Bratz Forever Diamondz - FFM Torso - Cloe | | | X | | | | |
| MGA2 1506422 | | 338611 | Bratz Forever Diamondz - FFM Torso - Yasmin | | | X | | | | |
| MGA2 1506423 | | 338628 | Bratz Forever Diamondz - FFM Torso - Jade | | | X | | | | |

155

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1506424 | | 338635 | Bratz Forever Diamondz - FFM Torso- Sasha | | | X | | | | |
| MGA2 1506425 | 28095 | 338659 | Bratz Forever Diamondz FM Wireless Microphone | X | X | X | | | | X |
| MGA2 1506426 | | 338666 | Big Bell Clock Refresh Asst. | X | X | X | | | | X |
| MGA2 1506427 | | 338673 | Designer Storage Bin Jumbo Size | X | X | X | | | X | X |
| MGA2 1506428 | | 338710 | 338710 - Pilot Case with 4 main characters | X | X | X | | | | X |
| MGA2 1506429 | | 338734 | Designer Big Bell Clock Style 1 | X | X | X | | | | X |
| MGA2 1506430 | | 338741 | Designer Big Bell Clock Style 2 | X | X | X | | | | X |
| MGA2 1506431 | | 338772 | So Silly Big Bell Clock Yasmin | | | X | | | | |
| MGA2 1506432 | | 338789 | So Silly Big Bell Clock Jade | | | X | | | | |
| MGA2 1506435 | 28097 | 338840 | Hush Hush | | | X | | | | |
| | | 338857 | Rock Collection | | | X | | | | |
| MGA2 1506436 | 28098 | 338864 | Pajama Party Fashion Show | | | X | | | | |
| MGA2 1506437 | 28099 | 338871 | DYO Sew Stylin' 6 pc Asst | | | X | | | | |
| | | 338901 | Bratz Kidz Hopscotch Kit | | | X | | | | |
| | | 338918 | Bratz Kidz Air Walkers | | | X | | | | |
| MGA2 1506438 | | 338949 | Bratz Kidz Camping Set | | | X | | | | |

156

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 338956 | Kidz Funny Fone | | | X | | | | |
| | | 338963 | Bratz Kidz Boombox | | | X | | | | |
| | | 339045 | Bratz 256 MB iBratz Player 6 pc Asst | | | X | | | | |
| | | 339052 | Bratz 256 MB iBratz Player Pink | X | X | X | | | | X |
| | | 339441 | Bratz Kidz HHG | | | X | | | | |
| | | 339458 | Bratz Kidz Puzzle 4 pc Asst | | | X | | | | |
| MGA2 1506439 | 28100 | 339526 | Bratz Kidz Club 6 pc Asst | | | X | | | | |
| MGA2 1506440 | | 339533 | Designer Passion Micro Bead Pillow 4 pc Asst PDQ | X | X | X | | | | X |
| MGA2 1506441 | | 339557 | Bratz Pilot/ Duffle Bag Combo Set | X | X | X | | | | X |
| MGA2 1506442 | | 339564 | Designer Moon chair (mini size) 3 pc PDQ | X | X | X | | | | X |
| | | 339588 | Desinger Character Room Standee Yasmin | | | X | | | | |
| | | 339595 | 339595 - Desinger Character Room Standee Jade | | | X | | | | |
| MGA2 1506443 | | 339762 | 339762 - Bratz Sleep-Over 6 pc Asst | X | X | X | X | X | | X |
| MGA-TI-000093 | 14029 | 339779 | Bratz Sleep Over – Cloe | X | X | X | X | X | | X |
| MGA-TI-000095 | 14029 | 339786 | Bratz Sleep Over - Yasmin | X | X | X | X | X | | X |
| MGA-TI-000092 | 14029 | 339793 | Bratz Sleep Over - Jade | X | X | X | X | X | | X |
| | | 339809 | Bratz Passion 4 Fashion House | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| **MGA Products** | | | | **Mattel Trade Secrets** | | | | | | |
| **Bates** | **TX** | **SKU** | **Description** | | | | | | | |
| | | 339908 | Bratz P4F Sleeping Bag | X | X | X | | | | X |
| | | 339915 | Bratz 4 You Forever Diamondz Role Play T-Shirt-Cloe - Black | X | X | X | | | | X |
| | | 339922 | Bratz 4 You Forever Diamondz Role PLay T-Shirt-Yasmin - White | X | X | X | | | | X |
| | | 339939 | Bratz 4 You Forever Diamondz Role Play T-Shirt-Jade - Gray | X | X | X | | | | X |
| | | 339946 | Bratz 4 You Forever Diamondz Role PLay T-Shirt-Sasha - Beige | X | X | X | | | | X |
| | | 339953 | Bratz 4 You Forever Diamondz Role Play T-Shirt-Sharidan -Red | X | X | X | | | | X |
| | | 339991 | Bratz Air Walkers | | | X | | | | |
| | | 340010 | Bratz Sleep-Over Board Game | | | X | | | | |
| | | 340034 | Bratz Forever Diamondz Butterfly Chair | | | X | | | | |
| MGA2 1506445 | | 340041 | Bratz Forever Diamondz Bedside Lamp | X | X | X | | | | X |
| MGA2 1506446 | | 340058 | Bratz Forever Diamondz Backrest Pillow | X | X | X | | | | X |
| MGA2 1506447 | | 340065 | Bratz Forever Diamondz Keepsake Chair | X | X | X | | | | X |
| | 30140 | 340072 | Bratz Big Babyz Bubble Trouble Cloe | | | X | | | | |
| | 30141 | 340089 | Bratz Big Babyz Bubble Trouble Yasmin | | | X | | | | |
| | 30142 | 340096 | Bratz Big Babyz Bubble Jade | | | X | | | | |

158

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **MGA Products** | | | | **Mattel Trade Secrets** | | | | | |
| **Bates** | **TX** | **SKU** | **Description** | **The Bratz Concept[1]** | **The Bratz Concept[2]** | **The "Bratz" Name[3]** | **Bratz Sculpt, TX 1136A** | **Bratz Sculpt, TX 1141** | **Bratz Hero Shot, TX 302B-001** | **Bratz Drawings[4]** |
| MGA2 1506448 | | 340102 | Bratz P4F Stationery 11 pc Set | X | X | X | | | | X |
| MGA2 1506449 | | 340126 | Bratz Forever Diamondz Big Bell 4 pc Asst | X | X | X | | | | X |
| | | 340133 | Bratz Forever Diamondz Big Bell Blue | | | X | | | | |
| | | 340140 | Bratz Forever Diamondz Big Bell Red | | | X | | | | |
| MGA2 1506450 | | 340157 | Bratz Forever Diamondz 3D Pillow 2 pc Asst PDQ | X | X | X | | | | X |
| | | 340171 | Bratz Forever Diamondz Pillow Sharidan | | | X | | | | |
| MGA2 1506451 | | 340218 | Bratz 4 You Forever Diamondz Role Play Shoes 4 pc Asst | X | X | X | | | | X |
| MGA2 1506452 | | 340225 | Bratz 4 You Forever Diamondz Role Play Shoes Style 1 | X | X | X | | | | X |
| MGA2 1506453 | | 340355 | Bratz Big Babyz Bubble Trouble Doll - Sasha | | | X | | | | |
| | | 340485 | Bratz 4 You Forever Diamondz Role Play T-Shirt Jade - Purple | | | X | | | | |
| | 30143 | 340539 | Bratz Kidz Sleep-Over Adventure Doll  6 pc Asst. | | | X | | | | |
| | | 340546 | Bratz Kidz Sleep-Over Adventure Doll - Cloe | | | X | | | | |
| | | 340553 | Bratz Kidz Sleep-Over Adventure Doll -Yasmin | | | X | | | | |
| | | 340560 | Bratz Kidz Sleep-Over Adventure Doll -Meygan | | | X | | | | |

159

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | | Mattel Trade Secrets | | | | | |
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| | 30144 | 340591 | Bratz Babyz Fashion Pack Princess | | | X | | | | |
| | 30145 | 340607 | Bratz Babyz Fashion Pack Softball | | | X | | | | |
| | 30146 | 340614 | Bratz Babyz Fashion Pack Sleep-Over | | | X | | | | |
| | 30147 | 340621 | Bratz Babyz Fashion Pack Perfect Cool | | | X | | | | |
| | 30148 | 340812 | Bratz Kidz Super Secret Maincure Bedroom Playset with Dana | | | X | | | | |
| | | 340829 | Bratz Kidz SuperSecret Lotion-Making Playset w/Phoebe | | | X | | | | |
| | | 340843 | Bratz Kidz FFM Torso 3 pc Asst | | | X | | | | |
| MGA2 1506454 | | 340850 | Bratz Designer Mini Moon Chair 3 pc PDQ | X | X | X | | | | X |
| MGA-TI-000094 | 14029 | 340904 | Bratz Sleep Over - Meygan | X | X | X | X | X | | X |
| MGA-TI-000096 | 14029 | 340911 | Bratz Sleep Over - Sasha | X | X | X | X | X | | X |
| | 30149; 30150 | 340928 | Bratz Big Babyz Cloe | | | X | | | | |
| | 30151; 30152 | 340935 | Bratz Big Babyz Yasmin | | | X | | | | |

160

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **MGA Products** | | | | **Mattel Trade Secrets** | | | | | |
| **Bates** | **TX** | **SKU** | **Description** | **The Bratz Concept[1]** | **The Bratz Concept[2]** | **The "Bratz" Name[3]** | **Bratz Sculpt, TX 1136A** | **Bratz Sculpt, TX 1141** | **Bratz Hero Shot, TX 302B-001** | **Bratz Drawings[4]** |
| | 30153; 30154 | 340942 | Bratz Big Babyz Jade | | | X | | | | |
| | 30155; 30156 | 341000 | Bratz Big Babyz Bathtime Blitz 3 pc Asst | | | X | | | | |
| | 30157 | 341017 | Bratz Big Babyz Bathtime Blitz Cloe | | | X | | | | |
| | 30158 | 341024 | Bratz Big Babyz Bathtime Blitz Yasmin | | | X | | | | |
| | 30159 | 341031 | Bratz Big Babyz Bathtime Blitz Jade | | | X | | | | |
| | 30160 | 341048 | Bratz Big Babyz Bathtime Blitz Sasha | | | X | | | | |
| MGA-TI-000496 | 14123 | 341215 | Bratz P4F Yasmin | X | X | X | X | X | | X |
| MGA-TI-000490 | 14117 | 341222 | Bratz P4F Cloe | X | X | X | X | X | | X |
| | | 341236 | Bratz P4F Jade | X | X | X | X | X | | X |
| MGA-TI-000491 | 14118 | 341239 | 341239 - Bratz P4F Jade | X | X | X | X | X | | X |
| MGA-TI-000494 | 14121 | 341246 | 341246 - Bratz P4F Sasha | X | X | X | X | X | | X |
| | | 341291 | Bratz Fashion Pixiez Doll 6 pc Asst | X | X | X | X | X | | X |
| MGA-TI-000354 | 14051 | 341307 | Bratz Fashion Pixiez Doll Cloe | X | X | X | X | X | | X |
| MGA-TI-000355 | 17524 | 341314 | Bratz Fashion Pixiez Doll Yasmin | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-000356 | 14052 | 341321 | Bratz Fashion Pixiez Doll Jade | X | X | X | X | X | | X |
| MGA-TI -000357 | 18775 | 341338 | Bratz Fashion Pixiez Doll Sasha | X | X | X | X | X | | X |
| | | 341345 | Bratz Fashion Pixiez Unicorn 3 pc Asst | | | X | | | | |
| | | 341369 | Bratz Magic Hair FFM Torso 4 pc Asst | | | X | | | | |
| | | 341383 | Bratz 4 You Fashion Pixiez Role Play Skirt 12 pc Asst | | | X | | | | |
| | 30165 | 341406 | Bratz 4 You Fashion Pixiez Role Play Wingz 12 pc Asst | X | X | X | | | | X |
| | | 341413 | Bratz 4 You Fashion Pixiez Role Play T-Shirt 12 pc Asst | | | X | | | | |
| MGA2 1506457 | 28104 | 341604 | Bratz $9.99 Meygan Doll | X | X | X | X | X | | X |
| MGA2 1506458 | 28105 | 341611 | Bratz $9.99 Katia Doll | X | X | X | X | X | | X |
| | | 342298 | iBratz Light Up Case with Base Speakers | | | X | | | | |
| | | 342311 | Enchanted Moon Chair 3 pc PDQ | X | X | X | | | | X |
| | | 342342 | Interactive Pet | | | X | | | | |
| | | 342403 | Enchanted Bedside Lamp | | | X | | | | |
| | | 342410 | Enchanted Alarm Clock | X | X | X | | | | X |
| | | 342441 | Enchanted Wall Clock | X | X | X | | | | X |
| | | 342465 | Enchanted Storage Bin | | | X | | | | |
| | | 342779 | Bratz Talk Back Alarm Clock | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 342908 | Bratz Adventures in Learning Globe ENGLISH | X | X | X | | | | X |
| | | 342946 | Kidz ATM | | | X | | | | |
| | | 343059 | DYO Custom Designer Handbag Kit | | | X | | | | |
| | | 343479 | Bratz Enchanted Door Beads | X | X | X | | | | X |
| | 30166 | 343530 | Bratz Kidz Cloe | | | X | | | | |
| MGA-TI-000893 | 18712 | 343547 | Bratz Kidz Yasmin | | | X | | | | |
| | 30168 | 343554 | Bratz Kidz Jade | | | X | | | | |
| | 30169 | 343561 | Bratz Kidz Sasha | | | X | | | | |
| | | 343578 | 343578 - Bratz S07 Pampered Pupz 6 pc Asst | X | X | X | X | X | | X |
| | | 343585 | 343585 - Bratz S07 Pampered Pupz Cloe | X | X | X | X | X | | X |
| | 8719 | 343592 | 343592 - Bratz S07 Pampered Pupz Yasmin | X | X | X | X | X | | X |
| | | 343608 | Bratz S07 Pampered Pupz Charli | X | X | X | X | X | | X |
| MGA-TI-000524 | 14141 | 343615 | Bratz Play Sportz Doll Cheerleading  - Yasmin | X | X | X | X | X | | X |
| MGA-TI-000328 | 14037 | 343622 | 343622 - Bratz Birthday Cloe | X | X | X | X | X | | X |
| MGA-TI-000329 | 18651 | 343639 | Bratz Birthday Yasmin | X | X | X | X | X | | X |
| MGA-TI-000332 | 17518 | 343646 | Bratz Birthday Meygan | X | X | X | X | X | | X |
| | 30172 | 343660 | Bratz S07 Adventure Girlz Doll 6 pc Asst | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | | | | Mattel Trade Secrets | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-000317 | 14031 | 343677 | Bratz S07 Adventure Girlz Cloe | X | X | X | X | X | | X |
| MGA-TI-000318 | 14032 | 343684 | Bratz S07 Adventure Girlz Yasmin | X | X | X | X | X | | X |
| MGA-TI-000319 | 17516 | 343691 | Bratz S07 Adventure Girlz Jade | X | X | X | X | X | | X |
| | | 343707 | Bratz S07 Magic Hair Doll 6 pc Asst | X | X | X | X | X | | X |
| MGA-TI-000455 | 14104 | 343714 | Bratz S07 Magic Hair Cloe | X | X | X | X | X | | X |
| MGA-TI-000456 | 17543 | 343721 | Bratz S07 Magic Hair Yasmin | X | X | X | X | X | | X |
| MGA2-TI-0000257 | | 343738 | Bratz S07 Magic Hair Jade | X | X | X | X | X | | X |
| MGA 1944174 | | 343745 | Bratz S07 Magic Hair Salon Playset with Doll Raya | | | X | | | | |
| | | 343752 | iBratz Speaker Chair | X | X | X | | | | X |
| | | 343769 | iBratz Speakers | X | X | X | | | | X |
| MGA-TI-000596 | 18731 | 344070 | Bratz S07 Sweet Heart Sasha | X | X | X | X | X | | X |
| MGA2-TI-000179 | 30179; 30180 | 344087 | Bratz S07 Sweet Heart Lilee | X | X | X | X | X | | X |
| MGA-TI-000598 | 18732 | 344094 | Bratz S07 Sweet Heart Yasmin | X | X | X | X | X | | X |
| MGA2-TI-0000239 | 30183; 30184 | 344100 | Bratz Sweet Heart Doll Phoebe | X | X | X | X | X | | X |
| | 30185 | 344117 | Bratz S07 Sleep Over  Cloe | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 30186 | 344124 | 344124 - Bratz S07 Sleep Over Yasmin | X | X | X | X | X | | X |
| MGA2-TI-0000252 | 30187 | 344131 | Bratz S07 Sleep Over Leah | X | X | X | X | X | | X |
| | 30188; 30189 | 344155 | 344155 - Bratz S07 Sleep Over Sasha | X | X | X | X | X | | X |
| | 30190 | 344308 | Bratz S07 Adventure Girlz Wild Cruiser | | | X | | | | |
| | 30191 | 344315 | Bratz Adventure Girlz Camping Tent | | | X | | | | |
| | 30192; 30193 | 344438 | Bratz Talking Genie (Cloe, Yasmin, Jade, Sasha) | X | X | X | X | X | | X |
| | | 344582 | Bratz Kidz 16" Bike | | | X | | | | |
| | | 344629 | Bratz 20" Diamondz Bike | | | X | | | | |
| MGA-TI-000918 | 18796 | 344643 | Bratz Foldable Aluminum Scooter | X | X | X | | | | X |
| | | 344797 | Bratz Jump Rope | X | X | X | | | | X |
| | | 344803 | Bratz Paddle Ball | X | X | X | | | | X |
| | | 344834 | Bratz Fun in the Sun Kit (bag, towel, sunglasses, beach ball | X | X | X | | | | X |
| | | 344964 | Bratz On Ice Home Decor 38 pc Pallet | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | MGA Products | | | Mattel Trade Secrets | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-000287 MGA-TI-000288 MGA-TI-000289 | 17486 17487 17488 | 345534 | Bratz Lil Angelz Asst in PDQ | | | X | | | | |
| | | 345596 | Sleepin' Bag Luggage 2 pc Asst | | | X | | | | |
| | | 345619 | Sleepin' Bag Luggage - Pink | | | X | | | | |
| MGA2 1506460 | | 345626 | Photo Fun Kit 4 pc Asst | X | X | X | | | | X |
| | | 345671 | Lil' Bratz Beach Bash Water Cruiser with Ailani 2 pc Bundle | | | X | | | | |
| | | 345688 | Lil' Bratz Beach Bash Water Cruiser with Nazalia 2 pc Bundle | | | X | | | | |
| | | 345695 | Lil' Bratz Beach Bash Water Cruiser with Zada 2 pc Bundle | | | X | | | | |
| MGA-TI-000359 | 18654 | 345701 | 345701 - Bratz Fashion Pixiez Dee | X | X | X | X | X | | X |
| MGA-TI-000360 | 17525 | 345718 | Bratz Fashion Pixiez Lina | X | X | X | X | X | | X |
| | | 346340 | Bratz Soft Ponyz 3 pc Asst. | | | X | | | | |
| | | 346357 | Bratz Soft 9" Ponyz Trina | | | X | | | | |
| | | 346371 | Bratz Soft 9" Ponyz Anya | | | X | | | | |
| | | 346388 | Bratz Soft 9" Ponyz Dita | | | X | | | | |
| | | 346395 | Ponyz Soft Beanies 12 pc  PDQ Asst | | | X | | | | |
| | | 346548 | Bratz Circus Ponyz  4 pc Asst. | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 346555 | Bratz Circus Ponyz Trina | | | X | | | | |
| | | 346562 | Bratz Circus Ponyz Shayla | | | X | | | | |
| | | 346579 | Bratz Circus Ponyz Anya | | | X | | | | |
| | 30196; 30197 | 347156 | Bratz Babyz Boyz Hair Flair - Eitan | | | X | | | | |
| | | 347163 | i-Bratz iPod Case | | | X | | | | |
| | | 347231 | 35 mm Camera with Film and Gift | | | X | | | | |
| | 30198 | 347262 | Bratz Hair Flair Pro Color Accents | | | X | | | | |
| MGA2 1506462 | 28107 | 348733 | Bratz Itsy Bitsy Babyz RC Dana in Monster Truck | | | X | | | | |
| MGA2 1506463 | 28108 | 348740 | Bratz Itsy Bitsy Babyz RC Jade in Wagon | | | X | | | | |
| MGA-TI-000275 | 30199 | 348757 | Bratz Boyz Play Sportz Baseball - Cade | | | X | | | | |
| | 30200-30216 | 348764 | Bratz Boyz Doll 6 pc Asst | | | X | | | | |
| | 30217 | 348788 | Bratz Boyz Hot Summer Dayz Bryce Doll | | | X | | | | |
| | 30218 | 348795 | Bratz Boyz Doll Adventure Boyz Cameron Doll | | | X | | | | |
| MGA2-TI-0000238 | 30219 | 348801 | Bratz S07 Hot Summer Dayz Doll  6 pc Asst | X | X | X | X | X | | X |
| MGA-TI-000435 | 18708 | 348818 | Bratz S07 Hot Summer Dayz Cloe | X | X | X | X | X | | X |
| MGA-TI-000437 | 14095 | 348825 | Bratz S07 Hot Summer Dayz Yasmin | X | X | X | X | X | | X |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-000438 | 18660 | 348832 | Bratz S07 Hot Summer Dayz Jade | X | X | X | X | X | | X |
| MGA-TI-000439 | 14097 | 348849 | Bratz S07 Hot Summer Dayz Sasha | X | X | X | X | X | | X |
| MGA-TI-000358 | 14053 | 348856 | Bratz Fashion Pixiez Doll Breeana | X | X | X | X | X | | X |
| | | 348863 | Bratz Magic Hair  FFM Cloe | X | X | X | | | | X |
| | | 348870 | Bratz Magic Hair FFM  Yasmin | X | X | X | X | X | | X |
| | | 348894 | Bratz Magic Hair  FFM  Sasha | X | X | X | X | X | | X |
| | | 348900 | Bratz Magic Hair FFM Breeana | | | X | | | | |
| | | 348917 | Bratz Babyz Hair Flair Glow in the Dark Doll 6 pc Asst | | | X | | | | |
| | | 348924 | Bratz Babyz Hair Flair Glow in the Dark  Cloe | | | X | | | | |
| | | 348931 | Bratz Babyz Hair Flair Glow in the Dark  Yasmin | | | X | | | | |
| | | 348948 | Bratz Babyz Hair Flair Glow in the Dark  Jade | | | X | | | | |
| MGA-TI-000271 | 17470 | 348955 | Bratz Babyz Hair Flair Glow in the Dark  Sasha | | | X | | | | |
| | | 348993 | Bratz Kidz Summer Vacation Doll 6 pc Asst | X | X | X | X | X | | X |
| | | 349006 | Bratz Kidz Summer Vacation Cloe | X | X | X | X | X | | X |
| | | 349013 | Bratz Kidz Summer Vacation Yasmin | X | X | X | X | X | | X |
| | | 349020 | Bratz Kidz Summer Vacation Jade | X | X | X | X | X | | X |
| | | 349037 | Bratz Kidz  FFM Torso - Cloe | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | | | | Mattel Trade Secrets | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 349044 | Bratz Kidz  FFM Torso - Yasmin | X | X | X | X | X | | X |
| | | 349051 | Bratz Kidz  FFM Torso - Jade | | | X | | | | |
| | | 349068 | Bratz Kidz  FFM Torso - Sasha | | | X | | | | |
| | | 349310 | Itsy Bitsy Bratz Babyz RC Race Car 4 pc asst. | | | X | | | | |
| | | 349341 | Itsy Bitsy Bratz Babyz  RC Race Car  Roxxi | | | X | | | | |
| | | 349358 | Itsy Bitsy Bratz Babyz  RC Race Car Katia | | | X | | | | |
| | | 349372 | Itsy Bitsy Bratz Babyz Piggy Pictures (w/doll) | | | X | | | | |
| | | 349433 | Bratz Circus Ponyz Dita | | | X | | | | |
| | | 349570 | Bratz Portable CD Player With Built In Speakers | | | X | | | | |
| | | 349594 | Bratz Forever Diamondz Moon Chair | X | X | X | | | | X |
| MGA2 1506465 | 28109 | 349617 | iBratz Speakers (no flower pot) | X | X | X | | | | X |
| | | 350125 | Bratz 1.3 MP Digital Still Camera w/ LCD Screen | | | X | | | | |
| MGA-TI-000525 | 14142 | 350644 | Bratz Play Sportz Doll Dance- Fianna | X | X | X | X | X | | X |
| MGA-TI-000526; MGA-TI-000527 | 14143; 18703 | 350651 | Bratz Play Sportz Doll Soccer- Cloe | X | X | X | X | X | | X |
| | | 350668 | Bratz P4F FFM  4 pc  Asst | | | X | | | | |
| | | 350675 | Bratz P4F FFM  Yasmin | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 350682 | Bratz P4F FFM  Cloe | | | X | | | | |
| | | 350699 | Bratz P4F FFM  Jade | | | X | | | | |
| | | 350705 | Bratz P4F FFM  Sasha | | | X | | | | |
| | | 350712 | Bratz 4 You Fashion Pixiez Role Play Skirt Style 1 | | | X | | | | |
| | | 350729 | Bratz 4 You Fashion Pixiez Role Play Skirt Style 2 | | | X | | | | |
| | | 350736 | Bratz 4 You Fashion Pixiez Role Play Skirt Style 3 | | | X | | | | |
| | | 350804 | Bratz 4 You Fashion Pixiez Role Play Shoes 4 pc Asst | | | X | | | | |
| MGA-TI-000560 | 17569 | 350910 | Bratz Spiderman Doll Cloe | X | X | X | X | X | | X |
| | | 350927 | Bratz Babyz Mermaidz Doll  6 pc Asst | | | X | | | | |
| | | 350934 | Bratz Babyz Mermaidz Cloe | | | X | | | | |
| | | 350941 | Bratz Babyz Mermaidz Yasmin | | | X | | | | |
| | | 350958 | Bratz Babyz Mermaidz Jade | | | X | | | | |
| | | 350965 | Bratz Babyz Mermaidz Sasha | | | X | | | | |
| | | 350972 | Bratz Babyz Mermaidz Waterfall Fun | | | X | | | | |
| | | 350989 | Bratz Babyz Triiiplets -Rory, Avery & Erin | | | X | | | | |
| | | 350996 | Bratz Big Babyz Sasha | | | X | | | | |
| | | 351009 | Bratz Kidz -Super Secret Water Park Playset | | | X | | | | |
| | | 351146 | Miuchiz Paws, Monster, Babyz Shipment | | | X | | | | |

170

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 351207 | Bratz Quad Adjustable Skates (Medium) | X | X | X | | | | X |
| | | 351214 | Bratz Quad Adjustable Skates (Large) | X | X | X | | | | X |
| | | 351375 | Bratz 4 You Fashion Pixiez Role Play Jewelry Set | | | X | | | | |
| | | 351382 | Bratz 4 You Fashion Pixiez Role Play Purse | | | X | | | | |
| | | 351399 | i-Bratz iPod Cordless Headphones | X | X | X | | | | X |
| | | 351412 | Bratz Adventure Girls Deluxe Sleepover Tent | | | X | | | | |
| MGA-TI-0001278 | | 351566 | Bratz Fashion Pixiez Dee & Lina 4 pc Asst | X | X | X | X | X | | X |
| MGA2-TI-0000237 | | 351597 | Bratz 16" Adventure Girlz Bike | X | X | X | X | X | | X |
| | | 351900 | Bratz Babyz Bride & Groom w/Ring - Yasmin & Cameron | | | X | | | | |
| | 30265 | 352013 | 352013 - Bratz Magic Make Up-Yasmin | X | X | X | X | X | | X |
| | | 352020 | DYO Fashion Designer | X | X | X | | | | X |
| | | 352129 | Bratz S07 Hot Summer Dayz - Cool Pool Playset | X | X | X | | | | X |
| | | 352198 | DYO Scrapbook Kit | X | X | X | | | | X |
| | | 352273 | Bratz Survival Kit | | | X | | | | |
| MGA-TI-000458 | 14106 | 352297 | Bratz S07 Magic Hair Sasha | X | X | X | X | X | | X |
| | | 352303 | Bratz Pampered Pupz Sasha | X | X | X | X | X | | X |

171

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | | | | | | | |
| MGA-TI-000330 | 14039 | 352310 | 352310 - Bratz Birthday Sasha | X | X | X | X | X | | X |
| MGA-TI-000321 | 14033 | 352327 | 352327 - Bratz S07 Adventure Girlz Sasha | X | X | X | X | X | | X |
| MGA-TI-000312 | 17511 | 352334 | 352334 - Bratz Play Sportz Doll Inline Skating-Sasha | X | X | X | X | X | | X |
| MGA-TI-000550 | 17567 | 352341 | Bratz Shrek Doll Yasmin | X | X | X | | | | X |
| MGA-TI-000340 | 14045 | 352358 | Bratz X-Treme Skate Boarding RC Cloe | X | X | X | X | X | | X |
| MGA-TI-000338 | 14043 | 352396 | Bratz X-Treme Skate Boarding RC Yasmin | X | X | X | X | X | | X |
| | 30269 | 352495 | Bratz Boyz Rodeo Wayne | | | X | | | | |
| | | 352501 | Pajama Party Fashion Show | | | X | | | | |
| | 30270 | 352693 | Bratz Hair Flair (Wrap and Color) 6 pc Asst | | | X | | | | |
| | 30271 | 353164 | Bratz Sweetheart 6 pc Asst | X | X | X | X | X | | X |
| MGA-TI-000339 | 18652 | 353201 | Bratz X-Treme Skate Boarding RC Sasha | X | X | X | X | X | | X |
| | | 353218 | Bratz X-Treme Skate Boarding Dolls RC 6pc Asst | X | X | X | X | X | | X |
| | | 353225 | Bratz Fashion Pixiez Unicorn - White | X | X | X | | | | X |
| | | 353232 | Bratz Fashion Pixiez Unicorn - Black | X | X | X | | | | X |
| | | 353300 | Bratz P4F Dream House 5 pc 1/2 Pallet Program | | | X | | | | |
| | | 353317 | Bratz 28" Skateboard | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | **The Bratz Concept[1]** | **The Bratz Concept[2]** | **The "Bratz" Name[3]** | **Bratz Sculpt, TX 1136A** | **Bratz Sculpt, TX 1141** | **Bratz Hero Shot, TX 302B-001** | **Bratz Drawings[4]** |
| | | 353348 | Miuchiz Bratz Babyz Cloe & Paws Scraps 12 pc PDQ | | | X | | | | |
| | | 353355 | Miuchiz Bratz Babyz Yasmin & Paws Dash 12 pc PDQ | | | X | | | | |
| | | 353393 | Bratz Gold Medal Gymnasts Dolls 6 pc Asst | X | X | X | X | X | | X |
| MGA-TI-000429 | 18740 | 353409 | Bratz Gold Medal Gymnasts Cloe | X | X | X | X | X | | X |
| MGA-TI-000430 | 18770 | 353416 | Bratz Gold Medal Gymnasts Yasmin | X | X | X | X | X | | X |
| MGA-TI-000431 | 17539 | 353430 | 353430 - Bratz Gold Medal Gymnasts Sasha | X | X | X | X | X | | X |
| | | 353713 | Bratz Babyz Storybook Collection Yasmin's Dollie Hospital | | | X | | | | |
| | 30276 | 353942 | Bratz Big  Babyz- Princess 3 pc Asst | | | X | | | | |
| | 30279 | 353959 | Bratz Big Babyz Princess- Cloe | | | X | | | | |
| | 30280 | 353966 | Bratz Big Babyz Princess- Yasmin | | | X | | | | |
| | 30282 | 353973 | Bratz Big  Babyz Princess- Jade | | | X | | | | |
| | 30283 | 353980 | Bratz Big Babyz Princess- Sasha | | | X | | | | |
| | | 353997 | Bratz Big Super Babyz 3pc Asst | | | X | | | | |
| | | 354000 | Bratz Big Super Babyz Cloe | | | X | | | | |
| | | 354017 | Bratz Big Super Babyz Yasmin | | | X | | | | |
| | | 354024 | Bratz Big Super Babyz Jade | | | X | | | | |
| | | 354031 | Bratz Big Super Babyz Sasha | | | X | | | | |
| | 30284 | 354147 | Bratz Kidz Doll- Cloe | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | MGA Products | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 30285 | 354154 | Bratz Kidz Doll- Yasmin | | | X | | | | |
| | 30286 | 354161 | Bratz Kidz Doll- Jade | | | X | | | | |
| | 30287 | 354178 | Bratz Kidz Doll- Sasha | | | X | | | | |
| | 30288 | 354239 | Bratz Kidz Winter Vacation 6 pc Asst | | | X | | | | |
| | 30291 | 354246 | Bratz Kidz Winter Vacation- Yasmin | | | X | | | | |
| | 30293, 30294 | 354253 | Bratz Kidz Winter Vacation- Cloe | | | X | | | | |
| | 30295 | 354260 | Bratz Kidz Winter Vacation- Phoebe | | | X | | | | |
| | | 354277 | Bratz Kidz Super Secret Ice Cream Making Snow Lodge | | | X | | | | |
| | 30296, 30297 | 354291 | Bratz Kidz Winter Vacation RC Vehicle w/ Doll- Dana | | | X | | | | |
| | 30298, 30299 | 354307 | Bratz Kidz Horseback Fun Asst CDU 3 pcs | | | X | | | | |
| MGA-TI-000281 | 17480 | 354314 | Bratz Kidz Horseback Fun- Cloe | | | X | | | | |
| | 30302, 30303 | 354321 | Bratz Kidz Horseback Fun- Yasmin | | | X | | | | |
| | 30304, 30305 | 354338 | Bratz Kidz Horseback Fun- Dana | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 30306 | 354345 | Bratz Kidz Horseback Fun Horses 3 pc Asst | | | X | | | | |
| | | 354352 | Bratz Kidz Horseback Fun Horse- Morgan Horse-Cassidy | | | X | | | | |
| | | 354369 | Bratz Kidz Horseback Fun Horse-American Paint Horse-Bellefir | | | X | | | | |
| | | 354376 | Bratz Kidz Horseback Fun Horse- Arabian- Sapphire | | | X | | | | |
| MGA-TI-000814 | 17729 | 354550 | Bratz Play Sportz- Fitness Yasmin | X | X | X | X | X | | X |
| | 30309 | 354567 | 354567 - Bratz Play Sportz- Ice Skating Cloe | X | X | X | X | X | | X |
| | 30310 | 354581 | Bratz Costume Party 4 pc Asst | X | X | X | X | X | | X |
| | 30312 | 354604 | Bratz Costume Party- Fairy Cloe | X | X | X | X | X | | X |
| MGA-TI-000313 | 17512 | 354611 | Bratz Costume Party- Bumble Bee Yasmin | X | X | X | X | X | | X |
| | 30316 | 354628 | Bratz Costume Party- Black Cat Jade | X | X | X | X | X | | X |
| MGA-TI-000874 | 17776 | 354659 | 354659 - Bratz Holiday Yasmin | X | X | X | X | X | | X |
| | | 354697 | 354697 - Bratz Birthday- Cloe | X | X | X | X | X | | X |
| MGA-TI-000875 | 18751 | 354703 | 354703 - Bratz Birthday- Yasmin | X | X | X | X | X | | X |
| MGA-TI-000315 | 17514 | 354727 | 354727 - Bratz Birthday- Sasha | X | X | X | X | X | | X |

175

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA2 1506854 - 1506864 | 28156 | 354734 | Bratz Passion 4 Fashion- Yasmin | X | X | X | X | X | | X |
| MGA2 1506869 - 1506879 | 28157 | 354741 | Bratz Passion 4 Fashion- Cloe | X | X | X | X | X | | X |
| MGA2 1506884 - 1506895 | 28158 | 354758 | Bratz Passion 4 Fashion- Sasha | X | X | X | X | X | | X |
| | | 354901 | 354901 - Bratz Flower Girlz 6 pc Asst | X | X | X | X | X | | X |
| | | 354918 | 354918 - Bratz Flower Girlz- Yasmin | X | X | X | X | X | | X |
| | | 354925 | 354925 - Bratz Flower Girlz- Cloe | X | X | X | X | X | | X |
| | | 354932 | 354932 - Bratz Flower Girlz- Sasha | X | X | X | X | X | | X |
| | | 355083 | 355083 - Bratz Star Singerz Feature 6 pc Asst | X | X | X | X | X | | X |
| | | 355090 | 355090 - Bratz Star Singerz Yasmin | X | X | X | X | X | | X |
| MGA-TI- 000956 | 14628; 18875 | 355106 | 355106 - Bratz Star Singerz Cloe | X | X | X | X | X | | X |
| | | 355120 | 355120 - Bratz Star Singerz Sasha | X | X | X | X | X | | X |
| | 30319 | 355144 | 355144 - Bratz Star Singerz Dance Stage with Doll- Fianna | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 30320 | 355151 | 355151 - Bratz Magic Make Up 6 pc Asst | X | X | X | X | X | | X |
| | 30322 | 355168 | 355168 - Bratz Magic Make Up- Cloe | X | X | X | X | X | | X |
| | 30323 | 355175 | 355175 - Bratz Magic Make Up Maribel | X | X | X | X | X | | X |
| | 30324 | 355182 | 355182 - Bratz Magic Make Up- Sasha | X | X | X | X | X | | X |
| | 30325 | 355199 | 355199 - Bratz Magic Make Up Studio Playset w/Doll Katia | X | X | X | X | X | | X |
| | | 355267 | Bratz The Movie- Movie-Making Set w/ Sharidan | X | X | X | | | | X |
| | | 355298 | Bratz 4 You The Movie Role Play Dress | | | X | | | | |
| | | 355304 | Bratz 4 You The Movie Role Play Wrap | | | X | | | | |
| | | 355311 | Bratz 4 You The Movie Role Play Shoes | | | X | | | | |
| | | 355328 | Bratz 4 You The Movie Role Play Jewelry | | | X | | | | |
| | | 355335 | Bratz 4 You The Movie Role Play Purse | | | X | | | | |
| | | 355472 | Bratz The Movie- Mansion | | | X | | | | |
| MGA-TI-000012 | 14006 | 355588 | Bratz Kidz Summer Vacation Sasha | | | X | | | | |
| | | 355595 | Bratz Kidz Sleep-Over Adventure Doll - Sasha | | | X | | | | |
| | | 355694 | Bratz Kidz 88 Pc Pallet Program | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | | | | | | | |
| | | 355700 | Bratz Home Decor 48 pc Pallet Program | | | X | | | | |
| | | 355731 | Bratz Spanish Speaking Bratz Doll Cloe | X | X | X | X | X | | X |
| | | 355755 | Bratz Fashion Flair In Line Skates 6 pc Asst. | | | X | | | | |
| | | 356240 | Bratz Babyz Mermaidz Doll  6 pc Asst | | | X | | | | |
| | | 356950 | Itsy Bitsy Bratz Hair Flair 12 pc Asst | X | X | X | | | | X |
| | | 356967 | Itsy Bitsy Idol Hair Flair Yasmin | X | X | X | | | | X |
| | | 356974 | Itsy Bitsy Idol Hair Flair Cloe | X | X | X | | | | X |
| | | 356981 | Itsy Bitsy Idol Hair Flair Jade | X | X | X | | | | X |
| MGA-TI-000283 | 17482 | 356998 | Itsy Bitsy Idol Hair Flair Sasha | | | X | | | | |
| | | 357001 | Itsy Bitsy Idol Hair Flair RC 4 pc Asst | | | X | | | | |
| | | 357018 | Itsy Bitsy Idol Hair Flair RC Plane | | | X | | | | |
| | | 357025 | Itsy Bitsy Idol Hair Flair RC Bus | | | X | | | | |
| | | 357155 | Bratz Ocean Ponyz 12 pc Asst | | | X | | | | |
| | | 357162 | Bratz Ocean Ponyz Ashley | | | X | | | | |
| | | 357179 | Bratz Ocean Ponyz Alyssa | | | X | | | | |
| | | 357186 | Bratz Ocean Ponyz Olympia | | | X | | | | |
| | | 357193 | Bratz Ocean Ponyz Raina | | | X | | | | |
| MGA-TI-000529 | 18673 | 357353 | Bratz Play Sportz Tennis - Vinessa | X | X | X | X | X | | X |

178

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 357414 | Bratz Babyz Storybook Collection Themed 6 pc Asst | | | X | | | | |
| | | 357421 | Bratz Babyz Storybook Collection Cloe's Birthday Party | | | X | | | | |
| | | 357438 | Bratz Babyz Storybook Collection Cloe's Spooky Halloween | | | X | | | | |
| | | 357445 | Bratz Babyz Storybook Collection Yasmin's Holiday Dream | | | X | | | | |
| | | 357452 | Bratz Babyz Storybook CollectionYasmin's Rodeo Ball | | | X | | | | |
| | | 357643 | Bratz Groovin' Folding Chair | | | X | | | | |
| | | 357650 | Groovin' Moon Chair | | | X | | | | |
| | | 357681 | Bratz Groovin' Bedside Lamp | X | X | X | | | | X |
| | | 357698 | Groovin' Alarm Clock | | | X | | | | |
| | | 357728 | Groovin' Collapsible Fabric Tote Box | | | X | | | | |
| | | 357735 | Groovin' Collapsible Hamper | X | X | X | | | | X |
| | | 357803 | Kidz Collapsible Toy Chest | | | X | | | | |
| | | 357858 | Bratz DYO Bratz Sleepover Kit | X | X | X | | | | X |
| | | 357896 | Bratz Luggage Doll Pilot Case | X | X | X | | | | X |
| | | 357957 | Bratz Babyz Storybook Collection Cloe's North Pole Journey | | | X | | | | |
| | | 357964 | Bratz Babyz Storybook Collection Cloe's Magic Mirror | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 357971 | Bratz Babyz Storybook Collection Yasmin's Rock Concert | | | X | | | | |
| | | 357988 | Bratz Babyz Storybook Collection -Cloe's Beautiful Ballet | | | X | | | | |
| | | 357995 | Bratz Babyz Storybook Collection Cloe's Ice Adventure | | | X | | | | |
| | | 358008 | Bratz Babyz Storybook Collection Yasmin's Movie Premier | | | X | | | | |
| | | 358046 | Bratz Super Babyz 6 pc  Asst | | | X | | | | |
| | | 358053 | Bratz Super Babyz- Cloe | | | X | | | | |
| | | 358060 | Bratz Super Babyz- Yasmin | | | X | | | | |
| | | 358077 | Bratz Super Babyz- Jade | | | X | | | | |
| | | 358084 | Bratz Super Babyz- Sasha | | | X | | | | |
| MGA-TI-000280 | 17479 | 358145 | Bratz Kidz Horseback Fun-Sasha | | | X | | | | |
| | | 358152 | Bratz Kidz Winter Vacation-Sasha | | | X | | | | |
| | | 358213 | Bratz Big Kidz Music Stars 6 pc Asst | | | X | | | | |
| | | 358220 | Bratz Big Kidz Music Starz-Cloe | | | X | | | | |
| | | 358237 | Bratz Big Kidz Music Stars-Yasmin | | | X | | | | |
| | | 358244 | Bratz Big Kidz Music Stars-Jade | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 358251 | Bratz Big Kidz Music Stars-Sasha | | | X | | | | |
| | | 358275 | 358275 - Bratz Pampered Pups Refresh 6 pc Asst | X | X | X | X | X | | X |
| | | 358282 | 358282 - Bratz Pampered Pups-Cloe | X | X | X | X | X | | X |
| | 08719 | 358299 | Bratz Pampered Pups- Yasmin | X | X | X | X | X | | X |
| | | 358312 | 358312 - Bratz Pampered Pups-Sasha | X | X | X | X | X | | X |
| | | 358336 | 358336 - Bratz Boyz- Winter Eitan | | | X | | | | |
| | | 358343 | 358343 - Bratz Boyz- Race Car Driver Cameron | | | X | | | | |
| | | 358350 | 358350 - Bratz Boyz- Movie Bryce | | | X | | | | |
| | | 358398 | 358398 - Bratz Star Singerz Jade | X | X | X | X | X | | X |
| | | 358404 | 358404 - Bratz The Movie 6 pc Asst | X | X | X | | | | X |
| | | 358411 | 358411 - Bratz The Movie-Yasmin | X | X | X | | | | X |
| | | 358428 | 358428 - Bratz The Movie- Cloe | X | X | X | | | | X |
| | 17731 | 358435 | 358435 - Bratz The Movie- Jade | X | X | X | | | | X |
| | | 358442 | 358442 - Bratz The Movie-Sasha | X | X | X | | | | X |
| | | 358459 | Bratz The Movie FFM Body 3 pc Asst | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **MGA Products** | | | | **Mattel Trade Secrets** | | | | | | |
| **Bates** | **TX** | **SKU** | **Description** | **The Bratz Concept[1]** | **The Bratz Concept[2]** | **The "Bratz" Name[3]** | **Bratz Sculpt, TX 1136A** | **Bratz Sculpt, TX 1141** | **Bratz Hero Shot, TX 302B-001** | **Bratz Drawings[4]** |
| | | 358466 | Bratz The Movie FFM Body-Yasmin | X | X | X | | | | X |
| MGA-TI-000869 | 17772 | 358473 | Bratz The Movie FFM Body-Cloe | X | X | X | | | | X |
| | | 358480 | Bratz The Movie FFM Body-Jade | | | X | | | | |
| | | 358497 | Bratz The Movie FFM Body-Sasha | X | X | X | | | | X |
| | | 358763 | Bratz M*A*S*H Handheld Game | X | X | X | | | | X |
| | | 358787 | Bratz Life (PAL Version) | | | X | | | | |
| | | 358794 | DYO Deluxe Scrapbook-Refresh "Core" | | | X | | | | |
| | | 358831 | DYO Card Making Kit | | | X | | | | |
| | | 358848 | DYO Small Beading Kit Asst | | | X | | | | |
| MGA-TI-000311 | 17510 | 358916 | Bratz Theme AC My Secret Garden | | | X | | | | |
| | | 359241 | Bratz Babyz Mermaidz Sasha | | | X | | | | |
| | | 360001 | 360001MM - Adventures in Learning Laptop SPANISH | | | X | | | | |
| | | 360018 | 360018C - Adventures in Learning Laptop FRENCH | | | X | | | | |
| | | 360032 | Adventures in Learning Laptop DUTCH | | | X | | | | |
| MGA-TI-0001342 | 29087 | 360049 | Bratz Math in the Mall (Plug 'n' Play Game) | X | X | X | | | X | X |
| | | 360056 | Bratz Sassy Single Subjects - MATH | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 360063 | Bratz Sassy Single Subjects - READING | | | X | | | | |
| | | 360087 | Bratz Secret Sign In Journal | X | X | X | | | | X |
| | | 360094 | Bratz Secret Voice and Code Safe | X | X | X | | | | X |
| | | 360100 | Portable CD Player w/Built In Speakers | | | X | | | | |
| | | 360117 | Bratz PI CD Boombox | X | X | X | | | | X |
| | | 360124 | Bratz PI TV/DVD Combo | | | X | | | | X |
| | | 360131 | Bratz PI Bratz Talk Back Alarm Clock | X | X | X | | | | X |
| | | 360148 | Bratz PI 35MM Camera w/ Film & Gift (new gift) | X | X | X | | | | X |
| | | 360162 | Bratz PI Digital Video Camera | X | X | X | | | | X |
| | | 360179 | Bratz FM Wireless Microphone | | | X | | | | |
| | | 360254 | Portable CD Player w/Built In Speakers | | | X | | | | |
| | | 360261 | BRATZ YAZ CD Boombox | | | X | | | | |
| | | 360278 | Bratz YAZ MP3 Micro Rocker 512 MB | | | X | | | | |
| | | 360308 | Bratz YAZ Lipstick MP3 Player 512 MB | | | X | | | | |
| | | 360483 | Bratz Charmed Life Game | X | X | X | | | | X |
| | | 361060 | 361060 - Adventures in Learning Laptop ENGLISH | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 30358, 30359, 30360 | 361237 | Bratz The Movie RC Cruiser 27 MHz | | | X | | | | |
| | | 361275 | 361275 - Bratz Special Feature Walking Doll Cloe | X | X | X | | | | X |
| | | 361299 | Bratz Sassy Single Subjects -3 pc Assortment | | | X | | | | |
| | | 361350 | DYO Fashion Scrapbook | | | X | | | | |
| | | 361374 | Bratz Babyz Storybook Collection Sasha's North Pole Journey | | | X | | | | |
| | | 361381 | Bratz Babyz Storybook Collection Sasha's Beautiful Ballet | | | X | | | | |
| | | 361398 | Bratz Babyz Storybook Collection Sasha's Movie Premier | | | X | | | | |
| | | 361527 | Bratz Babyz Storybook Collection 3-D Memory Match-Up game | | | X | | | | |
| | | 361718 | Bratz Kidz Tent Bed | | | X | | | | |
| | | 361961 | iBratz MP3 Player 256 MB Pink | | | X | | | | |
| | | 362074 | Bratz Babyz Storybook Collection Nurse Yasmin Takes Care | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **MGA Products** | | | **Mattel Trade Secrets** | | | | |
| | 30362; 30363 | 362104 | Bratz Big Babyz Super Crazy Karaoke 3 pc Asst | | | X | | | | |
| | 30368 | 362227 | Bratz Kidz Horseback Fun with Jumping Feature | | | X | | | | |
| | 30369; 30370 | 362258 | Bratz Kidz Horseback Fun 2-Pack | | | X | | | | |
| | 30371; 30372; 30373 | 362302 | Bratz Kidz School Dollpack 6 pc Asst | | | X | | | | |
| | 30374 | 362319 | Bratz Kidz School- Yasmin | | | X | | | | |
| | 30375 | 362326 | Bratz Kidz School- Cloe | | | X | | | | |
| | 30376 | 362333 | Bratz Kidz School- Meygan | | | X | | | | |
| | | 362340 | Bratz Kidz Super Secret Arts & Crafts School Bus w/Lilani | | | X | | | | |
| MGA-TI-000815 | 17730; 30377 | 362357 | Bratz Play Sportz- Dance Tess | X | X | X | X | X | | X |
| | 30378 | 362371 | 362371 - Bratz Play Sportz-Race Car Driver Dana | X | X | X | X | X | | X |
| | 30379 | 362395 | 362395 - Bratz Fashion Stylistz 4 pc Asst | X | X | X | X | X | | X |
| | 30380 | 362401 | 362401 - Bratz Fashion Stylistz-Makeup Stylist Cloe | X | X | X | X | X | | X |
| | 30381 | 362418 | 362418 - Bratz Fashion Stylistz - Nail Artist Leah | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | | Mattel Trade Secrets | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 30382 | 362425 | Bratz Fashion Stylistz- Hair Stylist Yasmin | X | X | X | X | X | | X |
| | | 362555 | Bratz Jewelry Jam | X | X | X | | | | X |
| | | 362647 | Bratz Kidz School- Sasha | | | X | | | | |
| | 30383; 30384 | 362654 | Bratz: The Fashion Show Cloe | X | X | X | X | X | | X |
| | 30386; 30387 | 362661 | 362661 - Bratz: The Fashion Show Yasmin | X | X | X | X | X | | X |
| | 30388; 30389 | 362678 | 362678 - Bratz: The Fashion Show Sasha | X | X | X | X | X | | X |
| | | 362685 | Bratz Kidz Grooving Guitar Game | X | X | X | | | | X |
| | | 362692 | Bratz Kidz Dance Mat | X | X | X | | | X | X |
| | 30390; 30391 | 362852 | Bratz The Fashion Show Asst. A 3 pcs CDU | | | X | | | | |
| | | 362876 | Bratz 16" Glamour Bike | | | X | | | | |
| | 30392; 30393 | 362944 | Bratz Babyz Mermaidz Caribbean 6 pc Asst | | | X | | | | |
| | 30394; 30395 | 362951 | 362951 - Bratz Babyz Mermaidz Caribbean- Cloe | | | X | | | | |
| | 30396 | 362968 | Bratz Babyz Mermaidz Caribbean- Yasmin | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| | 30397 | 362975 | 362975 - Bratz Babyz Mermaidz Caribbean- Jade | | | X | | | | |
| | 30398 | 362982 | Bratz Babyz Mermaidz Caribbean- Sasha | | | X | | | | |
| | | 363545 | Bratz Passion 4 Fashion FM Wireless Microphone | | | X | | | | |
| | | 363583 | Bratz Musical Stars Foldable Scooter | | | X | | | | |
| | 30399 | 363606 | Pro Color Accents - Hair Magic Line Look | | | X | | | | |
| | | 363798 | Itsy Bitsy Idol Hair Flair Vinessa | | | X | | | | |
| | | 363804 | Itsy Bitsy Idol Hair Flair Tianna | | | X | | | | |
| | | 363811 | Itsy Bitsy Idol Hair Flair Roxxi | | | X | | | | |
| | | 363828 | Itsy Bitsy Idol Hair Flair Kesara | | | X | | | | |
| | | 363866 | DYO Cell Phone Fashion Kit | | | X | | | | |
| | | 364153 | 364153 - Bratz Flower Girlz- Nora | X | X | X | X | X | | X |
| | | 364177 | Bratz Pilot/Duffle Combo | X | X | X | X | X | | X |
| | 30404 | 364344 | Bratz Kidz Horseback Fun Horses 3 pc Asst | X | X | X | | | | X |
| | | 364351 | Bratz Kidz Horseback Fun Horse- Andalusian Honey | | | X | | | | |
| | | 364368 | Bratz Kidz Horseback Fun Horse- Hanverian Piper | | | X | | | | |
| | | 364375 | 364375 - Bratz Kidz Horseback Fun Horse- Quarter Jubilee | | | X | | | | |
| | | 364573 | Bratz DVD Boombox | | | X | | | | |

187

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 364702 | 364702 - Bratz Hoilday Doll 4 pc Asst | X | X | X | X | X | | X |
| | | 364719 | 364719 - Bratz Holiday Cloe Doll | X | X | X | X | X | | X |
| | | 364733 | Bratz Kidz Costume Doll 18 pc Program in Floor Display | | | X | | | | |
| | | 364740 | Bratz Kidz Costume Doll- Cloe | X | X | X | X | X | | X |
| | | 364757 | Bratz Kidz Costume Doll- Yasmin | X | X | X | X | X | | X |
| | | 364764 | Bratz Kidz Costume Party 6 pc Asst F&D | | | X | | | | |
| | | 364856 | Bratz Kidz Doll Asst.- 18 Display | | | X | | | | |
| | | 364962 | Bratz Paddle Ball (Refresh) | X | X | X | | | | X |
| | | 365020 | Groovin Clock Asst | X | X | X | | | | X |
| | | 365037 | Groovin'  Heart Shaped Clock | | | X | | | | |
| | | 365044 | iBratz Speakers (Refresh) | | | X | | | | |
| | | 365143 | Bratz Hollywood Celebrities Six Foot 150 pc Puzzle Asst | | | X | | | | |
| | | 365174 | Bratz Kidz Music Stars Guitar | X | X | X | | | | X |
| MGA-TI-000920 | 18798 | 365242 | iBratz Skinny MP3 Player 512MB | X | X | X | | | | X |
| | | 365266 | Bratz Boyz Kidz 6pc Asst | | | X | | | | |
| | | 365327 | Bratz Lil Angelz Cloe | | | X | | | | |
| | | 365341 | Bratz Lil Angelz Yasmin | | | X | | | | |
| | | 365365 | Bratz Lil Angelz Sasha #1 | | | X | | | | |
| | | 365419 | Bratz Be-Bratz.com 6 pc. Asst | | | X | X | X | | |
| | | 365426 | Bratz Be-Bratz.com 1-Lt Skin | X | X | X | X | X | | X |
| | | 365433 | Bratz Be-Bratz.com Med Skin | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 365440 | Bratz Be-Bratz.com - Dark Skin | X | X | X | X | X | | X |
| | | 365464 | Bratz Lil Angelz Leah | | | X | | | | |
| | | 365471 | Bratz Lil Angelz Vinessa | | | X | | | | |
| | | 365488 | Bratz Movie Theme Rock Star Headset | | | X | | | | |
| | | 365532 | Bratz- Directors Chair | | | X | | | | |
| | | 365556 | Bratz- Bedside Lamp | | | X | | | | |
| | | 365563 | Bratz- Mood Lamp | | | X | | | | |
| | | 365587 | Bratz- Collapsible Fabric Tote Box | X | X | X | | | | X |
| | | 365594 | Bratz Collapsible Hamper in PDQ | X | X | X | | | | X |
| | | 365617 | Bratz- Throw Rug | | | X | | | | |
| MGA-TI-000932 | 18810 | 365624 | Bratz Character Pilot Case with Duffle Bag | X | X | X | | | | X |
| | | 365693 | Miuchiz 2.0 Bratz- Cloe | | | X | | | | |
| | | 365709 | Miuchiz 2.0 Bratz- Yasmin | | | X | | | | |
| | | 365907 | Kidz Music Stars Portable CD Player w/Built in Speakers | | | X | | | | |
| | | 365914 | Bratz Kidz Activity Asst | | | X | | | | |
| | | 365969 | 365969 - Bratz Special Feature Walking Doll Sasha | X | X | X | | | | X |
| | | 366010 | Bratz Lil Angelz Sasha | | | X | | | | |
| | | 366034 | Bratz Movie CD Boombox | | | X | | | | |
| MGA-TI-000922 | 18800 | 366065 | Bratz Movie Talk Back Alarm Clock | X | X | X | | | | X |
| | | 366072 | Bratz Movie Digital Video Camera | | | X | | | | |

189

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 366102 | Bratz Chat Mobile Handset | X | X | X | | | | X |
| | | 366201 | Bratz PI 3.0 MP Digital Still Camera w/LCD | | | X | | | | |
| | | 366218 | Bratz YAZ 3.0 MP Digital Still Camera w/LCD | | | X | | | | |
| | | 366355 | Bratz The Movie RC Vehicle 2 pc Asst | | | X | | | | |
| | | 366362 | Bratz The Movie RC Corvette 27 MHz | | | X | | | | |
| | | 366416 | Bratz Kidz Fashion Packs 6 pc Asst | | | X | | | | |
| | | 366454 | Bratz Fashion 3-Pack 12 pc in PDQ | | | X | | | | |
| | | 366461 | Bratz Fashion 3-Pack Style 1 | X | X | X | | | | X |
| | | 366478 | Bratz Fashion 3-Pack Style 2 | | | X | | | | |
| | | 366539 | 366539 - Bratz Special Feature Walking Doll Yasmin | X | X | X | | | | X |
| | | 366546 | 366546 - Bratz Special Feature Walking Doll Asst | X | X | X | | | | X |
| | | 366553 | Bratz Be-Bratz.com Mini Keyboard | X | X | X | | | | X |
| | | 366560 | Bratz Be-Bratz.com WebCam | X | X | X | | | | X |
| | | 366577 | Bratz Be-Bratz.com Speakers | X | X | X | | | | X |
| | | 366607 | 366607 - Bratz Play Sportz- Tennis Sasha | X | X | X | X | X | X | X |
| | | 366737 | Bratz Kidz Music Stars FM Wireless Mic | | | X | | | | |
| | | 366881 | Bratz The Movie RC Cruiser 49 MHz | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | Mattel Trade Secrets | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 366898 | Bratz The Movie RC Corvette 49 MHz | | | X | | | | |
| | | 367017 | Bratz Lil Angelz Sasha | | | X | | | | |
| | | 367154 | Bratz- Moon Chair | X | X | X | | | | X |
| | | 367260 | i-Bratz Tote with Speakers | X | X | X | | | | X |
| | | 367314 | Bratz Chat Mobile | X | X | X | | | | X |
| | | 367468 | Bratz Lil Angelz Secret Surprise 6 Styles - Wave 1 | | | X | | | | |
| | | 367529 | Bratz Lil Angelz Tiny Tinkles  6 pc Asst | | | X | | | | |
| | | 367581 | Bratz Babyz Storybook Collection Lilee in Bo Peep's Surprise | | | X | | | | |
| | | 367635 | Bratz Babyz Storybook Collection Vinessa in Alice's Fashion Style | | | X | | | | |
| | | 367659 | Bratz Babyz Bubble Butterfliez 6 pc Asst | | | X | | | | |
| | | 367666 | Bratz Babyz Bubble Butterfliez- Yasmin | | | X | | | | |
| | | 367673 | Bratz Babyz Bubble Butterfliez- Cloe | | | X | | | | |
| | | 367680 | Bratz Babyz Bubble Butterfliez- Jade | | | X | | | | |
| | | 367697 | Bratz Babyz Bubble Butterfliez- Sasha | | | X | | | | |
| | 30422 | 367901 | Bratz Kidz Snap-On Doll Pack - Yasmin | | | X | | | | |
| | 30423 | 367918 | Bratz Kidz Snap On Doll- Cloe | | | X | | | | |

191

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 30424 | 367932 | Bratz Kidz Snap On Doll- Sasha | | | X | | | | |
| | | 367949 | Bratz Kidz Snap-On Glam - Cloe | | | X | | | | |
| | | 367956 | Bratz Kidz Snap-On Glam - Yasmin | | | X | | | | |
| | | 367970 | Bratz Kidz Snap-On Glam - Sasha | | | X | | | | |
| | 30425-30426 | 367987 | Bratz Kidz Snap on Doll Pack 6 pc Asst | | | X | | | | |
| | 30427-30428 | 368083 | Bratz Big Kidz Snap-On Doll 3 pc Asst | | | X | | | | |
| | 30429 | 368090 | Bratz Big Kidz Snap-On Doll- Yasmin | | | X | | | | |
| | 30430 | 368106 | Bratz Big Kidz Snap-On Doll- Cloe | | | X | | | | |
| | 30431 | 368120 | Bratz Big Kidz Snap-On Doll- Sasha | | | X | | | | |
| | | 368137 | Bratz Fashion Pack- Style 1 | | | X | | | | |
| | | 368144 | Bratz Fashion Pack- Style 2 | | | X | | | | |
| | | 368151 | Bratz Fashion Pack- Style 3 | | | X | | | | |
| | | 368212 | 368212 - Bratz Sweet Heart 6 pc Asst | X | X | X | X | X | | X |
| | | 368229 | 368229 - Bratz Sweet Heart - Cloe | X | X | X | X | X | | X |
| | | 368236 | 368236 - Bratz Sweet Heart - Yasmin | X | X | X | X | X | | X |
| | | 368243 | 368243 - Bratz Sweet Heart- Sasha | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 368274 | Bratz The Fashion Show Fashion Runway Collection 6 pc Asst | | | X | | | | |
| | 28197-28200, 30432-30434 | 368281 | 368281 - Bratz Boyz- Character 1 | | | X | | | | |
| | 28201-28204, 30435-30437 | 368298 | 368298 - Bratz Boyz- Character 2 | | | X | | | | |
| | 28205-28208, 30438-30440 | 368304 | 368304 - Bratz Boyz- Character 3 | | | X | | | | |
| | 28209-28213, 30441-30442 | 368342 | 368342 - Bratz Passion 4 Fashion Spotlight Collection - Yasmin | X | X | X | X | X | | X |
| | 28214-28218, 30443-30444 | 368359 | 368359 - Bratz Passion 4 Fashion Spotlight Collection - Cloe | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | MGA Products | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 30445-30446 | 368380 | 368380 - Bratz Sun-Kissed 4 pc Asst | X | X | X | X | X | | X |
| | 28219-28223, 30447 | 368397 | 368397 - Bratz Sun-Kissed-Yasmin | X | X | X | X | X | | X |
| M 0261795 | 5407 | 368403 | 368403 - Bratz Sun-Kissed Cloe | X | X | X | X | X | | X |
| | | 368434 | 368434 - Bratz Neon Pop Divaz 6 pc Asst | X | X | X | X | X | | X |
| | 28230, 28231, 28232, 28233 | 368441 | 368441 - Bratz Neon Pop Divaz-Yasmin | X | X | X | X | X | | X |
| | 28235, 28236, 28237, 28238 | 368458 | 368458 - Bratz Neon Pop Divaz-Cloe | X | X | X | X | X | | X |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|  | 8724 | 368465 | 368465 - Bratz Neon Pop Divaz-Sasha | X | X | X | X | X |  | X |
|  | 28242, 28243, 28244, 28245 | 368472 | 368472 - Bratz Neon Pop Divaz - Jade | X | X | X | X | X |  | X |
|  |  | 368526 | Bratz Magic Fashion Nails 6 pc Asst |  |  | X |  |  |  |  |
|  | 28246, 28247, 28248 28249, 28250, 28251 | 368533 | Bratz Magic Fashion Nails-Yasmin | X | X | X |  |  |  | X |

195

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 28252, 28253, 28254, 28255, 28256, 28257 | 368540 | Bratz Magic Fashion Nails- Cloe | X | X | X | | | | X |
| | 28258, 28259, 28260, 28261, 28262, 28263 | 368564 | Bratz Magic Fashion Nails- Sasha | X | X | X | | | | X |
| | | 368656 | Bratz Fashion Designer Mini Machine | X | X | X | | | | X |
| | | 368663 | Bratz Fashion Designer Light Up Tracing Station | | | X | | | | |
| | | 368670 | Bratz Knitting Machine | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | Mattel Trade Secrets | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 368694 | Bratz Seal N' Send Card Making Kit | | | X | | | | |
| | | 368700 | Bratz Sleepover Spa Kit | X | X | X | | | | X |
| | | 368755 | Bratz Guitar & Bratz Dance Mat | | | X | | | | |
| | | 368939 | Bratz Holiday Doll 18 pc Display Program | X | X | X | X | X | | X |
| | 30449 | 369028 | Bratz Big Babyz Super Skaterz 3 pc Asst | | | X | | | | |
| | | 369035 | Bratz Big Babyz Super Skaterz - Yasmin | | | X | | | | |
| | | 369042 | Bratz Big Babyz Super Skaterz- Cloe | | | X | | | | |
| | | 370802 | Bratz The Fashion Show Evening Wear Collection 4 pc Asst | X | X | X | X | X | | X |
| MGA-TI-0001081 | 28264, 28265, 28266, 28267, 28268, 28269 | 370819 | Bratz The Fashion Show Evenng Wear Collection - Yasmin | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | MGA Products | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-0001048, MGA-TI-0001049 | 28270, 28271, 28272, 28273, 28274, 28275 | 370826 | Bratz The Fashion Show Evening Wear Collection - Cloe | X | X | X | X | X | | X |
| | | 370895 | Bratz Fashion Designer 6 pc Asst. | | | X | | | | |
| MGA-TI-0001007 | 28791 | 370901 | Bratz Fashion Designer- Yasmin | X | X | X | X | X | | X |
| MGA-TI-0001082 | 28833, 28834 | 370918 | Bratz Fashion Designer- Cloe | X | X | X | X | X | | X |
| MGA-TI-0001086 | 28835, 28836 | 370932 | Bratz Fashion Designer- Sasha | X | X | X | X | X | | X |
| | | 370963 | Lil Angelz 24 pc Floor Display Program | | | X | | | | |
| | | 370987 | Bratz Neon Pop Divaz Dance Mat | X | X | X | | | | X |
| | | 371014 | Bratz Neon Pop Divaz Guitar | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 371021 | Bratz Magic Fashion Nails Nail Station | X | X | X | | | | X |
| | | 371366 | Bratz Pillows Assorted Styles | | | X | | | | |
| | | 371373 | Bratz Babyz Dolls Assorted Styles | | | X | | | | |
| | | 371786 | Bratz Lil Angelz Lil' Party | X | X | X | | | | X |
| | | 371823 | Bratz Lil Angelz Tiny Tinkles - Kitten | | | X | | | | |
| | | 371830 | Bratz Lil Angelz Tiney Tinkles - Puppy | | | X | | | | |
| | | 371847 | Bratz Lil Angelz Tiny Tinkles - Hamster | | | X | | | | |
| | | 371854 | Bratz Lil Angelz Tiny Tinkles - Bunny | | | X | | | | |
| | | 371878 | Bratz Be-Bratz.com Digital Game & Text Unit | | | X | | | | |
| | | 371915 | Bratz Neon Pop Divaz Shoes | | | X | | | | |
| | | 372646 | Bratz Fashion Designer FFM Torso 3 pc Asst | | | X | | | | |
| | 28293, 28294, 28295, 28296, 28297 | 372653 | Bratz Fashion Designer FFM Torso- Yasmin | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 28298, 28299, 28300, 28301, 28302 | 372660 | Bratz Fashion Designer FFM Torso- Cloe | X | X | X | | | | X |
| | 28303, 28304, 28305, 28306, 28307 | 372684 | Bratz Fashion Designer FFM Torso- Sasha | X | X | X | | | | X |
| MGA-TI-0000871 | 17774 | 372790 | Bratz Lil Angelz Zoo Cloe | | | X | | | | |
| MGA-TI-000289 | 17488 | 372806 | Bratz Lil Angelz Zoo Yasmin | X | X | X | | | | X |
| | | 372820 | Bratz Lil Angelz Sasha | X | X | X | | | | X |
| | | 373063 | Bratz Lil Angelz Zoo Sorya | X | X | X | | | | X |
| | | 373070 | Bratz Lil Angelz Zoo Lilee | X | X | X | | | | X |
| | | 373520 | Bratz Big Babyz Super Skaterz- Jade | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | | | Mattel Trade Secrets | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 373537 | Bratz Big Babyz Super Skaterz-Sasha | | | X | | | | |
| | | 373582 | Bratz Bunny 6 pc Asst | X | X | X | X | X | | X |
| | 28308, 28309, 28310 | 373599 | 373599 - Bratz Bunny - Cloe | X | X | X | X | X | | X |
| | 28311 | 373605 | 373605 - Bratz Bunny - Yasmin | X | X | X | X | X | | X |
| MGA-TI-0001093 | 28839, 28840 | 373636 | Bratz The Fashion Show Sleep Wear Collection - Yasmin | X | X | X | X | X | | X |
| MGA-TI-0001089 | 28837, 28838 | 373643 | Bratz The Fashion Show Sleep Wear Collection - Cloe | | | X | X | X | | |
| MGA-TI-0001097, MGA-TI-0001098 | 28325 | 373674 | Bratz The Fashion Show Swim Wear Collection - Yasmin | X | X | X | X | X | | X |
| MGA-TI-0001099 | 28841, 28842 | 373681 | Bratz The Fashion Show Swim Wear Collection - Cloe | | | X | X | X | | |
| | | 373827 | Bratz 28" Skateboard | X | X | X | | | | X |
| | | 374411 | Bratz Kidz Snap-On Glam 6 pc Asst | | | X | | | | X |

201

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-00001112 | 28847, 28848 | 374428 | 374428 - Bratz Play Sportz - Hip Hop Dance Yasmin | X | X | X | X | X | | X |
| MGA-TI-0001104 | 28843, 28844 | 374435 | 374435 - Bratz Play Sportz - Cheerleading Cloe | X | X | X | X | X | | X |
| MGA-TI-0000999 | 28782, 28783 | 374442 | 374442 - Bratz Play Sportz - Rhythmic Gymnastic Sasha | X | X | X | X | X | | X |
| | | 374459 | 374459 - Bratz Hair Style 6 pc Asst | X | X | X | X | X | | X |
| | 28352, 28353, 28354, 28355, 28356, 28357 | 374466 | Bratz Hair Style - Yasmin | X | X | X | X | X | | X |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 28358, 28359, 28360, 28361, 28362 | 374473 | Bratz Hair Style - Cloe | X | X | X | X | X | | X |
| MGA-TI-00001116 | 28849, 28850 | 374497 | Bratz Hair Style - Sasha | X | X | X | X | X | | X |
| | | 374602 | Bratz Hair Style Hair Extensions 4 pc Asst | | | X | | | | |
| | | 374619 | 374619 - Bratz Hair Style Hair Extensions - Blonde | X | X | X | | | | X |
| | | 374626 | 374626 - Bratz Hair Style Hair Extensions - Dark Brown | X | X | X | | | | X |
| | | 374633 | 374633 - Bratz Hair Style Hair Extensions - Black | X | X | X | | | | X |
| | | 374640 | 374640 - Adventures in Learning Laptop Bilingual | | | X | | | | |
| | 30462, 30463, 30464 | 374701 | Bratz The Fashion Show Sleep Wear Collection 4 pc Asst | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| | 30465, 30466 | 374718 | Bratz The Fashion Show Swim Wear Collection 4 pc Asst | | | X | | | | |
| | | 374725 | Bratz P4F Horses 4 pc Asst | X | X | X | | | | X |
| | | 374749 | Bratz Be-Bratz.com 2500 point card | X | X | X | | | | X |
| | | 374893 | Moon Chair 3 pc Assortment | | | X | | | | |
| | | 374909 | 374909 - Moon Chair - Purple | X | X | X | | | | X |
| | | 374916 | 374916 - Moon Chair - Pink | X | X | X | | | | X |
| | 27918 | 374923 | Bedside Lamp | X | X | X | | | | X |
| | 27901, 27902 | 374930 | Bratz Clock | X | X | X | | | | X |
| | | 374947 | 374947 - Charmed Collapsible Tote Box Asst. | X | X | X | | | | X |
| | | 375272 | Bratz Kidz Snap-On Nighty Nite 6 pc Asst | X | X | X | | | | X |
| | 28180 | 375289 | Bratz Kidz Snap-On Nighty Nite - Cloe | X | X | X | | | | X |
| | 28179 | 375296 | Bratz Kidz Snap-On Nighty Nite - Yasmin | X | X | X | | | | X |
| | 28182 | 375319 | Bratz Kidz Snap-On Nighty Nite - Sasha | X | X | X | | | | X |
| | 27918 | 375739 | Bratz Be-Bratz.com USB Lamp | X | X | X | | | | X |
| | | 375838 | Bratz Kidz Snap-On Concert 4 pc Asst | X | X | X | | | | X |
| | | 375845 | Bratz Kidz Snap-On Concert - Cloe | X | X | X | | | | X |

204

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 375852 | Bratz Kidz Snap-On Concert - Yasmin | X | X | X | | | | X |
| | | 375869 | Bratz Kidz Snap-On Concert - Sasha | X | X | X | | | | X |
| MGA-TI-00001044 | 28816, 28817 | 375876 | 375876 - Bratz Play Sportz Scuba Diving Katia | X | X | X | X | X | | X |
| | | 377320 | Bratz Passion 4 Fashion Horse - White | X | X | X | | | | X |
| | | 377337 | Bratz Passion 4 Fashion Horse - Black | X | X | X | | | | X |
| | | 378310 | Bratz Lil Angelz Heavenly Hair | X | X | X | | | | X |
| | 28159 | 378389 | 378389 - Bratz Play Sportz Xtreme - Sasha Rock Climbing | X | X | X | X | X | | X |
| | | 378402 | Bratz Lil' Angelz Doctor Time | | | X | | | | |
| | | 378419 | Bratz Babyz 6 pc Asst | | | X | | | | |
| | | 378426 | Bratz Babyz Yasmin | | | X | | | | |
| | | 378433 | Bratz Babyz Cloe | | | X | | | | |
| | | 378440 | Bratz Babyz Jade | | | X | | | | |
| | | 378464 | Bratz Babyz Megyan | | | X | | | | |
| | | 378471 | Bratz Babyz Fianna | | | X | | | | |
| | | 378488 | Bratz Babyz Yasmin | | | X | | | | |
| | | 378501 | Bratz Babyz Yasmin | | | X | | | | |
| | | 378518 | Bratz Babyz Katia | | | X | | | | |
| | | 378525 | Bratz Babyz Dana | | | X | | | | |
| | | 378648 | Bratz Kidz Snap on Doll Pack 6 pc Asst | | | X | | | | |
| | | 378655 | Bratz Kidz Snap on Doll Pack- Cloe | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 378662 | Bratz Kidz Snap on Doll Pack-Yasmin | | | X | | | | |
| | | 378679 | Bratz Kidz Snap on Doll Pack Sasha | | | X | | | | |
| | | 378686 | Bratz Boyz Kidz Snap-on-Doll Pack 4 pc Asst. | | | X | | | | |
| | | 378693 | Bratz Boyz Kidz Snap-on-Cameron | | | X | | | | |
| | | 378709 | Bratz Boyz Kidz Snap-On Cade | | | X | | | | |
| | | 378716 | Bratz Boyz Kidz Snap-On Dylan | | | X | | | | |
| | | 378846 | Bratz Kidz Snap-On Dress Up - 4 pc Asst. | | | X | | | | |
| | | 378853 | Bratz Kidz Snap-On Dress Up - Cloe | | | X | | | | |
| | | 378860 | Bratz Kidz Snap-On Dress Up - Yasmin | | | X | | | | |
| | | 378877 | Bratz Kidz Snap-On Dress Up - Sasha | | | X | | | | |
| | | 378983 | 378983 - Bratz Boyz Wintertime Collection - Cameron | | | X | | | | |
| | | 378990 | Bratz Play Sportz- Snowboarder Cade | X | X | X | X | X | | X |
| | | 379003 | 379003 - Bratz Boyz Really Rock - Eitan | | | X | | | | |
| | | 379010 | 379010 - Bratz Play Sportz Xtreme - Jade Moto-X | X | X | X | X | X | | X |

206

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-0001017 | 28160; 28797; 30478 | 379027 | 379027 - Bratz Play Sportz Xtreme - Yasmin Sky Diving | X | X | X | X | X | | X |
| MGA-TI-0001217; MGA-TI-0001217 - MGA-TI-0001220 | 28902; 28161; 30479 | 379034 | 379034 - Bratz Play Sportz Xtreme - Cloe Kick Boxing | X | X | X | X | X | | X |
| MGA-TI-0001131 | 28398; 28399; 28400; 28401; 28402; 28403; 28857; 30480 | 379041 | 379041 - Bratz Play Sportz Xtreme - Leah Skateboarding | X | X | X | X | X | | X |
| | 29125 | 379058 | 379058 - Bratz Celebritiez 6 pc Asst | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | MGA Products | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-0000994; MGA-TI-0000994 | 28162; 28771; 28772 | 379065 | 379065 - Bratz Celebritiez-Yasmin Movie Star | X | X | X | | | | X |
| | 28164 | 379256 | 379256 - Bratz Crystal Collection - Anyssa. | X | X | X | X | X | | X |
| MGA-TI-0001060 | 28165; 28822 | 379270 | 379270 - Bratz P4F Collection - Aubrey | X | X | X | X | X | | X |
| MGA-TI-0001135; MGA-TI-0001135 | 28859; 28860; 28404; 28405; 28406; 28407; 28408; 28409 | 379287 | 379287 - Bratz P4F Collection - Destiny | X | X | X | X | X | | X |
| | | 379294 | Bratz P4F Horse Style 1 | X | X | X | | | | X |
| | | 379300 | Bratz P4F Horse Style 2 | X | X | X | | | | X |
| | 30481 | 379317 | 379317 - Bratz Wintertime Collection 4 pc Asst | X | X | X | X | X | | X |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-0001064; MGA-TI-0001064; MGA-TI-0001273 | 28410; 28411; 28412; 28413; 28414; 28415; 28824; 28825; 29006; 30482 | 379324 | 379324 - Bratz Wintertime Collection - Yasmin | X | X | X | X | X | X | X |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-0001029; MGA-TI-0001261; MGA-TI-0001261 | 28418; 28419; 28420; 28421; 28422; 28807; 28974; 28975; 30483 | 379331 | 379331 - Bratz Wintertime Collection - Cloe | X | X | X | X | X | X | X |
| | 30484 | 379393 | 379393 - Bratz Girlz Really Rock! 4 pc Asst | X | X | X | X | X | | X |

210

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 30485; 28425; 28426; 28427; 28428; 28429; 28430; 14624 | 379409 | 379409 - Bratz Girlz Really Rock!  Yasmin | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 28431; 28432; 28433; 28434; 28435; 28436; 28437; 30486 | 379416 | 379416 - Bratz Girlz Really Rock!  Cloe | X | X | X | X | X | | X |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 28438; 28439; 28440; 28441; 28442; 28443; 30487; 14627 | 379423 | 379423 - Bratz Girlz Really Rock!  Jade | X | X | X | X | X | | X |
| | 30488; 29129 | 379478 | 379478 - Bratz Designed 4 pc Asst | X | X | X | X | X | | X |
| MGA-TI-0000992 | 28767; 30489; 28166 | 379485 | 379485 - Bratz Designed by Yasmin | X | X | X | X | X | | X |
| | 28167; 28862 | 379492 | 379492 - Bratz Designed by Cloe | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | MGA Products | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-0001002 | 30490; 28168; 28789 | 379508 | 379508 - Bratz Designed by Jade | X | X | X | X | X | | X |
| MGA-TI-0001035 | | 379515 | 379515 - Bratz Designed by Sasha | X | X | X | X | X | | X |
| | | 379522 | Bratz Magic Hair Color FFM Torso 2 pc Asst | | | X | | | | |
| | | 379539 | 379539 - Bratz Magic Hair Color FFM Torso - Yasmin | X | X | X | | | | X |
| MGA-TI-0001144 | | 379546 | 379546 - Bratz Magic Hair Color FFM Torso - Cloe | X | X | X | | | | X |
| MGA-TI-0001143 | | 379553 | Bratz Magic Hair Color FFM Torso - Sasha | X | X | X | | | | X |
| | | 379638 | Bratz Magic Hair Color 4 pc Asst | | | X | | | | |
| MGA-TI-0000996 | 28776 | 379645 | 379645 - Bratz Magic Hair Color- Leah | X | X | X | X | X | | X |
| | 14629 | 379652 | 379652 - Bratz Magic Hair Color - Cloe | X | X | X | X | X | | X |
| | 29126 | 379683 | 379683 - Bratz Costume Party 4 pc Asst | X | X | X | X | X | | X |
| MGA-TI-0001052 | 28818 | 379690 | 379690 - Bratz Holiday Santa - Cloe | X | X | X | X | X | | X |
| MGA-TI-0000993 | 28769 | 379706 | 379706 - Bratz Holiday Elf - Meygan | X | X | X | X | X | | X |
| | | 380061 | Bratz P4F Laptop | | | X | | | | |

214

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | | | Mattel Trade Secrets | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 381150 | Bratz Girlz Really Rock! Music Video Star Maker | | | X | | | | |
| | | 381174 | Bratz World Convertible Cruiser | | | X | | | | |
| | | 381181 | Bratz World Mansion | | | X | | | | |
| | 14626 | 381198 | 381198 - Bratz Girlz Really Rock! Sasha | X | X | X | X | X | | X |
| | | 381211 | Bratz Girlz Really Rock! Guitar | | | X | | | | |
| | | 381341 | Bratz Magic Hair Color Station | X | X | X | | | | X |
| MGA-TI-0001145 | 28866 | 381389 | 381389 - Bratz World Twiins | X | X | X | X | X | | X |
| | | 381976 | Bratz P4F Floor Display Program - 18 pc Bundle | | | X | | | | |
| | | 382300 | Bratz Sweetheart Asst - 18 Display | X | X | X | X | X | | X |
| MGA-TI-0001157 | 28872 | 382522 | 382522 - Bratz P4F Collection - Kina | X | X | X | X | X | | X |
| | | 382584 | Bratz Lil' Angelz Bathtime | | | X | | | | |
| | 30496 | 382638 | 382638 - Bratz Designed Sewing Machine | | | X | | | | |
| MGA-TI-0001149 | 28868 | 382898 | 382898 - Bratz Celebritiez- Cloe Dance Star | X | X | X | X | X | | X |
| MGA2-TI-0000148 | 28870 | 382904 | 382904 - Bratz Holiday Angel- Yasmin | X | X | X | X | X | | X |
| | | 382911 | Bratz World 4 pc Asst | X | X | X | X | X | | X |
| | | 382928 | Bratz World - Yasmin's House | X | X | X | | | | X |
| | | 382935 | Bratz World - Cloe's House | X | X | X | | | | X |
| | | 383185 | Bratz Kidz Concert Clubhouse | | | X | | | | |
| | | 383192 | Bratz Kidz Concert Guitar | | | X | | | | |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 383222 | Bratz P4F 35mm Camera w/Compact Mirror | | | X | | | | |
| | | 383239 | Bratz P4F Secret Sign In Journal | X | X | X | | | | X |
| | | 383260 | Bratz Girlz Really Rock! FM Wireless Mic | X | X | X | | | | X |
| MGA-TI-0000997 | 28778 | 383468 | 383468 - Bratz Magic Hair Color - Fianna | X | X | X | X | X | | X |
| | | 383482 | Bratz Babyz Sasha | | | X | | | | |
| | | 383659 | Lil Bratz Compacts 3 pc Asst | X | X | X | | | | X |
| | | 383666 | Lil Bratz Ice Cream Shop Compact - Cloe | X | X | X | | | | X |
| | | 383673 | Lil Bratz Pet Shop Compact - Yasmin | X | X | X | | | | X |
| | | 383680 | Lil Bratz House Beauty Case | X | X | X | | | | X |
| | | 383703 | Lil Bratz Purse Playset 2 pc Asst. | X | X | X | | | | X |
| | | 383710 | 383710 - Lil Bratz Salon Purse Playset - Yasmin | X | X | X | | | | X |
| | | 383727 | 383727 - Lil Bratz Fashion Runway Purse Playset - Cloe | X | X | X | | | | X |
| MGA-TI-000935 | 18815 | 383758 | Bratz Girlz Really Rock! Tour Bus | X | X | X | | | | |
| MGA-TI-0001161 | 28874 | 383956 | 383956 - Bratz Wintertime Collection - Sasha | X | X | X | X | X | | X |
| | | 384274 | 384274 - Bratz P4F Bilingual Laptop | | | X | | | | |
| MGA-TI-0001021 | 28799 | 384489 | 384489 - Bratz Costume Party Cloe Princess | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-0001036 | 28811 | 384496 | 384496 - Bratz Costume Party Yasmin Pirate | X | X | X | X | X | | X |
| MGA-TI-0001025 | 28803 | 384502 | 384502 - Bratz Costume Party Meygan Witch | X | X | X | X | X | | X |
| | | 384533 | Bratz World House | | | X | | | | |
| MGA-TI-0001168 | 28878 | 384557 | Bratz World Familiez Yasmin and her Mother | X | X | X | | | | X |
| MGA-TI-0001333 | 29078 | 384571 | 384571 - Bratz Crystal Collection - Daphne | X | X | X | X | X | | |
| | 30505 | 384601 | Bratz Be-Bratz.com 6 pc Asst. (Pet & USB only) | | | X | | | | |
| | | 384649 | Bratz P4F Secret Safe | X | X | X | | | | X |
| | 30506 | 384656 | Bratz World House Accessories 2 pc Asst. | X | X | X | | | | X |
| | 30507 | 384663 | Bratz World House Accessories - Bath Set | X | X | X | | | | X |
| | | 384670 | Bratz World House Accessories Bed Set | | | X | | | | |
| MGA-TI-00000987 | | 384724 | Bratz World Familiez Cloe and her Sister | X | X | X | | | | X |
| | | 384748 | Bratz Nighty Nite 6 pc Asst. | X | X | X | X | X | | X |
| | | 384755 | Bratz Nighty Nite Yasmin | X | X | X | X | X | | X |
| | | 384762 | Bratz Nighty Nite Cloe | X | X | X | X | X | | X |
| | | 384779 | Bratz Nighty Nite Jade | X | X | X | X | X | | X |
| | | 384793 | Lil Bratz Surprise Locket 4 pc Asst. | X | X | X | | | | X |
| | | 384809 | Lil Bratz Surprise Locket - Yasmin | | | X | | | | |
| | | 384816 | Lil Bratz Surprise Locket - Cloe | | | X | | | | |

217

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 384823 | Lil Bratz Surprise Locket - Jade | | | X | | | | |
| | | 385028 | Bratz Kidz Snap On Doll Pack 24 pc Floor Display Program | | | X | | | | |
| | | 385325 | 385325 - Bratz Nighty Nite Sasha | X | X | X | X | X | | X |
| MGA-TI-0001181 | | 385370 | 385370 - Bratz P4F Cloe | X | X | X | X | X | | X |
| MGA-TI-0001050 | | 385387 | 385387 - Bratz P4F Yasmin | X | X | X | X | X | | X |
| | | 385578 | Bratz Jetset Playset with Katia | | | X | | | | |
| | | 385585 | 385585FX - Bratz Holiday Doll 16 pc Floor Display Program | X | X | X | X | X | | X |
| | | 385592 | Bratz Nighty Nite Doll 18 pc Floor Display Program | | | X | | | | |
| | | 385608 | 385608FX - Bratz P4F Collection 18 pc Floor Display Program | X | X | X | X | X | | X |
| | | 385615 | 385615FX - Bratz Wintertime Collection 16 pc Floor Display Program | X | X | X | X | X | | X |
| | | 385660 | Bratz Babyz Cloe | | | X | | | | |
| | | 385813 | 385813 - Bratz Girlz Really Rock! Party Plane | | | X | | | | |
| | | 385820 | 385820 - Bratz Holiday 4 pc Asst. | X | X | X | X | X | | X |
| | | 385837 | 385837 - Bratz Crystal Collection 2 pc Asst | X | X | X | X | X | | X |
| | | 385875 | 385875 - Lil Bratz Surprise Purses 4 pc Asst | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 385882 | 385882 - Lil Bratz Surprise Purses- Cloe | | | X | | | | |
| | | 385899 | 385899 - Lil Bratz Surprise Purses- Yasmin | | | X | | | | |
| | | 385905 | 385905 - Lil Bratz Surprise Purses- Jade | | | X | | | | |
| | | 385929 | 385929 - Lil Bratz Bedroom Phone Case 4 pc Asst | | | X | | | | |
| | | 385936 | Lil Bratz Bedroom Phone Case- Cloe's Bedroom | | | X | | | | |
| | | 385943 | Lil Bratz Bedroom Phone Case- Yasmin's Bedroom | | | X | | | | |
| | | 385950 | 385950E5C - Lil Bratz On The Go Playsets 4 pc Asst | | | X | | | | |
| | | 385967 | Lil Bratz On The Go Playsets- School Time Lunch Box | | | X | | | | |
| | | 385974 | Lil Bratz On The Go Playsets- Concert Boombox | X | X | X | | | | X |
| | | 385998 | Lil Bratz Shopping Mall Jewelry Case | | | X | | | | |
| | | 386070 | 386070 - Bratz Lil' Angelz Sticky Face Fun Fair 4 pc Asst | X | X | X | | | | X |
| | | 386087 | 386087-A1 - Bratz Lil' Angelz Pet Shop Surprise - Yasmin | | | X | | | | |
| | | 386223 | 386223 - Bratz Kidz Snap-On Sleep-Over Doll Pack 6 pc Asst | | | X | | | | |
| | | 386230 | 386230 - Bratz Kidz Snap-On Sleep-Over Doll Pack- Cloe | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 386247 | 386247 - Bratz Kidz Snap-On Sleep-Over Doll Pack- Yasmin | | | X | | | | |
| | | 386254 | 386254 - Bratz Kidz Snap-On Sleep-Over Doll Pack- Sasha | | | X | | | | |
| | | 386261 | 386261E5C - Bratz Boyz Kidz Snap-On Sleep-Over Doll Pack 6 pc Asst | | | X | | | | |
| | | 386278 | Bratz Boyz Kidz Snap-On Sleep-Over Doll Pack- Cameron | | | X | | | | |
| | | 386285 | Bratz Boyz Kidz Snap-On Sleep-Over Doll Pack- Cade | | | X | | | | |
| | | 386292 | Bratz Boyz Kidz Snap-On Sleep-Over Doll Pack- Dylan | | | X | | | | |
| | | 386346 | 386346 - Bratz Kidz Snap-On Hair Crazy 4 pc Asst. | | | X | | | | |
| | | 386353 | Bratz Kidz Snap-On Hair Crazy - Cloe | X | X | X | | | | X |
| | | 386360 | Bratz Kidz Snap-On Hair Crazy - Yasmin | X | X | X | | | | X |
| | | 386377 | 386377 - Bratz Kidz Snap-On Hair Crazy - Sasha | X | X | X | | | | X |
| | | 386384 | 386384 - Bratz Kidz Snap-On Sassy Style 4 pc Asst | | | X | | | | |
| | | 386391 | 386391E5C - Bratz Kidz Snap-On Sassy Style - Cloe | | | X | | | | |
| | | 386407 | 386407E5C - Bratz Kidz Snap-On Sassy Style - Yasmin | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 386414 | 386414 - Bratz Kidz Snap-On Sassy Style - Sasha | | | X | | | | |
| | | 386421 | 386421 - Bratz Kidz Snap-On Sassy Style Vehicle | | | X | | | | |
| MGA-TI-0000986 | | 386438 | Bratz Boyz Wildlife | | | X | | | | |
| | | 386445 | Bratz Boyz Cowboy | | | X | | | | |
| | | 386452 | Bratz Boyz Spring Break | | | X | | | | |
| | | 386513 | 386513 - Bratz Lil' Angelz Castle In The Clouds Playset | | | X | | | | |
| | | 386568 | Bratz Sweetheart | X | X | X | X | X | | X |
| | | 386605 | 386605 - Bratz Party 4 pc Asst | X | X | X | X | X | | X |
| | | 386612 | 386612 - Bratz Party - Cloe | X | X | X | X | X | | X |
| | | 386629 | 386629 - Bratz Party - Yasmin | X | X | X | X | X | | X |
| | | 386636 | 386636 - Bratz Party - Sasha | X | X | X | X | X | | X |
| | | 386643 | Bratz P4F Collection - Dresden (Miss Priss) | X | X | X | X | X | | X |
| | | 386650 | Bratz P4F Collection - Sabina (Rock Chick) | X | X | X | X | X | | X |
| | | 386674 | 386674 - Bratz Dance Crewz 4 pc Asst | X | X | X | X | X | | X |
| MGA-TI-0001264 | | 386681 | Bratz Dance Crewz- Yasmin | X | X | X | X | X | | X |
| MGA-TI-0000989 | | 386698 | Bratz Dance Crewz- Cloe | X | X | X | X | X | | X |
| MGA-TI-0001186 & MGA-TI-0001187 | | 386704 | 386704 - Bratz Dance Crewz- Sasha | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | **The Bratz Concept[1]** | **The Bratz Concept[2]** | **The "Bratz" Name[3]** | **Bratz Sculpt, TX 1136A** | **Bratz Sculpt, TX 1141** | **Bratz Hero Shot, TX 302B-001** | **Bratz Drawings[4]** |
| | | 386797 | 386797 - Bratz Wildlife 4 pc Asst | X | X | X | X | X | | X |
| | | 386803 | Bratz Wildlife - Yasmin | X | X | X | X | X | | X |
| | | 386810 | Bratz Wildlife - Cloe | X | X | X | X | X | | X |
| | | 386834 | 386834 - Bratz Wildlife- Sasha | X | X | X | X | X | | X |
| | | 386865 | 386865 - Bratz Cowgirlz 4 pc Asst | X | X | X | X | X | | X |
| MGA2-TI-0000145 | | 386872 | 386872 - Bratz Cowgirlz - Yasmin | X | X | X | X | X | | X |
| MGA-TI-0000985 | | 386889 | 386889 - Bratz Cowgirlz - Cloe | X | X | X | X | X | | X |
| | | 386896 | 386896 - Bratz Cowgirlz - Jade | X | X | X | X | X | | X |
| | | 386902 | 386902 - Bratz Cowgirlz - Sasha | X | X | X | X | X | | X |
| | | 386919 | 386919 - Bratz Cowgirlz Horse 4 pc Asst | | | X | | | | |
| | | 386926 | 386926 - Bratz Cowgirlz Horse Style 1 | | | X | | | | |
| | | 386933 | 386933 - Bratz Cowgirlz Horse Style 2 | | | X | | | | |
| | | 386940 | 386940 - Bratz Cowgirlz Stable | | | X | | | | |
| | | 386957 | 386957 - Bratz Spring Break 4 pc Asst | X | X | X | X | X | | X |
| MGA-TI-0001191 | | 386964 | Bratz Spring Break - Yasmin | X | X | X | X | X | | X |
| MGA-TI-0001200 | | 386971 | Bratz Spring Break - Cloe | X | X | X | X | X | | X |
| MGA-TI-0001001 | | 386988 | Bratz Spring Break - Jade | X | X | X | X | X | | X |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 386995 | 386995 - Bratz Spring Break-Sasha | X | X | X | X | X | | X |
| | | 387015 | 387015 - Bratz Spring Break-Pool | | | X | | | | |
| | | 387022 | 387022 - Bratz Magic Hair Grow and Cut 4 pc Asst | X | X | X | X | X | | X |
| MGA-TI-0000988 | | 387039 | Bratz Magic Hair Grow and Cut-Cloe | X | X | X | X | X | | X |
| MGA-TI-0001057 | | 387046 | Bratz Magic Hair Grow and Cut - Yasmin | X | X | X | X | X | | X |
| | | 387053 | 387053 - Bratz Magic Hair Grow and Cut- Sasha | X | X | X | X | X | | X |
| | | 387060 | 387060 - Bratz Magic Hair FFM Head 2 pc Asst | | | X | | | | |
| MGA-TI-0000991 | | 387077 | Bratz Magic Hair FFM Head-Yasmin | | | X | | | | |
| | | 387084 | Bratz Magic Hair FFM Head-Cloe | | | X | | | | |
| MGA-TI-0000990 | | 387091 | 387091 - Bratz Magic Hair FFM Head- Sasha | X | X | X | | | | X |
| | | 387107 | 387107 - Bratz World 4 pc Asst | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-0001201, MGA-TI-0001202, MGA-TI-0001203, MGA-TI-0001204 | | 387114 | Bratz World Yasmin's Room | X | X | X | X | X | | X |
| MGA-TI-0001074, MGA-TI-0001075, MGA-TI-0001076, MGA-TI-0001077 | | 387121 | Bratz World Cloe's Room | X | X | X | X | X | | X |
| | | 387183 | 387183XX1 - Bratz World Convertible Cruiser 2 pc Asst | | | X | | | | |
| MGA-TI-0001205 | | 387206 | 387206 - Bratz World Yasmin's First Date | X | X | X | X | X | | X |
| | 28185; 28751 | 387213 | 387213 - Bratz World Familiez Cloe and Mom (Polita) | X | X | X | | | | X |
| | 28692-28695; 28774 | 387220 | 387220 - Bratz World Familiez Babysitter | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 387343 | 387343 - Bratz Lil Angelz Sticky Face and Pet Shop Surprise 6 pc Asst. | | | X | | | | |
| | | 387619 | 387619 - Bratz P4F Smart & Beautiful Laptop | | | X | | | | |
| | | 387695 | 387695WC - Bratz P4F Wireless Mic | | | X | | | | |
| | | 387725 | 387725FX - Bratz Costume Party Doll 16 pc Floor Display Program | X | X | X | X | X | | X |
| | | 388180 | 388180 - Bratz Pampered Petz Plush 4 pc Asst | | | X | | | | |
| | | 388197 | Bratz Pampered Petz- Annie Sheltie Dog | | | X | | | | |
| | | 388203 | Bratz Pampered Petz- Jinxy Monkey | | | X | | | | |
| | | 388210 | Bratz Pampered Petz- Spots Puppy | | | X | | | | |
| | | 388227 | Bratz Pampered Petz- Kitten | | | X | | | | |
| | | 388265 | Bratz Kidz Snap-On Hair Crazy - Meygan | | | X | | | | |
| | 28696 - 28702 | 388289 | Bratz Dance Crewz- Jade | X | X | X | X | X | | X |
| | 30577 | 388302 | 388302 - Bratz Lil' Angelz Pet Shop Surprise- Sasha | | | X | | | | |
| | | 388456 | 388456 - Bratz Kidz Snap-On Swimming Mermaid 4 pc Asst | | | X | | | | |

**Exhibit A -- Bratz Trade Secret and MGA Products/Items**

| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 388463 | Bratz Kidz Snap-On Swimming Mermaid- Cloe | | | X | | | | |
| | | 388470 | Bratz Kidz Snap-On Swimming Mermaid- Yasmin | | | X | | | | |
| | 30578-30579 | 388487 | 388487 - Bratz Lil' Angelz Party Playsets 6 pc Asst | | | X | | | | |
| | | 388494 | Bratz Lil' Angelz Party Playsets- Beach Party | | | X | | | | |
| | 30580 | 388500 | Bratz Lil' Angelz Party Playsets- Baking Party | | | X | | | | |
| | 30581 | 388524 | 388524 - Bratz Lil' Angelz Castle Cubbies 6 pc Asst | | | X | | | | |
| | 30582 | 388531 | Bratz Lil' Angelz Castle Cubbies- Dreamy Dress Up Bedroom | | | X | | | | |
| | 30583 | 388555 | Bratz Lil' Angelz Castle Cubbies- Treatz 'N' Tea Room | | | X | | | | |
| | | 388722 | 388722 - Bratz Pampered Pets 4 pc Asst | X | X | X | X | X | | X |
| | 28703-28708 | 388739 | 388739 - Bratz Pampered Pets- Cloe | X | X | X | X | X | | X |
| | 28709-28714 | 388746 | 388746 - Bratz Pampered Pets- Yasmin | X | X | X | X | X | | X |
| | 28715-28720 | 388753 | 388753 - Bratz Pampered Pets- Sasha | X | X | X | X | X | | X |
| | 30585 | 388807 | Bratz Lil' Angelz Sticky Face Fun Fair Cloe | | | X | | | | |
| | 30586 | 388814 | Bratz Lil' Angelz Sticky Face Fun Fair Yasmin | | | X | | | | |

MGA Products | Mattel Trade Secrets

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | | Mattel Trade Secrets | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 388838 | Bratz Kidz Snap-On Sassy Style - Katia | | | X | | | | |
| | | 388968 | 388968E5C - Bratz Lil Angelz Easter 6 pc Asst. | | | X | | | | |
| | | 388975 | Bratz Lil Angelz Easter - Cloe | | | X | | | | |
| | | 388982 | Bratz Lil Angelz Easter - Yasmin | | | X | | | | |
| | | 389019 | 389019 - Bratz Lil Angelz Valentine 6 pc Asst | | | X | | | | |
| | | 389026 | Bratz Lil Angelz Valentine - Cloe | | | X | | | | |
| | | 389033 | Bratz Lil Angelz Valentine - Yasmin | | | X | | | | |
| | 28721-28725; 30587-30588 | 389071 | Bratz Play Sportz Yasmin - Work Out | X | X | X | X | X | | X |
| | 28729-28733; 30589-30590 | 389088 | Bratz Play Sportz Cloe - Skater | X | X | X | X | X | | X |
| | 28742-28746 | 389262 | 389262 - Bratz Pampered Pets - Jade | X | X | X | X | X | | X |
| | 29128; 30592 | 390169 | Bratz Desert Jewelz Asst | X | X | X | X | X | | X |

227

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | MGA Products | | | Mattel Trade Secrets | | | |
| | 28186; 30593 | 390176 | Bratz Desert Jewelz- Cloe | X | X | X | X | X | | X |
| | 28187; 30594 | 390183 | Bratz Desert Jewelz- Yasmin | X | X | X | X | X | | X |
| | 28188; 30596 | 390619 | Bratz Desert Jewelz- Jade | X | X | X | X | X | | X |
| | | 390657 | Bratz World Convertible Cruiser - Pink | | | X | | | | |
| | 29132 | 391333 | Bratz Iconz Dollpack Asst | | | X | | | | |
| | 29132 | 391333 | Bratz Iconz Dollpack Asst | X | X | X | X | X | | X |
| | 28189; 29014; 29015 | 391340 | Bratz Iconz Dollpack- Yasmin | X | X | X | X | X | | X |
| | 28190 | 391357 | Bratz Iconz Dollpack- Cloe | X | X | X | X | X | | X |
| | 28191 | 391364 | Bratz Iconz Dollpack- Sasha | X | X | X | X | X | | X |
| | 28192 | 391395 | Bratz Iconz Dollpack- Jade | X | X | X | X | X | | X |
| MGA-TI-0001078 | 28831 | 392217 | Bratz Desert Jewelz Genie Bottle with Doll | X | X | X | X | X | | X |
| | 30597 | 392330 | Bratz Petz Iconz Plush Asst | | | X | | | | |
| | 30599 | 392361 | Bratz Petz Iconz Plush - Kool Kat | | | X | | | | |
| | 30606 | 394129 | Bratz P4F Dollpack Asst | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-0001209 | 28898 | 394136 | Bratz P4F Dollpack - Artist | X | X | X | X | X | | X |
| | 30610 | 394143 | Bratz P4F Dollpack - Cowgirl | X | X | X | X | X | | X |
| MGA-TI-0001216 | 30609 | 394150 | Bratz P4F Dollpack - Hippie | X | X | X | X | X | | X |
| | | 394167 | Bratz Basic Doll Pack Asst 1 | X | X | X | X | X | | X |
| | | 398516 | Bratz 4 in 1 The Movie Doll Pack | X | X | X | | | | X |
| | | 400028 | Bratz Keepin' It Cozy Pillow Yasmin | X | X | X | | | | X |
| | | 400035 | Bratz Keepin' It Cozy Pillow Jade | X | X | X | | | | X |
| | | 400059 | Blazin' Bright Deco Light | X | X | X | | | | X |
| | | 400066 | Bratz Blazin' Beauty Box | X | X | X | | | | X |
| | | 400097 | Bratz Strut 'N' Style Door Beads | X | X | X | | | | X |
| | | 400103 | Bratz Shimmerin Glimmerin' Canopy | | | X | | | | |
| | | 400189 | Bratz Petz Dogz 4pc Asst. | | | X | | | | |
| | | 400219 | Bratz Nighty Nite Pillow Asst. Claires Exclusive | X | X | X | | | | X |
| | | 400318 | Lil Bratz Bch Bash Party Pool/Rock Starz Backstage | | | X | | | | X |
| | | 400325 | Lil Bratz Bch Party Hous/Rock Starz Backstage Asst | | | X | | | | |
| | | 400332 | Bratz Rockin' Hot Alarm Clock | X | X | X | | | | X |
| | | 400431 | Bratz Classic FM Cruiser w/o RC w/Doll 2 pc Asst. | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 400455 | Bratz Fabulous Bratz Large Spiral Notebook | | | X | | | | |
| | | 400530 | Bratz Petz Fashions Asst-PDQ | | | X | | | | |
| | | 400561 | Bratz Cloe Figurine for Candy Inclusion | X | X | X | X | X | | X |
| | | 400578 | Bratz Yasmin Figurine for Candy Inclusion | X | X | X | X | X | | X |
| | | 400585 | Bratz Jade Figurine for Candy inclusion | X | X | X | X | X | | X |
| | | 400592 | Bratz Sasha Figurine for Candy inclusion | X | X | X | X | X | | X |
| | | 400608 | Bratz Meygan Figurine for Candy Inclusion | X | X | X | X | X | | X |
| | | 400615 | Bratz Cameron Figurine for Candy inclusion | | | X | | | | |
| | | 400622 | Bratz Dylan Figurine for Candy Inclusion | | | X | | | | |
| | | 400639 | Bratz Candy Figurines 7 pc Asst | X | X | X | X | X | | X |
| | | 400677 | Bratz Primp n Pretty Bath Kits 6 pc Asst | | | X | | | | |
| | | 401025 | Bratz Far Out Fashion Pillow Square | X | X | X | | | | X |
| | | 401032 | Bratz Pretty N' Plaid Binder 6 pc PDQ | | | X | | | | |
| | | 401063 | Bratz Pretty N'Plaid Large Spiral Notebook 24pc PD | | | X | | | | |
| | | 401117 | Bratz Pretty N' Plaid Portfolio 48 pc PDQ | | | X | | | | |
| | | 401124 | Bratz 6 x 9 Spiral Notebook | X | X | X | | | | X |

230

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | Mattel Trade Secrets | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 401179 | Lil Bratz Rock Starz Cruiser w/Doll | | | X | | | | |
| | | 401476 | Bratz Microbead Pillow Asst. | X | X | X | | | | X |
| | | 401483 | Bratz Microbead Pillow Cloe | X | X | X | | | | X |
| | | 401490 | Bratz Microbead Pillow Yasmin | X | X | X | | | | X |
| | | 401506 | Bratz Babyz Pillow 2 pc Asst. | | | X | | | | |
| | | 401520 | Bratz Babyz Pillow Cloe | | | X | | | | |
| | | 401537 | Bratz Babyz Pillow Yasmin - Pink | | | X | | | | |
| | | 401568 | Bratz Moon Chair | | | X | | | | |
| | | 401575 | Bratz Bed Canopy | X | X | X | | | | X |
| | | 401582 | Bratz Door Beads | | | X | | | | |
| | | 401599 | Bratz Hanging Deco Lights 4 pc PDQ | X | X | X | | | | X |
| | | 401605 | Bratz Memory Board | X | X | X | | | | X |
| | | 401612 | Bratz Wall Deco | X | X | X | | | | X |
| | | 401629 | Bratz Bedside Lamp | | | X | | | | |
| | | 401650 | Bratz Jewelry Box Refresh | | | X | | | | |
| | | 401681 | Bratz Babyz 3 pc Bundle | | | X | | | | |
| | | 401803 | Lil Bratz 4-Pack - Combo Refresh | | | X | | | | |
| | | 401858 | Bratz Rock Angelz Roxxi | X | X | X | X | X | | X |
| | | 402138 | Bratz Funky Fashion Furniture w/Doll | X | X | X | X | X | | |
| | | 402169 | Lil' Bratz Pax Assortment | X | X | X | X | X | | X |
| | | 402220 | Bratz Doll with Fashion Pack Gift Set | | | X | | | | |
| | | 402237 | Bratz Sasha Doll w/Fashion Pack Gift Set | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **MGA Products** | | | **Mattel Trade Secrets** | | | | |
| | | 402251 | Lil Bratz Rock Starz 4 Doll Pack | | | X | | | | |
| | | 402268 | Bratz Rock Angelz 2 Doll Pack | X | X | X | X | X | | X |
| | | 402282 | Bratz Rockin' Hot Alarm Clock Asst. | | | X | | | | |
| | | 402299 | Bratz Rock Angelz/Babyz Sleeping Bag Asst. | | | X | | | | |
| | | 402305 | Bratz Rock Angelz/Babyz Board Game Asst. | | | X | | | | |
| MGA-TI-000924 | 18802 | 402312 | Bratz Bead Yourself Charm Activity Kit | X | X | X | | | | X |
| | | 402343 | Bratz Dynamite Motorcycle with Doll 6 pc  Asst. | | | X | | | | |
| | 28111 | 402367 | Bratz Dynamite Nevra Doll on Motorcyle | X | X | X | X | X | | X |
| | | 402381 | Bratz Foot Stool | | | X | | | | |
| | | 402398 | Bratz Icon Storage | | | X | | | | |
| | | 402404 | Bratz Fuzzy Pens 54 pc PDQ Bundle | | | X | | | | |
| | | 402473 | Bratz Holiday Doll | X | X | X | X | X | | X |
| | | 402497 | Bratz Totally Hot Helmet & Sizzlin' Safety Gear | | | X | | | | |
| | | 402541 | Bratz Rock Angelz Helmet ABS style 3 pc PDQ | | | X | | | | |
| | | 402558 | Bratz Ooh La La Cloe with Lip Gloss Carrying Case | | | X | | | | |
| | | 402763 | Bratz Rock Angelz Doll w/ Band Instruments Playset | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **MGA Products** → **Mattel Trade Secrets** | | | | | | | |
| | | 402770 | Bratz Rock Angelz- Cloe & Band Instruments Playset | X | X | X | X | X | | X |
| | | 402787 | Bratz Rock Angelz- Jade & Band Instruments Playset | X | X | X | X | X | | X |
| | | 402794 | Bratz Rock Angelz-Yasmin & Band Instruments Playst | X | X | X | X | X | | X |
| | | 402800 | Bratz Big Babyz Cloe w/Bubble Blitz Bathtub | | | X | | | | |
| | | 402893 | Bratz Babyz Small Retro Clock 15 pc PDQ Bundle | | | X | | | | |
| | | 402923 | Bratz Babyz Special 3 Pack Combo - 8 pc PDQ | | | X | | | | |
| | | 402954 | Bratz Sittin' Pretty Lounge & Pillow | X | X | X | | | | X |
| | 28112 | 402992 | Bratz Birthday Bash Doll w/ Camera 18 pc Asst PDQ | X | X | X | X | X | | X |
| | | 403043 | Comfy Cool Sporty Flair Backrest Pillow | | | X | | | | |
| | | 403050 | Play On TV Games Asst. 4pc | | | X | | | | |
| | 28113 | 403067 | Bratz Baby with Vehicle - 6 pc Asst. | | | X | | | | |
| | 28114 | 403074 | Bratz Baby Fianna with Bratz Babyz Motor-Bike | | | X | | | | |
| | 28115 | 403081 | Bratz Baby Meygan with Bratz Babyz Rockin' Wagon | | | X | | | | |
| | | 403098 | Bratz Wild Wild West Horse and Doll | | | X | | | | |
| | | 403104 | Bratz Babyz Sofa Sleeper | | | X | | | | |
| | | 403128 | Bratz Ooh la La 6 pc Asst. | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **MGA Products** | | | **Mattel Trade Secrets** | | | | |
| | | 403166 | Bratz Sporty Flair Pillow | | | X | | | | X |
| | | 403173 | Bratz Sporty Flair Door Pillow Clip Strip | X | X | X | | | | X |
| | | 403180 | Bratz Pillow Assortment | | | X | | | | |
| | | 403210 | Rock Angelz Microphone | | | X | | | | |
| | | 403227 | 403227 - Bratz Far Out Floor Pillow PDQ | | | X | | | | |
| | | 403234 | Bratz Play Sportz Pack | X | X | X | X | X | | X |
| | | 403241 | Rock Angelz Combo Pack, doll w/furniture | | | X | | | | |
| | 28116 | 403289 | Bratz Babyz Seasonal Assortment 6 pc Asst | | | X | | | | |
| | 28117 | 403296 | Bratz Big Babyz Rock Angelz Asst. | | | X | | | | |
| | 28118 | 403326 | Bratz Big Babyz Rock Angelz Cloe | | | X | | | | |
| | 28119 | 403333 | Bratz Big Babyz Rock Angelz Yasmin | | | X | | | | |
| | | 403340 | Bratz Babyz Door Beads and Pillow 14 pc Bundle PDQ | | | X | | | | |
| | 28120 | 403357 | Bratz Rock Angelz #1 Fan | X | X | X | X | X | | X |
| | | 403371 | Bratz Rock Angelz Limo w/Doll (Jade) | | | X | | | | |
| | | 403388 | Bratz Petz Fashion Carrier 4 pc Asst PDQ | | | X | | | | |
| | | 403395 | Petz Fashion Carrier Brown Dog w/ White Purse | | | X | | | | |
| | | 403401 | Petz Fashion Carrier White Dog w/ Pink Purse | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | **The Bratz Concept[1]** | **The Bratz Concept[2]** | **The "Bratz" Name[3]** | **Bratz Sculpt, TX 1136A** | **Bratz Sculpt, TX 1141** | **Bratz Hero Shot, TX 302B-001** | **Bratz Drawings[4]** |
| | | 403418 | Petz Fashion Carrier White & Black Dog w/Pink Purse | | | X | | | | |
| | | 403425 | Petz Fashion Carrier White & Brown Dog w/ Blue Purse | | | X | | | | |
| | | 403463 | Bratz Rock Angelz - Cloe w/furniture | X | X | X | X | X | | X |
| | | 403470 | Bratz Rock Angelz - Yasmin w/furniture | X | X | X | X | X | | X |
| | | 403487 | Bratz Rock Angelz - Jade w/furniture | | | X | | | | |
| | | 403562 | Bratz Babyz Easter Eggs - Babyz Figurines | | | X | | | | |
| | | 403579 | Bratz Babyz Easter Eggs - Babyz Figurines - Cloe | | | X | | | | |
| | | 403586 | Bratz Babyz Easter Eggs - Babyz Figurines - Yasmin | | | X | | | | |
| | | 403593 | Bratz Babyz Easter Eggs - Babyz Figurines - Jade | | | X | | | | |
| | | 403609 | Bratz Babyz Easter Eggs - Babyz Figurines - Sasha | | | X | | | | |
| | | 403616 | Bratz Big Babyz Rock Angelz Trike | | | X | | | | |
| | | 403821 | Bratz Princess TV Chair | | | X | | | | |
| | | 403890 | Bratz Fashion Moon Chair - PDQ | X | X | X | | | | X |
| | | 403913 | Rock Angelz Hat | X | X | X | | | | X |
| | | 403937 | Bratz Babyz/Babyz Ponyz Combo Pk 6pc Asst. | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | | | | | | | |
| | | 404019 | Bratz Home Decor pallet- 60 pc Bundle | | | X | | | | |
| | | 404026 | Bratz Far Out Floor Pillow PDQ 24 pc Pallet | | | X | | | | |
| | | 404071 | Bratz Keepin' It Cozy Pillows 4 pc. per PDQ Asst. | X | X | X | | | | X |
| | | 404088 | Bratz Consumer Electronics 91pc Pallet | | | X | | | | |
| | | 404156 | Lil Bratz Doll 96 Pc Assortment in AB Carton | | | X | | | | |
| | | 404224 | Bratz Customize your Picture frame Kit | X | X | X | | | | X |
| | | 404255 | Bratz Micro Bead Pillow - Blue | | | X | | | | |
| | | 404262 | Bratz Micro Bead Pillow - Purple | | | X | | | | |
| | | 404279 | Bratz Itsy Bitsy Babyz Jade Doll w/Bunny Pet | | | X | | | | |
| | | 404286 | Bratz Itsy Bitsy Babyz 4 Doll Pack | | | X | | | | |
| | | 404293 | Bratz 4 n'1 Fashion Super Value | | | X | | | | |
| | | 404323 | Bratz Step Out Doll and Matchmaker Journal | X | X | X | X | X | | X |
| | | 404347 | Bratz Diamond Divas Large Spiral Notebook 24pc PDQ | X | X | X | | | | X |
| | | 404354 | Bratz Diamond Divas 3 Ring Binder 6 pc PDQ | X | X | X | | | | X |
| | | 404361 | Bratz Diamond Divas Portfolio 48 pc PDQ | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 404408 | Bratz Play Sportz Sportz Pack Refresh | X | X | X | | | | X |
| | | 404552 | Bratz Dynamite Doll with Motorcycle 2 pc Bundle | | | X | | | | |
| | | 404675 | Bratz Babyz Twiins Doll with Baby Doll value - 2 pc Bundle | | | X | | | | |
| | | 404736 | Sporty Flair Cool Canopy/Door Beads 2 pc Bundle | | | X | | | | |
| | | 404835 | Bratz Twiins Doll w/Babyz Twiins Value 2 pc Bundle Pallet | | | X | | | | |
| | | 404859 | Bratz Genie Magic Lantern | | | X | | | | |
| | 28121 | 404910 | Bratz Big Babyz Diamondz Sharidan Doll and Purse | | | X | | | | |
| | | 404927 | Bratz Genie Magic Meygan Doll with Vanity | X | X | X | X | X | | X |
| | | 404934 | Bratz Genie Magic Meygan Doll in Jeans with Vanity | X | X | X | X | X | | X |
| | | 404941 | Bratz Genie Magic Meygan Doll in Dress with Vanity | X | X | X | X | X | | X |
| | | 405030 | Bratz Diamondz Pillow - Sharidan | | | X | | | | |
| | 28122 | 405061 | Bratz Diamondz Vinessa | X | X | X | X | X | | X |
| | 28123 | 405078 | Bratz Diamondz Fianna | X | X | X | X | X | | X |
| | 28124 | 405085 | Bratz Diamondz Katia | X | X | X | X | X | | X |
| | | 405153 | Bratz Girlfriendz 6 pc Asst | X | X | X | X | X | | X |
| MGA-TI-0001269 | 28995 | 405160 | Bratz Girlfriendz Cloe | X | X | X | X | X | | X |
| | 28125 | 405177 | Bratz Girlfriendz Yasmin | X | X | X | X | X | | X |
| | 28126 | 405184 | Bratz Girlfriendz Meygan | X | X | X | X | X | | X |

237

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 28127 | 405252 | Bratz Big Babyz on Ice - Vinessa | | | X | | | | |
| | | 405283 | Bratz Babyz Diamondz Cloe | X | X | X | | | | X |
| | 28128 | 405306 | Bratz Babyz Holiday Doll 6 pc Asst. | | | X | | | | |
| | | 405313 | Bratz Babyz Rodeo | | | X | | | | |
| | | 405405 | Bratz P4F Room Decor Bundle | X | X | X | | | | X |
| | 28129 | 405481 | Bratz Strut It Meygan and Funk Out! Yasmin 6 pc Asst | X | X | X | X | X | X | X |
| | 28130 | 405535 | Bratz Babyz Ice Champions Yasmin | | | X | | | | |
| | | 405627 | Bratz Home Decor 4 pc Bundle | X | X | X | | | | X |
| | 28131 | 405634 | Bratz Babyz Costume Party 6 pc Asst | | | X | | | | |
| | | 405672 | Bratz Genie Magic Micro Bratz 6pc Asst. | | | X | | | | |
| | | 406013 | P4F Designer Storage Bin, Pillow & Photo Display | X | X | X | | | | X |
| | | 406020 | Bratz P4F Pilot Case & Sleep Over | X | X | X | | | | X |
| | | 406044 | Bratz Ponyz Stylin' FFMO Maisie | | | X | | | | |
| | | 406051 | Lil' Bratz Beach Bash Water Cruiser with Doll Bundle 2 pc As | | | X | | | | |
| | 28132 | 406068 | Bratz Girlfriendz Cruiser | X | X | X | | | | X |
| | | 406075 | Bratz Girlfriendz Fashion Organizer | X | X | X | | | | X |
| | 30611 | 406082 | Bratz Girlfriendz Spa | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 406099 | Bratz On Ice Ski Lodge Playset | X | X | X | | | | X |
| | 28133 | 406112 | Bratz Babyz Holiday Doll - Lela | | | X | | | | |
| | 28134 | 406129 | Bratz Babyz Holiday Doll - Nola | | | X | | | | |
| | | 406143 | Bratz Triiipletz | X | X | X | X | X | | X |
| | | 406204 | Bratz Itsy Bitsy Holiday Doll 12 pc Asst | | | X | | | | |
| | | 406280 | Bratz Kidz on Ice Doll - Cloe | | | X | | | | |
| | | 406310 | Bratz Itsy Bitsy Holiday Doll - Yasmin | | | X | | | | |
| | | 406327 | Bratz Itsy Bitsy Holiday Doll - Cloe | | | X | | | | |
| | | 406365 | Bratz Passion 4 Fashion Doorbell Pillow | X | X | X | | | | X |
| | | 406372 | Bratz Passion 4 Fashion Night Light | X | X | X | | | | X |
| | 30612 | 406389 | Bratz Cloe Diamondz Doll w/Babyz Cloe Diamondz Doll Bundle | X | X | X | X | X | | X |
| | | 406396 | Bratz Yasmin Diamondz Doll w/Babyz Yasmin Diamondz Doll Bundle | X | X | X | X | X | | X |
| | | 406426 | Bratz PFF Lip Corded Phone | X | X | X | | | | X |
| | | 406457 | Bratz Passion 4 Fashion Bell Clock 10 pc Bundle PDQ | X | X | X | | | | X |
| | | 406488 | Bratz Babyz Bride & Groom with Diamond Ring | | | X | | | | |
| | | 406495 | Bratz Diamondz Kidz Doll 4 pc Asst | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 406518 | Bratz Passion 4 Fashion Pop-up Hamper | X | X | X | | | | X |
| | 28135 | 406525 | Bratz Diamondz Kidz Doll - Cloe | | | X | | | | |
| | 28136 | 406532 | Bratz Diamondz Kidz Doll - Yasmin | | | X | | | | |
| | | 406563 | Bratz Collector Doll Big Cloe | X | X | X | X | X | | X |
| | | 406570 | Bratz Collector Doll Big Yasmin | X | X | X | X | X | | X |
| | | 406624 | Bratz Babyz Bag Promotional Item | | | X | | | | |
| | 30614 | 406679 | Bratz Big Babyz Karaoke Doll with Babyz Microphone 3 pc Asst | | | X | | | | |
| | 28137 | 406686 | Bratz Kidz Tandem Doll Bike with 2 Dolls | | | X | | | | |
| | | 406693 | Bratz Diamondz Doll with Babyz Diamondz Doll - 78 Pallet | X | X | X | X | X | | X |
| | 28138 | 406716 | Bratz Sleepover Hair Flair Kit | X | X | X | | | | X |
| | | 406723 | Bratz Sleepover Activity Pack 12 pc Bundle PDQ Tray | X | X | X | | | | X |
| | | 406761 | Bratz Diamondz Moon chair with Cloe 3 pc PDQ | X | X | X | | | | X |
| | | 406778 | Bratz Fashion Pack Incentive #1 | | | X | | | | |
| | | 406785 | Bratz Fashion Pack Incentive #2 | | | X | | | | |
| | | 406792 | Bratz Fashion Pack Incentive #3 | | | X | | | | |
| | | 406808 | Bratz Fashion Pack Incentive #4 | | | X | | | | |
| | | 406815 | Bratz Fashion Pack Incentive #5 | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | MGA Products | | | Mattel Trade Secrets | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 406891 | Bratz Diamondz Doll w/Jewelry Case & Jewelry 4pc Asst. | X | X | X | X | X | | X |
| | | 406907 | Bratz Diamondz Cloe , Jewelry, Case Bundle | X | X | X | X | X | | X |
| | | 406914 | Bratz Diamondz Yas Doll, Case, Jewelry Bundle | X | X | X | X | X | | X |
| | | 406921 | Bratz Diamondz Jade Doll, Case, Jewelry Bundle | X | X | X | X | X | | X |
| | | 406938 | Bratz Diamondz Sharidan Doll, Case, Jewelry Bundle | X | X | X | X | X | | X |
| | | 406952 | Bratz Diamondz 94 pc Pallet Program | X | X | X | X | X | | X |
| | | 406969 | Bratz Diamondz Home Decor 36 pc Pallet | X | X | X | | | | X |
| | | 406976 | Bratz Sleepin Bag Travel Kit 4 pc Bundle PDQ Tray | | | X | | | | |
| | | 406983 | Bratz Sleep Over 15 pc PDQ Bundle | X | X | X | X | X | | X |
| | | 406990 | Bratz Sleep Over 15 pc PDQ Bundle | X | X | X | X | X | | X |
| | | 407003 | TRU TWIINS  ASST | X | X | X | X | X | | X |
| | | 407010 | Character Room Standee 48 pc Pallet Bundle | | | X | | | | |
| | | 407027 | Bratz Step Out and Feelin' Pretty AA Combo | X | X | X | X | X | | X |
| | 30615 | 407119 | Bratz Kidz Fashion Pixiey Liani | | | X | | | | |
| | | 407126 | Bratz Babyz Fashion Pixiez Cloe | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 30616 | 407133 | Bratz Big Babyz Pampered Pups Cloe | | | X | | | | |
| | 30617 | 407140 | Bratz Kidz Pampered Pups Yasmin | | | X | | | | |
| | 30618 | 407157 | Bratz Babyz Pampered Pups Dana | | | X | | | | |
| | 30620 | 407171 | Bratz Kidz Birthday Cloe | | | X | | | | |
| | | 407195 | Bratz Diamondz Red Laptop | X | X | X | | | | X |
| | | 407218 | Bratz Genie Yasmin | X | X | X | X | X | | X |
| | | 407225 | Bratz Genie Cloe | X | X | X | X | X | | X |
| | | 407232 | Bratz Genie Jade | X | X | X | X | X | | X |
| | | 407249 | Bratz Genie Meygan | X | X | X | X | X | | X |
| | | 407256 | Bratz Genie Sasha | X | X | X | X | X | | X |
| | 30621 | 407263 | Bratz Doll and Purse Bonus Pack | X | X | X | X | X | | X |
| | | 407270 | Bratz Behind the Scenes Fashion Doll 6 pc Asst. | X | X | X | X | X | | X |
| | | 407287 | Bratz Behind the Scenes Fashion - Emy | X | X | X | X | X | | X |
| | | 407294 | Bratz Behind the Scenes Fashion - Noemie | X | X | X | X | X | | X |
| | | 407300 | Bratz Behind the Scenes Fashion - Amelie | X | X | X | X | X | | X |
| | | 407317 | Lil Bratz 48 pc Asst. | X | X | X | X | X | | |
| | | 407386 | Bratz Diamondz Home Decor 36 pc Pallet | | | X | | | | |
| | | 407393 | Bratz CampFire Cloe | X | X | X | X | X | | X |
| | | 407409 | Bratz CampFire Phoebe | X | X | X | X | X | | X |
| | | 407416 | Bratz CampFire Yasmin | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | MGA Products | | Mattel Trade Secrets | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 407423 | Bratz CampFire 6 pc Asst | X | X | X | X | X | | X |
| | | 407430 | Bratz CampFire Dana | X | X | X | X | X | | X |
| | | 407447 | Bratz Feelin' Pretty Collection Doll | X | X | X | X | X | | X |
| | | 407454 | Bratz Step Out! Doll | X | X | X | X | X | | X |
| | | 407492 | Bratz Sports dolls and Boyz doll 3 pc Bundle | X | X | X | X | X | | X |
| | | 407508 | Bratz Plugged In Personal CD Player & 35mm Camera Value Pack | X | X | X | | | | X |
| | 28139 | 407546 | Bratz Big Babyz Karaoke Cloe with Babyz Microphone | | | X | | | | |
| | 28140 | 407560 | Bratz Big Babyz Karaoke Yasmin with Babyz Microphone | | | X | | | | |
| | | 407577 | Bratz The Movie Doll with T-Shirt 36 pc Pallet Prgm | X | X | X | | | | X |
| | 30622 | 407645 | Bratz Big Babyz Hair Magic Yasmin | | | X | | | | |
| | 30623 | 407652 | Bratz Kidz Hair Magic Dana | | | X | | | | |
| | 30624 | 407669 | Bratz Babyz Hair Magic Cloe | | | X | | | | |
| | 30625 | 407676 | Bratz Babyz Adventure Girlz Fianna | | | X | | | | |
| | 30626 | 407683 | Bratz Kidz Adventure Girlz - Cloe | X | X | X | | | | X |
| | 28141 | 407751 | Bratz DYO Beading Kit | | | X | | | | |
| | | 407799 | Bratz P4F Pilot Case | X | X | X | | | | X |
| | | 407898 | Bratz Diamondz Signing for the Islander | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 407904 | Bratz Diamondz Contest Ballot Box | X | X | X | X | X | | X |
| | | 407911 | Bratz Diamondz CD Giveaway Bundle | X | X | X | X | X | | X |
| | | 407935 | 407935 - Adventure Girlz 60 pc Pallet | X | X | X | X | X | | X |
| | | 407973 | Bratz Girlfriendz Nite Out Cloe | X | X | X | X | X | | X |
| | 14623 | 407980 | Bratz Girlfriendz Nite Out Yasmin | X | X | X | X | X | | X |
| | | 408277 | Bratz Kidz Moon chair | | | X | | | | |
| | | 408284 | Kidz Birthday Yasmin | | | X | | | | |
| | | 408291 | Kidz Birthday Dolls 15 pc PDQ Asst (Bundle) | | | X | | | | |
| | | 408314 | Bratz Ice Hockey Dolls 6 pc Asst. | X | X | X | X | X | | X |
| | | 408352 | Bratz Magic Hair 96 pc Pallet Program | X | X | X | X | X | | X |
| | | 408598 | Kidz Birthday Activity 10 pc PDQ Asst (Bundle) | | | X | | | | |
| | | 408604 | Bratz Birthday Activity 10 pc PDQ Asst (Bundle) | X | X | X | X | X | | X |
| | | 408642 | Bratz Birthday Dolls 15 pc PDQ Asst (Bundle) | X | X | X | X | X | | X |
| | 28142 | 408802 | Kidz Birthday Tiara Activity Kit | | | X | | | | |
| | 28143 | 408819 | Kidz Birthday Bead Activity Kit | | | X | | | | |
| | | 408826 | Bratz Birthday Party Salon Kit | X | X | X | | | | X |
| | | 408833 | Bratz Birthday Scrapbookin Activity Kit | X | X | X | | | | X |
| | | 408864 | Bratz Girlfriendz Nite Out Dana | X | X | X | X | X | | X |

Exhibit A -- Bratz Trade Secrets and MGA Products/Items

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-000812 | 17727 | 408871 | Bratz Girlfriendz Nite Out Phoebe | X | X | X | X | X | | X |
| MGA-TI-000813 | 17728 | 408888 | Bratz GIrlfriendz Nite Out Sasha | X | X | X | X | X | | X |
| | 30629 | 408895 | Bratz Girlfriendz Nite Out Dance Disco | X | X | X | | | | X |
| | | 409021 | Bratz Babyz Hair Flair Doll 2 Pack | | | X | | | | |
| | | 409199 | Bratz Laptop with Carrying Case 72 pc Assortment on Pallet | X | X | X | | | | X |
| | | 409267 | Bratz Designed By You - Cloe | X | X | X | X | X | | X |
| | 30631 | 409274 | Bratz Designed By You - Yasmin | X | X | X | X | X | | X |
| MGA-TI-0001271 | 29000 | 409618 | Bratz Winter Girlz Cloe | X | X | X | X | X | | X |
| MGA-TI-0001260 | 28971 | 409625 | Bratz Winter Girlz Yasmin | X | X | X | X | X | | X |
| | | 409632 | Bratz Winter Girlz Sasha | X | X | X | X | X | | X |
| | | 409731 | Bratz Girlfriendz Nite Out Make up Kit | | | X | | | | |
| | 30632, 30633 | 409755 | Big Bratz Girlfriendz Nite Out Yasmin | X | X | X | X | X | | X |
| | | 409779 | Bratz Movie Starz Bus | X | X | X | | | | X |
| | | 409830 | Bratz Movie Stars Yasmin Doll w/Role Play Stole, Purse & Shoes | X | X | X | | | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 409847 | Bratz Kidz Music Stars Cool Concert Set | | | X | | | | |
| | | 409878 | Bratz Movie Stars 3 Generations Doll Bundle | | | X | | | | |
| | | 409878 | Bratz Movie Starz 3 Generations Doll 72 pc  Assortment on Pallet | X | X | X | X | X | | X |
| | | 409885 | Bratz Girlfriendz II 6 pc Asst. | X | X | X | X | X | | X |
| | | 409892 | Bratz Designed by you Asst | X | X | X | X | X | | X |
| | | 409946 | Bratz Girlfriendz Purse and Jewlery Kit | X | X | X | | | | X |
| | | 409960 | Bratz Groovin Pilot Case | | | X | | | | |
| | | 410089 | Bratz Movie Starz Yasmin Doll w/ carrying case | X | X | X | | | | X |
| | | 410355 | Bratz Kidz Yasmin Doll w/3 Bonus Fashions | | | X | | | | |
| | | 410362 | Bratz Magic Hair Accessories Pack-6 Color refill | X | X | X | | | | X |
| | 30634, 30635 | 410386 | Bratz Movie Starz RC Vehicle w/Doll Asst | | | X | | | | |
| | | 410393 | Bratz Movie Stars 3 Generation Cloe Pack | X | X | X | | | | X |
| | | 410409 | 410409 - Bratz Movie Starz 3 Generation Yasmin Pack | X | X | X | | | | X |
| | 30636 | 410492 | Bratz Big Kidz Winter Vacation Cloe | | | X | | | | |
| | | 410508 | Bratz Big Kidz Winter Vacation Yasmin | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | | 410515 | Bratz Movie Starz Cyber Laprop | | | X | | | | |
| | | 410645 | Lil Angelz Holiday 6 pc Asst | | | X | | | | |
| | | 410669 | Bratz Dazzlin Travel Bag 4 pc PDQ Asst | | | X | | | | |
| | | 410713 | Bratz Musical Starz Micro Rocker | | | X | | | | |
| | | 410782 | Bratz Movie Stars Yasmin Doll w/T-Shirt | X | X | X | | | | X |
| | | 410799 | Bratz The Movie- Cloe Doll w/T-Shirt | X | X | X | | | | X |
| | | 410812 | Bratz The Movie- Sasha Doll w/T-Shirt | X | X | X | | | | X |
| | | 410829 | Bratz Movie Stars Jade Doll w/Role Play Stole & Purse | X | X | X | | | | X |
| | | 410843 | Bratz The Movie - Room Decor 79 pc Pallet Program | | | X | | | | |
| | | 410850 | Bratz Room To Go 12 pc Pallet | | | X | | | | |
| | | 410935 | Bratz Makeover Torso Cloe | | | X | | | | |
| | | 410942 | Bratz Makeover Torso Yasmin | | | X | | | | |
| | | 410959 | Bratz Makeover Torso Sasha | | | X | | | | |
| | | 410966 | Bratz Kidz Horseback with Fun Horse-Doll | | | X | | | | |
| | | 410973 | Bratz Genie Magic Bundle | X | X | X | X | X | | X |
| | | 411000 | 411000 - Bratz Rock Angels Bundle | X | X | X | X | X | | X |
| | 30638 | 411093 | Bratz The Movie Doll 2 pack Asst | X | X | X | | | | X |
| | 30639 | 411130 | Bratz Collector Doll Yasmin | X | X | X | X | X | | X |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | MGA Products | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| | 30640 | 411147 | Bratz Collector Doll Cloe | X | X | X | X | X | | X |
| | | 411161 | Bratz Collector Doll Sasha | X | X | X | X | X | | X |
| | | 411192 | Bratz The Movie 256MB MP3 Player | | | X | | | | |
| | 30641 | 411406 | Bratz Movie Exclusive-Sweet 16 Yasmin Doll w/Make-up Kit | X | X | X | | | | X |
| | | 411512 | Bratz Laptop with Carrying Case Bundle | | | X | | | | |
| | | 411529 | Bratz The Movie 56 pc Pallet | | | X | | | | |
| | 30642 | 411543 | Bratz Sweet Dreamz Pajama Party Yasmin | X | X | X | X | X | | X |
| | | 411567 | Big Bratz Collector Doll with Hair Play - Sasha | X | X | X | X | X | | |
| | 30643 | 411574 | Bratz Sweet Dreamz Pajama Party Cloe | X | X | X | X | X | | X |
| | 30645 | 411581 | Bratz Sweet Dreamz Pajama Party Sasha | X | X | X | X | X | | X |
| | 30646 | 411604 | Big Bratz Collector Doll with Hair Play - 2 pc Asst | X | X | X | X | X | | X |
| | | 411611 | Singing Machine DVD Player | | | X | | | | |
| | | 411642 | Bratz The Movie Makeover Yasmin with Gift Card | X | X | X | | | | X |
| | | 411659 | Bratz The Movie Makeover Cloe with Gift Card | X | X | X | | | | X |
| | | 411666 | Bratz The Movie Makeover Sasha with Gift Card | X | X | X | | | | X |
| | | 411697 | Bratz Lil' Angelz 24 pc Sidekick Bundle | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bates** | **TX** | **SKU** | **Description** | | | | | | | |
| | | 411796 | Bratz Adventure's in Learning Laptop 1/2 Pallet | | | X | | | | |
| | | 411802 | Bratz Lil' Angelz 60 pc Endcap | | | X | | | | |
| | | 411840 | Bratz The Movie FFMO 42 pc Pallet | | | X | | | | |
| | | 411857 | Bratz Sewing Machine 1/2 Pallet | | | X | | | | |
| | 30647 | 411888 | Big Bratz Girls Really Rock 2 pc Asst | | | X | | | | |
| | | 411895 | Big Bratz Girls Really Rock-Cloe | | | X | | | | |
| | | 411918 | Big Bratz Girls Really Rock Sasha | | | X | | | | |
| | 30648 | 411932 | Bratz Wild Wild West Doll 6 pc Asst. | X | X | X | X | X | | X |
| | 30648 | 411932 | Bratz Wild Wild West Doll 6 pc Asst. | X | X | X | X | X | | X |
| | | 411949 | Bratz Wild Wild West Cloe | X | X | X | X | X | | X |
| | | 411956 | Bratz Wild Wild West Yasmin | X | X | X | X | X | | X |
| | | 411963 | Bratz Wild Wild West Fianna | X | X | X | X | X | | X |
| | | 411970 | Bratz Wild Wild West Meygan | X | X | X | X | X | | X |
| | | 411987 | Bratz Wild Wild West Horse 4 pc Asst. | X | X | X | | | | X |
| | | 412014 | Bratz P4F Laptop 3 pc Refresh | | | X | | | | |
| | | 412021 | Bratz Costume Party 15 pc PDQ | X | X | X | X | X | | X |
| | | 412120 | Bratz Wild Wild West Doll and Horse | X | X | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **MGA Products** | | | | **Mattel Trade Secrets** | | | |
| | | 412274 | Your Choice $9.94 Doll 100 pc Pallet | X | X | X | X | X | | X |
| | | 412380 | Big Bratz Wild Wild West 2 pc Asst. | | | X | | | | |
| | | 412410 | Big Bratz Wild Wild West Sasha 2 Pack | | | X | | | | |
| | | 412427 | Bratz Girls Really Rock! RC Corvette w/ Doll - Meygan | X | X | X | X | X | | X |
| | | 412458 | Bratz Kidz & P4F Puzzle 8 pc Asst | | | X | | | | |
| | | 412533 | Bratz Kidz Wintertime Asst. | | | X | | | | |
| | | 412564 | Bratz Kidz Play Sportz Asst. | | | X | | | | |
| | | 412595 | Bratz Designed by You Doll | X | X | X | X | X | | X |
| | 30649 | 412724 | Big Bratz Wildlife Standing Doll 2 pc Asst. | X | X | X | X | X | | X |
| | | 412755 | Big Bratz Wildlife Standing Doll - Sasha | | | X | | | | |
| | | 412779 | Bratz "Sneak Peek" Pallet | | | X | | | | |
| | | 412816 | Bratz Wildlife Tent | X | X | X | | | X | X |
| | | 412847 | Pampered Petz - Gray & White Cat | | | X | | | | |
| | | 412854 | Bratz Designed by YOU! | X | X | X | X | X | | X |
| | | 413172 | Bratz Basic Doll Pack 12 pc Asst Wave 1 | X | X | X | X | X | | X |
| | | 413721 | Bratz 12pc Doll Bundle | X | X | X | X | X | | X |
| | | 500100 | Bratz Basic Doll 10 10 10 Promo Shot | X | X | X | X | X | | X |
| | 30651 | 501398 | Bratz Twinz Doll-Roxxi/Phoebe | X | X | X | X | X | | X |
| | | 501497 | Bratz BOYZ Doll Asst | | | X | | | | |

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| | | | MGA Products | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-0001291 | 29036 | 501503 | Bratz Party BOYZ Doll-Cameron | | | X | | | | |
| | 29035 | 501510 | Bratz Party BOYZ Doll-Dylan | | | X | | | | |
| | 30653 | 501527 | Bratz Party Doll Asst | X | X | X | X | X | | X |
| | 30653 | 501527 | Bratz Party Doll Asst | X | X | X | X | X | | X |
| | 23403 | 501534 | Bratz Party Doll-Cloe | X | X | X | X | X | | X |
| | 23404 | 501541 | Bratz Party Doll-Yasmin | X | X | X | X | X | | X |
| | 30656 | 501558 | Bratz Party Doll-Jade | X | X | X | X | X | | X |
| | 29044 | 501565 | Bratz Party Doll-Sasha | X | X | X | X | X | | X |
| | 29055 | 501572 | Bratz FM Cruiser | X | X | X | | | | X |
| | | 501589 | Bratz Party Playset | | | X | | | | |
| | 30658 | 501640 | Bratz Basic Doll Asst | X | X | X | X | X | | X |
| MGA-TI-0001288 | 29033 | 501657 | Bratz Basic Doll-Cloe | X | X | X | X | X | | X |
| MGA-TI-0001295 | 29040 | 501664 | Bratz Basic Doll-Yasmin | X | X | X | X | X | | X |
| MGA-TI-00012787 | 29032 | 501671 | Bratz Basic Doll-Jade | X | X | X | X | X | | X |
| MGA-TI-0001296 | 29041 | 501688 | Bratz Basic Doll-Joelle | X | X | X | X | X | | X |
| | | 501695 | Bratz Plush Pets Asst | | | X | | | | |
| MGA-TI-0001279 | 29023 | 501749 | Bratz Talking Doll-Cloe | X | X | X | X | X | | X |
| | | 501770 | Bratz Salon N' Spa | | | X | | | | |
| | | 502593 | Bratz Talking Doll Asst | X | X | X | X | X | | X |
| MGA-TI-0001283 | 29028 | 502708 | Bratz Basic Doll-Ashby | X | X | X | X | X | | X |
| MGA-TI-0001281 | 23402 | 502715 | Bratz Basic Doll-Tyla | X | X | X | X | X | | X |

251

**Exhibit A -- Bratz Trade Secrets and MGA Products/Items**

| MGA Products | | | | Mattel Trade Secrets | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates | TX | SKU | Description | The Bratz Concept[1] | The Bratz Concept[2] | The "Bratz" Name[3] | Bratz Sculpt, TX 1136A | Bratz Sculpt, TX 1141 | Bratz Hero Shot, TX 302B-001 | Bratz Drawings[4] |
| MGA-TI-0001294 | 29039 | 502722 | Bratz Basic Doll-Sasha | X | X | X | X | X | | X |
| MGA-TI-0001289 | 29034 | 502739 | Bratz Basic Doll-Shadi | X | X | X | X | X | | X |
| MGA-TI-0001282 | 29027 | 502746 | Bratz Basic Doll-Adri | X | X | X | X | X | | X |
| MGA-TI-0001286 | 29031 | 502753 | Bratz Basic Doll-Lilliana | X | X | X | X | X | | X |
| | 23400 | 502760 | Bratz Basic Doll-Carrie | X | X | X | X | X | | X |
| MGA-TI-0001284 | 29029 | 502777 | Bratz Basic Doll-Shira | X | X | X | X | X | | X |
| | 30671 | 503903 | Bratz Basic Doll-Leora | X | X | X | X | X | | X |
| MGA-TI-0001293 | 29038 | 503910 | Bratz Basic Doll-Lydia | X | X | X | X | X | | X |
| | | J13078 | Lil' Bratz Projector | | | X | | | | |
| | | | Licensed Products | X | X | X | | | X | X |
| | | | DVD and Television Syndication | X | X | X | | | X | X |