**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7072 | MGA 3815506.000001 - MGA 3815506.000022 | An analysis by Mattel of the large dolls market in Mexico in 2003.  The document contains an analysis of age segmentation by play pattern and makes forward-looking projections based on prior year's results, retail pricing and advertising analysis and discusses characteristics of successful large dolls in the past. | MGA 0111122 |
| 7073 | MGA 3815506.000023 - MGA 3815506.000028 | An analysis by Mattel of the large dolls market in Mexico in 2003.  The document contains an analysis of age segmentation by play pattern and makes forward-looking projections based on prior year's results, retail pricing and advertising analysis and discusses characteristics of successful large dolls in the past. | MGA 0111208 |
| 7074 & 8148 | MGA 3815506.000029 - MGA 3815506.000030 | A comparison by Mattel of My Scene sales, product line planning and forecasting information in 2003 and 2004.  The document provides confidential quotas, net sales, and product line analysis and projections.  The information in this document shows Mattel's internal gross and net profit margin by MY SCENE brand segment. | MGA 0111226 |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7075 | MGA 3815506.000031 - MGA 3815506.000042 | An analysis by Mattel of its prior sales and sales forecasts for specific products in the large doll segment in 2004, and its plans to increase those sales through product design changes, advertising efforts, negotiations with Wal-Mart Mexico, and marketing strategies should those negotiations fail.  This document provides Mattel's client-specific sales goals, retail margins, marketing strategies, proposed contract terms, deals and discounts. | MGA 0111232 |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7076 & 8479 & 8866 | MGA 3815506.000043 - MGA 3815506.000195 | This document contains Mattel sales forecast and quotas, by product by customer.  This document includes a breakdown, by product and by retailer, of sales, costs, advertising and marketing plans, and pricing for 2003, as well as projected sales and costs, shipping dates, and planned pricing, advertising, and marketing for 2004, for each of the nearly one thousand products that Mattel offered in 2003 and would offer in 2004. The information includes a breakdown of 2003 costs by product, including amounts spent on tooling, royalties, media, promotions, television, and other aspects of toy development and sales; sales data by customer, including key Mattel customers Wal-Mart, Soriana, Comex, Liverpool, and Gigante; customer trade discounts; wholesale prices, customer margin, and retail price; gross and net profit margins to Mattel; the number of products within each brand to be advertised by television; 2004 expected sales by product; and planned ship dates. | MGA 0111244;  MGA 0105140 |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7077 & 8480 | MGA 3815506.000196 - MGA 3815506.000570 | This spreadsheet contains information regarding Mattel's sales in Mexico in 2003 and planned sales in 2004 by product for Wal-Mart Mexico, the largest toy retailer in Mexico and Mattel Mexico's larges customer.  The information includes pricing information including wholesale, list, suggested retail price, and profit margin by product for all Mattel's products; which products would be advertised by television and when; which products are exclusives and for which retailer; which products Mattel believes to be direct competitors to its own; 2003 forecasts and comparisons with actual results; forecasted and expected sales by month for 2004; and ship dates by product and retailer. | MGA 0112680 |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7078 & 8482 | MGA 3815506.000571 - 3815506.003456 | The document provides information regarding expected sales, inventory and shipping status, and daily shipments for each of Mattel's products in Mexico for a collection of Mattel's six largest retail customers referred to here by the abbreviation "BID." This document shows sales trends on a daily basis by unit; point of sale information for the top six retailers by product on a daily basis through March 5, 2003 by product; and performance against quota and inventory. | MGA 0113115 |
| 7079 & 8483 | MGA 3815506.003457 - MGA 3815506.004394 | The document provides information regarding expected sales, inventories, and daily shipments for each of Mattel's products in Mexico for a collection of Mattel's six largest retail customers referred to here by the abbreviation "BID." This document shows sales trends on a weekly basis by unit sales and point of sale information for the top six retailers by product on a weekly basis through March 19, 2004, by product; and performance against Mattel's internal quota and inventory. This document is know as an FRP report internally. | MGA 0117044; Machado used Mattel FRP documents as comparison points for MGA sales planning and to generate MGA forecasts. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7080 & 8484 | MGA 3815506.004395 - MGA 3815506.005379 | The document provides information regarding expected sales, inventories, and daily shipments for each of Mattel's products in Mexico for a collection of Mattel's six largest retail customers referred to here by the label "BID." This document shows sales trends on a weekly basis by unit sales and point of sale information for the top six retailers by product on a weekly basis through Marcy 26, 2004, by product; and performance against Mattel's internal quota and inventory.  This document is know as an FRP report internally. | MGA 0120326; Machado used Mattel FRP documents as comparison points for MGA sales planning and to generate MGA forecasts. |
| 7081 & 8485 | MGA 3815506.005380 - MGA 3815506.005949 | The document provides information regarding expected sales, inventories, and daily shipments for each of Mattel's products in Mexico for the retailer Bodega Aurrera.  This document shows sales trends on a weekly basis by unit sales and point of sale information for this retailer by product on a weekly basis through April 11, 2004, by product; and performance against Mattel's internal quota and inventory.  This document is know as an FRP report internally. | MGA 0122552; Machado used Mattel FRP documents as comparison points for MGA sales planning and to generate MGA forecasts; Vargas used this document for sales planning and to prepare suggested orders for this particular customer. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7082 & 8486 | MGA 3815506.005950 - MGA 3815506.006779 | The document provides information regarding expected sales, inventories, and daily shipments for each of Mattel's products in Mexico for the retailer Carrefour.  This document shows sales trends on a weekly basis by unit sales ; point of sale information for  this retailer by product on a weekly basis through March 26, 2004, by product; and performance against Mattel's internal quota and inventory.  This document is know as an FRP report internally. | MGA 0124237; Machado used Mattel FRP documents as comparison points for MGA sales planning and to generate MGA forecasts; Vargas used this document for sales planning and to prepare suggested orders for this particular customer. |
| 7083 & 8487 | MGA 3815506.006780 - MGA 3815506.007609 | The document provides information regarding expected sales, inventories, and daily shipments for each of Mattel's products in Mexico for the retailer Comercial Mexicana  This document shows sales trends on a weekly basis by unit sales; point of sale information for this retailer by product on a weekly basis through March 26, 2004, by product; and performance against Mattel's internal quota and inventory.  This document is know as an FRP report internally. | MGA 0126397; Machado used Mattel FRP documents as comparison points for MGA sales planning and to generate MGA forecasts; Vargas used this document for sales planning and to prepare suggested orders for this particular customer. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7084 & 8488 | MGA 3815506.007610 - MGA 3815506.008168 | The document provides information regarding expected sales, inventories, and daily shipments for each of Mattel's products in Mexico for the retailer Liverpool.  This document shows sales trends on a weekly basis by unit sales; point of sale information for this retailer by product on a weekly basis through March 26, 2004, by product; and performance against Mattel's internal quota and inventory.  This document is know as an FRP report internally. | MGA 0128557; Machado used Mattel FRP documents as comparison points for MGA sales planning and to generate MGA forecasts; Vargas used this document for sales planning and to prepare suggested orders for this particular customer. |
| 7085 & 8489 | MGA 3815506.008169 - MGA 3815506.008780 | The document provides information regarding expected sales, inventories, and daily shipments for each of Mattel's products in Mexico for the retailer Palacio de Hierro.  This document shows sales trends on a weekly basis by unit sales; point of sale information for this retailer by product on a weekly basis through March 26, 2004, by product; and performance against Mattel's internal quota and inventory.  This document is know as an FRP report internally. | MGA 0129615; Machado used Mattel FRP documents as comparison points for MGA sales planning and to generate MGA forecasts; Vargas used this document for sales planning and to prepare suggested orders for this particular customer. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7086 & 8490 | MGA 3815506.008781 - MGA 3815506.009887 | The document provides information regarding expected sales, inventories, and daily shipments for each of Mattel's products in Mexico for the retailer Soriana.  This document shows sales trends on a weekly basis; point of sale information for this retailer by product on a weekly basis through April 9, 2004, by product; and performance against Mattel's internal quota and inventory.  This document is know as an FRP report internally. | MGA 0130673; Machado used Mattel FRP documents as comparison points for MGA sales planning and to generate MGA forecasts; Vargas used this document for sales planning and to prepare suggested orders for this particular customer. |
| 7087 & 8491 | MGA 3815506.009888 - MGA 3815506.010511 | The document provides information regarding expected sales, inventories, and daily shipments for each of Mattel's products for the retailer WalMart.  This document shows sales trends on a weekly basis by unit sales; point of sale information for this retailer by product on a weekly basis through April 11, 2004, by product; and performance against Mattel's internal quota and inventory.  This document is know as an FRP report internally. | MGA 0132833;  Machado used Mattel FRP documents as comparison points for MGA sales planning and to generate MGA forecasts; Vargas used this document for sales planning and to prepare suggested orders for this particular customer. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7088 & 8466 & 8563/MGA | MGA 3815506.010512 - MGA 3815506.011394 | The document provides information regarding expected sales, inventories, and daily shipments for each of Mattel's products in Mexico for the retailer WalMex.  This document shows sales trends on a weekly basis by unit sales; point of sale information for this retailer by product on a weekly basis through April 11, 2004, by product; and performance against Mattel's internal quota and inventory.  This document is know as an FRP report internally. | MGA 0133924;  Machado used Mattel FRP documents as comparison points for MGA sales planning and to generate MGA forecasts; Vargas used this document, and looked at it along with Machado and Kuemmerle, to prepare the initial business plan for MGA Mexico that was presented to Larian. |
| 7089 & 8492 | MGA 3815506.011395 - MGA 3815506.011451 | This spreadsheet is an analysis and ranking of retailer stores based on Mattel's sales, share of retailer shelf-space, sales per length of shelf-space, in-store marketing and promotional shelving and the costs associated therewith, by retail store for the year 2003.  The document also provides expected and targeted sales, share of retailer shelf-space, sales per length of shelf-space, in-store marketing and promotional shelving and the costs associated therewith, by retailer for the year 2004. The document also shows Mattel's store ranking methods. | MGA 0136084; Vargas used this document while at MGA to allocate his budget and to set the number of merchandisers to use for in-store promotions. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7090* & 8465* | *MGA 3185506.011452 - MGA 3185506.011464 | This document contains an internal analysis of the economic conditions in Mexico in 2003 and 2004 that may affect Mattel sales. The document contains an analysis regarding the impact of the economy on Mattel's main clients, including Wal-Mart Mexico, its subsidiary Bodega Aurrera, Sam's Club, Comercial Mexicana, Soriana, and Grupo Gigante. The document also provides detailed data regarding the sales performance of the girls and boys groups, and by brand and sub-brand, by retailer, and analyses of the reasons for success or difficulties in 2003 and a strategic response. | MGA 0136201; Vargas and Machado used information from this document to create a presentation given to Isaac Larian, Thomas Park and Susanna Kuemmerle. |
| 7091* & 8493 | *MGA 3185506.011465 - MGA 3185506.011465  MGA 3815506.011465 - MGA 3815506.011465 | This document contains a historical analysis by month and by quarter, of Mattel's use of an investment in in-store merchandisers to promote sales and compares forecasted investment and number of merchandisers in 2004 with the historical data from 2003. | MGA 0136214; Vargas used this document while at MGA to allocate his budget and to set the number of merchandisers to use for in-store promotions. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7095* & 8497 | *MGA 3185506.011488 - MGA 3185506.011511 MGA 3185506.011488 - MGA 3815506.011511 | This document contains information concerning Mattel's commercial strategies.  It is a spreadsheet describing the Mattel promotions planned for 2004, including the date, brand, retailer, and state for each promotion. Thus, for example, the document shows a promotion titled "Shopping with My Scene" will be run regionally; lists the area in which it will be run; states that it will be run in the third quarter, in the month of August; lists the retailers with whom it will be run; the group and brand to which it relates; and the states in which it will be run. Similarly, it shows an event would be held to celebrate Barbie's birthday at the Bodega Gigante store located in Aguascalientes, among other locations. This document provides similar information regarding other promotions and events Mattel planned to hold in 2004 | MGA0137256; Machado and Trueba routinely accessed documents downloaded and copied from Mattel off of Machado's thumb drive to prepare advertising, marketing and promotion document while working for MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7096* & 8562* | *MGA 3185506.011512 - MGA 3185506.012010 | The document provides information regarding expected sales, inventories, and daily shipments for each of Mattel's products in Mexico for the retailer WalMex.  This document shows sales trends on a weekly basis by unit sales; point of sale information for this retailer by product on a weekly basis through April 11, 2004, by product; and performance against Mattel's internal quota and inventory.  This document is know as an FRP report internally. | MGA 0137342; Machado used Mattel FRP documents as comparison points for MGA sales planning and to generate MGA forecasts. |
| 7100* & 8501 | *MGA 3185506.013127 - MGA 3185506.013142 MGA 3815506.013127 - MGA 3815506.013142 | This spreadsheet, prepared by Mattel Latin America in Miami, Florida, ranks Mattel's customers in Latin American overall sales and sales by store data for each of Mattel's largest retailers in Latin America for 2001 and 2003. The document breaks down this data by Latin American country. | MGA0139171 |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7104 & 8149 & 8857/MGA | MGA 3815506.013308 - MGA 3815506.013353 | This is Mattel's 2005 Global Line List for the BARBIE brand. This list is used by a small group of Mattel employees in the "conceptual development phase" for each of the products mentioned in the document. After the document is finalized, it is provided to each of the Brand and Group Managers at each of Mattel's subsidiaries in order for them to review and place orders for products according to their specific needs. It contains detailed information about all of Mattel's upcoming products in its girls group for 2005 throughout the world, including launch dates, forecasted sales, packaging dimensions, which products would be advertised and how, wholesale and retail prices, retail margins, and the market niches the products attempt to capture and the strategic justification for the inclusion of many of the products in Mattel's 2005 product line. | MGA0104856; Machado and Trueba routinely accessed documents downloaded and copied from Mattel off of Machado's thumb drive to prepare advertising, marketing and promotion document while working for MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7105 | MGA 3815506.013354 - MGA 3815506.013369 | This spreadsheet contains budgets for marketing by Mattel Mexico in 2002 and 2004. It includes amounts Mattel intends to spend, on each aspect of its marketing, including television advertisements, television production costs, magazines, newspapers, internet marketing, public relations, catalogs, market research, talent fees, commissions, samples, consumer sales and promotions, associations and sponsorships, by brand. The document also includes 2003 forecasts and Mattel's 2002 spending plan. | MGA0104974; MGA0105031; Machado and Trueba routinely accessed documents downloaded and copied from Mattel off of Machado's thumb drive to prepare advertising, marketing and promotion document while working for MGA. |
| 7106 | MGA 3815506.013370 - MGA 3815506.013391 | This spreadsheet contains budgets for marketing by Mattel Mexico in 2002 and 2004. It includes amounts Mattel intends to spend, on each aspect of its marketing, including television advertisements, television production costs, magazines, newspapers, internet marketing, public relations, catalogs, market research, talent fees, commissions, samples, consumer sales and promotions, associations and sponsorships, by brand. The document also includes 2003 forecasts and Mattel's 2002 spending plan. | MGA0104974; MGA0105031; Machado and Trueba routinely accessed documents downloaded and copied from Mattel off of Machado's thumb drive to prepare advertising, marketing and promotion document while working for MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7109 | MGA 3815506.013439-3815506.013678 | This document contains Mattel's forecast, by product and by retailer, of sales, costs, advertising and marketing plans, and pricing for 2003, as well as projected sales and costs, shipping dates, and planned pricing, advertising, and marketing for 2004, for each of the nearly one thousand products that Mattel offered in 2003 and would offer in 2004. The information includes a detailed breakdown of 2003 costs by product, including amounts spent on tooling, royalties, media, promotions, television, and other aspects of toy development and sales; sales data by customer, including key Mattel customers Wal-Mart, Soriana, Comex, Liverpool, and Gigante; customer trade discounts; wholesale prices, customer margin, and retail price; gross and net profit margins to Mattel; the number of products within each brand to be advertised by television; 2004 expected sales by product; and planned ship dates. | MGA0105140; Machado and Trueba routinely accessed documents downloaded and copied from Mattel off of Machado's thumb drive to prepare advertising, marketing and promotion document while working for MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7110 & 8145 | MGA 3815506.013 679- 3815506.013 681 | This document contains Mattel's worldwide strategy and guidelines for creating customized products for its most important customers and global accounts, including Auchan, Carrefour, Toys R Us, and Wal-Mart in the Fall of 2004. It outlines the expected benefit to Mattel from offering customized products to its most significant customers. The document also lists those retailers to which Mattel is more likely to offer a customized product. | MGA0105833; Machado and Trueba routinely accessed documents downloaded and copied from Mattel off of Machado's thumb drive to prepare advertising, marketing and promotion document while working for MGA. |
| 7112 | MGA 3815506.013 717- 3815506.013 770 | This presentation describes Mattel's strategy to address competition to Barbie from Walmart's Brittany fashion doll and related products. It identifies the nature of the competition from the Brittany brand, compares Walmart's prices for Barbie and Brittany products, and details Mattel's planned strategic response. MGA 3815506.013723-3815506.013729 of the document also provides confidential sales data; "sell in," or sales from Mattel to retailers, and "sell through," sales from retailers to final consumers; by Barbie product for the months from February to July for the years 2001 through 2003. | MGA0105873; Machado and Trueba routinely accessed documents downloaded and copied from Mattel off of Machado's thumb drive to prepare advertising, marketing and promotion document while working for MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7113 | MGA 3815506.013773-3815506.013779 | This is a document is Mattel's worldwide Career Action Planning policy, including the policies by which it judges its employees, and the characteristics Mattel considers important to success at Mattel. The document delineates a process for meeting with and evaluating employees in order to prepare long term career goals for employees; align the needs of the employee with the needs of Mattel; and ensure a high quality and happy work force. | MGA0105929 |
| 7115 & 8143 | MGA 3815506.013796-3815506.013813 | This is a directory of outside businesses that Mattel Brands rely upon for apparel, accessories, stationery, publishing, health and beauty, confectionary, home furnishing, electronics, and other products. This directory provides the name of Mattel's contact at each business, as well as their address, phone number and email address. | MGA 0105955 |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7116 | MGA 3815506.013814- 3815506.013816 | This document contains the brand strategy for Mattel's Max Steel action figure product line.  It defines the important elements of the character and brand, describes how they appeal to children and their parents, and discusses available niches for the line to expand. It contains a discussion of new product ideas for the brand.  This document also describes the methodology that Mattel used for market research and focus group testing of the brand in the 5- to 10-year-old age range and key findings from that research. | MGA 0105973 |
| 7118 & 8506 | MGA 3815506.013819 – MGA 3815506.013911 | The document contains the sales volume of Mattel products as of March 24, 2004 and for year end 2003 for each store of each of Mattel's customers. The source of this information is a database that keeps historic information for Mattel, known as Sales Cube. | MGA 0105978 |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7119 & 8481 | MGA 3815506.013912-MGA 3815506.016445 | The document provides information regarding expected sales, inventories, and daily shipments for each of Mattel's products in Mexico for a collection of Mattel's six largest retail customers referred to here by the abbreviation "BID."  This document shows sales trends on a weekly basis by unit sales and point of sale information for the top six retailers by product on a weekly basis through January 11, 2004, by product; and performance against Mattel's internal quota and inventory.  This document is know as an FRP report internally. | MGA 0106095; Machado used Mattel FRP documents as comparison points for sales planning and to generate MGA forecasts. |
| 7120 | MGA 3815506.016446- 3815506.016460 | This spreadsheet containing an analysis of sales and forecasting data, including actual and expected sales and inventory by brand for all Mattel's brands and sub-brands across the years 1998 to 2004. | MGA 0110279; Machado and Trueba routinely accessed documents downloaded and copied from Mattel off of Machado's thumb drive to prepare advertising, marketing and promotion document while working for MGA. |
| 7121 | MGA 3815506.016464 | This spreadsheet contains historical information regarding Mattel's investment in and head count of merchandisers to promote in-store sales for the years 1998 to 2002. | MGA 0110298 |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7122, 8144, 8862 | MGA 3815506.016465 - 3815506.016467 | This is a spreadsheet containing marketing plans for consumer promotions for each month in 2004, including which products would be advertised or marketed and when, what marketing methods would be used, and which retail outlets would be used. | MGA 0110307; Gustavo Machado and Mariana Trueba used information from TX 8862 to create the MGA Mexico forecast indentified as TX 8861; Machado and Trueba routinely accessed documents downloaded and copied from Mattel off of Machado's thumb drive to prepare advertising, marketing and promotion document while working for MGA. |
| 7123 | MGA 3815506.016468 - 3815506.016471 | This spreadsheet contains Mattel's marketing and promotion plan by month and quarter in 2004. | MGA 0110300 |
| 7124 & 8507 | MGA 3815506.016504- 3815506.016527 | This document tracks and analyzes sales, by salesperson and by retailer, Mattel's sales, forecast sales, inventory and inventory risk for the first quarter of 2004. | MGA 0110346 |
| 7126 | MGA 3815506.016700 - 3815506.016711 | This spreadsheet contains Mattel's advertising and promotion budget. This document provides detailed information regarding media, non-media and consumer promotions budgets for the boys and girls categories, brands and sub brands, including the amount spent on various marketing efforts, such as production costs, agency fees, and payments to print, internet, and television publications, on a quarterly basis for 2003-2004. | MGA 0110407; Machado and Trueba routinely accessed documents downloaded and copied from Mattel off of Machado's thumb drive to prepare advertising, marketing and promotion document while working for MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 6754 | MGA 3815506.016 743 – MGA 3815506.016 824 | This is a possibley incomplete of a presentation prepared by Pablo Vargas and Gustavo Machado using Mattel internal presentations and information source from services to which Mattel subscribed and given by Messrs. Machado and Vargas and Ms. Trueba in March 2004 at the W Hotel in Mexico City to Isaac Larian, MGA's CEO; Thomas Park, MGA's COO and Susanna Kuemmerle. | MGA 0110433; Gustavo Machado and Pablo Vargas used Mattel trade secrets that have not been produced despite Court order, to create a presentation that was given to Isaac Larian of MGA. See Order Re Omnibus Discovery Motions, dated October 1, 2010, Paragraph 20 ("Mattel's request that MGA be ordered to produce any presentations delivered to Larian by Machado, Vargas, and/or Trueba is GRANTED.")]; see also Amended Summary Judgment Order, January 5, 2011, at 53:12-23: "Machado and Vargas prepared a power point presentation to show Larian, Park and Kuemmerle at the meeting in Mexico City. Machado Depo. at 1033. The presentation borrowed images and language from a report prepared for Mattel Mexico's president by another Mattel executive. Compare Isaias Dec., Ex. 34 with Isaias Dec., Ex. 33. The report was located on a shared Mattel Mexico server to which Machado had access on his work computer; Machado burned the report to a personal compact disc and/or copied the report to a personal thumb drive. Machado Depo. at 1033-1037. The presentation prepared for MGA by Machado and Vargas also incorporated data about the Mexican market prepared by outside vendors with whom Mattel had subscriptions. See Isaias Dec., Ex. 33. Machado and Vargas failed to omit the vendors' names, which were located on the bottom left of several of the presentation's slides. Id. Larian watched the presentation and then interviewed the three Mattel Servicios employees at the March 2004 meeting in Mexico City."  Isaac Larian used the information in that presentation to determine whether to hire Machado, Trueba, and Vargas to run MGA Mexico.  He was informed that the presentation was available and specifically sought the information for his use and benefit. |
| 7130 | MGA 3815506.016 878- 3815506.016 878 | This document shows how Mattel calculates net sales. It compares actual and forecasted gross and net sales, and sales costs by type, including cash and trade discounts, rebates, returns, and other sales adjustments in Mexico by year from 2002 to 2004. | MGA 0110573 |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7132 | MGA 3815506.016898 - 3815506.016898 | This presentation describes Mattel's marketing and product development strategies for boys' products, including its plans for developing new products and its reasons for doing so, which products it intends to market more heavily, and its use of current brands to market others. | MGA 0110593; Machado and Trueba routinely accessed documents downloaded and copied from Mattel off of Machado's thumb drive to prepare advertising, marketing and promotion document while working for MGA. |
| 7133 | MGA 3815506.016907 - 3815506.016911 | This document analyzes Mattel sales by region to population within each region and gross domestic product within each region to determine areas in which Mattel could increase market penetration. | MGA 0110601 |
| 7134 | MGA 3815506.016912- 3815506.016935 | This is a document containing Mattel sales and advertising data for all its products, organized by age group and gender, including inventory numbers, expected sales and profits, and which products will be marketed, by what kind of promotion, and the weeks in which those advertisements or promotions would be run. | MGA 0110607; Machado and Trueba routinely accessed documents downloaded and copied from Mattel off of Machado's thumb drive to prepare advertising, marketing and promotion document while working for MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7138 | MGA 3815506.016948 - 3815506.016953 | This document records Mattel's inventory, sales, and sell-through numbers by brand, and customer sales information for the most important retail outlets in Mexico, including Wal-Mart, Gigante, Commercial Mexicana, Soriana, and Carrefour, from 2003 through the week and quarter ending on April 2, 2004. | MGA 0110691; Machado and Trueba routinely accessed documents downloaded and copied from Mattel off of Machado's thumb drive to prepare advertising, marketing and promotion document while working for MGA. |
| 7139 | MGA 3815506.016958 | This is a spreadsheet describing Mattel's advertising and promotion budget for boys, girls, and infant and preschool products in 2003, including a breakdown of amounts spent on various types of marketing, including advertisements, catalogs, consumer promotions, and public relations, for all Mattel's products. | MGA 0110704; Machado and Trueba routinely accessed documents downloaded and copied from Mattel off of Machado's thumb drive to prepare advertising, marketing and promotion document while working for MGA. |
| 7140 & 8505 | MGA 3815506.016959-MGA 3815506.16974 | This document contains Mattel's revised sales payment strategy and information regarding the commercial and payment conditions that Mattel had considered, authorized and approved for its customers. | MGA 0110705; Vargas used the information in this document while at MGA to create the commercial conditions MGA would give to its new clients.  Vargas Depo. Vol. 2 at 416:21-417:15.  Vargas discussed with Kuemmerle that he had made "a comparison between the commercial conditions that Mattel offered . . . and [he] considered that [MGA's] should be better." Id. at 418:11-419:3.  Vargas told Kuemmerle that he had made the comparison with a file that he "had saved in Gustavo's USB before [he] left Mattel." Id. at 419:8-15.  MGA offered "practically every one" of the terms that Vargas had proposed. Id. at 419:23-420:2. |
| 7141 | MGA 3815506.016975-3815506.016982 | This document is a market research report describing focus group testing methodology and results for the Spring 2004 Max Steel Line. | MGA 0110721 |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7142 | MGA 3815506.016983 - 3815506.017019 | These are Machado's notes and materials from an off-site meeting of the management of Mattel Mexico to establish an overall sales and marketing strategy for 2004-2008. | MGA 0110729 |
| 7148 & 8567/MGA | MGA 0139534 - MGA 0139552 | This spreadsheet contains Mattel's sales and inventory data; shipments to customers; and "sell through" data, or sales from retailers to final consumers, for all Mattel products sold through August 22, 2003 including expected sales, shipment, inventory, and price information for each Mattel product for Mattel's six largest customers. | MGA 0140148; Machado and Trueba routinely accessed documents downloaded and copied from Mattel off of Machado's thumb drive to prepare advertising, marketing and promotion document while working for MGA. |
| 7155 & 8566/MGA | MGA 0140128 - MGA 0140147 | This spreadsheet contains Mattel's sales and inventory data; shipments to customers; and "sell through" data, or sales from retailers to final consumers, for all Mattel products sold through August 22, 2003, including expected sales, shipment, inventory, and price information for each Mattel product for Mattel's six largest customers. | MGA 0139749; This document was located in Vargas's office during the search of MGA Mexico's offices. Vargas Depo. Vol. 2 at 296:6-11. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7156 | MGA 0140148 - MGA 0140166 | This spreadsheet contains Mattel's sales and inventory data; shipments to customers; and "sell through" data, or sales from retailers to final consumers, for all Mattel products sold through August 22, 2003, including expected sales, shipment, inventory, and price information for each Mattel product for Mattel's six largest customers. | MGA 0139534; Machado and Trueba routinely accessed documents downloaded and copied from Mattel off of Machado's thumb drive to prepare advertising, marketing and promotion document while working for MGA. |
| 6462 | MGA 0139749 - MGA 0139768 | This spreadsheet contains Mattel's sales and inventory data; shipments to customers; and "sell through" data, or sales from retailers to final consumers, for all Mattel products sold through August 22, 2003, including expected sales, shipment, inventory, and price information for each Mattel product for Mattel's six largest customers. | MGA 0140128; Machado and Trueba routinely accessed documents downloaded and copied from Mattel off of Machado's thumb drive to prepare advertising, marketing and promotion document while working for MGA. |
| 6477 & 7160 | MGA 0139731 - MGA 0139746 | These are reports regarding Mattel's sales prepared by the trade marketing team in Mexico with observations and strategic recommendations regarding sales and the competitive environment. This document also include Mattel's sales strategy for the company as of February 2004. | This document was located in Vargas' desk during the search of MGA Mexico's offices.  Vargas Depo. Vol. 2 at 315:20-316:1, 316:10-14, 317:3-6. |
| 20301 | M 0019492 – M 0019586 | This spreadsheet records Mattel promotions during 2004. The document lists promotions in Mexico by group and brand, for each month in 2004, for each retailer, and each state. | MGA 0137256; Machado and Trueba routinely accessed documents downloaded and copied from Mattel off of Machado's thumb drive to prepare advertising, marketing and promotion document while working for MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 20302 | M 0030174 – M 0030183 | This is a comparison by Mattel of My Scene sales by product, product line planning and forecasting information in 2003 and 2004. The document provides confidential price quotas, net sales, and product line analysis and projections. | MGA 0111226; Machado and Trueba routinely accessed documents downloaded and copied from Mattel off of Machado's thumb drive to prepare advertising, marketing and promotion document while working for MGA. |
| 20304 | M 0030966 – M 0030967 | This document that contains Mattel's actual sale information by customer, by month for 2003. | |
| 8471 | M 0030968 – M 0030972 | This sales plan contains sales information for the years 2003 and 2004, including the gross sales of Mattel Mexico to each retailer and by retailer type for each month in 2003; projected gross sales of Mattel Mexico for 2004; and a comparison between 2003 sales and projected sales for 2004. This document also details the specific sales objective for each one of Mattel Mexico's customers, as well as growth margins per customer. | |
| 6724 & 25927/M GA | M 0031163 – M 0031172 | A forecast of Mattel Mexico's sales for each product line by month and by quarter. | |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 6729 | M 0031230 – M 0031230 | A suggested seasonal purchase order for Wal-Mart and its affiliate, Bodega Aurrera. The document provides a detailed analysis of their seasonal product needs, after considering previous years' sales, potential economic growth, opening of new stores, and other factors. The document also includes forecasts and revisions of forecasts of expected sales for 2005 for all Mattel's products for each of these retailers; list prices; confirmed purchase orders; and which products would be marketed through television advertising. | |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 6730 & 8472 | M 0031248 – M 0031258 | Mattel's 2002 Customer Profile for each of its five largest customers, Comercial Mexicana, Gigante, Carrefour, Soriana, and Wal-Mart Mexico, and was revised and updated quarterly. The information in this document is among the most confidential information Mattel has – describing amounts purchased made by each retailer, amounts shipped, comparison of sales with Mattel's sales goals and sales plans, planogram space, balances, location of sale, product code numbers, prices, discounts, sales policies and terms of payment, potential growth, issues in dealing with the retailers, and planned actions in negotiations and dealings with the retailers. It shows all customer terms and relationship opportunities, problems, solutions and priorities in one document. | Vargas accessed these documents to obtain contact infromation for retail buyers.  Vargas Depo. Vol. 2 at 339:24-340:10. |
| 6733 & 8474 | M 0031265 | This spreadsheet lists by product the discounts made to Mattel's customers. | |

Exhibit C – Non-Bratz Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 6734 | M 0031266 – M 0031269 | A regional sales points report containing information regarding Mattel's sales for the years 2002 and 2003, including a listing of all products marketed by Mattel Mexico; the number of units of products acquired by Mattel Mexico for sale in Mexico; the actual number of units sold to consumers; retailers' inventories at specific dates; the customer's total inventory (physical plus products sold to customers) for each product; daily sales of each product by each of Mattel Mexico's customers; the total sales at the end of the Christmas season by Mattel Mexico customers to consumers; and the percentage of products actually sold to consumers, compared to products invoiced to Mattel Mexico's customers. | |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 6735 & 25929/MGA | M 0031270 – M 0031278 | A yearly advertising and promotions budget, and summarizes advertising and promotional investments by Mattel Mexico for 2002, 2003 and 2004, including a breakdown of amounts spent or planned on various types of marketing, including television, print media, and internet; press and public relations; creative and media agency fees; talent fees; television production costs; consumer promotions; catalogs and promotional brochures; sponsorships; market research; samples; and Toy Fair, for all Mattel's products. | |
| 6738 & 8475 | M 0031283 – M 0031291 | This is document provides information regarding both "sell in," or sales from Mattel to retailers, and "sell through," sales from retailers to final consumers, for all Mattel's products and lines for each month in 2002 and 2003. | |
| 8476 | MGA 1118843-MGA 1118847 | The document is described as a "matrix" that shows Mattel's distributors' sales by branch or by city. | Vargas used the information in this document as a reference to determine how to allocate the merchandisers' budget.  Vargas Depo. Vol. 2 at 354:14-18. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 6739 & 7161 & 8461/MGA & 15622/MGA | M 0031292 – M 0031380 | This is Mattel's 2004 Girls Full Year Mexico Viability Testing Report.  The document contains a detailed analysis of the success of Mattel's products in Mexico, as well as products marketed by various competitors, such as Bratz; market research regarding consumer attitudes regarding the products considered; the reasons for varying levels of success of each of the products; acceptance and strength of brands among consumers; each manufacturer's brand image; and recommendations regarding product development, marketing strategies; sales and pricing strategies; and areas requiring further research. | |
| 20586A | M 1764916 | Merchant Modeling Optimization Tool with embedded confidential formulae (versions at left include, (1) native Excel file, (2) printout formatted to reveal embedded formulae, (3-4) printouts of the MMOT spreadsheet with the formulae embedded and performing calculations, but formulae not visible in printed form) | TX 23565 (MMOT produced by MGA in native form formatted to reveal confidential Mattel formulae) [native produced at MGA2 1731976 and marked as TX 21998 and TX 21998B]; TX 21968 [MGA2 1494249-55] (printout of the MMOT spreadsheet with the formulae embedded and performing calculations, but formulae not visible in printed form) |
| 20586 | M 1850279-80 | | |
| 2117 | M 0896988-99 | | |
| 2118 | M 0896956-59 | | |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 6919 | M 0098972 – M 0099436 | Month over Month Co-Op Planning.xls. Confidential Mattel information, including Mattel cost and pricing information at the SKU level, including Mattel's price list and internal prime costs, quantities ordered by customer by item, price/unit matrices for various promotional events and a monthly rolling business plan which includes projections by month.  The template for this document is itself confidential and could be used by a competitor as a tool to analyze its own financial data in a more effective manner to maximize its business.  The data would also be valuable to a competitor. | Brisbois testified that "I did access this particular document from by USB stick while I was employed at MGA." Brisbois Depo. 280:19-21; "What I did was I basically took this front template and got rid of all the background Mattel information, and began working to populate it with MGA information to be able to use this template." Brisbois Depo. 280:24-281:3.  See TX 06956 (MGA 0887335  - MGA 08873358). |

Exhibit C – Non-Bratz Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 06953/ 08030/ 20365/26 097 | No Bates / M 0099666 – M 0099725 / M 0101069 - M 0101128 | Waterfall Charts Update-March 16.xls. Confidential document that analyzes the performance of Mattel's girls business in 2003 and 2004 at key customer accounts such as Wal-Mart, Toys R Us, Zellers and Sears.  Sets forth confidential information at the brand and segment level including sales volume, share of total business, comparisons of 2003 sales to 2004 actual and planned sales, advertising and promotional strategies, brand movement, trends and areas of focus.  The documents also include a shelf-space analysis for Mattel Canada's top 4 accounts, including roughly 80% of the Canadian business. | Brisbois testified that, "so I can't say for sure that this is the file that I accessed to get the waterfall chart template, but it's a 100 percent fair representation of what the waterfall chart is."  Brisbois Tr. 516:8-19; "I was preparing a sales presentation template for the sales team to use for their customers in the upcoming line reviews, and I thought that the waterfall chart would be a good addition to that template, and that is what I accessed it."  Brisbois Depo. 519:11-16;  "I would take a template of a waterfall chart.  I did populate it with MGA data for the purpose of that sales presentation, but we did not end up actually using the waterfall chart in the final presentations."  Brisbois Depo. 519:25-520:4.  See TX 06958 (Brisbois - 64). |
| 6948 | MGA 0301515 – MGA 0301517 | Brisbois email to MGA employers detailing Mattel's organizational structure in Canada.  Mattel's organizational structure in Canada has been fine tuned over years through significant trial and error about how to optimally support the volume of sales to its customers in Canada.  In addition, information regarding Mattel Canada's sales volumes in this email would provide insights that a competitor could use to develop strategies to compete more effectively with Mattel in the marketplace. | TX 06948; TX 06949; TX 08039.  MGA Canada President and Rule 30(b)(6) designee, Diane Goveia-Grodon, expressly asked Brisbois to disclose Mattel's organizational structure in Canada so that she could use Mattel's confidential, trade secret organizational structure to seek additional staffing for MGA Canada to compete against Mattel.  MGA 1135355; Goveia-Gordon Depo. at 797:13-800:18(Mattel's organizational structure "was an additional piece of information to simply say, and look at what…someone else is doing, yes, what our competitor is doing in terms of size.") |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 6949 | MGA 1135355 – MGA 1135359 | Brisbois email to MGA employees detailing Mattel's organizational structure in Canada. Mattel's organizational structure in Canada has been fine tuned over years through significant trial and error about how to optimally support the volume of sales to its customers in Canada.  In addition, information regarding Mattel Canada's sales volumes in this email would provide insights that a competitor could use to develop strategies to compete more effectively with Mattel in the marketplace. | TX 06948; TX 06949; TX 08039.  MGA 1134812; MGA Canada President and Rule 30(b)(6) designee, Diane Goveia-Grodon, expressly asked Brisbois to disclose Mattel's organizational structure in Canada so that she could use Mattel's confidential, trade secret organizational structure to seek additional staffing for MGA Canada to compete against Mattel.  MGA 1135355; Goveia-Gordon Depo. at 797:13-800:18(Mattel's organizational structure "was an additional piece of information to simply say, and look at what…someone else is doing, yes, what our competitor is doing in terms of size.") |
| 8039 | MGA 1134809 - MGA 1134812 | Mattel organizational structure of its sales department that has been fine tuned over years through significant trial and error about how to optimally support the volume of sales to its customers in Canada.  In addition, information regarding Mattel Canada's sales volumes would provide insights that a competitor could use to develop strategies to compete more effectively with Mattel in the marketplace. | TX 06948; TX 06949; TX 08039.  MGA Canada President and Rule 30(b)(6) designee, Diane Goveia-Grodon, expressly asked Brisbois to disclose Mattel's organizational structure in Canada so that she could use Mattel's confidential, trade secret organizational structure to seek additional staffing for MGA Canada to compete against Mattel.  MGA 1135355; Goveia-Gordon Depo. at 797:13-800:18(Mattel's organizational structure "was an additional piece of information to simply say, and look at what…someone else is doing, yes, what our competitor is doing in terms of size.") |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 8037 | MGA 0301512 – MGA 0301514 | Brisbois email to MGA employees discussing Mattel business strategy.  Mattel's strategy for selling to smaller and independent retail accounts has been fine tuned over the years after much trial and error.  This information is valuable because Mattel's methodology for doing business with smaller and independent retail accounts gives Mattel a competitive advantage and is something that a competitor could emulate | MGA Canada President and Rule 30(b)(6) designee, Diane Goveia-Grodon, expressly asked Brisbois to disclose Mattel's confidential, trade secret strategies about how Mattel supports smaller and independent retail accounts. TX 08037; Goveia-Gordon Depo. at 774:14-775:13 (Brisbois' knowledge about how to cover smaller retailers "would have come from her time at Mattel.") |
| 6914 | M 0098689 – M 0098697 | Barbie Spring 2005 POS Analysis. Document created by Mattel's marketing department in May 2005 to review the effectiveness of Mattel's media strategy on its point of sales ("POS") figures.  It includes confidential information regarding Mattel's sales and marketing spend, including a year-over-year comparison between 2004 and 2005, Mattel's analysis of that data, including the timing and effectiveness of television commercials and average "lift," and the timing and effectiveness of retailer promotions. | |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 6916 | M 0098724 – M 0098771 | Competitive Review1.ppt.  Comprehensive review of the Canadian marketplace, including data regarding shelf space, numbers of SKUs, market share, numbers of advertising flyers, retail promotions, POS figures, pricing architecture and price blends for all of Mattel's top Canadian customers. | |
| 6917 | M 0098847 – M 0098865 | girls quota prep 1.xls. Confidential year-over-year analysis of the sales of certain Mattel girls products by brand and customer for the Canadian market, including forward looking information for the first half of 2006. | |
| 6918 | Exhibit without Bates / Produced as M 0098937 – M 0098971 | Mattel WMT FYE04.xls.  Confidential financial information related to Mattel's business with Wal-Mart by country and worldwide, including sales, margins, profits, mark down dollars and average days on hand, and the data is organized such that trends are apparent from viewing the document. | |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 6934 | M 0098687 – M 0098688 | Barbie Pricing Initiative Letter.doc.  Internal memorandum that includes confidential information regarding pricing revisions and reductions on Barbie products in order to generate increased sales, customer targeted profit margins and indicates a BARBIE trend line in 2005 to 2004. | |
| 6937 | M 0098866 – M 0098879 | GLP-mar28.ppt.  Confidential strategic business plan setting forth Mattel's strategy to maintain and grow its market share in the girls market space.  The documents sets forth Mattel's strategies, objectives and areas of focus for the girls market as well as an analysis of Mattel's strengths, weaknesses, opportunities and threats in the marketplace. | |
| 6951 | M 0099595 – M 0099597 | RIM Credit Request - Sept 05.xls.  Confidential Mattel document that discloses to a competitor Mattel's internal approval structure for obtaining retail price mark-downs.  It also discloses proposed mark-downs for specific Mattel products including the MY SCENE Goes Hollywood doll. | |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 6923 | M 0100699 – M 0100700 | CMN Handbill Details.xls.  Confidential information regarding price rollbacks to be included in flyers in connection with the Children's Miracle Network "Give Along With" charity program that Mattel created for Wal-Mart Canada.  A competitor could take this document as a model in order to create its own integrated promotional programs with Wal-Mart or other retailers and could use the rollback information to develop pricing strategies for its own products or promotional programs. | |
| 6955 | M 0100984 – M 0101013 | WM Volume Driver Fact Sheet.xls.  Confidential information regarding the "Give Along With" charity tie-in program for the Children's Miracle Network that Mattel Canada developed for Wal-Mart.  More specifically, it is a work-sheet created for the pitch presentation, including work and ideas that were included in the final presentation.  it illustrates both Mattel's methodology for creating promotional programs with its customers, and the specific planning that went into the "Give Along With" program. | |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 6970 | M 0100742 – M 0100774 | 2003 Sales Plan Targets by Month.xls. Confidential document tracking total sales in Wal-Mart stores by month for the years 2001, 2002, and 2003, by market category.  The document includes actual sales for Q1 2003 and plan for Q2, Q3 and Q4.  The document also separately breaks out domestic and direct import sales, and discloses sales volumes and trends in Mattel's business. | |
| 7798 | M 0099477 – M 0099493 | Project Status Report-011504.xls.  Confidential management planning document in which Janine Brisbois documented specific tasks and projects to be completed by her team with additional notes evaluating her team's performance on those action items.  Provides a methodology to track and manage and improve performance on its own tasks and projects, and by disclosing confidential information regarding specific Mattel projects. | |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7799 | M 0100954 – M 0100955 | Evergreen Reco.doc.  Confidential planning document that was created in connection with Mattel's "Evergreen" promotional program with Wal-Mart.  It includes Mattel's confidential analysis of and recommendations for continuing the program because it illustrates a methodology for creating and implementing fully integrated promotional events with customers such as Wal-Mart, and because it includes specific information regarding the Evergreen program. | |

## Exhibit C – Non-Bratz Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7168 | M 0924335-339 and M 0924341 | Reflects the recommended enhancement strategies for Mattel's forecasting system: the systematic integration of marketing intelligence, sales intelligence, profile, planning intelligence, finance intelligence in one place within the sales forecasting process, the development of a better graphical user interface, and streamlined methods to upload and download information more quickly.  Also, how Mattel managed the development of the enhancement project. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Portal Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7169 | M 0924342 and M 0924344-360 | Reflects the recommended enhancement strategies for Mattel's forecasting system:  the systematic integration of marketing intelligence, sales intelligence, profile, planning intelligence, finance intelligence in one place within the sales forecasting process, the development of a better graphical user interface, and streamlined methods to upload and download information more quickly.  Also, how Mattel managed the development of the enhancement project. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Portal Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7170 | M0924361-373 | Reflects recommended enhancement strategies for developing a more analytical tool for international sales forecasting, including the systematic integration of marketing intelligence, sales intelligence, profiles, and finance intelligence into one place within the sales forecasting process; the development of a more efficient reporting process, and streamlined methods to upload, download and process information more efficiently; describes aspects of the development process, including some of the obstacles or other aspects of the development that have caused delay; discusses how Mattel managed the process of developing the enhancements. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Portal Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

Exhibit C – Non-Bratz Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7171 | M 0924374-392 | Provides update on the status of the sales forecasting system and processes enhancement project that Mattel began in 2005 for the purpose of developing a more analytical tool for international sales forecasting; describes some of the interactions with other systems that would be implicated by the enhancements; details specific plans and ideas for changes to different aspects of the sales forecasting system, among them the interface, the security and control mechanisms, the profile and marketing intelligence and the financial plan inputs. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Portal Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7172 | M 0924393-395 | Provides a testing schedule for Mattel's sales forecasting enhancement project; contains a log of certain fields or features to be added or modified and specific issues found in the testing process. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7173 | M 0924396-402 | Provides a testing schedule for Mattel's sales forecasting enhancement project; contains a log of certain fields or features to be added or modified and specific issues found in the testing process. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

47

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7174 | M 0924403-405 | Demonstrates use of an algorithm developed by Mattel for profiling information to automatically adjust based on new information; relates to the design and functionality of the "Sales Intelligence" enhancement that was a key part of the sales forecasting system and processes enhancement project that Mattel began in 2005 for the purpose of developing a more analytical tool for international sales forecasting. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

Exhibit C – Non-Bratz Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7175 | M 0924406-411 | Provides definitions for all the fields that are in the software enhancements to the consolidated sales intelligence/sales planning module; consolidated data in one central location, allowing international reference; reflects specific information and criteria that Mattel considered relevant to improving its forecasting abilities; describes the contents of the planned sales intelligence screens, and the functionality of various features, and shows in some detail how these features should be integrated into the sales forecasting system. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

## Exhibit C – Non-Bratz Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7176 | M 0924412-414 | Provides definitions for all the fields that are in the software enhancements to the consolidated marketing intelligence/promotions module; consolidates data in one central location, allowing international reference; reflects specific information and criteria that Mattel considered relevant to improving its forecasting abilities; specifically describes the contents of the planned marketing intelligence promotions screens, and the functionality of various features, and shows in some detail how these features should be integrated into the sales forecasting system; contains sensitive information that Mattel has collected and retained based on years of experience, allowing Mattel to utilize key promotional information, including the effectiveness of its advertising. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7177 | M 0924415-416 | Flow chart showing the details of how selected marketing inputs to the forecasting process are uploaded and utilized and adjusted as new information becomes available. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

## Exhibit C – Non-Bratz Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7178 | M 0924417-420 | Contains configuration of new data elements in Mattel's forecasting software, including all the definitions and calculations around the new marketing intelligence module contained within sales planning; indicates the names of the new data elements, the formulas or formulaic structures defining each of those data elements, and issues to be considered and/or resolved in integrating these new data elements; relates to specific sales planning enhancements being planned for ISIS, the proprietary and confidential sales planning, forecasting and inventory management software system that Mattel has developed. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7179 | M 0924421-426 | Provides specific information as to enhanced ISIS functionalities, including specific data elements and details about their organization, design, and functionality; also indicates the use of comparative SKU data by Mattel. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7182 | M 0924474-476 | Relates to and describes, enhancements of ISIS; relates to requests for the planned enhancements for the sales planning forecasting modules contained within the ISIS International Sales Planning & Order Management System from various Mattel markets, and reflects their determination of the features that would advance their current forecasting and planning processes; indicates which markets requested which enhancements, the reasons why, and the status. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7183 | M 0924477-481 | Contains, at a level useful to Mattel's international governing board, or to a competitor considering similar enhancements, detailed information on the benefits of the project, scope, plan, major steps, cost, and return on investment. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7180 | M 0924427-469 | This document is the information technology blueprint of Mattel's global sales planning system, which reflects numerous enhancements on Mattel's prior in-house system; lays out, in great detail, all of the necessary functional requirements and data elements that are a part of Mattel's proprietary sales planning system, which, fundamentally, assists Mattel in its ability to accurately forecast (one of the biggest challenges in the toy industry) and manage its sales information most effectively and efficiently; reflects numerous enhancements on Mattel's prior in-house system and a piloted off-the-shelf system called Manugistics; includes detail on the specific inputs, outputs, structure and organization of these elements, as well as screen shots. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

Exhibit C – Non-Bratz Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7181 | M 0924470-473 | Describes the proposed framework of Mattel's forecasting process, after its enhancement; sets forth main events that are part of the enhanced forecasting process, and describes what they are or how Mattel prepares for them; sets forth the main tasks necessary for the forecasting process and how those tasks will be accomplished; describes the intelligence that Mattel gathers and uses in its forecasting processes; sets forth the timing of many of the events and tasks, both relative to each other and absolute, within the year; contains highly sensitive commercial information on Mattel's processes for sales forecasting and marketing strategies, both domestic and international; reflects the negative know-how that was obtained by Mattel as part of its work on the Manugistics pilot project; reflects a more systematic, streamlined, structured and integrated approach than had existed previously. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7184 | M 0924482-483 | Shows details of the sprint-and-scrum development process that Mattel used for its sales forecasting enhancement project in 2005; a "sprint" is a specific time period during which pieces of the project are performed; outlines all of these pieces at a high level and details specific required tasks to be performed as part of the project. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7186 | M 0924488-489 | Shows details of the sprint-and-scrum development process that Mattel used for its sales forecasting enhancement project in 2005; a "sprint" is a specific time period during which pieces of the project are performed; outlines all of these pieces at a high level and details specific required tasks to be performed as part of the project. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7187 | M 0924490-491 | Shows details of the sprint-and-scrum development process that Mattel used for its sales forecasting enhancement project in 2005; a "sprint" is a specific time period during which pieces of the project are performed; outlines all of these pieces at a high level and details specific required tasks to be performed as part of the project. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7188 | M 0924492-493 | Shows details of the sprint-and-scrum development process that Mattel used for its sales forecasting enhancement project in 2005; a "sprint" is a specific time period during which pieces of the project are performed; outlines all of these pieces at a high level and details specific required tasks to be performed as part of the project. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7185 | M 0924484-487 | Contains charts describing aspects of the development process that Mattel used for its sales forecasting enhancement project in 2005; includes lists of functionalities and associated tasks to be completed, the individuals responsible for those tasks, the estimated days of effort, the timing in which the tasks are to be completed, the status of the tasks and the target dates for the tasks. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

Exhibit C – Non-Bratz Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7189 | M 0924494-508 | Contains charts describing aspects of the development process that Mattel used for its sales forecasting enhancement project in 2005; includes lists of functionalities and associated tasks to be completed, the individuals responsible for those tasks, the estimated days of effort, the timing in which the tasks are to be completed, the status of the tasks and the target dates for the tasks; addresses issues that arose when testing the sales planning software enhancements, whether the issue has been addressed or completed, and other tasks. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7191 | M 0924513-515 | Information about the organizational structure of Mattel's Internal Planning Organization, including information about the structure of the department in each country, which countries maintain an international planning department, the individuals in each position and their direct contact information. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7193 | M 0924521-528 | Power Point presentation that details Mattel's International Business Planning Systems; shows Mattel's international business planning process, and contain highly confidential information about the systems, projects, and forecasting of Mattel's international sales plan, including information related to EDW (Enterprise Data Warehouse) and ISIS Sales Planning; shows the interrelationship of various systems that are part of the process, and lists their functionalities; indicates how and when various enhancements will be rolled out, and the steps planned for that process; shows the cyclical nature of the process, and that part of the process is analyzing exceptions to intelligence and profitability; shows how the company plans the initial set up of the quota, and the data and events that are part of that process.  This presentation also includes three cyclical diagrams giving more detail about the sales, marketing and planning parts of the process. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

Exhibit C – Non-Bratz Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7195 | M 0924531-539 | Power Point presentation that details Mattel's International Business Planning Systems; shows Mattel's international business planning process, and contain highly confidential information about the systems, projects, and forecasting of Mattel's international sales plan, including information related to EDW (Enterprise Data Warehouse) and ISIS Sales Planning; shows the interrelationship of various systems that are part of the process, and lists their functionalities; indicates how and when various enhancements will be rolled out, and the steps planned for that process; shows the cyclical nature of the process, and that part of the process is analyzing exceptions to intelligence and profitability; shows how the company plans the initial set up of the quota, and the data and events that are part of that process; includes three cyclical diagrams giving more detail about the sales, marketing and planning parts of the process. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7197 | M 0924545-546 | Power Point slide displaying the relationship between ISIS and the line list and the use of profiles within Mattel's sales forecasting process. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7194 | M 0924529-530 | Details the electronic locations and identities of various categories of the proprietary and commercially sensitive information which Mattel has decided to collect and utilize in its sales planning processes; includes many of Mattel's key data elements in Mattel's Information Systems. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7223 | M 0924833-835 | Shows the sequence of the process leading up to toy fair, and which departments are responsible for carrying out the different parts of the process. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7226 | M 0924874-881 | Contains a list of the elements and functions that Mattel desired in the EDW it was planning for launch in 2006; reflects Mattel's thought processes about how to organize its data so as to maximize efficiency in its forecasting and planning processes; shows the status of each feature that was planned. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7228 | M 0924921-931 | Contains part of Mattel's analysis of the most effective metrics to utilize to measure and drive improvements in sales forecasting. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

Exhibit C – Non-Bratz Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7231 | M 0924998-5004 | Contains highly sensitive commercial information detailing Mattel's learnings, including negative know-how, concerning the Manugistics pilot project, including a list of features that were identified as desirable by Mattel for its sales forecasting process after analysis of its existing system.  It also contains the thought process behind why certain features were added but others were not. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

## Exhibit C – Non-Bratz Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7245 | M 0925416-430 | Contains proprietary gap analyses and evaluations of Mattel United States (Omni) and International (ISIS) sales systems, including not only internal reviews and forecasts regarding sales planning but about other ISIS modules also. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecast Portal Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

## Exhibit C – Non-Bratz Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7246 | M 0925431-433 | Contains proprietary gap analyses and evaluations of Mattel United States (Omni) and International (ISIS) sales systems, including not only internal reviews and forecasts regarding sales planning but about other ISIS modules also. It also shows process flow mapping for both systems' forecasting, planning and product management processes and compares their functionalities. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7247 | M 0925434-435 | Contains proprietary gap analyses and evaluations of Mattel United States (Omni) and International (ISIS) sales systems, including not only internal reviews and forecasts regarding sales planning but about other ISIS modules also. It also shows process flow mapping for both systems' forecasting, planning and product management processes and compares their functionalities. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

Exhibit C – Non-Brand Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7248 | M 0925436-461 | Contains proprietary gap analyses and evaluations of Mattel United States (Omni) and International (ISIS) sales systems, including not only internal reviews and forecasts regarding sales planning but about other ISIS modules also.  They are the result of an extensive feasibility study analyzing the use of ISIS within the U.S.  They describe in detail how the feasibility study was conducted; provide an overview of that activity; show how the team defined and assessed the requirements for the systems being evaluated; show the interfaces and systems that Mattel uses for its U.S. subsidiaries, and depict some of the interim assessments about applications that would be or were decommissioned, extended, or replaced.  They also show where some of the most significant gaps were in comparing the systems.  They also depict the worldwide ISIS system that could be developed, and all of the major systems and business processes that ISIS would interact with, and how they would interact.  They show how and where data is stored; the entire footprint of Mattel's systems operations.  It describes more specific findings in each area of inquiry, including listing the findings with respect to the functionalities or business processes that were evaluated across systems and the recommendations for each one.  It shows gaps between the scheduling and releasing functionality of the OMNI and ISIS systems and describes the major gaps between the international and domestic systems used for this process and contains tools that a competitor would likely consider if trying to develop its own demand planning or supply chain planning system.  It also addresses gaps between the systems in terms of how they manage orders. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

## Exhibit C – Non-Brand Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 23698 | M 0925493-517 | Contains proprietary gap analyses and evaluations of Mattel United States (Omni) and International (ISIS) sales systems, including not only internal reviews and forecasts regarding sales planning but about other ISIS modules also.  They are the result of an extensive feasibility study analyzing the use of ISIS within the U.S.  They describe in detail how the feasibility study was conducted; provide an overview of that activity; show how the team defined and assessed the requirements for the systems being evaluated; show the interfaces and systems that Mattel uses for its U.S. subsidiaries, and depict some of the interim assessments about applications that would be or were decommissioned, extended, or replaced.  They also show where some of the most significant gaps were in comparing the systems.  They also depict the worldwide ISIS system that could be developed, and all of the major systems and business processes that ISIS would interact with, and how they would interact.  They show how and where data is stored; the entire footprint of Mattel's systems operations.  It describes more specific findings in each area of inquiry, including listing the findings with respect to the functionalities or business processes that were evaluated across systems and the recommendations for each one.  It shows gaps between the scheduling and releasing functionality of the OMNI and ISIS systems and describes the major gaps between the international and domestic systems used for this process and contains tools that a competitor would likely consider if trying to develop its own demand planning or supply chain planning system.  It also addresses gaps between the systems in terms of how they manage orders. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7249 | M 0925462-481 | Contains proprietary gap analyses and evaluations of Mattel United States (Omni) and International (ISIS) sales systems, including not only internal reviews and forecasts regarding sales planning but about other ISIS modules also. They are the result of an extensive feasibility study analyzing the use of ISIS within the U.S. They describe in detail how the feasibility study was conducted; provide an overview of that activity; show how the team defined and assessed the requirements for the systems being evaluated; show the interfaces and systems that Mattel uses for its U.S. subsidiaries, and depict some of the interim assessments about applications that would be or were decommissioned, extended, or replaced. They also show where some of the most significant gaps were in comparing the systems. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 23697 | M 0925482-492 | Contains proprietary information about Mattel's exploration of various forecasting statistical methodologies, and reflects Mattel's learnings, including negative know-how.  Backcasting was an algorithm or methodology promoted by the Manugistics software that extrapolates data from the past to forecast the future.  These documents reflect Mattel's efforts to apply that algorithm or methodology to its business. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7252 | M 0925526-540 | This document contains highly sensitive, proprietary information about Mattel's exploration of various forecasting statistical methodologies, and reflects Mattel's learnings, including negative know-how.  Backcasting was an algorithm or methodology promoted by the Manugistics software that extrapolates data from the past to forecast the future.  It also reflects Mattel's efforts to apply that algorithm or methodology to its business.  Further, it contains highly sensitive commercial information regarding Mattel's sales to major retailers and reflects Mattel sales and inventory tracking and analysis techniques and pricing information, including Mattel's selection of data to use for the backcasting exercise. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7253 | M 0925541-556 | This document contains highly sensitive, proprietary information about Mattel's exploration of various forecasting statistical methodologies, and reflects Mattel's learnings, including negative know-how.  Backcasting was an algorithm or methodology promoted by the Manugistics software that extrapolates data from the past to forecast the future.  It also reflects Mattel's efforts to apply that algorithm or methodology to its business.  Further, it contains highly sensitive commercial information regarding Mattel's sales to major retailers and reflects Mattel sales and inventory tracking and analysis techniques and pricing information, including Mattel's selection of data to use for the backcasting exercise. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7254 | M 0925557-558 | Contains confidential commercial information detailing the structure of Mattel's sales planning and forecasting schedules and methods. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7258 | M 0925661-662 | Contains highly confidential commercial information detailing the way that Mattel designed its supply chain interfaces. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 23699 | M 0925663-717 | Contains highly sensitive commercial information about Mattel UK's Manugistics pilot program and the lessons from that program that later resulted in the sales planning enhancements. It also discusses specific goals and features of the forecasting and supply planning process that were believed would result from the pilot project and contains a comparison of some current functionalities and features and planned functionalities and features. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7203 | M 0924612-633 | Mattel's actual results and projections for inventory, sales and days of supply for Mattel's worldwide organization as well as for its business units, and an analysis of its forecasting accuracy quarter by quarter. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7207 | M 0924667-688 | Mattel's actual results and projections for inventory, sales and days of supply for Mattel's worldwide organization as well as for its business units, and an analysis of its forecasting accuracy quarter by quarter. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7210 | M 0924699-715 | Mattel's actual results and projections for inventory, sales and days of supply for Mattel's worldwide organization as well as for its business units, and an analysis of its forecasting accuracy quarter by quarter. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

Exhibit C – Non-Bratz Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7211 | M 0924716-736 | Mattel's actual results and projections for inventory, sales and days of supply for Mattel's worldwide organization as well as for its business units, and an analysis of its forecasting accuracy quarter by quarter. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7219 | M 0924779-800 | Mattel's actual results and projections for inventory, sales and days of supply for Mattel's worldwide organization as well as for its business units, and an analysis of its forecasting accuracy quarter by quarter. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7220 | M 0924801-822 | Mattel's actual results and projections for inventory, sales and days of supply for Mattel's worldwide organization as well as for its business units, and an analysis of its forecasting accuracy quarter by quarter. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7224 | M 0924836-852 | Mattel's actual results and projections for inventory, sales and days of supply for Mattel's worldwide organization as well as for its business units, and an analysis of its forecasting accuracy quarter by quarter. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7225 | M 0924853-873 | Mattel's actual results and projections for inventory, sales and days of supply for Mattel's worldwide organization as well as for its business units, and an analysis of its forecasting accuracy quarter by quarter. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7212 | M 0924737-757 | Mattel's actual results and projections for inventory, sales and days of supply for Mattel's worldwide organization as well as for its business units, and an analysis of its forecasting accuracy quarter by quarter. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7204 | M 0924634-638 | Highly sensitive commercial information regarding quota review milestones, in addition to financial review planning milestones set by Mattel.  It is the calendar of key business activities required to coordinate all of Mattel International's business activities. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

## Exhibit C – Non-Bratz Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7218 | M 0924777-778 | Highly sensitive information regarding Mattel's milestones to ensure coordination of the global demand cycle unique to toy companies.  This calendar shows the past history of execution dates and what improvements are needed.  It sets forth all Mattel's internal seasonal deadlines from global line reviews to the initial demand signal, to toy fairs, finance and marketing reviews, planning events, including last call, and financial deadlines, shows when all these events occur with respect to each other and with respect to the fall line, the spring line, domestically and internationally. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

## Exhibit C – Non-Bratz Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7222 | M 0924831-832 | Highly sensitive information regarding Mattel's milestones to ensure coordination of the global demand cycle unique to toy companies.  This calendar shows the past history of execution dates and what improvements are needed.  It sets forth all Mattel's internal seasonal deadlines from global line reviews to the initial demand signal, to toy fairs, finance and marketing reviews, planning events, including last call, and financial deadlines, shows when all these events occur with respect to each other and with respect to the fall line, the spring line, domestically and internationally. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

Exhibit C – Non-Brand Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7236 | M 0925146-189 | This document contains a blueprint for how Mattel organizes its brands and products and as to the operation and capabilities of its data warehouse. It also contains highly sensitive information regarding Mattel's data storage policies and procedures for its business intelligence.  It includes slides explaining the structure and use of data warehouse and of the various Cognos software products used to access that data, the type and location of data in the warehouse, reports that can be created using the software, techniques for creating new reports and screenshots of reports.  It also contains highly sensitive information regarding Mattel's data storage policies and procedures for its business intelligence.  It reveals some of the data categories contained in Mattel's data warehouses, including bookings, shipping, forecasts, shipping projections and financial measures for all markets and customers, POS data and analyses of that data, data about delivery timings, and weekly order and shipping analyses. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

## Exhibit C – Non-Brazz Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7237 | M 0925190-259 | This document contains a blueprint for how Mattel organizes its brands and products and as to the operation and capabilities of its data warehouse. It also contains highly sensitive information regarding Mattel's data storage policies and procedures for its business intelligence.  It includes slides explaining the structure and use of data warehouse and of the various Cognos software products used to access that data, the type and location of data in the warehouse, reports that can be created using the software, techniques for creating new reports and screenshots of reports.  It also contains highly sensitive information regarding Mattel's data storage policies and procedures for its business intelligence.  It reveals some of the data categories contained in Mattel's data warehouses, including bookings, shipping, forecasts, shipping projections and financial measures for all markets and customers, POS data and analyses of that data, data about delivery timings, and weekly order and shipping analyses. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

Exhibit C – Non-Bratz Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7230 | M 0924936.01-924997 | This document contains a blueprint for how Mattel organizes its brands and products and as to the operation and capabilities of its data warehouse. It also contains highly sensitive information regarding Mattel's data storage policies and procedures for its business intelligence.  It includes slides explaining the structure and use of data warehouse and of the various Cognos software products used to access that data, the type and location of data in the warehouse, reports that can be created using the software, techniques for creating new reports and screenshots of reports.  It also contains highly sensitive information regarding Mattel's data storage policies and procedures for its business intelligence.  It reveals some of the data categories contained in Mattel's data warehouses, including bookings, shipping, forecasts, shipping projections and financial measures for all markets and customers, POS data and analyses of that data, data about delivery timings, and weekly order and shipping analyses. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

Exhibit C – Non-Draft Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7239 | M 0925262-374 | This document contains a blueprint for how Mattel organizes its brands and products and as to the operation and capabilities of its data warehouse. It also contains highly sensitive information regarding Mattel's data storage policies and procedures for its business intelligence.  It includes slides explaining the structure and use of data warehouse and of the various Cognos software products used to access that data, the type and location of data in the warehouse, reports that can be created using the software, techniques for creating new reports and screenshots of reports.  It also contains highly sensitive information regarding Mattel's data storage policies and procedures for its business intelligence.  It reveals some of the data categories contained in Mattel's data warehouses, including bookings, shipping, forecasts, shipping projections and financial measures for all markets and customers, POS data and analyses of that data, data about delivery timings, and weekly order and shipping analyses. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7242 | M 0925390-393 | Explains the three modules of Mattel's IDW training program and helps the audience determine what kind of users they are and what training they should undertake. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7240 | M 0925375-386 | Contains additional demonstration and exercises on the OneIDW Cube functionality.  It contains real data and screenshots, explains in detail how to create reports and displays several advanced techniques. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

## Exhibit C – Non-Bratz Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7241 | M 0925387-389 | This document is an user manual for Mattel's International Data Warehouse that contains a step by step guide with some basic operations designed for Power Users.  It shows how data flows through Mattel's International Data Warehouse. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

## Exhibit C – Non-Bratz Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7234 | M 0925069-133 | This is a training/user guide created prior to the enhancements of the ISIS sales planning system that reflects Mattel's specific approach to collaborative forecasting.  It contains information about Mattel's Company Inquiries, which allow users in a subsidiary to view company-level data and sales planning for both ISIS domestic and direct import companies.  It contains a great deal of information about ISIS's pre-enhancement functionality, the data collected for, and contained and analyzed by, ISIS, how to use ISIS, the kinds of reports Mattel pulls from ISIS and how to pull them. It further includes screen shots from ISIS and real Mattel data. It shows how Mattel organizes and views and analyzes its data. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

Exhibit C – Non-Bratz Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7233 | M 0925024-068 | This is a training/user guide created prior to the enhancements of the ISIS sales planning system that reflects Mattel's specific approach to collaborative forecasting.  It contains information about Mattel's Account Inquiries, which allow users in a subsidiary to view account-level data and sales planning for both ISIS domestic and direct import companies.  It contains a great deal of information about ISIS's pre-enhancement functionality, the data collected for, and contained and analyzed by, ISIS, how to use ISIS, the kinds of reports Mattel pulls from ISIS and how to pull them. It further includes screen shots from ISIS and real Mattel data. It shows how Mattel organizes and views and analyzes its data. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7232 | M 0925005-023 | This is a training/user guide created prior to the enhancements of the ISIS sales planning system that reflects Mattel's specific approach to collaborative forecasting.  It contains information about Mattel's Account Inquiries and explains how the internal inventory system worked.  It includes demand management, inventory, shipping, accounting, etc. It shows the process by which Mattel sales people input their account allocations. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7243 | M 0925394-401 | Contains a description of the sales planning funcationalities of the ISIS system.  It shows how Mattel organizes and analyzes its data, what the inputs and outputs of the sales planning system are.  It also lists terminology pertinent to use of the sales planning module of ISIS and defines those terms. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 23696 | M 0925559-590 | User manuals for Mattel's Manugistics pilot project, containing highly sensitive information regarding the specific sales planning and forecasting procedures used by Mattel UK in the course of that project. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7255 | M 0925591-642 | User manuals for Mattel's Manugistics pilot project, containing highly sensitive information regarding the specific sales planning and forecasting procedures used by Mattel UK in the course of that project. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7256 | M 0925643-651 | Contains Mattel's definitions selected and used with the Manugistics-based system that Mattel designed and was exploring as well as with its sales forecasting and sales planning activities generally. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

Exhibit C – Non-Bratz Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 20474 | M 0925718-719.01 | Contains the definition of terms used in connection with its sales forecasting and planning activities.  The terms listed relate to data elements, and the structure of those data elements, in Mattel's International Data Warehouse. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| 7200 | M 0924555-603 | Mattel's 5-Year International Strategic Plan, identifying areas of growth for Mattel's international business. | TX 21157, Email from Brawer to Larian re: Little Tykes acquisition, dated August 24, 2006; this is evidence of MGA's use of Mattel's International Strategic Plan, because within the first year after Castilla arrived at MGA, MGA purchased Little Tykes, a company specializing in infant/preschool toys, and formed a strategic partnership with Zapf, a company specializing in large dolls.   MGA expressed no interest in these acquisitions before Castilla's arrival, and each area of investment was identified in Mattel's strategic plan. |

## Exhibit C – Non-Bratz Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| | Mattel's Enhanced Sales Forecasting Process | Process for sales forecasting enhancements identifying elements that needed to be added; process of integrating those enhancements, the schedule for integrating them and for rolling the enhanced sales forecasting process out to the various subsidiaries. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| | Demand Planning and Sales Planning Modules of Mattel's ISIS Computer System | System of developing modules for ISIS, a customized computer system, made up of both software and hardware, that is used by Mattel for certain aspects of its international forecasting and sales planning, as well as for order management and other functions; used to process demand signals, sales forecasts, availability and other outputs of the forecasting system using mathematical templates, but not algorithms, in performing its forecasting-related calculations, because of the uniqueness of the toy industry sales and product turnover. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

Exhibit C – Non-Bratz Trade Secrets

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| | Mattel's Enterprise Data Warehouse Process | Process for storing and calculating data relating to the business of Mattel's international subsidiaries.  The data warehouse contains business information, including sales numbers, future and pending orders for product, availability information, SKU-level and other sales forecasts.  Mattel selected these variables by outlining business questions that needed to be answered and selecting the variables best-suited to answer those questions. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal Development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| | Mattel's Correction Process | Process for rebalancing and correcting Mattel's demand planning, sales forecasting, inventory management as more data becomes available. This is a byproduct of Mattel's sales forecasting enhancement process and the Manugistics project.  It reflects new information and processes that Mattel developed over time. | TX 22517, Email chain with Jorge Castilla, John Gray, and Thomas Pfau, dated July 2007; TX 7555, Jorge Castilla's Performance Assessment for 2007; TX 9762, Email from Castilla explaining problems with JG system, discussing development of new system, dated July 31, 2007; TX 22179, Email from Ken Lockhart indicating that Jorge Castilla and Josh Kanownik are in charge of business requirements, dated July 5, 2007; MGA Forecast Portal Final Technical Specifications; TX 23860, List of MGA forecasting and inventory management issues; TX 22175, Meeting announcement with attached list of improvements that Castilla wants to bring to MGA's forecasting system.  May 25, 2007; TX 22144, Account Forecast and Sales Report - Functional Requirements; TX 22145, Test Plan Specification; TX 22147, System Guide for Forecast Users; TX 22178, Email chain re: sales involvement in Forecast Portal development; TX 22182, Email from Castilla to others re: weekly status meeting, dated September 6, 2007; TX 22183, Email from Castilla to Coleman re: 2008 budget, dated October 9, 2007; TX 22184, Forecast Portal Dependent Systems Plan; TX 22507, Forecast Portal Screen Mockups; TX 22508, 2008 Business Planning Process; TX 22512, Forecast Portal Activity Timeline; TX 9758, Forecast Portal Business Requirements; TX 09761, Final Forecast Portal Project Plan; TX 27199, 2008 Business Plan and Restructuring Overview; TX 31348, Forecast Portal User Manual; TX 34715, Forecast Portal User Manual; TX 22504, email from Castilla to others re: MGA's much improved system; TX 22185, MGA Forecast Porta Data Feed Schedule; TX 22147, Systems Guide for Forecast Users; TX 22142, Sales & Forecast Planning documents; TX 22162, MGA Forecasting Opportunities and Solutions; TX 22143, Blend Measure Business Requirements.  This is evidence of MGA's use of Mattel's forecasting and inventory management trade secrets because shortly after Jorge Castilla arrived at MGA, MGA designed its own in-house forecasting and inventory management system, and created its very first data warehouse, all in record time and with very minimal resources.  Castilla played a major role in designing and implementing these new systems and processes at MGA. |

**Exhibit C – Non-Bratz Trade Secrets**

| Trial Exhibit Number | Bates Number | Description of Mattel Trade Secret | Document Reflecting Use Of Mattel Trade Secret |
|---|---|---|---|
| | M 1206504-5; M 0076547; M 0101162; M 0101252; M 0102557-9; M 0101177; M 0050968; and M 0101140 | Swappin Styles: This is the idea, designs, and conceptions for a fashion doll featuring changeable heads which was planned for use with the MY SCENE fashion doll line. | MGA used information about Swappin Styles to create Head Gamez, a doll with changeable heads similar to Swappin Styles, with the intent of beating Mattel's product to market.  Deposition of MGA 30(b)(6) Phase 2, Paula Garcia, Vol. 25, dated October 4, 2010, at 6144:10-6146:7 (MGA admitted that it has no evidence to show that it was working on Head Game, to support their defense of prior creation/development); TX 7898; TX 7897; TX 8938; TX 9241; TX 20853; TX 21576; MGA 2066548; MGA2 1840431; TX 14222; TX 14232; TX 28997; TX 28089; M 0261623 and M 0261622. |