Page 1

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

SOUTHERN DIVISION

THE HON. DAVID O. CARTER, JUDGE PRESIDING

MATTEL INC.,                        )
                                    )
                    Plaintiff,      )
                                    )
          vs.                       ) No. CV 04-9049-DOC
                                    )     VOL 3 OF 4
MGA ENTERTAINMENT, INC.,            )
                                    )
                    Defendant.      )
_____     )


REPORTER'S TRANSCRIPT OF PROCEEDINGS

SANTA ANA, CALIFORNIA

FRIDAY, FEBRUARY 11, 2011

2:14 p.m.


Maria Beesley-Dellaneve, RPR, CSR 9132
Official Federal Reporter
Ronald Reagan Federal Building, room 1-053
411 West 4th Street
Santa Ana, California 92701
(714) 564-9259

Electronically signed by Maria Beesley (501-187-561-9309)                    aea819fb-d093-4f74-b132-843218a8e303

1    **APPEARANCES OF COUNSEL:**

2    **FOR THE PLAINTIFF:**  QUINN EMANUEL URQUHART OLIVER & SULLIVAN
                             BY:  MICHAEL ZELLER, ESQ.
3                            and   JOHN QUINN, ESQ.
                                  WILLIAM PRICE, ESQ.
4                            865 S. FIGUEROA
                             10TH FLOOR
5                            LOS ANGELES, CALIFORNIA 90017
                             (213)443-3000
6

7    **FOR THE DEFENDANTS:**  ORRICK, HERRINGTON & SUTCLIFFE
                              BY:  ANNETTE HURST, ESQ.
8                             405 HOWARD STREET
                              SAN FRANCISCO, CALIFORNIA 94105
9                             (415)773-5700

10

11   **FOR THE DEFENDANTS:**  ORRICK HERRINGTON & SUTCLIFFE
                              BY:  THOMAS MCCONVILLE, ESQ.
12                            4 PARK PLAZA
                              SUITE 1600
13                            IRVINE, CALIFORNIA 92614
                              (949)567-6700
14

15                            KELLER RACKAUCKAS
                              BY:  JENNIFER KELLER, ESQ.
16                            18500 VON KARMAN AVENUE
                              SUITE 560
17                            IRVINE, CALIFORNIA 92612

18

19   **FOR CARLOS MACHADO GOMEZ:** LAW OFFICES OF MARK E. OVERLAND
                              **BY:**  MARK OVERLAND, ESQ.
20                            100 WILSHIRE BLVD
                              SUITE 950
21                            SANTA MONICA, CA. 90401
                              (310)459-2830
22

23

24

25

1
                              - AND -

2
                    SCHEPER KIM & HARRIS LLP
3                   BY:  ALEXANDER COTE, ESQ.
                    601 WEST 5TH STREET_12TH FLOOR
4                   LOS ANGELES, CA. 90071
                    (213) 613-4660
5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Page 4

1                          I N D E X

2

    PLAINTIFF'S                                              VOIR
3   WITNESS              DIRECT  CROSS  REDIRECT  RECROSS  DIRE

4   ISAAC LARIAN                  6

5

6

7

8                          EXHIBITS

9

    DEFENDANT'S                        FOR          IN
10  EXHIBIT  DESCRIPTION           IDENTIFICATION  EVIDENCE

11    18457                                          24
      18475                                          35
12    27578                                          50
      29082                                          28
13    29083                                          28
      31186                                          30
14    31189                                          34
      34945, 34946, 34947                            16
15    35076                                          37
      35077                                          39
16    35078                                          30

17

18

19

20

21

22

23

24

25

1          SANTA ANA, CALIFORNIA; FRIDAY, FEBRUARY 11, 2011

2                              -oOo-

3          **THE COURT:**  We're on the record.  The Court had believed

4     it might be necessary to have the United States marshal come who

5     have been present with us this morning.

6          Counsel, I think everything was returned to normal.  Can

7     I excuse them?

8          **MR. MCCONVILLE:**  Okay by us, Your Honor.

9          **MS. KELLER:**  We never wanted them.  Not that we don't

10    like them.  We never asked for them.

11         **THE COURT:**  Okay.  Thank you very much.

12         Second there is a program involving Mr. Overland this

13    evening on Dateline.  Mr. Overland, if you would stand up and be

14    recognized.  Let's do a round of applause for Mr. Overland.

15         My concern is this, and that is, Mr. Overland approached

16    me and informed me of that.  And on one hand, if I call to the

17    jurors' attention that one of counsel is appearing in a national

18    news program, they may assume it involves the Bratz Mattel

19    dispute.  It's getting enough notoriety without going on Dateline.

20         But the same token, I'm a little concerned about

21    Mr. Overland being in a high profile position with a criminal

22    client, which is a national news story and then being in the

23    position of representing Mr. Machado, who is going to be accused

24    of trade secret misappropriation.

25         I quite don't know how to handle that.  I want you to

1    think about that for two seconds and tell me, because probably

2    after this session we'll send the jury home.

3          Ms. Keller, what are your thoughts?  Take this on

4    directly or leave it alone?

5          **MS. KELLER:**  I'd be inclined to leave it alone, Your

6    Honor.

7          **THE COURT:**  What do you think, Mr. Quinn?

8          **MR. QUINN:**  Whatever the Court --

9          **THE COURT:**  No.  What do you think?

10         **MR. PRICE:**  It's an issue for Mr. Overland, not for us.

11         **THE COURT:**  Mr. Overland, what are your thoughts?

12         **MR. OVERLAND:**  I'm fine with leaving it alone.

13         **THE COURT:**  Let's leave it alone, then.

14                    (Jury in.)

15         **THE COURT:**  Back in session, all counsel are present.

16         Counsel, thank you.  The parties are present.

17    Mr. Larian is on the witness stand.  This is cross-examination by

18    Ms. Keller on behalf of Mr. Larian and MGA.

19         **MS. KELLER:**  Thank you, Your Honor.

20                    CROSS-EXAMINATION

21    **BY MS. KELLER:**

22    **Q**    Mr. Larian, I want to get a couple of things out of the way

23    very quickly.

24         Number one, you hate Mattel, don't you?

25    **A**    Yes.

1   **Q**    You hate Mattel's lawyers?

2   **A**    Yes.

3   **Q**    This has been long and bitter litigation between you and

4   Mattel, hasn't it?

5   **A**    It has.

6   **Q**    Now that we have that out of the way, will you do your best

7   to answer my questions as I ask them to you?

8   **A**    No.  Yes, I will.

9   **Q**    Okay.  Now, I think we can all draw the conclusion from the

10  material that was just read that you are a rich man today?

11  **A**    I am.

12  **Q**    Were you always a rich man?

13  **A**    No.

14  **Q**    Okay.  I'd like you to tell me a little bit about yourself

15  and your background.

16         First tell me about your family.

17  **A**    I am married to my wife, Angela, who is here.  We have been

18  married for 27 years.  She looks young, but she is really 49.

19              (LAUGHTER)

20         **THE WITNESS:**  We have three children.

21  **BY MS. KELLER:**

22  **Q**    And you became upset earlier and had something of an outburst

23  over something that you saw as casting an aspersion on your wife

24  and your relationship; right?

25  **A**    I did.  I apologize for that.

1  **Q**    And in those 28 years of marriage, have you had any children?

2  **A**    27 years.

3  **Q**    I'm sorry; 27.

4  **A**    Yes.  We have three children.  We have my son Jason, who is

5  24.  He lives in Hong Kong.  I have my daughter Jasmine, who is

6  22, lives in New York.  And I have my son Cameron, who is 17 years

7  old, and he lives at home.

8  **Q**    And Jason, is he involved in the family business in Hong

9  Kong?

10  **A**    Yes, he is.

11  **Q**    What does he do in Hong Kong?

12  **A**    He is trying to learn the business.

13  **Q**    Tell me a little bit about where you are from and where you

14  grew up.

15  **A**    I'm originally from Iran.  I was born in Iran in March 28,

16  1954.  I came to America at age of 17.  I grew up in the slums of

17  Tehran.  And my dad gave me $750, a one-way ticket to come to

18  America in 1971.

19  **Q**    You said you grew up in the slums of Tehran.  You are not

20  Muslim?

21  **A**    No.  I'm Jewish.

22  **Q**    What was that like growing up?

23          **MR. PRICE:**  Object to relevance.

24          **MS. KELLER:**  Goes to Mr. Larian's personality and

25  current state of mind, which has been explored quite a bit.

1          **THE COURT:**  Sustained.  Thank you, Counsel.

2     **BY MS. KELLER:**

3     **Q**    Would it be fair to say that you had a difficult -- without

4     going into it -- a difficult childhood only to being a little

5     Jewish kid growing up in Tehran?

6     **A**    Yes.  We lived in an area that was not very friendly to the

7     Jewish people.

8     **Q**    Now, you said you came to the United States in 1971?

9     **A**    Yes.

10    **Q**    And you were 17?

11    **A**    I was 17.

12    **Q**    And you said your dad had given you $750?

13    **A**    Yes.  And a one-way ticket and a blanket, which I still have.

14    **Q**    Were your parents rich people?

15    **A**    No, they were not.

16    **Q**    And after you got here, what did you do?

17    **A**    I worked as dishwasher in a coffee shop, Spire's Coffee Shop

18    in Lawndale, which is still there, from 11:00 till 7:00 in the

19    morning.  I made $1.65 an hour.  And during the day, I went to

20    school.

21    **Q**    Where did you go to school?

22    **A**    I first went to L.A. Southwest College, and later on I went

23    to University of Utah for one year.  And then I went to California

24    State University in Los Angeles, where I got my degree as a civil

25    engineer.

Page 10

1   **Q**     And what year did you graduate?

2   **A**     1978.

3   **Q**     In 1979, Iran had a revolution and the Ayatollah took over?

4   **A**     Yes.

5   **Q**     And what did that do to your immigration status?

6   **A**     I became asylum.  I got religious asylum in the U.S.

7   **Q**     So you were granted religious asylum because you are Jewish

8   and the Ayatollah Khomeini had taken over?

9   **A**     Yes.

10  **Q**     Was the rest of your family here with you at that time?

11  **A**     My brother Fred I had brought to America couple years before,

12  but he had also gone back home.  No, it was me.  I think I had my

13  youngest sister here also.

14  **Q**     And are you a citizen of the United States?

15  **A**     Yes, I am.

16  **Q**     A couple of times in cross-examination you apologized for

17  your accent, and you at one time referred to yourself as a

18  foreigner.

19          Do you think of yourself as a foreigner or as an

20  American?

21  **A**     No.  I'm proud to be an American citizen.  I became a citizen

22  in 1992.  My kids make fun of my accent still.  But...

23  **Q**     Your kids don't have accents?

24  **A**     They don't.

25  **Q**     I want to talk to you, then, about your business and about

Page 11

1   what it took to create your business.

2           You said you graduated from Cal State L.A. in 1978 and

3   you got asylum in 1979.  What happened after that?

4   **A**   During the whole school time I graduated also from washing

5   dishes.  I became a busboy.  I waited tables all the way through

6   school.  The last job I had was at LAX in a restaurant called Host

7   International.  And while still waiting tables, I started my

8   business from the back of my Phoenix car called -- and I called it

9   Surprise Gift Wagon.

10  **Q**   So you were selling things out of the back of your car?

11  **A**   Yes, I was.

12  **Q**   And what kind of things were you selling out of the back of

13  your Ford Phoenix?

14  **A**   Brass collectibles like unicorns, etcetera, that I would

15  import from Korea.

16  **Q**   Okay.  So Korean imports, collectibles?

17  **A**   Yes, mostly gifts.  Yes.

18  **Q**   How long did you do that?

19  **A**   I did that for a couple of years.

20  **Q**   So that was 1979 and 1982?

21  **A**   Yes.

22  **Q**   Then what happened?  What you did do after that?

23  **A**   By that time my brother had graduated from school and we

24  incorporated the company in 1982.  I called it ABC International

25  Traders Inc.  And we were the importers of consumer electronics.

1    **Q**    And then did ABC International Traders later became Micro

2    Games of America, MGA?

3    **A**    No.  In 1987 I was in Japan and I saw that at that time --

4    most people here are too young to remember -- but Nintendo had

5    Nintendo Famicom, which was the first video game had come out.

6    But Nintendo made a product called "Game & Watch," which was the

7    first handheld game.  And I was in Japan.  I went to Nintendo's

8    headquarters and asked for distribution right for Nintendo Game &

9    Watch for U.S.A., and I called that division Micro Games of

10   America.

11   **Q**    This was the Nintendo handheld electronic game?

12   **A**    Yes.  They're no longer in distribution.

13   **Q**    How did you talk Nintendo into letting you do that

14   considering you didn't -- that you had had Surprise Gift Wagon and

15   not much else until then?

16   **A**    I was very persistent.  I was in Osaka at the time and there

17   was a one-hour bullet train ride to Kyoto, where Nintendo

18   headquarters are.  So I went to their offices and asked to talk to

19   the export manager, and they would not let me see anybody.  So I

20   sat there literally the whole day until finally a gentleman came

21   out -- his name is Mr. Todori -- and asked me what I want.  And I

22   said I want to distribute Nintendo handheld games in U.S., and he

23   said he had no interest.

24          I got his business card.  I went home.  I went to my

25   bank.  I opened a letter of credit to Nintendo, and three days

1    later I called Mr. Todori and told him if he received my letter of

2    credit.  He said, yes, he has, but he doesn't know why I opened

3    the letter of credit because they're not interested to do

4    distribution for Nintendo Game & Watch.  And I was persistent.

5    Finally, he said, okay, he will do it on one condition:  That they

6    will ship the product using Japanese packaging and we have to

7    repackage it ourselves.

8    **Q**    So you did that?

9    **A**    Yes, I did.

10   **Q**    How did you learn how to repackage?

11   **A**    We brought the product to U.S.A.  I hired graphic designers,

12   outside graphic designers, and we came up with the new packaging.

13   We set up an assembly line, myself, my brother, and my college

14   roommate.  We just literally sat down and repackaged these

15   products.

16   **Q**    You were the assembly line?

17   **A**    We were the assembly line.

18   **Q**    What did Micro Games of America do after that?

19   **A**    The first year we sold $23 million worth of Nintendo handheld

20   games, and we made 23 percent profit margin on them.

21   **Q**    Were you able to get a real assembly line put together at

22   that point not involving you?

23   **A**    Yes.  We hired some workers to do that, of course, in our

24   warehouse.  So the first year I thought I had died and gone to

25   heaven because we made 23 percent profit margin.  But the year

Page 14

1    after we almost went out of business because we had a whole bunch

2    of Nintendo handheld games and nobody wanted them anymore.

3    **Q**    They weren't hot anymore?

4    **A**    Kids want something new.  That's a big lesson I learned from

5    the toy business in that year.

6    **Q**    Now, one of the games that you sold was -- if we could have

7    Exhibit 34945.  Do you recognize --

8    **A**    This came later.

9    **Q**    Do you recognize that?

10   **A**    Yes.  It's a Barbie handheld game that we licensed from

11   Mattel and we made.

12   **Q**    So that was the Barbie Portable Arcade LCD game, Beach

13   Adventure.  Is that what you have got?

14   **A**    Yes.

15   **Q**    So Mattel had given you the license to sell those games?

16   **A**    They did.

17   **Q**    If we could see Trial Exhibit 349046.

18   **A**    Yes.

19   **Q**    Is that the electronic Skip-Bo?

20   **A**    Yes.

21   **Q**    Is that also a Mattel product that you were given the license

22   to sell?

23   **A**    Yes, it is.

24   **Q**    And 34947.  Is that that same item, only out of the box?

25   **A**    Actually, this is a smaller version of it.

1    **Q**    What does that do exactly?

2    **A**    The Skipper game that you play by cards, we had come up with

3    the electronic program to do it handheld.

4    **Q**    And then you later produced some other successful license

5    products; right?

6    **A**    Yes.

7    **Q**    And were those based on Star Wars?

8    **A**    Yes.  They had the license for Star Wars.

9    **Q**    Do you remember some of the other ones that we might have

10   heard of?

11   **A**    Power Rangers is the biggest one.

12   **Q**    Pac-Man?

13   **A**    Pac-Man was also another one.

14   **Q**    Pokémon?

15   **A**    No, I don't think we did Pokémon.

16   **Q**    And Hello Kitty?

17   **A**    Yes.

18          **MS. KELLER:**  Now, Your Honor, I would move Exhibits

19   34945, 34946, and 34947 into evidence.

20          **THE COURT:**  34945 is the Portable Arcade?

21          **MS. KELLER:**  Yes, Your Honor.

22          **THE COURT:**  Received.  34946 is Electronic Skip-Bo?

23          **MS. KELLER:**  Yes, Your Honor.

24          **THE COURT:**  Received.  And 34947, you named a number of

25   things.

Page 16

1          **MS. KELLER:**  Electronic Skip-Bo out of the box, Your

2    Honor.

3          **THE COURT:**  Received.

4               (Exhibit 34945, 34946, 34947 received in evidence.)

5    **BY MS. KELLER:**

6    **Q**    So at this point then Mattel was licensing to your company;

7    right?

8    **A**    That's correct.

9    **Q**    Now, I'm going to be coming back to this in a moment, but I

10   want to talk to you a little bit about your business today.

11          You have been asked about being a hands-on CEO; right?

12   **A**    Yes.

13   **Q**    Is it possible for you to do and know everything that your

14   company does?

15   **A**    No, it's not.

16   **Q**    What takes up most of your time on any given day?

17   **A**    I get 4- to 500 e-mails that I have to respond to.  Meeting

18   with the managers, going to design center, looking at products.

19   Unfortunately, dealing with lawyers.

20   **Q**    I won't take that personally.

21          You said you get 4- to 500 e-mails a day?

22   **A**    Yes.

23   **Q**    So if you spent two minutes per e-mail per day, that would be

24   1,000 minutes a day?

25   **A**    Yes.  I work 16, 17 hours a day.

1   **Q**    But it would be -- if it were a thousand minutes, as I

2   compute it, that would be 16 hours right there, just if you spent

3   two minutes per e-mail; true?

4   **A**    That's correct.

5   **Q**    So you have to scan them; is that right?

6   **A**    Yes.

7   **Q**    And tell me about back in the year 2000.  How many e-mails a

8   day would you say you got then, could you just give us an

9   estimate?

10   **A**    Couple hundred.

11   **Q**    And before 2002, you didn't have a Blackberry; right?

12   **A**    I did not.

13   **Q**    What did you use to communicate then?

14   **A**    I had a laptop that I would carry with me everywhere.

15   **Q**    Did you have a cell phone then?

16   **A**    I did.

17   **Q**    And after 2002, is that when you got your Blackberry?

18   **A**    Yes.

19   **Q**    And the e-mails volume went up?

20   **A**    Yes, it did.

21   **Q**    So you said you also go to meetings?

22   **A**    Yes.

23   **Q**    And same in the year 2000, you went to meetings?

24   **A**    Yes.

25   **Q**    You were e-mailing?

Page 18

1   **A**   Yes.

2   **Q**   What did you do in terms of trying to decide what products to

3   produce in those days?

4   **A**   I would just -- I love toys.  I didn't have many toys as a

5   kid.  My wife is my psychologist.  She says I'm living my, what do

6   you say?  Childhood.  So I love toys, and I get really involved

7   with toys.

8   **Q**   Do you go to toy stores to see what is on the shelf?

9   **A**   Yes, I do.

10   **Q**   What toy stores do you go to?

11   **A**   Toys R Us mostly.  I go to Target, I go to Walmart.  Those

12   are the ones.

13   **Q**   How often do you go there on a given week?

14   **A**   I go once a week.

15   **Q**   To each of those stores?

16   **A**   Yes.

17   **Q**   What about back in the year 2000, how often were you going to

18   see toys in stores in those days?

19   **A**   More often, like two to three times a week.

20   **Q**   And do you always stay in Los Angeles at your office?

21   **A**   No.  I travel a lot.

22   **Q**   Give me example of what you mean by a lot.

23   **A**   Well, I know that for my 50th birthday my wife gave me a

24   calendar that showed that I been home 90 nights.

25   **Q**   90 nights out of --

Page 19

1   **A**   365.

2   **Q**   And back in 2000, how much traveling were you doing?

3   **A**   Still traveling a lot.

4   **Q**   Can you tell us here in the United States when you travel,

5   where do you go?  What places do you tend to visit?

6   **A**   We have a factory in Ohio that makes Little Tikes, Cozy Coupe

7   cars.  It's the largest factory to make toys in U.S.  Still I go

8   there a lot.

9   **Q**   Did you say the largest --

10  **A**   Toy manufacturer still in U.S.A.

11  **Q**   You haven't moved it to China?

12  **A**   No.

13  **Q**   Do you plan to?

14  **A**   No.

15  **Q**   How long have some of the people worked there?

16  **A**   39, 40 years.  There are people who have been there long,

17  long time.

18  **Q**   Where in Ohio is that located?

19  **A**   Hudson, Ohio.  Outside Cleveland.

20  **Q**   So you didn't own that back in 2000; right?

21  **A**   I did not.

22  **Q**   You didn't have to fly back to Hudson, Ohio, in 2000?

23  **A**   No.

24  **Q**   Now, you also travel to Detroit or Chicago.  What is that all

25  about?

1    **A**    Yes.  I traveled -- when we were smaller ,I was also salesman

2    for the company.  So I would travel Detroit.  That was the

3    headquarters of Kmart at the time.  I would travel to Bentonville,

4    Arkansas, where this is the headquarters of Walmart.  I would

5    travel to New Jersey, the headquarters of Toys R Us.  I will

6    travel to Minneapolis, where the headquarters Target is.

7    **Q**    Today or in 2000 or both?

8    **A**    In 2000 and also today still I do.

9    **Q**    Did you do more or less domestic travel in 2000 than you do

10    now?

11    **A**    I do less domestic traveling now.

12    **Q**    How about international travel, more or less today than then?

13    **A**    A lot more.

14    **Q**    You also sometimes travel to San Francisco?

15    **A**    Yes.

16    **Q**    What is that all about?

17    **A**    A lot of toy inventors are based in San Francisco, so I go to

18    see concepts.

19    **Q**    And what about New Jersey, you travel to New Jersey?

20    **A**    Yes.  That's where the headquarters of Toys R Us is.

21    **Q**    And I want to talk to you about your international travel a

22    little bit.

23         You said you traveled to China?

24    **A**    Yes, I traveled four times a year to China.

25    **Q**    Four times a year.  Does that include Hong Kong?

Page 21

1   **A**   Yes.

2   **Q**   And where else?  What other countries do you travel on a

3   regular basis?

4   **A**   Taiwan, Korea, Germany, France, Spain, Vietnam, Thailand,

5   Argentina, Brazil, Africa, Middle East.  I been all over.

6   **Q**   Singapore?

7   **A**   Singapore.

8   **Q**   Australia?

9   **A**   Yes.

10   **Q**   Japan?

11   **A**   Yes.

12   **Q**   And is that partly responsible for this fact that you were

13   only home 90 nights last year?

14   **A**   Not last year.  But on my 50th birthday my wife gave me a

15   gift that says I was home only 90 nights.

16   **Q**   And your trips to China, did you go to China back in 2000?

17   **A**   I did.

18   **Q**   And why were you going to China back in 2000?

19   **A**   Again, dealing with manufacturers who make toys.  Most of the

20   toy manufacturers are based in China.

21   **Q**   What about talking to retailers, how much time of yours is

22   taken up doing that?

23         **MR. PRICE:**  Object as to time frame.

24         **THE COURT:**  Sustained.

25

Page 22

1    BY MS. KELLER:

2    **Q**    Well, today how much of your time is spent talking to

3    retailers?

4    **A**    I am in constant touch with top retailers such as Toys R Us,

5    Target, Walmart, Kmart, Sears, Walgreens.  Those are the ones I'm

6    in constant touch with.

7    **Q**    And back in 2000 you also were in constant touch with

8    retailers?

9    **A**    Yes, I was.  More retailers than now.

10   **Q**    And your business did not start in the year 2000; right?

11   **A**    No, it did not.

12   **Q**    Now, let's talk about that again.  When did MGA actually

13   start making its own toys?

14   **A**    Well, we started making the handheld games I think in 1988.

15   After Nintendo we got licenses such as Star Wars, Pac-Man, Barbie

16   Uno, Skip-Bo, etcetera, and Power Rangers.  The biggest break for

17   us came in 1993 when we became the licensee for Power Rangers.

18   **Q**    And right around that time, around the mid- to late '90s, was

19   that when you began developing your infrastructure to actually

20   make dolls and toys?

21   **A**    Yes, that's correct.

22   **Q**    And tell me about what happened with your international

23   operations at that point.

24   **A**    We had distributors who distributed our products

25   internationally, and we had a small office in Hong Kong.

1   **Q**    And what major retailers by that point -- and I mean, say,

2   the mid- to late '90s, what major retailers were actually carrying

3   products that you made, toys?

4   **A**    Literally everybody.  Toys R Us, Radio Shack, Kmart, Target,

5   Walmart, Walgreens, CVS, Rite Aid.

6   **Q**    JC Penney's?

7   **A**    JC Penney's, Navy, Army.  Everybody.

8   **Q**    What dolls did MGA create and sell before Bratz?

9   **A**    The first doll that we came up with called "Singing Bouncy

10  Baby."

11  **Q**    And Singing Bouncy Baby was what?  1997?

12  **A**    Yes.  We start development in '96, but it came to the market

13  in '97.

14  **Q**    If we could see Exhibit 18457.

15  **A**    Yes.

16  **Q**    Is that the actual doll, the Singing Bouncy Baby doll?

17  **A**    Yes, one of them.  We made different versions.

18  **Q**    And how successful was that doll?

19  **A**    This was a very successful doll.  This was our first doll in

20  the market.  It won a very prestigious award, Family Fun Toy of

21  the Year award.  It's like the Oscars of the toy industry.

22  **Q**    Who gives that award out?

23  **A**    Family Fun Magazine.

24  **Q**    Okay.

25  **A**    And we sold more than a million pieces of this doll that

Page 24

1    year.

2    **Q**    And what happened with your Mattel license at that point to

3    sell toys for them?

4    **A**    I think they stopped renewing our license.  They discontinued

5    it.

6    **Q**    Now, in order to create and sell Singing Bouncy Baby, you had

7    to develop some relationships with toy designers; right?

8    **A**    Yes.

9    **Q**    Doll designers?

10   **A**    Yes.

11   **Q**    Sample makers?

12   **A**    Yes.

13   **Q**    And who actually manufactured it for you?

14   **A**    This doll was manufactured by a company called Wah Shing.

15   Actually, we had three factories.

16           **MS. KELLER:**  May Exhibit 18457 be admitted?

17           **THE COURT:**  Received.

18              (Exhibit 18457 received in evidence.)

19   **BY MS. KELLER:**

20   **Q**    Okay.  Continue.

21   **A**    One of the factories use is Wah Shing.  Another one was

22   Ovation.  Ovation.

23   **Q**    Where were they located?

24   **A**    In China.  And the third one was Camay Toys.

25   **Q**    Where was that located?

Page 25

1    **A**    Also in China.

2    **Q**    How did you develop a relationship with those manufacturers?

3    **A**    We had a small Hong Kong office, and we knew they were doll

4    manufacturers.

5    **Q**    And how did you develop a relationship with designers of the

6    doll?

7    **A**    This toy came to us from a gentleman by the name of Joe

8    Truches.  He was a toy inventor.  He is still toy inventor.  And

9    he came to my office.  And if I have a sample, I can show it.

10            But he showed me this doll.  When you play with this

11   doll, as you bounce it on your arm, it sings "bouncy, bouncy

12   baby."  Sings one syllable at a time.  And if you bounce it

13   faster, it sings faster.

14            And I thought very cute.  So my question to him was why

15   did the big toy company such as Mattel, Hasbro, Tyco, etcetera,

16   passed, because usually they go to those companies before they

17   come to us.  And his answer was --

18            **MR. PRICE:**  Objection.  This is hearsay.

19            **MS. KELLER:**  It just goes to the -- it's not offered for

20   the truth.  It's offered to show development of the company, Your

21   Honor.

22            **THE COURT:**  Overruled.  State of mind.

23            **THE WITNESS:**  And he says he had taken these to Mattel

24   and Hasbro and Tyco.  And they had passed because it did not pass

25   their focus group testing.  So he was coming to me.

Page 26

1          **THE COURT:**  Just a moment.  Technically that's hearsay,

2     because we don't have the person in front of us to state what he

3     said.  But it's for a limited purpose as to state of mind to show

4     why he goes on in the development industry with his own company.

5          So you can disregard that portion as the truth about

6     what this gentleman said.  By the same token, state of mind, how

7     is this company developing and why.

8          All right, Counsel.

9  **BY MS. KELLER:**

10  **Q**    And I take it that it cost money to develop and manufacture a

11  doll like that?

12  **A**    It does.

13  **Q**    And you had never done a doll before that point?

14  **A**    We had not.

15  **Q**    Where did you get the money?

16  **A**    Borrowed from our bank line, and borrowed from my family.

17  **Q**    And did you still have any of the money that you had made on

18  the Nintendo license?  Was that all gone by them?

19  **A**    That was all gone by then, because the next year we had to

20  close out all the Nintendos.  Nobody wanted them.

21  **Q**    So you made a lot of money and lost a lot of money?

22  **A**    Yes, I have.

23  **Q**    Now, the year after you had Singing Bouncy Baby, did you

24  develop another doll?

25  **A**    Yes.

Page 27

1   **Q**   What was that one called?

2   **A**   Bathtime Bouncy Baby.

3   **Q**   So what was the difference between Bathtime Bouncy Baby and

4   Singing Bouncy Baby?

5   **A**   Bathtime Bouncy Baby, basically you would put it in the

6   bathtub ,and as you played in the bathtub, it sang a song.

7   **Q**   Is that part of what you were just talking about, you have to

8   come up with new things or kids aren't interested?

9   **A**   Yes.

10  **Q**   How did the Bathtime Bouncy Baby do?

11  **A**   Also did great.  Sold a lot of toys.

12  **Q**   And the following year, did you decide to stick with the doll

13  business?

14  **A**   I did.

15  **Q**   So what did you come up with in 1999?

16  **A**   We came up to a toy called Giddy Up Bouncy Baby.  And this

17  was a doll that basically you would put on your shoulder, and as

18  you jumped up and down, it made horse sounds and sang.

19  **Q**   So this was called Giddy Up Gal?

20  **A**   Giddy Up Bouncy Baby.

21  **Q**   Okay.  So if we could see Exhibit 29082.  Was that an example

22  of Giddy Up Bouncy Baby?

23  **A**   Yes.

24  **Q**   Okay.

25  **A**   As you played it, that's what that was saying.

1      **MS. KELLER:**  Your Honor, I would ask that Exhibit 29082

2  be admitted.

3      **THE COURT:**  Received.

4          (Exhibit 29082 received in evidence.)

5  **BY MS. KELLER:**

6  **Q**   And 29083 is another version of that?

7  **A**   Yes, it is.

8  **Q**   Hopefully that one won't sing to us.

9  **A**   Yes.  That's how it played.  You put it on your shoulder.

10     **MS. KELLER:**  I ask that be admitted as well.

11     **THE COURT:**  Received.

12         (Exhibit 29083 received in evidence.)

13  **BY MS. KELLER:**

14  **Q**   Now, when you say they did really well, how well is really

15  well?

16  **A**   We sold more than 4-, 500,000 pieces of each.  Year after

17  year it continued.

18  **Q**   What sorts of people did you have to use to help you make

19  that doll?  In other words, where did you find your sample makers?

20  **A**   We hired freelance sample makers.  We hired a lady by the

21  name of Sandra Bilato, who is a sculptress, to do the sculpting.

22  We hired electronic people who did the electronics.  Mostly it was

23  developed by our MGA Hong Kong office and the factories.

24  **Q**   So you didn't send the whole package all put together and

25  complete and all engineered to Hong Kong?

Page 29

1    **A**     No.  We just gave them the basics and then they use

2    factories.  We usually use factories for very capable -- like the

3    biggest factory, for example, in China that makes toys is a

4    company called Early Light.  They have over 50,000 workers.  And

5    Wah Shing was over 27,000 workers.  And they make dolls, they make

6    toys.

7              So we went to them, tapped into their engineering and

8    product development to take our concept and bring -- make the toy.

9    We did the packaging ourselves, though.

10   **Q**   Okay.  They ship the toy back to you and you packaged it, or

11   they create the packaging?

12   **A**     No.  We created the packaging in U.S.A., the packaging you

13   just saw, and send it to them for the manufacturing.

14   **Q**   And how successful was that toy that we just looked at?

15   **A**     It was very successful.  I think we sold close to about

16   800,000 pieces of that alone.

17   **Q**   And how profitable was that for you?  Do dolls have a good

18   profit margin if they sell well?

19   **A**     Yes, they do.  I don't remember how much profit we made on

20   it.

21   **Q**   Did you produce another doll in 1999 called "Hopscotch

22   Heather"?

23   **A**     Yes, I did.

24   **Q**   Can we see trial Exhibit 31186.

25   **A**     Yes.

1          MS. KELLER:  And, Your Honor, I would ask that be

2     admitted.

3          THE COURT:  Received.

4               (Exhibit 31186 received in evidence.)

5     BY MS. KELLER:

6     Q    What was Hopscotch Heather?  What was that doll about?

7     A    This doll had a very special feature.  It worked on

8     conductive ink.  So we had like a hopscotch pad.  And basically,

9     as you played, the doll -- literally like little girls play

10    hopscotch, this is what they did with this doll.

11    Q    So the doll could do that?

12    A    Yes.

13    Q    And how successful was Hopscotch Heather?

14    A    This was one of our best sellers.

15    Q    Do you have any idea how many units, roughly, you sold?

16    A    More than 500,000 pieces.

17    Q    Now, at this point were you firmly in the doll business?

18    A    Yes, we were.

19    Q    In the year 2000, did you have another doll that was a very

20    successful doll?

21    A    Yes.  It was called "My Dream Baby."

22    Q    And we only have a photo of that, but if we could have trial

23    Exhibit 35078.  Is that a picture of My Dream Baby?

24    A    Yes, it is.

25          MS. KELLER:  And can that be admitted, Your Honor?

Page 31

1          **THE COURT:**  Received.

2                (Exhibit 35078 received in evidence.)

3     **BY MS. KELLER:**

4     **Q**    What was special about this doll, My Dream Baby?

5     **A**    This was perhaps the most sophisticated doll ever made.  It

6     started in stage one as a little baby.  As you fed it and took

7     care of it, it grew both emotionally and physically, literally.

8     It started to grow.  And after two or three weeks, it would start

9     to crawl like a baby, as you can see here, stage two.  And then

10    two or three weeks later, now it had grown even taller.

11             And we had artificial intelligence in here, voice

12    recognition.  So it would talk to you.  And you could literally,

13    if you can see this picture, stage three, you can talk to it, say,

14    "come to me," and the doll actually walked to you.

15    **Q**    So it went from being a baby that needed to be fed; right?

16    **A**    Right.

17    **Q**    It laughed and giggled when it was fed?

18    **A**    Yes, it did.

19    **Q**    And went into a bigger baby that started to crawl?

20    **A**     Yes.

21    **Q**    And it could learn up to a 500-word vocabulary?

22    **A**    That's correct.

23    **Q**    And recognize words that you were saying to it?

24    **A**    Yes.  It learned -- as you talked to it, the kids played with

25    it, it learned new words.

Page 32

1    **Q**    And then it became a toddler and can play more games?

2    **A**    Yes, and walk and interact with you.

3    **Q**    And the voice recognition part of it, was that a big success?

4    **A**    The voice recognition was very big success when you were

5    playing with it one-on-one, but, unfortunately, we realized that

6    when the kids buy these toys and on Christmas they're playing with

7    it, there is a whole bunch of kids.  And if all the kids are

8    talking at the same time, the voice recognition did not work

9    because it only recognized your voice and there was too many

10   people talking at the same time.  That's something else we

11   learned.

12   **Q**    And in 2000 did you also come up with this doll called

13   "Prayer Angels?"

14   **A**    Yes, we did.

15   **Q**    If you take a look at Exhibit 17401.

16   **A**    Yes.

17   **Q**    Is that one of the Prayer Angels?

18   **A**    Yes.

19   **Q**    What was the idea of those dolls?

20   **A**    These basically -- they had little two magnets in their hand.

21   And when you put them together, and you press, it gives -- it says

22   different prayers.

23            **MS. KELLER:**  Your Honor, I would move 17401 into

24   evidence.

25            **THE COURT:**  Received.

Page 33

1          (Exhibit 17401 received in evidence.)

2    **BY MS. KELLER:**

3    **Q**    Is 17403 another example of that?

4    **A**    Yes, it is.

5    **Q**    We'll just show those, 17403 and 17405, rather than move them

6    into evidence.

7              But are those all examples of Prayer Angels?

8    **A**    Yes.  Each one has different prayer.  Like one was "Help me."

9    One of them was "Thank you."  This one was "Thank you."

10   **Q**    How did Prayer Angels do?

11   **A**    It was one of the best sellers we had.  We sold it for two or

12   three years.

13   **Q**    Now, you also had a doll in the year 2000 called "Scooter

14   Samantha?"

15   **A**    Yes, we did.

16   **Q**    And what was Scooter Samantha was all about?

17   **A**    Scooter Samantha was a doll that was remote control.  So

18   basically you put the doll on the scooter.

19   **Q**    If you take a look at 31189, is that Scooter Samantha?

20   **A**    Yes.  And it came with -- it comes with a remote control

21   that's basically up here.

22   **Q**    What would the remote control allow it to do?

23   **A**    Basically you can play like scooter.  The doll will scoot

24   around.

25   **Q**    Be literally on its little scooter and zip around?

Page 34

1   **A**    Right.  And you could take it off the scooter and play with

2   it by itself.

3              **MS. KELLER:**  Could we move that, Scooter Samantha,

4   17405, into evidence, please?

5              **THE COURT:**  17405?

6              **MS. KELLER:**  Yes, Your Honor.

7              **THE COURT:**  Received.

8              **MS. KELLER:**  I'm sorry.  31189.  17405 was one of the

9   Prayer Angels.

10             **THE COURT:**  31189 is received.

11             (Exhibit 31189 received in evidence.)

12  **BY MS. KELLER:**

13  **Q**    Who designed this doll for you?

14  **A**    We did at MGA.

15  **Q**    Did you have in-house designers or freelance designers, who

16  did it?

17  **A**    We had in-house designers.

18  **Q**    The eyes are kind of big on this doll?

19  **A**    They are.

20  **Q**    Do you remember whose idea that was?

21  **A**    The designer -- Ben Ton was the name of the designer.

22  **Q**    And how well did Scooter Samantha do?

23  **A**    It did fairly well.  Over 300,000 pieces.

24  **Q**    And in 2001, did you also have another doll called "Hoppity

25  Bouncy Baby?"

Page 35

1    **A**    Yes, we did.

2    **Q**    What did Hoppity do?

3    **A**    Hoppity came with a Hoppity ball; came with this ball that --

4    basically, the ball, once you inflated it, it would bounce around

5    with the doll on it.

6    **Q**    Is that T -- I'm sorry.  Trial Exhibit 18475?

7    **A**    18745.

8             **MS. KELLER:**  I would move that into evidence, Your

9    Honor.

10            **THE COURT:**  Received.

11            (Exhibit 18475 received in evidence.)

12   **BY MS. KELLER:**

13   **Q**    And I notice that a lot of these dolls are not white.  In

14   other words, they don't appear to be Caucasian dolls, a number of

15   the ones that you have shown us.  Can you tell us why you made

16   dolls of different ethnicity?

17   **A**    When I came here, first of all, I went to L.A. Southwest

18   College, which is mostly African-Americans.  And looking around in

19   L.A., it's a melting pot.  And I didn't think -- I thought that

20   people want to buy -- girls want to buy toys or dolls that

21   reflects who they are.  Not everybody is blond and have blue eyes.

22   **Q**    Okay.  How well did Hoppity Bouncy Baby do?

23   **A**    Also extremely well.  We had the third largest market share

24   in -- to the best of my recollection, in the large dolls at the

25   time.

Page 36

1  **Q**    And if we could see another example of that, 18476.   That

2  looks like a Caucasian version of Hoppity Bouncy Baby?

3  **A**    Yes.

4  **Q**    Who did all the design work for that doll?  Who created the

5  look of the doll, the fashions?

6  **A**    Karen Bonde at MGA did the fashions.

7  **Q**    Who did you get to do the face painting?

8  **A**    We went to freelance outside the company to do that.

9  **Q**    Who made the little clothes for the doll?

10  **A**    We had -- again, we went to freelance sample makers to make

11  them.

12  **Q**    Who did the sculpting?

13  **A**    Sandra Bilato, who is a freelance sculptress.

14  **Q**    What factory produced them?

15  **A**    This was I believe also produced by Wah Shing.

16  **Q**    So that was also one of the factories you talked about in

17  China?

18  **A**    That's correct.

19  **Q**    Now, over the years as you produced all these dolls, how did

20  your relationship develop with the Chinese factories that you

21  worked with?

22  **A**    I have excellent relationships with all the Chinese

23  factories.

24  **Q**    Did you end up hiring, at some point, people in Hong Kong to

25  handle some of the immediate relationships with the Chinese

Page 37

1    manufacturers?

2    **A**    I did.

3    **Q**    Do you remember about when that was?

4    **A**    Again, we started our MGA Hong Kong office I believe

5    somewhere in the early '90s, but that grew.  We first hired a

6    gentleman by the name of Frankie Sang.  Later on as we grew, we

7    hired a gentleman by the name of Steven Lee, who became the

8    managing director of MGA.  And under him, he hired a lot of

9    engineers, product designers, fashion designers, sample makers,

10   packaging people.

11   **Q**    And did you have some other doll products over those years,

12   too?  I'm not going into all of them, but just a sampling of them.

13   Did you produce a doll called "Makeup Amy Doll?"

14   **A**    Yes, we did.

15   **Q**    If you take a look at Exhibit 35076, is that a photograph of

16   Makeup Amy Doll?

17   **A**    Yes, it is.

18          **MS. KELLER:**  I would ask that be admitted.

19          **THE COURT:**  Received.

20          (Exhibit 35076 received in evidence.)

21   BY MS. KELLER:

22   **Q**    Do you remember what factory in China produced this for you?

23   **A**    Ovation.

24   **Q**    Where did the fashions come from, do you remember?

25   **A**    We made the fashions in U.S.A.  The preliminary fashions we

Page 38

1    made in U.S.A.  The final fashions and final fabric was decided by

2    the factory in MGA Hong Kong.

3    **Q**    If we could see page 003 of this exhibit.  So 35076-003.

4    What is that?

5    **A**    This doll came with a hairbrush, and it was magical.  When

6    you hair brush the doll's hair, the color of the hair would change

7    different colors.

8    **Q**    How did that work?

9    **A**    The hair that's made, there are a few factories who make

10   hair.  Saran is one of them, PP is another one.  And there is a

11   certain type of hair that you can buy that has a chemical color

12   pigmentation into it.  And with different heat or cold, the hair

13   color will change.

14   **Q**    So I see here, lipstick, a brush, hairdryer.  What are those

15   other two little pieces?

16   **A**    Again, you could make up this doll and put lipstick with this

17   here.  You could put lipstick on it.  With this here, I don't know

18   if jury can see it, but this was a nail polish that you can put

19   on.

20   **Q**    And so the point of this doll was that it had makeup, it had

21   hair accessories; right?

22   **A**    Yes.

23   **Q**    And if we could see 05377.

24   **A**    Yes.

25   **Q**    Do you recognize this as KC Cheerleader?

Page 39

1    **A**    Yes.

2            **MS. KELLER:**  Your Honor, ask that that be admitted,

3    35077.

4            **THE COURT:**  Received.

5            (Exhibit 35077 received in evidence.)

6    BY MS. KELLER:

7    **Q**    And what was KC Cheerleader all about?

8    **A**    KC Cheerleader had a mechanical function in it that,

9    basically, when you played with it, it did cheerleading and sang a

10   cheerleading song.

11   **Q**    Did its arms go up?

12   **A**    Yes.

13   **Q**    I see them up in the box.

14   **A**    Yes, it goes up and down like a cheerleader.

15   **Q**    It says something, "Squeeze my hands."  What does it say?

16   **A**    "Squeeze my hands, waist or tummy, I say four different

17   cheers."

18           So this doll said four different cheers.  But this

19   was -- you see it says, "Try me."  So in the store, when little

20   kids go to store, they could press either the hand or the waist or

21   the tummy, and it will sing one of the cheers randomly.

22   **Q**    Who thought that up?

23   **A**    We did; MGA.

24   **Q**    Inside people, outside people?

25   **A**    Inside.

Page 40

1   **Q**    Who thought up Makeup Amy Doll?

2   **A**    Also inside, we did.

3   **Q**    And did you also have a successful doll called "Jumping

4   Jenny?"

5   **A**    No.  Jumping Jenny never made it to market.

6   **Q**    Was that one that you put money into it and it just didn't

7   pan out?

8   **A**    That's correct.

9   **Q**    What happened?

10  **A**    We spent a lot of money.  We made this doll that literally it

11  jump-roped.  But when we took it to the focus group, it became

12  what you call in the toy industry, a "watch me" toy.  So basically

13  what the kids -- what they had to do with it is just press it and

14  just watch it.  There is nothing else that they could do with it.

15  And the mother didn't think that the value was there.  So we

16  didn't continue with that.

17  **Q**    So instead of playing with it, they could just watch it and

18  they were done?

19  **A**    Yes.

20  **Q**    Kind of like a TV, only worse.

21        What about Peekaboo Baby, was that another doll that you

22  developed?

23  **A**    Yes.

24  **Q**    And what was the Peekaboo Baby doll story?

25  **A**    The Peekaboo Baby played like a peekaboo -- like little kids

1    do.  You cover its eyes, it has a sensory.  It had an electronic

2    motion sensor inside.  Cover its eyes, and then when you open,

3    took your hand away, it would say "peekaboo, I see you."

4    **Q**    Was that a successful doll?

5    **A**    Yes, it was.

6    **Q**    Was there any way of predicting for sure these dolls that you

7    sank money into, whether they would be successful or not?

8    **A**    No.

9    **Q**    You mentioned one earlier that big toy companies looked at in

10   the focus groups -- it bombed with focus groups, but it was a

11   success for you.

12          **MR. PRICE:**  Object.  She is assuming the fact.  It

13   wasn't put in for the truth of the matter.

14          **THE COURT:**  Sustained.

15   **BY MS. KELLER:**

16   **Q**    Can you -- let's assume just hypothetically, that big toy

17   companies would have passed on that doll because it didn't do well

18   with focus groups.  Can you explain why it was, in your opinion,

19   in your mind, that you were able to make it a success?

20          **MR. PRICE:**  Doesn't require the assumption.  Assumes

21   facts not in evidence.

22          **THE COURT:**  Overruled.

23          **THE WITNESS:**  Because of what we put into it.  We put a

24   different twist, the way we developed it, the way we package it.

25   Our TV commercials are award-winning.  They were fantastic.  And

1    the combination of that sold it.  Also pricing.  We were selling

2    these dolls for $19.99 retail.  So the price value was good.  Big

3    companies, because of their big overhead, could not do that.

4    **BY MS. KELLER:**

5    **Q**    And so then the same person who designed that doll, some

6    companies might have thought it wasn't going to be a success, but

7    you were able to make it a success, true?

8    **A**    Absolutely.

9    **Q**    Up until this point, though, you didn't have a fashion doll?

10   **A**    No.

11   **Q**    And the fashion doll I think we have heard is a doll that you

12   can take different fashions on and off and change the look of the

13   doll by different fashions?

14   **A**    You can do that with the dolls that you saw here also, but in

15   the industry the definition of a fashion doll is a doll between

16   the -- usually before Bratz, it was 11 1/2-inch doll.  I'm talking

17   about the height.  Small size.  But later on when Bratz came in,

18   that changed the market and dolls between the ages (sic) of 9

19   1/2-inch to 12 1/2-inch are considered fashion dolls.

20   **Q**    So any doll between 9 1/2 and 12 inches is a fashion doll?

21   **A**    No, not necessarily.  It has to have different

22   characteristics.  I mean, body size, what they can do.

23   Articulation in the arms, on the hand.

24   **Q**    When you say "articulation of the harms and hands," you mean

25   the hands and arms can move in a certain way?

Page 43

1    **A**    Yes.

2    **Q**    And it can stand in a certain way?

3    **A**    That's correct.  Has to be poseable.  The biggest feature of

4    a fashion doll is hair play and the makeup and fashion play.

5    **Q**    Does that mean the little girls can actually change the

6    hairstyle or brush the hair, that sort of thing?

7    **A**    That's correct.  And take the fashions out and put the new

8    fashion on it.

9    **Q**    Now, you have heard testimony about you introducing -- or you

10   being introduced to a certain doll hair company by Carter Bryant.

11   Do you remember that?

12   **A**    Yes, I did.

13   **Q**    Were you familiar with the factories, is it Asahi?

14   **A**    Asahi Seiko (sic), yes.

15   **Q**    And Universal?

16   **A**    Universal is the agent for Asahi.

17   **Q**    So Asahi is public company, isn't it?

18   **A**    Yes.  It's a public company in Japan.  $10 billion

19   corporation.

20   **Q**    Fairly well-known?

21   **A**    Female well-known.  You can put on Google, surround her and

22   her name will come up.

23   **Q**    Had you dealt with them before?

24   **A**    Yes, we had our factory is in Hong Kong.

25   **Q**    You dealt with them before you met Carter Bryant?

Page 44

1   **A**   Yes.

2   **Q**   And Universal, you said, was Asahi's agent?

3   **A**   Yes.

4   **Q**   Did you need to deal with Universal in order to deal with

5   Asahi?

6   **A**   No.

7   **Q**   Why was that?

8   **A**   Because we had our factories that we can -- Early Light, as I

9   told you, is the biggest toy manufacturer in China, or Wah Shing

10   had dealt with Asahi and even with Universal for years.

11   **Q**   So Carter Bryant wasn't the person who first explained to you

12   that you could use hair made by Asahi?

13   **A**   No.

14   **Q**   Or introduced you to them?

15   **A**   No.

16   **Q**   For how many years would you say you had been dealing with

17   them?

18   **A**   Well, the factory that we used to make toys, they been

19   dealing with them for decades.  But us personally, as you saw, we

20   had made a lot of dolls and we had used those hairs, whether it's

21   Saran hair, whether it's Filo hair, whether it's PP hair, whether

22   it's KK hair.

23   **Q**   So you remember the checklist that Mr. Price made and he put

24   it on the Elmo machine.  And the fact that Mr. Bryant introduced

25   you to that hair manufacturer was one of the things listed here?

1   **A**   Mr. Bryant did not introduce us to those hair companies.  He

2   wrote a letter on his own without us knowing.  We didn't need him

3   to go to Asahi and buy Saran hair.

4   **Q**   Okay.  Now, there were other types of products that MGA has

5   also produced in addition to the dolls that we talked about;

6   right?

7   **A**   Yes.

8   **Q**   And what are some of those?

9   **A**   We made a robot called "Commandobot," which was voice

10  recognition toy that basically when you put a headphone on and

11  when you told the robot to do different things, it would perform

12  for you.

13          We made a toy called "Me and My Shadow," which was a

14  robotic doll with artificial intelligence that literally

15  understood your voice and commands.  And when you say "Go fetch,"

16  it would go fetch, play tug-of-war, beg, sit like a real dog.

17  **Q**   So you had a line of toys called "Rescue Pets?"

18  **A**   Yes.  We have a line toys called "Rescue Pets" still in the

19  market.

20  **Q**   Is that Creation's dolls?

21  **A**   Creation is a company in Germany.  Been around for 75 years.

22  They make a doll -- they're known for doll called "Baby Born,"

23  which is universally known.

24  **Q**   And you have also had several licensed products like

25  Spiderman and Shrek?

1   **A**    We have had the license for Spiderman.  We have been the

2   master toy licensee for Shrek and many, many other licenses.

3   **Q**    What does master toy licensee mean, when you say we were the

4   master toy licensee?

5   **A**    Means that we made most of the toys for the Shrek movie that

6   came out.

7   **Q**    Your company made the toys?

8   **A**    Yes, we did.

9   **Q**    Did they give you a style manual to follow like one shown by

10  Mr. Price earlier?

11  **A**    Styling guide, yes.

12  **Q**    Same with Spiderman?

13  **A**    Yes, they give you a style guide.

14  **Q**    Because you have named a lot of electronic toys.

15  **A**    Yes.

16  **Q**    But you also made nonelectronic toys?

17  **A**    Yes, we made a lot of plush toys.  We made bicycles.  We made

18  helmets, pillows.  We made sleeping bags.  A lot of different

19  products.

20  **Q**    And in 2006, did you acquire an existing toy company?

21  **A**    Yes.

22  **Q**    What was that?

23  **A**    Little Tikes.

24  **Q**    Now, Little Tikes -- I remember the little Cozy Coupes that

25  you talked about, the kind of red and yellow Cozy Coupe, a little

Page 47

1    car that kids can get in and move with their feet?

2    **A**    Yes.  Number one selling car in America.

3    **Q**    And is it made in other countries as well?

4    **A**    Made in U.S.A. and it's also made in Poland.

5    **Q**    And this is the one that's made in the Ohio factory?

6    **A**    Yes, for the past 40 years.

7    **Q**    And you also said that you have a hit doll right now called

8    "Lalaloopsy?"

9    **A**    That's correct.

10    **Q**    How big of a hit is that?

11    **A**    It's a pretty big hit.  It was launched in the market last

12    fall.  It became the number one selling doll, and it was number

13    one searched for a toy on Google; search term.

14    **Q**    Did Carter Bryant design Lalaloopsy?

15    **A**    No.  He did not.

16    **Q**    Who did you have working on that?

17    **A**    Our own in-house designers.

18    **Q**    Now, the relationships that you had with these Chinese

19    factories that you told us about, can you tell us how far back

20    those relationships go?

21    **A**    Goes as long as when we started in the hunting games, '89.

22    **Q**    And the sample makers that you had used for those bigger

23    dolls, how far back does your relationship go with the sample

24    makers?

25    **A**    Since 1996, 1995.

Page 48

1          Your Honor?

2          **THE COURT:**  You are admonished not to discuss this

3     matter amongst yourselves or form or express any opinion about the

4     case.  We'll come and get you about in 15 or 20 minutes and go to

5     about 4:30.

6          Counsel, if you would remain for a moment.

7                         (Jury out.)

8          **THE COURT:**  Thus far the Court had limited Mattel, and

9     believed it's irrelevant concerning the years after 2001

10    concerning copying.  But when MGA goes into a situation of

11    describing the developmental ability and the creativity of

12    Mr. Larian and the company, I don't understand why that doesn't

13    open up the door.

14          In other words, I have been very careful to limit Mattel

15    so there wasn't trial within a trial to the developmental ability

16    of Mr. Larian and MGA up to 2001.  In fact, I think I had

17    initially rejected anything to do with the copying until I was

18    persuaded it would be narrowed to what I thought were the

19    responsive dates.

20          Now, if we're going as we have now into these other

21    areas, it raises the whole idea of whether this company is

22    creative or not and consistently creative.  And I don't understand

23    why Mattel isn't going to come back anticipating and ask -- say to

24    the Court the door has been opened concerning copying throughout

25    this duration.

1          MS. KELLER:  Your Honor, I don't think that there was a

2     single product that I mentioned -- not one -- where there has been

3     such an allegation?

4          THE COURT:  Just a moment.  2006, Rescue Pets, robotic

5     doll, Electronic Tikes, Spiderman, Shrek license.

6          MS. KELLER:  Just company history, Your Honor.  Same

7     thing with the --

8          THE COURT:  We'll take it up at 5:00 o'clock.  Why don't

9     you have a nice recess.  I'm not going to make a decision on that,

10    but I'm anticipating looking ahead to what I thought was -- all

11    right.  Thank you.

12              (Recess taken, from  3:20 to 3:37.)

13         THE COURT:  Back on the record without the jury present.

14    I want to make certain there is no avoidance of the Court's

15    question unintentionally.

16              I used the word ape-recording.  Is anybody recording

17    these proceedings?

18         MS. KELLER:  No.  Absolutely not on our side.

19         THE COURT:  I used the word "tape-recording" so I don't

20    want later on there to be some technical disagreement.  Is anybody

21    recording these proceedings?

22         MR. PRICE:  Not on our side.

23         THE COURT:  Great.  That answers it.  I trust counsel

24    that answers it.  We have a voice saying, "I recorded that."

25         MS. KELLER:  May I inquiry, since I haven't heard the

Page 50

1    audio, was it a woman's voice or a man's voice?

2              **THE COURT:**  Male.

3              **MR. PRICE:**  To be clear, when I earlier said I'll give

4    you the audio, I meant I would tell you what happened.  Not that I

5    actually --

6              **THE COURT:**  I assume that's what Mr. Quinn meant.

7              **MR. QUINN:**  I don't remember saying anything on this

8    subject.

9              **MR. PRICE:**  I think it was me.

10             **THE COURT:**  I'm satisfied.  Let's let that pass.  There

11   has been enough drama on that today.

12                             (Jury in.)

13             **THE COURT:**  Back in session.  The jury is present,

14   alternates, Mr. Larian.  Ms. Keller is continuing her direct

15   examination.

16   **BY MS. KELLER:**

17   **Q**    Mr. Larian, I'd like you to take a look at Exhibit 27578.

18   **A**    Yes.

19   **Q**    And do you recognize that as a photo of yourself in perhaps

20   happier times when you were named the 2004 Entrepreneur of the

21   Year by Ernst & Young?

22   **A**    Yes.

23             **MS. KELLER:**  Ask that be admitted, Your Honor.

24             **THE COURT:**  Received.

25                        (Exhibit 27578 received in evidence.)

Page 51

1    **BY MS. KELLER:**

2    **Q**    This wasn't toy entrepreneur of the year, but entrepreneur of

3    the year?

4    **A**    Yes.

5    **Q**    What is that award all about?

6    **A**    Ernst & Young, every year for the past two or three decades,

7    basically goes and looks for people with accomplishment to name

8    them entrepreneur.  And I was fortunate to win that year.

9    **Q**    If we go to page 1 of that, was that the actual award that

10   you won?

11   **A**    Yes.

12   **Q**    And if we could see 27579-00006.

13   **A**    Yes.

14   **Q**    Do you recognize that?

15   **A**    Yes.

16   **Q**    Is that an award that you won for 2003 outstanding toy

17   manufacturer recognition of excellence?

18           **MR. PRICE:**  Object on relevance to the awards.

19           **THE COURT:**  Sustained.

20   **BY MS. KELLER:**

21   **Q**    Well, suffice it to say, Mr. Larian, that have you gotten a

22   lot of recognition in the industry for your efforts as a toy

23   maker?

24           **MR. PRICE:**  Objection.  That's vague.

25           **THE COURT:**  If it's more --

Page 52

1          **MR. PRICE:**  If it's clearer, it would be sustained.

2     That's why she is trying to be vague.

3          **THE COURT:**  Let me counsel the jury for just a moment.

4     I've really tried to keep the lawsuit from having a mini-trial

5     within a mini-trial.  And the relevant time period I had felt that

6     was involved was the year up to about perhaps summer 2001

7     concerning the creativity or ability of the company or companies

8     involved to be involved in the toy industry.

9          There have been some statements by Mattel about Mattel

10    not being creative (sic), and that was somewhat balanced by the

11    introduction of the Moxie Doll in 2010, hoping that that laid it

12    to rest.  Apparently counsel doesn't want to do it for either

13    side, but they only have 120 hours and the lawsuit comes to an

14    end.

15         So you know, I hesitate to have either counsel feel

16    like -- on either side -- that they're being limited by a Court.

17    I guess if they really want to get into that, I think they might

18    want to think about that this weekend and move on to another

19    subject right now.

20    **BY MS. KELLER:**

21    **Q**    Now, Mr. Larian, you said earlier that MGA is owned by your

22    family; is that right?

23    **A**    Yes.

24    **Q**    And specifically are there family trusts involved in opening

25    the company?

Page 53

1    **A**    Yes, they are.

2    **Q**    And those family trusts involve your sister and her husband

3    and their family trusts as well?

4    **A**    Yes.

5    **Q**    And the family trust also name the kids, other family

6    members?

7    **A**    Yes.

8    **Q**    Now, let's talk about where MGA has offices other than in the

9    U.S.

10           We already heard you say there are offices in Hong Kong?

11   **A**    Yes.

12   **Q**    Are there still offices in Mexico?

13   **A**    No.

14   **Q**    How about Europe?

15   **A**    Certain parts of Europe, yes.

16   **Q**    And then you have the Little Tikes.  Now, is Little Tikes,

17   completely separate from the part of the MGA here in California?

18   **A**    Yes.

19   **Q**    So the things that Little Tikes makes that we talked about

20   earlier, that company operates more or less independently?

21   **A**    Yes.  We still do a lot of designs in L.A. for them also.

22   **Q**    And the Zapf company, that's a German public company, is it?

23   **A**    It is.

24   **Q**    And they make baby dolls with a nurturing play pattern, true?

25   **A**    They make a lot of dolls, yes.

Page 54

1  **Q**    Your German operation that Mr. Price asked you about, is part

2  of your German operation involved in distributing Zapf toys and

3  having Zapf distribute yours?

4  **A**    We have a cross relationship, yes.  We distribute Zapf

5  products in U.S.A., and they distribute MGA products in Germany,

6  Austria, and Switzerland.

7  **Q**    I'd like to talk for a minute about some of the strengths

8  that you think MGA has that have contributed to its success, and

9  we'll focus on the time period of 2000 and 2001, 2002, okay?

10  **A**    Go ahead.

11              **THE COURT:**  Counsel, we'll have a discussion this

12  weekend between all parties and just sort that out.  For the

13  present time I would appreciate, as you said, just up to 2002,

14  let's say.

15              **MS. KELLER:**  That's what I was planning to do.

16              **THE COURT:**  Or summer of 2001.  That's what I have

17  limited Mattel to.

18  **BY MS. KELLER:**

19  **Q**    Let's limit it to 2000 and 2001, shall we?

20              Mr. Larian, the decision-making process at MGA, what was

21  decision-making process like at MGA compared with larger

22  companies?

23              **MR. PRICE:**  Objection to lack of foundation concerning

24  other companies.

25              **THE COURT:**  Overruled.

Page 55

1          **THE WITNESS:**  MGA is a small entrepreneur type of

2     company.  We don't have a lot of bureaucracy and red tape.

3     Decisions are made very fast.  Designers in particular -- frankly,

4     I take some of the credit for that because I love toys and

5     design -- are given freedom, a lot of freedom to just go ahead and

6     design without a lot of restraints put on them.

7          Marketing, pricing, etcetera.  Basically I tell them use

8     your imagination.  Blue sky.  You come up with the best toy, best

9     product, then we'll figure out how to sell it and market it.

10    **BY MS. KELLER:**

11    **Q**    So if a designer comes up with a design that that particular

12    designer thinks is a really hot design at MGA -- let's roll it

13    back to 2000, 2001, okay?  If somebody came up with a design that

14    they thought was a great design, how hard was it for them to get

15    to you to talk to you about it?

16    **A**    I have an open door policy.  Anyone within the company can

17    call, walk into my office without an appointment or without a call

18    and they can all access me.  They have my phone number, e-mail,

19    etcetera.

20          **MR. PRICE:**  Move to strike because I wasn't permitted to

21    get into management style.

22          **MS. KELLER:**  Just talking about the decision-making

23    process.

24          **THE COURT:**  Overruled.

25

1    **BY MS. KELLER:**

2    **Q**    So then if you -- if in those days back in 2000, 2001, you

3    saw something that you thought was a really great idea and you

4    should go ahead and make, how many layers of other people did you

5    have to go through to give it the green light?

6    **A**    Just the designer and myself.

7    **Q**    And let's talk again about 2000 and 2001.

8           Did you have, in your opinion, strength in the area of

9    relationships with toy manufacturers and suppliers?

10   **A**    Absolutely, we did.

11   **Q**    Okay.  Tell us about that.

12          **THE COURT:**  Just a moment.  Mr. Price, certainly you can

13   get into management style on redirect.  So if you felt limited, my

14   apologies.  I didn't intend to limit you in that area, around that

15   time period.

16          **MR. PRICE:**  Okay.

17          **THE WITNESS:**  I'm sorry.  Can you repeat the question?

18          **THE COURT:**  Let's talk again about 2001, 2001.  Did you

19   have, in your opinion, or an opinion about the strength in the

20   area of relationship with toy manufacturers and suppliers?

21          **THE WITNESS:**  Yes.  We had a fantastic -- still do --

22   relationship with all the manufacturers in the Orient that we

23   worked with, whether it was Early Light, or Alice Doll, or

24   Ovation, or many, many -- I can name many, many toy companies, toy

25   manufacturer companies that we deal with.

Page 57

1          Also, we're distributors of toys in different countries.

2   I have known these people for decades personally.

3   **BY MS. KELLER:**

4   **Q**   So this was true back in 2000 and 2001; right?

5   **A**   Yes.

6   **Q**   And how responsive were manufacturers to you back then?   In

7   other words, if you wanted to get something done, how quickly

8   would they respond to your request?

9   **A**   Pretty fast, because they knew that we are fast-moving

10  company, and if we decided, said we going to go with this product,

11  they really were excited that we didn't have to go over many, many

12  layers of approval and go to manufacturing quickly.

13  **Q**   What role did it play in terms of how responsive those

14  manufacturers in China were that you had had these other hit dolls

15  in the past?

16  **A**   It was very important because these factories have been

17  making, for example, dolls for decades, and they knew how to make

18  molds.   They knew how to hair root.   They knew how to do spray

19  face paint.   They had sewers.   Early Light alone has now today

20  over 5,000 sewing machines and sewers so they can crank those

21  products out.   We used to make -- at the height of Bratz, we used

22  to make one million dolls a week.

23  **Q**   And what kind of relationship did you have back 2000 and 2001

24  with the suppliers, not just the manufacturers, but the suppliers

25  and the various things that you needed to make a doll?

Page 58

1          MR. PRICE:  Move to strike the comment about Bratz.

2          THE COURT:  Did you have back in 2000, 2001 suppliers,

3     not just manufacturers, but the suppliers and various things that

4     you needed to make a doll?

5          MR. PRICE:  It was the question before that concerning

6     the amount Bratz made later.

7          THE COURT:  That also goes to damages eventually,

8     Counsel.  I'm going to let you get into that as well.  So

9     overruled.  In fact, I thought we were already there with the

10    distribution, quite frankly, when we were going in that direction,

11    and there is no preclusion of that.

12          Counsel.

13    BY MS. KELLER:

14    Q    So the question was, what about suppliers of the things that

15    you needed to make a doll -- face paint, hair, the plastic for the

16    bodies -- what kind of relationships did you have back in 2000 and

17    2001 with suppliers?

18    A    For example, for hair, we had relationship for hair since at

19    least 1996, for the hair suppliers, all four of them.

20          As far as face painting, the factories have the face

21    painters.

22          As far as packaging is concerned, we have had used two

23    different packaging companies in the Orient for more than 15, 20

24    years who make our packaging.  Resin suppliers, that they supply

25    the plastic called "resin" that you melt to make a doll or any

1   other toy.  Mold makers.  We have known for years, decades.

2   **Q**   So these were not relationships that you had to build from

3   scratch in the year 2000?

4   **A**   Absolutely not.

5   **Q**   And what kind of relationships did you have with engineers,

6   designers, and product development people at MGA Hong Kong?

7   **A**    In MGA Hong Kong we employed in the 2000, 2001, period over

8   75 people, most of them product development people, engineers,

9   designers, fashion makers, packaging people, sample makers.

10  **Q**   And is there anything back in 2000 and 2001 -- was there

11  anything that was unique about your operation in terms of products

12  going to retailers on the basis of direct import?

13  **A**   Yes.  One of the differences between MGA and other toy

14  companies is that we sell to them on what they call DI, or direct

15  import.  FOB Hong Kong we called.  That we allow the factories

16  such as -- we allow the retailer such as Walmart or Toys R Us to

17  buy our product directly from Hong Kong or China.  And this gives

18  them an extra advantage, because Walmart, for example, being such

19  a large corporation, they import millions of containers.  So they

20  get better rate from shipping company than we would get.

21          So by selling the product to them FOB Hong Kong or

22  Direct Import, they could take advantage of those economic scales

23  and land the product cheaper and, therefore, increase the profit

24  margin.

25  **Q**   For example -- I'm picking a number out of a hat -- if you

Page 60

1    had to pay a dollar to ship an item to the United States, Walmart,

2    because they import so many things, they might have to pay a

3    quarter or 50 cents?

4    **A**    Not that much difference, but I know I think they get --

5    like, if we pay a dollar, I think they get something, about 83

6    cents.

7    **Q**    So the rest of that is profit to them that they don't have to

8    pay for shipping?

9    **A**    That's correct.

10   **Q**    And --

11   **A**    They have to pay for the shipping, but that goes to their

12   bottom line.

13   **Q**    How did that make MGA competitive compared to some of the

14   bigger toy companies here?

15   **A**    For the retailers, we became a lot more competitive because

16   they would make lot more profit on buying product from MGA than

17   they could from other toy vendors.

18   **Q**    The two biggest ones being Mattel and Hasbro, do you know if

19   they did direct imports, or did they bring the product here first

20   and sell to the retailers?

21   **A**    I know that both of those companies do some direct import,

22   but I know for sure that over 90 percent of the product is sold to

23   retailers domestically.  That means they import it, and that way

24   they can make a higher profit margin.

25   **Q**    These are all things back in the year 2000 that you thought

Page 61

1   were relatively unique strengths that contributed to MGA's

2   success?

3   **A**   That's correct.  That was an advantage we have.

4   **Q**   Now, we have talked a little bit about the kind of risks that

5   people in the toy business have to take.  So I want to talk about

6   that a little more with you.

7        What is the biggest issue in producing best-selling

8   toys?

9   **A**   I call it three obstacles.  First is that you have to come up

10  with a toy that you think is cute that you hope the girls like, or

11  boys.  The first obstacle is our own sales people.  If we don't

12  sell it to them internally, they cannot sell it to what I call the

13  second obstacle, who is the buyer, who has decision to make; say

14  I'm going to buy this toy instead of that toy.

15       And the third and most important obstacle is little

16  kids, and the kids are fickle.  If you pass obstacle one and two

17  and you get your products on the shelves of Toys R Us or Walmart,

18  if those kids don't buy it, then you have a big problem.

19  **Q**   When you say you have to first sell the product to your

20  salespeople, you don't mean that literally; right?

21  **A**   Getting them excited.  Teaching them what the toy does.

22  Getting them excited to go sell to the buyers.

23  **Q**   And what did you do about the fact that kids are, as you

24  said, are fickle, that their tastes change so quickly?  How did

25  you address that?

Page 62

1    **A**    For us at MGA -- first of all, as I said we have three kids,

2    and when they were young, between them they had 27 cousins.  And

3    every Friday night we would all get together.  That was my kitchen

4    sink focus group.  I would ask them what toys they like or don't

5    like.

6           But then going back again, showing it to other kids to

7    see if it's good or not.  And even after you do that, a lot of

8    times you have failures.

9    **Q**    What is the role that innovation plays?

10   **A**    Absolutely, toy business is all about innovation.  Toy

11   business is compared to a fashion business.  If you don't come up

12   with a new fashion every year, you are not going to succeed.

13   **Q**    What is the importance of having a global operation?

14   **A**    It's important to have a global operation so you can

15   basically distribute some of your expenses and risk in other

16   countries.

17   **Q**    Is it true that sometimes a toy succeeds one place, one

18   country, but not another?

19   **A**    Strangely, yes.

20   **Q**    Now, again, we're talking about the 2000, 2001 time frame

21   here and your mindset then.

22           What about product development and the amount of money

23   that you needed to invest, what role did that play?

24   **A**    It's very important.  Tooling is very expensive.  Making a

25   tool for a product could cost anywhere between $25,000 to

Page 63

1    $350,000, just the tool.

2    **Q**    What do you mean by the "tool for the product?"

3    **A**    Tool is -- for example, let's take a Bratz doll.  You come up

4    with the first clay sculpt, then you refine that.  And you come up

5    with the first sculpt, then you refine that more.  Come second,

6    third sculpt.  Finally, when you have something that you really

7    feel is close enough, you give it to a toolmaker.  These

8    toolmakers have very special skill.  They get these big, large

9    steel blocks, and by hand start carving the steel to make it look

10   like the toy you have.

11          Then you put that sculpt that is made of plastic into

12   that, and they pour hot plastic in that cavity, it comes up --

13   **Q**    Okay.  Wait a minute.  I'm completely lost.  There is a piece

14   of steel.  You have the clay sculpt.  Then you take it to a

15   toolmaker who --

16   **A**    No.  The clay by itself doesn't go.  The clay is the first

17   model.

18   **Q**    Once you have got the sculpt that you know you want to use,

19   then a steel version is made of that?

20   **A**    No.  That goes to a toolmaker, who gets literally a big piece

21   of steel and starts carving based on that sculpt.  Once he does

22   that -- and he is changing it all the time.  So he puts the sculpt

23   in there, make more changes, puts it back in there, makes more

24   changes.

25          It's like a work of art.  Once they're done with that,

Page 64

1    then they pour the plastic -- hot plastic in there to see what

2    comes out.

3    **Q**    When you say they put it in there, is the steel piece hollow?

4    **A**    Yes, it's hollow.

5    **Q**    What do they do, break that open to see what comes out?

6    **A**    Yes.  Then they put it in the oven.

7    **Q**    In sounds expensive to do all that.

8    **A**    Tooling is very expensive and time-consuming.

9    **Q**    So all these stages have to occur; eventually that all has to

10   go to the factory; right?  Has to get --

11   **A**    You don't go to the factory then.  The first sample that

12   comes is called "off-tool."  So the toolmaker and the factory

13   looks at it, makes more adjustment.  Then the toolmaker goes and

14   makes more adjustment.  Then you pour the plastic again.  Second

15   sample come out, you make more adjustment.  Once all the

16   adjustments is made, the tool -- those steel is moved to the

17   factory, and that's what they use to -- for automation to pour

18   plastic in and comes out the molded dolls on the other side.

19   **Q**    And to get to that stage where you have gotten that item to

20   the factory, that requires a lot of money?

21   **A**    Yes, it does.

22   **Q**    And back in 2000 and 2001, were you taking a risk whenever

23   you manufactured any doll by doing that?

24   **A**    Yes, I was.

25   **Q**    Now, even if the retailers -- even if you get a product --

Page 65

1   you have got a product out of the factory and it's even in the

2   packaging, and it gets into the stores, the retailers buy it, your

3   salespeople get excited and they can sell it, you said then the

4   customer is the next obstacle?

5   **A**   The consumer.

6   **Q**   What happens to the product if the retailers buy it and put

7   it on the shelves, but the consumer doesn't buy it?

8   **A**   Two things happen.  They either -- the retailer such as Toys

9   R Us comes and asks you for what is called "markdown."  Means give

10  me money to mark this down; to close it out; to get rid of it.  Or

11  some of them just say, "Hey, take it back."  Or the third thing is

12  they cancel actual orders, which they have placed orders with you,

13  but if this product is not selling, they just cancel it and you

14  have this product.

15  **Q**   And what do you do with it then?  Let's say you have

16  manufactured, say, 100,000 units of a product and the store says,

17  "I'm sorry, this just isn't selling, we want money back and we're

18  canceling our order," what do you do with the product?

19  **A**   You bring it in, you try to either sell to other people or

20  you start increasing advertising to hopefully make the product

21  sell, or you close it out to jobbers, etcetera, or export it to

22  other countries.

23  **Q**   I take it you can lose a tremendous amount of money on a doll

24  that doesn't sell?

25  **A**   Yes.

Page 66

1   **Q**   And that was true in the year 2000 as well?

2   **A**   It's true every day, including today.

3   **Q**   Have you had products in the past that you thought were just

4   fantastic ideas, looked really great to you, and just bombed in

5   the marketplace?

6   **A**   Yes, we have.

7   **Q**   Is Monkey See Monkey Do one of those?

8   **A**   Yes, it is.

9   **Q**   And you mentioned a doll before the Bratz dolls that also

10   didn't do well?

11   **A**   Jumping Jenny.

12   **Q**   And that was just a product that you thought was really a lot

13   of fun, was going to do well?

14   **A**   Yes.  We went all the way:  Tooling, product development,

15   everything.  We didn't sell a single piece of that.

16   **Q**   What did you do with all those dolls?

17   **A**   Nothing.  We didn't make too many of them, but investment

18   that we made in the tooling, packaging, face painting, everything

19   is...

20   **Q**   Just lost?

21   **A**   Is lost.

22   **Q**   Now, you mentioned a minute ago marketing and advertising.

23   How expensive is marketing and advertising for a toy?

24   **A**   It's very expensive.  You pay a lot of money per second.

25   It's like a TV commercial.  First of all, you have to spend a lot

Electronically signed by Maria Beesley (501-187-561-9309)                                    aea819fb-d093-4f74-b132-843218a8e303

Page 67

1    of money to make a TV commercial.  It costs anywhere between 150-

2    to $700,000 just to produce the TV commercial.

3    **Q**    How long of a TV commercial?

4    **A**    Usually 30 seconds.  And then you have to go and buy what you

5    call "airtime."  You got to go to Nickelodeon, Cartoon Network,

6    Disney and buy airtime to advertise your product, and that is

7    extremely expensive.

8    **Q**    What if you buy a lot -- let's say you have a product you

9    think is going to do well, but it isn't doing well, and you decide

10   if I just ramp up my marketing and my advertising, I can make it

11   do well.  Does that always happen?

12   **A**    Sometimes it happens.  Sometimes you go and throw more money

13   at it and it doesn't happen.

14   **Q**    And do you remember when you ramped up for the launch of

15   Bratz?

16   **A**    Yes, I do.

17   **Q**    And did that -- you saw some financials a little earlier

18   showing MGA operating at a loss in 2001.  Do you remember that?

19   **A**    Yes.

20   **Q**    And did the ramping up for the launch of Bratz, the marketing

21   and advertising needed, actually create that loss for MGA?

22          **MR. PRICE:**  Is this 2001?

23   **BY MS. KELLER:**

24   **Q**    2001.

25          **THE COURT:**  She said that to begin with.

Page 68

1    **THE WITNESS:**  We lost money in both years, 2000 and

2    2001.

3    **BY MS. KELLER:**

4    **Q**    That's because of what?

5    **A**    Because we had to spend a lot of money to advertise and build

6    it up.  I remember that in October of 2000, Toys R Us canceled

7    $6.3 million order of Bratz because they said it's not selling

8    well at retail.

9    (Whereupon there was a change in reporters and DENISE PADDOCK

10   reported the 4:00 session.)

11

12                              -oOo-

13

14                           CERTIFICATE

15

16         I hereby certify that pursuant to Section 753, Title 28,

17   United States Code, the foregoing is a true and correct transcript

18   of the stenographically reported proceedings held in the

19   above-entitled matter.

20

21   Date:  FEBRUARY 11, 2011

22

23

24   MARIA DELLANEVE, U.S. COURT REPORTER
     CSR NO. 9132

25