1  ANNETTE L. HURST (State Bar No. 148738)
   ahurst@orrick.com
2  WARRINGTON S. PARKER III (State Bar No. 148003)
   wparker@orrick.com
3  ORRICK, HERRINGTON & SUTCLIFFE LLP
   The Orrick Building, 405 Howard Street
4  San Francisco, CA 94105
   Tel: (415) 773-5700/Fax: (415) 773-5759
5
   WILLIAM A. MOLINSKI (State Bar No. 145186)
6  wmolinski@orrick.com
   ORRICK, HERRINGTON & SUTCLIFFE LLP
7  777 South Figueroa Street, Suite 3200
   Los Angeles, CA  90017
8  Tel. (213) 629-2020/Fax: (213) 612-2499

9  THOMAS S. MCCONVILLE (State Bar No. 155905)
   tmcconville@orrick.com
10 ORRICK, HERRINGTON & SUTCLIFFE LLP
   4 Park Plaza, Suite 1600
11 Irvine, CA 92614-2258
   Tel: (949) 567-6700/Fax: (949) 567-6710

12 Attorneys for MGA Parties

13              UNITED STATES DISTRICT COURT
14             CENTRAL DISTRICT OF CALIFORNIA
                    SOUTHERN DIVISION
15

16 CARTER BRYANT, an individual,       Case No.  CV 04-9049-DOC (RNBx)
                                       Consolidated with Nos. CV 04-9059 and
17          Plaintiff,                 CV 05-2727

18     v.                              Hon. David O. Carter

19 MATTEL, INC., a Delaware            **APPENDIX OF PREVIOUSLY**
   corporation,                        **MARKED TRIAL EXHIBITS IN**
20                                      **SUPPORT OF THE MGA PARTIES'**
            Defendant.                 **REQUEST FOR JUDICIAL NOTICE**
21                                      **OF UNITED STATES COPYRIGHT**
                                       **OFFICE DOCUMENTS**
22 AND CONSOLIDATED ACTIONS
23

24
25                                     Trial Date: January 18, 2011
                                       Judge:  Hon. David O. Carter
26

27

28

Counter-defendants MGA Entertainment, Inc., MGAE de Mexico S.R.L. de C.V., MGA HK Ltd., and Isaac Larian (collectively, the "MGA Parties") hereby submit the following Appendix of Previously Marked Exhibits in the MGA Parties' Request for Judicial Notice of United States Copyright Office Documents.

This Appendix consists of various documents previously marked as trial exhibits in this action. The Appendix maintains the exhibit numbers associated with the documents in accordance with the requirements of the Local Rules.

1. Attached hereto as TX 27254 is a true and correct copy of Trial Exhibit 27254.

2. Attached hereto as TX 27506 is a true and correct copy of Trial Exhibit 27506.

3. Attached hereto as TX 35958 is a true and correct copy of Trial Exhibit 35958.

4. Attached hereto as TX 35959 is a true and correct copy of Trial Exhibit 35959.

5. Attached hereto as TX 35960 is a true and correct copy of Trial Exhibit 35960.

6. Attached hereto as TX 35961 is a true and correct copy of Trial Exhibit 35961.

7. Attached hereto as TX 35962 is a true and correct copy of Trial Exhibit 35962.

8. Attached hereto as TX 35963 is a true and correct copy of Trial Exhibit 35963.

9. Attached hereto as TX 35964 is a true and correct copy of Trial Exhibit 35964.

10. Attached hereto as TX 35965 is a true and correct copy of Trial Exhibit 35965.

1

2

3

4

5

6

7

8

9

10

     11.    Attached hereto as TX 35966 is a true and correct copy of Trial Exhibit 35966.

     12.    Attached hereto as TX 35967 is a true and correct copy of Trial Exhibit 35967.

     13.    Attached hereto as TX 35968 is a true and correct copy of Trial Exhibit 35968.

     14.    Attached hereto as TX 35969 is a true and correct copy of Trial Exhibit 35969.

Dated:  March 29, 2011     Respectfully submitted,

     ORRICK, HERRINGTON & SUTCLIFFE LLP

     By:     */s/  Diana M. Rutowski*

     Attorneys for the MGA Parties

APPENDIX OF PREVIOUSLY MARKED EXHIBITS
CV-04-9049 DOC (RNBx)

# TX 27254

**Copyright**
United States Copyright Office

| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = bratz
Search Results: Displaying 21 of 1 entries



Labeled View

*Bratz & 17 other titles.*

| | |
|---|---|
| **Title appears in Document:** | List of Titles" |
| **Type of Work:** | Recorded Document |
| **Document Number:** | V3510D557 |
| **Date of Recordation:** | 2004-04-28 |
| **Entire Copyright Document:** | V3510 D557 P1-7 |
| **Date of Execution:** | 9Feb04; 11Mar04; 19Mar04; 22Mar04; effective as of 2Feb04 |
| **Title:** | Bratz & 17 other titles. |
| **Notes:** | Short form option. |
| **Party 1:** | MGA Entertainment, Inc. & MGA Entertainment (Mauritius), Ltd. |
| **Party 2:** | Twentieth Century Fox, a division of Twentieth Century Fox Film Corporation. |
| **Links:** | List of Titles |
| **Names:** | MGA Entertainment, Inc. |
| | MGA Entertainment (Mauritius), Ltd. |
| | Twentieth Century Fox |
| | Twentieth Century Fox Film Corporation. Twentieth Century Fox |



| Save, Print and Email (**Help Page**) | | |
|---|---|---|
| Select Download Format | Full Record ▾ | Format for Print/Save |
| Enter your email address: | | Email |

Help    Search    History    Titles    Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright | Copyright

MGA2 7132044
TX 27254-00001

# Copyright
### United States Copyright Office

This list contains titles in document **V3510D557**

Document title: Bratz & 17 other titles.

The complete document is: **V3510 D557 P1-7**

---

List of titles:

001   Bratz : a.k.a. Bratzpack / Theatrical motion picture & series of characters embodied in line of toys.

002   Jade doll configuration, accessories and packaging; sculpture / DCR 2000. VA 1-090-287 (2001)

003   Sasha doll configuration, accessories and packaging; sculpture / DCR 2000. VA 1-090-288 (2001)

004   Cloe doll configuration, accessories and packaging; sculpture / DCR 2000. VA 1-090-289 (2001)

005   Yasmin doll configuration, accessorries and packaging; sculpture / DCR 2000. VA 1-090-290 (2001)

006   Bratz doll sculpture (female); sculpture / DCR 2002. VA 1-148-305 (2002)

007   Bratz doll sculpture (male); sculpture / DCR 2002. VAu 550-696 (2002)

008   Jade; drawing / By Carter Bryant. DCR 1998. VA 1-218-487 (2003)

009   Sasha; drawing / By Carter Bryant. DCR 1998. VA 1-218-488 (2003)

010   Bratz group drawing; drawing / By Carter Bryant. DCR 1998. VA 1-218-489 (2003)

011   Cloe : a.k.a. Cloe drawing / Drawing. By Carter Bryant. DCR 1998. VA 1-218-490 (2003)

012   Yasmin : a.k.a. Yasmin drawing / Drawing. By Carter Bryant. DCR 1998. VA 1-218-491 (2003)

013   Bratz: a stylin' guide to the Bratz pack.

014   Bratz dolls style guide, suppl. fall 2003/winter 2004.

015   Bratz holiday shopping spree / TX 5-817-268.

---

End of titles list for document **V3510D557**

*This is not a legal document.*

**How to obtain a copy of a recorded document: http://www.copyright.gov/circs/circ06.pdf**

*U.S. Copyright Office*

*101 Independence Ave., S.E.*

*Washington, D.C. 20559-6000*

# TX 27506



*LIBRARY OF CONGRESS*

## Copyright Office of the United States

*WASHINGTON, D.C.*

**THIS IS TO CERTIFY** that the attached is a true representation of the document recorded in the Copyright Office Records in VOLUME 3510, DOC. NO. 557 on April 28, 2004.

**THIS IS TO CERTIFY FURTHER**, that due to the nature of the storage medium, the attached photocopies are the best possible copies available.

**IN WITNESS WHEREOF**, the seal of this Office is affixed hereto on December 2, 2010.

Marybeth Peters
Register of Copyrights

By:    Rosemary J. Kelly
       Head
       Records Research and Certification
           Section
       Information and Records
           Division

Use of this material is governed by the U.S. copyright law 17 U.S.C. 101 et seq.

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

MGA2 3938491






# Certificate of Recordation

This is to certify that the attached document was recorded
in the Copyright Office on the date and in the place shown below.

This certificate is issued under the seal of the
United States Copyright Office.

| DATE OF RECORDATION |  |
|---|---|
| 28Apr04 |  |

| VOLUME | DOC. NO. |
|---|---|
| 3510 | 557 |

| VOLUME | DOC. NO. |
|---|---|
|  |  |

*Marybeth Peters*

Register of Copyrights and
Associate Librarian for Copyright Services

L-762 · JANUARY 2004 — 4,000

CONFIDENTIAL - ATTORNEYS' EYES ONLY          MGA2 3938492

**140336445**

**RECEIVED**

MAY   6 RECD

DOCUMENT SECTION

**DOCUMENT COVER SHEET**
For Recordation of Documents
UNITED STATES COPYRIGHT OFFICE

DATE OF RECORDATION
(Assigned by Copyright Office)

**APR 2 8 2004**

| Month | Day | Year |
|-------|-----|------|

Volume _35/0_   Page _557_

Volume _____   Page _____

**DO NOT WRITE ABOVE THIS LINE.**

REMITTANCE _____

## To the Register of Copyrights:
*Please record the accompanying original document or copy thereof.*   FUNDS RECEIVED _____

**1**   NAME OF THE PARTY OR PARTIES TO THE DOCUMENT, AS THEY APPEAR IN THE DOCUMENT.

Party 1:   see attached
(assignor, grantor, etc.)

Party 2:   see attached
(assignee, grantee, etc.)

(address)

(address)

**2**   DESCRIPTION OF THE DOCUMENT:
☐ Transfer of Copyright   ☐ Termination of Transfer(s) [Section 304]   ☐ Transfer of Mask Works
☐ Security Interest   ☐ Shareware   ☒ Other _OPTION_
☐ Change of Name of Owner   ☐ Life, Identity, Death Statement [Section 302]

**3**   TITLE(S) OF WORK(S), REGISTRATION NUMBER(S), AUTHOR(S),  AND OTHER INFORMATION TO IDENTIFY WORK.
Title        see attached        Registration Number   Author

Additional sheet(s) attached?
☒ yes
☐ no
If so, how many?   1

**4**   ☒ Document is complete by its own terms.
☐ Document is not complete. Record "as is."

**5**   Number of titles in Document: ___16___

**6**   Amount of fee enclosed or authorized to be charged to a Deposit Account   $120 .

**7**   Account number   DA 011185
Account name   Twentieth Century Fox Film Corporation

**8**   Date of execution and/or effective date of accompanying document   March 11, 2004 (effective as of February 2, 2004)
(month)        (day)        (year)

**9**   AFFIRMATION:* I hereby affirm to the Copyright Office that the information given on this form is a true and correct representation of the accompanying document. This affirmation will not suffice as a certification of a photocopy signature on the document.

Signature

4/26/04
Date

**10**   CERTIFICATION:* Complete this certification if a photocopy of the original signed document is submitted in lieu of a document bearing the actual signature.
I certify under penalty of perjury under the laws of the United States of America that the accompanying document is a true copy of the original document.

Signature

Duly Authorized Agent of:

Date

MAIL RECORDATION TO:

Name▼   2121/731 (Attn: Mary McGuire)
Fox Group Legal - Intellectual Property Dept.

Number/Street/Apartment Number▼   P.O. Box 900

City/State/ZIP▼   Beverly Hills, CA 90213 (e-mail cr@fox.com)

YOU MUST
• Complete all necessary spaces
• Sign your cover sheet in space 9
SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE
1. Two copies of the Document Cover Sheet
2. Fee in check or money order payable to *Register of Copyrights*
3. Document
MAIL TO
Documents Unit,Cataloging Division, Copyright Office, Library of Congress Washington, D.C. 20559

The Copyright Office has the authority to adjust fees at 5-year intervals, based on changes in the Consumer Price Index. The next adjustment is due in 1996. Please contact the Copyright Office after July 1995 to determine the actual fee schedule.

*Knowingly and willfully falsifying material facts on this form may result in criminal liability. 18 U.S.C.§1001.

January 1993—50.000

☼ U.S. GOVERNMENT PRINTING OFFICE: 1993–342-582/60,032

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**MGA2 3938493**

TX 27506-00003



SHORT FORM OPTION

"BRATZ"

OPTION:  For good and valuable consideration, receipt of which is hereby acknowledged, the undersigned, MGA ENTERTAINMENT, INC. **("MGA-US")** and MGA ENTERTAINMENT (MAURITIUS) LIMITED **("MGA-M")** (collectively, **"Owner"**), hereby grants to TWENTIETH CENTURY FOX, a division of Twentieth Century Fox Film Corporation **("Purchaser")**, its successors and assigns, the exclusive, irrevocable option to purchase and acquire from Owner, all theatrical motion picture and analogous and allied rights in and to: 1)  that certain series of characters and related material(s) **("Characters")** created and/or owned by MGA-US and presently embodied in a line of toys and marketed to the public under the overall title "BRATZ" (sometimes known as the "BRATZPACK"); and  2) any new Characters created and/or owned by Owner which are added to the "BRATZ" series, as more particularly described in said Option/Purchase Agreement **("Property")** (including, without limitation, all worldwide theatrical, television or other motion picture rights, remake and sequel rights, and those analogous and allied rights and in and to the Property as set forth in the Option/Purchase Agreement).

WARRANTIES:  Owner represents and warrants that said Property has been published and registered for copyright in the name of MGA-US in the office of the United States Register of Copyrights, Washington, D.C., under the registration numbers listed on the attached Schedule "R."

CONTROLLING DOCUMENT:  This transfer and assignment is subject to all the terms and conditions of an Option/Purchase Agreement, dated as of February 2, 2004, between Owner and Purchaser.

IN WITNESS WHEREOF, the undersigned has executed this document on
F-FB   9                          , 200o¥, effective as of February 2, 2004.

**MGA ENTERTAINMENT (MAURITIUS)**
**LIMITED**
                              ("MGA-M")

**MGA ENTERTAINMENT, INC.**
                              ("MGA-US")

By _____
     Title

By _____
   Title

LGL\316839 v4 CJA  02-05-04
Short Form Option
"BRATZ" – MGA ENTERTAINMENT, INC. and MGA
ENTERTAINMENT (MAURITIUS) LIMITED
                                        -1-

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    MGA2 3938494

V3510 D557 Page 1

State of _California_ )

County of _Los Angeles_ )

On _2/9/04_ , before me, _Viola Helen Collins, Notary Public_
.......Date.......................................................Name of Notary

personally appeared _Marian Isaac Eshagh_ .
..................................................Name(s) of Signer(s)

personally known to me (or proved to me on the basis of satisfactory evidence) to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

Witness my hand and official seal.

Signature _Viola Helen Collins_ (seal)
...............Signature of Notary Public

VIOLA HELEN COLLINS
Commission # 1346688
Notary Public - California
Los Angeles County
My Comm. Expires Mar 15, 2006

LGL\316839 v4 CJA  02-05-04
Short Form Option
"BRATZ" – MGA ENTERTAINMENT, INC. and MGA
ENTERTAINMENT (MAURITIUS) LIMITED                    -2-

CONFIDENTIAL - ATTORNEYS' EYES ONLY                    MGA2 3938495

V3510 D557 Page 2



## SHORT FORM OPTION

### "BRATZ"

OPTION: For good and valuable consideration, receipt of which is hereby acknowledged, the undersigned, MGA ENTERTAINMENT, INC. **("MGA-US")** and MGA ENTERTAINMENT (MAURITIUS) LIMITED **("MGA-M")** (collectively, **"Owner"**), hereby grants to TWENTIETH CENTURY FOX, a division of Twentieth Century Fox Film Corporation **("Purchaser")**, its successors and assigns, the exclusive, irrevocable option to purchase and acquire from Owner, all theatrical motion picture and analogous and allied rights in and to: 1) that certain series of characters and related material(s) **("Characters")** created and/or owned by MGA-US and presently embodied in a line of toys and marketed to the public under the overall title "BRATZ" (sometimes known as the "BRATZPACK"); and  2) any new Characters created and/or owned by Owner which are added to the "BRATZ" series, as more particularly described in said Option/Purchase Agreement **("Property")** (including, without limitation, all worldwide theatrical, television or other motion picture rights, remake and sequel rights, and those analogous and allied rights and in and to the Property as set forth in the Option/Purchase Agreement).

WARRANTIES: Owner represents and warrants that said Property has been published and registered for copyright in the name of MGA-US in the office of the United States Register of Copyrights, Washington, D.C., under the registration numbers listed on the attached Schedule "R."

CONTROLLING DOCUMENT:  This transfer and assignment is subject to all the terms and conditions of an Option/Purchase Agreement, dated as of February 2, 2004, between Owner and Purchaser.

IN WITNESS WHEREOF, the undersigned has executed this document on
__March 11_____, 200_4_, effective as of February 2, 2004.

**MGA ENTERTAINMENT (MAURITIUS) LIMITED**

("MGA-M")

By _____
Title  D/RECTOR

11/03/04

**MGA ENTERTAINMENT, INC.**

("MGA-US")

By _____
Title

LGL\316839 v4 CJA  02-05-04
Short Form Option
"BRATZ" – MGA ENTERTAINMENT, INC. and MGA
ENTERTAINMENT (MAURITIUS) LIMITED

-1-

V3510 D557  Page 3

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

MGA2 3938496

State of _____ )
                                    )
County of _____ )


On __11.05.2004__ , before me, Me Gunness Beeharry,
       Date                        Name of Notary
personally appeared Me Subhash Chandra Lallah,
                           Name(s) of Signer(s)

personally known to me (or proved to me on the basis of satisfactory evidence) to be the
person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me
that he/she/they executed the same in his/her/their authorized capacity(ies), and that by
his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the
person(s) acted, executed the instrument.

Witness my hand and official seal.

Signature _____ (seal)
           Signature of Notary Public



LGL\316839 v4 CJA  02-05-04
Short Form Option
"BRATZ" – MGA ENTERTAINMENT, INC. and MGA
ENTERTAINMENT (MAURITIUS) LIMITED            -2-

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **MGA2 3938497**

## SCHEDULE "R"

## COPYRIGHT REGISTRATIONS

*JADE DOLL CONFIGURATION, ACCESSORIES AND PACKAGING: Sculpture created in 2000, published February 12, 2001.* Registered under Registration No. VA: 1-090-287, dated June 18, 2001, in the name of ABC International Traders, Inc. (d/b/a MGA Entertainment).

*SASHA DOLL CONFIGURATION, ACCESSORIES AND PACKAGING: Sculpture created in 2000, published February 12, 2001.* Registered under Registration No. VA: 1-090-288, dated June 18, 2001, in the name of ABC International Traders, Inc. (d/b/a MGA Entertainment).

*CLOE DOLL CONFIGURATION, ACCESSORIES AND PACKAGING: Sculpture created in 2000, published February 12, 2001.* Registered under Registration No. VA: 1-090-289, dated June 18, 2001, in the name of ABC International Traders, Inc. (d/b/a MGA Entertainment).

*YASMIN DOLL CONFIGURATION, ACCESSORIES AND PACKAGING: Sculpture created in 2000, published February 12, 2001.* Registered under Registration No. VA: 1-090-290, dated June 18, 2001, in the name of ABC International Traders, Inc. (d/b/a MGA Entertainment).

*BRATZ DOLL SCULPTURE (FEMALE): Sculpture created in 2002, published* _____. Registered under Registration No. VA: 1-148-305, dated March 25, 2002, in the name of ABC International Traders, Inc. (d/b/a MGA Entertainment).

*BRATZ DOLL SCULPTURE (MALE): Sculpture created in 2002, published* _____. Registered under Registration No. VAU: 550-696, dated March 25, 2002, in the name of ABC International Traders, Inc. (d/b/a MGA Entertainment).

*JADE: Drawing, created in 1998, published February 12, 2001.* Registered under Registration No. VA:1-218-487, dated December 23, 2003, in the name of MGA Entertainment, Inc., listing as application author Carter Bryant.

*SASHA: Drawing, created in 1998, published February 12, 2001.* Registered under Registration No. VA:1-218-488, dated December 22, 2003, in the name of MGA Entertainment, Inc., listing as application author Carter Bryant.

*BRATZ GROUP DRAWING: Drawing, created in 1998, published February 12, 2001.* Registered under Registration No. VA:1-218-489, dated December 22, 2003, in the name of MGA Entertainment, Inc., listing as application author Carter Bryant.

*CLOE (aka CLOE DRAWING): Drawing, created in 1998, published February 12, 2001.* Registered under Registration No. VA:1-218-490, dated December 22, 2003, in the name of MGA Entertainment, Inc., listing as application author Carter Bryant.

*YASMIN (aka YASMIN DRAWING): Drawing, created in 1998, published February 12, 2001.* Registered under Registration No. VA:1-218-491, dated December 23, 2003, in the name of MGA Entertainment, Inc., listing as application author Carter Bryant.

CONFIDENTIAL - ATTORNEYS' EYES ONLY                    MGA2 3938498

TX 27506-00008

V35.10 P557   Page 6

IN THE SUPREME COURT OF MAURITIUS

I, .......................................................Secretary to Judge, do hereby
certify that the signature appearing on the verso, marked with an asterisk, has been
compared by me with the specimen signature of Mr. **GUNNESS BEEHARRY**, Notary
Public and has been found to be identical.

This ...... day of March 2004.

Secretary

IN THE SUPREME COURT OF MAURITIUS

I, the undersigned, do hereby certify that the signature appearing on the verso, marked
with an asterisk, is the true and genuine signature of Mr. **GUNNESS BEEHARRY**,
Notary Public, of Port-Louis, Republic of Mauritius.

This ...... day of March 2004.

JUDGE

**A P O S T I L L E**
(CONVENTION DE LA HAYE DU 5 OCTOBRE 1961)

1 Pays : Republique de Maurice
Country : Republic of Mauritius
Le present acte public
This public document

2 a été signé par : N. matadeen (Mr N. Matadeen)
has been signed by

3 agissant en qualité de : Judge
acting in the capacity of

4 est revêtu du sceau/timbre de : Supreme Court
bears the seal/stamp of

ATTESTÉ
CERTIFIED

5 à ) Port Louis      6 le ) 24/03/2004
at )                  the )

2003/2004

A.c.mooruddee

8 Sceau/timbre
Seal/stamp

10 Signature :

SECRÉTAIRE PERMANENT DU BUREAU DU PREMIER MINISTRE
PERMANENT SECRETARY OF THE PRIME MINISTER'S OFFICE

Seen at this Ministry

Secretary for Foreign Affairs
Ministry of Foreign Affairs
& Regional Co-operation
Republic of Mauritius

COMP   100.00

V3510 D557 Page 5

CONFIDENTIAL - ATTORNEYS' EYES ONLY            MGA2 3938499

TX 27506-00009

*BRATZ: A STYLIN' GUIDE TO THE BRATZ PACK (pending)*:  Received from ABC International Traders, Inc. on August 14, 2003;

*BRATZ DOLLS STYLE GUIDE  -  SUPPLEMENT FALL 03 / WINTER 04 (pending)*:  Received from MGA Entertainment, Inc. on September 8, 2003;

*BRATZ HOLLIDAY SHOPPING SPREE (pending)*:  Received from Penguin Group (USA) Inc. on October 15, 2003, registered under Registration No. TX:  5-817-268.

V3510 D557  Page 7

LGL\316839 v4 CJA  02-05-04
Short Form Option
"BRATZ" – MGA ENTERTAINMENT, INC. and MGA
ENTERTAINMENT (MAURITIUS) LIMITED                    -4-

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **MGA2 3938500**

TX 27506-00010

# TX 35958



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Keyword = bratz
Search Results: Displaying 1 through 64 of 64 entries.

◁ previous    next ▷

Resort results by: Relevance 

[ Set Search Limits ]

| # | Relevance | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 1 ] | | Bratz holiday shopping spree / TX 5-817-268. | V3510D557 | 2004 |
| [ 2 ] | | Bratz dolls style guide, suppl. fall 2003/winter 2004. | V3510D557 | 2004 |
| [ 3 ] | | Bratz: a stylin' guide to the Bratz pack. | V3510D557 | 2004 |
| [ 4 ] | | Yasmin : a.k.a. Yasmin drawing / Drawing. By Carter Bryant. DCR 1998. VA 1-218-491 (2003) | V3510D557 | 2004 |
| [ 5 ] | | Cloe : a.k.a. Cloe drawing / Drawing. By Carter Bryant. DCR 1998. VA 1-218-490 (2003) | V3510D557 | 2004 |
| [ 6 ] | | Bratz group drawing; drawing / By Carter Bryant. DCR 1998. VA 1-218-489 (2003) | V3510D557 | 2004 |
| [ 7 ] | | Sasha; drawing / By Carter Bryant. DCR 1998. VA 1-218-488 (2003) | V3510D557 | 2004 |
| [ 8 ] | | Jade; drawing / By Carter Bryant. DCR 1998. VA 1-218-487 (2003) | V3510D557 | 2004 |
| [ 9 ] | | Bratz doll sculpture (male); sculpture / DCR 2002. VAu 550-696 (2002) | V3510D557 | 2004 |
| [ 10 ] | | Bratz doll sculpture (female); sculpture / DCR 2002. VA 1-148-305 (2002) | V3510D557 | 2004 |
| [ 11 ] | | Yasmin doll configuration, accessories and packaging; sculpture / DCR 2000. VA 1-090-290 (2001) | V3510D557 | 2004 |
| [ 12 ] | | Cloe doll configuration, accessories and packaging; sculpture / DCR 2000. VA 1-090-289 (2001) | V3510D557 | 2004 |
| [ 13 ] | | Sasha doll configuration, accessories and packaging; sculpture / DCR 2000. VA 1-090-288 (2001) | V3510D557 | 2004 |
| [ 14 ] | | Jade doll configuration, accessories and packaging; sculpture / DCR 2000. VA 1-090-287 (2001) | V3510D557 | 2004 |
| [ 15 ] | | Bratz : a.k.a. Bratzpack / Theatrical motion picture & series of characters embodied in line of toys. | V3510D557 | 2004 |
| [ 16 ] | | Bratz & 17 other titles. | V3510D557 | 2004 |

MGA2 3943288

TX 35958-00001

| | | | | |
|---|---|---|---|---|
| [ 17 ] | | Bratz: animated motion picture, screenplay & script dated 28Aug03 / Script written by Meg Martin & Norah Pierson. | V3512D633 | 2004 |
| [ 18 ] | | Bratz, the video starrin' & stylin'. | PAu002851356 | 2004 |
| [ 19 ] | | Navy Bratz. | PAu002841388 | 2004 |
| [ 20 ] | | Clubbin'. | PA0001223691 | 2002 |
| [ 21 ] | | Beach party. | PA0001223690 | 2002 |
| [ 22 ] | | Totally glam. | PA0001223656 | 2002 |
| [ 23 ] | | Mall. | PA0001223655 | 2001 |
| [ 24 ] | | Cruisin'. | PA0001223654 | 2002 |
| [ 25 ] | | Bratz mnemonic. | SR0000352866 | 2001 |
| [ 26 ] | | Bratz theme. | SRu000558100 | 2004 |
| [ 27 ] | | Bratz--runway song. | SRu000558099 | 2004 |
| [ 28 ] | | Lil' bratz : friends 4-ever. | TX0006074649 | 2004 |
| [ 29 ] | | Hangin' with the lil' bratz. | TX0006074648 | 2004 |
| [ 30 ] | | Bikin' with the boyz. | TX0006074647 | 2004 |
| [ 31 ] | | Bratz Boy : Boardin' with the Boyz | TX0006064533 | 2004 |
| [ 32 ] | | Makin it up! | TX0006033433 | 2004 |
| [ 33 ] | | Lil Bratz : school time style. | TX0006031396 | 2004 |
| [ 34 ] | | Model friendship / by Nancy Krulik. | TX0005919222 | 2004 |
| [ 35 ] | | Keepin' it real! : a novel / by Yasmin with Charles O'Connor. | TX0005919221 | 2004 |
| [ 36 ] | | Love is in the air : Valentine's Day stories from the Bratz! | TX0005906825 | 2003 |
| [ 37 ] | | Bratz party perfection! : the Bratz party handbook. | TX0005906757 | 2003 |
| [ 38 ] | | Jade : xtreme kool! | TX0005875431 | 2003 |
| [ 39 ] | | BRATZ holiday shoppin' spree : a guide to totally hot shoppin'. | TX0005817268 | 2003 |
| [ 40 ] | | Soil science simplified / Milo I. Harpstead, Thomas J. Sauer, William F. Bennett ; illustrated by Mary C. Bratz. | TX0005447708 | 2001 |
| [ 41 ] | | Beckett Bratz : unofficial collector. | TX0006165874 | 2004 |
| [ 42 ] | | Dancin' divas. | TX0006096897 | 2004 |
| [ 43 ] | | Bratz vs. boyz. | TX0006096895 | 2004 |
| [ 44 ] | | Room redo! : sticker stories. | TX0006096133 | 2004 |
| [ 45 ] | | Bratz petz catz .... | VA0001301538 | 2003 |
| [ 46 ] | | Bratz doll sculpture (female) By ABC International Traders, Inc., d.b.a. MGA Entertainment. | VA0001301537 | 2002 |
| [ 47 ] | | Bratz group drawing. By Carter Bryant. | VA0001301528 | 2003 |
| [ 48 ] | | Bratz dolls style guide : suppl. fall 03-winter 04. | VA0001244684 | 2003 |
| [ 49 ] | | Bratz : a stylin' guide to the Bratz Pack. | VA0001233273 | 2004 |
| [ 50 ] | | Bratz stylin' send-its! : A book with 32 postcards! | VA0001233104 | 2003 |
| [ 51 ] | | Bratz group drawing. | VA0001218489 | 2001 |
| [ 52 ] | | Bratz doll sculpture (female) | VA0001148305 | 2001 |
| [ 53 ] | | Bratz boyz doll sculpture (male) | VAu000550696 | 2002 |
| [ 54 ] | | Bratz petz foxz soft toys, accessories, packaging & configuration. | VA0001326746 | 2004 |
| [ 55 ] | | Bratz petz dogz soft toys, accessories, packaging & configuration. | VA0001326745 | 2004 |

MGA2 3943289

TX 35958-00002

| | | | | |
|---|---|---|---|---|
| [ 56 ] | | Bratz Boyz dolls--configuration, packaging & accessories : version 1. Cameron, Dylan. | VA0001323035 | 2002 |
| [ 57 ] | | Bratz Babyz playsets (8-Ball Blitz, Chill-Out-Lounge-Earrings 'N' Things) | VA0001323023 | 2004 |
| [ 58 ] | | Bratz Babyz (Cloe-Sasha-Yasmin-Jade) | VA0001323022 | 2004 |
| [ 59 ] | | Bratz Boyz sculpt : version 2. | VA0001323021 | 2003 |
| [ 60 ] | | Bratz Boyz sculpts. | VA0001315647 | 2002 |
| [ 61 ] | | Bratz Petz Foxz--soft toys, accessories, packaging & configuration. | VA0001315646 | 2004 |
| [ 62 ] | | Bratz Petz Dogz--soft toys, accessories, packaging & configuration. | VA0001315645 | 2004 |
| [ 63 ] | | Bratz funky fashion makeover. | VA0001337266 | 2002 |
| [ 64 ] | | Bratz Babyz Motor-Bike ; Bratz Babyz Carriage Cruiser. | VA0001334537 | 2004 |

Resort results by: Relevance ▾                                    Set Search Limits

Clear Selected   Retain Selected
◀ previous    next ▶



| Save, Print and Email (Help Page) | | |
|---|---|---|
| **Records** | Select Format: Full Record ▾   Format for Print/Save | |
| ☐ All on Page ☑ Selected On Page ☐ Selected all Pages | Enter your email address: [_____] | Email |

Search for: bratz          Search by: Keyword                          ▾ Item type
100 records per page ▾                                Submit   Reset

---
Help   Search   History   Titles   Start Over
---

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page

TX 35959



| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Keyword = carter bryant
Search Results: Displaying 1 through 100 of 8793 entries.



◄ previous | 101 201 301 401 501 ... 8701 next ►

**Resort results by:** Relevance

Set Search Limits

| # | Relevance | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 1 ] | ■■■■■ | Yasmin : a.k.a. Yasmin drawing / Drawing. By Carter Bryant. DCR 1998. VA 1-218-491 (2003) | V3510D557 | 2004 |
| [ 2 ] | ■■■■■ | Cloe : a.k.a. Cloe drawing / Drawing. By Carter Bryant. DCR 1998. VA 1-218-490 (2003) | V3510D557 | 2004 |
| [ 3 ] | ■■■■■ | Bratz group drawing; drawing / By Carter Bryant. DCR 1998. VA 1-218-489 (2003) | V3510D557 | 2004 |
| [ 4 ] | ■■■■■ | Sasha; drawing / By Carter Bryant. DCR 1998. VA 1-218-488 (2003) | V3510D557 | 2004 |
| [ 5 ] | ■■■■■ | Jade; drawing / By Carter Bryant. DCR 1998. VA 1-218-487 (2003) | V3510D557 | 2004 |
| [ 6 ] | ■■■■■ | Pure sonic intoxication ; Feelin' low ; Don't let me stay ... [et al.] / Crimson Phoenix. | SR0000335112 | 2003 |
| [ 7 ] | ■■■■ | Cloe drawing. By Carter Bryant. | VA0001301531 | 2003 |
| [ 8 ] | ■■■■ | Sasha drawing. By Carter Bryant. | VA0001301530 | 2003 |
| [ 9 ] | ■■■■ | Jade drawing. By Carter Bryant. | VA0001301529 | 2003 |
| [ 10 ] | ■■■■ | Bratz group drawing. By Carter Bryant. | VA0001301528 | 2003 |
| [ 11 ] | ■■■■ | Yasmin. | VA0001218491 | 2001 |
| [ 12 ] | ■■■■ | Cloe. | VA0001218490 | 2001 |
| [ 13 ] | ■■■■ | Bratz group drawing. | VA0001218489 | 2001 |
| [ 14 ] | ■■■■ | Sasha. | VA0001218488 | 2001 |
| [ 15 ] | ■■■■ | Jade. | VA0001218487 | 2001 |
| [ 16 ] | ■■■■ | Drawing of doll : no. 12. | VA0001378660 | 2001 |
| [ 17 ] | ■■■■ | Drawing of doll : no. 11. | VA0001378659 | 2001 |
| [ 18 ] | ■■■■ | Drawing of doll : no. 10. | VA0001378658 | 2001 |
| [ 19 ] | ■■■■ | Drawing of doll : no. 9. | VA0001378657 | 2001 |
| [ 20 ] | ■■■■ | Drawing of doll : no. 8. | VA0001378656 | 2001 |
| [ 21 ] | ■■■■ | Drawing of doll : no. 7. | VA0001378655 | 2001 |

http://cocatalog.loc.gov/cgi-bin/Pwebrecon.cgi

MGA2 3943291

TX 35959-00001

Case 2:04-cv-09049-DOC-RNB   Document 10314-1   Filed 03/29/11   Page 24 of 57   Page ID #:313190

| | | | | |
|---|---|---|---|---|
| [ 22 ] | ▓▓▓▓ | Drawing of doll : no. 6. | VA0001378654 | 2001 |
| [ 23 ] | ▓▓▓▓ | Drawing of doll : no. 5. | VA0001378653 | 2001 |
| [ 24 ] | ▓▓▓▓ | Drawing of doll : no. 4. | VA0001378652 | 2001 |
| [ 25 ] | ▓▓▓▓ | Drawing of doll : no. 3. | VA0001378651 | 2001 |
| [ 26 ] | ▓▓▓▓ | Group drawing of dolls. | VA0001378650 | 2001 |
| [ 27 ] | ▓▓▓▓ | Drawing of doll : no. 2. | VA0001378649 | 2001 |
| [ 28 ] | ▓▓▓▓ | Drawing of doll : no. 1. | VA0001378648 | 2001 |
| [ 29 ] | ▓▓▓ | No one to love at Christmas / Written by Bryant & Carter. | V3499D951 | 2003 |
| [ 30 ] | ▓▓▓ | You flopped when you got me alone / Written by Carter, Bryant & Bryant. | V3499D935 | 2003 |
| [ 31 ] | ▓▓▓ | Home fries / Written by Rusty Bryant & Jimmy Carter. RE 779-667. | V3520D117 | 2004 |
| [ 32 ] | ▓▓▓ | No one to love at Christmas / By Doc Bryant & Everett Carter. | V3491D136 | 2002 |
| [ 33 ] | ▓▓▓ | You flopped when you got me alone / By Boudleaux Bryant, Felice Bryant & June Carter. | V3491D103 | 2002 |
| [ 34 ] | ▓ | Do I need you? | RE0000854858 | 2001 |
| [ 35 ] | ▓ | Run, run, run. | RE0000854857 | 2001 |
| [ 36 ] | ▓ | Maturing of Tami Bryant : the travails of two runaway teenage girls / by Jermon L. Carter ; ill. by Jermon L. Carter, Jr. | TX0005941171 | 2004 |
| [ 37 ] | ▓ | Live at Sandy's (w/Arnett Cobb, Buddy Tate, Ray Bryant, etc.) Artist: Eddie "Cleanhead" Vinson / No. 5208. | V3466D421 | 2001 |
| [ 38 ] | ▓ | Live at Sandy's (w/"Cleanhead" Vinson, Ray Bryant, etc.) Artist: Arnett Cobb / No. 5191. | V3466D421 | 2001 |
| [ 39 ] | ▓ | Sword of Gideon / By Chris Bryant. PAu 825-645. | V3465D885 | 2001 |
| [ 40 ] | ▓ | Real sports with Bryant Gumbel, no. 35 (2000 season) By Sonja Steptoe, employee-for-hire of Home Box Office, a division of Time Warner Entertainment Company, LP / For use in program, Real sports with Bryant Gumbel, no. 35 (2000 season) | V3465D645 | 2001 |
| [ 41 ] | ▓ | Real sports with Bryant Gumbel / By Armen Keteyian, employee-for-hire of Lights Out Productions, LLC, as a work-made-for-hire of Home Box Office, a division of Time Warner Entertainment Company, LP. For use in proposed television program, Real sports with | V3465D644 | 2001 |
| [ 42 ] | ▓ | House nigga intro / By Marvin Gaye, Anthony Richard, Theodore Moye, Bryant Person, Craig Smith. | V3465D491 | 2001 |
| [ 43 ] | ▓ | Land 69 & 33 other titles: musical compositions. | V3465D482 | 2001 |
| [ 44 ] | ▓ | Real sports with Bryant Gumbel: proposed program / By Derek McGinty, as an employee for hire of Home Box Office, a division of Time Warner Entertainment Company, LP. | V3465D218 | 2001 |
| [ 45 ] | ▓ | Crisis and the renewal of creation : church and the world in the age of ecology / Compiled & edited by Jeffrey Golliher & William Bryant Logan. DCR 1996. TX 4-216-202 (1996) | V3464D336 | 2001 |
| [ 46 ] | ▓ | 29 again / Co-writers, Dave Berg & Deanna Bryant. | V3464D216 | 2001 |
| [ 47 ] | ▓ | You don't know me / Co-composers: Rodney Jerkins, Sean Bryant, Fred Jerkins 3rd & Japhe Tejeda. | V3464D196 | 2001 |
| [ 48 ] | ▓ | Always / Co-composers: Rodney Jerkins, Lashawn Bryant & Genoveese. | V3464D196 | 2001 |
| [ 49 ] | ▓ | Game tight / By Franklin, Trujillo, McCarver & Bryant. PA 929-019 (1999) | V3463D997 | 2001 |

MGA2 3943292

TX 35959-00002

| | | | | |
|---|---|---|---|---|
| [ 50 ] | | Buzzin' / By Franklin, Trujillo, King & Bryant. PA 929-021 (1999) | V3463D997 | 2001 |
| [ 51 ] | | Raza Park / By Franklin, Trujillo, King & Bryant. PA 929-020 (1999) | V3463D997 | 2001 |
| [ 52 ] | | Giving thing / Composed by Larry Bryant & Lowell Alexander. | V3470D615 | 2001 |
| [ 53 ] | | You be the judge / Composed by Billy Simon & John Bryant Cox. | V3470D614 | 2001 |
| [ 54 ] | | Shooting star / By Larry Bryant & Lowell Alexander. | V3470D613 | 2001 |
| [ 55 ] | | Second chance / By Larry Bryant, Lowell Alexander & Merrill Farnsworth. | V3470D613 | 2001 |
| [ 56 ] | | Mighty good mighty fine / By Larry Bryant. | V3470D612 | 2001 |
| [ 57 ] | | High water / By Larry Bryant. | V3470D611 | 2001 |
| [ 58 ] | | Greatest stories / By Larry Bryant & Lesa Bryant. | V3470D611 | 2001 |
| [ 59 ] | | Good to know / By Larry Bryant & Lowell Alexander. | V3470D611 | 2001 |
| [ 60 ] | | Giving thing / By Larry Bryant & Lowell Alexander. | V3470D611 | 2001 |
| [ 61 ] | | Long way back to love / Co-composers, Deanna Bryant & Danny Orton. | V3470D216 | 2001 |
| [ 62 ] | | Down time / Co-composer, Deanna Bryant. | V3470D216 | 2001 |
| [ 63 ] | | Simple / Co-writer, Ray Bryant. Additional title: Fast twist. RE 455-273 (1985) | V3469D826 | 2001 |
| [ 64 ] | | Dominican girdles / Co-writers: Dana Bryant & Jonathan Maron. | V3467D788 | 2001 |
| [ 65 ] | | Real sports with Bryant Gumbel; proposed television program / By Bernard Goldberg, employee of Medium Cool Communications, Inc. as a work made for hire for Home Box Office, a division of Time Warner Entertainment Company, L.P. | V3467D313 | 2001 |
| [ 66 ] | | Live at Sandy's (w/Buddy Tate, Eddie Vinson, Ray Bryant, etc.) Artist: Arnett Cobb / No. 5558. | V3466D421 | 2001 |
| [ 67 ] | | Hard blowin' (w/Ray Bryant, George Duvivier, Alan Dawson) Artist: Buddy Tate / No. 5249. | V3466D421 | 2001 |
| [ 68 ] | | I thought wrong / Composed by Larry Bryant. | V3470D618 | 2001 |
| [ 69 ] | | House of wisdom / Composed by Larry Bryant. | V3470D618 | 2001 |
| [ 70 ] | | Hear my prayer / Composed by Larry Bryant. | V3470D618 | 2001 |
| [ 71 ] | | He will not leave you / Composed by Larry Bryant. | V3470D618 | 2001 |
| [ 72 ] | | Greatest stories / Composed by Larry Bryant & Lesa Bryant. | V3470D618 | 2001 |
| [ 73 ] | | Grace of God / Composed by Larry Bryant. | V3470D618 | 2001 |
| [ 74 ] | | God of all comfort / Composed by Larry Bryant. | V3470D618 | 2001 |
| [ 75 ] | | God hears me / Composed by Larry Bryant & Lesa Bryant. | V3470D618 | 2001 |
| [ 76 ] | | Do you remember Christmas? Composed by Larry Bryant. | V3470D618 | 2001 |
| [ 77 ] | | Days of mourning (shall be ended) / Composed by Larry Bryant. | V3470D618 | 2001 |
| [ 78 ] | | Before myself was me / Composed by Larry Bryant & Lesa Bryant. | V3470D618 | 2001 |
| [ 79 ] | | Station / Composed by Larry Bryant & Lowell Alexander. | V3470D617 | 2001 |
| [ 80 ] | | Shooting star / Composed by Larry Bryant & Lowell Alexander. | V3470D617 | 2001 |
| [ 81 ] | | Second chance / Composed by Larry Bryant, Lowell Alexander & Merrill Farnsworth. | V3470D616 | 2001 |
| [ 82 ] | | Music of God / Composed by Larry Bryant & Lowell Alexander. | V3470D616 | 2001 |
| [ 83 ] | | Good to know / Composed by Larry Bryant & Lowell Alexander. | V3470D615 | 2001 |

MGA2 3943293

TX 35959-00003

Case 2:04-cv-09049-DOC-RNB   Document 10314-1   Filed 03/29/11   Page 26 of 57   Page ID #:313192

| | | | | |
|---|---|---|---|---|
| [ 84 ] | | Real sports with Bryant Gumbel (2001 television season): television program series / By Derek McGinty, employee for hire of Home Box Office, a division of Time Warner Entertainment Company, LP. | V3470D932 | 2001 |
| [ 85 ] | | You remind me / Composed by Larry Bryant. | V3470D618 | 2001 |
| [ 86 ] | | To Jesus be / Composed by Larry Bryant & Lesa Bryant. | V3470D618 | 2001 |
| [ 87 ] | | To God our Saviour / Composed by Larry Bryant. | V3470D618 | 2001 |
| [ 88 ] | | Strong for you / Composed by Larry Bryant. | V3470D618 | 2001 |
| [ 89 ] | | Station / Composed by Larry Bryant & Lowell Alexander. | V3470D618 | 2001 |
| [ 90 ] | | Savin' him for a rainy day / Composed by Larry Bryant. | V3470D618 | 2001 |
| [ 91 ] | | Righteous man indeed / Composed by Larry Bryant. | V3470D618 | 2001 |
| [ 92 ] | | Praise God with all of me / Composed by Larry Bryant & Lesa Bryant. | V3470D618 | 2001 |
| [ 93 ] | | Music of God / Composed by Larry Bryant & Lowell Alexander. | V3470D618 | 2001 |
| [ 94 ] | | Montana Christmas Eve / Composed by Larry Bryant & Lesa Bryant. | V3470D618 | 2001 |
| [ 95 ] | | Miracle in Bethlehem / Composed by Larry Bryant. | V3470D618 | 2001 |
| [ 96 ] | | Mighty! Mighty! Mighty! Composed by Larry Bryant & Lesa Bryant. | V3470D618 | 2001 |
| [ 97 ] | | Midnight ball / Composed by Larry Bryant & Lesa Bryant. | V3470D618 | 2001 |
| [ 98 ] | | Man who hung the moon / Composed by Larry Bryant. | V3470D618 | 2001 |
| [ 99 ] | | Love and history / Composed by Geoff Thurman & Larry Bryant. | V3470D618 | 2001 |
| [ 100 ] | | I mean it / By R. Scott Bryant, Todd Stewart Wolfe & Jon Chalden. DCR 1997. PAu 2-443-570 (1999) | V3478D377 | 2002 |

**Resort results by:** Relevance ▾

[ Set Search Limits ]

[ Clear Selected ]  [ Retain Selected ]

◀ previous   | 101 201 301 401 501 ... 8701 |   next ▶

| Save, Print and Email (Help Page) | | |
|---|---|---|
| **Records** | Select Format: Full Record ▾ | [ Format for Print/Save ] |
| ☐ All on Page ☒ Selected On Page ☐ Selected all Pages | Enter your email address: _____ | [ Email ] |

Search for: carter bryant    Search by: Keyword                              ☐ Item type

100 records per page ▾                    [ Submit ] [ Reset ]

Help   Search   History   **Titles**   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |  Copyright Office Home Page  |  Library of Congress Home Page

MGA2 3943294

**TX 35959-00004**

# TX 35960



| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Keyword = cloe
Search Results: Displaying 1 through 23 of 23 entries.



Resort results by: Relevance

Set Search Limits

| # | Relevance | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 1 ] | | Cloe : a.k.a. Cloe drawing / Drawing. By Carter Bryant. DCR 1998. VA 1-218-490 (2003) | V3510D557 | 2004 |
| [ 2 ] | | Cloe doll configuration, accessories and packaging; sculpture / DCR 2000. VA 1-090-289 (2001) | V3510D557 | 2004 |
| [ 3 ] | | Negotiating conflict : leadership in time of crisis / a film by Mark Pejcha and Cloe Madanes ; directed by Mark Pejcha. | PA0001252379 | 2003 |
| [ 4 ] | | Conquering overwhelming loss : the power of a compelling future / by Mark Peysha and Cloe Madanes. | TX0006061307 | 2004 |
| [ 5 ] | | Negotiating conflict : leadership in times of crisis / by Mark Peysha and Cloe Madanes. | TX0006057373 | 2003 |
| [ 6 ] | | Power of vulnerability : reclaiming your true identity / by Mark Peysha and Cloe Madanes. | TX0006056879 | 2004 |
| [ 7 ] | | Cloe : angel with attitude. | TX0005796438 | 2003 |
| [ 8 ] | | 50 hikes in the Maine mountains : day hikes and overnights from the Rangeley Lakes to Baxter State Park / Cloe Chunn. | TX0005490820 | 2002 |
| [ 9 ] | | Cloe doll configuration, accessories and packaging. | VA0001090289 | 2001 |
| [ 10 ] | | Cloe. | VAu000592199 | 2003 |
| [ 11 ] | | Cloe : pattern FT28. | VAu000533504 | 2001 |
| [ 12 ] | | In the house of Jade. | TXu001068947 | 2002 |
| [ 13 ] | | Bratz Babyz (Cloe-Sasha-Yasmin-Jade) | VA0001323022 | 2004 |
| [ 14 ] | | Cloe doll configuration, accessories and packaging. By ABC International Traders, Inc., d.b.a. MGA Entertainment. | VA0001301535 | 2001 |
| [ 15 ] | | Cloe drawing. By Carter Bryant. | VA0001301531 | 2003 |
| [ 16 ] | | Digital art of Atmara Rebecca Cloe : 2004 group 1. | VA0001290112 | 2004 |
| [ 17 ] | | Cynthia : no. 139725381. | VA0001271758 | 2003 |
| [ 18 ] | | Digital art of Atmara Rebecca Cloe. 2003 : group 2. | VA0001237868 | 2003 |
| [ 19 ] | | Digital artwork of Atmara Rebecca Cloe : 2001. | VA0001231787 | 2002 |

MGA2 3943295

**TX 35960-00001**

| | | | | |
|---|---|---|---|---|
| [ 20 ] | | Digital artwork of Atmara Rebecca Cloe : 2002. | VA0001231786 | 2002 |
| [ 21 ] | | Digital artwork of Atmara Rebecca Cloe : 2003, group 1. | VA0001231688 | 2003 |
| [ 22 ] | | Cloe. | VA0001218490 | 2001 |
| [ 23 ] | | VHost-Cloe. | VA0001339547 | 2004 |

**Resort results by:** Relevance ▾          [ Set Search Limits ]

[ Clear Selected ]  [ Retain Selected ]

◁ previous        next ▷

| Save, Print and Email (**Help Page**) | |
|---|---|
| **Records** | Select Format: Full Record ▾   [ Format for Print/Save ] |
| ▣ All on Page<br>▣ Selected On Page<br>▣ Selected all Pages | Enter your email address: [_____]  [ Email ] |

Search for: cloe          Search by: Keyword                    ▾ Item type

100 records per page ▾                    [ Submit ]  [ Reset ]

Help   Search   History   **Titles**   Start Over

# TX 35961



| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Keyword = jade
Search Results: Displaying 701 through 800 of 828 entries.



previous  1 ... 501 601 701 801  next

**Resort results by:**  Relevance

Set Search Limits

| # | Relevance | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 701 ] | | Jade, Jade, Jade. | TXu001088915 | 2003 |
| [ 702 ] | | Legend of Shen : Jade tiger : original screenplay. | TXu001216116 | 2004 |
| [ 703 ] | | Royal jade. | TXu001204391 | 2004 |
| [ 704 ] | | Flame. | TXu001202134 | 2004 |
| [ 705 ] | | Jade egg exercises : a mini practice guide for the gentle awakening of the female sexual energy. | TXu001200247 | 2004 |
| [ 706 ] | | Collective works of Amon J. Zilkie. | TXu001192618 | 2004 |
| [ 707 ] | | Andrew Solos in The jade horse. | TXu001190225 | 2004 |
| [ 708 ] | | Legacy of jade (a traveler's faith) | TXu001188793 | 2004 |
| [ 709 ] | | Jade dragon. | TXu001187790 | 2004 |
| [ 710 ] | | Jade songs : the messages in Chinese jade and other sculpture. | TXu001185571 | 2004 |
| [ 711 ] | | Easy introduction to Hawaiian for children and parents. | TXu001183594 | 2004 |
| [ 712 ] | | Orb and the jade medallion : a Nat Vinci adventure. | TXu001158335 | 2004 |
| [ 713 ] | | Magic on the mountain : a myth for all ages. | TXu001151084 | 2003 |
| [ 714 ] | | Maia's mountain : a novel. | TXu001149519 | 2003 |
| [ 715 ] | | In the time of the swallows. | TXu001147629 | 2003 |
| [ 716 ] | | Price of Jade. | TXu001147577 | 2003 |
| [ 717 ] | | Jade collection : no. 425-222794A. | VAu000546653 | 2002 |
| [ 718 ] | | Jade collection : no. 425-2249114. | VAu000546650 | 2002 |
| [ 719 ] | | Jade Reynolds fall collection 2001 : vol. 1. | VAu000529403 | 2001 |
| [ 720 ] | | Jade Reynolds' summer collection 2001 : vol. 1. | VAu000526871 | 2001 |
| [ 721 ] | | Jade. | VAu000524039 | 2001 |
| [ 722 ] | | Trust live love. | VAu000518549 | 2001 |
| [ 723 ] | | Nuke Mutex presents The jade crisis. | VAu000514137 | 2001 |

| | | | | |
|---|---|---|---|---|
| [ 724 ] | | Jade Reynolds spring collection 2001 : vol. 1. | VAu000512654 | 2001 |
| [ 725 ] | | Sisters. | VAu000509750 | 2001 |
| [ 726 ] | | Trust live love. | VAu000505477 | 2001 |
| [ 727 ] | | Five jade shades plus desert sun base : group no. 3. | VAu000630879 | 2004 |
| [ 728 ] | | Group no. 1. | VAu000630878 | 2004 |
| [ 729 ] | | Five jade shades : group no. 2. | VAu000630877 | 2004 |
| [ 730 ] | | Seven jade shades : group no. 4. | VAu000630876 | 2004 |
| [ 731 ] | | Jade group. | VAu000624453 | 2004 |
| [ 732 ] | | Jade. | VAu000613602 | 2004 |
| [ 733 ] | | Jinx : an original screenplay / by Jade Carmen and Louis Paltnoi. | VAu000609413 | 2003 |
| [ 734 ] | | Jade House jewelry design collection. | VAu000594758 | 2003 |
| [ 735 ] | | Maxx Jade cartoon. | VAu000591649 | 2003 |
| [ 736 ] | | Jade Fazer. | VAu000590033 | 2003 |
| [ 737 ] | | Jade Reynolds summer collection, 2003 : vol. 1. | VAu000589292 | 2003 |
| [ 738 ] | | Jade Mountain. | VAu000579618 | 2003 |
| [ 739 ] | | Fairyology. | VAu000576823 | 2002 |
| [ 740 ] | | Jade Bamboo, Inc. | VAu000563985 | 2002 |
| [ 741 ] | | Fairies that lost the sun / by Denise L. Salvesen ; illustrated by Jade and Tara Salvesen. | VAu000547398 | 2002 |
| [ 742 ] | | Jade collection : no. 424-1595114. | VAu000546693 | 2002 |
| [ 743 ] | | Jade, female superhero. | VAu000633840 | 2004 |
| [ 744 ] | | Jade doll configuration, accessories and packaging. | VA0001090287 | 2001 |
| [ 745 ] | | Zoe & Jade in Jamaica. | VA0001053322 | 2001 |
| [ 746 ] | | Jade collection : no. 425-2224114. | VA0001135994 | 2001 |
| [ 747 ] | | Jade collection : no. 422-2156114. | VA0001135993 | 2001 |
| [ 748 ] | | Jade collection : no. 425-222694A. | VA0001135992 | 2001 |
| [ 749 ] | | Jade collection : no. 425-2225114. | VA0001135991 | 2001 |
| [ 750 ] | | 82220/92220. | VA0001125962 | 2002 |
| [ 751 ] | | Jade palace : no. 5235. | VA0001121892 | 2002 |
| [ 752 ] | | Jade. | VA0001113782 | 2001 |
| [ 753 ] | | Jade mist. | VA0001112318 | 2001 |
| [ 754 ] | | [Marcasite & jade donut pendant] : no. SMN-1504J. | VA0001104802 | 2001 |
| [ 755 ] | | Jade jewellery [sic] set. | VA0001101319 | 2001 |
| [ 756 ] | | Pattern no. 1027. | VA0001097118 | 2001 |
| [ 757 ] | | Jade blossom flowers. | VA0001162847 | 2002 |
| [ 758 ] | | Jade blossom cucumber flowers. | VA0001162845 | 2002 |
| [ 759 ] | | Jade. | VA0001160538 | 2002 |
| [ 760 ] | | 82258/92258. | VA0001155425 | 2002 |
| [ 761 ] | | Jade Modeling Enterprises. | VA0001152732 | 2002 |
| [ 762 ] | | 4/2397. | VA0001146891 | 2001 |
| [ 763 ] | | 82254/92254. | VA0001146167 | 2001 |

MGA2 3943298

TX 35961-00002

| | | | | |
|---|---|---|---|---|
| [ 764 ] | | [Jade porcelain joy Nativity ornaments] : no. 4/2359. | VA0001142839 | 2001 |
| [ 765 ] | | [Jade porcelain Nativity pins] : no. 4/2358. | VA0001142838 | 2001 |
| [ 766 ] | | 82218/92218. | VA0001141185 | 2002 |
| [ 767 ] | | 82230/92230. | VA0001141184 | 2002 |
| [ 768 ] | | 82210/92210. | VA0001141183 | 2002 |
| [ 769 ] | | 82219/92219. | VA0001141182 | 2002 |
| [ 770 ] | | 82216/92216. | VA0001141181 | 2002 |
| [ 771 ] | | 82234/92234. | VA0001141180 | 2002 |
| [ 772 ] | | 82257/92257. | VA0001141179 | 2001 |
| [ 773 ] | | Jade. | VA0001218487 | 2001 |
| [ 774 ] | | Paradise jade / by Al Hogue. | VA0001212786 | 2002 |
| [ 775 ] | | Jade 2 photos. | VA0001202707 | 2003 |
| [ 776 ] | | Jade delight. | VA0001196254 | 2002 |
| [ 777 ] | | "Jade" plush large poseable with fish purse : no. 51015. | VA0001191800 | 2003 |
| [ 778 ] | | Upsy daisy. | VA0001184354 | 2002 |
| [ 779 ] | | Jade blossom powder box. | VA0001181359 | 2002 |
| [ 780 ] | | Evening in jade : no. B1019 / Bill Brauer. | VA0001180075 | 2003 |
| [ 781 ] | | 82280/92290. | VA0001164529 | 2002 |
| [ 782 ] | | 82280/92280. | VA0001164528 | 2002 |
| [ 783 ] | | 82253/92253. | VA0001164511 | 2002 |
| [ 784 ] | | 82243/92243. | VA0001164510 | 2002 |
| [ 785 ] | | 82217/92217. | VA0001164509 | 2002 |
| [ 786 ] | | 82213/92213. | VA0001164508 | 2002 |
| [ 787 ] | | 82271/92271. | VA0001164507 | 2002 |
| [ 788 ] | | Jade blossom lemon verbena flowers. | VA0001162849 | 2003 |
| [ 789 ] | | Imperial jade design floor lamp. | VA0001296009 | 2004 |
| [ 790 ] | | Purple jade necklace. | VA0001292459 | 2004 |
| [ 791 ] | | Imperial jade design island light. | VA0001291652 | 2004 |
| [ 792 ] | | Imperial jade design pendant. | VA0001291650 | 2004 |
| [ 793 ] | | Jade brand tea : item no. 13726-13729. | VA0001283824 | 2003 |
| [ 794 ] | | Jade palace : no. 1433 : Porcelain lamps and accessories. | VA0001281887 | 2004 |
| [ 795 ] | | Jade vine : pattern no. 76919. | VA0001276184 | 2004 |
| [ 796 ] | | [Sanibel beaded earrings, rose quartz, amethyst & jade, pinks tones droplet, discs, flower mo. pearl] : no. 615-20, 616-20, 617-22, 624, 625-20. | VA0001259636 | 2003 |
| [ 797 ] | | Jade. | VA0001253263 | 2004 |
| [ 798 ] | | Vases. | VA0001247265 | 2002 |
| [ 799 ] | | May "Jade" Lee. | VA0001245779 | 2003 |
| [ 800 ] | | Jade dragon ashcatcher : no. CF060. | VA0001238903 | 2002 |

Resort results by:  Relevance          [ ]

Set Search Limits

Case 2:04-cv-09049-DOC-RNB   Document 10314-1   Filed 03/29/11   Page 34 of 57   Page ID #:313200



MGA2 3943300

TX 35961-00004

# TX 35962



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Keyword = mga
Search Results: Displaying 1 through 86 of 86 entries.

◁ previous    next ▷

Resort results by: Relevance 

Set Search Limits

| # | Relevance | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 1 ] | | Bratz; animated motion picture, screenplay & script dated 28Aug03 / Script written by Meg Martin & Norah Pierson. | V3512D633 | 2004 |
| [ 2 ] | | Bratz & 17 other titles. | V3510D557 | 2004 |
| [ 3 ] | | MeGA link / TX 4-287-918. | V3489D867 | 2002 |
| [ 4 ] | | MGA://net computer software, version 2.0 / TX 5-078-987. | V3477D978 | 2002 |
| [ 5 ] | | Mountain goat no. 364. MGA / VAu 481-710. | V3463D281 | 2001 |
| [ 6 ] | | Mountain goat no. 356 MGA / VAu-571. | V3463D281 | 2001 |
| [ 7 ] | | Bratz, the video starrin' & stylin'. | PAu002851356 | 2004 |
| [ 8 ] | | Sins of my father : Ang mga kasalanan ng aking ama. | PAu002651424 | 2002 |
| [ 9 ] | | How I do / Res. | SR0000298489 | 2001 |
| [ 10 ] | | Sa piling ng mga belyas. | PA0001201595 | 2003 |
| [ 11 ] | | Mga batang lansangan ngayon. | PA0001102809 | 2002 |
| [ 12 ] | | Sasha : hip-hop hot. | TX0005796439 | 2003 |
| [ 13 ] | | Cloe : angel with attitude. | TX0005796438 | 2003 |
| [ 14 ] | | Ngadto sa Mga Batan-ong Lalaki Lamang / Boyd K. Packer. | TX0005519810 | 2002 |
| [ 15 ] | | Hangin' with the lil' bratz. | TX0006074648 | 2004 |
| [ 16 ] | | Bikin' with the boyz. | TX0006074647 | 2004 |
| [ 17 ] | | Bratz Boy : Boardin' with the Boyz | TX0006064533 | 2004 |
| [ 18 ] | | Makin it up! | TX0006033433 | 2004 |
| [ 19 ] | | Fairy Princess Frolique sweet surprises / by Megan E. Bryant ; illustrated by Pat Giles. | TX0006031812 | 2004 |
| [ 20 ] | | Lil Bratz : school time style. | TX0006031396 | 2004 |
| [ 21 ] | | Model friendship / by Nancy Krulik. | TX0005919222 | 2004 |
| [ 22 ] | | Keepin' it real! : a novel / by Yasmin with Charles O'Connor. | TX0005919221 | 2004 |

MGA2 3943301

TX 35962-00001

| | | Title | Reg. No. | Year |
|---|---|---|---|---|
| [ 23 ] | | Love is in the air : Valentine's Day stories from the Bratz! | TX0005906825 | 2003 |
| [ 24 ] | | Bratz party perfection! : the Bratz party handbook. | TX0005906757 | 2003 |
| [ 25 ] | | Mga tinedyer at ang HIV at iba pang mga STD nasa panganib? Magpa-test! | TX0005894891 | 2003 |
| [ 26 ] | | Jade : xtreme kool! | TX0005875431 | 2003 |
| [ 27 ] | | BRATZ holiday shoppin' spree : a guide to totally hot shoppin'. | TX0005817268 | 2003 |
| [ 28 ] | | Yasmin : the princess rules. | TX0005796443 | 2003 |
| [ 29 ] | | Stylin' salon 'n' spa. | TX0005796441 | 2003 |
| [ 30 ] | | Stylin' slumber party. | TX0005796440 | 2003 |
| [ 31 ] | | Dancin' divas. | TX0006096897 | 2004 |
| [ 32 ] | | Bratz vs. boyz. | TX0006096895 | 2004 |
| [ 33 ] | | Room redo! : sticker stories. | TX0006096133 | 2004 |
| [ 34 ] | | Fairy Princess Pyxis : Fairyflies / by Megan E. Bryant ; illustrated by Artful Dodgers. | TX0006081125 | 2004 |
| [ 35 ] | | Lil' bratz : friends 4-ever. | TX0006074649 | 2004 |
| [ 36 ] | | Bratz boyz doll sculpture (male) | VAu000550696 | 2002 |
| [ 37 ] | | Mga bulaklak at prutas / ni Renee Renouf ; mga larawan ni Tomas Concepcion ; pagsasalin sa Tagalog ni Gregorio Francisco. | TXu001215819 | 2004 |
| [ 38 ] | | Fruits et les floraisons / Renee Renouf ; ill. Tomas Concepcion ; traduction Pamela Gay. | TXu001215818 | 2004 |
| [ 39 ] | | Fiori e Frutta / di Renee Renouf ; traduzione di Diane DePisa. | TXu001179950 | 2004 |
| [ 40 ] | | Beaded word--life of Christ : beads expressing God's truth MGA. | TXu001169383 | 2004 |
| [ 41 ] | | Sasha. | VA0001218488 | 2001 |
| [ 42 ] | | Jade. | VA0001218487 | 2001 |
| [ 43 ] | | Bratz doll sculpture (female) | VA0001148305 | 2001 |
| [ 44 ] | | Yasmin doll configuration, accessories and packaging. | VA0001090290 | 2001 |
| [ 45 ] | | Cloe doll configuration, accessories and packaging. | VA0001090289 | 2001 |
| [ 46 ] | | Sasha doll configuration, accessories and packaging. | VA0001090288 | 2001 |
| [ 47 ] | | Jade doll configuration, accessories and packaging. | VA0001090287 | 2001 |
| [ 48 ] | | Sasha doll configuration, accessories and packaging. By ABC International Traders, Inc., d.b.a. MGA Entertainment. | VA0001301534 | 2001 |
| [ 49 ] | | Jade doll configuration, accessories and packaging. By ABC International Traders, Inc., d.b.a. MGA Entertainment. | VA0001301533 | 2001 |
| [ 50 ] | | Yasmin drawing. | VA0001301532 | 2003 |
| [ 51 ] | | Cloe drawing. By Carter Bryant. | VA0001301531 | 2003 |
| [ 52 ] | | Sasha drawing. By Carter Bryant. | VA0001301530 | 2003 |
| [ 53 ] | | Jade drawing. By Carter Bryant. | VA0001301529 | 2003 |
| [ 54 ] | | Bratz group drawing. By Carter Bryant. | VA0001301528 | 2003 |
| [ 55 ] | | Alien racers fall 05 style guide. | VA0001297404 | 2004 |
| [ 56 ] | | 4-ever best friends fall 05 style guide. | VA0001297403 | 2004 |
| [ 57 ] | | Bratz dolls style guide : suppl. fall 03-winter 04. | VA0001244684 | 2003 |
| [ 58 ] | | Palos verdes : job no. 3511. | VA0001235961 | 2002 |
| [ 59 ] | | Bratz : a stylin' guide to the Bratz Pack. | VA0001233273 | 2004 |

MGA2 3943302

**TX 35962-00002**

| | | | | |
|---|---|---|---|---|
| [ 60 ] | | Bratz stylin' send-its! : A book with 32 postcards! | VA0001233104 | 2003 |
| [ 61 ] | | Yasmin. | VA0001218491 | 2001 |
| [ 62 ] | | Cloe. | VA0001218490 | 2001 |
| [ 63 ] | | Bratz group drawing. | VA0001218489 | 2001 |
| [ 64 ] | | Bratz Babyz (Cloe-Sasha-Yasmin-Jade) | VA0001323022 | 2004 |
| [ 65 ] | | Bratz Boyz sculpt : version 2. | VA0001323021 | 2003 |
| [ 66 ] | | Land sea R/C vehicles (blue-camouflage) | VA0001323020 | 2002 |
| [ 67 ] | | Shadow shifter vehicles (X-19 Infiltrator-Sea prowler 99) | VA0001323019 | 2004 |
| [ 68 ] | | Tarantula vehicles (Ascendor EKO-05-Quadtrax MG-A1) | VA0001323018 | 2004 |
| [ 69 ] | | Bratz Boyz sculpts. | VA0001315647 | 2002 |
| [ 70 ] | | Bratz Petz Foxz--soft toys, accessories, packaging & configuration. | VA0001315646 | 2004 |
| [ 71 ] | | Bratz Petz Dogz--soft toys, accessories, packaging & configuration. | VA0001315645 | 2004 |
| [ 72 ] | | Bratz petz catz ..... | VA0001301538 | 2003 |
| [ 73 ] | | Bratz doll sculpture (female) By ABC International Traders, Inc., d.b.a. MGA Entertainment. | VA0001301537 | 2002 |
| [ 74 ] | | Yasmin doll configuration, accessories and packaging. By ABC International Traders, Inc., d.b.a. MGA Entertainment. | VA0001301536 | 2001 |
| [ 75 ] | | Cloe doll configuration, accessories and packaging. By ABC International Traders, Inc., d.b.a. MGA Entertainment. | VA0001301535 | 2001 |
| [ 76 ] | | Bratz Babyz Motor-Bike ; Bratz Babyz Carriage Cruiser. | VA0001334537 | 2004 |
| [ 77 ] | | Bratz petz foxz soft toys, accessories, packaging & configuration. | VA0001326746 | 2004 |
| [ 78 ] | | Bratz petz dogz soft toys, accessories, packaging & configuration. | VA0001326745 | 2004 |
| [ 79 ] | | Alien racers R/C vehicles (Gnarl-G'rog-Skrash-Ultrox) | VA0001325096 | 2004 |
| [ 80 ] | | Alien racers action figures-series one (Gnarl-G'rog-Skrash-Ultrox) | VA0001325095 | 2004 |
| [ 81 ] | | Bratz Boyz dolls--configuration, packaging & accessories : version 1, Cameron, Dylan. | VA0001323035 | 2002 |
| [ 82 ] | | Bratz Babyz playsets (8-Ball Blitz, Chill-Out-Lounge-Earrings 'N' Things) | VA0001323023 | 2004 |
| [ 83 ] | | 5-sies dolls & accessories : item no. 276777. | VA0001351735 | 2004 |
| [ 84 ] | | Land sea R/C vehicles (27MHz-49MHz) : item 265986 & 265993. | VA0001339145 | 2003 |
| [ 85 ] | | Bratz funky fashion makeover. | VA0001337266 | 2002 |
| [ 86 ] | | Land Air R/C. | VA0001334539 | 2003 |

Resort results by: Relevance ▾

Set Search Limits



Clear Selected   Retain Selected
◀ previous   next ▶

| Save, Print and Email (Help Page) | |
|---|---|
| Records | Select Format: Full Record ▾   Format for Print/Save |

MGA2 3943303

TX 35962-00003

☐ All on Page
☒ Selected On Page
☐ Selected all Pages

Enter your email address: [_____]  [Email]

Search for: [mga]       Search by: Keyword [_____] ▾  Item type

100 records per page ▾          [Submit]  [Reset]

Help   Search   History   **Titles**   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page

MGA2 3943304
**TX 35962-00004**

# TX 35963



| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Keyword = sasha
Search Results: Displaying 201 through 262 of 262 entries.



previous  1 |101| 201  next

Set Search Limits

**Resort results by:** Relevance

| # | Relevance | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 201 ] | | Never break a promise. | TXu001095687 | 2003 |
| [ 202 ] | | Greta's DNA : The Bible of Ms. Greta. | TXu001062420 | 2002 |
| [ 203 ] | | Church, the first sex cartel. | TXu001043768 | 2002 |
| [ 204 ] | | Sasha 451. | TXu001040388 | 2002 |
| [ 205 ] | | Sasha 124. | TXu001209007 | 2004 |
| [ 206 ] | | Sasha et le bebe / by James DiLella. | TXu001185316 | 2004 |
| [ 207 ] | | Taste of poetry : a collection of poems by Sasha Bayan. | TXu001184854 | 2004 |
| [ 208 ] | | Enigmatic. | TXu001178924 | 2004 |
| [ 209 ] | | Erica dies. | TXu001178923 | 2004 |
| [ 210 ] | | Random magic : being the accidental adventures of Winnie Flapjack and Henry. | TXu001300065 | 2004 |
| [ 211 ] | | Sasha St. John artwork : winter 2002. | VAu000591896 | 2003 |
| [ 212 ] | | Sasha St. John artwork, summer 2002. | VAu000559553 | 2002 |
| [ 213 ] | | World Freedom Center. | VAu000548764 | 2001 |
| [ 214 ] | | St. Clare. | VAu000544542 | 2001 |
| [ 215 ] | | Sasha St. John artwork, winter 2001. | VAu000533260 | 2002 |
| [ 216 ] | | Sasha St. John artwork : summer 2001. | VAu000527244 | 2001 |
| [ 217 ] | | 2001 limited edition posh party--Sasha. | VAu000523409 | 2001 |
| [ 218 ] | | Little jaunt. | VAu000522195 | 2001 |
| [ 219 ] | | Heart guy series | VAu000518742 | 2001 |
| [ 220 ] | | Sasha St. John artwork, winter 2000. | VAu000508991 | 2001 |
| [ 221 ] | | Sasha goes to England. | VAu000641594 | 2004 |
| [ 222 ] | | Sasha. | VAu000638445 | 2004 |
| [ 223 ] | | Sasha St. John spring 2004. | VAu000632176 | 2004 |

MGA2 3943305

**TX 35963-00001**

| | | | | |
|---|---|---|---|---|
| [ 224 ] | | Parisian pattern. | VAu000628244 | 2004 |
| [ 225 ] | | Illustrations by Sasha. | VAu000627423 | 2004 |
| [ 226 ] | | Sasha's photos : vol. 1. | VAu000605617 | 2003 |
| [ 227 ] | | Sea horses. | VAu000596699 | 2003 |
| [ 228 ] | | Sasha 1910-joie de vivre. | VA0001087403 | 2001 |
| [ 229 ] | | Sasha 1955-diamond dazzler. | VA0001087402 | 2001 |
| [ 230 ] | | Sasha. | VA0001221198 | 2001 |
| [ 231 ] | | Sasha. | VA0001218488 | 2001 |
| [ 232 ] | | Sasha necklace. | VA0001210959 | 2003 |
| [ 233 ] | | Practical spellcraft : a first course in magic / Leanna Greenaway ; ill. by Riccardo Quintiliani ; edited by Sasha Fenton. | VA0001210037 | 2003 |
| [ 234 ] | | Sasha. | VA0001198387 | 2001 |
| [ 235 ] | | Sasha. | VA0001194411 | 2002 |
| [ 236 ] | | Sasha 1898. | VA0001193279 | 2003 |
| [ 237 ] | | Sasha. | VA0001184368 | 2002 |
| [ 238 ] | | Sentimento / Andrea Bocelli. | VA0001169895 | 2002 |
| [ 239 ] | | Sasha 1960. | VA0001159457 | 2002 |
| [ 240 ] | | Sasha 1776 ; no. LV-049. | VA0001141516 | 2002 |
| [ 241 ] | | Sasha. | VA0001127116 | 2001 |
| [ 242 ] | | [Sasha] : no. CJ10736. | VA0001115570 | 2001 |
| [ 243 ] | | Sasha doll configuration, accessories and packaging. | VA0001090288 | 2001 |
| [ 244 ] | | Bratz Babyz (Cloe-Sasha-Yasmin-Jade) | VA0001323022 | 2004 |
| [ 245 ] | | Sasha doll configuration, accessories and packaging. By ABC International Traders, Inc., d.b.a. MGA Entertainment. | VA0001301534 | 2001 |
| [ 246 ] | | Sasha drawing. By Carter Bryant. | VA0001301530 | 2003 |
| [ 247 ] | | Walking the Bible : an illustrated journey for kids through the greatest stories ever told / by Bruce Feiler ; illustrated by Sasha Meret. | VA0001278961 | 2004 |
| [ 248 ] | | Franklin and the scooter / story written by Sharon Jennings ; illustrated by Celeste Gagnon, Sasha McIntyre, Violeta Nikolic and Jelena Sisic. | VA0001275753 | 2004 |
| [ 249 ] | | Sasha : no. G1189. | VA0001268013 | 2004 |
| [ 250 ] | | Sasha 1964, perfect match. | VA0001264720 | 2004 |
| [ 251 ] | | Sasha. | VA0001247098 | 2003 |
| [ 252 ] | | Love by Trio : 3 children's stories of love / stories and music by Darcy Anderson Hill ; illustrated by Sasha Kinens. | VA0001229161 | 2001 |
| [ 253 ] | | Percusionata project / Sasha. | SR0000401984 | 2004 |
| [ 254 ] | | Percusionata project 1. | PA0001367675 | 2004 |
| [ 255 ] | | Franklin and the scooter / story written by Sharon Jennings ; illustrated by Celeste Gagnon, Sasha McIntyre, Violeta Nikolic and Jelena Sisic. | VA0001404037 | 2004 |
| [ 256 ] | | Going Fishing With Dad And Grandpa At Sunset. | VA0001632605 | 2003 |
| [ 257 ] | | Mojo A Go Go (Real Rock for Kids) | SR0000618884 | 2004 |

MGA2 3943306

TX 35963-00002



| | | | | |
|---|---|---|---|---|
| [ 258 ] | | Dean Martin Celebrity Roast Show : 1109, Muhammad Ali & Hank Aaron. | PA0001625643 | 2001 |
| [ 259 ] | | Dean Martin Celebrity Roast Show : 1004, Jackie Gleason & Sammy Davis, Jr. | PA0001625644 | 2001 |
| [ 260 ] | | Dean Martin Celebrity Roast Show : 1003, Lucille Ball & Danny Thomas. | PA0001625642 | 2001 |
| [ 261 ] | | Vogue, 2002. | VA0001718549 | 2002 |
| [ 262 ] | | Evolutionary Agenda for the Third Millennium A Primer for the Mutation of Consciousness. | TX0007140745 | 2003 |

Resort results by: Relevance

Set Search Limits

Clear Selected    Retain Selected

◀ previous    1 101 201    next ▶

| Save, Print and Email (Help Page) | | |
|---|---|---|
| **Records** | Select Format: Full Record    Format for Print/Save | |
| ☐ All on Page | Enter your email address: | |
| ◉ Selected On Page | | Email |
| ☐ Selected all Pages | | |

Search for: sasha        Search by: Keyword                          ▾ Item type

100 records per page ▾                    Submit    Reset

Help    Search    History    **Titles**    Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page

MGA2 3943307

TX 35963-00003

# TX 35964



**Copyright**
United States Copyright Office

| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Keyword = yasmin
Search Results: Displaying 1 through 67 of 67 entries.

◁ previous | next ▷

Resort results by: Relevance 

Set Search Limits

| # | Relevance | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 1 ] | | Yasmin : a.k.a. Yasmin drawing / Drawing. By Carter Bryant. DCR 1998. VA 1-218-491 (2003) | V3510D557 | 2004 |
| [ 2 ] | | Yasmin doll configuration, accessories and packaging; sculpture / DCR 2000. VA 1-090-290 (2001) | V3510D557 | 2004 |
| [ 3 ] | | Yasmin / By Reynaldo Flores. | V3490D272 | 2002 |
| [ 4 ] | | Yasmin / By Reynaldo Flores. | V3490D271 | 2002 |
| [ 5 ] | | Carole King is alien; screenplay for film. | V3480D857 | 2002 |
| [ 6 ] | | Carole King is an alien / By Yasmin Boland. | V3480D856 | 2002 |
| [ 7 ] | | East Main Line, PA, yellow book, 2000-2001 & 829 other titles. (Part 005 of 005) | V3471D765 | 2001 |
| [ 8 ] | | East Main Line, PA, yellow book, 2000-2001 & 829 other titles. (Part 004 of 005) | V3471D764 | 2001 |
| [ 9 ] | | East Main Line, PA, yellow book, 2000-2001 & 829 other titles. (Part 003 of 005) | V3471D763 | 2001 |
| [ 10 ] | | East Main Line, PA, yellow book, 2000-2001 & 829 other titles. (Part 002 of 005) | V3471D762 | 2001 |
| [ 11 ] | | East Main Line, PA, yellow book, 2000-2001 & 829 other titles. (Part 001 of 005) | V3471D761 | 2001 |
| [ 12 ] | | Boy toy. | PAu002562146 | 2001 |
| [ 13 ] | | Andromeda. | PAu002800439 | 2003 |
| [ 14 ] | | Lucky Jones. | PAu002650999 | 2001 |
| [ 15 ] | | Latina queen--reina de mi vida. | PAu002614957 | 2001 |
| [ 16 ] | | I don't mind. | PAu002607454 | 2001 |
| [ 17 ] | | Songs Anita Ward. | PAu002591077 | 2001 |
| [ 18 ] | | Paal tule dao. | PAu002588587 | 2001 |
| [ 19 ] | | Barsat ki mausam. | PAu002588586 | 2001 |

MGA2 3943308

TX 35964-00001

| | | | | |
|---|---|---|---|---|
| [ 20 ] | | Bedona bhara. | PAu002588585 | 2001 |
| [ 21 ] | | Berukhi = Lovelorn. | PAu002588584 | 2001 |
| [ 22 ] | | Dhoond raha hoon = Quest. | PAu002588583 | 2001 |
| [ 23 ] | | Main sharabi. | PAu002588582 | 2001 |
| [ 24 ] | | Surovi ki modhur. | PAu002588581 | 2001 |
| [ 25 ] | | Blue rain. | PAu002588580 | 2001 |
| [ 26 ] | | Mocha dream. | PAu002581974 | 2001 |
| [ 27 ] | | Prison in my heart. | PAu002567344 | 2001 |
| [ 28 ] | | Start again. | PAu002565038 | 2001 |
| [ 29 ] | | Real show. | PAu002821374 | 2003 |
| [ 30 ] | | Best of Omid. By Caltex Records. | SR0000366933 | 2002 |
| [ 31 ] | | My EP release / Angel. | SR0000344444 | 2003 |
| [ 32 ] | | World we travel in. | SR0000341357 | 2001 |
| [ 33 ] | | Sub real world : Runaway. | SRu000528344 | 2003 |
| [ 34 ] | | Platinum changes things. | SRu000510522 | 2003 |
| [ 35 ] | | Yasmin : the princess rules. | TX0005796443 | 2003 |
| [ 36 ] | | Actionable intelligence : from business to homeland security. | TX0005664578 | 2001 |
| [ 37 ] | | Blueprint for my girls : life lessons for today's young woman / Yasmin Shiraz. | TX0005654752 | 2002 |
| [ 38 ] | | Pathogen-induced plant chemical defense : effect on insect herbivores and parasitoids. | TX0005644211 | 2003 |
| [ 39 ] | | Effects of ultraviolet radiation on the tropical marine macrophyte Thalassia testudinum (Konig) | TX0005479028 | 2002 |
| [ 40 ] | | Vergil's Aeneid and the Roman self : subject and nation in literary discourse / Yasmin Syed. | TX0006107881 | 2004 |
| [ 41 ] | | Engineering architecture : the vision of Fazlur R. Khan / Yasmin Sabina Khan. | TX0006017626 | 2004 |
| [ 42 ] | | Engineering architecture : the vision of Fazlur R. Khan / Yasmin Sabina Khan. | TX0006017625 | 2004 |
| [ 43 ] | | Esoteric calligraphy : the art of beautiful writing understood only by few / written by Khalilah-Yasmin. | TX0006005086 | 2004 |
| [ 44 ] | | Keepin' it real! : a novel / by Yasmin with Charles O'Connor. | TX0005919221 | 2004 |
| [ 45 ] | | Legal, ethical and social responsibility issues in business / Yasmin Tirado-Chiodini. | TX0005853515 | 2002 |
| [ 46 ] | | Violence against women as a form of political control : the case of Bngladesh. | TX0005849600 | 2004 |
| [ 47 ] | | Blueprint for my girls. | TX0006429107 | 2004 |
| [ 48 ] | | Fighting privilege. | TXu000984042 | 2001 |
| [ 49 ] | | I'm telling! | TXu000946331 | 2002 |
| [ 50 ] | | Men, love, and Mom. | TXu000747310 | 2001 |
| [ 51 ] | | Whispered images of creation. | VAu000627636 | 2004 |
| [ 52 ] | | Gothic trees. | VAu000527633 | 2001 |
| [ 53 ] | | Enduring love from His throne room. | TXu001199928 | 2004 |
| [ 54 ] | | Wining smile plan. | TXu001180753 | 2003 |

MGA2 3943309

**TX 35964-00002**

| | | | | |
|---|---|---|---|---|
| [ 55 ] | | In His compassionate grace. | TXu001151779 | 2004 |
| [ 56 ] | | Platinum changes things. | TXu001094091 | 2003 |
| [ 57 ] | | Black girl's blue print. | TXu000993137 | 2001 |
| [ 58 ] | | Simply beautiful by Yasmin : Photographs of nature 66 photos. | VAu000640841 | 2004 |
| [ 59 ] | | Beautifully simply creation by Yasmin Cooper-Bey : Photos of god's creations of love. | VAu000640692 | 2004 |
| [ 60 ] | | Yasmin drawing. | VA0001301532 | 2003 |
| [ 61 ] | | Yasmin. | VA0001264737 | 2003 |
| [ 62 ] | | Yasmin. | VA0001218491 | 2001 |
| [ 63 ] | | Yasmin : no. 21210. | VA0001117269 | 2001 |
| [ 64 ] | | Yasmin doll configuration, accessories and packaging. | VA0001090290 | 2001 |
| [ 65 ] | | Bratz Babyz (Cloe-Sasha-Yasmin-Jade) | VA0001323022 | 2004 |
| [ 66 ] | | Yasmin doll configuration, accessories and packaging. By ABC International Traders, Inc., d.b.a. MGA Entertainment. | VA0001301536 | 2001 |
| [ 67 ] | | Vogue, 2002. | VA0001718549 | 2002 |

Resort results by: Relevance ⬚

Set Search Limits

Clear Selected   Retain Selected

◀ previous   next ▶



| **Save, Print and Email (Help Page)** | |
|---|---|
| **Records** | Select Format: Full Record ⬚   Format for Print/Save |
| ☐ All on Page<br>☒ Selected On Page<br>☐ Selected all Pages | Enter your email address: _____   Email |

Search for: yasmin          Search by: Keyword          ⬚ Item type

100 records per page ▶          Submit   Reset

Help   Search   History   **Titles**   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page

# TX 35965



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Keyword = carter bryant
Search Results: Displaying 15 of 8793 entries



Labeled View

*Jade.*

**Relevance:** ▌▌▌▌▌
**Type of Work:** Visual Material
**Registration Number / Date:** VA0001218487 / 2003-12-22
Supplemented by: VA0001301529 / 2005-03-28
**Application Title:** Jade drawing.
**Title:** Jade.
**Copyright Claimant:** MGA Entertainment, Inc.
**Date of Creation:** 1998
**Date of Publication:** 2001-02-12
**Authorship on Application:** artwork: Carter Bryant.
**Copyright Note:** See also Jade drawing; Reg. 28Mar05; VA 1-301-529
**Names:** Bryant, Carter
MGA Entertainment, Inc.



| Save, Print and Email (Help Page) | |
|---|---|
| Select Download Format  Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page

# TX 35966



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Keyword = carter bryant
Search Results: Displaying 14 of 8793 entries



*Sasha.*

| | |
|---|---|
| **Relevance:** | ▌▌▌▌▌ |
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0001218488 / 2003-12-22 |
| | Supplemented by: VA0001301530 / 2005-03-28 |
| **Application Title:** | Sasha drawing. |
| **Title:** | Sasha. |
| **Copyright Claimant:** | MGA Entertainment, Inc. |
| **Date of Creation:** | 1998 |
| **Date of Publication:** | 2001-02-12 |
| **Authorship on Application:** | artwork: Carter Bryant. |
| **Copyright Note:** | See also Sasha drawing; Reg. 28Mar05; VA 1-301-530 |
| **Names:** | Bryant, Carter |
| | MGA Entertainment, Inc. |



| Save, Print and Email (Help Page) |
|---|
| Select Download Format  Full Record  ▌   Format for Print/Save |
| Enter your email address: _____  Email |

---

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page

MGA2 3943312

**TX 35966-00001**

# TX 35967



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Keyword = carter bryant
Search Results: Displaying 13 of 8793 entries



*Bratz group drawing.*

| | |
|---|---|
| **Relevance:** | ▌▌▌▌ |
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0001218489 / 2003-12-22 |
| | Supplemented by: VA0001301528 / 2005-03-28 |
| **Title:** | Bratz group drawing. |
| **Copyright Claimant:** | MGA Entertainment, Inc. |
| **Date of Creation:** | 1998 |
| **Date of Publication:** | 2001-02-12 |
| **Authorship on Application:** | artwork: Carter Bryant. |
| **Copyright Note:** | See also Bratz group drawing; Reg. 28Mar05; VA 1-301-528 |
| **Names:** | Bryant, Carter |
| | MGA Entertainment, Inc. |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format  Full Record  ▉ | Format for Print/Save |
| Enter your email address: | Email |

Help    Search    History    Titles    Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page

MGA2 3943313

TX 35967-00001

# TX 35968



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Keyword = carter bryant
Search Results: Displaying 12 of 8793 entries



*Cloe.*

| | |
|---|---|
| **Relevance:** | ▊ ▊ ▊ ▊ ▊ |
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0001218490 / 2003-12-22 |
| | Supplemented by: VA0001301531 / 2005-03-28 |
| **Application Title:** | Cloe drawing. |
| **Title:** | Cloe. |
| **Copyright Claimant:** | MGA Entertainment, Inc. |
| **Date of Creation:** | 1998 |
| **Date of Publication:** | 2001-02-12 |
| **Authorship on Application:** | artwork: Carter Bryant. |
| **Copyright Note:** | See also Cloe drawing; Reg. 28Mar05; VA 1-301-531 |
| **Names:** | Bryant, Carter |
| | MGA Entertainment, Inc. |



| Save, Print and Email (Help Page) |
|---|
| Select Download Format  Full Record  ▋   Format for Print/Save |
| Enter your email address:                              Email |

---

Help   Search   History   Titles   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright |
Copyright Office Home Page | Library of Congress Home Page

MGA2 3943314

TX 35968-00001

# TX 35969



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Keyword = carter bryant
Search Results: Displaying 11 of 8793 entries



Labeled View

*Yasmin.*

|  |  |
|---|---|
| **Relevance:** | ▊ ▊ ▊ ▊ |
| **Type of Work:** | Visual Material |
| **Registration Number / Date:** | VA0001218491 / 2003-12-22 |
|  | Supplemented by: VA0001301532 / 2005-03-28 |
| **Application Title:** | Yasmin drawing. |
| **Title:** | Yasmin. |
| **Copyright Claimant:** | MGA Entertainment, Inc. |
| **Date of Creation:** | 1998 |
| **Date of Publication:** | 2001-02-12 |
| **Authorship on Application:** | artwork: Carter Bryant. |
| **Copyright Note:** | See also Yasmin drawing; Reg. 28Mar05; VA 1-301-532 |
| **Names:** | Bryant, Carter |
|  | MGA Entertainment, Inc. |



| Save, Print and Email (Help Page) | |
|---|---|
| Select Download Format  Full Record ▌ | Format for Print/Save |
| Enter your email address: | Email |

---

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page

MGA2 3943315

TX 35969-00001