# EXHIBIT LIST

| Exhibit No. | Description | Date Admitted |
|---|---|---|
| 1 | Bratz Drawing Presented by Bryant (Tangible) | 1/25/2011 |
| 1C | 7/18/03 WSJ Article (REDACTED) | 2/10/2011 |
| 2 | Pitch Drawings Presented to MGA (Tangible) | 4/7/2011 |
| 3 | Black & White Copy of Bryant Bratz Notebook | 1/27/2011 |
| 3 | Bryant Bratz Notebook (Tangible) | 1/28/2011 |
| 4 | HKTF Bratz Display Materials | 2/2/2011 |
| 5 | Bryant Bratz Sketches (Tangible) | 1/25/2011 |
| 5 | Bryant Bratz Sketches (Tangible) | 4/7/2011 |
| 5 | Bryant Bratz Sketches (Tangible) | 1/28/2011 |
| 5 | Bryant Notes re Bratz Characters (Tangible) | 2/1/2011 |
| 5 | Bryant Bratz Drawing (Tangible) | 2/1/2011 |
| 5 | Bryant Drawing (Tangible) | 2/1/2011 |
| 5 | Bryant "Glamour Jade" Sketch (Tangible) | 2/1/2011 |
| 5 | Bryant Sketches for Bratz Evening Dress (Tangible) | 2/1/2011 |
| 5 | Bryant Bratz Drawings (Tangible) | 2/1/2011 |
| 5 | Bratz Face Sketches (Tangible) | 2/2/2011 |
| 5 | Bryant Bratz Sketch (Tangible) | 2/2/2011 |
| 5 | Bryant Bratz Sketches (Tangible) | 2/2/2011 |
| 5 | Bryant Bratz Drawings (Tangible) | 2/2/2011 |
| 5 | Bryant Bratz Sketches (Tangible) | 2/2/2011 |
| 5 | Bryant Boys Sketches (Tangible) | 2/2/2011 |
| 5 | Bryant Bratz Sketches (Tangible) | 2/3/2011 |
| 5 | Bryant Bratz Drawings (Tangible) | 2/11/2011 |
| 5 | Bryant Fiona Boots Sketches (Tangible) | 4/7/2011 |
| 10 | Copy of Bryant Bratz Lupe Drawing from HK Litigation with "8/1998 Annotation" | 2/1/2011 |
| 10 | Copies of Bryant Bratz Drawings from HK Litigation | 4/4/2011 |
| 13 | 12/1/98 Mattel to Bryant Employment Offer Letter | 2/3/2011 |
| 15 | Bryant's Contract w/ MGA | 1/27/2011 |
| 17 | Modification & Clarification of Agreement | 2/9/2011 |
| 18 | 9/22/00 Garcia to Tsang & Rich Email | 1/20/2011 |
| 20 | 11/18/98 Bryant Resume | 2/2/2011 |
| 23 | Bryant's 11/6/95 Mattel Employee Inventions Agreement | 1/27/2011 |
| 24 | Bryant's 11/1/95 Mattel Conflict of Interest Questionnaire | 1/28/2011 |
| 25 | Bryant's 1/4/99 Mattel Employee Inventions Agreement | 2/2/2011 |

| 26 | Bryant's 1/4/99 Mattel Conflict of Interest Questionnaire | 1/28/2011 |
|---|---|---|
| 27 | Bryant Mattel Proprietary Information Checkout Form | 1/28/2011 |
| 30 | 9/18/00 Bryant to Kinuyo Letter | 1/28/2011 |
| 48A | Toon Teens and Cool Skating Barbie Decal Sketches (Tangible) | 1/19/2011 |
| 48B | Toon Teens and Cool Skating Barbie Decal Sketches (Color) | 1/19/2011 |
| 48C1 | Toon Teen Prototype (Tangible) | 1/19/2011 |
| 48C2 | Toon Teen Prototype (Tangible) | 1/19/2011 |
| 48C3 | Toon Teen Prototype (Tangible) | 1/19/2011 |
| 60 | Photocopies of Notary Book | 2/18/2011 |
| 60A | Original Notary Book (Tangible) | 3/16/2011 |
| 61 | 7/21/04 McClusky (Main) to Prince Letter | 2/18/2011 |
| 62 | 8/99 Notarized Bryant Bratz Sketches (Tangible) | 1/27/2011 |
| 201 | 6/12/00 Rhee Invoice | 1/20/2011 |
| 203 | Photo of Prayer Angels | 1/27/2011 |
| 204 | Photo of Prayer Angels | 1/27/2011 |
| 257 | Photos of Cool Skating Barbie | 1/19/2011 |
| 257A | Cool Skating Barbie (Tangible) | 1/19/2011 |
| 258 | Photos of Cool Skating Theresa | 1/19/2011 |
| 258A | Cool Skating Teresa (Tangible) | 1/19/2011 |
| 259 | Photos of Cool Skating Christie | 1/19/2011 |
| 259A | Cool Skating Christie (Tangible) | 1/19/2011 |
| 261 | Drawing of Cool Skating Barbie Decal | 1/19/2011 |
| 261 | Drawing of Cool Skating Barbie Decal | 1/19/2011 |
| 261 | Drawing of Cool Skating Barbie Decal | 1/19/2011 |
| 261A | Photo of Martinez "L-Board" with Toon Teens Sketches (Tangible) | 1/19/2011 |
| 286 | 11/17/99 Flanker Dolls Focus Group Report | 1/19/2011 |
| 288 | Groovy Girls Photograph | 1/19/2011 |
| 293R | Diagram of Mattel Design Center | 1/18/2011 |
| 293R-1 | Mattel Design Ctr. Diagram w/ Lily "X"s | 1/19/2011 |
| 301 | 9/1/00 MGA Meeting Req. to Garcia & O'Connor | 1/20/2011 |
| 302 | Copy of Bryant's Pitchbook | 1/20/2011 |
| 302B | Bryant Drawing of Bratz in Evening Wear | 2/1/2011 |
| 305 | 10/10/00 Larian/O'Connor/Garcia Email Chain | 1/20/2011 |
| 314 | 1/7/00 Hogan to Pratte Email | 1/19/2011 |
| 316 | Logo Idea Sheet for Diva Starz Project w/ Doll Drawings | 1/19/2011 |
| 320 | 10/12/00 Hogan to Garcia Email | 1/25/2011 |

| 321 | 10/14/00 Hogan to Garcia Email | 1/25/2011 |
|---|---|---|
| 323 | Packet of Materials Provided to Linker | 1/26/2011 |
| 323A | Packet of Materials Provided to Linker (Tangible & Marked) | 1/26/2011 |
| 324 | 10/19/00 Hogan to Garcia Email | 1/26/2011 |
| 325 | 10/20/00 Legg to Linker Email | 1/26/2011 |
| 326 | 10/12/00 Hogan to Hogan Email | 1/26/2011 |
| 389 | Kaye Letter re 2004 Employee Confidential Information and Inventions Agreement | 3/16/2011 |
| 393 | Bryant Prayer Angels Sketches (Tangible) | 1/20/2011 |
| 402B | 4/2/00 Schiaffino to Garcia Email | 1/20/2011 |
| 424 | Chat Brats Logo Designs for Diva Starz | 1/19/2011 |
| 432 | Photo of Diva Starz "Alexa" Doll | 1/19/2011 |
| 433 | Photo of Diva Starz "Nikkie" Doll | 1/19/2011 |
| 497 | 3/10/01 O'Connor to Larian Email | 2/16/2011 |
| 500 | MGA Patent Application for Doll w/ Aesthetic Changeable Footgear | 2/9/2011 |
| 502 | 2/24/03 Bryant Declaration ISO Patent App. For Doll w/Changeable Footgear | 1/27/2011 |
| 504 | First Generation Bratz Jade Doll Package (Tangible) | 1/20/2011 |
| 505 | MGA 12/22/03 Jade Drawing Copyright Application | 2/16/2011 |
| 507 | MGA 12/22/03 Sasha Drawing Copyright Application | 2/16/2011 |
| 509 | MGA 12/22/03 Cloe Drawing Copyright Application | 2/16/2011 |
| 511 | MGA 12/22/03 Yasmin Drawing Copyright Application | 2/16/2011 |
| 513 | MGA Bratz Group Drawing Copyright Registration | 3/8/2011 |
| 537B | 10/25/00 Ward to Wong/Kwok/Garcia/Bryant Email | 3/16/2011 |
| 540 | 11/18/00 Larian to Lingg Email | 2/16/2011 |
| 549 | Bratz Strut It Sasha (Tangible Item) | 4/7/2011 |
| 551 | 9/16/01 Ashong to Garcia Email | 1/25/2011 |
| 557 | MGA Jade Accessories and Packaging Configuration Copyright Registration | 1/27/2011 |
| 558 | MGA 3/28/05 Jade CA Form (Copyright Registration Date Correction) | 1/27/2011 |
| 559 | MGA Sasha Accessories and Packaging Configuration Copyright Registration | 1/27/2011 |
| 560 | MGA 3/28/05 Sasha CA Form (Copyright Registration Date Correction) | 1/27/2011 |
| 561 | MGA Cloe Accessories and Packaging Configuration Copyright Registration | 1/27/2011 |
| 562 | MGA 3/28/05 Cloe CA Form (Copyright Registration Date Correction) | 1/27/2011 |

| 563 | MGA Yasmin Accessories and Packaging Configuration Copyright Registration | 1/27/2011 |
|------|---------------------------------------------------------------------------|-----------|
| 564 | MGA 3/28/05 Yasmin CA Form (Copyright Registration Date Correction) | 1/27/2011 |
| 580 | MGA "Bratz" Trademark Application | 2/17/2011 |
| 581 | MGA Yasmin Trademark Application | 2/17/2011 |
| 582 | MGA Sasha Trademark Application | 2/17/2011 |
| 583 | MGA Cloe Trademark Application | 2/17/2011 |
| 584 | MGA Jade Trademark Application | 2/17/2011 |
| 593 | 8/31/00 Bryant Invoice to MGA | 1/28/2011 |
| 597 | 10/12/00 Hogan/Garcia/Linker/Larian Email Chain | 1/25/2011 |
| 606 | 10/26/00 Marlow Invoices to MGA and MGA Purchase Orders | 1/20/2011 |
| 615 | Patent Application for Transparent Trapezoidal Packaging | 2/9/2011 |
| 630 | 6/27/03 Larian to Philips Email | 2/8/2011 |
| 655 | Deloitte Auditor Report of MGA for 2001-2002 | 2/11/2011 |
| 657 | MGA Consolidated Financial Statements for 2003-2004 | 2/11/2011 |
| 659 | MGA Consolidated Financial Statements for 2005-2006 | 2/11/2011 |
| 719 | Bryant Lupe Drawing (Tangible) | 1/28/2011 |
| 777 | Bryant Lupe & Jade Shoe Sketch (Tangible) | 1/28/2011 |
| 779 | Bryant "BRATZ" Drawing (Tangible) | 2/1/2011 |
| 791 | Bryant Bratz Drawing (Tangible) | 2/3/2011 |
| 827 | 5/26/01 Bryant/Larian Email | 2/10/2011 |
| 911 | 1/8/01 Chui to Garcia Email | 1/20/2011 |
| 912 | Photos of Painted Bratz Heads | 1/27/2011 |
| 923 | 10/16/00 MGA Product Development Form | 1/26/2011 |
| 924 | 10/16/00 Garcia to Kwok Email | 1/20/2011 |
| 951B | Sketches of Bratz Eyes | 1/25/2011 |
| 952 | Affirmation of Lee Shiu Cheung | 2/11/2011 |
| 1100 | 12/13/00 Garcia to Larian Email | 2/8/2011 |
| 1103 | MGA Bratz Product Development Form | 1/20/2011 |
| 1107 | Final Fashion Drawing (Tangible) | 1/20/2011 |
| 1108 | Final Fashion Drawing (Tangible) | 1/20/2011 |
| 1109 | Final Fashion Drawing (Tangible) | 1/20/2011 |
| 1110 | Final Fashion Drawing (Tangible) | 1/25/2011 |
| 1112 | 10/2/00 Garcia/Mullen Email Chain | 1/20/2011 |
| 1113 | 8/27/98 Bailey to Garcia Email | 1/25/2011 |
| 1116 | 7/4/97 Garcia Mattel Inventions Agreement | 1/20/2011 |

| 1117 | 4/4/00 Tiffany to Garcia MGA Job Offer Letter | 1/20/2011 |
| 1123 | 8/22/00 Leahy Resignation Letter from Mattel | 3/15/2011 |
| 1125 | Bryant Bratz Materials Provided to Leahy and Produced by Leahy | 3/15/2011 |
| 1127 | Steve Madden Ad Produced by Leahy | 1/28/2011 |
| 1129 | Bryant Sketch | 3/16/2011 |
| 1136 | Photos of Bratz Sculpt | 1/25/2011 |
| 1136A | Bratz Sculpt (Tangible) | 1/25/2011 |
| 1137 | Leahy Notebook (Tangible) | 3/15/2011 |
| 1139 | Doll Head Sketches with Notations | 3/16/2011 |
| 1140A | Mold for Bratz Sculpt Legs (Tangible) | 3/15/2011 |
| 1140B | Mold for Bratz Sculpt Torso (Tangible) | 3/15/2011 |
| 1140C | Mold for Bratz Sculpt Arms (Tangible) | 3/15/2011 |
| 1140D | Mold for Bratz Sculpt Head (Tangible) | 3/15/2011 |
| 1141 | Bratz Sculpt (Tangible) | 1/25/2011 |
| 1141A | Bratz Sculpt Minus Head (Tangible) | 1/25/2011 |
| 1154 | Copy of Bryant's Red Notebook | 2/3/2011 |
| 1155C | Bryant Black Notebook (Tangible) | 1/28/2011 |
| 1193 | 8/5/02 Anonymous Letter to Eckert | 3/1/2011 |
| 1194 | De Anda to Kaye Email | 3/3/2011 |
| 1195RS | Mattel Investigation File 02-115 | 3/3/2011 |
| 1195RS | Mattel Investigation File 02-115 | 3/9/2011 |
| 1234 | Bratz Sculpt (Tangible) | 1/25/2011 |
| 1236 | 10/24/00 Garcia/MGA HK/Larian Email Chain | 1/20/2011 |
| 1261 | 2002 My Scene Doll (Tangible) | 3/17/2011 |
| 1277 | 1/9/03 Mattel Consumer Research Report | 3/2/2011 |
| 1291 | 4/7/03 Ross Memo | 1/19/2011 |
| 1307 | 12/8/00 Larian to Tsang & Harris Email | 2/16/2011 |
| 1309 | 9/14/00 Bryant to Rosenbaum Fax | 1/28/2011 |
| 1310 | 8/25/00 Bryant to Kyaw Check | 2/1/2011 |
| 1313C | Bryant Green Notebook (Tangible) | 1/28/2011 |
| 1314 | 10/27/05 Garcia Email | 1/26/2011 |
| 1318 | 11/24/04 Bryant to Larian Email | 2/22/2011 |
| 1319 | 9/8/01 Larian to Garcia & Bryant Email | 2/18/2011 |
| 1320 | 6/29/06 Larian to Pembleton Email | 2/22/2011 |
| 1321 | 12/15/04 Larian to Bryant & Garcia Email | 2/22/2011 |

| 1325 | 2/15/02 Larian/Johnson/Bryant Email | 2/18/2011 |
|---|---|---|
| 1327 | Bryant Bratz Drawing (Tangible) | 1/27/2011 |
| 1328 | Bryant Sketch of Heads (Tangible) | 1/28/2011 |
| 1329 | Bryant Drawings (Tangible) | 4/7/2011 |
| 1354 | MGA Schedule of Distributions | 2/23/2011 |
| 1356 | Larian 2006 W-2 Form | 2/11/2011 |
| 1357 | Larian 2005 W-2 Form | 2/11/2011 |
| 1358 | Larian 2004 W-2 Form | 2/11/2011 |
| 1359 | Larian 2003 W-2 Form | 2/11/2011 |
| 1360 | Larian 2002 W-2 Form | 2/11/2011 |
| 1361 | Larian 2001 W-2 Form | 2/11/2011 |
| 1362 | Larian 1999 W-2 Form | 2/11/2011 |
| 1363 | Larian 2000 W-2 Form | 2/11/2011 |
| 1364 | MGA Schedule of Distributions | 2/23/2011 |
| 1366 | 2001 MGA Consolidated Statement of Operations | 3/24/2011 |
| 1701 | Larian Decl. ISO Patent Application for Doll w/ Aesthetic Changeable Footgear | 2/9/2011 |
| 1703 | 9/26/02 Brazilian Copyright Registration for Jade, Sasha, Yasmin and Cloe | 4/4/2011 |
| 1762 | 10/5/00 Bryant to Larian Email | 2/1/2011 |
| 1763 | 10/17/00 Garcia/Larian/Ward/Bryant Email Chain | 1/20/2011 |
| 1765 | 10/23/00 Garcia to Bryant Email | 1/28/2011 |
| 1802 | 12/11/01 Kilpin to Larian Email | 3/24/2011 |
| 1804 | 2004 Mattel Barbie Marketing Plan (Dated 10/23/03) | 3/2/2011 |
| 1805 | 11/14/03 The Bratz Brief | 3/2/2011 |
| 1806 | Confidential Mattel 2004 Barbie Marketing Plan Update | 3/2/2011 |
| 1807 | 4/15/04 "2005 Barbie Spring Line Review" | 3/1/2011 |
| 1808 | 4/2/04 Kilpin to Others Email | 3/2/2011 |
| 1810 | Mattel MyScene v. Bratz Competitive Analysis & Recommendations | 3/18/2011 |
| 1811 | Mattel MyScene & Bratz:  What's Working & What's Not Document | 3/18/2011 |
| 1812A | 8/11/03 MyScene Competitive Analysis | 3/17/2011 |
| 1814 | 5/4/04 "Barbie - The Next Generation Presentation" | 3/18/2011 |
| 1820 | 12/3/03 Kilpin to Russell Email | 3/18/2011 |
| 1905 | 11/29/00 Garcia to Larian/Higgins Email | 2/16/2011 |
| 1932 | 4/06 "Former Mattel Employees" List | 2/9/2011 |
| 1939 | 12/16/04 Malacrida to Larian Email | 3/25/2011 |

| 2107 | 10/23/03 Han to Bousquette & Kilpin Email | 3/18/2011 |
|---|---|---|
| 2115 | 12/14/03 Aarons to Kilpin & Others Email | 3/18/2011 |
| 2158 | 4/27/06 Whaley to Cooney Letter | 2/17/2011 |
| 2201 | 9/14/00 Bryant to Rosenbaum Fax with Mattel Employment Offer Letter | 2/22/2011 |
| 2207 | Wang Redline Draft of Bryant/MGA Contract | 2/22/2011 |
| 2212 | 9/29/00 Wang to Rosenbaum Email | 2/22/2011 |
| 2300 | Mattel 2008 Code of Conduct | 4/1/2011 |
| 2302R | 4/20/04 Eckert to Eckert Email | 3/2/2011 |
| 2305 | Mattel 2004 2Q Earnings Call | 3/2/2011 |
| 3601 | 2/5/04 Kuemmerle to Larian Email | 2/10/2011 |
| 3609 | 3/17/04 Larian to "plot04"/Kuemmerle Email | 2/10/2011 |
| 3610 | 3/23/04 "plot04" Email to Larian / Kuemmerle | 2/23/2011 |
| 3617 | 4/14/04 Kuemmerle to Larian Email | 2/10/2011 |
| 3618 | 4/21/04 "Plot04" to Larian Email | 2/10/2011 |
| 3619 | Continuation of Exh. 6781 | 2/17/2011 |
| 3622 | 12/24/04 Larian to Machado/Vargas/Trueba Email | 2/17/2011 |
| 4237 | 3/9/01 Brawer to MGA Email | 3/31/2011 |
| 4238 | 7/30/03 Gerevas/Larian Email Chain | 2/18/2011 |
| 4239 | 8/24/03 Larian to Gerevas Email | 2/18/2011 |
| 4240 | 9/17/04 MGA to Brawer Compliance with Obligations to Former Employers | 3/30/2011 |
| 4241 | 3/5/04 Bousquette to Mattel Directors | 3/31/2011 |
| 4242 | 3/18/04 Brawer to Bousquette Email | 3/31/2011 |
| 4245 | 5/7/04 Brawer to Larian Email | 3/31/2011 |
| 4248 | 8/10/04 Sharon to Larian Email | 3/30/2011 |
| 4249 | 8/13/04 Brawer to Kimball & Kaye Email | 3/31/2011 |
| 4251 | Brawer Mattel Exit Interview and Checkout Form | 3/31/2011 |
| 4252 | 9/20/04 Inzer to Brawer Letter | 3/31/2011 |
| 4266 | 10/5/04 Brawer Employment Agreement with MGA | 3/31/2011 |
| 4507 | 3/12/02 Larian Email to O'Connor, Malacrida and Others | 1/25/2011 |
| 4509 | 1/1/00 Larian to Harris Email | 2/16/2011 |
| 4529KM | 11/16/00 Gentle Giant Invoice | 3/15/2011 |
| 4551KM | 10/11/00 Gentle Giant Invoice | 3/15/2011 |
| 4598 | GCMS Chromatagrams | 2/24/2011 |
| 4600 | Aginsky Notes | 2/24/2011 |
| 4900 | 6/29/01 Larian to Sales Team Email | 2/16/2011 |

| 4905NA | 4/25/01 Garcia to Kwok & Wong Email | 2/18/2011 |
|--------|-------------------------------------|-----------|
| 4907NA | 5/8/01 Lee to Larian Email | 2/10/2011 |
| 4909NA | 5/7/01 Garcia to Kwok Email | 2/10/2011 |
| 4916 | 4/30/01 F. Larian/Ashong Email | 1/27/2011 |
| 4941 | 7/14/2003 Chris Palmeri to Larian Email | 2/11/2011 |
| 4942 | 2/6/03 Valencia to Larian Email | 2/9/2011 |
| 4944 | 1/31/03 Larian to Saunders & Others Email | 4/6/2011 |
| 5122 | 9/6/02 ConsumerQuest Market Research Report for MGA | 2/17/2011 |
| 5367 | 6/6/03 Eckert to De Anda Email | 4/1/2011 |
| 5480 | 4/14/04 Plot04 to Larian Email | 3/4/2011 |
| 5511 | 4/19/04 Email String between F. Larian and I. Larian | 2/8/2011 |
| 5528 | MGA Bratz U.S. Trademark Registration | 1/27/2011 |
| 5529 | MGA Yasmin Trademark Registration | 1/27/2011 |
| 5561 | 3/18/05 MGA's Attorney Fee Agreement with Marlows | 2/10/2011 |
| 5592 | Receipt of Payment from the Marlows | 2/24/2011 |
| 5593 | Receiptof Payment from the Marlows | 2/24/2011 |
| 5594 | 6/15/05 Reciept of Payment From the Marlows | 2/25/2011 |
| 5599 | Work Records from the Marlows | 2/25/2011 |
| 5620 | Signed Bryant Photo for Ana Cabrera | 2/3/2011 |
| 5667 | Compilation of Payment Receipts for Ana Cabrera for Veronica Marlow Work | 2/25/2011 |
| 5668 | Compilation of Ana Cabrera Work Records & Payment Invoices for V. Marlow Work | 2/25/2011 |
| 5713 | 10/1/99 Larian to Tiffany Email | 2/22/2011 |
| 5723 | Handwritten Time Card for Maria Salazar and Marlow Invoices | 2/24/2011 |
| 5924 | 9/17/04 Barbie Business Update | 3/18/2011 |
| 6024 | P. Marlow 1096 Tax Form for 2005 and W-9 IRS forms for Morales and Cabrera | 2/25/2011 |
| 6401 | Machado Employment Contract with Mattel Servicios | 3/4/2011 |
| 6402 | 12/1/99 Letter to Machado | 3/4/2011 |
| 6403 | Machado's 12/8/00 Mattel Conflict of Interest Questionnaire (signed 1/2/01) | 3/4/2011 |
| 6408 | Machado Resume | 3/4/2011 |
| 6414 | 3/17/04 "Carlos Fuentes" to Larian and Kuemmerle Email | 3/4/2011 |
| 6416 | 3/19/04 Larian to "plot04" Email | 2/10/2011 |
| 6422 | 3/25/04 Trueba to Machado Email | 3/4/2011 |

| 6426 | 4/1/04 Machado to Larian Email | 3/4/2011 |
|------|-------------------------------|----------|
| 6429 | 4/15/04 Tureba to Machado Email | 3/4/2011 |
| 6437 | 4/21/04 "Plot04" to Larian Email | 3/4/2011 |
| 6462 | Bid Semanal Document | 2/24/2011 |
| 6484 | 3/30/06 MGA Offer Letter to Machado | 3/4/2011 |
| 6486 | 4/16/04 Machado Employment Contract with MGA de Mexico | 3/4/2011 |
| 6577 | 3/13/06 Castilla to Bacon Email | 2/17/2011 |
| 6658T | Excerpts From 4/19/04 Mattel Investigations File #04-0287 | 3/9/2011 |
| 6678 | Mattel Investigation File 02-1680 | 3/3/2011 |
| 6678 | Mattel Investigation File 02-1680 | 3/9/2011 |
| 6715 | 9/10/03 Sales Overview Mattel Mexico Presentation | 3/4/2011 |
| 6734 | Mattel Mexico FRP Report | 3/8/2011 |
| 6738 | Mattel Mexico Point of Sale Data | 3/8/2011 |
| 6739 | 3/4/04 Mattel Consumer Research Girls Mexico Viability Report | 3/10/2011 |
| 6746 | 2/2/06 Machado to Larian Email | 3/4/2011 |
| 6754 | Mexico Documents | 2/10/2011 |
| 6766 | 5/9/06 Villette/Kuemmerle/Larian Email | 2/17/2011 |
| 6767 | 11/21/03 Kuemmerle (Argentrade) to Larian Email | 2/17/2011 |
| 6769 | 11/03/00 Larian to Kuemmerle (Argentrade) Email | 2/17/2011 |
| 6770 | 3/18/04 Mendez to Larian Email | 2/23/2011 |
| 6774 | 3/23/04 Larian to "Plot04" and Kuemmerle Email | 2/23/2011 |
| 6781 | 4/1/04 Rank to Larian Email | 2/17/2011 |
| 6785 | 3/22/04 "plot04" to Larian Email | 2/10/2011 |
| 6793 | 4/16/04 Machado MGA Mexico Contract | 2/17/2011 |
| 6794 | 4/16/04 Vargas MGA Mexico Contract | 2/17/2011 |
| 6795 | 4/16/04 Trueba MGA Mexico Contract | 2/17/2011 |
| 6802 | 5/7/04 Larian to Park/Kuemmerle/Others Email | 2/23/2011 |
| 6803 | 5/7/04 Vargas to Larian & Kuemmerle Email | 2/23/2011 |
| 7052 | 2/21/04 Larian to Garcia Email | 1/25/2011 |
| 7055 | 10/23/02 Larian/O'Connor Email Chain | 2/4/2011 |
| 7056 | 4/11/05 Larian to Brawer Email | 2/10/2011 |
| 7077 | External Plan 2nd Sem 2004 Wal-Mart Module | CD |
| 7078 | 3/5/03 FRP BID 2003 Proyeccion Didaria | CD |
| 7079 | 3/19/04 FRP BID Document | CD |
| 7080 | Mattel Mexico Spreadsheet | 4/7/2011 |

| | | |
|---|---|---|
| 7081 | 4/11/04 FRP BODEGA Aurrera | CD |
| 7082 | 3/26/04 Mattel Mexico FRP Carrefour Document | CD |
| 7083 | 3/26/04 Mattel Mexico FRP Gpo Comex Document | CD |
| 7084 | 3/28/04 Mattel Mexico FRP Liverpool Document | CD |
| 7085 | 3/26/04 Mattel Mexico FRP Palacio De Hierro Document | CD |
| 7086 | 4/9/04 Mattel Mexico FRP Soriana Document | CD |
| 7087 | 4/11/04 FRP Walmart Sales Document | CD |
| 7090 | 2003 Top 5 Mattel Mexico Customer Performance Report | CD |
| 7096 | Mattel Mexico Proyeccion 2004 Document | CD |
| 7104 | Barbie 2005 Prelim Line List | 2/10/2011 |
| 7105 | Marketing Budget Document | 3/4/2011 |
| 7106 | Mattel 2004 Media Budget Document | 3/4/2011 |
| 7110 | Barbie Customized Opportunities Fall 2004 | CD |
| 7111 | BOYS Worlwide Trends Document | 3/4/2011 |
| 7112 | 2003 Mattel Brittany Action Plan | CD |
| 7118 | Facturación por Sucursal 2003 Total Año | CD |
| 7119 | Mattel Mexico Spreadsheet | 4/7/2011 |
| 7120 | Mattel Mexico Sales By Brand Document | CD |
| 7124 | 12/6/09 Mattel Mexico Daily Sales Report | CD |
| 7129 | 4/03 Mattel Mexico President's Review Presentation | 3/4/2011 |
| 7130 | Mattel Mexico Net Sales Report for 2002-2004 | CD |
| 7132 | Mattel Overall BOYS Strategies Document | 3/4/2011 |
| 7138 | 4/27/02 Mattel Mexico Regional Bid Document | CD |
| 7140 | 3/25/03 Approved Mattel Mexico Sales Terms for 2004 | CD |
| 7142 | Machado Notes from 4/04 Mattel Mexico Sesion Estrategica Meeting | 3/4/2011 |
| 7144 | Mattel Mexico "Trends 2004" Document | 3/8/2011 |
| 7148 | Bid Semanal Document | 2/23/2011 |
| 7149 | Lista de Precios FY 2006 Document | 2/24/2011 |
| 7150 | Resumen Ejecutivo Document | 2/23/2011 |
| 7151 | Mattel Toys Memo | 2/23/2011 |
| 7152 | Lista de Precios FY 2005 Document | 2/23/2011 |
| 7153 | Lista de Precios FY 2005 Document | 2/23/2011 |
| 7154 | Plan de la Categoria Document | 2/23/2011 |
| 7155 | Bid Semanal Document | 2/23/2011 |
| 7156 | Bid Semanal Document | 2/23/2011 |
| 7157 | Resumen Ejecutivo Document | 2/23/2011 |

| 7158 | Lista de Precios FY 2005 Document | 2/23/2011 |
|------|-----------------------------------|-----------|
| 7159 | Plan de la Categoria Document | 2/23/2011 |
| 7160 | 11/25/03 Trademarking Team Memo | 2/23/2011 |
| 7168 | Mattel International Sales Planning 2005 Enhancement Project Powerpoint | 2/25/2011 |
| 7169 | Mattel International Systems Powerpoint Presentation | 2/25/2011 |
| 7170 | Mattel International Sales Planning 2005 for 2006 Project Update Powerpoint | 2/25/2011 |
| 7171 | Mattel International Sales Planning 2005 Project Update from IT Team Powerpoint | 2/25/2011 |
| 7172 | Mattel Sales Project Enhancement Planning Schedule as of 12/13/05 | 2/25/2011 |
| 7173 | Mattel Sales Project Enhancement Project Testing Schedule Chart | 2/25/2011 |
| 7174 | Mattel ISIS Initial Profile/Forecasting Adjustment Algorithm | 2/25/2011 |
| 7175 | Mattel ISIS Program User Guide Notes | 2/25/2011 |
| 7176 | Mattel ISIS Promotions Notes | 2/25/2011 |
| 7177A | Mattel ISIS Marketing Process Data Flow Diagram | 2/25/2011 |
| 7178 | Draft of Mattel ISIS Sales Planning Enhancements New Definitions | 2/25/2011 |
| 7179 | Mattel ISIS Sales Planning Enhancements | 2/25/2011 |
| 7180 | Mattel Global Sales Planning Enhancement Project 2005 Business Requirements | 2/25/2011 |
| 7181 | Draft of Mattel International Forecasting Process Framework Spring '06 Schedule | 2/25/2011 |
| 7182 | Mattel ISIS Training and Enhancements Table | 2/25/2011 |
| 7183 | 2/15/05 Mattel Sales Planning Enhancement Project Initial Concepts Memo | 2/25/2011 |
| 7184 | Mattel Sales Planning Enhancement Project "Sprint Strawman" Diagram | 2/25/2011 |
| 7185 | Mattel Sales Planning Enhancement Project "Sprint 9 Sales Planning" Spreadsheet | 2/25/2011 |
| 7186 | Mattel International Project i10 Target Dates as of 10/31/05 Table | 2/25/2011 |
| 7187 | Mattel International Project i10 Target Dates as of 9/12/05 Table | 2/25/2011 |
| 7188 | Mattel International Project i10 Progress Diagram as of 2/15/06 Table | 2/25/2011 |
| 7189 | Mattel ISIS Forecasting Product Backlog Spreadsheet (2005) | 2/25/2011 |
| 7191 | Mattel International Planning Personnel Document | 2/25/2011 |
| 7192 | Castilla Mid-Year Performance Evaluation | 3/1/2011 |
| 7193 | Mattel 2/2/06 International Business Planning Powerpoint Presentation | 2/25/2011 |

| 7194 | Mattel Data Elements and System Relationships Chart | 2/25/2011 |
|------|-----------------------------------------------------|-----------|
| 7195 | Mattel Business Process Mapping Diagrams | 2/25/2011 |
| 7197 | One Page Draft of Mattel Business Process Mapping Presentation Blurb | 2/25/2011 |
| 7203 | Mattel 10/27/05 Inventory Update Report | 2/25/2011 |
| 7204 | Mattel International Planning Quotas and Milestones Chart | 2/25/2011 |
| 7207 | Mattel 8/31/05 Inventory Update Report | 2/25/2011 |
| 7210 | Mattel 7/6/05 Inventory Update Report | 2/25/2011 |
| 7211 | Mattel 5/25/05 Inventory Update Report | 2/25/2011 |
| 7212 | Mattel 2005 Inventory Update Report | 2/25/2011 |
| 7218 | Mattel 2005 International Planning Calendar | 2/25/2011 |
| 7219 | Mattel 2/2/05 Inventory Update Report | 2/25/2011 |
| 7220 | Mattel 2/2/05 Inventory Update Report | 2/25/2011 |
| 7222 | Mattel 2005 International Planning Calendar | 2/25/2011 |
| 7223 | Mattel Level One Seasonal Process Mapping Chart | 2/25/2011 |
| 7224 | Mattel 12/14/04 Inventory Update Report | 2/25/2011 |
| 7225 | Mattel 11/1/04 Inventory Update Report | 2/25/2011 |
| 7226 | Mattel Enterprise Data Warehouse Data Mining Collection Measures List | 2/25/2011 |
| 7228 | Mattel SMAPE Business Case Powerpoint Presentation | 2/25/2011 |
| 7230 | Mattel International Data Warehouse Hands on Training Module | 2/25/2011 |
| 7232 | Mattel International Sales Implementation System (ISIS) User Guide | 2/25/2011 |
| 7233 | Mattel ISIS User Guide | 2/25/2011 |
| 7234 | Mattel ISIS User Guide | 2/25/2011 |
| 7236 | Hands on Training Guide for Mattel International Data Warehouse | 2/25/2011 |
| 7237 | Mattel International Data Warehouse Hands on Training Module | 2/25/2011 |
| 7239 | Mattel International Data Warehouse Powerplay Windows Module | 2/25/2011 |
| 7240 | Mattel International Data Warehouse Hands on Training Module | 2/25/2011 |
| 7241 | Mattel International Data Warehouse Power User "Cheat Sheet" of Terms | 2/25/2011 |
| 7242 | Mattel International Data Warehouse Training Overview Guide | 2/25/2011 |
| 7243 | Mattel ISIS User Guide | 2/25/2011 |
| 7245 | Mattel ISIS to Omni System Conversion & Comparison Document | 2/25/2011 |
| 7246 | Mattel ISIS to Omni System Conversion & Comparison Document | 2/25/2011 |
| 7247 | Mattel ISIS to Omni System Conversion & Comparison Document | 2/25/2011 |
| 7248 | Mattel ISIS to Omni System Conversion & Comparison Document | 2/25/2011 |

| 7249 | Mattel ISIS to Omni System Conversion & Comparison Document | 2/25/2011 |
|------|------|------|
| 7252 | Mattel Manugistics Pilot Program Sales Data Chart | 2/25/2011 |
| 7253 | Mattel Manugistics Pilot Program Backcasting Chart | 2/25/2011 |
| 7254 | Mattel Manugistics Pilot Program Demand Planning Diagram | 2/25/2011 |
| 7255 | Mattel Manugistics Pilot Program User Training Guide | 2/25/2011 |
| 7256 | Draft Mattel UK Best Practices Term Glossary for Mattel Manugistics Pilot Prog. | 2/25/2011 |
| 7258 | Mattel International Planning Roles Diagram for Mattel Manugistics Pilot Program | 2/25/2011 |
| 7283 | Mattel/Castilla Employee Confidential Information Inventions Agreement | 4/7/2011 |
| 7284 | Mattel/Castilla Conflict of Interest Questionnaire | 4/7/2011 |
| 7501 | 2000 Mattel Annual Report | 4/1/2011 |
| 7502 | 2001 Mattel 10K | 3/2/2011 |
| 7503 | 2002 Mattel 10K | 3/2/2011 |
| 7504 | 2003 Mattel Annual Report | 3/2/2011 |
| 7506 | 2005 Mattel Annual Report & 10K | 4/4/2011 |
| 7507 | 2005 Mattel 10K | 3/3/2011 |
| 7508 | 2007 Mattel 10K | 3/3/2011 |
| 7509 | 2008 Mattel 10K | 3/3/2011 |
| 7520 | Bryant/Mattel Settlement Agreement | 2/1/2011 |
| 7523 | 11/1/05 Mattel Board of Directors Meeting Minutes | 3/3/2011 |
| 7540 | 2/3/06 Hocut/Larian Emails | 2/10/2011 |
| 7544 | 2/24/06 Larian to Brawer Email | 2/10/2011 |
| 7790 | 2/2/04 Kiplin to Bousquette/Zablow/Park/Arons Email | 3/18/2011 |
| 7795 | 1/15/04 Totzke Email | 3/18/2011 |
| 7900 | 2/22/04 Larian to Garcia & Bermudas Email | 2/18/2011 |
| 7903 | 5/2/03 MGA Weekly Status Report | 2/18/2011 |
| 7904 | 2/21/05 Larian to Garcia Email | 2/22/2011 |
| 7905 | 4/9/07 Su to Suen & Pembleton Email | 2/22/2011 |
| 7906 | 9/22/06 Garcia to Wong Email | 2/22/2011 |
| 7907 | 8/24/06 Soai to Storer/Jefferies/Garcia Email | 2/22/2011 |
| 7908 | 3/18/04 Garcia to Storer Email | 2/22/2011 |
| 7971 | 7/19/06 Wickham to Mattel Letter | 3/31/2011 |
| 7978 | Mattel Investigative File for Ron Brawer | 3/31/2011 |
| 8089 | 5/5/10 De La Cruz to Molinski Email | 2/23/2011 |
| 8099 | 2/3/97 Mattel Consumer Research Report | 3/10/2011 |

| 8100 | 8/27/1996 Mattel Consumer Research Report | 3/10/2011 |
|------|-------------------------------------------|-----------|
| 8101 | 7/21/97 Mattel Consumer Research Report | 3/10/2011 |
| 8102 | 10/7/97 Mattel Consumer Research Report on Older Girls and Barbie | 3/10/2011 |
| 8105A | 1/18/98 Mattel Consumer Research Report | 3/10/2011 |
| 8106A | 6/1/98 Mattel Consumer Research Girls Tracking Study in Europe | 3/10/2011 |
| 8120 | 7/706 Hocut to Hibbert/Ashbrook Email | 4/4/2011 |
| 8124R2 | 3/12/09 Ma to Larian Email | 2/22/2011 |
| 8129 | 11/7/06 Wing to Tonnu Email | 2/23/2011 |
| 8147 | 3/11/04 Trueba to Nordquist Email | 3/9/2011 |
| 8149 | Barbie 2005 Prelim Line List | CD |
| 8152 | Mattel Personnel Organizational Chart | 1/19/2011 |
| 8154 | 2/20/02 Franke to McShane Fax | 3/17/2011 |
| 8172 | 9/28/99 Mattel Consumer Research Report | 3/10/2011 |
| 8175 | 12/3/02 Polk to Willensky Memo | 3/10/2011 |
| 8176 | 3/15/03 Mattel Research Team Report | 3/10/2011 |
| 8190 | 8/25/04 Mattel Consumer Research Girls Monthly Brand Tracking Study | 3/10/2011 |
| 8193 | 5/12/05 Mattel Consumer Research 1991-99 Consumer Insights - Barbie Brand | 3/10/2011 |
| 8225 | 10/10/02 Sonai to Lee Email | 2/22/2011 |
| 8235 | 9/2/03 Garcia to Sales Dept. Email | 2/22/2011 |
| 8237 | 12/16/03 Lee to Kwok & Chan Email | 2/22/2011 |
| 8241 | 7/21/06 Lee to Larian Email | 2/22/2011 |
| 8243 | 11/16/06 Chui to Law & Garcia Email | 2/22/2011 |
| 8248 | 12/9/02 Lee to Larian Email | 2/18/2011 |
| 8277 | Patent & Trademark Office History for Animal Control Application Filed by McShane | 3/17/2011 |
| 8412 | The Toy Tree Business Card | 3/22/2011 |
| 8466 | Mattel Mexico Sales Tracking Packet Recovered from MGA Mexico | 2/10/2011 |
| 8471 | Mattel Mexico Sales Document | 4/7/2011 |
| 8522 | 2006 Mattel Competitive Toy Overview | 4/1/2011 |
| 8572 | 6/25/04 Mattel Sales Memo | 4/4/2011 |
| 8616 | 6/12/04 Brawer to Larian Letter | 3/30/2011 |
| 8621 | 5/24/04 Brawer to Larian Email | 3/31/2011 |
| 8627 | 9/23/05 Larian to Garcia Email | 1/25/2011 |
| 8629 | 3/21/04 Larian to Nick Austin Email | 2/9/2011 |
| 8676 | 6/18/04 Eckert to Kilpin, Bossick & Luther Email | 3/2/2011 |

| 8677 | Mattel 2004 Corporate Strategic Plan | 3/3/2011 |
|------|--------------------------------------|----------|
| 8685 | 11/16/04 Luther to Kilpin Email | 3/11/2011 |
| 8719 | Bratz Pampered Pupz – Yasmin (Tangible Item) | 4/7/2011 |
| 8722 | Bratz – Cloe (Tangible Item) | 4/7/2011 |
| 8724 | MGA Bratz Neon Pop Divaz Sasha (Tangible Item) | 4/7/2011 |
| 8725 | MGA Bratz Rock Angelz Sasha (Tangible Item) | 4/7/2011 |
| 8729 | MGA Bratz Passion 4 Fashion Spotlight Collection Cloe (Tangible Item) | 4/7/2011 |
| 8730 | MGA Bratz Wild Life Safari Meygan (Tangible Item) | 4/7/2011 |
| 8738 | Summary of Bryant Royalty Payments | 2/1/2011 |
| 8741 | 2008-09 MGA Accounting Due to/from Larian Family Trust | 2/23/2011 |
| 8751 | 12/5/03 Kilpin to Zablow email | 3/18/2011 |
| 8753 | Mattel "Project: Double Trouble" | 3/18/2011 |
| 8758 | 4/6/04 Kilpin to Nordquist Email | 3/18/2011 |
| 8762 | 10/27/03 Luther to Kilpin Email | 3/11/2011 |
| 8765 | 4/7/04 Luther to Arons, Kilpin & Willensky Email | 3/11/2011 |
| 8766 | 4/8/04 Kilpin to Aarons Email | 3/18/2011 |
| 8768 | 8/27/04 Kilpin to Aarons Email | 3/18/2011 |
| 8769 | 7/26/04 Arons to Kilpin Email | 3/18/2011 |
| 8772 | Wee 3 Friends Slide Presentation | 3/18/2011 |
| 8776 | 4/30/04 Mattel State of Girls Barbie/MyScene Presentation | 3/18/2011 |
| 8785 | 7/14/04 Barbie Business Update w/ Handwritten Notes | 3/18/2011 |
| 8804 | 2009 Happy Birthday Barbie (Tangible) | 3/17/2011 |
| 8806 | MGA 4-Ever Best Friends Girl Party Dolls (Tangible) | 3/18/2011 |
| 8853 | Exit Agreement from Mattel Servicios | 3/4/2011 |
| 8855 | Copy of CD from Mexico (Tangible) | 3/4/2011 |
| 8855A | CD From Mexico (Tangible) | 2/22/2011 |
| 8858 | 3/30/04 MGA Mexico Employment Offer Letter to Machado | 3/4/2011 |
| 8859 | Machado/Vargas/Trueba Memo to Larian and Park | 2/10/2011 |
| 8862 | Mattel Mexico International Marketing Plan | CD |
| 8864 | 4/15/04 Trueba to Machado Email | 3/4/2011 |
| 8865 | 10/15/04 Machado to Larian Email | 2/10/2011 |
| 8866 | Sales Forecast Document | 3/4/2011 |
| 8870 | Machado Final Settlement Agreement | 3/4/2011 |
| 8874 | MGA's Attorney Fee Agreement for Machado | 2/10/2011 |
| 8875 | 5/4/07 Gronich to Machado Letter | 3/4/2011 |
| 8928 | 10/3/02 Larian to Garcia Email | 2/10/2011 |

| 8930 | 2/9/07 Garcia Declaration | 1/25/2011 |
| 8931 | 2/3/03 Larian to Garcia Email | 3/25/2011 |
| 8936 | 2/2/2005 Larian Email | 1/25/2011 |
| 8947 | 1/29/04 Garcia to Larian Email | 2/10/2011 |
| 8953 | 1/28/04 Garcia to Larian Email | 2/18/2011 |
| 8968 | 3/6/02 Mattel Board of Directors Meeting Minutes | 3/2/2011 |
| 8969 | 5/22/02 Mattel Board of Directors Meeting Minutes | 3/2/2011 |
| 8972 | 11/28/06 Eckert to Friedman Email | 4/4/2011 |
| 8973 | 1/19/04 Douglas to Eckert, Bousquette & Kilpin Email | 3/2/2011 |
| 8980 | Mattel Inc. 2004 TRACS Document | 3/2/2011 |
| 8987 | 8/2/04 "Project Doll" Bain Project Update | 3/2/2011 |
| 8989 | 7/19/04 Nordquist to Kilpin | 3/9/2011 |
| 9072 | 2009 Toy Story Barbie Loves Buzz (Tangible) | 3/18/2011 |
| 9073 | 2009 Toy Story Barbie Loves Woodie (Tangible) | 3/18/2011 |
| 9074 | 2009 Toy Story Barbie Loves Alien (Tangible) | 3/18/2011 |
| 9077 | 1975 Mattel Employee Patent and Confidence Agreement | 3/16/2011 |
| 9081 | 1978 Mattel Employee Patent and Confidence Agreement | 3/16/2011 |
| 9083 | 1985 Mattel Employee Patent and Confidence Agreement | 3/16/2011 |
| 9084 | 1986 Mattel Employee Patent and Confidence Agreement | 3/16/2011 |
| 9085 | 1989 Mattel Employee Patent and Confidence Agreement | 3/16/2011 |
| 9086 | 1991 Mattel Employee Patent and Confidence Agreement | 3/16/2011 |
| 9087 | March, 1992 Mattel Employee Patent and Confidence Agreement | 3/16/2011 |
| 9088 | October, 1992 Mattel Employee Patent and Confidence Agreement | 3/16/2011 |
| 9089 | 1993 Mattel Employee Patent and Confidence Agreement | 3/16/2011 |
| 9090 | 1994 Mattel Employee Confidential Information and Inventions Agreement | 3/16/2011 |
| 9091 | Bryant's 1/4/99 Mattel Employee Inventions Agreement | 3/16/2011 |
| 9156 | 7/11/06 Ganey to Hocut Email | 4/4/2011 |
| 9165 | 8/5/02 Larian to O'Connor Email | 2/4/2011 |
| 9216 | 11/14/03 "The Bratz Brief" | 3/1/2011 |
| 9218 | 6/3/04 Bousquette/Aarons/Salat/Kilpin Email Chain | 3/2/2011 |
| 9222 | 7/29/04 Bain & Co. Project Doll Document | 4/4/2011 |
| 9225 | 9/7/04 Bain "Project Doll - Final Handover Materials" Document | 3/3/2011 |
| 9231 | 4/17/07 Larian to Castilla/Brawer/Cooney Email | 2/17/2011 |
| 9232 | 8/4/06 Larian to Brawer Email | 2/17/2011 |
| 9257 | 9/26/00 Rosenbaum to O'Connor Email | 2/4/2011 |

| 9258 | 9/19/00 Rosenbaum to O'Connor Email | 2/4/2011 |
|------|-------------------------------------|----------|
| 9259A | 6/29/01 Larian to Glasser Email | 2/16/2011 |
| 9263 | 7/19/01 Girls' College Consumer Research Presentation | 3/11/2011 |
| 9264 | 1990 "Role of Marketing Research at Mattel" Document | 3/11/2011 |
| 9266 | Villasenor and Mattel Separation Agreement | 3/15/2011 |
| 9272 | 2/03 Mattel Executives Organizational Chart - Boys/Entertainment | |
| 9273 | 5/13/03 WW Strateigc Planning & Business Dev. Report re MGA/Bratz Update! | 3/22/2011 |
| 9274 | 5/22/03 Villasenor to Bousquette, Vollero, Turetzky & Page Email | 3/23/2011 |
| 9275 | 4/22/03 WW Strategic Planning & Business Development Dept. NYTF 2003 Competitive Review | 3/15/2011 |
| 9284 | 2/11/04 Market Intelligence Dept. "MGA Update 2004" Report | 3/18/2011 |
| 9286 | 2004 Competitive Toy Review Presentation Theatre Announcement | 3/22/2011 |
| 9288 | 6/1/04 Market Intelligence Dept. "E3 2004 Report" | 3/18/2011 |
| 9291 | 4/8/05 Villasenor Email | 3/18/2011 |
| 9293 | 11/16/06 Villasenor to Machado Email | 3/23/2011 |
| 9298 | 1/16/07 Villasenor to Brawer Email | 3/31/2011 |
| 9301 | MGA Fall 2005 Domestic Price List | 3/24/2011 |
| 9334 | 1/27/04 Larian to Brawer Email | 3/25/2011 |
| 9335 | 6/6/03 Caspi to Larian Email | 1/25/2011 |
| 9339 | Mattel Documents | 3/25/2011 |
| 9340 | Mattel Documents | 3/25/2011 |
| 9350 | 2/19/2005 ASM Toy Fair 2005 Coverage Article | 3/18/2011 |
| 9353 | 2009 MGA Consolidated Statement of Operations | 3/24/2011 |
| 9358 | Business Card for "The Toy Tree" | 3/29/2011 |
| 9368 | 3/11/02 Mattel Promotion Recommendation for Carey Plunkett | 3/22/2011 |
| 9369 | 4/8/02 Mattel HR Document | 3/22/2011 |
| 9402 | DRAFT 2007-08 MGA Consolidated Balance Sheet | 3/24/2011 |
| 9418 | 1/31/05 Raspide to Larian/Brawer/Garcial Email | 4/6/2011 |
| 9424 | 3/7/02 Larian Email | 3/25/2011 |
| 9427 | 1/19/05 Larian to Saunders & Brawer Email | 3/25/2011 |
| 9441 | 10/24/02 MyScene 360 Task Force Meeting Minutes | 3/22/2011 |
| 9442 | 2002 Mattel Annual Girls Division Goals Spreadsheet | 3/22/2011 |
| 9443 | Turetzky Mattel Termination Agreement | 3/22/2011 |
| 9449 | Mattel Payment of Expense Report | 3/22/2011 |
| 9450 | 3/3/04 Villasenor Notification | 3/22/2011 |

| 9475 | MGA Product Catalog | 3/24/2011 |
|------|---------------------|-----------|
| 9480 | Business Card for "The Toy Shop" | 3/22/2011 |
| 9484 | 12/22/05 Villasenor to Normile, Kimball & Moore Email | 3/11/2011 |
| 9484AR | 12/22/05 Villasenor to Normile, Kimball & Moore Email | 3/29/2011 |
| 9486 | 8/2/99 Villasenor Mattel Review | 3/22/2011 |
| 9487 | 3/16/00 Villasenor Mattel Review | 3/22/2011 |
| 9488 | 2004 Competitive Toy Review Presentation (Video) | 3/24/2011 |
| 9489 | 1999 Mattel Market Intelligence Presentation (Video) | 3/24/2011 |
| 9496 | 6/30/00 Villasenor Mattel Assessment | 3/22/2011 |
| 9497 | 12/31/01 Villasenor Mattel Assessment | 3/22/2011 |
| 9498 | 4/00 WW Boys Marketing Research Report | 3/22/2011 |
| 9499 | 5/00 WW Girls Marketing Research Report | 3/22/2011 |
| 9502 | 2/16/01 Villasenor to Boys Business Unit Email | 3/22/2011 |
| 9503 | MGA Fall 2001 Price List | 3/22/2011 |
| 9504 | 4/01 Boys Marketing Research Toy Fair 2001 Competitive Toy Review | 3/15/2011 |
| 9506 | 6/26/01 Villasenor Expense Report | 3/22/2011 |
| 9507 | 3/20/02 Mattel WW Boys Marketing Research Dept. 2002 Competitive Toy Review | 3/22/2011 |
| 9508 | MGA Fall 2002 Price List | 3/22/2011 |
| 9509 | 2/4/03 Villasenor Expense Report | 3/22/2011 |
| 9510 | 1/15/03 Villasenor Email | 3/22/2011 |
| 9511 | 11/20/02 Villasenor Email | 3/22/2011 |
| 9512 | MGA Fall 2003 Short Price List Sell Sheet | 3/24/2011 |
| 9516 | 1/04 Villasenor Expense Report | 3/22/2011 |
| 9517 | 2/25/04-3/17/04 Villasenor Expense Report | 3/22/2011 |
| 9518 | 2004 Villasenor Compensation Summary | 3/22/2011 |
| 9519 | 3/3/04 Villasenor Notification | 3/22/2011 |
| 9521 | 2/3/05 Villasenor Expense Report | 3/22/2011 |
| 9525 | 1/11/06 Barerra to Wagner Letter | 3/23/2011 |
| 9528 | 1/31/05 Raspide to Larian Email | 3/25/2011 |
| 9533 | 2/3/07 Sternberg to Larian Email | 3/24/2011 |
| 9539 | 2/3/077 Brawer to Koehler Email | 3/25/2011 |
| 9546 | 2/7/07 Saunders to Garcia Email | 3/25/2011 |
| 9566 | American International Toy Fair Commpetitive Toy Overview 2006 | 4/1/2011 |
| 9591 | MGA Spring 2004 Domestic Price List | 3/24/2011 |
| 9593 | 2005 NYTF Trend & Manufacturer Overview | 3/22/2011 |

| | | |
|---|---|---|
| 9594 | MGA Fall 2003 Long Price List | 3/24/2011 |
| 9604 | 2004 Trends, Licenses, Toys Document | 3/24/2011 |
| 9616 | 2/3/07 Kohler to Larian Email | 3/31/2011 |
| 9626 | 8/24/05 Larian to Brawer Email | 2/18/2011 |
| 9633 | Excerpts from Mattel Privilege Log | 3/17/2011 |
| 9634 | 9/1/05 Mattel Strategic Plan Offsite Memo | 3/2/2011 |
| 9640 | "Project Toy Fair" Document | 3/23/2011 |
| 9643 | 2/21/02 Tyler to Franke, Ross, Tauber, Park & Gaudio Email | 3/17/2011 |
| 9650 | 1/22/09 Larian to Brune Email | 4/6/2011 |
| 9653 | 5/13/03 Larian to Saunders & Others Email | 4/6/2011 |
| 9656 | 2004 NYTF Report | 4/1/2011 |
| 9687A | Bryant Mattel Personnel File (Tangible) | 3/16/2011 |
| 9698 | 1/14/02 Mattel Consumer Research New Brand Cannibilization Study Report | 3/10/2011 |
| 9699 | 1/14/02 Mattel Consumer Research New Brand Cannibilization Study Report | 3/10/2011 |
| 9700 | 1/14/02 Mattel Consumer Research New Brand Cannibilization Study Report | 3/10/2011 |
| 9701 | 4/19/99 Mattel Consumer Research Focus Groups for Megan's World Report | 3/11/2011 |
| 9703 | 11/19/99 Mattel Consumer Research Barbie Ethnic Focus Groups Hispanic Report | 3/11/2011 |
| 9704 | 11/19/99 Mattel Consumer Research Barbie Ethnic Focus Groups African American Report | 3/11/2011 |
| 9705 | 9/7/04 "Project Doll" Bain & Company Report | 3/11/2011 |
| 9789 | 2009 Toy Story Made for Each Other Barbie (Tangible) | 3/17/2011 |
| 9790 | 2009 Toy Story Great Shape Barbie (Tangible) | 3/17/2011 |
| 9819 | List of MGA Licensees | 4/4/2011 |
| 9826 | 6/25/03 Larian to Jens Email | 2/22/2011 |
| 9827 | 6/23/03 Larian to Woods Email | 2/22/2011 |
| 9828 | 11/5/03 Larian to Lee Email | 2/22/2011 |
| 9829 | 12/13/01 Larian to Johnson Email | 2/22/2011 |
| 9850 | 6/10/02 Tumaliuan MGA Agreement | 2/22/2011 |
| 9854 | 2/13/08 Sternberg to Larian Email | 3/24/2011 |
| 9855 | 6/29/01 Larian to Glaser Email | 2/8/2011 |
| 9856 | 1/16/01 Hitch to Romanoma Email | 2/16/2011 |

| 9869 | 2/10/09 Allmark to Stockton & Bossick Email | 3/25/2011 |
|------|---------------------------------------------|-----------|
| 9875 | 4/30/02 Larian to Argentrade Email | 3/25/2011 |
| 9879 | 2/8/06 Reuters Article | 3/25/2011 |
| 9882 | Bratz-World.diaryland.com Blog Entry Titled "Toy Fair and MGA 2006" | 4/6/2011 |
| 9898A | Mattel Mexico Point of Sales Data | 3/8/2011 |
| 9924 | Bryant's 1/4/99 Mattel Employee Inventions Agreement (Original) | 1/28/2011 |
| 10001 | 5/01/01 Garcia to Peterson Email | 1/20/2011 |
| 10053 | 12/15/00 Larian to Lee Email | 2/16/2011 |
| 10056 | Bryant to Marlow Fax Dated 5/21/00 | 2/3/2011 |
| 10105 | 10/13/00 Garcia to Larian Email | 2/16/2011 |
| 10175 | MGA HK Civil Complaint ("Copies of Claim Form & Particulars of Claim") (REDACTED) | 2/11/2011 |
| 10179 | 8/99 Issue of "Seventeen" Magazine (Tangible) | 2/3/2011 |
| 10188 | 7/12/01 Auditor Statement for ABC International Traders | 2/8/2011 |
| 10200 | June '01 Bryant Royalty Statement | 2/1/2011 |
| 10201 | June '02 Bryant Royalty Statement | 2/1/2011 |
| 10202 | June '03 Bryant Royalty Statement | 2/1/2011 |
| 10477 | 10/4/00 Rosenbaum to Wang Email ccing O'Connor | 2/4/2011 |
| 10480 | 5/27/98 Bryant Letter | 2/2/2011 |
| 10565 | Bryant Drawing Marked 1/6/98 | 4/7/2011 |
| 10624 | 4/4/1999 Portfolio Drawing-Rainy Day Rascals Greeting Card (Tangible) | 2/2/2011 |
| 10729 | Work Records from the Marlows | 2/24/2011 |
| 10737 | 1/28/98 Bryant Barbie Drawing | 2/2/2011 |
| 10738 | 1/28/98 Bryant Barbie Drawing #2 | 2/2/2011 |
| 10739 | 1/28/98 Bryant Barbie Drawing #3 | 2/2/2011 |
| 10740 | 1/28/98 Bryant Barbie Drawing #4 | 2/2/2011 |
| 10741 | 1/28/98 Bryant Barbie Drawing #5 | 2/2/2011 |
| 10742 | 1/28/98 Bryant Barbie Drawing #6 | 2/2/2011 |
| 10756 | Bryant Barbie Sketch | 1/28/2011 |
| 11101 | 12/28/00 Harris to Larian Email | 2/16/2011 |
| 11146 | 12/22/00 Larian to Lingg Email | 2/16/2011 |
| 11152 | 11/13/00 Maurus to Larian Email | 2/8/2011 |
| 11179 | 9/12/01 Shinohara to Garcia Email | 2/22/2011 |
| 11192 | Bratz Trademark Docket Sheet | 1/27/2011 |
| 11203 | 11/30/00 Larian to Yip/Bartels | 2/9/2011 |

| 11205 | 12/12/00 Larian to Medechi Email | 2/16/2011 |
|---|---|---|
| 11220 | 7/30/2001 Garcia to Budford & Kwok Email | 2/18/2011 |
| 11225 | Dec. '01 Bryant Royalty Statement | 2/1/2011 |
| 11226 | Dec. '03 Bryant Royalty Statement | 2/1/2011 |
| 11228 | Dec. '02 Bryant Royalty Statement | 2/1/2011 |
| 11229 | March '02 Bryant Royalty Statement | 2/1/2011 |
| 11230 | Dec. '05 Bryant Royalty Statement | 2/1/2011 |
| 11239 | Dec. '04 Bryant Royalty Statement | 2/1/2011 |
| 11239A | Carter Bryant 2005 Royalty Statement | 3/24/2011 |
| 11239B | Carter Bryant 2004 Royalty Statement | 3/24/2011 |
| 11240 | Sept. '05 Bryant Royalty Statement | 2/1/2011 |
| 11245 | 10/31/00 Wong to Ward & Garcia, cc Larian | 2/18/2011 |
| 11254 | 1/23/03 Larain/Johnson/Garcia Email | 2/18/2011 |
| 11255 | 6/27/03 Larian to Raspide & Salazar Email | 2/22/2011 |
| 11263 | 10/28/03 Larian to Foti/Oakley/Gaworecki Email | 2/22/2011 |
| 11264 | 6/19/05 Larian to Villete Email | 2/22/2011 |
| 11269 | 6/21/01 Larian to Lynch Email | 2/9/2011 |
| 11270 | 1/30/02 Larian to Johnson Email | 2/18/2011 |
| 11276 | 10/16/00 Larian to Garcia Email | 1/25/2011 |
| 11277 | 10/3/00 Larian Email to Tsang in HK | 2/8/2011 |
| 11328 | 8/18/00 MGA Meeting Req. to Garcia & O'Connor | 1/20/2011 |
| 11336 | 11/02/02 Larian to Harris Forward of Maurus Email | 2/8/2011 |
| 11338 | 12/6/00 Larian to Brown Email | 2/16/2011 |
| 11342 | Lovins, Inc. Registration for Bratz Trademark | 4/4/2011 |
| 11359 | June '04 Bryant Royalty Statement | 2/1/2011 |
| 11559 | Sept. '04 Bryant Royalty Statement | 2/1/2011 |
| 11604 | 12/29/00 Garcia to Larian Email | 2/16/2011 |
| 11636 | 1/12/01 Larian to Higgins/Davis/Garcia Email | 2/16/2011 |
| 11641 | 10/17/00 Garcia to Larian/Ward/Bryant Email | 2/10/2011 |
| 11647 | 12/19/00 Garcia to Candle/Higgins/Harris/Ross/Larian Email | 2/16/2011 |
| 11670 | 10/5/00 Larian to Bryant Email | 2/16/2011 |
| 11690 | 1/9/01 Larian to Harris & Hamilton Emali | 2/16/2011 |
| 11840 | 2/13/04 Modification & Clarification of "the Agreement Dated Sept. 18, 2000" | 2/9/2011 |
| 11843 | 1/27/04 Rhee Agreement with MGA | 1/27/2011 |
| 11856 | 11/20/99 Larian to Tiffany Email | 2/9/2011 |

| 11869 | 9/8/03 Larian to Lee Email | 2/22/2011 |
|-------|----------------------------|-----------|
| 11889 | 7/8/02 Report of Bratz Royalty Payments to Bryant | 1/20/2011 |
| 11889 | 7/8/02 Report of Bratz Royalty Payments to Bryant | 1/20/2011 |
| 11889 | MGA Bratz Expense Report Form | 1/20/2011 |
| 11889 | 8/31/00 Bryant Invoice for Prayer Angels Sketches | 1/25/2011 |
| 11889 | 9/15/00 Legg to Macolm Email | 2/18/2011 |
| 11895 | 3/29/01 Garcia to Malacidan/Ross Email | 1/26/2011 |
| 11897 | 12/7/00 Arant to Garcia Fax | 1/27/2011 |
| 11898 | 8/03 Rose to Bryant Fax Cover Letter | 1/27/2011 |
| 11902 | 11/28/06 Larian to Garcia Email | 2/17/2011 |
| 11904 | 10/5/00 Invoice | 1/28/2011 |
| 11905 | 10/20/00 Bill of Lading | 1/28/2011 |
| 11907 | 10/23/02 Larian/O'Connor Email Chain | 2/9/2011 |
| 11967 | Work Records from the Marlows | 2/24/2011 |
| 11972 | Work Records from the Marlows | 2/24/2011 |
| 11976 | Work Records from the Marlows | 2/24/2011 |
| 11980 | Work Records from the Marlows | 2/24/2011 |
| 11983 | Work Records from the Marlows | 2/25/2011 |
| 11986 | Work Records from the Marlows | 2/25/2011 |
| 11989 | Work Records from the Marlows | 2/25/2011 |
| 11994 | Work Records from the Marlows | 2/25/2011 |
| 11996 | Work Records from the Marlows | 2/24/2011 |
| 11998 | Work Records from the Marlows | 2/25/2011 |
| 12002 | Work Records from the Marlows | 2/25/2011 |
| 12005 | Work Records from the Marlows | 2/25/2011 |
| 12008 | Work Records from the Marlows | 2/25/2011 |
| 12012 | Work Records from the Marlows | 2/25/2011 |
| 12037 | 12/26/00 Garcia to Ward Email | 2/16/2011 |
| 12114 | 8/17/00 Trademark Search Results | 1/27/2011 |
| 12118 | Bryant Bratz Sketches | 3/15/2011 |
| 12167 | 4/22/96 Brawer Employee Inventions Agreement with Tyco | 3/31/2011 |
| 12286 | First Generation Bratz Cloe Doll Package (Tangible) | 1/20/2011 |
| 12822 | Cheng to Garcia Email | 1/25/2011 |
| 12834 | Encuesta Linea 1H 2006 Document | 2/23/2011 |
| 12842 | 6/26/02 Fabienne to Larian Email | 2/16/2011 |
| 12844 | 10/13/00 O'Higgins to Warner/Larian/Brown Email | 3/24/2011 |

| | | |
|---|---|---|
| 12845 | 11/1/01 Larian to Tsang Email | 2/16/2011 |
| 13067 | 12/10/00 Larian to Lee Email | 2/16/2011 |
| 13120 | 2002 MGA Consolidated Statement of Operations | 3/24/2011 |
| 13123 | 2005 MGA Consolidated Statement of Operations | 3/24/2011 |
| 13172 | 8/27/04 $8k Check from Peter & Veronica Marlow to Garcia | 1/20/2011 |
| 13223 | 6/20/05 P. Marlow to Garcia Email | 1/20/2011 |
| 13382 | 1/31/01 Larian Email to All Marketing/PD/Sales | 2/9/2011 |
| 13383 | 7/3/01 O'Connor to Glaser Fax | 2/4/2011 |
| 13423 | 1/26/03 P. Marlow to Larian Email | 2/25/2011 |
| 13425 | 4/5/02 P. Marlow to Garcia Email | 2/25/2011 |
| 13520 | 3/01 MGA Business Plan | 1/25/2011 |
| 13532 | MGA Confidentiality Agreement | 2/4/2011 |
| 13538 | Mattel Design Ctr. Workspace Photo | 1/18/2011 |
| 13539 | Mattel Design Ctr. Workspace Photo #2 | 1/18/2011 |
| 13541 | Photo of Mattel Design Ctr. Entrance | 1/18/2011 |
| 13548 | Mattel Design Ctr. "Model Shop" Area Photo | 1/18/2011 |
| 13564 | Cabbage Patch Doll | 1/20/2011 |
| 13578 | Demonstrative of Notary Book Entry | 2/24/2011 |
| 13606 | 3/1/01 Hitch to Larian/Williams/Medici Email | 2/9/2011 |
| 13614 | Eckert's Mattel Inventions Agreement | 3/1/2011 |
| 13620 | 5/24/99 Gilmore MGA Inventions Agreeement | 2/8/2011 |
| 13621 | Bryant/MGA Contract | 2/9/2011 |
| 13622 | Multiple Bryant Royalty Statements with Cumulative Totals | 2/1/2011 |
| 13624 | 1/26/03 Larian/Marlow Email | 2/10/2011 |
| 13626 | 2/28/01 MGA Meeting Agenda | 2/18/2011 |
| 13634 | ESDA Lift of Exh. 5-42 (Tangible) | 2/3/2011 |
| 13635 | ESDA Lift of Exh. 5-39 (Tangible) | 2/3/2011 |
| 13647 | 10/23/00 P. Marlow Record of Projects and Time | 2/25/2011 |
| 13649 | 7/99 Bryant Mattel Federal Credit Union Statement | 1/28/2011 |
| 13656 | Grand Entrance Barbie Doll (blonde hair) | 1/18/2011 |
| 13656A | Grand Entrance Barbie Doll (Tangible) | 1/19/2011 |
| 13657 | 2/99 Bryant Autographed Barbie Photo | 1/28/2011 |
| 13666 | 11/99 Bryant Mattel Federal Credit Union Statement | 1/28/2011 |
| 13667 | 12/99 Bryant Mattel Federal Credit Union Statement | 1/28/2011 |
| 13691 | Exhibits to Affirmation of Lee Shiu Cheung ISO HK Action (Bryant Bratz Drawings) | 2/11/2011 |

| 13757A | 11/6/06 Mattel Copyright Certificate of Recordation for Jade Drawing | 3/3/2011 |
|--------|----------------------------------------------------------------------|----------|
| 13794 | 11/17/03 Larian to Foti Email | 2/22/2011 |
| 13858 | 3/15/2002 Larian to Giochi Email | 2/22/2011 |
| 13859 | 11/8/02 Garcia to Larian Email | 1/25/2011 |
| 13860 | MGA Bratz Petz Report | 1/25/2011 |
| 13873 | 10/30/06 Mattel Bratz Copyright Registration for "Drawing of Doll Number 1" | 3/2/2011 |
| 13874 | 10/30/06 Mattel Bratz Copyright Registration for "Drawing of Doll Number 2" | 3/2/2011 |
| 13880 | 10/30/06 Mattel Bratz Copyright Registration for "Drawing of Doll Number 7" | 3/2/2011 |
| 13917 | 12/7/04 Pembleton to Larian & Garcia Email | 2/22/2011 |
| 13918 | 12/7/04 Larian to Garcia Email | 2/22/2011 |
| 13974 | 11/25/01 Larian to Garcia, Kwok & Wong Email | 2/18/2011 |
| 14001 | Bratz Welcome to Fabulous Bratz Yasmin  (Tangible Item) | 4/7/2011 |
| 14003 | Bratz Dynamite Nevra (Tangible Item) | 4/7/2011 |
| 14005 | Bratz Sleep Over Meygan  (Tangible Item) | 4/7/2011 |
| 14009 | Design Your Own Bratz Yasmin (Tangible Item) | 4/7/2011 |
| 14010 | Bratz Welcome to Fabulous Bratz Sasha (Tangible Item) | 4/7/2011 |
| 14011 | Bratz Birthday Bash Sasha  (Tangible Item) | 4/7/2011 |
| 14014 | Bratz Hollywood Style Cloe  (Tangible Item) | 4/7/2011 |
| 14015 | Bratz Step Out! Yasmin  (Tangible Item) | 4/7/2011 |
| 14016 | Bratz Step Out! Jade  (Tangible Item) | 4/7/2011 |
| 14017 | Bratz Tokyo-A-Go Go! Cloe  (Tangible Item) | 4/7/2011 |
| 14020 | Bratz Wintertime Collection Yasmin  (Tangible Item) | 4/7/2011 |
| 14021 | Bratz Wintertime Collection Jade  (Tangible Item) | 4/7/2011 |
| 14031 | Bratz S07 Adventure Girlz Cloe  (Tangible Item) | 4/7/2011 |
| 14032 | Bratz S07 Adventure Girlz Yasmin  (Tangible Item) | 4/7/2011 |
| 14033 | Bratz S07 Adventure Girlz Sasha  (Tangible Item) | 4/7/2011 |
| 14036 | Bratz Birthday Yasmin  (Tangible Item) | 4/7/2011 |
| 14037 | Bratz Birthday Cloe  (Tangible Item) | 4/7/2011 |
| 14040 | Bratz Birthday Bash Yasmin Doll (Tangible Item) | 4/7/2011 |
| 14043 | Bratz XTreme Skate Boarding RC Yasmin  (Tangible Item) | 4/7/2011 |
| 14046 | Bratz CampFire Cloe  (Tangible Item) | 4/7/2011 |
| 14048 | Bratz Campfire Dana (Tangible Item) | 4/7/2011 |
| 14053 | Bratz Fashion Pixiez – Breeana (Tangible Item) | 4/7/2011 |

| 14055 | Bratz Feelin' Pretty Collection Cloe  (Tangible Item) | 4/7/2011 |
|-------|------------------------------------------------------|----------|
| 14057 | Bratz Feelin' Pretty Collection Sasha  (Tangible Item) | 4/7/2011 |
| 14058 | Bratz Flashback Fever Cloe  (Tangible Item) | 4/7/2011 |
| 14063 | Bratz Forever Diamondz Yasmin  (Tangible Item) | 4/7/2011 |
| 14064 | Bratz Forever Diamondz – Sharidan (Tangible Item) | 4/7/2011 |
| 14065 | Bratz Formal Funk Collection Cloe  (Tangible Item) | 4/7/2011 |
| 14066 | Bratz Formal Funk Collection Yasmin  (Tangible Item) | 4/7/2011 |
| 14067 | Bratz Formal Funk Collection Jade  (Tangible Item) | 4/7/2011 |
| 14071 | Bratz Funk N Glow Sasha  (Tangible Item) | 4/7/2011 |
| 14076 | Bratz Funk Out! Cloe  (Tangible Item) | 4/7/2011 |
| 14077 | Bratz Funk Out! Yasmin (Tangible Item) | 4/7/2011 |
| 14078 | Bratz Funk Out! Jade (Tangible Item) | 4/7/2011 |
| 14088 | Bratz Genie Magic Cloe  (Tangible Item) | 4/7/2011 |
| 14090 | Bratz Girls Night Out Jade (Tangible Item) | 4/7/2011 |
| 14094 | Bratz S07 Hot Summer Dayz Cloe (Tangible Item) | 4/7/2011 |
| 14095 | Bratz S07 Hot Summer Dayz Yasmin  (Tangible Item) | 4/7/2011 |
| 14097 | Bratz S07 Hot Summer Dayz Sasha  (Tangible Item) | 4/7/2011 |
| 14098 | Bratz Ice Champions Yasmin  (Tangible Item) | 4/7/2011 |
| 14099 | Bratz Ice Champions Dana  (Tangible Item) | 4/7/2011 |
| 14111 | Bratz Nighty Night Collection Cloe  (Tangible Item) | 4/7/2011 |
| 14112 | Bratz Nighty Night Collection Yasmin  (Tangible Item) | 4/7/2011 |
| 14113 | Bratz Nighty Night Collection Jade  (Tangible Item) | 4/7/2011 |
| 14115 | Bratz Nighty Night Collection Sasha  (Tangible Item) | 4/7/2011 |
| 14116 | Bratz OOH LA LA Dana  (Tangible Item) | 4/7/2011 |
| 14118 | Bratz Passion For Fashion Jade  (Tangible Item) | 4/7/2011 |
| 14120 | Bratz Passion For Fashion Sasha  (Tangible Item) | 4/7/2011 |
| 14122 | Bratz Passion For Fashion Yasmin  (Tangible Item) | 4/7/2011 |
| 14123 | Bratz P4F Yasmin  (Tangible Item) | 4/7/2011 |
| 14124 | Bratz Play Sportz Yasmin Soccer  (Tangible Item) | 4/7/2011 |
| 14130 | Bratz Play Sportz Gymnastics Yasmin (Tangible Item) | 4/7/2011 |
| 14141 | Bratz Play Sportz Cheerleading Yasmin  (Tangible Item) | 4/7/2011 |
| 14153 | Bratz Rock Angelz – Yasmin (Tangible Item) | 4/7/2011 |
| 14158 | Bratz Rodeo Yasmin  (Tangible Item) | 4/7/2011 |
| 14161 | Bratz Secret Date Cloe  (Tangible Item) | 4/7/2011 |
| 14168 | Bratz Slumber Party Cloe  (Tangible Item) | 4/7/2011 |
| 14169 | Bratz Spring Break Doll Pack Yasmin  (Tangible Item) | 4/7/2011 |

| 14170 | Bratz Step Out! Cloe  (Tangible Item) | 4/7/2011 |
|---|---|---|
| 14171 | Bratz Step Out! Sasha  (Tangible Item) | 4/7/2011 |
| 14173 | Bratz Strut It Cloe (Tangible Item) | 4/7/2011 |
| 14174 | Bratz Strut It Yasmin  (Tangible Item) | 4/7/2011 |
| 14175 | Bratz Strut It! Jade (Tangible Item) | 4/7/2011 |
| 14176 | Bratz Strut It! Sasha  (Tangible Item) | 4/7/2011 |
| 14177 | Bratz Style It Yasmin (Tangible Item) | 4/7/2011 |
| 14178 | Bratz Style It Jade  (Tangible Item) | 4/7/2011 |
| 14179 | Bratz Style It! Sasha  (Tangible Item) | 4/7/2011 |
| 14182 | Bratz Sweet Dreamz Pajama Party  Cloe  (Tangible Item) | 4/7/2011 |
| 14183 | Bratz Sweet Dreamz Pajama Party  Yasmin  (Tangible Item) | 4/7/2011 |
| 14186 | Bratz Sweet Dreamz Pajama Party – Felicia (Tangible Item) | 4/7/2011 |
| 14188 | Bratz Talking Sasha (Tangible) | 2/17/2011 |
| 14198 | Bratz Wild Wild West – Fianna (Tangible Item) | 4/7/2011 |
| 14206 | Bratz Fall 2002  Jade  (Tangible Item) | 4/7/2011 |
| 14207 | Bratz Fall 2002  Sasha  (Tangible Item) | 4/7/2011 |
| 14211 | Bratz Boyz Formal Funk – Eitan (Tangible Item) | 4/7/2011 |
| 14232 | Bratz Head Gamez Cloe Doll Pack  (Tangible Item) | 4/7/2011 |
| 14416 | Bratz Birthday Jade  (Tangible Item) | 4/7/2011 |
| 14543 | Bratz Slumber Party Sasha  (Tangible Item) | 4/7/2011 |
| 14626 | Bratz Girlz Really Rock – Sasha (Tangible Item) | 4/7/2011 |
| 14627 | Bratz Girlz Really Rock – Jade (Tangible Item) | 4/7/2011 |
| 14655 | 7/30/03 Larian Email | 1/25/2011 |
| 15059 | Bryant Sketches (Tangible) | 2/2/2011 |
| 15091 | Bryant Sabrina Sketches (Tangible) | 2/2/2011 |
| 15110 | Bryant Sabrina Sketches (Tangible) | 2/2/2011 |
| 15228 | Rhee Sketches | 1/27/2011 |
| 15229 | Rhee Sketches | 1/27/2011 |
| 15229A | White Cloe Eyes Sketch and Swatches | 1/27/2011 |
| 15230 | Asian Jade Eyes Sketch and Swatches | 1/27/2011 |
| 15231 | Black Sasha Eyes Sketch and Swatches | 1/27/2011 |
| 15232 | Sketches | 1/27/2011 |
| 15242 | Bryant Sketch (Tangible) | 2/2/2011 |
| 15243 | Bryant Barbie Accessories Sketches (Tangible) | 2/2/2011 |
| 15333 | Bryant Rainy Day Rascals Sketch (Tangible) | 2/2/2011 |
| 15339 | Bryant Sabrina Sketch (Tangible) | 2/2/2011 |

| | | |
|---|---|---|
| 15340 | Bryant Sabrina Sketch (Tangible) | 2/2/2011 |
| 15341 | Bryant Sabrina Sketches (Tangible) | 2/2/2011 |
| 15364 | 8/7/98 Letter from Hermm to Bryant (Tangible) | 2/2/2011 |
| 15393 | Bryant Rainy Day Rascals Sketch #2 (Tangible) | 2/2/2011 |
| 15471 | Bryant Scrapbook (Tangible) | 2/2/2011 |
| 15493 | 9/19/00 Email from Rosenbaum to O'Connor | 2/4/2011 |
| 15609 | 4/5/98 Bryant to Miller Email | 2/1/2011 |
| 15770 | 1/9/02 Mattel Consumer Research Report | 3/3/2011 |
| 15815 | 2004 Mattel Confidentiality Agreement | 3/2/2011 |
| 15822 | Mattel/Cooney Employee Confidential Information & Inventions Agreement | 4/7/2011 |
| 16005 | 11/01 Mattel Executives Organizational Chart for Boys Entertainment | 3/23/2011 |
| 16008 | 9/02 Mattel Executives Organizational Chart for Boys Entertainment | 3/23/2011 |
| 16074 | 9/12/02 Fontanella to Rossetal Email | 1/19/2011 |
| 16146 | 2/27/04 Kilpin to Others Email | 3/18/2011 |
| 16196 | 8/5/02 Barbie Final Recommendations Appendices | 3/2/2011 |
| 16216 | 4/13/05 Mattel Barbie 2005 Action Plan | 3/3/2011 |
| 16255 | 3/31/04 Kilpin to Others Email | 3/2/2011 |
| 16418 | 1/2/01 Rich Email to Garcia/Kwok/Ward | 1/26/2011 |
| 16440 | 6/12/00 Rhee to MGA Invoice | 1/26/2011 |
| 16456 | 1/29/01 Leahy to MGA Invoice | 3/15/2011 |
| 16458 | 1/29/01 Leahy to MGA Invoice | 3/15/2011 |
| 16460 | 12/19/00 Leahy to MGA Invoice | 3/15/2011 |
| 16464 | 12/8/00 Leahy to MGA Invoice | 3/15/2011 |
| 16525 | 11/1/00 Ton to Leahy Email | 3/15/2011 |
| 16531 | Deloite & Touche 1999/2000 MGA Auditor Report | 2/16/2011 |
| 16532 | Deloite & Touche 2000/2001 MGA Auditor Report | 2/16/2011 |
| 16682A | 4/19/01 Manolas to Garcia Email | 1/26/2011 |
| 16786 | 2/8/01 MGA Press Release | 3/23/2011 |
| 16788 | 9/13/00 Larian to O'Connor Email | 2/4/2011 |
| 16789 | 10/5/00 Larian to Bryant Email | 2/1/2011 |
| 16925 | 2/8/01 NYTF MGA Customer List | 2/16/2011 |
| 16941 | MGA 9/26/02 Brazilian Copyright Registration for Cloe | 3/25/2011 |
| 16942 | MGA 9/26/02 Brazilian Copyright Registration for Jade | 3/25/2011 |
| 16943 | MGA 9/26/02 Brazilian Copyright Registration for Sasha | 3/25/2011 |
| 16944 | MGA 9/26/02 Brazil Copyright Registration for Yasmin | 3/25/2011 |

| 16995 | 9/1/00 Meeting Request for O'Connor, Garcia and Bryant | 2/4/2011 |
| 17200 | 2001 MGA Sales by Company by SKU Report | 3/24/2011 |
| 17201 | 2002 MGA Sales by Company by SKU Report | 3/24/2011 |
| 17202 | 2003 MGA Sales by Company by SKU Report | 3/24/2011 |
| 17203 | 2004 MGA Sales by Company by SKU Report | 3/24/2011 |
| 17204 | 2005 MGA Sales by Company by SKU Report | 3/24/2011 |
| 17205 | 2006 MGA Sales by Company by SKU Report | 3/24/2011 |
| 17236 | 10/4/00 Rosenbaum to Wang Email | 2/4/2011 |
| 17239 | 9/28/00 Rosenbaum to Wang Email | 2/22/2011 |
| 17240 | 9/29/00 Rosenbaum to O'Connor Email | 2/4/2011 |
| 17246 | 8/98 Issue of "Seventeen" Magazine (Tangible) | 2/2/2011 |
| 17251 | 10/4/00 Rosenbaum to Wang Email ccing O'Connor | 2/4/2011 |
| 17252 | 2/7/02 Mattel to Larian Letter | 2/9/2011 |
| 17270 | 10/9/01 Larian to Eldridge Email | 2/16/2011 |
| 17272 | 10/8/01 Larian to Djiguerian Email | 2/16/2011 |
| 17281 | 12/14/00 Yip to Poon Email | 2/16/2011 |
| 17358 | Lil' Bratz Nighttime Style (Tangible) | 2/17/2011 |
| 17366 | Bratz Xpress It! Yasmin (Tangible Item) | 4/7/2011 |
| 17367 | Bratz FM Cruiser Radio Shack – Cloe (Tangible Item) | 4/7/2011 |
| 17369 | Bratz Tokyo-a-Go-Go Fiona Doll (Tangible) | 1/26/2011 |
| 17371 | 2003 MyScene Chillin Out Chelsea (Tangible) | 3/17/2011 |
| 17374 | MyScene Club Birthday Nolee (Tangible) | 4/1/2011 |
| 17378 | 2004 MyScene Miami Getaway Nolee (Tangible) | 3/17/2011 |
| 17379 | MyScene Day & Night Madison (Tangible) | 3/24/2011 |
| 17383 | Diva Starz Doll (Tangible) | 3/15/2011 |
| 17384 | Diva Starz "Tia" Doll (Tangible) | 1/19/2011 |
| 17399 | Flavas Keeone Brown (Tangible) | 4/1/2011 |
| 17401 | Prayer Angel Doll (Tangible) | 1/25/2011 |
| 17403 | Prayer Angel Doll (Tangible) | 1/27/2011 |
| 17405 | Prayer Angels Doll (Tangible) | 1/27/2011 |
| 17411 | Package of birthday invitations (Tangible Item) | 4/7/2011 |
| 17413 | Package of party hats 8 (Tangible Item) | 4/7/2011 |
| 17416 | Sweetz Style Book (Tangible Item) | 4/7/2011 |
| 17419 | Nail Stencil Factory Battery Operated Nail Dryer (Tangible Item) | 4/7/2011 |
| 17420 | Slippers (Tangible Item) | 4/7/2011 |
| 17421 | The Jet Set (education game) (Tangible Item) | 4/7/2011 |

| 17423 | Metal Lunch Box (Tangible Item) | 4/7/2011 |
|---|---|---|
| 17424 | Medium Camping Chair (Tangible Item) | 4/7/2011 |
| 17425 | Flip Flops (Tangible Item) | 4/7/2011 |
| 17426 | Backpacking Kit (Tent, Sleeping Bag, Pillow) (Tangible Item) | 4/7/2011 |
| 17427 | Bratz Dress UP (Tangible Item) | 4/7/2011 |
| 17428 | Bratz Fake Nails Black (Tangible Item) | 4/7/2011 |
| 17429 | Bratz Fake Nails Red (Tangible Item) | 4/7/2011 |
| 17430 | Perfume and lipgloss in metal container with handle (Tangible Item) | 4/7/2011 |
| 17431 | Vinyl Lunch Pail (Purple) (Tangible Item) | 4/7/2011 |
| 17432 | Small Gift Bag (Tangible Item) | 4/7/2011 |
| 17433 | Left Hand Spiral Notebook (Tangible Item) | 4/7/2011 |
| 17434 | Binder (Tangible Item) | 4/7/2011 |
| 17435 | Binder (Tangible Item) | 4/7/2011 |
| 17436 | Summer Annual Activity Special (Tangible Item) | 4/7/2011 |
| 17437 | Pink Socks (Tangible Item) | 4/7/2011 |
| 17438 | Kite (Tangible Item) | 4/7/2011 |
| 17439 | Spinning Plastic Straw (Tangible Item) | 4/7/2011 |
| 17440 | The Secret Necklace Computer Game (Tangible Item) | 4/7/2011 |
| 17441 | Bratz Fashions Pixie Sleeping Bag (Tangible Item) | 1/26/2011 |
| 17442 | Watch inside pink container (Tangible Item) | 4/7/2011 |
| 17444 | Glamitivity Set (Tangible Item) | 4/7/2011 |
| 17445 | Black shirt and jeans decorated in gold sequins and rhinestones (Tangible Item) | 4/7/2011 |
| 17446 | Activity Book with glitter stickers (Tangible Item) | 4/7/2011 |
| 17447 | Scrub-A-Dub Tub Fun (Tangible Item) | 4/7/2011 |
| 17448 | Basketball Bath Set (Tangible Item) | 4/7/2011 |
| 17449 | Decorative Pillow (Tangible Item) | 4/7/2011 |
| 17450 | Bath Blast (Tangible Item) | 4/7/2011 |
| 17451 | Bratz Kids Spoil Me Spa Set (Tangible Item) | 4/7/2011 |
| 17452 | Bath Crayons and Coloring Book (Tangible Item) | 4/7/2011 |
| 17453 | Purple Ice Skating Costume (Tangible Item) | 4/7/2011 |
| 17454 | Holiday Countdown Poster (Tangible Item) | 4/7/2011 |
| 17455 | Edible Icing Image (Tangible Item) | 4/7/2011 |
| 17456 | Plastic cup with Straw (Tangible Item) | 4/7/2011 |
| 17457 | Metal Water Bottle (Tangible Item) | 4/7/2011 |
| 17458 | Purple Container with Pink Handles (Tangible Item) | 4/7/2011 |

| 17459 | Single Duvet Cover and Pillowcase (Tangible Item) | 4/7/2011 |
| 17460 | The Fabulous Style Swap (Tangible Item) | 4/7/2011 |
| 17461 | Watch in metal box with hair clips (Tangible Item) | 4/7/2011 |
| 17462 | Vinyl Lunch Pail (Tangible Item) | 4/7/2011 |
| 17463 | Watch and Clock Gift Set (Tangible Item) | 4/7/2011 |
| 17464 | Inflatable Chair (Tangible Item) | 4/7/2011 |
| 17465 | Vals and Candy (Valentines) (Tangible Item) | 4/7/2011 |
| 17466 | Bratz Big Babyz Katia with Rooted hair (Tangible) | 2/17/2011 |
| 17467 | Bratz Big Babyz with Molded Hair (Tangible) | 2/17/2011 |
| 17468 | Bratz Babyz Big Ponyz Celeste (Tangible) | 2/17/2011 |
| 17469 | Bratz Babyz Cameron (Tangible) | 2/17/2011 |
| 17470 | Bratz Babyz Hair Flair Glow in the Dark – Sasha (Tangible Item) | 4/7/2011 |
| 17471 | Holiday (Babyz) – Lela (Tangible Item) | 4/7/2011 |
| 17472 | Bratz Babyz – Jade (Tangible Item) | 4/7/2011 |
| 17473 | Bratz Babyz Pony Playset "Hot to Trot" (Tangible) | 2/17/2011 |
| 17474 | Playz Sportz (Boyz) Baseball – Kade (Tangible Item) | 4/7/2011 |
| 17476 | Boyz Prince – Iden (Tangible Item) | 4/7/2011 |
| 17477 | Step Off! (Boyz) – Koby (Tangible Item) | 4/7/2011 |
| 17478 | Bratz Kidz Horseback Fun (Tangible) | 2/17/2011 |
| 17482 | Hair Flair (Itsy Bitsy) – Sasha (Tangible Item) | 4/7/2011 |
| 17483 | Itsy Bitzy Bratz (Tangible) | 2/3/2011 |
| 17484 | Itsy Bitsy City Vinessa's Pop-eronni Pizza (Tangible) | 2/17/2011 |
| 17485 | Itsy Bitzy Bratz Petz Reptile Roller Derby (Tangible) | 2/17/2011 |
| 17486 | Bratz Lil' Angelz Katia (Tangible) | 2/17/2011 |
| 17487 | Collector Series (Lil' Angelz) – Fianna (Tangible Item) | 4/7/2011 |
| 17488 | Collector Series (Lil Angelz) (Tangible Item) | 4/7/2011 |
| 17489 | Lil' Boyz Bratz Mikko (Tangible) | 2/17/2011 |
| 17490 | Lil Boyz Pax – Colin (Tangible Item) | 4/7/2011 |
| 17491 | Lil  Bratz Funk House – Talia (Tangible Item) | 4/7/2011 |
| 17496 | Bratz ICandy Cloe (Tangible Item) | 4/7/2011 |
| 17500 | Bratz Midnight Dance – Yasmin (Tangible Item) | 4/7/2011 |
| 17502 | Bratz Fabulous Bratz – Tiana (Tangible Item) | 4/7/2011 |
| 17503 | Bratz OOH LA LA Kumi (Tangible Item) | 4/7/2011 |
| 17505 | Bratz Live In Concert – Yasmin (Tangible Item) | 4/7/2011 |
| 17507 | Bratz Dynamite Cloe (Tangible Item) | 4/7/2011 |
| 17508 | Bratz Twins Dolls Nona and Tess (Tangible Item) | 4/7/2011 |

| 17509 | Design Your Own Bratz Cloe (Tangible Item) | 4/7/2011 |
| 17510 | Flower Girlz (Tangible Item) | 4/7/2011 |
| 17511 | Bratz Play Sportz Doll Inline Skating Sasha (Tangible Item) | 4/7/2011 |
| 17512 | Costume Party Yasmin (Tangible Item) | 4/7/2011 |
| 17513 | Bratz Pampered Pupz – Cloe (Tangible Item) | 4/7/2011 |
| 17514 | Bratz Birthday Sasha (Tangible Item) | 4/7/2011 |
| 17517 | Bratz Back to School Cloe (Tangible Item) | 4/7/2011 |
| 17518 | Birthday – Meygan (Tangible Item) | 4/7/2011 |
| 17519 | Bratz Birthday Bash Cloe (Tangible Item) | 4/7/2011 |
| 17520 | Bratz X-Treme Skate Boarding RC – Sasha (Tangible Item) | 4/7/2011 |
| 17521 | Bratz CampFire – Felicia (Tangible Item) | 4/7/2011 |
| 17522 | Big Bratz Collector Doll – Yasmin (Tangible Item) | 4/7/2011 |
| 17523 | Big Bratz Collector Megan (Tangible) | 2/17/2011 |
| 17526 | Bratz Flashback Fever Sasha (Tangible Item) | 4/7/2011 |
| 17527 | Bratz 4ever Diamonds Jade Doll (Tangible) | 1/26/2011 |
| 17529 | Formal Funk Dana (Tangible) | 1/26/2011 |
| 17530 | Bratz Funk N Glow – Jade (Tangible Item) | 4/7/2011 |
| 17531 | Bratz Funk N' Glow Cloe (Tangible Item) | 4/7/2011 |
| 17535 | Bratz Funky Fashion Makeover – Meygan (Tangible Item) | 4/7/2011 |
| 17536 | Bratz Genie Magic – Megan (Tangible Item) | 4/7/2011 |
| 17538 | Bratz Girlz Night Out Cloe (Tangible Item) | 4/7/2011 |
| 17540 | Bratz Holiday Doll – Trinity (Tangible Item) | 4/7/2011 |
| 17541A | Bratz I-Candy -Yasmin (Tangible Item) | 4/7/2011 |
| 17546 | Bratz Ooh-la-la Cloe Doll (Tangible) | 1/26/2011 |
| 17547 | Bratz Cloe (Tangible Item) | 4/7/2011 |
| 17549 | Bratz Cloe (Tangible Item) | 4/7/2011 |
| 17550 | Bratz Cloe (Tangible Item) | 4/7/2011 |
| 17551 | First Generation Bratz Jade Doll in Package (Tangible) | 1/26/2011 |
| 17553 | Bratz Jade (Tangible Item) | 4/7/2011 |
| 17556 | Bratz Sasha (Tangible Item) | 4/7/2011 |
| 17558 | First Generation Sasha Doll (Tangible) | 1/25/2011 |
| 17559 | Bratz Yasmin (Tangible Item) | 4/7/2011 |
| 17560 | Bratz Yasmin (Tangible Item) | 4/7/2011 |
| 17561 | First Generation Yasmin Doll (Tangible) | 1/25/2011 |
| 17562 | First Generation Yasmin Doll (Removed from Box) (Tangible) | 1/19/2011 |
| 17563 | Bratz Play Sportz Sasha Cheerleading (Tangible Item) | 4/7/2011 |

| 17566 | Bratz Princess – Roxxi (Tangible Item) | 4/7/2011 |
| 17567 | Shrek Doll – Yasmin (Tangible Item) | 4/7/2011 |
| 17568 | Bratz Sleep Over – Cloe (Tangible Item) | 4/7/2011 |
| 17569 | Spider Man – Cloe (Tangible Item) | 4/7/2011 |
| 17570 | Bratz Spring Break Doll Pack Cloe (Tangible Item) | 4/7/2011 |
| 17571 | Bratz Strut it – Meygan (Tangible Item) | 4/7/2011 |
| 17576 | Sweet Heart – Phoebe (Tangible Item) | 4/7/2011 |
| 17577 | Bratz Talking Cloe (Tangible) | 2/17/2011 |
| 17579 | Bratz Twiins – Valentina & Oriana (Tangible Item) | 4/7/2011 |
| 17581 | Bratz Wild Wild West Cloe (Tangible Item) | 4/7/2011 |
| 17582 | Bratz Sasha Winter Wonderland Theme Doll (Tangible) | 1/26/2011 |
| 17583 | Bratz Babyz Sitter – Lana & Alicia (Tangible Item) | 4/7/2011 |
| 17585 | Bratz Boyz Sun-Kissed Summer Cameron Doll (Tangible) | 1/26/2011 |
| 17589 | Bratz Petz Catz (Tangible) | 1/26/2011 |
| 17593 | Bratz Petz Dog (Tangible) | 3/24/2011 |
| 17598 | Bratz Petz – Easter Bunny Viveca (Tangible Item) | 4/7/2011 |
| 17623 | Bratz Boots (Tangible Item) | 4/7/2011 |
| 17631 | Bratz Briefcase (Tangible Item) | 4/7/2011 |
| 17634 | Bratz School Pack (Tangible Item) | 4/7/2011 |
| 17646 | Bratz Umbrella (Tangible Item) | 4/7/2011 |
| 17652 | Bratz Purse purple (Tangible Item) | 4/7/2011 |
| 17654 | Bratz Blanket (Tangible Item) | 4/7/2011 |
| 17658 | Bratz Sneaker Skates (Tangible Item) | 4/7/2011 |
| 17659 | Bratz CD Player (Tangible Item) | 4/7/2011 |
| 17662 | Bratz Petz Purse (Tangible Item) | 4/7/2011 |
| 17666 | Bratz Swimwear Yellow (Tangible Item) | 4/7/2011 |
| 17667 | Bratz Clip-On Purse (Tangible Item) | 4/7/2011 |
| 17668 | Bratz Body Jewels (Tangible Item) | 4/7/2011 |
| 17670 | Bratz Boots (Tangible Item) | 4/7/2011 |
| 17671 | Bratz Tennis Shoes (Tangible Item) | 4/7/2011 |
| 17672 | Bratz Flip Out Sofa (Tangible Item) | 4/7/2011 |
| 17680 | Bratz Discman (Tangible Item) | 4/7/2011 |
| 17681 | Bratz Translator (Tangible Item) | 4/7/2011 |
| 17682 | Bratz Body Art (Tangible Item) | 4/7/2011 |
| 17692 | Bratz Skipping Rope (Tangible Item) | 4/7/2011 |
| 17696 | Bratz Window Decorations (Tangible Item) | 4/7/2011 |

| 17697 | Bratz Wallet (Tangible Item) | 4/7/2011 |
|-------|------------------------------|----------|
| 17712 | Jade Painted Face (Tangible) | 1/25/2011 |
| 17713 | Cloe Painted Face (Tangible) | 1/25/2011 |
| 17714 | Yasmin Painted Face (Tangible) | 1/25/2011 |
| 17715 | Sasha Painted Face (Tangible) | 1/25/2011 |
| 17726 | Bratz Passion 4 Fashion Cloe (Tangible Item) | 4/7/2011 |
| 17728 | Bratz Girlfriendz Nite Out Sasha (Tangible Item) | 4/7/2011 |
| 17729 | Bratz Play Sportz Yasmin (Tangible Item) | 4/7/2011 |
| 17731 | Bratz Movie Staz Jade (Tangible) | 2/17/2011 |
| 17732 | Bratz Production Sculpt (Tangible) | 2/16/2011 |
| 17733 | Bratz Production Sculpt (Tangible) | 1/25/2011 |
| 17752 | Lisa Frank Young Girl Decals (Tangible) | 3/15/2011 |
| 17753 | This is Blythe Book (Tangible) | 1/19/2011 |
| 17758 | Meet Sailor Moon Book (Tangible) | 1/19/2011 |
| 17769 | Power Puff Girls DVD Box Set (Tangible) | 1/19/2011 |
| 17770 | Binder with Bratz Swatch Book (Tangible) | 1/25/2011 |
| 17772 | Bratz The Movie Funky Fashion Makeover – Cloe (Tangible Item) | 4/7/2011 |
| 17775 | Bratz Babyz Fionna (Tangible) | 2/17/2011 |
| 17776 | Bratz Holiday Yasmin (Tangible Item) | 4/7/2011 |
| 17777 | Fashion Pack (Dynamite Dance) (Tangible Item) | 4/7/2011 |
| 17778 | Fashion Pack (Pajama Power) (Tangible Item) | 4/7/2011 |
| 17779 | Fashion Pack (Study Hall) (Tangible Item) | 4/7/2011 |
| 17799 | Micro Bratz – Cloe (Tangible Item) | 4/7/2011 |
| 17800 | Micro Bratz – Jade (Tangible Item) | 4/7/2011 |
| 17801 | Micro Bratz – Sasha (Tangible Item) | 4/7/2011 |
| 17802 | Bratz Fashion Pack (Just Do P.E.) (Tangible Item) | 4/7/2011 |
| 17803 | Bratz Fashion Pack (Punk n Prep) (Tangible Item) | 4/7/2011 |
| 17804 | Bratz Party Perfection Fashion Pack (Tangible) | 1/26/2011 |
| 17806 | Bratz Xpress It! Sasha (Tangible Item) | 4/7/2011 |
| 17807 | Bratz Xpress It! Cloe (Tangible Item) | 4/7/2011 |
| 17808 | Bratz Meygan Doll in Package (Tangible) | 1/26/2011 |
| 17809 | Bratz Xpress It! Jade (Tangible Item) | 4/7/2011 |
| 17810 | Bratz S02 Sasha (Tangible Item) | 4/7/2011 |
| 17811 | Bratz S02 Jade (Tangible Item) | 4/7/2011 |
| 17812 | Bratz S02 Flaunt It Yasmin (Tangible Item) | 4/7/2011 |
| 17813 | Beach Party Bratz Cloe (Tangible Item) | 4/7/2011 |

| 17814 | Beach Party Bratz Jade (Tangible Item) | 4/7/2011 |
|---|---|---|
| 17815 | Bratz Stylin' Hair Studio (Tangible Item) | 4/7/2011 |
| 17818 | 2002 My Scene Bryant (Tangible) | 3/17/2011 |
| 17821 | 10/12/00 Leahy to MGA Quote | 3/16/2011 |
| 17822 | 12/19/00 Leahy to MGA Invoice | 3/15/2011 |
| 17823 | 10/25/00 Leahy to MGA Invoice | 3/15/2011 |
| 17825 | 10/26/00 Leahy to MGA Invoice | 3/15/2011 |
| 18034 | Bratz Starrin' & Stylin' DVD (Tangible Item) | 4/7/2011 |
| 18035 | Bratz DVD (Tangible Item) | 4/7/2011 |
| 18038 | Bratz Kidz Fairy Tales DVD (Tangible Item) | 4/7/2011 |
| 18292 | Playz Sportz Basketball – Cloe & Yasmin (Tangible Item) | 4/7/2011 |
| 18395 | Mattel 10K for Period Ending 12/31/07 | 3/3/2011 |
| 18423 | 1/20/04 Rhee Mattel Business Validation Application | 1/27/2011 |
| 18428 | Bratz Rodeo Sorya Doll (Tangible Item) | 4/7/2011 |
| 18457 | Singing Bouncy Baby (Tangible) | 2/11/2011 |
| 18458 | 8/21/01 Larian to Stover Email | 2/11/2011 |
| 18462 | 10/5/00 O'Connor to Rosenbaum Email | 2/16/2011 |
| 18463 | 9/28/00 Rosenbaum to O'Connor (to Larian) Email | 2/4/2011 |
| 18465 | 10/4/00 Rosenbaum to O'Connor Email | 2/22/2011 |
| 18475 | Hoppity Bouncy Baby (Tangible) | 2/11/2011 |
| 18476 | Hoppity Bouncy Baby #2 (Tangible) | 2/11/2011 |
| 18477 | MGA Jade Trademark Registration | 1/27/2011 |
| 18478 | MGA Sasha Trademark Registration | 1/27/2011 |
| 18479 | MGA Cloe Trademark Registration | 1/27/2011 |
| 18486 | 2/18/98 Bryant Drawings (Tangible) | 2/2/2011 |
| 18488 | Bryant Sketches (Tangible) | 2/2/2011 |
| 18489 | Bryant Sketches (Tangible) | 2/2/2011 |
| 18490 | Bryant Sketches (Tangible) | 2/2/2011 |
| 18491 | Bryant Sketches (Tangible) | 2/2/2011 |
| 18493 | Bryant Sketch (Tangible) | 2/2/2011 |
| 18494 | Bryant Notes | 2/2/2011 |
| 18496 | Bryant Sketch (Tangible) | 2/2/2011 |
| 18497 | Bryant Rainy Day Rascals Sketches (Tangible) | 2/2/2011 |
| 18498 | Bryant Greeting Card Design (Tangible) | 2/2/2011 |
| 18499 | Bryant Greeting Card Design (Tangible) | 2/2/2011 |
| 18500 | Bryant Greeting Card Design (Tangible) | 2/2/2011 |

| 18515 | Bryant Greeting Card Design (Tangible) | 2/2/2011 |
|-------|----------------------------------------|----------|
| 18542 | Bratz Funk N' Glow Jade (Tangible Item) | 4/7/2011 |
| 18650 | Bratz Birthday Cloe (Tangible Item) | 4/7/2011 |
| 18651 | Bratz Birthday Yasmin (Tangible Item) | 4/7/2011 |
| 18653 | Costume Party – Lela (Tangible Item) | 4/7/2011 |
| 18655 | Bratz Feelin' Pretty Collection Dana (Tangible Item) | 4/7/2011 |
| 18656 | Bratz Funk N' Glow  Cloe (Tangible Item) | 4/7/2011 |
| 18657 | Bratz Girls Night Out Dana (Tangible Item) | 4/7/2011 |
| 18658 | Bratz Hollywood Yasmin (Tangible Item) | 4/7/2011 |
| 18659 | Bratz Hollywood Phoebe (Tangible Item) | 4/7/2011 |
| 18660 | Bratz S07 Hot Summer Dayz Jade (Tangible Item) | 4/7/2011 |
| 18663 | Bratz S07 Magic Hair Jade (Tangible Item) | 4/7/2011 |
| 18664 | Bratz Midnight Dance Fianna (Tangible Item) | 4/7/2011 |
| 18665 | Bratz Nighty Night Collection Fianna (Tangible Item) | 4/7/2011 |
| 18666 | Bratz Play Sportz Karate Roxxi (Tangible Item) | 4/7/2011 |
| 18667 | Bratz Play Sportz Softball Phoebe (Tangible Item) | 4/7/2011 |
| 18668 | Bratz Play Sportz Doll Snow Boarding Lilee (Tangible Item) | 4/7/2011 |
| 18669 | Bratz Play Sportz Race Car Driving Katia (Tangible Item) | 4/7/2011 |
| 18670 | Play Sportz Teamz Soccer – Cloe & Katia (Tangible Item) | 4/7/2011 |
| 18671 | Bratz Costume Party Yasmin (Tangible Item) | 4/7/2011 |
| 18672 | Bratz Play Sportz Teamz Softball Leah & Dana (Tangible Item) | 4/7/2011 |
| 18676 | Bratz Rock Angelz Jade (Tangible Item) | 4/7/2011 |
| 18677 | Bratz Rodeo – Sorya (Tangible Item) | 4/7/2011 |
| 18678 | Bratz Secret Date Nevra (Tangible Item) | 4/7/2011 |
| 18679 | Bratz Sisterz – Kiani & Lilana (Tangible Item) | 4/7/2011 |
| 18680 | Bratz Slumber Party – Yasmin (Tangible Item) | 4/7/2011 |
| 18681 | Bratz Sleep Over Jade (Tangible Item) | 4/7/2011 |
| 18682 | Spring Break – Leah (Tangible Item) | 4/7/2011 |
| 18683 | Bratz Step Out! Meygan (Tangible Item) | 4/7/2011 |
| 18684 | Sun Kissed Summer – Cloe (Tangible Item) | 4/7/2011 |
| 18685 | Bratz Sweet Dreamz Pajama Party Siernna (Tangible Item) | 4/7/2011 |
| 18686 | Bratz Sweet Dreamz Pajama Party Kumi (Tangible Item) | 4/7/2011 |
| 18688 | Bratz Twiins – Krysta & Lela (identical) (Tangible Item) | 4/7/2011 |
| 18689 | Bratz Twiins Collector – Phoebe & Roxxi (Tangible Item) | 4/7/2011 |
| 18692 | Bratz Wild Wild West Kiana (Tangible Item) | 4/7/2011 |
| 18693 | Bratz Wintertime Collection – Cloe (Tangible Item) | 4/7/2011 |

| 18694 | Bratz Wintertime Collection – Yasmin (Tangible Item) | 4/7/2011 |
|---|---|---|
| 18695 | Bratz Girlfriendz Cloe (Tangible Item) | 4/7/2011 |
| 18698 | Bratz Funk Out! Sasha (Tangible Item) | 4/7/2011 |
| 18703 | Bratz Play Sportz Soccer Cloe (Tangible Item) | 4/7/2011 |
| 18704 | Bratz Jade Strut It (Tangible Item) | 4/7/2011 |
| 18709 | Bratz Adventure Girlz Yasmin (Tangible Item) | 4/7/2011 |
| 18714 | Bratz Flashback Fever Fianna (Tangible Item) | 4/7/2011 |
| 18719 | Bratz Play Sportz Basketball Yasmin & Jade (Tangible Item) | 4/7/2011 |
| 18724 | Bratz Wild Wild West Yasmin (Tangible Item) | 4/7/2011 |
| 18727 | Bratz Funk n Glo Sasha (Tangible Item) | 4/7/2011 |
| 18728 | Bratz Sleepin' Style Sasha (Tangible Item) | 4/7/2011 |
| 18731 | Bratz Sweet Heart Sasha (Tangible Item) | 4/7/2011 |
| 18732 | Bratz Sweet Heart Yasmin (Tangible Item) | 4/7/2011 |
| 18733 | Bratz Wintertime Wonderland – Eitan (Tangible Item) | 4/7/2011 |
| 18735 | Bratz Doll Triiiplets: Adrienne, Brigitte, Janelle (Tangible Item) | 4/7/2011 |
| 18737 | Bratz Sleepin' Style Meygan (Tangible Item) | 4/7/2011 |
| 18738 | Bratz Sunkissed Summer Jade (Tangible Item) | 4/7/2011 |
| 18740 | Bratz Doll Goldmedal Gymnyst Cloe (Tangible Item) | 4/7/2011 |
| 18741 | Bratz Girlz Night Out Yasmin (Tangible) | 3/24/2011 |
| 18743 | Bratz Sun-kissed Summer Cloe (Tangible Item) | 4/7/2011 |
| 18746 | Bratz Genie Magic Jade (Tangible Item) | 4/7/2011 |
| 18747 | Bratz Bratz Treasures Roxxi (Tangible Item) | 4/7/2011 |
| 18749 | Bratz Wild Life Safari – Fianna (Tangible Item) | 4/7/2011 |
| 18755 | Bratz Sunkissed Summer Sasha (Tangible Item) | 4/7/2011 |
| 18763 | Bratz Doll Play Sportz Soccer – Katia & Cloe (Tangible Item) | 4/7/2011 |
| 18765 | Bratz Play Sportz Cloe & Yasmin Softball (Tangible Item) | 4/7/2011 |
| 18766 | Bratz Campfire Yasmin (Tangible Item) | 4/7/2011 |
| 18767 | Bratz Live In Concert – Dana (Tangible Item) | 4/7/2011 |
| 18772 | Bratz Birthday Jade (Tangible Item) | 4/7/2011 |
| 18773 | Bratz Back 2 School Yasmin (Tangible Item) | 4/7/2011 |
| 18774 | Bratz Blind Date Jade (Tangible Item) | 4/7/2011 |
| 18798 | MP3 Player (Tangible Item) | 4/7/2011 |
| 18799 | 35mm Camera with Flash (Tangible Item) | 4/7/2011 |
| 18800 | Talk Back Alarm Clock (Tangible Item) | 4/7/2011 |
| 18801 | Rockin' Helmet (Tangible Item) | 4/7/2011 |
| 18803 | Bratz Electric Funk Cordless Phone (Tangible) | 2/17/2011 |

| 18806 | Designer Canopy (Tangible Item) | 4/7/2011 |
|---|---|---|
| 18809 | 3 Shelf Storage (Tangible Item) | 4/7/2011 |
| 18817 | Fiona Drawing | 3/31/2011 |
| 18857 | Bratz Star Singers Sculpt (Tangible) | 2/17/2011 |
| 18858 | Bratz Movie Starz Sculpt (Tangible) | 2/17/2011 |
| 18859 | Bratz Pixies Sculpt (Tangible) | 2/17/2011 |
| 18860 | Bratz Kidz Sculpt (Tangible) | 2/17/2011 |
| 18861 | Bratz Kidz Boys Sculpt (Tangible) | 2/17/2011 |
| 18862 | Bratz Babyz Sculpt (Tangible) | 2/17/2011 |
| 18863 | Bratz Babyz w/ Molded Hair Sculpt (Tangible) | 2/17/2011 |
| 18864 | Bratz Big Kidz Sculpt (Tangible) | 2/17/2011 |
| 18865 | Bratz Big Babyz Bubble Blowing Sculpt (Tangible) | 2/17/2011 |
| 18866 | Bratz Big Babyz with Rooted Hair Sculpt (Tangible) | 2/17/2011 |
| 18867 | Lil' Angelz with Rooted Hair Sculpt (Tangible) | 2/17/2011 |
| 18868 | Bratz Lil' Angelz with Molded Hair Sculpt (Tangible) | 2/17/2011 |
| 18869 | Lil' Bratz Sculpt (Tangible) | 2/17/2011 |
| 18870 | Bratz Boys Sculpt (Tangible) | 2/17/2011 |
| 18871 | Bratz Walking Sclupt (Tangible) | 2/17/2011 |
| 18872 | Bratz Talking Sculpt (Tangible) | 2/17/2011 |
| 18873 | Bratz Talking Sculpt #2 (Tangible) | 2/17/2011 |
| 18875 | Bratz Star Singers Cloe (Tangible) | 2/17/2011 |
| 18876 | Bratz Kidz Boys Koby (Tangible) | 2/17/2011 |
| 18877 | Bratz Big Kidz Winter Vacation (Tangible) | 2/17/2011 |
| 18878 | Bratz Lil' Angelz Heavenly Hair Dana (Tangible) | 2/17/2011 |
| 18879 | Walking Bratz Doll (Tangible) | 2/17/2011 |
| 20122 | 2003 Mattel Employee Handbook | 3/30/2011 |
| 20327 | 2003 Mattel Code of Conduct | 4/1/2011 |
| 20471 | 2005 Mattel Employee Handbook | 3/30/2011 |
| 20474 | Mattel International Warehouse Data Document | 3/1/2011 |
| 20525 | 11/28/06 Eckert to Brothers Email | 4/4/2011 |
| 20531 | 3/18/04 Bousquette Memo to Mattel Brands Employees | 3/16/2011 |
| 20572 | Tumaliuan Mattel Proprietary Information Checkout Form | 4/7/2011 |
| 20572 | Mattel/Tumaliuan Conflict of Interest Questionnaire | 4/7/2011 |
| 20572 | Mattel/Tumaliuan Employee Confidential Information & Inventions Agreement | 4/7/2011 |
| 20572 | Tumaliuan Mattel HR Action Notice | 4/7/2011 |

| 20584 | Martinez 9/19/99 Conflict of Interest Questionnaire | 1/19/2011 |
|-------|-----------------------------------------------------|-----------|
| 20585 | Martinez 9/20/99 Mattel Inventions Agreement | 1/19/2011 |
| 20587 | 2/9/04 USA Today Article | 3/23/2011 |
| 20620 | 2/1/04 Kidscreen Article | 3/23/2011 |
| 20621 | 2/11/04 BusinessWire Article | 3/23/2011 |
| 20629 | Undated MGA Press Release Titled "Bratz Step it Up for 2005" | 4/6/2011 |
| 20656 | 8/25/01 Kwok to Garcia Email | 2/10/2011 |
| 20781 | 4/22/06 Larian to Lee Email | 2/22/2011 |
| 20803 | 10/21/01 Larian to Garcia Email | 3/25/2011 |
| 20817 | 9/9/03 Larian to Oakley Email | 2/22/2011 |
| 20838 | 4/26/06 Larian to Brawer Email | 2/10/2011 |
| 20912 | 6/4/03 Larian to Garcia and Bryant Email | 2/22/2011 |
| 20917 | 11/28/05 Larian to Han/Chan/Fung Email | 2/22/2011 |
| 20943 | 1/7/03 www.fashiondollscene.com Blog Entry | 3/23/2011 |
| 20944 | 2/03 Raving Toy Maniac Article | 3/23/2011 |
| 20951 | 2/02 License Magazine Article | 3/23/2011 |
| 20996 | 10/1/04 Normile to Brawer Letter | 3/31/2011 |
| 21068 | 2/8/06 MGA Press Release | 2/10/2011 |
| 21070 | 12/8/08 Castilla to Larian Email | 2/17/2011 |
| 21091 | 10/27/05 Wing to Kuemmerle Email | 2/23/2011 |
| 21233 | Kidsscreen Magazine Article | 3/23/2011 |
| 21235 | 2/02 Kidsscreen Magazine Article | 3/23/2011 |
| 21243 | Mendez Mattel Contract w/ Certified English Transaction | 2/23/2011 |
| 21283 | 8/17/01 Larian to Tsang Email | 2/10/2011 |
| 21289 | 4/23/06 Larian to Brawer Email | 2/22/2011 |
| 21314 | 8/29/05 Larian to Garcia/Rigby-Jones/Han Email | 2/22/2011 |
| 21315 | 9/29/05 Lin to Consorti Email | 2/22/2011 |
| 21374 | 4/25/01 Larian to Feist Email | 2/8/2011 |
| 21423 | 2/27/06 Castilla to MGA HR Email | 2/17/2011 |
| 21463 | 5/18/01 Williams to Larian Email | 2/22/2011 |
| 21563 | 1/25/00 Larian to Garcia Email | 2/18/2011 |
| 21622 | 10/5/07 Iwamura to Beeson & Tonnu Email | 2/22/2011 |
| 21714 | 3/8/07 Glaser to Larian Email | 2/11/2011 |
| 21927 | March '06 Bryant Royalty Statement | 2/1/2011 |
| 21931 | June '06 Bryant Royalty Statement | 2/1/2011 |
| 21970 | Collection of Toybook Articles | 3/23/2011 |

| 21972 | MGA 2002 Bratz Advertising Expenditures | 2/16/2011 |
|--------|-------------------------------------------------------------------|-----------|
| 21973 | MGA 2002 Bratz Media Expenditures | 2/17/2011 |
| 22013R | Charts of MGA Corporate Structure | 2/23/2011 |
| 22013R | Charts of MGA Corporate Structure | 2/23/2011 |
| 22020 | 1/18/06 Larian to Carlson Email | 2/22/2011 |
| 22032 | 3/15/01 Garcia/Larian/Ross Email | 2/22/2011 |
| 22036 | 4/18/01 Larian to Williams Email | 2/22/2011 |
| 22051 | 3/12/03 Larian to Garcia Email | 2/22/2011 |
| 22059 | 6/3/03 Larian to Valencia Email | 2/18/2011 |
| 22106 | 2/25/05 Huigen to Larian Email | 2/11/2011 |
| 22173 | 2/4/03 Garcia to Hall Email | 2/10/2011 |
| 22225 | 1/13/00 Larian to Mazel Email | 3/25/2011 |
| 22237 | 6/20/03 Larian to Woods Email | 2/18/2011 |
| 22292 | 7/12/05 Garcia to Larian Email | 2/10/2011 |
| 22389 | 1/8/01 MGA Press Release | 4/6/2011 |
| 22395 | 11/14/06 Brawer to Machado Email | 3/31/2011 |
| 22408 | 2/24/04 Kuemmerle to Larian Email | 2/10/2011 |
| 22482 | 3/15/02 Larian/Bryant/Garcia Email Chain | 1/26/2011 |
| 22489 | 3/17/04 Kuemmerle to Larian Email | 2/23/2011 |
| 22973 | 1/24/08 Tenkin to Corey Letter | 2/18/2011 |
| 23430 | Mattel PeopleSoft Workforce Job Summary | 3/10/2011 |
| 23496 | Copy of Photo of Notary Book (Exh. 60) Pages 11-12 | 2/24/2011 |
| 23511 | 3/12/02 Larian to Eisenberg/Mirza/Johnson Email | 2/16/2011 |
| 23512 | 3/15/02 Larian Email Chain | 2/4/2011 |
| 23633 | Ross's Mattel Employee Inventions Agreement | 1/19/2011 |
| 23696 | DRAFT Mattel Manugistics User Training Guide | 2/25/2011 |
| 23697 | Mattel Forecasting 2003 Accurracy Analysis Powerpoint Presentation | 2/25/2011 |
| 23698 | Mattel ISIS Feasibility Study for U.S. Implementation | 2/25/2011 |
| 23699 | Mattel Manugistics Pilot Program Project Kickoff Document | 2/25/2011 |
| 23702 | 1/23/01 Koch MGA Severance Agreement | 3/25/2011 |
| 23718 | 2/23/01 Malacrida to Harris Email | 4/6/2011 |
| 23727 | 10/2/02 Larian to Tumaliuan Email | 2/9/2011 |
| 23728 | 9/27/02 Larian to Tumaliuan Email | 2/9/2011 |
| 23729 | 10/2/02 Larian to Johnson & Garcia | 2/9/2011 |
| 23730 | 10/24/02 Larian to Garcia, Tumaliuan & Johnson | 2/9/2011 |
| 23751 | 11/10/06 Cooney to Little Tikes Executives Email | 2/10/2011 |

| | | |
|---|---|---|
| 23757 | 8/18/03 Eckert "What's On My Mind" Memo | 4/1/2011 |
| 23766 | 7/00 Bryant Bank Statements | 2/3/2011 |
| 23770 | 1/19/00 Kabler to O'Connor & Malacrida Email | 4/6/2011 |
| 23793 | 6/26/08 Bryant Check | 2/1/2011 |
| 23804 | Kickapoo High School Yearbook (1997) (Tangible) | 2/4/2011 |
| 23805 | Kickapoo High School Yearbook (1998) (Tangible) | 1/28/2011 |
| 23806 | Kickapoo High School Yearbook (1999) (Tangible) | 2/2/2011 |
| 23822 | Mattel Sketch Book Indentation Pages Demonstrative | 2/4/2011 |
| 23840 | 4/04 Mattel Mexico Sesion Estrategica Meeting Agenda | 3/4/2011 |
| 23846 | Mattel Servicios Operating Agreement with Mattel de Mexico | 3/3/2011 |
| 23850 | 10/25/00 Garcia to Bryant Email | 2/3/2011 |
| 23852 | Mattel Clueless Cher Doll (Tangible) | 2/3/2011 |
| 23855 | 9/14/00 O'Connor/Rosenbaum Email Chain | 2/4/2011 |
| 23856 | 9/26/00 O'Connor to Rosenbaum Email | 2/4/2011 |
| 23857 | MGA Bratz Style Guide | 2/11/2011 |
| 23858 | MGA Bratz Style Guide #2 | 2/11/2011 |
| 23859 | MGA Bratz Style Guide #3 | 2/11/2011 |
| 23888 | 2/13/03 MGA Press Release | 4/6/2011 |
| 23890 | 2/14/02 Reuters Article | 3/23/2011 |
| 23903 | 1/04 Toy Book Blurb | 3/23/2011 |
| 23904 | 1/28/05 Business Wire Article | 4/6/2011 |
| 23946 | 2/3/06 Larian to Wing Email | 2/22/2011 |
| 23947 | 9/20/05 Larian to Wing Email | 2/22/2011 |
| 23949 | Certificate of Secretary Attaching MGA Articles of Incorporation and Bylaws | 2/22/2011 |
| 23956 | 6/12/00 Thompson to Larian Email | 2/18/2011 |
| 23964 | 4/9/01 Williams to Larian Email | 2/18/2011 |
| 24004 | 1/25/05 Mattel Agreement w/ Kohl's | 3/29/2011 |
| 24005 | 7/21/06 Mattel Agreement w/ Kohl's | 3/29/2011 |
| 24017R | 5/27/04 Larian to Peters/Grant/Cho Email | 2/22/2011 |
| 24027 | Mattel Barbie Bowling Doll (1998) (Tangible) | 2/18/2011 |
| 24028 | Mattel Barbie Stacey & Kelling Ski Themed Set (2000) (Tangible) | 2/18/2011 |
| 24029 | Mattel Barbie Camping Set (2001) (Tangible) | 2/18/2011 |
| 24030 | Mattel Motorcycle Ken Doll (1992) (Tangible) | 2/18/2011 |
| 24031 | Mattel "Hot Looks" (1986) (Tangible) | 2/18/2011 |
| 24032 | Barbie "Reflection of the Times" Montage | 3/1/2011 |

| 24032 | Barbie Can Character Montage | 3/1/2011 |
|-------|------------------------------|----------|
| 24033 | Mattel 5 Year Strategic Planning Document | 2/25/2011 |
| 24034 | 4/16/01 Larian to Williams Email | 2/22/2011 |
| 24035 | 5/29/01 Larian to Williams Letter | 2/22/2011 |
| 24041 | Monster High Draculaura Doll (Tangible) | 3/1/2011 |
| 24047 | Monster High Laguna Blue Doll (Tangible) | 3/18/2011 |
| 24050 | Monster High Frankie Stein Doll (Tangible) | 3/1/2011 |
| 24053 | Monster High Cleo de Nile Doll (Tangible) | 3/1/2011 |
| 24060 | Mattel Computer System Login Notice | 3/4/2011 |
| 24062 | 2/21 Ward MGA Proprietary Information Agreement | 2/22/2011 |
| 24063 | Reed MGA Proprietary Information Agreement | 2/22/2011 |
| 24064 | Monster High Commercial | 3/1/2011 |
| 24065 | Monster High Clawdeen Wolf Doll (Tangible) | 3/1/2011 |
| 24068 | Monster High Draculaura Jewelry Box Coffin (Tangible) | 3/1/2011 |
| 24069 | Monster High Terrifying Tattoo Roller (Tangible) | 3/1/2011 |
| 24076 | List of Directors of MGA Subsidiaries | 2/22/2011 |
| 24077 | Rosenbaum Invoices to MGA | 2/22/2011 |
| 24112 | 4/16/07 Tonnu to Makabi Email | 2/23/2011 |
| 24116 | Barbie Fashion Fever Vanity Dressing Table (Tangible) | 3/1/2011 |
| 24118 | Barbie Fashion Fever "Girls Aloud" Doll (Tangible) | 3/1/2011 |
| 24119 | Barbie Fashion Fever Doll (Tangile) | 3/1/2011 |
| 24121 | Barbie Fashionistas Subline Doll (Tangible) | 3/1/2011 |
| 24122 | Barbie Fashion Fever Doll (Tangible) | 3/1/2011 |
| 24123 | Barbie Fashion Fever Rockin' Guitar Chair (Tangible) | 3/1/2011 |
| 24134 | Cabrera Mattel Compensation Summary | 4/7/2011 |
| 24134 | Mattel/Cabrera Employee Confidential Information & Inventions Agreement | 4/7/2011 |
| 24134 | Mattel Offer of Employment Letter | 4/7/2011 |
| 24134 | Mattel Conflict of Interest Questionnaire | 4/7/2011 |
| 24134 | Mattel Employee Confidential Information & Inventions Agreement | 4/7/2011 |
| 24135 | Mattel/Morales Conflict of Interest Questionnaire | 4/7/2011 |
| 24135 | Mattel/Morales Employee Confidential Information & Inventions Agreement | 4/7/2011 |
| 24135 | Morales Mattel Compensation Summary | 4/7/2011 |
| 24135 | Mattel/Morales Employee Confidential Information & Inventions Agreement | 4/7/2011 |

| 24135 | Morales Mattel Offer of Employment Letter | 4/7/2011 |
|-------|-------------------------------------------|----------|
| 24136 | 1996 California Notary Book Law Primer | 3/16/2011 |
| 24176 | Barbie Dolls (Family Set) (Tangible) | 3/3/2011 |
| 24262 | Mattel Mexico GS by Customer for 2002-04 | 3/8/2011 |
| 24264 | Mattel Mexico Commercial Retailer Agreement | 3/8/2011 |
| 24264T | Mattel Mexico Commercial Retailer Agreement (English Translation) | 3/8/2011 |
| 24269 | Mattel Mexico Commercial Agreement with Walmart | 3/8/2011 |
| 24270 | Mattel Confidentiality Login Screen | 3/8/2011 |
| 24297 | Doll (Tangible) | 3/9/2011 |
| 24298 | Bratz Head Gamez (Tangible) | 3/9/2011 |
| 24305 | 1/19/08 Larian to Holden Email | 3/10/2011 |
| 24306 | 1/19/08 Holden to Larian Email | 3/10/2011 |
| 24308 | 3/24/05 CNN Money Article Titled "Living a Bratzy Lifestyle" | 3/23/2011 |
| 24309 | 2/1/05 Global License Magazine MGA Blurb | 3/23/2011 |
| 24315 | Mattel Shorties Doll Set (Tangible) | 3/10/2011 |
| 24322 | 10/31/05 Friedman Outlook Calendar Page | 3/11/2011 |
| 24323 | Mattel 2004 Inventors Awards Brochure | 3/15/2011 |
| 24335 | 8/29/04 Larian to Saunders Email | 3/25/2011 |
| 24336 | 9/23/04 Larian to Saunders Email | 3/25/2011 |
| 24337 | 10/19/04 Sturney to Saunders Email | 3/25/2011 |
| 24337A | 10/19/04 Sturney to Saunders Email | 3/25/2011 |
| 24338 | 11/19/04 Hein to Chabot Email | 3/25/2011 |
| 24339 | 12/2/04 Hein to Chabot Email | 3/25/2011 |
| 24342 | Chabot to Saunders Email | 3/25/2011 |
| 24346 | 12/17/04 Chabot to Saunders & Brawer Email | 3/25/2011 |
| 24347 | 12/17/04 Larian to Brawer & Woods Email | 3/25/2011 |
| 24348 | 12/21/04 Chabot to Brawer Email | 3/25/2011 |
| 24354 | 10/11/05 Brawer to Quadrio/Coleman/Contreras Email | 3/25/2011 |
| 24357 | 11/02/05 Goodman to Quadrio Email | 3/25/2011 |
| 24358 | 11/22/05 Larian to Quadrio/Brawer Email | 3/25/2011 |
| 24359 | 12/16/06 Larian to Brawer & Dibattista Email | 3/25/2011 |
| 24362 | 2000 Barbie Collectibles by Mail Catalog | 4/1/2011 |
| 24366 | 1996 Mattel Catalog | 4/1/2011 |
| 24367 | 2001 Mattel Catalog | 4/1/2011 |
| 24373 | 1994 Mattel Girls Toys Catalog | 4/1/2011 |
| 24380 | 2002 Mattel Catalog | 4/1/2011 |

| 24387 | 1997 ARCO Girls Catalog | 4/1/2011 |
|---|---|---|
| 24409 | 2003 Mattel Catalog | 4/1/2011 |
| 24418 | 1960 Mattel Dolls Catalog | 4/1/2011 |
| 24419 | 1961 Mattel Dollls Catalog | 4/1/2011 |
| 24420 | Fall, 1965 Mattel 20th Anniversity Issue | 4/1/2011 |
| 24421 | 1970 Mattel Dolls Catalog | 4/1/2011 |
| 24423 | 1972 Mattel Dolls & Preschool Catalog | 4/1/2011 |
| 24428 | 1979 Mattel Toys Catalog | 4/1/2011 |
| 24429 | 1980 Mattel Toys Catalog | 4/1/2011 |
| 24430 | 1981 Mattel Toys Catalog | 4/1/2011 |
| 24431 | 1982 Mattel Toys Catalog | 4/1/2011 |
| 24432 | 1983 Mattel Toys Catalog | 4/1/2011 |
| 24433 | 1984 Mattel Toys Catalog | 4/1/2011 |
| 24434 | 1985 Mattel Toys Catalog | 4/1/2011 |
| 24435 | 1987 Mattel Toys Catalog | 4/1/2011 |
| 24437 | 1989 Mattel Toys Catalog | 4/1/2011 |
| 24438 | 1990 Mattel Girls Toys Catalog | 4/1/2011 |
| 24439 | 1990 ARCO Catalog | 4/1/2011 |
| 24441 | 1991 Barbie Catalog | 4/1/2011 |
| 24442 | 1995 Mattel Girls Toys Catalog | 4/1/2011 |
| 24443 | 1996 ARCO Girls Catalog | 4/1/2011 |
| 24444 | 1997 Barbie Collectibles Catalog | 4/1/2011 |
| 24445 | 1998 ARCOTOYS, Inc. Catalog | 4/1/2011 |
| 24446 | 1999 ARCOTOYS, Inc. Catalog | 4/1/2011 |
| 24447 | 1999 Barbie CD Rom Catalog | 4/1/2011 |
| 24463 | Excerpts of 1963 Mattel Dolls Catalog | 4/1/2011 |
| 24464 | 1966 Mattel Preview World of Barbie | 4/1/2011 |
| 24465 | Excerpts from 1971 Mattel Dolls Catalog | 4/1/2011 |
| 24466 | Excerpts from Spring, 1974 Mattel Toys Catalog | 4/1/2011 |
| 24467 | Excerpts from Mattel 1992 Girls Toys Catalog | 4/1/2011 |
| 24471 | 1978 Mattel Dimension Catalog | 4/1/2011 |
| 24472 | 1982 Mattel Germany Catalog | 4/1/2011 |
| 24474 | 2004 Girls Spring Sell Sheets | 4/1/2011 |
| 24475 | 1991 Mattel Timeless Creations Catalog | 4/1/2011 |
| 24499 | 2003 MyScene Girls - Wave 2 | 4/6/2011 |
| 24580 | 2006 NPD Data Sheet | 3/25/2011 |

| 24603 | 12/3/03 MGA Sales Invoice | 3/25/2011 |
| 24671 | MGA Product List | 3/25/2011 |
| 24711 | 12/4/03 L.A. Times Article Titled | 3/18/2011 |
| 24713 | Mattel Wee 3 Friends Set (Tangible) | 3/18/2011 |
| 24719 | 11/28/07 Long to Falcon/Quadrio/Contreras Email | 3/25/2011 |
| 24747 | 10/1/06 MGA Daily Ship Report | 3/25/2011 |
| 24748 | MGA Germany Structure & Personnel Presentation | 3/25/2011 |
| 24790 | 3/3/04 Thompson to Beachnau Email | 3/25/2011 |
| 24792 | 6/29/04 Larian to Thompson Email | 3/29/2011 |
| 24793 | 4/17/02 Larian to Thompson Email | 3/29/2011 |
| 24820 | Order Dismissing Mattel Brawer Complaint | 3/31/2011 |
| 24822 | Mattel Request for Dismissal of Brawer Complaint | 3/31/2011 |
| 24825 | Bryant/MGA Agreement | 4/4/2011 |
| 24830 | 7/14/04 Mattel Toys R Us Invoice | 4/7/2011 |
| 24834 | 10/25/04 Mattel Brands Product Invoice | 4/7/2011 |
| 24835 | 4/7/05 Mattel Toys R Us Product Invoice | 4/7/2011 |
| 24836 | 8/20/04 Mattel Toys R Us Product Invoices | 4/7/2011 |
| 24838 | 10/6/05 Mattel Toys R Us Product Invoice | 4/7/2011 |
| 24839 | 6/18/04 Mattel D Mart Inc. Product Invoice | 4/7/2011 |
| 24840 | 6/12/04 Mattel Shepher Product Invoice | 4/7/2011 |
| 24841 | 4/12/06 Mattel Skechers Product Invoice | 4/7/2011 |
| 24847 | 5/31/07 Mattel Sweet Dreams Creations Invoice | 4/7/2011 |
| 24849 | 6/17/04 Mattel Target Invoice | 4/7/2011 |
| 24850 | 7/21/03 Mattel Target Invoice | 4/7/2011 |
| 24853 | 2/7/06 Mirpuri to Malacrida Email | 4/6/2011 |
| 24867 | 2/28/06 Carol to Griffin Email | 4/6/2011 |
| 24882 | 2005 MyScene Hollywood Limo Features MAPS | 4/6/2011 |
| 24890 | 3/29/03 MyScene City Scene Asst. | 4/6/2011 |
| 24913 | Bratz Head Gamez Fashion Head Yasmin  (Tangible Item) | 4/7/2011 |
| 24915 | Bratz Magic Makeup Sasha (Tangible Item) | 4/7/2011 |
| 24916 | Certified Moxie Girl Trademark Application | 4/7/2011 |
| 25103 | 5/22/06 Kaye Letter to Michael Shore | 3/15/2011 |
| 25107 | 5/22/06 Kaye Letter to Gerri Pilgrim | 3/15/2011 |
| 25155 | 2/11/04 Page Email | 3/22/2011 |
| 25857 | 4/27/01 Hitch to Romano Email | 3/22/2011 |
| 25858 | 3/5/01 Romano to Hitch Email | 3/22/2011 |

| | | |
|---|---|---|
| 25860 | 1/16/01 Hitch to Romano Email | 3/22/2011 |
| 25882 | 6/28/04 "Project Doll" Bain Report | 3/2/2011 |
| 25907 | 6/24/04 Bain and Mattel Consulting Agreement | 3/2/2011 |
| 26219 | 4/04 Mattel Retail Visits Summary | 3/17/2011 |
| 26230 | Mattel MyScene 2005 Timeline | 4/1/2011 |
| 26546 | B-Box NYTF 2003 Trend & Manufacturer Report | 3/24/2011 |
| 26546 | B-Box NYTF 2003 Trend & Manufacturer Report | 4/1/2011 |
| 26554 | 1/14/02 Mattel Consumer Research Report | 3/3/2011 |
| 26565R | 9/25/06 Moore to Villasenor Letter | 3/29/2011 |
| 26571 | 2/16/01 Villasenor to Boy's Business Unit Email | 3/24/2011 |
| 26580 | Mattel WW Boys Marketing Research NYTF 2000 Competitive Review | 3/24/2011 |
| 26612 | 1/27/05 Zablow to Cleary Email | 3/24/2011 |
| 26701A | 8/21/01 Turezky to Bossick Email | 3/22/2011 |
| 26703 | 2/25/02 Girls Division Adrienne Fontanella 2002 Goals | 3/17/2011 |
| 26755 | Fashion Dolls--Older Girl Document | 3/24/2011 |
| 26758 | Nuremberg Toy Fair February 2005 Document | 3/24/2011 |
| 26939 | Mattel Manugistics Pilot Program Project Implementation Document | 2/25/2011 |
| 27035 | 2000 to Present MGA Item Master List | 3/24/2011 |
| 27046 | Carter Bryant 2003 Royalty Statement | 3/24/2011 |
| 27047 | March '06 Bryant Royalty Statement | 2/1/2011 |
| 27105 | 2003 MGA Consolidated Statement of Operations | 3/24/2011 |
| 27106 | 2004 MGA Consolidated Statement of Operations | 3/24/2011 |
| 27108 | 2006 MGA Consolidated Statement of Operations | 3/24/2011 |
| 27127 | March '02 Bryant Royalty Statement | 2/1/2011 |
| 27128 | Carter Bryant Q3 2001 Royalty Statement | 3/24/2011 |
| 27129 | Carter Bryant Q4 2001 Royalty Statement | 3/24/2011 |
| 27130 | Carter Bryant Q4 2002 Royalty Statement | 3/24/2011 |
| 27134 | 1997-2000 MGA Consolidated Statement of Operations | 3/24/2011 |
| 27178 | Carter Bryant Q2 2007 - Q4 2008 Royalty Statement | 3/24/2011 |
| 27189 | June '08 Bryant Royalty Statement | 2/1/2011 |
| 27241 | MGA Sales by SKU for June-September 2010 | 2/17/2011 |
| 27243 | 2006 MGA Sales by Company by SKU Report | 3/24/2011 |
| 27261 | MGA Sales by SKU for 2004 | 2/17/2011 |
| 27262 | MGA Sales by SKU for 2005 | 2/17/2011 |
| 27263 | MGA Sales by SKU for 2006 | 2/17/2011 |
| 27264 | MGA Sales by SKU for 2007 | 2/17/2011 |

| 27265 | MGA Sales by SKU for 2008 | 2/17/2011 |
| 27266 | MGA Sales by SKU for 2009 | 2/17/2011 |
| 27267 | MGA Sales by SKU for Jan-May 2010 | 2/17/2011 |
| 27268 | MGA Sales by SKU for 2001 | 2/16/2011 |
| 27284 | 2007 MGA Consolidated Statement of Operations | 3/24/2011 |
| 27289 | 2008 MGA Consolidated Statement of Operations | 3/24/2011 |
| 27300 | Carter Bryant Q2 2002 Royalty Statement | 3/24/2011 |
| 27301 | Sept. '02 Bryant Royalty Statement | 2/1/2011 |
| 27331 | MGA Sales by SKU for 2003 | 2/17/2011 |
| 27464 | Villasenor Documents | 3/22/2011 |
| 27464R | 12/22/05 Moore to Villasenor Email | 3/29/2011 |
| 27578 | Photo of Larian | 2/11/2011 |
| 27588 | La La Loopsy Doll (Tangible) | 1/26/2011 |
| 28748 | Bratz World Cowgirlz Yasmin (Tangible Item) | 4/7/2011 |
| 28751 | Bratz World Familiez – Cloe and Mom (Polita) (Tangible Item) | 4/7/2011 |
| 28753 | Bratz CowGirlz Cloe (Tangible Item) | 4/7/2011 |
| 28755 | Bratz Boy Wildlife – Kobe (Tangible Item) | 4/7/2011 |
| 28757 | Bratz World Families Cloe and Her Sister Dolls (Tangible) | 2/3/2011 |
| 28759 | Bratz Magic Hair Grow and Cut Cloe (Tangible Item) | 4/7/2011 |
| 28761 | Bratz Dance Crewz Cloe (Tangible Item) | 4/7/2011 |
| 28765 | Bratz Magic Hair FFM Head – Yasmin (Tangible Item) | 4/7/2011 |
| 28774 | Bratz World Familiez Babysitter – Cloe & Colin and Isa (Tangible Item) | 4/7/2011 |
| 28776 | Bratz Magic Hair Color– Leah (Tangible Item) | 4/7/2011 |
| 28780 | Bratz The Fashion Show Evening Wear Collection – Yasmin (Tangible Item) | 4/7/2011 |
| 28784 | Bratz P4F Collection Cloe  (Tangible Item) | 4/7/2011 |
| 28786 | Bratz Spring Break – Jade (Tangible Item) | 4/7/2011 |
| 28789 | Bratz Designed By Jade (Tangible Item) | 4/7/2011 |
| 28793 | Bratz Sun-Kissed Cloe (Tangible Item) | 4/7/2011 |
| 28795 | Bratz  Play Sportz Xtreme Sasha Rock Climbing (Tangible Item) | 4/7/2011 |
| 28799 | Bratz Costume Party Pouty Princess Cloe (Tangible Item) | 4/7/2011 |
| 28801 | Bratz The Fashion Show Swim Wear Collection – Yasmin (Tangible Item) | 4/7/2011 |
| 28805 | Evening Wear Cloe Doll (Tangible) | 2/17/2011 |
| 28807 | Bratz Wintertime Collection Cloe (Tangible Item) | 4/7/2011 |
| 28811 | Bratz Costume Party Pretty Pirate Yasmin (Tangible Item) | 4/7/2011 |

| 28814 | Bratz P4F Collection Yasmin  (Tangible Item) | 4/7/2011 |
| 28820 | Bratz Magic Hair Grow and Cut – Yasmin (Tangible Item) | 4/7/2011 |
| 28822 | Bratz P4F Collection – Aubrey (Tangible Item) | 4/7/2011 |
| 28824 | Bratz Wintertime Collection – Yasmin (Tangible Item) | 4/7/2011 |
| 28829 | Bratz World Cloe's Room – Cloe (Tangible Item) | 4/7/2011 |
| 28831 | Bratz  Desert Jewelz Genie Bottle – Katia (Tangible Item) | 4/7/2011 |
| 28833 | Bratz Fashion Designer – Cloe (Tangible Item) | 4/7/2011 |
| 28835 | Bratz Fashion Designer (Tangible) | 2/17/2011 |
| 28837 | Bratz The Fashion Show Sleep Wear Collection – Cloe (Tangible Item) | 4/7/2011 |
| 28843 | Bratz Play Sportz Cheerleading Cloe (Tangible Item) | 4/7/2011 |
| 28847 | Bratz Play Sportz Hip Hop Dance Yasmin (Tangible Item) | 4/7/2011 |
| 28849 | Bratz Hair Style – Sasha (Tangible Item) | 4/7/2011 |
| 28851 | Bratz Boyz Wintertime Collection – Cameron (Tangible Item) | 4/7/2011 |
| 28857 | Bratz Play Sportz Xtreme Leah Skateboarding (Tangible Item) | 4/7/2011 |
| 28859 | Bratz P4F Collection – Destiny (Tangible Item) | 4/7/2011 |
| 28864 | Bratz Magic Hair Color FFM Torso – Sasha (Tangible Item) | 4/7/2011 |
| 28866 | Bratz World Twiins – Peyton & Nevaeh (Tangible Item) | 4/7/2011 |
| 28868 | Bratz Celebritiez Cloe Dance Star (Tangible Item) | 4/7/2011 |
| 28870 | Bratz Holiday Absolute Angel Yasmin (Tangible Item) | 4/7/2011 |
| 28872 | Bratz P4F Collection – Kina (Tangible Item) | 4/7/2011 |
| 28874 | Bratz Wintertime Collection Sasha (Tangible Item) | 4/7/2011 |
| 28876 | Bratz Nighty Nite Yasmin (Tangible Item) | 4/7/2011 |
| 28878 | Yasmine and Mom Doll (Tangible) | 2/17/2011 |
| 28880 | Bratz Nighty Nite Cloe (Tangible Item) | 4/7/2011 |
| 28882 | Bratz Nighty Nite Jade (Tangible Item) | 4/7/2011 |
| 28886 | Bratz Dance Crewz – Sasha (Tangible Item) | 4/7/2011 |
| 28892 | Bratz Spring Break Cloe (Tangible Item) | 4/7/2011 |
| 28896 | Bratz World Yasmin's First Date with Braden (Tangible Item) | 4/7/2011 |
| 28898 | Bratz P4F Dollpack Artist Jade  (Tangible Item) | 4/7/2011 |
| 28900 | Bratz P4F Dollpack Hippie Yasmin   (Tangible Item) | 4/7/2011 |
| 28963 | Bratz Ice Champions Marybell Doll (Tangible) | 2/17/2011 |
| 28968 | Bratz Ooh La La Funky Fashion Makeover – Kumi (Tangible Item) | 4/7/2011 |
| 28971 | Bratz Winter Girlz Yasmin (Tangible Item) | 4/7/2011 |
| 28980 | Bratz Celebritiez Yasmin Movie Star (Tangible Item) | 4/7/2011 |
| 28982 | Bratz Dance Crewz Yasmin (Tangible Item) | 4/7/2011 |
| 28992 | Bratz Princess – Jade (Tangible Item) | 4/7/2011 |

| 29000 | Bratz Winter Girlz Cloe (Tangible Item) | 4/7/2011 |
|-------|------------------------------------------|----------|
| 29006 | Bratz Wintertime Collection Yasmin (Tangible Item) | 4/7/2011 |
| 29011 | Play Sportz One on One Basket Ball – Jade & Meygan (Tangible Item) | 4/7/2011 |
| 29014 | Bratz Iconz Dollpack – Yasmin (Tangible Item) | 4/7/2011 |
| 29017 | Bratz Welcome to Fabulous Bratz Cloe (Tangible Item) | 4/7/2011 |
| 29020 | Bratz Fashion Pixies (Tangible) | 2/3/2011 |
| 29023 | Bratz Let's Talk Cloe (Tangible) | 2/17/2011 |
| 29034 | Bratz Basic Doll – Shadi (Tangible Item) | 4/7/2011 |
| 29035 | Bratz Party Boyz Doll – Dylan (Tangible Item) | 4/7/2011 |
| 29044 | Bratz Party – Sasha (Tangible Item) | 4/7/2011 |
| 29055 | Bratz FM Cruiser (Tangible Item) | 4/7/2011 |
| 29058 | Bratz Style It Collection Cloe (Tangible Item) | 4/7/2011 |
| 29059 | Bratz Wintertime Wonderland Collection Cloe (Tangible Item) | 4/7/2011 |
| 29060 | Bratz Formal Funk Collection Sasha (Tangible Item) | 4/7/2011 |
| 29062 | Bratz FM Limo (Tangible Item) | 4/7/2011 |
| 29063 | Bratz Motorcycle Style (Tangible) | 2/17/2011 |
| 29065 | Lil' Bratz Loungin Loft (Tangible) | 2/17/2011 |
| 29066 | Lil' Bratz Vehicle Assortment (Tangible Item) | 4/7/2011 |
| 29067 | Lil' Bratz Deluxe Mall Playset (Tangible Item) | 4/7/2011 |
| 29071 | Bratz Stylin' Dance Party (Tangible Item) | 4/7/2011 |
| 29072 | Bratz Lucious Lamp/Alarm Clock (Tangible Item) | 4/7/2011 |
| 29075 | Bratz Internet Café Playset (Tangible Item) | 4/7/2011 |
| 29076 | High School Cool Fashion Pack (Koby) (Tangible Item) | 4/7/2011 |
| 29077 | Bratz Babies (Tangible) | 2/3/2011 |
| 29078 | Porcelin Daphne Doll (Tangible) | 2/17/2011 |
| 29080 | 6 Foot Bratz Puzzle (Tangible Item) | 4/7/2011 |
| 29082 | Giddy Up Girl (Tangible) | 2/11/2011 |
| 29083 | Giddy Up Girl #2 (Tangible) | 2/11/2011 |
| 29086 | Bratz Plug N Play Guitar (Tangible Item) | 4/7/2011 |
| 29087 | Bratz Plug N Play Math (Tangible Item) | 4/7/2011 |
| 29088 | Bratz Virtual Buddiez Petz (Tangible Item) | 4/7/2011 |
| 29089 | Bratz Holiday Collector Doll (Tangible) | 2/17/2011 |
| 29091 | Bratz digital camera (Tangible Item) | 4/7/2011 |
| 29122 | MGA 4-Ever Best Friends Dolls (Tangible) | 3/18/2011 |
| 30687 | 2001 Barbie Collectibles Catalog | 2/2/2011 |
| 30688 | 2002 Barbie Collectibles Catalog | 4/1/2011 |

| 31177 | 2001 MGA Sales by Customer Report | 3/24/2011 |
|---|---|---|
| 31178 | 2002 MGA Sales by Customer Report | 3/24/2011 |
| 31179 | 2003 MGA Sales by Customer Report | 3/24/2011 |
| 31180 | 2004 MGA Sales by Customer Report | 3/24/2011 |
| 31181 | 2005 MGA Sales by Customer Report | 3/24/2011 |
| 31182 | 2006 MGA Sales by Customer Report | 3/24/2011 |
| 31183 | 2007 MGA Sales by Customer Report | 3/24/2011 |
| 31184 | 2008 MGA Sales by Customer Report | 3/24/2011 |
| 31186 | Hop Scotch Heather (Tangible) | 2/11/2011 |
| 31189 | Scooter Samantha (Tangible) | 2/11/2011 |
| 31265 | 8/22/10 Turetzky Representation Agreement with Mattel | 3/22/2011 |
| 31286 | 8/06 Mattel Board of Directors Meeting Minutes | 3/2/2011 |
| 31331 | 2001 MyScene My Bling Bling (Tangible) | 3/17/2011 |
| 31343 | 2006 MyScene My Bling Bling Kennedy (Tangible) | 3/17/2011 |
| 31401 | Bratz Trademark Assignment Agreement between MGA & Lovins, Inc. | 2/17/2011 |
| 31430A | MGA Fall '02 Price List | 1/26/2011 |
| 31431A | MGA Spring '02 Price List | 1/26/2011 |
| 31432A | MGA Fall '03 Price List | 1/26/2011 |
| 31434A | MGA Fall '04 Price List | 1/26/2011 |
| 31435A | MGA Spring '04 Price List | 1/26/2011 |
| 31436A | MGA Fall '05 Price List | 1/26/2011 |
| 31437A | MGA Spring '05 Price List | 1/26/2011 |
| 31438A | MGA Fall '06 Price List | 1/26/2011 |
| 31439A | MGA Spring '06 Price List | 1/26/2011 |
| 31440A | MGA Fall '07 Price List | 1/26/2011 |
| 31441A | MGA Spring '07 Price List | 1/26/2011 |
| 31442A | MGA Fall '08 Price List | 1/26/2011 |
| 31530 | 2004 NYTF Trend & Manufacturer Overview | 4/1/2011 |
| 32836 | Mattel Girl's Worlwide Consumer Research Report Titled "Toy Fair 2001" | 3/24/2011 |
| 33971 | 3/23/05 Willensky to Luther Email | 3/11/2011 |
| 34457 | 2003 Mattel Flavas Commercial (Video) | 1/26/2011 |
| 34458 | Bratz T.V. Commercial (Video) | 1/26/2011 |
| 34467 | 6/6/08 Kyaw to Rhee email | 1/27/2011 |
| 34468 | 8/21/08 Mattel Halloween Barbie 3D Face Design Specifications | 1/27/2011 |
| 34469 | 8/20/08 Mattel Barbie 3D Face Design Preliminary Color Specification | 1/27/2011 |

| 34470 | 8/25/08 Mattel Fashion Packs 3D Face Design Preliminary Color Specification | 1/27/2011 |
|---|---|---|
| 34471 | 9/4/08 Mattel Hello Kitty (Light Pink Hair) 3D Face Design Prelim. Color Spc. | 1/27/2011 |
| 34472 | 9/4/08 Mattel Hello Kitty (Dark Pink Hair) 3D Face Design Prelim. Color Spc. | 1/27/2011 |
| 34473 | 9/4/08 Mattel Hello Kitty (Blue Hair) 3D Face Design Prelim. Color Spc. | 1/27/2011 |
| 34474 | 9/4/08 Mattel Hello Kitty (Lavendar Hair) 3D Face Design Prelim. Color Spc. | 1/27/2011 |
| 34475 | Image of Mattel Shorties | 3/10/2011 |
| 34511 | Printout of Beverly Hills Bratz Trademark Search Results | 3/24/2011 |
| 34525 | 12/3/1996 Bratz Snowboard Trademark Registration | 3/24/2011 |
| 34535 | Printout of Brats of the Lost Nebula Trademark Search Results | 3/24/2011 |
| 34536 | Printout of Brat Pack and Designs Trademark Search Results | 3/24/2011 |
| 34548 | Printout of Brat Boards Trademark Search Results | 3/24/2011 |
| 34639 | Martinez Mattel Performance Reviews ("Track") | 1/19/2011 |
| 34650 | 2/27/03 Kaye Letter to Ross | 1/19/2011 |
| 34676 | Mattel v. Brawer Civil Complaint for Declaratory Relief | 3/31/2011 |
| 34686 | 5/16/08 Maurus Attorney Fee Agreement | 2/8/2011 |
| 34690 | 12/7/00 Maurus to Larian Email | 2/8/2011 |
| 34707 | 5/14/01 Garcia to Kwok Email | 1/25/2011 |
| 34768 | 1996 Integrity Toys Jade Doll (Tangible) | 2/22/2011 |
| 34770 | 2000 Jade Doll (Tangible) | 2/22/2011 |
| 34771 | MGA Fall & Spring '09 Price List | 1/26/2011 |
| 34772 | MGA Spring '09 Price List | 1/26/2011 |
| 34773 | MGA Fall '09 Price List | 1/26/2011 |
| 34781 | Original Bratz Style Guide (Tangible) | 1/26/2011 |
| 34790 | MGA Demonstrative of Bratz Themes | 2/17/2011 |
| 34814 | 11/22/91 Beverly Hills Bratz Trademark Application | 3/24/2011 |
| 34823 | Brat Boards Trademark Application | 3/24/2011 |
| 34828 | 4/11/03 Fontanella Termination Agreement | 3/17/2011 |
| 34829 | 9/5/01 Turetzky Email to Parducci, Contanella, Bossick & Others | 3/17/2011 |
| 34830 | Mattel/Bratz 2002 Key Facts Talking Points Memo | 3/22/2011 |
| 34832 | 1/14/02 Bryan to Fontanella Email | 3/17/2011 |
| 34833 | 9/5/01 Parducci/Fontanella/Doesburg Email Chain | 3/17/2011 |
| 34834 | TARR Report on "BRATTY BABIES" Trademark | 1/27/2011 |

| 34841 | 6/16/98 Brat Pack and Designs Trademark Application | 3/24/2011 |
|-------|------------------------------------------------------|-----------|
| 34842 | 3/30/00 Brats of the Lost Nebula Trademark Application | 3/24/2011 |
| 34844 | 1/9/96 Bratz Snowboard Trademark Application | 3/24/2011 |
| 34847 | 10/4/00 Legg/Arant/Larian Email | 1/27/2011 |
| 34863 | Walmart Replenishment Monthly Quarterly Recap for 2007-2009 | 2/17/2011 |
| 34908 | Mattel 2005 Fourth Quarter Actuals - Gross Sales/Profits by Country | 3/8/2011 |
| 34909 | Mattel 2004 Fourth Quarter Actuals - Gross Sales/Profits by Country | 3/8/2011 |
| 34945 | Barbie Portable LCD Game "Barbie Beach Adventure" (Tangible) | 2/11/2011 |
| 34946 | Electronic Skip-Bo (Tangible) | 2/11/2011 |
| 34947 | Electronic Skip Bow (Out of Box) (Tangible) | 2/11/2011 |
| 35000 | O'Connor MGA Performance Review | 2/4/2011 |
| 35002 | Bryant Drawing (Tangible) | 2/2/2011 |
| 35003 | Bryant Drawing (Tangible) | 2/2/2011 |
| 35008 | Bryant Drawing (Tangible) | 2/2/2011 |
| 35026 | Hollywood Style – Katia (Tangible Item) | 4/7/2011 |
| 35035 | Bratz World House (Tangible Item) | 4/7/2011 |
| 35036 | Photo of Bratz Wild Life Tent Playset | 2/17/2011 |
| 35037 | Kiss 'n Make -up Shop (Tangible Item) | 4/7/2011 |
| 35075 | 8/24/05 Brawer to Larian Email | 2/17/2011 |
| 35076 | Photo of Makeup Amy Doll | 2/11/2011 |
| 35077 | Photo of K.C. Cheerleader | 2/11/2011 |
| 35078 | Photo of My Dream Baby | 2/11/2011 |
| 35081 | Flavas P-Bo (Tangible) | 4/1/2011 |
| 35095 | Photo of Bratz Kidz | 2/17/2011 |
| 35096 | Photo of Bratz Lil' Angelz | 2/17/2011 |
| 35097 | Photo of Lil' Boyz Bratz (Mikko & Collin) | 2/17/2011 |
| 35098 | Photo of Bratz Camera and Mp3 Player | 2/17/2011 |
| 35099 | Photo of Bratz Sew Stylin' Sewing Machine | 2/17/2011 |
| 35100 | Photo of Bratz Sportz Aluminum Scooter | 2/17/2011 |
| 35102 | Photo of Livin' Bratz Clock & Canopy | 2/17/2011 |
| 35114 | Photo of Bratz Babyz and Bratz Ponyz | 2/17/2011 |
| 35115 | Group Photo of Bratz Petz | 2/17/2011 |
| 35116 | Photo of Itsy Bitsy Bratz and Itsy Bitsy Petz | 2/17/2011 |
| 35117 | Photos of Bratz Boys | 2/17/2011 |
| 35118 | Photos of Bratz Boys #2 | 2/17/2011 |
| 35119 | Photo of Bratz Theme Characters | 2/17/2011 |

| 35120 | Photo of Bratz Theme Characters #2 | 2/17/2011 |
|---|---|---|
| 35121 | Photo of Bratz Theme Characters #3 | 2/17/2011 |
| 35122 | Photo of Bratz Boyz Motorcycle, FM Cruiser, and Formal Funk FM Limo | 2/17/2011 |
| 35123 | Photo of Assorted Bratz Playsets | 2/17/2011 |
| 35125 | Photo of Assorted Bratz Theme Dolls | 2/17/2011 |
| 35132 | Photo of Bratz Learning Math in the Mall & Bratz Electric Funk Cordless Phone | 2/17/2011 |
| 35133 | Photo of Bratz Fashion Packs | 2/16/2011 |
| 35135 | 1/16/01 Larian to Malacrida Email | 2/16/2011 |
| 35140 | 1/1/01 Larian to Malacrida Email | 2/16/2011 |
| 35141 | 7/19/01 Garcia to Dailey/Wong/Kwok Email | 2/16/2011 |
| 35142 | 2/11/02 Glaser to Quinto Letter | 2/16/2011 |
| 35143 | 3/27/01 Bratz Focus Group Evaluation | 2/16/2011 |
| 35145 | 1/29/02 ConsumerQuest Market Research Report for MGA | 2/17/2011 |
| 35171 | MGA Sales by SKU for 2002 | 2/17/2011 |
| 35182 | 6/17/09 Letter from Benson to Zeller | 2/17/2011 |
| 35184 | Photo of Bratz Big Babyz | 2/17/2011 |
| 35193 | Salazar Mattel Review | 4/7/2011 |
| 35193 | Mattel/Salazar Conflict of Interest Questionnaire | 4/7/2011 |
| 35193 | Salazar Employee Confidential Information & Inventions Agreement | 4/7/2011 |
| 35213 | 2/12/02 Quinto to Glaser Letter | 2/16/2011 |
| 35219 | MGA Demonstrative re: Bratz Sub-brand Sculpts | 2/17/2011 |
| 35264 | MGA Demonstrative Comparing Exh. 302 (Bryant Pitchbook) and 500 (Patent App. for Changeable Footgear) | 2/16/2011 |
| 35265 | MyScene Chill Out (Tangible) | 3/24/2011 |
| 35302 | Mattel 2000 Product Catalog (Diva Starz Pages) | 3/17/2011 |
| 35303 | MGA 4-Ever Best Friends (Tangible) | 3/18/2011 |
| 35304 | Mattel Wee 3 Friends Set (Tangible) | 3/18/2011 |
| 35307 | 1997 Mattel "Let's Play" Catalog - "Clueless" Dolls Ad | 4/1/2011 |
| 35308 | 1987 Mattel Catalog - "Hot Looks" Dolls Ad | 4/1/2011 |
| 35310 | 1999 Mattel Catalog | 4/1/2011 |
| 35311 | Diva Starz Pages from Mattel Product Catalog | 3/8/2011 |
| 35312 | Diva Starz Doll (Tangible) | 3/15/2011 |
| 35313 | Diva Starz Summer Doll (Tangible) | 3/15/2011 |
| 35378 | Copy of Employment Records at Mattel de Mexico re Ricardo Ibarra | 3/4/2011 |
| 35438 | 4/1/04 Eckert to Mattel Email | 3/3/2011 |

| 35517 | 10/10/05 Eckert to Mattel Email | 3/3/2011 |
|---|---|---|
| 35526 | 12/23/05 Eckert to Friedman Email | 3/3/2011 |
| 35646 | 11/13/07 Eckert to Sato Email | 4/1/2011 |
| 35817 | 7/9/04 Prince to Cendali Email | 3/16/2011 |
| 35819 | 4/29/04 Eckert Email | 3/2/2011 |
| 35820 | 7/26/04 Bain & Co. Invoice to Mattel | 3/2/2011 |
| 35842 | Fall 2009 Monster High Focus Group | 3/18/2011 |
| 35843 | 6/24/08 Monster High "The Playground" Document | 3/18/2011 |
| 35844 | 8/3/07 Mattel Consumer Research Report re 6-9 Year Old Focus Groups | 3/3/2011 |
| 35863 | Picture of Bratz Shoe Sculpts | 3/15/2011 |
| 35902 | 4/20/04 Kilpin to Ross Email | 3/18/2011 |
| 35932 | 5/10/05 Luther to Dickson & Kilpin Email | 3/11/2011 |
| 35936 | 4/8/03 Kilpin Employment Offer Letter from Mattel | 3/17/2011 |
| 35943 | Mattel What's Her Face Doll (Tangible) | 3/2/2011 |
| 35952 | 4/19/04 Mattel Internal Incident Report | 3/3/2011 |
| 35986 | Villasenor Business Card With Name "Anthony Villa" | 3/22/2011 |
| 36023 | Villasenor Business Card for Cal State Long Beach "Daily 49er Newspaper" | 3/23/2011 |
| 36027 | 10/31/05 Outlook Invite & Calendar Page | 3/11/2011 |
| 36028 | "Project Toy Fair" Document | 3/22/2011 |
| 36034 | 3/21/05 Plunkett to Willensky & Luther Email | 3/11/2011 |
| 36037 | 3/30/05 Luther to Bousquette Email | 3/11/2011 |
| 36041 | 5/3/05 Luther to Bousquette Email | 3/11/2011 |
| 36053 | 10/21/05 Segal to Luther Email | 3/11/2011 |
| 36055 | 12/5/05 Luther to Scothon & McCook Email | 3/11/2011 |
| 36071 | 8/26/05 Luther to Kilpin Email | 3/11/2011 |
| 36083 | Carey Plunkett Personnel File | 3/15/2011 |
| 36084 | Michael Shore Personnel File | 3/15/2011 |
| 36088 | 2/17/04 Villasenor Email | 3/15/2011 |
| 36091 | 4/23/04 NHB Talking Points | 4/4/2011 |
| 36092 | Villasenor Mattel Personnel File | 3/16/2011 |
| 36096 | Sharon Rahimi Mattel Personnel File | 3/16/2011 |
| 36098 | Geri Pilgrim Personnel File | 3/15/2011 |
| 36112 | Lil' Bratz Fashion Tote (Tangible) | 3/25/2011 |
| 36114 | 2002 Mattel Security Dept. Case Management Log | 3/30/2011 |

| | | |
|---|---|---|
| 36613 | 8/20/04 Reagan to Zablow and Others Email | 3/29/2011 |
| 36633 | 11/1/04 Rooney to Larian Email | 3/24/2011 |
| 36635 | MGA Confidentiality Agreement & Sign-In Sheet | 3/24/2011 |
| 36639 | NYTF MGA Showroom Floor Plan | 3/24/2011 |
| 36640 | MGA Hopscotch Heather Sell Sheet | 3/24/2011 |
| 36640 | MGA My Dream Baby Sell Sheet | 3/24/2011 |
| 36640 | MGA Original Bratz Sell Sheet | 3/24/2011 |
| 36640 | MGA Jumping Jenny Sell Sheet | 3/24/2011 |
| 36640 | MGA Scooter Samantha Sell Sheet | 3/24/2011 |
| 36640 | MGA Hello Kitty Matchmaker Journal Sell Sheet | 3/24/2011 |
| 36640 | MGA Hello Kitty Virtual Crush Sell Sheet | 3/24/2011 |
| 36640 | MGA Eye Candy Matchmaker Journal Sell Sheet | 3/24/2011 |
| 36640 | MGA Eye Candy Eye Spy Sell Sheet | 3/24/2011 |
| 36640 | MGA Liar Liar & DJ Chaos Sell Sheet | 3/24/2011 |
| 36640 | MGA Monkey See Monkey Do Sell Sheet | 3/24/2011 |
| 36641 | Carter Bryant Q2 2001 Royalty Statement | 3/24/2011 |
| 36642 | 2010 MGA Consolidated Statement of Operations | 3/24/2011 |
| 36643 | 2009 MGA Consolidated Cash Flow Statement | 3/24/2011 |
| 36644 | 2010 MGA 4Q Sales by Company by SKU Report | 3/24/2011 |
| 36649 | MGA Item Master List | 3/24/2011 |
| 36650 | MGA Item Master List as of September 28, 2010 | 3/24/2011 |
| 36651 | MGA Assortment Pack Component Breakdown | 3/24/2011 |
| 36652 | MGA Assortment Pack Component Breakdown | 3/24/2011 |
| 36654 | Bratz Formal Funk Sell Sheet | 3/24/2011 |
| 36655 | Bratz Ooh La La Cloe Sell Sheet | 3/24/2011 |
| 36656 | MGA BOM Per Item Along With Country of Origin | 3/24/2011 |
| 36657 | MGA Assortment Pack Component Breakdown | 3/24/2011 |
| 36658 | MGA Assortment Pack Component Breakdown | 3/24/2011 |
| 36659 | MGA Assortment Pack Component Breakdown | 3/24/2011 |
| 36660 | MGA Assortment Pack Component Breakdown | 3/24/2011 |
| 36661 | Bratz Ooh La La Cloe Sell Sheet #2 | 3/24/2011 |
| 36662 | MGA Exclusives Product Information Form for Ooh La La Cloe w/Lip Gloss Carrying Case | 3/24/2011 |
| 36663 | MGA Product Summary Sheet for Ooh La La Cloe w/Lip Gloss Carrying Case | 3/24/2011 |
| 36664 | MGA Bratz Head Gamez Component List | 3/24/2011 |

| 36665 | MGA BOM Per Item Along With Country of Origin | 3/24/2011 |
|-------|----------------------------------------------|-----------|
| 36684 | MyScene Roller Girls (Tangible) | 3/24/2011 |
| 36685 | Bratz Flashback Fever (Tangible) | 3/24/2011 |
| 36688 | Hot Wheels AcceleRacers (Tangible) | 3/24/2011 |
| 36695 | MyScene Day & Night Chelsea (Tangible) | 3/24/2011 |
| 36697 | MyScene Stlying Head Madison (Tangible) | 4/1/2011 |
| 36702 | Miuchiz game (Tangible Item) | 4/7/2011 |
| 36704 | Bratz Winter Wonderland Jade (Tangible) | 3/24/2011 |
| 36707 | Alien Racers (Tangible) | 3/24/2011 |
| 36711 | Bratz Passion 4 Fashion – Cloe (Tangible Item) | 4/7/2011 |
| 36712 | Bratz On Ice – Vinessa (Tangible Item) | 4/7/2011 |
| 36713 | Girl's Nite Out – Sasha (Tangible Item) | 4/7/2011 |
| 36715 | Bratz Formal Funk Runway Disco Playset (Tangible) | 3/24/2011 |
| 36716 | MyScene Sound Lounge (Tangible) | 3/24/2011 |
| 36717 | MyScene Vespa (Tangible) | 3/24/2011 |
| 36718 | Bratz Motorcycle Style (Tangible) | 3/24/2011 |
| 36719 | MyScene Pets (Tangible) | 3/24/2011 |
| 36720 | MyScene Pets (Tangible) | 3/24/2011 |
| 36721 | MyScene Pets (Tangible) | 3/24/2011 |
| 36722 | Bratz Boyz Formal Funk – Kobe (Tangible Item) | 4/7/2011 |
| 36723 | Lil' Bratz Spring Break Sasha (Tangible) | 3/25/2011 |
| 36731 | 4/15/05 Turetzky to Valero Email | 3/29/2011 |
| 36742 | MyScene Bling Bling (Tangible) | 3/24/2011 |
| 36749 | 5/22/08 NPD Q1 '08 Toy Industry Review | 4/1/2011 |
| 36750 | 8/28/08 NPD YTD '08 Report to Eckert & Others | 4/1/2011 |
| 36769 | 5/10/07 NPD Q1 '07 Toy Industry Review | 4/1/2011 |
| 36772 | MyScene Junglicious Kennedy (Tangible) | 4/1/2011 |
| 36774 | Mattel 2005 Spring Girls Catalog | 4/1/2011 |
| 36775 | Mattel 2006 Spring Catalog | 4/1/2011 |
| 36813 | 5/9/06 Baca to Barrera Letter | 4/1/2011 |
| 36817 | Keyword Search Terms | 3/30/2011 |
| 37006 | 9/18/07 Moore to Elias Email | 4/4/2011 |
| 37092 | Bratz Treasures! Scorchin' Sea Scooter (Tangible Item) | 4/7/2011 |
| 37103 | 2000 Mattel Security Dept. Case Management Log | 3/30/2011 |
| 37112 | 12/22/04 Spaulding to Bousquette, Cleary & Valero Email | 4/4/2011 |
| 37113 | 12/16/04 Maskel to Scholvin Email | 4/4/2011 |

| 37116 | Mattel Video of Brawer | 4/1/2011 |
| 37196 | Let's Talk – Yasmin (Tangible Item) | 4/7/2011 |
| 37197 | About.com Article Titled "Top 10 Toy Fair Questions" by Van Patten | 4/6/2011 |
| 40000 | Monster High Group Doll Picture | 1/19/2011 |
| 41001 | ESDA Lift of Bryant Notebook Lupe Sketch (Exh. 5-39) (Tangible) | 2/4/2011 |
| 41002 | ESDA Lift of Bryant Notebook Hallidae Sketch (Exh. 5-40) (Tangible) | 2/4/2011 |
| 41003 | ESDA Lift of Bryant Notebook Jade Sketch (Exh. 5-41) (Tangible) | 2/4/2011 |
| 41004 | ESDA Lift of Bryant Notebook Zoe Sketch (Exh. 5-42) (Tangible) | 2/4/2011 |
| 41006 | Judicial Notice | 3/24/2011 |