# LIST OF EXHIBITS AND WITNESSES

FILED
CLERK, U.S. DISTRICT COURT

APR 21 2011

CENTRAL DISTRICT OF CALIFORNIA
BY _____ DEPUTY

| Case Number | CV 04-9049 DOC (RNBx) | | Judge | DAVID O. CARTER |
|---|---|---|---|---|

| Title | MATTEL INC. -V- |
| | MGA ENTERTAINMENT, INC., ET AL |

| Dates of TRIAL | Jan 13, 14, 18, 19, 20, 25, 26, 27, 28; February 1, 2, | 3, 4, 8, 9, 10, 11, 16, 17, 18, 22, 23, 24, 25; March 1, 2, 3, 4, |
|---|---|---|
| Court Reporter(s) | Debbie Gale; Jane Sutton, Deborah Parker, | Denise Paddock, Maria Dellaneve, Sharon Seffens |
| Deputy Clerk(s) | Kathy Peterson, Julie Barrera, Nancy Boehme | |

| Attorney(s) for Plaintiff(s) | Attorney(s) for Defendant(s) |
|---|---|
| John Quinn, Michael Zeller, William Price | Jennifer Keller, Thomas McConville, Annette Hurst |
| | Mark Overland, Alexander Cote |
| | |

| Plaintiff(s) | | | Defendant(s) | | | EXHIBIT DESCRIPTION / WITNESS | Called By |
|---|---|---|---|---|---|---|---|
| Ex. No. | Id. | Ev. | Ex. No. | Id. | Ev | | |
| | | | | | | Ivy Ross (Jan 18, 19, 2011) | Mattel |
| | | | | | | Liliana (Lily) Martinez (Jan 19, 2011) | Mattel |
| | | | | | | Paula Dianthe Garcia (Jan 20, 25, 26, 2011) | Mattel |
| | | | | | | Stephen Linker (Jan 26, 2011) | Mattel |
| | | | | | | Lucy Arant (Jan 27, 2011) | Mattel |
| | | | | | | Nana Ashong (Jan 27, 2011) | Mattel |
| | | | | | | Anna Rhee (Jan 27; March 10, 2011) | Mattel |
| | | | | | | Carter Bryant (Jan 27, 28; Feb 1, 2, 3, 2011 April 7, 2011) | Mattel |
| | | | | | | Poottipong Phoosopha (Jan 27, 2011 - Evidentiary Hearing) | Mattel |
| | | | | | | Frank Keiser (Jan 27, 2011 - Evidentiary Hearing) | Mattel |
| | | | | | | Lloyd Cunningham (Feb 3, 2011) | Mattel |
| | | | | | | Victoria O'Connor (Feb 4, 2011) | Mattel |
| | | | | | | Sara Odom (Feb 4, 2011) | Mattel |
| | | | | | | Farhad Larian (Feb 4, 2011) | Mattel |
| | | | | | | Jennifer Maurus (Feb 8, 2011) | Mattel |
| | | | | | | Isaac Larian (Feb 8, 9, 10, 11, 16, 17, 18, 22; March 10, 24, 25, 29, 2011) | Mattel/MGA |
| | | | | | | Charlotte Main (Feb 17, 2011 - Evidentiary Hearing) (Feb 18, 2011) | Mattel |
| | | | | | | David Rosenbaum (Feb 22, 2011) | Mattel |
| | | | | | | Lisa Chan (Feb 22, 23, 2011) | Mattel |
| | | | | | | Susana Kuemmerle (Feb 23, 24, 2011) | Mattel |
| | | | | | | Valeroi Aginsky (Feb 24, 25, 2011) | Mattel |
| | | | | | | Peter Marlow (Feb 24, 25, 2011) | Mattel |

G-65   (10/97)                    LIST OF EXHIBITS AND WITNESSES

Case No. _CV04-9049 DOC (RNBx)_   Title: MATTEL, INC. V. MGA ENTERTAINMENT INC., ET AL

| Joint | | | Defendant(s) | | | EXHIBIT DESCRIPTION / WITNESS | Called By |
|---|---|---|---|---|---|---|---|
| Ex. No. | Id. | Ev. | Ex. No. | Id. | Ev | | |
| | | | | | | Jeffrey Kinrich (Feb 25, 2011) | Mattel |
| | | | | | | Laura Owens (Feb 25; March 1, 2011) | Mattel |
| | | | | | | Robert Eckert (March 1, 2, 3, 31, 2011 April 1, 4, 2011) | Mattel/MGA |
| | | | | | | Carlos Gustavo Machado (March 4, 8, 2011) | Mattel |
| | | | | | | Ernesto Vacassuto (March 8, 2011) | Mattel |
| | | | | | | Michael Wagner (March 8, 9, 2011 April 5, 2011) | Mattel |
| | | | | | | Richard DeAndo (March 9, 31,  2011) | Mattel |
| | | | | | | Jill Nordquist (March 9, 10, 2011) | Mattel |
| | | | | | | James Ward (March 10, 2011) | Mattel |
| | | | | | | Allison Willensky (March 10, 2011) | Mattel |
| | | | | | | Bradley Maryman (March 10, 2011) | Mattel |
| | | | | | | Poottipong Phoosopha (March 10, 2011) | Mattel |
| | | | | | | Heather McComb (March 10, 2011) | Mattel |
| | | | | | | Sujata Luther (March 11, 2011) | MGA |
| | | | | | | Neil Friedman (March 11, 15, 2011) | MGA |
| | | | | | | Margaret Leahy (March 11, 15, 16, 2011) | MGA |
| | | | | | | Jacqueline Ramona Prince (March 16, 2011) | MGA |
| | | | | | | Albert H. Lyter, III (March 16, 17, 2011) | MGA |
| | | | | | | Alan Kaye (March 16, 17, 2011) | MGA |
| | | | | | | Adrienne Fontenella (March 17, 2011) | MGA |
| | | | | | | Michelle McShane (March 17, 2011) | MGA |
| | | | | | | Timothy Kilpin (March 17, 18, 2011) | MGA |
| | | | | | | Eric Joachimsthaler (March 18,  24, 2011) | MGA |
| | | | | | | Thomas Debrowski (March 22, 2011) | MGA |
| | | | | | | Matthew Turetzky (March 22, 2011) | MGA |
| | | | | | | Matteo Romano (March 22, 2011) | MGA |
| | | | | | | Salvador Villasenor (March 22,  23, 24, 2011) | MGA |
| | | | | | | Glenn V. Vilppu (March 24, 2011) | MGA |
| | | | | | | Carey Plunkett (March 29, 2011) | MGA |
| | | | | | | Andrew Vollero (March 29, 2011) | MGA |
| | | | | | | Robert Normile (March 29, 2011) | MGA |

G-65a (10/97)                    LIST OF EXHIBITS AND WITNESSES - CONTINUED

Case No.  CV04-9049 DOC (RNBx)    Title:  MATTEL, INC. V. MGA ENTERTAINMENT INC., ET AL

| Joint | | | Defendant(s) | | | EXHIBIT DESCRIPTION / WITNESS | Called By |
|---|---|---|---|---|---|---|---|
| Ex. No. | Id. | Ev. | Ex. No. | Id. | Ev | | |
| | | | | | | Michael Moore (March 29, 2011,  April 4, 2011) | MGA |
| | | | | | | Bryan Stockton (March 30, 2011) | MGA |
| | | | | | | Jill Thomas (March 30, 2011) | MGA |
| | | | | | | Terri  Hauenstein (March 30, 2011) | MGA |
| | | | | | | Ron Brawer (March 30, 31, 2011) | MGA |
| | | | | | | James Malackowski (April 4, 5, 2011) | MGA |
| | | | | | | Dennis Jolicoeur (April 6, 2011) | Mattel |
| | | | | | | Lisa Saunders (April 6, 2011) | Mattel |
| | | | | | | John Marine (April 6, 2011) | Mattel |
| | | | | | | Julie Scholvin (April 6, 2011) | Mattel |
| | | | | | | Jackie Schaffhauser (April 7, 2011) | Mattel |
| | | | | | | Sally Dail (April 7, 2011) | Mattel |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

G-65a (10/97)                    LIST OF EXHIBITS AND WITNESSES - CONTINUED

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 1 | Original Bratz Drawing Presented by Bryant at 9/1/00 Meeting (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 1C | 7/18/03 WSJ Article Revealing Bryant Designed Bratz (REDACTED) | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 2 | Pitch Drawings Presented to MGA (Tangible) | Carter Bryant | 4/7/2011 | 4/7/2011 | ALL |
| 3 | Black & White Copy of Bryant Bratz Notebook | Carter Bryant | 1/27/2011 | 1/27/2011 | ALL |
| 3 | Bryant Bratz Notebook (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 4 | HKTF Bratz Display Materials | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 5 | Bryant Bratz Bckpack Sketches (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | 30 |
| 5 | Bryant Notes re Bratz Personalities (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | 43 |
| 5 | Bryant Bratz Notebook Sketches (Tangible) | Paula Garcia/Carter Bryant | 1/26/2011 | 4/7/2011 | 51 |
| 5 | "Original" Bratz Face Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | 52 |
| 5 | Full Bratz Master Sketch (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | 54 |
| 5 | Bryant Hallidae Bratz Drawing dated "9/1998" (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | 79 |
| 5 | Bryant Drawing of Bratz Sculpt (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | 89 |
| 5 | Bryant Fiona Boots Sketches (Tangible) | Carter Bryant | 4/7/2011 | 4/7/2011 | 96 |
| 5 | 2000 Bryant "Glamour Jade" Sketch (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | 108 |
| 5 | Bryant Portolio Bratz Drawings (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | 103-107 |
| 5 | Bryant Sketches for Bratz Evening Dress (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | 26, 27 |
| 5 | Bratz "Rough" Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | 35-37, 49-50 |
| 5 | Bratz Pose Drawings (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | 38, 46, 56, 58, 60, 62-3 |
| 5 | Bryant Bratz Notebook Sketches (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | 39-42, 88 |
| 5 | 1998 Faceless Bratz Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | 53, 59, 61, 64, 66, 68, 72-3 |
| 5 | Bryant Boys Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | 55, 65, 67, 69-70 |
| 5 | 2000 Bryant Bratz Drawings (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | 80-83 |
| 5 | Bryant Bratz Notebook Sketches (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | 84-87, 102 |
| 10 | Bratz Lupe Drawing from HK Litigation with "8/1998 Annotation" | Carter Bryant | 2/1/2011 | 2/1/2011 | 2 |
| 10 | Bratz Drawings from HK Litigation | Michael Moore | 4/4/2011 | 4/4/2011 | 3 thru 18 |
| 13 | 12/1/98 Mattel to Bryant Employment Letter | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 15 | Bryant's Employment Contract w/ MGA Executed 10/4/00 | Paula Garcia/Nana Ashong | 1/20/2011 | 1/27/2011 | ALL |
| 17 | Modification & Clarification "of the 2000 Agreement" | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 18 | 9/22/00 Garcia to Tsang & Rich Email re Bratz Production Costs | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 20 | 11/18/98 Bryant Resume | Carter Bryant | 1/28/2011 | 2/2/2011 | ALL |
| 23 | Carter Bryant's 11/6/95 Mattel Employee Inventions Agreement | Carter Bryant | 1/27/2011 | 1/27/2011 | ALL |
| 24 | Bryant's 11/1/95 Mattel Conflict of Interest Questionnaire | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 25 | Bryant's 1/4/99 Mattel Employee Inventions Agreement | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 26 | Bryant's 1/4/99 Mattel Conflict of Interest Questionnaire | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 27 | Bryant Mattel Proprietary Information Checkout Form | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 30 | 9/16/00 Bryant to Kinuyo Letter re Hair Fiber | Paula Garcia/Carter Bryant | 1/20/2011 | 1/28/2011 | ALL |
| 48A | Toon Teens and Cool Skating Barbie Sketches (color) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 48B | Toon Teens and Cool Skating Barbie Sketches (Tangible) | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL |
| 48C1 | Toon Teen Prototype (blue hair) (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 48C2 | Toon Teen Prototype (orange hair) (Tangible) | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL |
| 48C3 | Toon Teen Prototype (pink hair) (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 60 | Photocopies of Notary Book Showing 8/99 Notarization of Bratz Sketch | Charlotte Maine | 1/27/2011 | 2/18/2011 | ALL |
| 60A | Notary Book Showing 8/99 Notarization of Bratz Sketch (Tangible) | Ramona Prince | 3/16/2011 | 3/16/2011 | ALL |
| 61 | 7/21/04 McClusky (Maine) to Prince Letter re Notary Book | Charlotte Maine | 2/18/2011 | 2/18/2011 | ALL |
| 62 | 8/99 Notarized Bryant Bratz Sketches (Tangible) | Carter Bryant | 1/27/2011 | 1/27/2011 | ALL |
| 201 | 6/12/00 Rhee Invoice for Angel Baby Head | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 203 | Photo of Prayer Angels | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 204 | Close up of Exh. 203 (Photo of Prayer Angels) | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 257 | Photos of Cool Skating Barbie | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL |
| 257A | Cool Skating Barbie (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 258 | Photos of Cool Skating Theresa | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL |
| 258A | Cool Skating Teresa (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 259 | Photos of Cool Skating Christie | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 259A | Cool Skating Christie (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 261 | Drawing of Cool Skating Barbie Decal (pink hair) | Ivy Ross | 1/19/2011 | 1/19/2011 | 25 |
| 261 | Drawing of Cool Skating Barbie Decal (pink shirt) | Ivy Ross | 1/19/2011 | 1/19/2011 | 28 |
| 261 | Drawing of Cool Skating Barbie Decal (blue hair) | Ivy Ross | 1/19/2011 | 1/19/2011 | 29 |
| 261A | Photo of Martinez "L-Board" with Toon Teens Sketches (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 286 | 11/17/99 Flanker Dolls Focus Group Report | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL |
| 288 | Groovy Girls Photograph | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL |
| 293R | Diagram of Mattel Design Ctr. in 90s | Ivy Ross | 1/18/2011 | 1/18/2011 | ALL |
| 293R-1 | Mattel Design Ctr. Diagram w/ Lily "X"s | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL |
| 301 | 9/1/00 MGA Meeting Req. to Garcia & O'Connor to Meet Bryant | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 302 | Copy of Bryant's Pitchbook Used for 9/00 MGA Pitch | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 302B | Bryant Drawing of Bratz in Evening Wear | Carter Bryant | 2/1/2011 | 2/1/2011 | 12, 13, 14, 15 |
| 305 | 10/10/00 Larian/O'Connor/Garcia Email Chain re Bryant Start Date | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 314 | 1/7/00 Hogan to Pratte Email w/ Potential Names for Diva Stars | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 316 | Logo Idea Sheet for Diva Starz Project w/ Doll Drawings | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 320 | 10/12/00 Hogan to Garcia Email re Bratz Questions | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 321 | 10/14/00 Hogan to Garcia Email re Bratz Cost Estimates | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 323 | Bryant Bratz Sketches Provided to Linker | Steven Linker | 1/26/2011 | 1/26/2011 | 1, 2, 4-51 |
| 323A | Bryant Bratz Sketches Provided to Linker (Tangible & Marked) | Steven Linker | 1/26/2011 | 1/26/2011 | 1, 2, 4-51 |
| 324 | 10/19/00 Hogan to Garcia Email re Revised Quote for Bratz Packaging | Steven Linker | 1/26/2011 | 1/26/2011 | ALL |
| 325 | 10/20/00 Legg to Linker email re Bratz Packaging Quote | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 326 | 10/12/00 Hogan to Hogan Email re Bratz Packaging | Steven Linker | 1/26/2011 | 1/26/2011 | ALL |
| 389 | Kaye Letter re 2004 Employee Confidential Information and Inventions Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | 12 |
| 393 | Bryant Prayer Angels Sketches (Tangible) | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 402B | 4/2/00 Schiaffino to Garcia Email w/ Photo of Prayer Angel Head Sculpt | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 424 | "Chat Bratz" Logo Designs for Diva Starz | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 432 | Photo of Diva Starz "Alexa" Doll | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 433 | Photo of Diva Starz "Nikkie" Doll | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 497 | 3/10/01 O'Connor to Larian Email re Bratz Business Plan | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 500 | Patent Application for Doll w/ Aesthetic Changeable Footgear | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 502 | 2/24/03 Bryant Declaration ISO Patent App. For Doll w/Changeable Footgear | Carter Bryant | 1/27/2011 | 1/27/2011 | ALL |
| 504 | First Generation Bratz Jade Doll Package (Tangible) | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 505 | 12/22/03 Jade Drawing Copyright Application | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 507 | 12/22/03 Sasha Drawing Copyright Application | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 509 | 12/22/03 Cloe Drawing Copyright Application | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 511 | 12/22/03 Yasmin Drawing Copyright Application | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 513 | Bratz Group Drawing Copyright Registration | None | 3/8/2011 | 3/8/2011 | ALL |
| 537B | 10/25/00 Ward to Wong/Kwok/Garcia/Bryant Email Forwarding Leahy Sculpt Photos | Margaret Leahy | 3/16/2011 | 3/16/2011 | ALL |
| 540 | 11/18/00 Larian to Ling Email re Bratz Target/WalMart Line Review | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 551 | 9/16/01 Shong to Garcia Email re Bratz Dates in Copyright Applications | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 557 | Jade Accessories and Packaging Configuration Copyright Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 558 | 3/28/05 Jade CA Form (Copyright Registration Date Correction) | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 559 | Sasha Accessories and Packaging Configuration Copyright Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 560 | 3/28/05 Sasha CA Form (Copyright Registration Date Correction) | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 561 | Cloe Accessories and Packaging Configuration Copyright Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 562 | 3/28/05 Cloe CA Form (Copyright Registration Date Correction) | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 563 | Yasmin Accessories and Packaging Configuration Copyright Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 564 | 3/28/05 Yasmin CA Form (Copyright Registration Date Correction) | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 580 | "Bratz" Trademark Application | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 581 | Yasmin Trademark Application | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 582 | Sasha Trademark Application | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 583 | Cloe Trademark Application | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 584 | JadeT rademark Application | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 593 | 8/31/00 Bryant Invoice for Prayer Angels Sketches | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 597 | 10/12/00 Hogan/Garcia/Linker/Larian Email Chain re Bratz Packaging | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 606 | 10/26/00 Marlow Invoices to MGA | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 615 | Patent Application for Transparaent Trapezodial Packaging | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 630 | 6/27/03 Larian to Philips Email re Interview Question Responses | Isaac Larian | 2/8/2011 | 2/8/2011 | ALL |
| 655 | Deloitte Auditor Report of MGA for 2001-2002 | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 657 | MGA Consolidated Financial Statements for 2003-2004 | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 659 | MGA Consolidated Financial Statements for 2005-2006 | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 719 | Bryant Lupe Drawing (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 777 | Bryant Lupe & Jade Shoe Sketch on Tracing Paper (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 779 | Original Bryant "BRATZ" Drawing dated "8/1998" (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 791 | Bryant Hallidae Bratz Drawing dated "9/1998" (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL |
| 827 | 5/26/01 Bryant/Larian Email re 10% Finders Fee for Marlow | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 911 | 1/8/01 Chui to Garcia Email w/ HKTF Showroom Photos | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 912 | Photos of Bratz Heads Painted by Rhee | Anna Rhee | 1/27/2011 | 1/27/2011 | 3, 13, 17, 22 |
| 923 | 10/16/00 MGA Product Development Form with Contested Dates | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 924 | 10/16/00 Garcia to Kwok Email w/ Final Bratz PDFs | Paula Garcia | 1/20/2011 | 1/20/2011 | 2, 3, 4, 5, 6, 7 |
| 951B | Rhee Sketches of Bratz Eyes Released for Manufacturing | Paula Garcia | 1/25/2011 | 1/25/2011 | 2, 3, 4, 5, 6, 7 |
| 952 | Affirmation of Lee Shiu Cheung ISO HK Action | Isaac Larian | 2/11/2011 | 2/11/2011 | 4 (Para. 9), 7 (Para. 16) |
| 1100 | 12/13/00 Garcia to Larian Email re Focus Group Response to Changeable Hair | Isaac Larian | 2/8/2011 | 2/8/2011 | ALL |
| 1103 | Bratz Doll Pack MGA Internal Supply Form | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 1107B | Bryant Jade Drawing Prepared for K-Mart (Tangible) | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 1108B | Bryant Sasha Drawing Prepared for K-Mart (Tangible) | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 1109B | Bryant Cloe Drawing Prepared for K-Mart (Tangible) | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 1110 | Bryant Yasmin Drawing Prepared for K-Mart (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 1112 | 10/2/00 Garcia/Mullen Email Chain re Leahy | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 1113 | 8/27/98 Bailey to Garcia Email re "Chatt Girls" Packaging | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 1116 | 7/4/97 Garcia Mattel Inventions Agreement | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 1117 | 4/4/00 Tiffany to Garcia MGA Job Offer Letter | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 1123 | 8/22/00 Leahy Resignation Letter from Mattel (Effective 9/5/00) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 1125 | Bryant Bratz Sketches Provided to Leahy and Produced by Leahy | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 1127 | Steve Madden "Angel/Devil" Ad | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 1129 | Bryant Sketch of Leahy Sculpt w/ Leahy Annotations | Margaret Leahy | 3/16/2011 | 3/16/2011 | ALL |
| 1136 | Photos of Exploratory Bratz Sculpt | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 1136A | Exploratory Bratz Sculpt (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 1137 | Leahy Freelance Notebook (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 1139 | Leahy Doll Head Sketches with Shrink-Rate Notations | Margaret Leahy | 3/16/2011 | 3/16/2011 | ALL |
| 1140A | Mold for Second Bratz Sculpt Legs (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 1140B | Mold for Second Bratz Sculpt Torso (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 1140C | Mold for Second Bratz Sculpt Arms (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 1140D | Mold for Second Bratz Sculpt Head (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 1141 | First Bratz Sculpt (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 1141A | First Bratz Scull Minus Head (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 1154 | Copy of Bryant's Red Notebook | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL |
| 1155C | Bryant Notebook (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 1193 | 8/5/02 Anonymous Letter to Eckert re Bryant Creating Bratz While at Mattel | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 1194 | Undated De Anda to Kaye Email re Anonymous Letter & Bryant/Bratz Investigation | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL |
| 1195RS | 3/2002 Mattel Internal Incident Report re Bratz Theft | Robert Eckert | 3/3/2011 | 3/3/2011 | 4,5,8-12,21-24,35-38,60,66,68-76, 86-87 |
| 1195RS | 3/2002 Mattel Internal Incident Report re Bratz Theft | Richard De Anda | 3/9/2011 | 3/9/2011 | 26-28 |
| 1234 | Final Bratz "Tooling" Sculpts Released to HK for Manufacturing (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 1236 | 10/24/00 Garcia/MGA HK/Larian Email Chain re Bratz | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 1261 | Original 2002 My Scene Barbie (Tangible) | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL |
| 1277 | 1/9/02 Mattel Consumer Research Report re MyScene Cannibalization Study | Robert Eckert | 3/2/2011 | 3/22/2011 | ALL |
| 1291 | 4/7/03 Ross Memo Re: Cultural Movement | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 1307 | 12/8/00 Larian to Sang & Harris Email re HKTF Model Samples Deadlines | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 1309 | 9/14/00 Bryant to Rosenbaum Fax of his Mattel Employment Offer Letter | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 1310 | 8/25/00 Bryant to Kyaw Check for $150 | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 1313C | Bryant Notebook with Notes for MGA Presentation (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 1314 | 10/27/05 Garcia Email re Concept Board Project & Assignments | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 1318 | 11/24/04 Bryant to Larian Email re Bratz Camping Chic and Cowboy Line | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 1319 | 9/8/01 Larian to Garcia & Bryant Email re Bratz House, Clubs & Boyfriends | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 1320 | 6/29/06 Larian to Pembleton Email re Spring '07 Gymnastics | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 1321 | 12/15/04 Larian to Bryant & Garcia Email re Bratz Western Outfits | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 1325 | 2/15/02 Larian/Johnson/Bryant Email re Recurring From Mattel & Otis Fashion | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 1327 | Bryant Bratz Drawing Dated 9/19/99 | Carter Bryant | 1/27/2011 | 1/27/2011 | ALL |
| 1328 | Bryant Sketch of Lupe and Jade Heads | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 1329 | Bryant Winter Wonderland Sketches (Tangible) | Carter Bryant | 4/7/2011 | 4/7/2011 | ALL |
| 1354 | MGA Schedule of Payments from Disbursement Accounts | Lisa Chan (Tonnu) | 2/23/2011 | 2/23/2011 | ALL |
| 1356 | Larian 2006 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | 2 |
| 1357 | Larian 2005 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | 2 |
| 1358 | Larian 2004 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | 2 |
| 1359 | Larian 2003 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | 2 |
| 1360 | Larian 2002 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | 2 |
| 1361 | Larian 2001 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | 3 |
| 1362 | Larian 1999 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | 2 |
| 1363 | Larian 2000 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | 3 |
| 1364 | MGA Schedule of Payments from Disbursement Accounts | Lisa Chan (Tonnu) | 2/23/2011 | 2/23/2011 | ALL |
| 1366 | 2001 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 1701 | Larian Decl. ISO Patent Application for Doll w/ Aesthetic Changeable Footgear | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 1703 | 9/26/02 Brazilian Copyright Application for Jade, Sasha, Yasmin & Cloe | Isaac Larian | 2/16/2011 | 4/4/2011 | ALL |
| 1762 | 10/5/00 Bryant to Larian Email re Bryant to work "FULL TIME" on Bratz | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 1763 | 10/17/00 Garcia/Larian/Ward/Bryant Email Chain re Seamstresses | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 1765 | 10/23/00 Garcia to Bryant Email re Hair Orders | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 1802 | 12/11/01 Kilpin to Larian Email Congratulating Him on "Beating Barbie" | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 1804 | 2004 Mattel Barbie Marketing Plan (Created 10/23/03) | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 1805 | 11/14/03 "The Bratz Brief" (Eckert Edited Version) | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 1806 | Confidential Mattel 2004 Barbie Marketing Plan Update | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 1807 | 4/15/04 "2005 Barbie Spring Line Review" House on Fire Document | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 1808 | 4/2/04 Kilpin to Others Email re Bratz Outselling Barbie | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 1810 | Mattel MyScene v. Bratz Competitive Analysis & Recommendations | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 1811 | Mattel MyScene & Bratz: What's Working & What's Next Document | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 1812A | 8/11/03 MyScene Competitive Analysis Containing Confidential Bratz Artwork | Tim Kilpin | 3/17/2011 | 3/17/2011 | ALL |
| 1814 | 5/4/04 "Barbie - The Next Generation Presentation" Prepared by Kilpin | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 1820 | 12/3/03 Kilpin to Russell Email re Preempting MGA 4-Ever Best Friends Launch | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 1905 | 11/29/00 Garcia to Larian/Higgins Email re Bratz Website | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 1932 | 4/06 "Former Mattel Employees" List | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 1939 | 12/16/04 Malacrida to Larian Email re Barbie Product News | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 2107 | 10/23/03 Han to Bousquette & Kilpin re Confidential MGA Retail Prices from TRU | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 2115 | 2/14/03 Aarons to Kilpin & Others Email re Wee 3 Friends Preempting 4-Ever Launc | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 2158 | 4/27/06 Whaley to Cooney Letter Stating MGA Policy re Confidentiality Policy | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 2201 | 9/14/00 Bryant to Rosenbaum Fax with Mattel Employment Offer Letter | David Rosenbaum | 2/22/2011 | 2/22/2011 | ALL |
| 2207 | Wang Redline Draft of Bryant/MGA Contract | David Rosenbaum | 2/22/2011 | 2/22/2011 | ALL |
| 2212 | 9/29/00 Wang to Rosenbaum Email re Bryant Agreement | David Rosenbaum | 2/22/2011 | 2/22/2011 | ALL |
| 2300 | Mattel 2008 Code of Conduct | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 2302R | 4/2/0/04 Eckert to Eckert Email Forwarding Mattel Lawsuit Article w/ "NHB" | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 2305 | Mattel 2004 2Q Earnings Call | Robert Eckert | 3/1/2011 | 3/2/2011 | ALL |
| 3601 | 2/5/04 Kuemmerle to Larian Email re Recruits for MGA Mexico | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 3609 | 3/17/04 Larian to "plot04"/Kuemerrle Email re Machado/Vargas/Trueba Hiring | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 3610 | Kuemmerle to Larian Letter re MGA Mexico Bonuses and Benefits | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 3617 | 4/14/04 Kumerle to Larian Email re Machado/Vargas/Trueba MGA Contracts | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 3618 | 4/21/04 "Plot04" to Larian Email re Machado/Vargas/Trueba Mattel Resignations | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 3619 | Continuation of Rank to Larian Email Chain re MGA Mexico (Exh. 6781) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 3622 | 12/24/04 Larian to Machado/Vargas/Trueba Email re MGA Mexico Profits | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 4237 | 3/9/01 Brawer to MGA HR Email Forwarding Resume | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 4238 | 7/30/03 Gerevas/Larian Email Chain re Brawer Experience | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 4239 | 8/24/03 Larian to Gerevas Email re Hiring Brawer | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 4240 | 9/17/04 MGA to Brawer Compliance with Obligations to Former Employers Form | Ron Brawer | 3/30/2011 | 3/30/2011 | ALL |
| 4241 | 3/5/04 Bousquette to Mattel Directors re New Mattel Code of Conduct | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 4242 | 3/18/04 Brawer to Bousquette Email re New Mattel Code of Conduct | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 4245 | 5/7/04 Brawer to Larian Email re Brawer's "Work-for-Hire" Status at Mattel | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 4248 | 8/10/04 Sharon to Larian Email re Compensation Negotiations | Ron Brawer | 3/30/2011 | 3/30/2011 | ALL |
| 4249 | 8/13/04 Brawer to Kimball & Kaye Email re Confidentiality Agreement Rewrite | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 4251 | Brawer Mattel Exit Interview and Checkout Form | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 4252 | 9/20/04 Inzer to Brawer Letter re Mattel Exit Interview | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 4266 | 10/5/04 Brawer Employment Agreement with MGA | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 4507 | 3/12/02 Larian Email re Not Speaking to David Dees | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 4509 | 1/1/00 Larian to Harris Email re Bratz Packaging | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 4529KM | 11/16/00 Gentle Giant to Leahy Invoice for Molding/Casting/3-D Scanning | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 4551KM | 10/11/00 Gentle Giant to Leahy Invoice for Molding & Casting of Bratz Clay Sketch | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 4598 | GCMS Chromatigrams Taken When Examining Notary Book | Valerie Aginsky | 2/24/2011 | 2/24/2011 | ALL |
| 4600 | Aginsky Notes from GCMS Testing | Valerie Aginsky | 2/24/2011 | 2/24/2011 | 6, 7 |
| 4900 | 6/29/01 Larian to Sales Team Email re Mattel Bratz Ownership Rumors | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 4905NA | 4/25/01 Garcia to Kwok & Wong Email re Barbie Sample for Knee Mechanism | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 4907NA | 5/8/01 Lee to Larian Email re Quality Problems at Early Light | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 4909NA | 5/7/01 Garcia to Kwok Email re Barbie Sample for Hangtag | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 4916 | 4/30/01 F. Larian/Ashong Email Re Bratz Trademark Protection | Nana Ashong | 1/27/2011 | 1/27/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 4941 | 7/14/2003 Businessweek to Larian Email re Factchecking for Bratz Article | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 4942 | 2/6/03 Valencia to Larian Email re Bratz Ideas and "Carter under wraps" | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 4944 | 1/31/03 Larian to Saunders & Others Email re Competitor Products at Planograms | Lisa Saunders | 4/6/2011 | 4/6/2011 | 2 |
| 5122 | 9/6/02 ConsumerQuest Market Research Report for MGA | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 5367 | 6/6/03 Eckert to De Anda Email Requesting Investigation Into Leaked Flavas Pictures | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 5480 | 4/14/04 Plot04 to Larian Email re Need to Resign Before Trip to See Mattel Spring Line | Gustavo Machado | 3/4/2011 | 3/4/2011 | 1, 2 |
| 5511 | 4/19/04 Larian Brothers Email String re Arbitration | Isaac Larian | 2/8/2011 | 2/8/2011 | ALL |
| 5528 | Bratz U.S. Trademark Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 5529 | Yasmin Trademark Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 5561 | 3/18/05 MGA's Attorney Fee Agreement with Veronica & Peter Marlow | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 5592 | Receipt for Payment Received by Pedro Salazar from the Marlows | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL |
| 5593 | Receipt for Payment Received by Maria Salazar from the Marlows | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL |
| 5594 | 6/15/05 Signed Receipt for Payment Made to Rosalba Cabrera by Marlows | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 5599 | Gonzalo Morales Work Records Prepared by P. Marlow for April-June of 2005 | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 5620 | Signed Bryant Photo for Anna Cabrera | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL |
| 5667 | Compilation of Payment Receipts for Ana Cabrera for Veronica Marlow Work | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 5668 | Compilation of Ana Cabrera Work Records & Payment Invoices for V. Marlow Work | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 5713 | 10/1/99 Larian to Tiffany Email re MGA Marketing Dept. Hires | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 5723 | Handwritten Time Card for Maria Salazar for 10/13/00 - 10/23/00 | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL |
| 5924 | 9/17/04 Barbie Business Update | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 6024 | P. Marlow 1096 Tax Form for 2005 | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 6401 | Machado Employment Contract with Mattel Servicios | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 6402 | Machado's 12/1/99 Mattel Conflict of Interest Questionnaire | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 6403 | Machado's 12/8/00 Mattel Conflict of Interest Questionnaire (signed 1/2/01) | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 6408 | 4/04 Machado Resume | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 6414 | 3/17/04 "Carlos Fuentes" to Larian and Kuemmerle Email re Employment Proposal | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 6416 | 3/19/04 Larian to "plot04" Email w/ MGA Offer Letters | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 6422 | 3/25/04 Trueba to Machado Email Forwarding Directorio de Licenciatarios | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 6426 | 4/1/04 Machado to Larian Email Accepting Employment Offer | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 6429 | 4/15/04 Trueba to Machado Email re Integrated Marketing Plan Girls | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 6437 | 4/21/04 "Plot04" to Larian Email re Machado/Vargas/Trueba Mattel Resignations | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 6462 | "Bid Semanal" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/24/2011 | 2/24/2011 | ALL |
| 6484 | 3/30/06 MGA Offer Letter to Machado | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 6486 | 4/16/04 Machado Employment Contract with MGA de Mexico | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 6577 | 3/13/06 Castilla to Bacon Email Accepting MGA Employment Offer | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 6658T | 4/19/04 Mattel Global Security Investigations File #04-0287 re Mexican Departures | Richard De Anda | 3/9/2011 | 3/9/2011 | 1, 69-86, 90, 147-54, 157-68, 767-85 |
| 6678 | 9/9/02 Mattel Internal Incident Report re Anonymous Letter | Richard De Anda | 3/9/2011 | 3/9/2011 | 1, 4, 5, 6 |
| 6678 | 9/9/02 Mattel Internal Incident Report re Anonymous Letter | Robert Eckert | 3/3/2011 | 3/3/2011 | 2, 3 |
| 6715 | 9/10/03 Sales Overview Mattel Mexico Presentation | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 6734 | Mattel Mexico FRP Report | Omar Cavasutto | 3/8/2011 | 3/8/2011 | ALL |
| 6738 | Mattel Mexico Point of Sale Data | Omar Cavasutto | 3/8/2011 | 3/8/2011 | ALL |
| 6739 | 3/4/04 Mattel Consumer Research Girls Mexico Viability Report | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 6746 | 2/2/06 Machado to Larian Email re MGA Mexico Sales & Marketshare Update | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 6754 | Mexico Presentation | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 6766 | 5/9/06 Villette/Kuemmerle/Larian Email re Mexico Bonuses | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 6767 | 11/21/03 Kuemmerle (Argentrade) to Larian Email re MGA Mexico | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 6769 | 11/03/00 Larian to Kuemmerle (Argentrade ) Email re MGA Mexico | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 6770 | 3/18/04 Mendez to Larian Email forwarding Mattel Mexico Contract | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 6774 | 3/23/04 Larian to "Plot04" and Kuemmerle Email re MGA Signing Terms | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 6781 | 4/1/04 Rank to Larian Email re Walmart Desire for an MGA Mexico | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 6785 | 3/22/04 "plot04" to Larian Email re Contact Info for Machado/Vargas/Trueba | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 6793 | 4/16/04 Machado MGA Mexico Contract | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 6794 | 4/16/04 Vargas MGA Mexico Contract | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 6795 | 4/16/04 Trueba MGA Mexico Contract | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 6802 | 5/7/04 Larian to Park/Kuemmerle/Mexicans re Plan for MGA Mexico During Year | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 6803 | 5/7/04 Vargas to Larian & Kuemmerle re Mexico Sales Update | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 7052 | 2/21/04 Larian to Garcia Email re Shooting to "kill Eckert" | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 7055 | 10/23/02 Larian/O'Connor Email Chain re Bratz "Born on" Date | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 7056 | 4/11/05 Larian to Brawer Email re Inventory Forecasting Problems | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 7077 | External Plan 2nd Sem 2004 Wal-Mart Module | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7078 | 3/5/03 FRP BID 2003 Proyeccion Didaria | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7079 | 3/19/04 FRP BID Document | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7080 | Mexico Document | Judicial Notice | 4/7/2011 | 4/7/2011 | ALL |
| 7081 | 4/11/04 FRP BODEGA Aurrera | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7082 | 3/26/04 Mattel Mexico FRP Carrefour Document | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7083 | 3/26/04 Mattel Mexico FRP Gpo Comex Document | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7084 | 3/28/04 Mattel Mexico FRP Liverpool Document | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7085 | 3/26/04 Mattel Mexico FRP Palacio De Hierro Document | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7086 | 4/9/04 Mattel Mexico FRP Soriana Document | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7087 | 4/11/04 FRP Walmart Sales Document | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7090 | 2003 Top 5 Mattel Mexico Customer Performance Report | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7096 | Mattel Mexico Proyeccion 2004 Document | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7104 | Barbie 2005 Prelim Line List Recovered from MGA Mexico (Machado CD) | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 7105 | Marketing Budget Document from Machado CD | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 7106 | Mattel 2004 Media Budget Document from Machado CD | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 7110 | Barbie Customized Opportunities Fall 2004 | Jill Nordquist | 3/9/2011 | CD | ALL |
| 7111 | BOYS Worlwide Trends Document from Machado CD | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 7112 | 2003 Mattel Brittany Action Plan | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7118 | Facturación por Sucursal 2003 Total Año | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7119 | Mexico Document | Judicial Notice | 4/7/2011 | 4/7/2011 | ALL |
| 7120 | Mattel Mexico Sales By Brand Document | Omar Cavasutto | 3/8/2011 | CD | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 7124 | 12/6/09 Mattel Mexico Daily Sales Report | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7129 | 4/03 Mattel Mexico President's Review Presentation | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 7130 | Mattel Mexico Net Sales Report for 2002-2004 | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7132 | Mattel Overall BOYS Strategies Document from Machado CD | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 7138 | 4/27/02 Mattel Mexico Regional Bid Document | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7140 | 3/25/03 Approved Mattel Mexico Sales Terms for 2004 | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7142 | Machado Notes from 4/04 Mattel Mexico Session Estrategica Meeting | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 7144 | Mattel Mexico "Trends 2004" Document | Gustavo Machado | 3/8/2011 | 3/8/2011 | ALL |
| 7148 | "Bid Semanal" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 7149 | "Lista de Precios FY 2006" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/24/2011 | ALL |
| 7150 | "Resumen Ejecutivo" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 7151 | "Mattel Toys" Memo Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 7152 | "Lista de Precios FY 2005" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 7153 | "Lista de Precios FY 2005" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 7154 | "Plan de la Categoria" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 7155 | "Bid Semanal" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 7156 | "Bid Semanal" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 7157 | Resumen Ejecutivo Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 7158 | "Lista de Precios FY 2005" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 7159 | "Plan de la Categoria" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 7160 | 11/25/03 Trademarking Team Memo Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 7168 | Mattel International Sales Planning 2005 Enhancement Project Powerpoint | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7169 | Mattel International Systems Powerpoint Presentation | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7170 | Mattel International Sales Planning 2005 for 2006 Project Update Powerpoint | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7171 | Mattel International Sales Planning 2005 Project Update from IT Team Powerpoint | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7172 | Mattel Sales Project Enhancement Planning Schedule as of 12/13/05 | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7173 | Mattel Sales Project Enhancemet Project Testing Schedule Chart | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 7174 | Mattel ISIS Initial Profile/Forecasting Adjustment Algorithm | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7175 | Mattel ISIS Program User Guide Notes | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7176 | Mattel ISIS Promotions Notes | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7177A | Mattel ISIS Marketing Process Data Flow Diagram | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7178 | Draft of Mattel ISIS Sales Planning Enhancements New Definitions | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7179 | Mattel ISIS Sales Planning Enhancements | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7180 | Mattel Global Sales Planning Enhancement Project 2005 Business Requirements | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7181 | Draft of Mattel International Forecasting Process Framework Spring '06 Schedule | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7182 | Mattel ISIS Training and Enhancements Table | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7183 | 2/15/05 Mattel Sales Planning Enhancement Project Initial Concepts Memo | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7184 | Mattel Sales Planning Enhancement Project "Sprint Strawman" Diagram | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7185 | Mattel Sales Planning Enhancement Project "Sprint 9 Sales Planning" Spreadsheet | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7186 | Mattel International Project I10 Target Dates as of 10/31/05 Table | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7187 | Mattel International Project I10 Target Dates as of 9/12/05 Table | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7188 | Mattel International Project I10 Progress Diagram as of 2/15/06 Table | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7189 | Mattel ISIS Forecasting Product Backlog Spreadsheet (2005) | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7191 | Mattel International Planning Personnel Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7192 | Castilla Mid-Year Perofrmance Evaluation | Laura Owens | 3/1/2011 | 3/1/2011 | ALL |
| 7193 | Mattel 2/2/06 International Business Planning Powerpoint Presentation | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7194 | Mattel Data Elements and System Relationships Chart | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7195 | Mattel Business Process Mapping Diagrams | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7197 | One Page Draft of Mattel Business Process Mapping Presentation Blurb | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7203 | Mattel 10/27/05 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7204 | Mattel International Planning Quotas and Milestones Chart | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7207 | Mattel 8/31/05 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7210 | Mattel 7/6/05 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7211 | Mattel 5/25/05 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 7212 | Mattel 2005 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7218 | Mattel 2005 International Planning Calendar (Illegible) | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7219 | Mattel 2/2/05 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7220 | Mattel 2/2/05 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7222 | Mattel 2005 International Planning Calendar (Illegible) | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7223 | Mattel Level One Seasonal Process Mapping Chart | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7224 | Mattel 12/14/04 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7225 | Mattel 11/1/04 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7226 | Mattel Enterprise Data Warehouse Data Mining Collection Measures List | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7228 | Mattel SMAPE Business Case Powerpoint Presentation | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7230 | Mattel International Data Warehouse Hands on Training Module | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7232 | Mattel International Sales Implementation System (ISIS) User Guide | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7233 | Mattel ISIS User Guide | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7234 | Mattel ISIS User Guide | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7236 | Hands on Training Guide for Mattel International Data Warehouse | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7237 | Mattel International Data Warehouse Hands on Training Module | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7239 | Mattel International Data Warehouse Powerplay Windows Module | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7240 | Mattel International Data Warehouse Hands on Training Module | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7241 | Mattel International Data Warehouse Power User "Cheat Sheet" of Terms | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7242 | Mattel International Data Warehouse Training Overview Guide | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7243 | Mattel ISIS User Guide | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7245 | Mattel ISIS to Omni System Conversion & Comparison Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7246 | Mattel ISIS to Omni System Conversion & Comparison Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7247 | Mattel ISIS to Omni System Conversion & Comparison Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7248 | Mattel ISIS to Omni System Conversion & Comparison Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7249 | Mattel ISIS to Omni System Conversion & Comparison Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7252 | Mattel Manugistics Pilot Program Sales Data Chart | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 7253 | Mattel Manugistics Pilot Program Backcasting Chart | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7254 | Mattel Manugistics Pilot Program Demand Planning Diagram | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7255 | Mattel Manugistics Pilot Program User Training Guide | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7256 | Draft Mattel UK Best Practices Term Glossary for Mattel Manugistics Pilot Prog. | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7258 | Mattel International Planning Roles Diagram for Mattel Manugistics Pilot Program | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7283 | Mattel/Castilla Employee Confidential Information Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 7284 | Mattel/Castilla Conflict of Interest Questionnaire | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 7501 | 2000 Mattel Annual Report | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 7502 | 2001 Mattel 10K | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 7503 | 2002 Mattel 10K | Robert Eckert | 3/2/2011 | 3/2/2011 | 1 |
| 7504 | 2003 Mattel Annual Report | Robert Eckert | 3/2/2011 | 3/2/2011 | 27, 28 |
| 7506 | 2005 Mattel Annual Report & 10K | Robert Eckert | 4/4/2011 | 4/4/2011 | 8 |
| 7507 | 2005 Mattel 10K | Robert Eckert | 3/3/2011 | 3/3/2011 | 36 |
| 7508 | 2007 Mattel 10K | Robert Eckert | 3/3/2011 | 3/3/2011 | 28, 39, 41 |
| 7509 | 2008 Mattel 10K | Robert Eckert | 3/3/2011 | 3/3/2011 | 32 |
| 7520 | Bryant/Mattel Settlement Agreement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 7523 | 11/1/05 Mattel Board of Directors Meeting Minutes | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL |
| 7540 | 2/3/06 Hocur/Larian Emails re Losing Market Share Due to Insufficient Inventory | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 7544 | 2/24/06 Larian to Brawer Email re Forecast/Sales Problems | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 7790 | 2/2/04 Kiplin to Bousquette/Zablow/Park/Arons Email Sending Confidential Bratz Info | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 7795 | 1/1/50A Totaly Email sending Confidential MGA Info w/ "Confidential Kilpin Arons Bossick" written on Top | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 7900 | 2/22/04 Larian to Garcia & Bermudas Email re Fall 4EBF Version | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 7903 | 5/2/03 MGA Weekly Status Report | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 7904 | 2/21/05 Larian to Garcia Email re Changes to '05 Bratz Line | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 7905 | 4/9/07 Su to Suen & Pembleton Email re Bratz Makeup Head | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 7906 | 9/22/06 Garcia to Wong Email re Bratz Birthday Accessories Changes | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 7907 | 8/24/06 Soai to Storer/Jefferies/Garcia Email re Packaging | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 7908 | 3/18/04 Garcia to Storer Email re 4ever Best Friends v. Wee 3 Friends | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 7971 | 7/19/06 Wickam to Mattel Letter Confirming Brawer Bound by Code of Conduct | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 7978 | Mattel Investigative File for Ron Brawer | Richard De Anda | 3/31/2011 | 3/31/2011 | 291-296 |
| 8089 | 5/5/10 De La Cruz to Molinski Email re Bates Ranges on Mexico CD | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 8099 | 2/3/97 Mattel Consumer Research State of Barbie Focus Groups Report | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 8100 | 8/27/1996 Mattel Consumer Research "Wave of Girls" Tracking Study | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 8101 | 7/21/97 Mattel Consumer Research State of Barbie Focus Groups Report | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 8102 | 10/7/97 Mattel Consumer Research Report on Older Girls and Barbie | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 8105A | 1/18/98 Mattel Consumer Research Report on Toy Packaging | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 8106A | 6/1/98 Mattel Consumer Research Girls Tracking Study in Europe | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 8120 | 7/7/06 Hocut to Hibbert/Ashbrook Email re Mattel Moving Barbie to Front & Bratz to Back at Walmart | Robert Eckert | 4/4/2011 | 4/4/2011 | ALL |
| 8124R2 | 3/12/09 Ma to Larian Email re MGA Profits Subsidiary Transfers | Isaac Larian | 2/22/2011 | 2/22/2011 | 1 |
| 8129 | 11/7/06 Wing to Tonnu Email re "Circling Cash" Among MGA Entities | Lisa Chan (Tonnu) | 2/23/2011 | 2/23/2011 | ALL |
| 8147 | 3/11/04 Trueba to Nordquist Email Re Barbie 2004 Viability Results | Jill Nordquist | 3/9/2011 | 3/9/2011 | ALL |
| 8149 | Barbie 2005 Prelim Line List Recovered from MGA Mexico (low quality copy) | Isaac Larian | 2/10/2011 | CD | ALL |
| 8152 | Mattel Personnel Organizational Flow Chart | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 8154 | 2/2/002 Frankie to McShane Fax of Ward Resume | Michelle McShane | 3/17/2011 | 3/17/2011 | ALL |
| 8172 | 9/28/99 Mattel Consumer Research State of Barbie 1999 Report | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 8175 | 12/3/02 Polk to Wilensky Memo re MyScene Cannibalization Study Proposal | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 8176 | 3/15/03 Mattel Market Share Defense Task Force Research Team Report | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 8190 | 8/25/04 Mattel Consumer Research Girls Monthly Brand Tracking Study | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 8193 | 5/12/05 Mattel Consumer Research 1991-99 Consumer Insights - Barbie Brand | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 8225 | 10/10/02 Sonai to Lee Email re Eliminating Cutmark on Bratz Necks | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 8235 | 9/2/03 Garcia to Sales Dept. Email re Alternative Package Structure & Design | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 8237 | 12/16/03 Lee to Kwok & Chan Email re Amazon.com Sample of Barbie Beetle | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 8241 | 7/21/06 Lee to Larian Email re Bratz Laptop Packaging | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 8243 | 11/16/06 Chui to Law & Garcia Email re Kidz Musical Starz Instruments | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 8248 | 12/9/02 Lee to Larian Email re People from Mattel HK | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 8277 | Patent & Trademark Office History for Animal Control Application Filed by McShane | Michelle McShane | 3/17/2011 | 3/17/2011 | ALL |
| 8412 | "The Toy Tree" Fake Retailer Business Card with Toretzky Home Address | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL |
| 8466 | Mattel Mexico Sales Tracking Packet Recovered from MGA Mexico | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 8471 | Mattel Mexico Sales Document | Omar Cavasuto/Stip | 3/8/2011 | 4/7/2011 | ALL |
| 8522 | 2006 Mattel Competitive Toy Overview | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 8572 | 6/25/04 Mattel Sales Memo re Strategic Partnership Meeting with Target | Robert Eckert | 4/4/2011 | 4/4/2011 | ALL |
| 8616 | 6/12/04 Brawer to Larian Letter re Brawer's Intention to Honor His Obligations to Mattel | Ron Brawer | 3/30/2011 | 3/30/2011 | ALL |
| 8621 | 5/24/04 Brawer to Larian Email re Position Description Questionnaire | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 8627 | 9/23/05 Larian to Garcia Email re Aiming to "kill Mattel once & for all" | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 8629 | 3/21/04 Larian to Nick Austin Email re "going for the kill" on Barbie Market Share | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 8676 | 6/18/04 Eckert to Kilpin, Bossick & Luther Email re "What Happened to Barbie?" | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 8677 | Mattel 2004 Corporate Strategic Plan | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL |
| 8685 | 11/16/04 Luther to Kilpin Email re Barbie Accessories Problems | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL |
| 8738 | Summary of Bryant Royalty Payments | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 8741 | 2008-09 MGA Accounting Due to/from Larian Family Trust | Lisa Chan (Tonnu) | 2/23/2011 | 2/23/2011 | ALL |
| 8751 | 125/03 Kilpin to Zablow re Confidential Information on MGA 4-Ever Best Friends | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 8753 | Mattel "Project: Double Trouble" re | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 8758 | 4/6/04 Kilpin to Nordquist Email re Barbie Call to Action & Roundtable Trip Results | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 8762 | 10/27/03 Luther to Kilpin Email re MyScene Competing with Bratz, Not Barbie | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL |
| 8765 | 4/7/04 Luther to Arons, Kilpin & Willensky Email re Girls Tired of Playing w/ Barbie | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL |
| 8766 | 4/8/04 Kilpin to Aarons Email re Barbie Research Plan | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 8768 | 8/27/04 Kilpin to Aarons Email re Barbie Board Presentation | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 8769 | 7/26/04 Arons to Kilpin Email re Success "Wiping Out" 4-Ever Best Friends | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 8772 | Wee 3 Friends Slide Show | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 8776 | 4/30/04 Mattel State of Girls Barbie/MyScene Presentation | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 8785 | 7/14/04 Barbie Busines Update w/ Handwritten Notes | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 8804 | 2009 Happy Birthday Barbie (Tangible) | Tim Kilpin | 3/17/2011 | 3/17/2011 | ALL |
| 8806 | MGA 4-Ever Best Friends Girl Party Dolls (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 8853 | Exit Agreement from Mattel Servicios that Machado Refused to Sign | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 8855 | Copy of CD from Mexico (Tangible) | Isaac Larian | 2/18/2011 | 3/4/2011 | ALL |
| 8855A | CD From Mexico (Tangible) | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 8858 | 3/30/04 MGA Mexico Employment Offer Letter to Machado | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 8859 | Machado/Vargas/Trueba MGA Mexico Commercial Plan Meeting Agenda | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 8862 | Mattel Mexico International Marketing Plan | Gustavo Machado | 3/4/2011 | CD | ALL |
| 8864 | 4/15/04 Trueba to Machado Email re Customized Products Guidelines | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 8865 | 10/15/04 Machado to Larian Email re MGA Mexico Marketing Status Update | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 8866 | Sales Forecast Document from Machado CD | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 8870 | Machado's Mexican Labor Board Complaint Against Mattel Servicios | Jefferey Kivrich | 2/25/2011 | 3/4/2011 | ALL |
| 8874 | MGA's Attorney Fee Agreement for Machado | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 8875 | 5/4/07 Gronich to Machado Letter re Legal Fees | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 8928 | 10/3/02 Larian to Garcia Email re Exclusivity for Leahy, Marlow and Rhee | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 8930 | 2/9/07 Garcia Decl. ISO MGA Mot. to Compel | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 8931 | 2/3/03 Larian to Garcia Email Forwarding Planogram Info | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 8936 | 2/2/2005 Larian "We are at war with Mattel" Email | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 8947 | 1/29/04 Garcia to Larian Email re Hiring 3 Seamstresses from Mattel | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 8953 | 1/28/04 Garcia to Larian Email re Bratz Twins | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 8968 | 3/6/02 Mattel Board of Directors Meeting Minutes | Robert Eckert | 3/2/2011 | 3/2/2011 | 77 |
| 8969 | 5/22/02 Mattel Board of Directors Meeting Minutes | Robert Eckert | 3/2/2011 | 3/2/2011 | 21 |
| 8972 | 11/28/06 Eckert to Friedman Email re Whether to "Kill" Licensing Deal with THQ | Robert Eckert | 4/4/2011 | 4/4/2011 | ALL |
| 8973 | 1/19/04 Douglas to Eckert, Bousquette & Kilpin Email re Barbie "Irrelevant" | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 8980 | Mattel Inc. 2004 TRACS Document | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 8987 | 8/2/04 "Project Doll" Bain Project Update | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 8989 | 7/19/04 Nordquist to Kilpin re Brawer Work on Mattel Line Review | Jill Nordquist | 3/9/2011 | 3/9/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 9072 | 2009 Toy Story Barbie Loves Buzz (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 9073 | 2009 Toy Story Barbie Loves Woodie (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 9074 | 2009 Toy Story Barbie Loves Alien (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 9077 | 1975 Mattel Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL |
| 9081 | 1978 Mattel Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | 2, 3 |
| 9083 | 1985 Mattel Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL |
| 9084 | 1986 Mattel Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL |
| 9085 | 1989 Mattel Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL |
| 9086 | 1991 Mattel Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL |
| 9087 | March, 1992 Mattel Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL |
| 9088 | October, 1992 Mattel Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL |
| 9089 | 1993 Mattel Employee Patent and Confident Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL |
| 9090 | 1994 Mattel Employee Confidential Information and Inventions Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL |
| 9091 | Bryant's 1/4/99 Mattel Employee Inventions Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL |
| 9156 | 7/11/06 Ganey to Hocut Email re Directive on Retail Merchandising | Robert Eckert | 4/4/2011 | 4/4/2011 | ALL |
| 9165 | 8/5/02 Larian to O'Connor Email re Bratz License Agreement | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 9216 | 11/14/03 "The Bratz Brief" | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 9218 | 6/3/04 Bousquette/Aarons/Salad/Kilpin Email Chain re Bratz Competitive Review | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 9222 | 7/29/04 Bain & Co. Project Doll Preliminary Findings | Robert Eckert | 4/4/2011 | 4/4/2011 | ALL |
| 9225 | 9/7/04 Bain "Project Doll - Final Handover Materials" Report | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL |
| 9231 | 4/17/07 Larian to Castilla/Brawer/Cooney Email re Poor Forecasting | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 9232 | 8/4/06 Larian to Brawer Email re Meeting to Discuss Shipping Date Problems | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 9257 | 9/26/00 Rosenbaum to O'Connor Email re "Mattel Issue" in "semi-privileged" way | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 9258 | 9/19/00 Rosenbaum to O'Connor Email re Bryant Bratz Reps & Warranties | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 9259A | 6/29/01 Larian to Glasser Email re Rumors of Mattel Legal Action re Bratz | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 9263 | 7/19/01 Girls' College Consumer Research Presentation | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL |
| 9264 | 1990 "Role of Marketing Research at Mattel" Document | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 9266 | Villasenor and Mattel Seperation Agreement | Neil Friedman | 3/15/2011 | 3/15/2011 | ALL |
| 9272 | 2/03 Mattel Executives Organizational Chart - Boys/Entertainment | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL |
| 9273 | 5/13/03 WW Strategic Planning & Business Dev. Report re MGA/Bratz Update | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9274 | 5/22/03 Villasenor to Bousquette, Volero, Turetzky & Page Email re Bratz Dream Pillow Product | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 9275 | Strategic Planning & Business Development Dept. NYTF 2003 Competitive Review | Neil Friedman | 3/15/2011 | 3/15/2011 | ALL |
| 9284 | 2/11/04 Market Intelligence Dept. "MGA Update 2004" Report sent to Kilpin, Bousquette & Others | Sal Villasenor | 3/18/2011 | 3/18/2011 | ALL |
| 9286 | 2004 Competitive Toy Review Presentation Theatre Advertisement | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9288 | 6/1/04 Market Intelligence Dept. "E3 2004 Report" sent to Kilpin, Bousquette & Others | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 9291 | 4/8/05 Villasenor to Group "DEFCON Alert - MGA Bratz" Email | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 9293 | 11/16/06 Villasenor to Machado Email re Potential MGA Job Offer for Villasenor | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 9298 | 1/16/07 Villasenor to Brawer Email re Joining MGA | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 9301 | Confidential MGA Fall 2005 Domestic Price List Produced by Mattel | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 9334 | 1/27/04 Larian to Brawer Email re Target Expo | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 9335 | 6/6/03 Caspy to Larian Email re Tumaliuan at Mattel "Boot Camp" | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 9339 | Confidential Mattel Documents Retained by Former Mattel Employees at MGA | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 9340 | Confidential Mattel Documents Retained by Former Mattel Employees at MGA | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 9350 | 2/19/2005 ASM Toy Fair 2005 Coverage Article re MGA Girls Toys Report | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 9353 | 2009 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 9358 | Plunkett Fictocious Business Card for "The Toy Tree" | Carey Plunkett | 3/29/2011 | 3/29/2011 | ALL |
| 9368 | 3/11/02 Mattel Promotion Recommendation for Carey Plunkett by Michael Shore | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL |
| 9369 | 4/8/02 Mattel HR Document Reflecting Plunkett Promotion | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL |
| 9402 | DRAFT 2007-08 MGA Consolidated Balance Sheet | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 9418 | 1/31/05 Raspide to Larian/Brawer/Garcial Email re Barbie Analysis Post Paris Toy Fair | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | ALL |
| 9424 | 3/7/02 Larian to Many Email re Bratz Product Price Reduction for K-Mart | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 9427 | 1/19/05 Larian to Saunders & Brawer Email re Barbie and Bratz Fall Spacing | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 9441 | 10/24/02 MyScene 360 Task Force Meeting Minutes | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL |
| 9442 | 2002 Mattel Annual Girls Division Goals Spreadsheet | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 9443 | Turetzky Mattel Termination Agreement | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL |
| 9449 | Mattel Payment of Expense Report to Villasenor for Fake Business Card Printing | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL |
| 9450 | 3/3/04 Villasenor Promotion and Salary Increase Notification | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL |
| 9475 | MGA Confidential Product Catalog | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 9480 | Villasenor Fake Business Card for Ficticious Toy Company "The Toy Shop" | Sal Villasenor | 3/22/2011 | 3/22/2011 | 5 |
| 9484 | 12/22/05 Villasenor to Normile, Kimball & Moore Email re Stress Over Illegal Activity | Neil Friedman | 3/11/2011 | 3/11/2011 | ALL |
| 9484AR | 12/22/05 Villasenor to Normile, Kimball & Moore Email re Stress Over Illegal Activity (UNREDACTED) | Bob Normile | 3/29/2011 | 3/29/2011 | ALL |
| 9486 | 8/2/99 Villasenor Mattel Common Review with Merit Raise Award | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9487 | 3/16/00 Villasenor Mattel Common Review with Merit Raise Award | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9488 | 2004 Competitive Toy Review Presentation (Video) | Sal Villasenor | 3/22/2011 | 3/24/2011 | ALL |
| 9489 | 1999 Mattel Market Intelligence Presentation (Video) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 9496 | 6/30/00 Villasenor Mattel Performance Assessment | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9497 | 12/31/01 Villasenor Mattel Targeted Results, Performance & Coaching Assessment | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9498 | 4/00 WW Boys Marketing Research Report re 2000 NYTF Competitive Review | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9499 | 5/00 WW Girls Marketing Research Report re Toy Fair 2000 Competitive Update | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9502 | 2/16/01 Villasenor to Boys Business Unit Email re 2001 NYTF Report | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9503 | MGA Fall 2001 Price List U.S.A. Stamped "Confidential" and Obtained by Mattel | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9504 | 4/01 Boys Marketing Research Toy Fair 2001 Competitive Toy Review by Villasenor | Neil Friedman | 3/15/2011 | 3/15/2011 | ALL |
| 9506 | 6/26/01 Expense Report Reimbursing Villasenor for 2001 NYTF Travel | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9507 | 3/2002 Mattel WW Boys Marketing Research Dept. 2002 Competitive Toy Review | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9508 | MGA Fall 2002 Price List U.S.A. Stamped "Confidential" and Obtained by Mattel | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9509 | 2/4/03 Expense Report Reimbursing Villasenor for 2003 HKTF | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9510 | 1/15/03 Villasenor to Many Email re 2003 Competitive Toy Catalogs and Price Lists | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9511 | 11/20/02 Villasenor to Many Email re Menu of Competitor Confidential Information | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9512 | Confidential MGA Fall 2003 Short Price List Sell Sheet Produced by Mattel | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 9516 | 1/04 Mattel Expense Report Reimbursing $1k+ for Camera Supplies for Use in Competitor Showrooms | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9517 | 2/25/04-3/17/04 Mattel Expense Report Reimbursing for Fake Business Card Printing | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |