| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 9518 | 2004 Villasenor Compensation Summary: 2004 Incentive & 2005 Merit Review | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9519 | 3/3/04 Villasenor Promotion and Salary Increase Notification | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9521 | 2/3/05 Expense Report Reimbursing Villasenor for 2005 Nuremburg Toy Fair | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9525 | 1/11/06 Barerra to Wagner Letter re Villasenor Concerns | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 9528 | 1/31/05 Raspide to Larian Email re Hasbro Barbie Analysis at Paris Toy Fair | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 9533 | 2/3/07 Sternberg to Larian Email re "Top Secret" Barbie Information | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 9539 | 2/3/077 Brawer to Koehler Email re Barbie Information from Koehler | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 9546 | 2/7/07 Saunders to Garcia Email re Barbie Chat Divas | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 9566 | American International Toy Fair Commpetitive Toy Overview 2006 | Robert Eckert | 4/1/2011 | 4/1/2011 | 6, 7, 16, 22, 23, 35, 38 |
| 9591 | Confidential MGA Spring 2004 Domestic Price List Produced by Mattel | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 9593 | 2005 NYTF Trend & Manufacturer Overview | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9594 | Confidential MGA Fall 2003 Long Price List Produced by Mattel | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 9604 | Unidentified "2004 Trends, Licenses, Toys" Document | Isaac Larian | 3/24/2011 | 3/24/2011 | 1, 14-17, 22, 24 |
| 9616 | 2/3/07 Kohler to Larian Email re Barbie Themes | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 9626 | 8/24/05 Larian to Brawer Email re Todd Tingley | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 9633 | Excerpts from Mattel Privilege Log | Michelle McShane | 3/17/2011 | 3/17/2011 | 1 |
| 9634 | 9/1/05 Mattel Strategic Plan Offsite Memo re "What Happened to Barbie?" | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 9640 | "Project Toy Fair" Description & Toy Fair Infiltration Training Manual (Mattel Version) | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 9643 | 2/21/02 Tyler to Franke, Ross, Tauber, Park & Gaudio Email re Detailed Bratz 2002 Plans | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL |
| 9650 | 1/22/09 Larian to Brune Email Requesting Guard & NDA Requirements at MGA's NTF Showroom | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | ALL |
| 9653 | 5/13/03 Larian to Saunders & Others Email re Upcoming MyScene Products | Lisa Saunders | 4/6/2011 | 4/6/2011 | ALL |
| 9656 | 2004 NYTF Report | Robert Eckert | 4/1/2011 | 4/1/2011 | 4, 22, 23 |
| 9687A | Bryant Mattel Personnel File (Tangible) | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL |
| 9698 | 1/14/02 Mattel Consumer Research New Brand Cannibilization Study Report | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 9699 | 1/14/02 Mattel Consumer Research New Brand Cannibilization Study Report | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 9700 | 1/14/02 Mattel Consumer Research New Brand Cannibilization Study Report | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 9701 | 4/19/99 Mattel Consumer Research Focus Groups for Megan's World Report | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 9703 | 11/1999 Mattel Consumer Research Barbie Ethnic Focus Groups Hispanic Report | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL |
| 9704 | 11/1999 Mattel Consumer Research Barbie Ethnic Focus Groups African American Report | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL |
| 9705 | 9/7/04 "Project Doll" Bain & Company Report | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL |
| 9789 | 2009 Toy Story Made for Eachother Barbie (Tangible) | Tim Kilpin | 3/17/2011 | 3/17/2011 | ALL |
| 9790 | 2009 Toy Story Great Shape Barbie (Tangible) | Tim Kilpin | 3/17/2011 | 3/17/2011 | ALL |
| 9819 | List of MGA Licensees | Robert Eckert | 4/4/2011 | 4/4/2011 | ALL |
| 9826 | 6/25/03 Larian to Jens Email re Headhunter for Germany Hiring | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 9827 | 6/23/03 Larian to Woods Email re MGA Germany Opening & Initial Hiring Needs | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 9828 | 11/5/03 Larian to Lee Email re MGA Asia Pacific Region Sales Director Search | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 9829 | 12/13/01 Larian to Johnson Email re MGA Research Manager Job Description | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 9850 | 6/10/02 Tumaliuan MGA Proprietary Information Agreement | Isaac Larian | 2/22/2011 | 2/22/2011 | 24-28 |
| 9854 | 2/13/08 Sternberg to Larian Email re Competitor Booth Access at 2008 Nuremberg Toy Fair | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 9855 | 6/29/01 Larian to Glaser Email re Bryant on Bratz "Nights & Weekends" | Isaac Larian | 2/8/2011 | 2/8/2011 | ALL |
| 9856 | 1/16/01 Hitch to Romanoma Email re Mattel Licensing in Latin America | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 9869 | 2/1/009 Almark to Stockton & Bossick Email Forwarding Bratz Report from Nuremberg Toy Fair | Isaac Larian | 3/24/2011 | 3/25/2011 | ALL |
| 9875 | 4/30/02 Larian to Argentrade Email re Esteria Infringement & Brazil Bratz Trademark App. | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 9879 | 2/8/06 Reuters Article Titled "Bratz Dolls to Turn Back Time in New Kidz Line" | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 9882 | Bratz-World diaryland com Blog Entry Titled "Toy Fair and MGA 2006" Retrieved 10/17/10 | Carey Plunkett/Dennis Jolicoeur | 3/29/2011 | 4/6/2011 | ALL |
| 9898A | Mattel Mexico Point of Sales Data | Omar Cavasutto | 3/8/2011 | 3/8/2011 | ALL |
| 9924 | Bryant's 1/4/99 Mattel Employee Inventions Agreement (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 10001 | 5/01/01 Garcia to Peterson Email re Doll Magazine Interview | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 10053 | 12/15/00 Larian to Lee Email re Early Light Sales Forecast | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 10056 | Bryant to Marlow Fax Dated 5/21/00 Showing Fax Machine Date Error | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL |
| 10105 | 10/13/00 Garcia to Larian Email re Bratz Target Costs | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 10175 | MGA HK Civil Complaint ("Copies of Claim Form & Particulars of Claim") | Isaac Larian | 2/11/2011 | 2/11/2011 | 31 (Para. C-7), 39-56 |
| 10179 | 8/99 Issue of "Seventeen" Magazine (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL |
| 10188 | 7/12/01 Auditor Statement for ABC International Traders | Isaac Larian | 2/8/2011 | 2/8/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 10200 | June '01 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 10201 | June '02 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 10202 | June '03 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 10477 | 10/4/00 Rosenbaum to Wang Email ccing O'Connor w/ Final Version of CB Contract | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 10480 | 5/27/98 Bryant Pitch Letter to Potential Employers | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 10565 | Bryant Mattel Gown Design Drawing Marked 1/6/98 | Carter Bryant | 4/7/2011 | 4/7/2011 | ALL |
| 10624 | 4/4/1999 Portfolio Drawing in Mattel File (Rainy Day Rascals Greeting Card Sketch) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 10729 | Pedro Salazar Work Records Prepared by P. Marlow for November of 2001 | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL |
| 10737 | 1/28/98 Bryant Jewel Barbie Drawing | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 10738 | 1/28/98 Bryant Jewel Barbie Drawing #2 | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 10739 | 1/28/98 Bryant Jewel Barbie Drawing #3 | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 10740 | 1/28/98 Bryant Jewel Barbie Drawing #4 | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 10741 | 1/28/98 Bryant Jewel Barbie Drawing #5 | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 10742 | 1/28/98 Bryant Jewel Barbie Drawing #6 | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 10756 | Bryant Sapphire Jewel Barbie Sketch | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 11101 | 12/28/00 Harris to Larian Email re Sell Sheets & Key Products | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 11146 | 12/22/00 Larian to Lingg Email re Target Markdowns | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 11152 | 11/13/00 Maurus to Larian Email re Kmart Bratz | Jennifer Maurus | 2/8/2011 | 2/8/2011 | ALL |
| 11179 | 9/12/01 Shinohara to Garcia Email re Bratz Convertible and Big Head | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 11192 | Bratz Trademark Docket Sheet from Arant's Firm's Internal Calendar System | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 11203 | 11/30/00 Larian to Yip/Bartels re Wal-Mart and Kmart Bratz Pitch | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 11205 | 12/12/00 Larian to Medechi Email re MGA Product Sales Allocation | Isaac Larian | 2/16/2011 | 2/16/2011 | 1, 4 |
| 11220 | 7/30/2001 Garcia to Budford & Kwok Email re Bratz Vehicle | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 11225 | Dec. '01 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 11226 | Dec. '03 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 11228 | Dec. '02 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 11229 | March '02 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 11230 | Dec. '05 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 11239 | Dec. '04 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 11239A | Carter Bryant 2005 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 11239B | Carter Bryant 2004 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 11240 | Sept. '05 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 11245 | 10/31/00 Wong to Ward & Garcia, cc Larian, re Imitating Knee of "Skipper" Doll | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 11254 | 1/23/03 Larian/Johnson/Garcia Email re Tong Weng | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 11255 | 6/27/03 Larian to Raspide & Salazar Email re Headhunter for Mexico Hiring | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 11263 | 10/28/03 Larian to Foli/Oakley/Gaworecki Email re Dave Murray Hiring | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 11264 | 6/19/05 Larian to Villete Email re MGA Hiring Needs | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 11269 | 6/21/01 Larian to Lynch Email re Experienced Doll Product Manager | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 11270 | 1/30/02 Larian to Johnson Email re Mattel Employees to Hire | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 11276 | 10/16/00 Larian to Garcia Email re Bratz Development | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 11277 | 10/3/00 Larian Email to Tsang in HK re Need for Experienced People on Bratz | Isaac Larian | 2/8/2011 | 2/8/2011 | ALL |
| 11328 | 8/18/00 MGA Meeting Req. to Garcia & O'Connor to Meet Bryant | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 11336 | 11/02/02 Larian to Harris Forward of Maurus Email re Sales Roadshow Samples | Jennifer Maurus | 2/8/2011 | 2/8/2011 | ALL |
| 11338 | 12/6/00 Larian to Brown Email re HKTF Showroom Setup | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 11342 | U.S. Patent & Trademark Office Certificate of Registration for Bratz Trademark to Luvenis, Inc. | Michael Moore | 4/4/2011 | 4/4/2011 | ALL |
| 11359 | June '04 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 11559 | Sept. '04 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 11604 | 12/29/00 Garcia to Larian Email re Bratz Manufacturing | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 11636 | 1/12/01 Larian to Higgins/Davis/Garcia Email re Bratz Retail Prices | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 11641 | 10/17/00 Garcia to Larian/Ward/Bryant Email re Need for Bratz Seamstresses | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 11647 | 12/19/00 Garcia to Candle/Higgins/Harris/Rose/Larian Email re Bratz "coming soon" website | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 11670 | 10/5/00 Larian to Bryant Email re Working on Bratz "FULL TIME" | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 11690 | 1/9/01 Larian to Harris & Hamilton Email re HKTF Product Reactions | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 11840 | 2/13/04 Modification & Clarification of "the Agreement Dated Sept. 18, 2000" | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 11843 | 1/27/04 Rhee Contractor Agreement with MGA | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 11856 | 11/20/99 Larian to Tiffany Email re Recruiting Laid Off Mattel Employees | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 11869 | 9/8/03 Larian to Lee Email re MGA Sales People Hiring Goals | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 11889 | 7/8/02 Report of Bratz Royalty Payments to Bryant | Paula Garcia | 1/20/2011 | 1/20/2011 | 2 |
| 11889 | 7/8/02 Report of Bratz Royalty Payments to Bryant | Paula Garcia | 1/20/2011 | 1/20/2011 | 3 |
| 11889 | 8/31/00 Bryant Invoice for Prayer Angels Sketches | Paula Garcia | 1/25/2011 | 1/25/2011 | 8 |
| 11889 | 9/15/00 Legg to Macolm Email re Setting Up Bryant as New Vendor | Isaac Larian | 2/18/2011 | 2/18/2011 | 11 |
| 11889 | MGA Bratz Expense Report Form From CB w/ Note | Paula Garcia | 1/20/2011 | 1/20/2011 | 14 |
| 11895 | 3/29/01 Garcia to Malacidan/Ross Email re 3/27/01Bratz Focus Group Eval. | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 11897 | 12/7/00 Arant to Garcia Fax of Draft Registrations for Original Bratz | Paula Garcia/Lucy Arant | 1/25/2011 | 1/27/2011 | ALL |
| 11898 | 8/03 Rose to Bryant Fax Cover Letter to Bryant Patent Declaration (Exh. 502) | Carter Bryant | 1/27/2011 | 1/27/2011 | ALL |
| 11902 | 11/28/06 Larian to Garcia Email re Scope of Bryant Royalties | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 11904 | 10/5/00 Invoice to MGA for Hollow Saran Curl Hair Samples | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 11905 | 10/20/00 Bill of Landing for Hollow Saran Curl Hair Samples | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 11907 | 10/23/02 Larian/O'Connor Email Chain re Bratz "Born on" Date (Truncated) | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 11967 | Pedro Salazar Work Records Prepared by P. Marlow for Oct. 29 -Nov. 16 of 2001 | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL |
| 11972 | Pedro Salazar Work Records Prepared by P. Marlow for Oct. 14-27 of 2001 | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL |
| 11976 | Pedro Salazar Work Records Prepared by P. Marlow for Oct. 3-13 of 2001 | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL |
| 11980 | Pedro Salazar Work Records Prepared by P. Marlow for Sept. 10-28 of 2001 | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL |
| 11983 | Ana Cabrera Work Records Prepared by P. Marlow for Feb. 23 - April 24 of 2002 | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 11986 | Ana Cabrera Work Records Prepared by P. Marlow for Nov. 4-18 of 2001 | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 11989 | Ana Cabrera Work Records Prepared by P. Marlow for Nov. 19 - Dec. 4 of 2001 | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 11994 | Ana Cabrera Work Records Prepared by P. Marlow for Sept. 20 - Nov. 3 of 2001 | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 11996 | Pedro Salazar Work Records Prepared by P. Marlow for Oct. 1-13 of 2001 | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL |
| 11998 | Ana Cabrera Work Records Prepared by P. Marlow for Jan. 14 - Feb. 6 of 2002 | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 12002 | Beatriz Morales Work Records Prepared by P. Marlow for March 27 - April 24 of '02 | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 12005 | Beatriz Morales Work Records Prepared by P. Marlow for Jan. 5 - Feb. 6 of 2002 | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 12008 | Beatriz Morales Work Records Prepared by P. Marlow for Nov. 18 - Dec. 1 of '01 | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 12012 | Beatriz Morales Work Records Prepared by P. Marlow for November of 2001 | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 12037 | 12/26/00 Garcia to Ward Email re Bratz Sales Forecast & Production | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 12114 | 8/17/00 Trademark Search Results for Dolls with "Angels" | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 12118 | Bryant Bratz Sketches Provided to Leahy | Margaret Leahy | 3/15/2011 | 3/15/2011 | 1, 7, 8 |
| 12167 | 4/22/96 Brawer Employee Inventions Agreement with Tyco | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 12286 | First Generation Bratz Cloe Doll Package (Tangible) | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 12822 | Cheng to Garcia Email Attaching Technical Prayer Angel Eye Drawings | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 12834 | "Encuesta Linea 1H 2006" Document Seized in Mexico (Hard Copy) | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 12842 | 6/26/02 Fabienne to Larian Email re Bratz Movie Presentation for Fox | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 12844 | 10/13/00 O'Higgins to Warner/Larian/Brown Email re Private Showroom at 2001 HKTF | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 12845 | 11/1/01 Larian to Tsang Email re Deferring to Lee on Kwok Decision | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 13067 | 12/10/00 Larian to Lee Email re Bratz Production at Early Light | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 13120 | 2002 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 13123 | 2005 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 13172 | 8/27/04 $8k Check from Peter & Veronica Marlow to Garcia | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 13223 | 6/2/05 P. Marlow to Garcia Email re Production Costs | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 13382 | 1/31/01 Larian to All Marketing/PD/Sales re Things Not in Writing Not Approved | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 13383 | 7/3/01 O'Connor to Glasser Fax Cover Sheet w/ Bryant/MGA Contract | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 13423 | 1/26/02 P. Marlow to Larian Email re Value of Veronica & Team's Work | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 13425 | 4/5/02 P. Marlow to Garcia Email re Value of Veronica & Team's Work | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 13520 | 3/01 MGA Business Plan | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 13532 | MGA Confidentiality Agreement of Proprietary Information | Farhad Larian | 2/4/2011 | 2/4/2011 | ALL |
| 13538 | Mattel Design Ctr. Workspace Photo | Ivy Ross | 1/18/2011 | 1/18/2011 | ALL |
| 13539 | Mattel Design Ctr. Workspace Photo #2 | Ivy Ross | 1/18/2011 | 1/18/2011 | ALL |
| 13541 | Photo of Mattel Design Ctr. Entrance | Ivy Ross | 1/18/2011 | 1/18/2011 | ALL |
| 13548 | Mattel Design Ctr. "Model Shop" Area Photo | Ivy Ross | 1/18/2011 | 1/18/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 13564 | Cabbage Patch Doll Sent to Rhee | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 13578 | Microscopic view of Part of Notary Book Entry | Valerie Aginsky | 2/24/2011 | 2/24/2011 | ALL |
| 13606 | 3/1/01 Hitch to Larian/Williams/Medici Email re Budgets & Inputs for TLP Position | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 13614 | Eckert's Mattel Inventions Agreement | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 13620 | 5/24/99 Gilmore MGA Inventions Agreement | Isaac Larian | 2/8/2011 | 2/8/2011 | ALL |
| 13621 | Bryant/MGA Contract w/ "Dated as of September 18, 2000" on Top (from MGA) | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 13622 | Multiple Bryant Royalty Statements with Cumulative Totals | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 13624 | 1/26/03 Larian/Marlow Email re Value of Marlow Seamstress Services & Need for P.O.s | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 13626 | 2/28/01 MGA Meeting Agenda | Isaac Larian | 2/9/2011 | 2/18/2011 | ALL |
| 13634 | Indentation Page of Bryant Notebook Bratz Sketch (Exh. 5-42) (Tangible) | Lloyd Cunningham | 2/3/2011 | 2/3/2011 | ALL |
| 13635 | Indentation Page of Bryant Notebook Lupe Sketch (Exh. 5-39) (Tangible) | Lloyd Cunningham | 2/3/2011 | 2/3/2011 | ALL |
| 13647 | 10/23/00 P. Marlow Record of Projects and Time worked by Veronica Marlow | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 13649 | 7/99 Bryant Mattel Federal Credit Union Statement | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 13656 | Grand Entrance Barbie Doll (blonde hair) | Ivy Ross | 1/18/2011 | 1/18/2011 | ALL |
| 13656A | Grand Entrance Barbie Doll (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 13657 | 2/99 Bryant Autographed Sapphire Blue Jewel Barbie Photo | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 13666 | 11/99 Bryant Mattel Federal Credit Union Statement | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 13667 | 12/99 Bryant Mattel Federal Credit Union Statement | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 13691 | Exhibits to Affirmation of Lee Shiu Cheung ISO HK Action (Bryant Bratz Drawings) | Isaac Larian | 2/11/2011 | 2/11/2011 | 28-44 |
| 13757A | 11/6/06 Mattel Copyright Certificate of Recordation for Jade Drawing | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL |
| 13794 | 11/17/03 Larian to Foti Email re MGA Director of Promotion Hiring Prospect | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 13858 | 3/15/2002 Larian to Giochi Email re Slow Licensing Roll Out | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 13859 | 11/8/02 Garcia to Larian Email re Bratz Petz | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 13860 | MGA Bratz Petz Report | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 13873 | 10/30/06 Mattel Bratz Copyright Registration for "Drawing of Doll Number 1" | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 13874 | 10/30/06 Mattel Bratz Copyright Registration for "Drawing of Doll Number 2" | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 13880 | 10/30/06 Mattel Bratz Copyright Registration for "Drawing of Doll Number 7" | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 13917 | 12/7/04 Pembleton to Larian & Garcia Email re Bratz Twinz | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 13918 | 12/7/04 Larian to Garcia Email re Bratz Twinz | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 13974 | 11/25/01 Larian to Garcia, Kwok & Wong Email re Reading Competition Reviews | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 14188 | Bratz Talking Sasha (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 14655 | 7/30/03 Larian "Kick Mattel's ASS" Email | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 15059 | 8/11/98 Bryant Face Sketches for Aston Drake "Project Angel" (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 15091 | Bryant Sabrina Kitchen Set Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 15110 | Bryant Sabrina Sketches & Slogan (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 15228 | Rhee Sketches of Bratz Eyes | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 15229 | Rhee Sketches of Bratz Eyes #2 | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 15229A | "White Cloe" Eyes Sketch and Swatches | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 15230 | "Asian Jade" Eyes Sketch and Swatches | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 15231 | "Black Sasha" Eyes Sketch and Swatches | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 15232 | Rhee Sketches of Bratz Eyes Released for Manufacturing | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 15242 | Bryant's "Barbie the Superhero" Comic Sketch (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 15243 | 2/11/98 Bryant Barbie Accessories Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 15333 | Bryant Rainy Day Rascalls Card Line Sketch (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 15339 | Bryant Sabrina w/ Removable Hair Sketch (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 15340 | Bryant Detailed Specs Sketch of Sabrina w/ Removable Hair (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 15341 | Bryant Sabrina Concepts and Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 15364 | 8/7/98 Letter from Hemm to Bryant re "Project Angel" & Related Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 15393 | Bryant Rainy Day Rascalls Card Line Sketch #2 (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 15471 | Bryant's Scrapbook Kept by his Mother (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 15493 | Bryant/MGA Consulting Agreement | Carter Bryant/O'Connor | 2/1/2011 | 2/4/2011 | ALL |
| 15609 | 4/5/98 Bryant to Miller Email Giving 2 Week Notice to Mattel | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 15770 | 1/9/02 Mattel Consumer Research Report re MyScene Cannibalization Study | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL |
| 15815 | 2004 Mattel Confidentiality Agreement | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 15822 | Mattel/Cooney Employee Confidential Information & Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 16005 | 11/01 Mattel Executives Organizational Chart for Boys Entertainment | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 16008 | 9/02 Mattel Executives Organizational Chart for Boys Entertainment | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 16074 | 9/12/02 Fontanella to Rossetal Email re "360 Task Force" | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 16146 | 2/27/04 Kilpin to Others Email re Meeting on How to Make Barbie Relevant Again | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 16196 | 8/5/02 Barbie Final Recommendations Appendices | Robert Eckert | 3/2/2011 | 3/2/2011 | 9, 10, 24, 27, 63 |
| 16216 | 4/13/05 Mattel Barbie 2005 Action Plan | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL |
| 16255 | 3/31/04 Kilpin to Others Email re Barbie Outrepresented on Toys R Us Shelves | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 16418 | 1/2/01 Rich Email to Garcia/Kwok/Ward re Final Bratz Development Schedule | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 16440 | 6/12/00 Rhee Invoice for "Angel Baby" (Prayer Angels) Doll Heads | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 16456 | 1/29/01 Leahy to MGA Invoice for Bratz Casts | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 16458 | 1/29/01 Leahy to MGA Invoice for Bratz Molds | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 16460 | 12/19/00 Leahy to MGA Invoice for Bratz Boots | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 16464 | 12/8/00 Leahy to MGA Invoice for Bratz Molds/Casts/Scans/Armature/Design/Nests | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 16525 | 11/1/00 Ton to Leahy Email re Bratz Armature | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 16531 | Deloite & Touche 1999/2000 MGA Auditor Report | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 16532 | Deloite & Touche 2000/2001 MGA Auditor Report | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 16682A | 4/19/01 Manolas to Garcia Email re Bratz Latin America Distribution | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 16786 | 2/8/01 MGA Press Release re New Toy Lines at NYTF | Tim Kilpin | 3/18/2011 | 3/23/2011 | ALL |
| 16788 | 9/13/00 Larian to O'Connor Email re Bryant Realty on Bratz Licensing | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 16789 | 10/5/00 Larian to Bryant Email re Devoting "200%" to Bratz | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 16925 | 2/8/01 NYTF MGA Customer List | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 16941 | 9/26/02 Brazilian Copyright Registration for Cloe | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 16942 | 9/26/02 Brazilian Copyright Registration for Jade | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 16943 | 9/26/02 Brazilian Copyright Registration for Sasha | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 16944 | 9/26/02 Brazil Copyright Registration for Yasmin | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 16995 | 9/1/00 Meeting Request for O'Connor, Garcia and Bryant in Larian's Office | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 17200 | 2001 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 17201 | 2002 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 17202 | 2003 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 17203 | 2004 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 17204 | 2005 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 17205 | 2006 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 17236 | 10/4/00 Rosenbaum to Wang Email re Bryant/MGA Contract Terms | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 17239 | 9/28/00 Rosenbaum to Wang Email w/ 1st Draft of Bryant Agreement | David Rosenbaum | 2/22/2011 | 2/22/2011 | ALL |
| 17240 | 9/29/00 Rosenbaum to O'Connor Email Forwarding CB K Revision Status w/ Wang | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 17246 | 8/98 Issue of "Seventeen" Magazine (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 17251 | 10/4/00 Rosenbaum to Wang Email icing O'Connor re Unacceptable Contract Revisions | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 17252 | 2/7/02 Mattel to Larian Letter re Bratz Yahoo! Group Infringement on Diva Starz | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 17270 | 10/9/01 Larian to Eldridge Email re Bratz Commercial | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 17272 | 10/8/01 Larian to Diguerian Email re MGA Family Fun T.O.Y. Award Wins | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 17281 | 12/14/00 Yip to Poon Email re Pictures of Bratz for Stover Presentation | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 17358 | Lil Bratz Nighttime Style (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17369 | Bratz Tokyo-a-Go-Go Fiona Doll (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 17371 | 2003 MyScene Chillin Out Chelsea (Tangible) | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL |
| 17374 | MyScene Club Birthday Nolee (Tangible) | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 17378 | 2004 MyScene Miami Getaway Nolee (Tangible) | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL |
| 17379 | MyScene Day & Night Madison (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 17383 | Diva Starz Doll (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 17384 | Diva Starz "Tia" Doll (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 17399 | Flavas Keeone Brown (Tangible) | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 17401 | Prayer Angel Doll (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 17403 | Prayer Angel Doll (Tangible) | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 17405 | Dark Skinned Prayer Angels Doll (Tangible) | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 17441 | Bratz Fashions Pixie Sleeping Bag (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 17466 | Bratz Big Babyz Katia with Rooted hair (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17467 | Bratz Big Babyz with Molded Hair (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17468 | Bratz Babyz Big Ponyz Celeste (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17469 | Bratz Babyz Cameron (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17473 | Bratz Babyz Pony Playset "Hot to Trot" (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17478 | Bratz Kidz Horseback Fun (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17483 | Itsy Bitzy Bratz (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL |
| 17484 | Itsy Bitsy City Vinessa's Pop-eronni Pizza (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17485 | Itsy Bitzy Bratz Petz Reptile Roller Derby (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17486 | Bratz Lil' Angelz Katia (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17489 | Lil' Boyz Bratz Mikko (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17523 | Big Bratz Collector Megan (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17527 | Bratz 4ever Diamonds Jade Doll (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 17529 | Formal Funk Dana (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 17546 | Bratz Ooh-la-la Cloe Doll (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 17551 | First Generation Bratz Jade Doll in Package (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 17558 | First Generation Sasha Doll (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 17561 | First Generation Yasmin Doll (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 17562 | First Generation Sasha Doll (Removed from Box) (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 17577 | Bratz Talking Cloe (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17582 | Bratz Sasha Winter Wonderland Theme Doll (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 17585 | Bratz Boyz Sun-Kissed Summer Cameron Doll (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 17589 | Bratz Petz Catz (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 17593 | Bratz Petz Dog (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 17712 | Jade Painted Face for Production (Rhee, early '01) (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 17713 | Cloe Painted Face for Production (Rhee, early '01) (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 17714 | Yasmin Painted Face for Production (Rhee, early '01) (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 17715 | Sasha Painted Face for Production (Rhee, early '01) (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 17731 | Bratz Movie Staz Jade (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17732 | Open Mouth Sculpt Used with Yasmin & Sasha Doll (Tangible) | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 17733 | Final Manufactured Bratz Sculpt (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 17752 | Lisa Frank Young Girl Decals (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 17753 | "This is Blythe" Book (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 17758 | "Meet Sailor Moon" Book (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 17769 | Power Puff Girls DVD Box Set (Tangible) | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL |
| 17770 | Binder with Bratz Swatch Book Released to HK 124/00 (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 17775 | Bratz Babyz Fionna (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17804 | Bratz Party Perfection Fashion Pack (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 17808 | Bratz Meygan Doll in Package (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 17818 | 2002 My Scene Bryant (Tangible) | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL |
| 17821 | 10/12/00 Leahy to MGA Quote for Bratz "Rough Body," "Final Body" & "Extra Head" | Margaret Leahy | 3/16/2011 | 3/16/2011 | ALL |
| 17822 | 12/19/00 Leahy to MGA Invoice for Bratz Shoe Sculpts | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 17823 | 10/25/00 Leahy to MGA Invoice for "Gritz Fashion Doll" Sculpting Work | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 17825 | 10/26/00 Leahy to MGA Invoice for "Gritz Fashion Doll" Sculpting Work | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 18395 | Mattel 10K for Period Ending 12/31/07 | Robert Eckert | 3/1/2011 | 3/3/2011 | ALL |
| 18423 | 1/2004 Rhee Mattel Business Validation Application | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 18457 | Singing Bouncy Baby (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 18458 | 8/21/01 Larian to Stover Email re "Bratz are for you!" | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 18462 | 10/5/00 O'Connor to Rosenbaum Email re Bryant Contract Execution | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 18463 | 9/28/00 Rosenbaum to O'Connor (to Larian) Email re: Wang Assurances to MGA | Bryant/O'Connor | 2/1/2011 | 2/4/2011 | ALL |
| 18465 | 10/4/00 Rosenbaum to O'Connor Email Forwarding Final Bryant Agreement | David Rosenbaum | 2/22/2011 | 2/22/2011 | ALL |
| 18475 | Hoppity Bouncy Baby (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 18476 | Hoppity Bouncy Baby #2 (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 18477 | Jade Trademark Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 18478 | Sasha Trademark Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 18479 | Cloe Trademark Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 18486 | 2/18/98 Bryant Sheet of Barbie Product Solutions (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 18488 | Bryant Ashton Drake Doll Sketches #3 (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 18489 | Bryant Ashton Drake Doll Sketches #2 (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 18490 | Bryant Ashton Drake Doll Sketches #4 (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 18491 | Bryant Ashton Drake Doll Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 18493 | Bryant Greeting Card Sketch w/ Gottlieb Contact Info (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 18494 | Bryant "Card Group Issues" Notes | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 18496 | Bryant Greeting Card Sketch w/ Cloonan Contact Info (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 18497 | Bryant Rainy Day Rascals Card Line Sketches and Slogans (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 18498 | Bryant 1998 Greeting Card Design #2 (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 18499 | Bryant 1998 Greeting Card Design #3 (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 18500 | Bryant 1998 Greeting Card Design #4 (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 18515 | Bryant 1998 Greeting Card Design (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 18741 | Bratz Girlz Night Out Yasmin (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 18803 | Bratz Electric Funk Cordless Phone (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18817 | Shrek "Turn Around" Control Drawing | Margaret Leahy | 3/15/2011 | 3/31/2011 | ALL |
| 18857 | Bratz Star Singers Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18858 | Bratz Movie Starz Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18859 | Bratz Pixies Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18860 | Bratz Kidz Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18861 | Bratz Kidz Boys Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18862 | Bratz Babyz Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18863 | Bratz Babyz w/ Molded Hair Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18864 | Bratz Big Kidz Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 18865 | Bratz Big Babyz Bubble Blowing Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18866 | Bratz Big Babyz with Rooted Hair Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18867 | Lil' Angelz with Rooted Hair Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18868 | Bratz Lil' Angelz with Molded Hair Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18869 | Lil' Bratz Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18870 | Bratz Boys Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18871 | Bratz Walking Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18872 | Bratz Talking Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18873 | Bratz Talking Sculpt #2 (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18875 | Bratz Star Singers Cloe (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18876 | Bratz Kidz Boys Koby (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18877 | Bratz Big Kidz Winter Vacation (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18878 | Bratz Lil' Angelz Heavenly Hair Dana (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18879 | Walking Bratz Doll (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 20122 | 2003 Mattel Employee Handbook | Jill Thomas | 3/30/2011 | 3/30/2011 | ALL |
| 20327 | 2003 Mattel Code of Conduct | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 20471 | 2005 Mattel Employee Handbook | Jill Thomas | 3/30/2011 | 3/30/2011 | ALL |
| 20474 | Mattel International Warehouse Data "Cube" Document | Laura Owens | 3/1/2011 | 3/1/2011 | ALL |
| 20525 | 11/28/06 Eckert to Brothers Email re THQ Licensing | Robert Eckert | 4/4/2011 | 4/4/2011 | ALL |
| 20531 | 3/18/04 Bousquette Memo to Mattel Brands Employees re Protecting Mattel's IP | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL |
| 20572 | Tumaliuan Mattel Proprietary Information Checkout Form | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 10 |
| 20572 | Mattel/Tumaliuan Conflict of Interest Questionnaire | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 25 |
| 20572 | Mattel/Tumaliuan Employee Confidential Information & Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 26, 27 |
| 20572 | Tumaliuan Mattel HR Action Notice | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 7, 8 |
| 20584 | Martinez 9/19/99 Conflict of Interest Questionnaire | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL |
| 20585 | Martinez 9/20/99 Mattel Inventions Agreement | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL |
| 20587 | 2/9/04 USA Today Article Titled "Be a Stinker, or Boogie Down with E-L-M-O" | Sal Villaseñor | 3/23/2011 | 3/23/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 20620 | 2/1/04 Kidscreen Article Titled "Toy Fair 2004: Playing on a Shrinking Field" | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 20621 | 2/11/04 BusinessWire Article re MGA Award Winning Year Followup | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 20629 | Undated MGA Press Release Titled "Bratz Step It Up for 2005" | Carey Plunkett/Dennis Jolicoeur | 3/29/2011 | 4/6/2011 | ALL |
| 20656 | 8/25/01 Kwok to Garcia Email re Barbie Sample for Head & Hair Cup Gap | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 20781 | 4/22/06 Larian to Lee Email re Items Needed for Growth Channel Distribution | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 20803 | 10/21/01 Larian to Garcia Email re My Scene Bling Bling Barbie Doll Purchase | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 20817 | 9/9/03 Larian to Oakley Email re Potential International Marketing Hire | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 20838 | 4/26/06 Larian to Brawer Email re Hiring Cooney | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 20912 | 6/4/03 Larian to Garcia and Bryant Email re Bratz Family & Friends Line | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 20917 | 11/28/05 Larian to Han/Chan/Fung Email re Bratz Laptops | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 20943 | 1/7/03 www.fashiondollscene.com Blog Entry | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 20944 | 2/03 Raving Toy Maniac Article Titled "Licenses to Watch" | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 20951 | 2/02 License Magazine Article re MGA Bratz Mobile | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 20996 | 10/1/04 Normile to Brawer Letter re Confidentiality Obligations | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 21068 | 2/8/06 MGA Press Release re 90% Bratz Market Share Increase in Latin America | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 21070 | 12/8/08 Castilla to Larian Email re Meeting About "Legal Matters" | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 21091 | 10/27/05 Wing to Kuemmerle Email re MGA Mexico Search | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 21233 | Kidscreen Magazine Article Titled "Toy Fair 2001: Invasion of the Robo-Pets" | Sal Villasenor | 3/23/2011 | 3/23/2011 | 77 |
| 21235 | 2/02 Kidscreen Magazine Article re "Toy Fair 2002" | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 21243 | Mendez Mattel Contract w/ Certified English Transaction | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 21283 | 8/17/01 Larian to Tsang Email re Bratz 2002 Fall Line | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 21289 | 4/23/06 Larian to Brawer Email re MGA Italy Managing Director Prospect | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 21314 | 8/29/05 Larian to Garcia/Rigby-Jones/Han Email re Bratz Sewing Machine | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 21315 | 9/29/05 Lin to Consorti Email re Kids Swing Machine | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 21374 | 4/25/01 Larian to Feist Email re Bratz Being "hottest toy ever" | Isaac Larian | 2/8/2011 | 2/8/2011 | ALL |
| 21423 | 2/27/06 Castilla to MGA HR Email re Employment Application | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 21463 | 5/18/01 Williams to Larian Email re Knowledge of Sales Data | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 21563 | 1/25/00 Larian to Garcia Email re Old Mattel Catalogs | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 21622 | 10/5/07 Iwamura to Beeson & Tonnu Email re MGA Ownership Allocation | Lisa Chan (Tonnu) | 2/22/2011 | 2/22/2011 | ALL |
| 21714 | Email re MGA HK Bratz Suit | Isaac Larian | 2/9/2011 | 2/11/2011 | ALL |
| 21927 | March '06 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 21931 | June '06 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 21970 | Collection of Toybook Articles | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 21972 | MGA 2002 Bratz Advertising Expenditures | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 21973 | MGA 2002 Bratz Media Expenditures | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 22013R | Charts of MGA Corporate Structure | Lisa Chan (Tonnu) | 2/23/2011 | 2/23/2011 | 16 |
| 22013R | Charts of MGA Corporate Structure | Isaac Larian/Lisa Tonnu | 2/22/2011 | 2/23/2011 | 7, 9 |
| 22020 | 1/18/06 Larian to Carlson Email re France Head of Sales Hire & Zapf Acquisition | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 22032 | 3/15/01 Garcia/Larian/Ross Email re TV Ads for Scooter Shannon | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 22036 | 4/18/01 Larian to Williams Email re Scooter Shannon | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 22051 | 3/12/03 Larian to Garcia Email re Doll Line Targeting Barbie | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 22059 | 6/3/03 Larian to Valencia Email re Electronic Toys to Challenge Barbie | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 22106 | 2/25/05 Huigen to Larian Email re NPD Barbie/Bratz Marketshare Comparisons | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 22173 | 2/4/03 Garcia to Hall Email re Vendor Expenses | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 22225 | 1/13/00 Larian to Mazel Email re NYTF Mattel Catalog and Price List | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 22237 | 6/20/03 Larian to Woods Email re Mattel Free Cell With 4 Doll Products | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 22292 | 7/12/05 Garcia to Larian Email re Need to Hire 5 Samplemakers to Replace Marlow | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 22389 | 1/8/01 MGA Press Release Introduction of Thrilling New Toy Lines | Tim Kilpin/Dennis Jolicoeur | 3/18/2011 | 4/6/2011 | ALL |
| 22395 | 11/14/06 Brawer to Machado Email re Villasenor | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 22408 | 2/24/04 Kuemmerle to Larian Email re Mexico Presentation | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 22482 | 3/15/02 Larian/Bryant/Garcia Email Chain re Bryant's Anonymity Request | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 22489 | 3/17/04 Kuemmerle to Larian Email re MGA Mexico Setup & Salaries | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 22973 | 1/24/08 Tenkin to Corey Letter re Copy of CD Seized in Mexico | Isaac Larian | 2/18/2011 | 2/18/2011 | 1, 2 |
| 23430 | Mattel PeopleSoft Workforce Job Summary | Jill Nordquist | 3/10/2011 | 3/10/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 23496 | Multi-Generational Copy of Photo of Notary Book (Exh. 60) Pages 11-12 | Valerie Aginsky | 2/24/2011 | 2/24/2011 | ALL |
| 23511 | 3/12/02 Larian to Eisenberg/Mirza/Johnson Email re David Deez & Security | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 23512 | 3/15/02 Larian Email Chain re No Public Info About Bryant Creating Bratz | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 23633 | Ross's Mattel Employee Inventions Agreement | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 23696 | DRAFT Mattel Manugistics User Training Guide | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 23697 | Mattel Forecasting 2003 Accuracy Analysis Powerpoint Presentation | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 23698 | Mattel ISIS Feasibility Study for U.S. Implementation | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 23699 | Mattel Manugistics Pilot Program Project Kickoff Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 23702 | 1/23/01 Koch MGA Severance Agreement | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 23718 | 2/23/01 Malacrida to Harris Email re NYTF CD's for Press | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | ALL |
| 23727 | 10/2/02 Larian to Tumaliuan Email re People with Design Group Experience | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 23728 | 9/27/02 Larian to Tumaliuan Email re List of Fashion Designers from Otis College | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 23729 | 10/2/02 Larian to Johnson & Garcia Fwd of Tumaliuan Email Re Fashion Designers | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 23730 | 10/24/02 Larian to Garcia, Tumaliuan & Johnson re Fashion Designer Recruits | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 23751 | 11/1/006 Cooney to Little Tikes Executives Email re TRU Promotional Activity Matrix | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 23757 | 8/18/03 Eckert "What's On My Mind" Memo | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 23766 | 1/00 Bank Statements | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL |
| 23770 | 1/19/00 Kabler to O'Connor & Malacrida Email re Product Photos | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | ALL |
| 23793 | 6/26/08 Bryant Partial Settlement Check to Mattel ($50,000) | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 23804 | Kickapoo High School Yearbook (1997) (Tangible) | Carter Bryant/Sara Odom | 1/28/2011 | 2/4/2011 | ALL |
| 23805 | Kickapoo High School Yearbook (1998) (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 23806 | Kickapoo High School Yearbook (1999) (Tangible) | Carter Bryant/Sara Odom | 1/28/2011 | 2/2/2011 | ALL |
| 23822 | Mattel Sketch Book Indentation Pages Demonstrative | Lloyd Cunningham | 2/3/2011 | 2/4/2011 | ALL |
| 23840 | 4/04 Mattel Mexico Sesion Estrategica Meeting Agenda | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 23846 | Mattel Servicios Operating Agreement with Mattel de Mexico | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL |
| 23850 | 10/25/00 Garcia to Bryant Email Re Saran Hair Purchases for Bratz | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL |
| 23852 | Mattel Clueless Cher Doll (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 23855 | 9/14/00 O'Connor/Rosenbaum Email Chain re Bryant Contract | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 23856 | 9/26/00 O'Connor to Rosenbaum Email re "Bryant's Attorney Will Call" | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 23857 | MGA Bratz Style Guide | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 23858 | MGA Bratz Style Guide #2 | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 23859 | MGA Bratz Style Guide #3 | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 23888 | 2/13/03 MGA Press Release Titled "Creating Fun to Last a Lifetime" | Carey Plunkett/Dennis Jolicoeur | 3/29/2011 | 4/6/2011 | ALL |
| 23890 | 2/14/02 Reuters Article Titled "With Bratz, a Toy Maker's Dreams Come True" | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 23903 | 1/04 Toy Book Blurb Titled "MGA's Bratz Are Hitting the Beach" | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 23904 | 1/28/05 Business Wire Article Titled "MGA and Bratz Creating Nonstop Excitement at Retail" | Carey Plunkett/Dennis Jolicoeur | 3/29/2011 | 4/6/2011 | ALL |
| 23946 | 2/3/06 Larian to Wing Email re Moving Money from MGA Subsidiaries | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 23947 | 9/20/05 Larian to Wing Email re Cash Distributions | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 23949 | Certificate of Secretary Attaching MGA Articles of Incorporation and Bylaws | Lisa Chan (Tonnu) | 2/22/2011 | 2/22/2011 | ALL |
| 23956 | 6/12/00 Thompson to Larian Email re Email Monitoring | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 23964 | 4/9/01 Williams to Larian Email re Larian Management Style | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 24004 | 1/25/05 Mattel Agreement w/ Kohl's Titled "2005-06 Mattel Basic Program - Khol's" | Andrew Vollero | 3/29/2011 | 3/29/2011 | ALL |
| 24005 | 7/21/06 Mattel Agreement w/ Kohl's Titled "2006 Kohl'seMattel Sales Benefit Program" | Andrew Vollero | 3/29/2011 | 3/29/2011 | ALL |
| 24017R | 5/27/04 Larian to Peters/Grant/Cho re Profits in Marutis | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 24027 | Mattel Barbie Bowling Doll (1998) (Tangible) | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 24028 | Mattel Barbie Stacey & Kelling Ski Themed Set (2000) (Tangible) | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 24029 | Mattel Barbie Camping Set (2001) (Tangible) | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 24030 | Mattel Motorcycle Ken Doll (1992) (Tangible) | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 24031 | Mattel "Hot Looks" (1986) (Tangible) | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 24032 | Barbie "Reflection of the Times" Montage | Robert Eckert | 3/1/2011 | 3/1/2011 | 1 |
| 24032 | "Barbie Can" Character Montage | Robert Eckert | 3/1/2011 | 3/1/2011 | 5 |
| 24033 | Mattel 5 Year Strategic Planning Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 24034 | 4/16/01 Larian to Williams Email re MGA Success | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 24035 | 5/29/01 Larian to Williams Letter re 45 Day Probationary Period | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 24041 | Monster High Draculaura Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 24047 | Monster High Laguna Blue Doll (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 24050 | Monster High Frankie Stein Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 24053 | Monster High Cleo de Nile Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 24060 | Mattel Computer System Login Notice | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 24062 | 2/21 Ward MGA Proprietary Information Agreement | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 24063 | Reed MGA Proprietary Information Agreement | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 24064 | Monster High Commercial | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 24065 | Monster High Clawdeen Wolf Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 24068 | Monster High Draculaura Jewelry Box Coffin (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 24069 | Monster High Terrifying Tattoo Roller (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 24076 | List of Directors of MGA Subsidiaries | Lisa Chan (Tonnu) | 2/22/2011 | 2/22/2011 | ALL |
| 24077 | Rosenbaum Invoices to MGA | David Rosenbaum | 2/22/2011 | 2/22/2011 | ALL |
| 24112 | 4/16/07 Tonnu to Makabi Email re HPC Loan | Lisa Chan (Tonnu) | 2/23/2011 | 2/23/2011 | ALL |
| 24116 | Barbie Fashion Fever Vanity Dressing Table (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 24118 | Barbie Fashion Fever "Girls Aloud" Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 24119 | Barbie Fashion Fever Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 24121 | Barbie Fashionistas Subline Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 24122 | Barbie Fashion Fever Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 24123 | Barbie Fashion Fever Rockin' Guitar Chair (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 24134 | Cabrerra Mattel Compensation Summary | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 58 |
| 24134 | Mattel/Cabrerra Employee Confidential Information & Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 31-35 |
| 24134 | Cabrerra Mattel Offer of Employment Letter | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 37, 38 |
| 24134 | Mattel/Cabrerra Conflict of Interest Questionnaire | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 44, 45 |
| 24134 | Mattel/Cabrerra Employee Confidential Information & Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 46, 47 |
| 24135 | Mattel/Morales Conflict of Interest Questionnaire | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 38 |
| 24135 | Mattel/Morales Employee Confidential Information & Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 39 |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 24135 | Morales Mattel Compensation Summary | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 45 |
| 24135 | Mattel/Morales Employee Confidential Information & Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 24-28 |
| 24135 | Morales Mattel Offer of Employment Letter | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 32-34 |
| 24136 | 1996 California Notary Book Law Primer | Ramona Prince | 3/16/2011 | 3/16/2011 | ALL |
| 24176 | "Barbie Dolls" (Family Set) (Tangible) | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL |
| 24262 | Mattel Mexico GS by Customer for 2002-04 | Omar Cavasutto | 3/8/2011 | 3/8/2011 | ALL |
| 24264 | Mattel Mexico Commercial Retailer Agreement | Omar Cavasutto | 3/8/2011 | 3/8/2011 | ALL |
| 24264T | Mattel Mexico Commercial Retailer Agreement (English Translation) | Omar Cavasutto | 3/8/2011 | 3/8/2011 | ALL |
| 24269 | Mattel Mexico Commercial Agreement with Walmart | Omar Cavasutto | 3/8/2011 | 3/8/2011 | ALL |
| 24270 | Mattel Confidentiality Login Screen | Omar Cavasutto | 3/8/2011 | 3/8/2011 | ALL |
| 24297 | Doll (Tangible) | Jill Nordquist | 3/9/2011 | 3/9/2011 | ALL |
| 24298 | Bratz Head Gamez (Tangible) | Jill Nordquist | 3/9/2011 | 3/9/2011 | ALL |
| 24305 | 1/19/08 Larian to Holden Email re Garcia Knowledge of Seamstresses | Isaac Larian | 3/10/2011 | 3/10/2011 | ALL |
| 24306 | 1/19/08 Holden to Larian Email re Garcia Knowledge of Seamstresses | Isaac Larian | 3/10/2011 | 3/10/2011 | ALL |
| 24308 | 3/24/05 CNN Money Article Titled "Living a Bratzy Lifestyle" | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 24309 | 2/1/05 Global License Magazine MGA Blurb re Spring Bratz Lines | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 24315 | Mattel Shorties Doll Set (Tangible) | Jill Nordquist | 3/10/2011 | 3/10/2011 | ALL |
| 24322 | 10/31/05 Friedman Outlook Calendar Page (Showing Villasenor Meeting) | Neil Friedman | 3/11/2011 | 3/11/2011 | ALL |
| 24323 | Mattel 2004 Inventors Awards Brochure | Neil Friedman | 3/15/2011 | 3/15/2011 | ALL |
| 24335 | 8/29/04 Larian to Saunders Email re Kohl's Markdown Request | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24336 | 9/23/04 Larian to Saunders Email re Kohl's Markdown | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24337 | 10/19/04 Sturney to Saunders Email re Kohl's Order Cancellations | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24337A | 10/19/04 Sturney to Saunders Email re Kohl's Order Cancellations w/ Attachment | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24338 | 11/19/04 Hein to Chabot Email re Kohl's Bratz Sales | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24339 | 12/2/04 Hein to Chabot Email re Kohl's Margin Shortfall | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24342 | Chabot to Saunders Email re Kohls Going Forward w/ MGA in 2005 if Margin Help | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24346 | 12/17/04 Chabot to Saunders & Brawer Email re Slow Bratz Sales | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 24347 | 12/17/04 Larian to Brawer & Woods Email re Proposed Kohls Sales Deal | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24348 | 12/21/04 Chabot to Brawer Email re Kohl's Letter of Credit | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24354 | 10/11/05 Brawer to Quadrio/Coleman/Contreras Email re Kohl's Markdown Offer | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24357 | 11/02/05 Goodman to Quadrio Email re Bratz Sales to Kohl's | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24358 | 11/22/05 Larian to Quadrio/Brawer Email re MGA Product Sales Negotiations | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24359 | 12/16/06 Larian to Brawer & Dbattista Email re Call with Kohl's | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24362 | 2000 Barbie Collectibles by Mail Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24366 | 1996 Mattel Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24367 | 2001 Mattel Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24373 | 1994 Mattel Girls Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24380 | 2002 Mattel Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24387 | 1997 ARCO Girls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24409 | 2003 Mattel Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24418 | 1960 Mattel Dolls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24419 | 1961 Mattel Dolls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24420 | Fall, 1965 Mattel 20th Anniversity Issue | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24421 | 1970 Mattel Dolls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24423 | 1972 Mattel Dolls & Preschool Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24428 | 1979 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24429 | 1980 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24430 | 1981 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24431 | 1982 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24432 | 1983 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24433 | 1984 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24434 | 1985 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24435 | 1987 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24437 | 1989 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 24438 | 1990 Mattel Girls Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24439 | 1990 ARCO Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24441 | 1991 Barbie Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24442 | 1995 Mattel Girls Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24443 | 1996 ARCO Girls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24444 | 1997 Barbie Collectibles Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24445 | 1998 ARCOTOYS, Inc. Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24446 | 1999 ARCOTOYS, Inc. Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24447 | 1999 Barbie CD Rom Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24463 | Excerpts of 1963 Mattel Dolls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24464 | 1966 Mattel Preview World of Barbie | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24465 | Excerpts from 1971 Mattel Dolls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24466 | Excerpts from Spring, 1974 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24467 | Excerpts from Mattel 1992 Girls Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24471 | 1978 Mattel Dimension Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24472 | 1982 Mattel Germany Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24474 | 2004 Girls Spring Sell Sheets | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24475 | 1991 Mattel Timeless Creations Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24499 | 2003 MyScene Girls - Wave 2 | John Marine | 4/6/2011 | 4/6/2011 | ALL |
| 24580 | 2006 NPD Data Sheet | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24603 | 12/3/03 MGA Sales Invoice | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24671 | MGA Product List | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24711 | 12/4/03 L.A. Times Article Titled "Bratz Dolls' Little Sisters to Challenge Barbie | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 24713 | Mattel Wee 3 Friends Set (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 24719 | 11/28/07 Long to Falcom/Quadrio/Contreras Email re MGA Kohl's Sales | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24747 | 10/1/06 MGA Daily Ship Report | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24748 | MGA Germany Structure & Personnel Presentation | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 24790 | 3/3/04 Thompson to Beachnau Email re Proposed Staples Slotting Fees | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24792 | 6/29/04 Larian to Thompson Email re K-Mart Slotting Fee Request | Isaac Larian | 3/29/2011 | 3/29/2011 | ALL |
| 24793 | 4/17/02 Larian to Thompson Email re Due Diligence | Isaac Larian | 3/29/2011 | 3/29/2011 | ALL |
| 24820 | Los Angeles Superior Court Order Dismissing Mattel Brawer Complaint | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 24822 | Mattel Request for Dismissal of Brawer Complaint | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 24825 | Bryant/MGA Agreement from HK Litigation | Michael Moore | 4/4/2011 | 4/4/2011 | ALL |
| 24830 | 7/14/04 Mattel Toys R Us Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 24834 | 10/25/04 Mattel Brands Product Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 24835 | 4/7/05 Mattel Toys R Us Product Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 24836 | 8/2/04 Mattel Toys R Us Product Invoices | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 24838 | 10/6/05 Mattel Toys R Us Product Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 24839 | 6/18/04 Mattel D Mart Inc. Product Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 24840 | 6/12/04 Mattel Shepper Product Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 24841 | 4/12/06 Mattel Skechers Product Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 24847 | 5/31/07 Mattel Sweet Dreams Creations Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 24849 | 6/17/04 Mattel Target Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 24850 | 7/21/03 Mattel Target Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 24853 | 2/7/06 Mirpuri to Malacrida Email re Toy Journalist at About.com | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | ALL |
| 24867 | 2/28/06 Carol to Griffin Email re Bratz Line Info | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | ALL |
| 24882 | 2005 MyScene Hollywood Limo Features MAPS | John Marine | 4/6/2011 | 4/6/2011 | ALL |
| 24890 | 3/29/03 MyScene City Scene Asst. | John Marine | 4/6/2011 | 4/6/2011 | ALL |
| 24916 | Certified Moxie Girl Trademark Registration | Judicial Notice | 4/7/2011 | 4/7/2011 | ALL |
| 25103 | Michael Shore Mattel Code of Conduct Letter re Market Intelligence Activities | Neil Friedman | 3/15/2011 | 3/15/2011 | ALL |
| 25107 | Gerri Pilgrim Mattel Code of Conduct Letter re Market Intelligence Activities | Neil Friedman | 3/15/2011 | 3/15/2011 | ALL |
| 25155 | 2/11/04 Page to Many Email Forwarding Market Intelligence Memo re Bratz '04 | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL |
| 25857 | 4/27/01 Hitch to Romano Email re Maintaining Confidentiality of MGA's Information | Mateo Romano | 3/22/2011 | 3/22/2011 | ALL |
| 25858 | 3/5/01 Romano to Hitch Email re Mattel Not Licensing MGA Products due to Similarity | Mateo Romano | 3/22/2011 | 3/22/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 25860 | 1/16/01 Hitch to Romano Email re Romano's Visit to MGA's Showroom at HKTF | Mateo Romano | 3/22/2011 | 3/22/2011 | ALL |
| 25882 | 6/28/04 "Project Doll" Bain Report | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 25907 | 6/24/04 Bain and Mattel Consulting Agreement | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 26219 | 4/04 Mattel Finance & Strategy Retail Visits Summary of Findings | Tim Kilpin | 3/17/2011 | 3/17/2011 | ALL |
| 26230 | Mattel MyScene 2005 Timeline | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 26546 | B-Box NYTF 2003 Trend & Manufacturer Report | Robert Eckert | 4/1/2011 | 4/1/2011 | 6 |
| 26546 | B-Box NYTF 2003 Trend & Manufacturer Report | Sal Villasenor | 3/23/2011 | 3/24/2011 | 1, 44-46 |
| 26554 | 1/14/02 Mattel Consumer Research Report re New Brand Cannibalization Study | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL |
| 26565R | 9/25/06 Moore to Villasenor Letter re 10/9/06 Meeting w/ Mattel's Outside Counsel re MGA Litigation | Michael Moore | 3/29/2011 | 3/29/2011 | ALL |
| 26571 | 2/16/01 Villasenor to Boy's Business Unit Email Attaching 2001 NYTF Report | Isaac Larian | 3/24/2011 | 3/24/2011 | 1, 10 |
| 26580 | Mattel WW Boys Marketing Research NYTF 2000 Competitive Review | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 26612 | 1/27/05 Zablow to Cleary Email re Kohl's Agreement to Banish MGA Products | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 26701A | 8/21/01 Turetzky to Bossick Email w/ MGA Memo | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL |
| 26703 | 2/25/02 Girls Division Adrienne Fontanella 2002 Goals | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL |
| 26755 | Undefined Product Sales Spreadsheet | Sal Villasenor | 3/23/2011 | 3/24/2011 | 2, 5 thru 12 |
| 26758 | Nuremberg Toy Fair February 2005 Competitor Reviews | Sal Villasenor | 3/23/2011 | 3/24/2011 | 1, 7, 10, 12 |
| 26939 | Mattel Menugistics Pilot Program Project Implementation Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 27035 | 2000 to Present MGA Item Master List | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 27046 | Carter Bryant 2003 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 27047 | March '06 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 27105 | 2003 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 27106 | 2004 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 27108 | 2006 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 27127 | March '02 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 27128 | Carter Bryant Q3 2001 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 27129 | Carter Bryant Q4 2001 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 27130 | Carter Bryant Q4 2002 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 27134 | 1997-2000 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 27178 | Carter Bryant Q2 2007 - Q4 2008 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 27189 | June '08 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 27241 | MGA Sales by SKU for June-September 2010 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 27243 | 2008 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 27261 | MGA Sales by SKU for 2004 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 27262 | MGA Sales by SKU for 2005 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 27263 | MGA Sales by SKU for 2006 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 27264 | MGA Sales by SKU for 2007 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 27265 | MGA Sales by SKU for 2008 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 27266 | MGA Sales by SKU for 2009 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 27267 | MGA Sales by SKU for Jan-May 2010 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 27268 | MGA Sales by SKU for 2001 | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 27284 | 2007 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 27289 | 2008 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 27300 | Carter Bryant Q2 2002 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 27301 | Sept. '02 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 27331 | MGA Sales by SKU for 2003 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 27464 | Documents Produced by Villasenor in Response to MGA Subpoena | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 27464R | 12/22/05 Moore to Villasenor Email re Having Embassy's Attorney Call Someone | Michael Moore | 3/29/2011 | 3/29/2011 | 117 |
| 27578 | Photo of Isaac Receiving Entrepeneur of the Yeear Award | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 27588 | La La Loopsey Doll (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 28757 | Bratz World Families Cloe and Her Sister Dolls (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL |
| 28805 | Evening Wear Cloe Doll (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 28835 | Bratz Fashion Designer (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 28878 | Yasmine and Mom Doll (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 28963 | Bratz Ice Champions Maryboll Doll (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |