CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

1

```
 1                  UNITED STATES DISTRICT COURT

 2                 CENTRAL DISTRICT OF CALIFORNIA

 3            HONORABLE DAVID O. CARTER, JUDGE PRESIDING

 4                     - - - - - - -

 5
     MATTEL, INC., et al.,              )
 6                                      )
              Plaintiffs,               )
 7                                      )
          vs.                           ) No. CV 04-9049 DOC
 8                                      )     Day 58
     MGA ENTERTAINMENT, INC., et al.,   )     Volume 1 of 2
 9                                      )
                                        )
10            Defendants.               )
     _____)
11

12

13

14              REPORTER'S TRANSCRIPT OF PROCEEDINGS

15                        Jury Trial

16                    Santa Ana, California

17                  Thursday, April 21, 2011

18

19

20

21   Debbie Gale, CSR 9472, RPR, CCRR
     Federal Official Court Reporter
22   United States District Court
     411 West 4th Street, Room 1-053
23   Santa Ana, California 92701
     (714) 558-8141
24

25   04cv9049 Mattel 2011-04-21 D58VerdictV1
```

Case 2:04-cv-09049-DOC-RNB  Document 10522  Filed 04/25/11  Page 2 of 152  Page ID #:318394
CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

2

1   **APPEARANCES OF COUNSEL:**

2

    FOR PLAINTIFF MATTEL, INC., ET AL.:
3
              QUINN EMANUEL URQUHART & SULLIVAN
4             BY:  JOHN QUINN
                   WILLIAM PRICE
5                  MICHAEL T. ZELLER
                   Attorneys at Law
6             865 South Figueroa Street
              10th Floor
7             Los Angeles, California 90017
              (213) 443-3000
8

9

10

11  FOR DEFENDANT MGA ENTERTAINMENT, INC., ET AL:

12            ORRICK, HERRINGTON & SUTCLIFFE, LLP (Irvine)
              BY:  THOMAS S. McCONVILLE
13                 Attorney at Law
              4 Park Plaza
14            Suite 1600
              Irvine, California 92614
15            (949) 567-6700

16            - AND -

17            ORRICK, HERRINGTON & SUTCLIFFE, LLP (SF)
              BY:  ANNETTE L. HURST
18                 Attorney at Law
              405 Howard Street
19            San Francisco, California 94105
              (415)773-5700
20
              - AND -
21
              KELLER RACKAUCKAS
22            BY:  JENNIFER KELLER
                   Attorney at Law
23            18500 Von Karman Avenue
              Suite 560
24            Irvine, California 92612
              (949) 476-8700
25

Case 2:04-cv-09049-DOC-RNB  Document 10522  Filed 04/25/11  Page 3 of 152  Page ID #:318395
CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

3

1    **APPEARANCES OF COUNSEL (Continued):**

2

3    FOR CARLOS GUSTAVO MACHADO GOMEZ:

4
              LAW OFFICES OF MARK E. OVERLAND
5             By:  MARK E. OVERLAND  (not present)
                   Attorney at Law
6             100 Wilshire Boulevard
              Suite 950
7             Santa Monica, California 90401
              (310) 459-2830
8
              - AND -
9
              SCHEPER KIM & HARRIS LLP
10            BY:  ALEXANDER H. COTE
                   Attorney at Law
11            601 West 5th Street
              12th Floor
12            Los Angeles, California 90071
              (213) 613-4660
13

14   ALSO PRESENT:

15            MGA ENTERTAINMENT, INC.
              BY:  JEANINE PISONI
16                 Attorney at Law
              16360 Roscoe Boulevard
17            Suite 105
              Van Nuys, California 91406
18

19            ROBERT A. ECKERT, MATTEL CEO

20            ISAAC LARIAN, MGA CEO

21

22

23

24

25

4

1                          **I N D E X**

2      **PROCEEDINGS**                                    **PAGE**

3      Reading of Verdict                                  11

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Case 2:04-cv-09049-DOC-RNB  Document 10522  Filed 04/25/11  Page 5 of 152  Page ID #:318397
CV 04-9049 DOC – 4/21/2011 – Day 58, Volume 1 of 2

5

**SANTA ANA, CALIFORNIA, THURSDAY, APRIL 21, 2011**

**Day 58, Volume 1 of 2**

(8:34 a.m.)

*(Outside the presence of the jury.)*

THE COURT:  All right.  We're back in session.
All counsel are present.  Mr. Eckert, Mr. Larian are
present.

And, Counsel, with your permission, I've asked the
CSO's to bring the alternates in and have them seated.

They were here for 59 days.  And if there's any
objection, please tell me.  But, of course, they wouldn't be
polled.  They wouldn't be part of the verdict, but just as a
common courtesy.  They've devoted a large part of their
lives to the case.

Would that be acceptable to Mattel?

MR. QUINN:  Yes.

THE COURT:  MGA?

MS. KELLER:  Yes.

THE COURT:  Second, the jurors, we have all of
their names, but I'm going to refer to them by number, 1
through 8.  You'll know who those are from your chart, and
if you need another chart for the time being, you can have
that.  But is there any objection to that on behalf of
Mattel or MGA?

MR. QUINN:  No objection.

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

6

08:35  1          MS. KELLER:  No, Your Honor.

08:35  2          THE COURT:  All right.  Would you bring in the

08:35  3     alternates, first, Bob, and have them seated.

08:35  4              (Alternate jurors enter the courtroom.)

08:36  5              (In the presence of the alternate jurors.)

08:36  6          THE COURT:  Good morning.  We have six seats for

08:36  7     you alternate jurors to be seated in.

08:36  8          We're still on the record.

08:36  9          While the jury's coming down the hallway --

08:36  10    Counsel, thank you for courtesy.  My apologies, please be

08:36  11    seated.  It's not necessary.  You don't have to get up.

08:36  12    That's awfully courteous of you.

08:36  13         All counsel have consented that you can be here

08:36  14    for the reading.  For goodness' sake you devoted 59 trial

08:36  15    days or days of your lives to this process.

08:36  16         So out of common courtesy, you're here, but when

08:36  17    the verdict is read, of course you haven't participated in

08:36  18    that verdict.

08:36  19         That belongs to the eight members of the jury.

08:36  20    But I just want to compliment you before the jury gets here.

08:37  21    It's almost a thankless task to sit as an alternate juror.

08:37  22         And as you know, all counsel had agreed that one

08:37  23    of you would be called by lot, so instead of being Alternate

08:37  24    No. 1, 2, 3, 4, 5, or 6, we'd all stipulated to make certain

08:37  25    everyone was attentive, you never knew and we didn't know

Case 2:04-cv-09049-DOC-RNB   Document 10522   Filed 04/25/11   Page 7 of 152   Page ID #:318399
CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

7

| | | |
|---|---|---|
| 08:37 | 1 | who would be that one juror that would replace the juror who |
| 08:37 | 2 | was unable to continue.  Thank goodness we only lost two |
| 08:37 | 3 | jurors, which is extraordinary.  So that's why you're |
| 08:37 | 4 | present this morning. |
| 08:37 | 5 | And after the verdict is read and after that |
| 08:37 | 6 | verdict's recorded, you're certainly welcome to talk to your |
| 08:37 | 7 | colleagues once again and to rejoin that family you've been |
| 08:37 | 8 | a part of for a good portion of this time. |
| 08:37 | 9 | Counsel, the jury should be at the door. |
| 08:38 | 10 | *(Jury enters the courtroom.)* |
| 08:39 | 11 | *(In the presence of the jury.)* |
| 08:39 | 12 | THE COURT:  Good morning.  How are you today? |
| 08:39 | 13 | A JUROR:  Good morning. |
| 08:39 | 14 | THE COURT:  Good morning.  Counsel, if you would |
| 08:39 | 15 | please be seated.  We're still in session.  The jury's now |
| 08:39 | 16 | present, along with the alternates.  You probably recognize |
| 08:39 | 17 | these folks in front of you. |
| 08:40 | 18 | A JUROR:  We miss 'em. |
| 08:40 | 19 | THE COURT:  Spent most of your life together.  But |
| 08:40 | 20 | as a common courtesy, we've all agreed, Mattel and MGA, that |
| 08:40 | 21 | they should be present because they labored very hard.  They |
| 08:40 | 22 | just weren't called upon to deliberate.  They won't take |
| 08:40 | 23 | part in this process, but we thought out of common courtesy. |
| 08:40 | 24 | They can't talk to you until the verdict is recorded, but |
| 08:40 | 25 | after that's recorded, for goodness' sake, you can all |

DEBBIE GALE, U.S. COURT REPORTER

08:40   1    rejoin each other as a family.

08:40   2            Number two, I promised you, since the great

08:40   3    taxpayers of America built this building, to give you a

08:40   4    tour.  Right?

08:40   5            So let me talk to you for just a moment, and I

08:40   6    won't belabor this, because I know counsel are anxious for

08:40   7    the verdict.

08:40   8            Give me maybe a couple hours of your time

08:40   9    afterwards, and let's go around this incredible building

08:40   10   that the taxpayers bestowed upon us graciously.  Are the

08:40   11   marshals here?  Brian, maybe we can give 'em a ride in the

08:40   12   prisoner elevator?  Quite a sight.  You built it.  Why not

08:40   13   take you for a ride.  Now we have to see the transportation.

08:40   14           But remember, we're a democracy, so the public has

08:41   15   to have the ability to come in just like a commercial

08:41   16   building, but you're really looking at probably one of the

08:41   17   highest detention facilities in the country.  So we can

08:41   18   transport some very interesting people on the criminal side

08:41   19   on occasion.

08:41   20           Last evening, we followed the process of sending

08:41   21   you home after you indicated that you had a verdict.  You

08:41   22   gave me that verdict in sealed formed.  I opened it in

08:41   23   solitude and read that last evening.  Resealed that and

08:41   24   ordered that be returned to the foreperson this morning.

08:41   25           Say you one, say you all, is this the verdict that

DEBBIE GALE, U.S. COURT REPORTER

| | | |
|---|---|---|
| 08:41 | 1 | you've unanimously reached concerning these parties?  If so, |
| 08:41 | 2 | signify by saying, "Yes." |
| 08:41 | 3 | JURORS IN UNISON:  Yes. |
| 08:41 | 4 | THE COURT:  Would you be kind enough to hand the |
| 08:41 | 5 | verdict form to Kathy, the clerk of the court. |
| 08:41 | 6 | Now, we're going to conduct ourselves in this way. |
| 08:41 | 7 | I've also signed my signature to make certain that this |
| 08:41 | 8 | wasn't reopened after I returned it to you. |
| 08:41 | 9 | Kathy is going to take the witness stand. |
| 08:42 | 10 | *(Laughter in the courtroom.)* |
| 08:42 | 11 | THE COURT:  She's a witness now -- I'm just joking |
| 08:42 | 12 | with you. |
| 08:42 | 13 | And what we may do is trade off reading the |
| 08:42 | 14 | verdict.  It's a lengthy verdict.  And when we start through |
| 08:42 | 15 | this -- I want to say on behalf of both Mattel and MGA, |
| 08:42 | 16 | they've given me the permission to compliment you.  This is |
| 08:42 | 17 | an extraordinarily complicated verdict form.  There are |
| 08:42 | 18 | questions in here that may be even questions of first |
| 08:42 | 19 | magnitude. |
| 08:42 | 20 | And I think that all parties join me, Mr. Quinn on |
| 08:42 | 21 | behalf of Mattel -- |
| 08:42 | 22 | MR. QUINN:  Yes, yes. |
| 08:42 | 23 | THE COURT:  -- Ms. Keller and supporting counsel |
| 08:42 | 24 | on behalf of MGA, Mr. Larian and Mr. Eckert, in thanking |
| 08:42 | 25 | you. |

Case 2:04-cv-09049-DOC-RNB   Document 10522   Filed 04/25/11   Page 10 of 152   Page ID #:318402
CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

10

08:42  1    I don't know where we find you people, but thank

08:42  2    goodness we find you.  And in a democracy, that's what makes

08:42  3    us number one, quite frankly, the willingness of the jurors

08:42  4    to come forward and serve.  So the community now awaits your

08:42  5    answer.

08:42  6         We're going to start -- and, Counsel, can we waive

08:42  7    the reading of the TX numbers?  So when you turn to your

08:42  8    respective forms, for instance, when we go to the first

08:43  9    question, by example, "Has Mattel proven that it owns the

08:43  10   following:"  One, "Four sketches," and then you'll see

08:43  11   "TX5-39, TX5-40, TX5-41, TX5-42."

08:43  12        Can we dispense with the reading of that, and

08:43  13   simply move to "Four Sketches," then the "Pitchbook," the

08:43  14   "Notarized Drawings," the "Fashion Drawings," "Sculptural

08:43  15   Head and Body Drawings," the "Formalwear Drawings," the

08:43  16   "Posterboards," the "Line Drawings & Notes."  Then move to

08:43  17   Question No. 2?

08:43  18        Would that be acceptable --

08:43  19        MS. KELLER:  Yes, Your Honor.

08:43  20        MR. QUINN:  Yes.

08:43  21        THE COURT:  -- by MGA and Mattel?

08:43  22        Then polling, I think we'll come back to that.  If

08:43  23   we do polling, as I suggested last night, as we go, the

08:43  24   polling could be a rather long process.

08:43  25        After these verdicts are read by Kathy, I will ask

08:43  1   you after each question if this is your unanimous verdict.

08:43  2   If so, you'll signify by saying, yes.  If any of you have

08:43  3   changed your mind up to this time or want to rethink, you'll

08:44  4   say no, and I'll send you back for deliberations.

08:44  5          Now, second, each party is entitled to your

08:44  6   individual opinions, so at the end of reading through 27

08:44  7   pages, we may come back and ask each of you on a number of

08:44  8   questions if this is your individual verdict.  And you'll

08:44  9   see that polling take place, and I'll probably conduct that.

08:44  10  So you'll see as the process goes.

08:44  11         And, Kathy, would you start with Question No. 1?

08:44  12  Would you read Question No. 1?

08:44  13                    **READING OF VERDICT**

08:44  14         THE CLERK:  (Reading:)

08:44  15         "1.  Has Mattel proven that it owns the following:

08:44  16         "Four Sketches:  No.

08:44  17         "Pitchbook:  No.

08:44  18         "Notarized Drawings:  No.

08:44  19         "Fashion Drawings:  No.

08:44  20         "Sculptural Head and Body Drawings:  No.

08:44  21         "Formalwear Drawings:  No.

08:44  22         "Posterboards:  No.

08:44  23         "Line Drawings & Notes:  No."

08:45  24         THE COURT:  Now, Ladies and --

08:45  25         THE CLERK:  "Sculpts:  No."

CV 04-9049 DOC – 4/21/2011 – Day 58, Volume 1 of 2

08:45  1          THE COURT:  I'm sorry.

08:45  2          "Sculpts:  No."

08:45  3          All right.  Ladies and gentlemen, as to the first

08:45  4    question that was asked, "Has Mattel proven that it owns the

08:45  5    following," Kathy named "Four Sketches, Pitchbook, Notarized

08:45  6    Drawings, Fashion Drawings, Sculptural Head and Body

08:45  7    Drawings, Formalwear Drawings, Posterboards, Line Drawings &

08:45  8    notes."  You responded "No" as to each of those.

08:45  9          Is this your unanimous verdict?  If so, signify by

08:45  10   saying "yes."

08:45  11         JURORS IN UNISON:  Yes.

08:45  12         THE COURT:  Kathy, would you move to

08:45  13   Question No. 2, and would you read "The idea for the name

08:45  14   'Bratz,'" et cetera, fully as well in Question No. 2.

08:45  15         THE CLERK:  (Reading:)

08:45  16         "2.  Has Mattel proven that it owns the following:

08:45  17         "The idea for the name 'Bratz':  No.

08:45  18         "The concept for a multi-ethnic group of hip,

08:45  19   urban, edgy, trendy fashion dolls and accessories that are

08:45  20   high school friends with attitude, distinctive names,

08:46  21   nicknames, fashions, personalities, back stories and

08:46  22   mascots, as well as teenage girls' fashion dolls and

08:46  23   accessories collectively known as 'Bratz,' including designs

08:46  24   for large, oversized heads and feet, large eyes, large lips,

08:46  25   and small, almost nonexistent noses, and small bodies:  No."

DEBBIE GALE, U.S. COURT REPORTER

| | | |
|---|---|---|
| 08:46 | 1 | THE COURT: Now, Counsel, let me stop for a |
| 08:46 | 2 | moment. |
| 08:46 | 3 | That's the claim concerning declaratory relief. |
| 08:46 | 4 | Would the counsel like the parties polled |
| 08:46 | 5 | concerning those findings and that decision? And if so, let |
| 08:46 | 6 | me turn to Mattel first, and then turn to MGA. |
| 08:46 | 7 | MR. QUINN: Yes. |
| 08:46 | 8 | THE COURT: All right. Would you like them |
| 08:46 | 9 | polled, Mr. Quinn, as to each subtitle; in other words, |
| 08:46 | 10 | "Four Sketches, Pitchbook, Notarized Drawings, Fashion |
| 08:46 | 11 | Drawings, Sculptural Head," or would you like them polled as |
| 08:46 | 12 | to Question 1 and then Question 2? |
| 08:46 | 13 | MR. QUINN: I think just 1 and 2 is fine. |
| 08:47 | 14 | THE COURT: 1 and 2. |
| 08:47 | 15 | Ladies and gentlemen, as to Question 1, "Has |
| 08:47 | 16 | Mattel proven that it owns the following: Four Sketches, |
| 08:47 | 17 | Pitchbook, Notarized Drawings, Fashion Drawings, Sculptural |
| 08:47 | 18 | Head and Body Drawings, Formalwear Drawings, Posterboards, |
| 08:47 | 19 | Line Drawings & Notes, and Sculpts?" |
| 08:47 | 20 | Juror No. 1, is this your verdict? |
| 08:47 | 21 | JUROR NO. 1: Yes. |
| 08:47 | 22 | THE COURT: Juror No. 2, is this your verdict? |
| 08:47 | 23 | JUROR NO. 2: Yes. |
| 08:47 | 24 | THE COURT: Juror No. 3, is this your verdict? |
| 08:47 | 25 | JUROR NO. 3: Yes. |

08:47  1          THE COURT:  Juror No. 4, is this your verdict?

08:47  2          JUROR NO. 4:  Yes.

08:47  3          THE COURT:  And by saying, "Is this your verdict,"

08:47  4    I'm referring to your individualized verdict and decision.

08:47  5          Juror No. 5, is this your verdict?

08:47  6          JUROR NO. 5:  Yes.

08:47  7          THE COURT:  Juror No. 6, is this your verdict?

08:47  8          JUROR NO. 6:  Yes.

08:47  9          THE COURT:  Juror No. 7, is this your verdict?

08:47  10         JUROR NO. 7:  Yes.

08:47  11         THE COURT:  Juror No. 8, is this your verdict?

08:47  12         JUROR NO. 8:  Yes.

08:47  13         THE COURT:  Do either MGA or Mattel wish any

08:47  14    further polling concerning Question 1?

08:47  15         MS. KELLER:  No, Your Honor.

08:47  16         MR. QUINN:  No.

08:47  17         THE COURT:  Question 2, "Has Mattel proven that it

08:47  18    owns the following:  The idea for the name 'Bratz,'" and

08:47  19    this is "The concept for a multi-ethnic group of hip, urban,

08:48  20    edgy, trendy fashion dolls and accessories that are high

08:48  21    school friends with attitude, distinctive names, nicknames,

08:48  22    fashions, personalities, back stories and mascots, as well

08:48  23    as teenage girls' fashion dolls and accessories,

08:48  24    collectively known as 'Bratz,' including designs for large,

08:48  25    oversized heads and feet, large eyes, large lips, and small,

08:48   1   almost nonexistent noses, and small bodies?"

08:48   2           Juror No. 1, is this your individual verdict?

08:48   3           JUROR NO. 1:  Yes.

08:48   4           THE COURT:  Juror No. 2, is this your individual

08:48   5   verdict?

08:48   6           JUROR NO. 2:  Yes.

08:48   7           THE COURT:  Juror No. 3, is this your individual

08:48   8   verdict?

08:48   9           JUROR NO. 3:  Yes.

08:48   10          THE COURT:  Juror No. 4, is this your individual

08:48   11  verdict?

08:48   12          JUROR NO. 4:  Yes.

08:48   13          THE COURT:  Juror No. 5, is this your individual

08:48   14  verdict?

08:48   15          JUROR NO. 5:  Yes.

08:48   16          THE COURT:  Juror No. 6, is this your individual

08:48   17  verdict?

08:48   18          JUROR NO. 6:  Yes.

08:48   19          THE COURT:  Juror No. 7, is this your individual

08:48   20  verdict?

08:48   21          JUROR NO. 7:  Yes.

08:48   22          THE COURT:  Juror No. 8, is this your individual

08:48   23  verdict?

08:48   24          JUROR NO. 8:  Yes.

08:48   25          THE COURT:  Do either Mattel or MGA wish any

| | | |
|---|---|---|
| 08:48 | 1 | further polling concerning Question No. 2? |
| 08:48 | 2 | MR. QUINN:  No. |
| 08:48 | 3 | THE COURT:  Counsel? |
| 08:48 | 4 | MS. KELLER:  No.  Thank you, Your Honor. |
| 08:48 | 5 | THE COURT:  Turning to the copyright infringement |
| 08:48 | 6 | claim, which was the second claim that you examined. |
| 08:48 | 7 | Kathy, if you will be kind enough to read -- I |
| 08:49 | 8 | believe it's all the way -- if my memory is correct -- to |
| 08:49 | 9 | the end of page 5. |
| 08:49 | 10 | THE CLERK:  (Reading:) |
| 08:49 | 11 | "3.  Has Mattel proven that the first-generation |
| 08:49 | 12 | Cloe doll, the first-generation Sasha doll, the |
| 08:49 | 13 | first-generation Jade doll, the first-generation Hallidae |
| 08:49 | 14 | doll, the Formal Funk Dana doll, and/or the Ooh La La Cloe |
| 08:49 | 15 | doll infringed creative works in which Mattel owns a valid |
| 08:49 | 16 | copyright?  To determine whether Mattel owns a valid |
| 08:49 | 17 | copyright in a particular creative work, refer to your |
| 08:49 | 18 | answers to Question 1. |
| 08:49 | 19 | "No." |
| 08:49 | 20 | "Proceed to Question 4." |
| 08:49 | 21 | "4.  Has Mattel proven that the first production |
| 08:49 | 22 | sculpt and/or the second production sculpt infringed |
| 08:49 | 23 | creative works in which Mattel owns a copyright?  To |
| 08:49 | 24 | determine whether Mattel owns a valid copyright in a |
| 08:50 | 25 | particular creative work, refer to your answers to |

08:50   1   Question 1.

08:50   2         "No."

08:50   3         "If you answered 'No' to Questions 3 and 4, stop

08:50   4   and proceed to Question 7."

08:50   5         "7.  Has Mattel proven that any of the items

08:50   6   listed in the chart in Question 9 are its trade secrets?

08:50   7         "Yes."

08:50   8         "If yes, proceed to Question 8."

08:50   9         "Has Mattel proven that MGA Entertainment, Inc.

08:50   10   and/or Isaac Larian misappropriated any of the listed items

08:50   11   that qualify as trade secrets in the chart in Question 9?

08:50   12         "No."

08:50   13         "If no, stop here and go to Question 14."

08:50   14         THE COURT:  I'm going to stop there for a moment

08:50   15   before we turn to trade secrets.  I'm going to assume out of

08:51   16   courtesy that both parties want polling to take, so let me

08:51   17   proceed for just a moment with Question No. 3.

08:51   18         This was the question:  "Has Mattel proven that

08:51   19   the first generation Cloe doll, which was TX12286 –– and I

08:51   20   think you probably memorized these numbers by now –– the

08:51   21   first generation Sasha doll TX17558, first generation Jade

08:51   22   doll, TX17551, the first-generation Hallidae doll, TX17561,

08:51   23   the Formal Funk Dana doll, TX17529, and the Ooh La La Cloe

08:51   24   doll, TX17540, infringed creative works in which Mattel owns

08:51   25   a valid copyright?  To determine whether Mattel owns a valid

| | | |
|---|---|---|
| 08:51 | 1 | copyright in a particular creative work, refer to your |
| 08:51 | 2 | answers in Question 1." |
| 08:51 | 3 | You answered: "No." |
| 08:51 | 4 | Juror No. 1, is this your individual decision? |
| 08:51 | 5 | JUROR NO. 1:  Yes. |
| 08:51 | 6 | THE COURT:  Juror No. 2, is this your individual |
| 08:51 | 7 | decision? |
| 08:51 | 8 | JUROR NO. 2:  Yes. |
| 08:51 | 9 | THE COURT:  Juror No. 3, is this your individual |
| 08:51 | 10 | decision? |
| 08:51 | 11 | JUROR NO. 3:  Yes. |
| 08:51 | 12 | THE COURT:  Juror No. 4, is this your individual |
| 08:51 | 13 | decision? |
| 08:51 | 14 | JUROR NO. 4:  Yes. |
| 08:51 | 15 | THE COURT:  Juror No. 5, is this your individual |
| 08:51 | 16 | decision? |
| 08:52 | 17 | JUROR NO. 5:  Yes. |
| 08:52 | 18 | THE COURT:  Juror No. 6, is this your individual |
| 08:52 | 19 | decision? |
| 08:52 | 20 | JUROR NO. 6:  Yes. |
| 08:52 | 21 | THE COURT:  Juror No. 7, is this your individual |
| 08:52 | 22 | decision? |
| 08:52 | 23 | JUROR NO. 7:  Yes. |
| 08:52 | 24 | THE COURT:  Juror No. 8, is this your individual |
| 08:52 | 25 | decision? |

08:52   1          JUROR NO. 8:  Yes.

08:52   2          THE COURT:  Do either counsel want any further

08:52   3    polling concerning Question No. 3?  Mattel or MGA?

08:52   4          MS. KELLER:  No, thank you, Your Honor.

08:52   5          MR. QUINN:  No.

08:52   6          THE COURT:  Question 4:  "Has Mattel proven that

08:52   7    the first production sculpt, TX17732, and/or the second

08:52   8    production sculpt, TX17733, infringed creative works in

08:52   9    which Mattel owns a copyright?  To determine whether Mattel

08:52  10    owns a valid copyright in a particular creative work, refer

08:52  11    to your answers -- refer to your answers to Question 1."

08:52  12          You answered:  "No."

08:52  13          Juror No. 1 is this your individual decision?

08:52  14          JUROR NO. 1:  Yes.

08:52  15          THE COURT:  Juror No. 2, is this your individual

08:52  16    decision?

08:52  17          JUROR NO. 2:  Yes.

08:52  18          THE COURT:  Juror No. 3, is this your individual

08:52  19    decision?

08:52  20          JUROR NO. 3:  Yes.

08:52  21          THE COURT:  Juror No. 4, is this your individual

08:52  22    decision?

08:52  23          JUROR NO. 4:  Yes.

08:52  24          THE COURT:  Juror No. 5, is this your individual

08:52  25    decision?

CV 04-9049 DOC – 4/21/2011 – Day 58, Volume 1 of 2

20

| | | |
|---|---|---|
| 08:52 | 1 | JUROR NO. 5:  Yes. |
| 08:52 | 2 | THE COURT:  Juror No. 6, is this your individual |
| 08:52 | 3 | decision? |
| 08:52 | 4 | JUROR NO. 6:  Yes. |
| 08:52 | 5 | THE COURT:  Juror No. 7, is this your individual |
| 08:53 | 6 | decision? |
| 08:53 | 7 | JUROR NO. 7:  Yes. |
| 08:53 | 8 | THE COURT:  Juror No. 8, is this your individual |
| 08:53 | 9 | decision? |
| 08:53 | 10 | JUROR NO. 8:  Yes. |
| 08:53 | 11 | THE COURT:  Concerning –– and the form reflects |
| 08:53 | 12 | that you've crossed out "5" and "6" and followed those |
| 08:53 | 13 | directions and immediately turned to Question 7. |
| 08:53 | 14 | Concerning Question 7, "Has Mattel proven that any |
| 08:53 | 15 | of the items listed in the chart in Question 9 are its trade |
| 08:53 | 16 | secrets?"  You answered "Yes" to Question 7. |
| 08:53 | 17 | Juror No. 1, is that your individual decision? |
| 08:53 | 18 | JUROR NO. 1:  Yes. |
| 08:53 | 19 | THE COURT:  Juror No. 2, is that your individual |
| 08:53 | 20 | decision? |
| 08:53 | 21 | JUROR NO. 2:  Yes. |
| 08:53 | 22 | THE COURT:  Juror No. 3, is that your individual |
| 08:53 | 23 | decision? |
| 08:53 | 24 | JUROR NO. 3:  Yes. |
| 08:53 | 25 | THE COURT:  Juror No. 4, is that your individual |

DEBBIE GALE, U.S. COURT REPORTER

08:53  1    decision?

08:53  2              JUROR NO. 4:  Yes.

08:53  3              THE COURT:  Juror No. 5, is that your individual

08:53  4    decision?

08:53  5              JUROR NO. 5:  Yes.

08:53  6              THE COURT:  And Juror No. 6, is that your

08:53  7    individual decision?

08:53  8              JUROR NO. 6:  Yes.

08:53  9              THE COURT:  Juror No. 7, is that your individual

08:53  10   decision?

08:53  11             JUROR NO. 7:  Yes.

08:53  12             THE COURT:  And Juror No. 8, is that your

08:53  13   individual decision?

08:53  14             JUROR NO. 8:  Yes.

08:53  15             THE COURT:  We'll turn now to Question 8.

08:53  16             Question 8.  "Has Mattel proven that MGA

08:53  17   Entertainment, Inc. and/or Isaac Larian misappropriated any

08:53  18   of the listed items that qualify as trade secrets in the

08:54  19   chart in Question 9?"

08:54  20             You answered "No" to Question 8.

08:54  21             Juror No. 1, is that your individual decision?

08:54  22             JUROR NO. 1:  Yes.

08:54  23             THE COURT:  Juror No. 2, is that your individual

08:54  24   decision?

08:54  25             JUROR NO. 2:  Yes.

08:54   1               THE COURT:  Juror No. 3, is that your individual
08:54   2   decision?
08:54   3               JUROR NO. 3:  Yes.
08:54   4               THE COURT:  Juror No. 4, is that your individual
08:54   5   decision?
08:54   6               JUROR NO. 4:  Yes.
08:54   7               THE COURT:  Juror No. 5, is that your individual
08:54   8   decision?
08:54   9               JUROR NO. 5:  Yes.
08:54  10               THE COURT:  Juror No. 6, is that your individual
08:54  11   decision?
08:54  12               JUROR NO. 6:  Yes.
08:54  13               THE COURT:  Juror No. 7, is that your individual
08:54  14   decision?
08:54  15               JUROR NO. 7:  Yes.
08:54  16               THE COURT:  And Juror No. 8, is that your
08:54  17   individual decision?
08:54  18               JUROR NO. 8:  Yes.
08:54  19               THE COURT:  Do either Mattel or MGA want any
08:54  20   further polling concerning Question No. 7 or Question No. 8?
08:54  21               Mr. Quinn?  Ms. Keller?
08:54  22               MR. QUINN:  No.
08:54  23               MS. KELLER:  No, thank you, Your Honor.
08:54  24               THE COURT:  All right.  Turning to Question No. 9.
08:54  25               Now, Counsel, both parties concerning your trade

| | | |
|---|---|---|
| 08:54 | 1 | secret misappropriation claims have a number of items. |
| 08:54 | 2 | Those items on behalf of Mattel were 80 in number before we |
| 08:54 | 3 | get to Question No. 10. |
| 08:55 | 4 | MS. KELLER:  Your Honor, after Question 8, if the |
| 08:55 | 5 | answer was "No," the verdict form instructs the jurors to go |
| 08:55 | 6 | to Question 14. |
| 08:55 | 7 | THE COURT:  It does.  And why don't we just |
| 08:55 | 8 | proceed, though -- well, we can turn to Question 14. |
| 08:55 | 9 | Do you want me to turn to Question 14, Counsel, |
| 08:55 | 10 | before we take up trade secret misappropriation? |
| 08:55 | 11 | MR. QUINN:  That's what the form said. |
| 08:55 | 12 | THE COURT:  Let's turn to Question 14. |
| 08:55 | 13 | Thank you, Counsel. |
| 08:55 | 14 | Question No. 14, Kathy, if you would turn to |
| 08:55 | 15 | page 15, and if you'd read Question No. 14. |
| 08:55 | 16 | THE CLERK:  (Reading:) |
| 08:55 | 17 | "14.  Has MGA Entertainment, Inc. proven that any |
| 08:55 | 18 | of the items listed in the chart in Question 16 are its |
| 08:55 | 19 | trade secrets? |
| 08:55 | 20 | "Yes." |
| 08:55 | 21 | "15.  Has MGA Entertainment, Inc. proven that |
| 08:55 | 22 | Mattel, Inc. misappropriated any of the listed items that |
| 08:56 | 23 | qualify as trade secrets in the chart in Question 16? |
| 08:56 | 24 | "Yes." |
| 08:56 | 25 | THE COURT:  And then to Question 16. |

08:56  1          THE CLERK:  (Reading:)

08:56  2          "16.  Below is a chart that lists MGA

08:56  3  Entertainment, Inc.'s claimed trade secrets.  Identify:

08:56  4          "1.  Whether MGA Entertainment, Inc. has proven

08:56  5  each entry is a trade secret.

08:56  6          "Answer 'yes' or 'no' in Column 1.

08:56  7          "2.  Whether MGA Entertainment, Inc. has proven

08:56  8  that Mattel, Inc. misappropriated the claimed trade secret.

08:56  9          "Answer 'yes' or 'no' in Column 2.

08:56  10          "3.  Whether MGA Entertainment, Inc. has proven

08:56  11  that Mattel, Inc. used improper means to acquire the claimed

08:56  12  trade secrets.

08:56  13          "Answer 'yes' or 'no' in Column 3.

08:56  14          "4.  The amount of damages, if any, that MGA

08:57  15  Entertainment, Inc. is owed from Mattel, Inc. for the

08:57  16  misappropriation of the claimed trade secret in Column 4."

08:57  17          THE COURT:  Now, Counsel, is this acceptable as

08:57  18  far as procedure thus far?

08:57  19          MR. QUINN:  Yes.

08:57  20          MS. KELLER:  Yes, Your Honor.

08:57  21          THE COURT:  All right.  Counsel.  All right.

08:57  22          THE CLERK:  (Reading:)

08:57  23          "1.  The appearance, operation, intended play

08:57  24  pattern, plans to advertise on television, and FOB pricing

08:57  25  for Bratz Mobile:

08:57  1          "1.  Trade secret?  Yes.

08:57  2          "2.  Did Mattel misappropriate?  Yes.

08:57  3          "3.  Improper means?  Yes.

08:57  4          "4.  Total damages owed to MGA Entertainment,

08:57  5  Inc.:  3 to 4 million."

08:57  6          THE COURT:  No.  "3.4."

08:57  7          THE CLERK:  Oh, I'm sorry.  "3.4 million."

08:58  8          "2.  The appearance, operation, intended play

08:58  9  pattern, plans to advertise on television, and FOB pricing

08:58  10  for Bratz Styl' It Collection:

08:58  11          "1.  Trade secret?  Yes.

08:58  12          "2.  Did Mattel misappropriate?  Yes.

08:58  13          "3.  Improper means?  Yes.

08:58  14          "4.  Total damages owed to MGA

08:58  15  Entertainment, Inc.:  3.4 million.

08:58  16          "3.  The appearance, operation, intended play

08:58  17  pattern, and plans to advertise on television for Bratz

08:58  18  Boyz:

08:58  19          "1.  Trade secret?  No.

08:58  20          "2.  Did Mattel misappropriate?  No.

08:58  21          "3.  Improper means?  No.

08:58  22          "4.  Total damages owed to MGA

08:58  23  Entertainment, Inc.:  Zero.

08:59  24          "4.  The appearance, operation, intended play

08:59  25  pattern, plans to advertise on television, and FOB pricing

| | | |
|---|---|---|
| 08:59 | 1 | for Bratz Winter Wonderland Collection: |
| 08:59 | 2 | "1.  Trade secret?  Yes. |
| 08:59 | 3 | "2.  Did Mattel misappropriate?  Yes. |
| 08:59 | 4 | "3.  Improper means:  Yes. |
| 08:59 | 5 | "4.  Total damages owed to MGA |
| 08:59 | 6 | Entertainment, Inc.:  $3.4 million. |
| 08:59 | 7 | "5.  The appearance, operation, intended play |
| 08:59 | 8 | pattern, plans to advertise on television, and FOB pricing |
| 08:59 | 9 | for Bratz Formal Funk Collection. |
| 08:59 | 10 | "1.  Trade secret?  Yes. |
| 08:59 | 11 | "2.  Did Mattel misappropriate?  Yes. |
| 08:59 | 12 | "3.  Improper means?  Yes. |
| 08:59 | 13 | "4.  Total damages owed to MGA Entertainment, |
| 09:00 | 14 | Inc.:  $3.4 million. |
| 09:00 | 15 | "6.  The appearance, operation, intended play |
| 09:00 | 16 | pattern, plans to advertise on television, and FOB pricing |
| 09:00 | 17 | for Bratz Runway Formal Funk Collection. |
| 09:00 | 18 | "1.  Trade secret?  Yes. |
| 09:00 | 19 | "2.  Did Mattel misappropriate?  Yes. |
| 09:00 | 20 | "3.  Improper means?  Yes. |
| 09:00 | 21 | "4.  Total damages owed to MGA Entertainment, |
| 09:00 | 22 | Inc.:  $3.4 million. |
| 09:00 | 23 | "7.  The appearance, operation, intended play |
| 09:00 | 24 | pattern, plans to advertise on television, and FOB pricing |
| 09:00 | 25 | for Bratz FM Limo: |

| | | |
|---|---|---|
| 09:00 | 1 | "1.  Trade secret?  Yes. |
| 09:00 | 2 | "2.  Did Mattel misappropriate?  Yes. |
| 09:00 | 3 | "3.  Improper means?  Yes. |
| 09:00 | 4 | "4.  Total damages owed to MGA |
| 09:01 | 5 | Entertainment, Inc.:  $3.4 million. |
| 09:01 | 6 | THE COURT:  Kathy, let's stop at this point. |
| 09:01 | 7 | Adrian or someone, would you make sure that the |
| 09:01 | 8 | ELMO's up for a moment. |
| 09:01 | 9 | And I'd like to put the form up on the screen for |
| 09:01 | 10 | a moment, so counsel can closely follow, because of the |
| 09:01 | 11 | complexity and the number of individual and specific |
| 09:01 | 12 | requests that the parties made for findings. |
| 09:01 | 13 | Now, would you take page 16.  And, Kathy, do we |
| 09:01 | 14 | have a blank extra copy? |
| 09:01 | 15 | THE CLERK:  The blank copy? |
| 09:01 | 16 | THE COURT:  Yeah.  And just put page 16 and |
| 09:01 | 17 | Question 16 up on the board for a moment. |
| 09:02 | 18 | *(Page 16 of verdict form displayed.)* |
| 09:02 | 19 | THE COURT:  Now, that's the blank. |
| 09:02 | 20 | Kathy, we should have a copy for you, and if you |
| 09:02 | 21 | have that copy, give that to Julie for a moment. |
| 09:02 | 22 | Counsel, so you know, at 8:25, I had the verdicts |
| 09:02 | 23 | xeroxed so that Kathy could read, I could follow, and |
| 09:02 | 24 | there's one extra copy for the ELMO now. |
| 09:02 | 25 | Just page 16. |

Case 2:04-cv-09049-DOC-RNB   Document 10522   Filed 04/25/11   Page 28 of 152   Page ID #:318420
CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

28

09:02   1          *(Page 16 of filled-in verdict form displayed.)*

09:02   2              THE COURT:  All right.  Counsel, if you want to

09:02   3      make any notes, et cetera.  We'll move to page 17.  We'll

09:03   4      leave 16 on the board for just a moment.

09:03   5              We're going to hand you page 17 after the reading.

09:03   6      In fact, we might do that as we go.

09:03   7              Kathy, why don't you give Julie page 17 now, and

09:03   8      although you're going to formally read this into the record,

09:03   9      that way counsel can follow for both parties.

09:03   10             This is page 17, Counsel.  We're on question -- or

09:03   11     subquestion 8, which is the Bratz motorcycle.

09:03   12             Kathy, if you would continue reading.

09:03   13         *(Page 17 of filled-in verdict form displayed.)*

09:03   14             THE COURT:  And the record should reflect that

09:03   15     Julie has put that on the ELMO so counsel can see page 17.

09:03   16          *(Page 17 of verdict form displayed.)*

09:03   17             THE CLERK:  (Reading:)

09:03   18             "8.  The appearance, operation, intended play

09:03   19     pattern, plans to advertise on television, and FOB pricing

09:03   20     for Bratz motorcycle:

09:03   21             "1.  Trade secret?  Yes.

09:03   22             "2.  Did Mattel misappropriate?  Yes.

09:03   23             "3.  Improper means?  Yes.

09:03   24             "4.  Total damages owed to MGA Entertainment,

09:03   25     Inc.:  3.4 million.

| | | |
|---|---|---|
| 09:04 | 1 | "9.  The appearance, operation, intended play |
| 09:04 | 2 | pattern, plans to advertise on television, and FOB pricing |
| 09:04 | 3 | for Bratz Pet Assortment: |
| 09:04 | 4 | "1.  Trade secret?  Yes. |
| 09:04 | 5 | "2.  Did Mattel misappropriate?  Yes. |
| 09:04 | 6 | "3.  Improper means?  Yes. |
| 09:04 | 7 | "4.  Total damages owed to MGA |
| 09:04 | 8 | Entertainment, Inc.:  $3.4 million. |
| 09:04 | 9 | "10.  The appearance, operation, intended play |
| 09:04 | 10 | pattern, and plans to advertise on television for Bratz City |
| 09:04 | 11 | Playsets: |
| 09:04 | 12 | "1.  Trade secret?  No. |
| 09:04 | 13 | "2.  Did Mattel misappropriate?  No. |
| 09:04 | 14 | "3.  Improper means?  No. |
| 09:04 | 15 | "4.  Total damages owed to MGA Entertainment, |
| 09:05 | 16 | Inc.:  Zero dollars. |
| 09:05 | 17 | "11.  The appearance, operation, intended play |
| 09:05 | 18 | pattern, and plans to advertise on television for Lil' Bratz |
| 09:05 | 19 | Slumber Party: |
| 09:05 | 20 | "1.  Trade secret?  No. |
| 09:05 | 21 | "2.  Did Mattel misappropriate?  No. |
| 09:05 | 22 | "3.  Improper means?  No. |
| 09:05 | 23 | "4.  Total damages owed to MGA Entertainment, |
| 09:05 | 24 | Inc.:  Zero dollars. |
| 09:05 | 25 | "12.  The appearance, operation, intended play |

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

30

09:05  1  pattern, and plans to advertise on television for Lil' Bratz

09:05  2  Spring Break:

09:05  3          "1.  Trade secret?  No.

09:05  4          "2.  Did Mattel misappropriate?  No.

09:05  5          "3.  Improper means?  No.

09:05  6          "4.  Total damage owed to MGA Entertainment, Inc.:

09:06  7  Zero.

09:06  8          "13.  The appearance, operation, intended play

09:06  9  pattern, and plans to advertise on television for Lil' Bratz

09:06  10  Loungin' Loft:

09:06  11         "1.  Trade secret?  No.

09:06  12         "2.  Did Mattel misappropriate?  No.

09:06  13         "3.  Improper means?  No.

09:06  14         "4.  Total damages owed to MGA

09:06  15  Entertainment, Inc?:  Zero.

09:06  16         "14.  The appearance, operation, intended play

09:06  17  pattern, plans to advertise on television, and FOB pricing

09:06  18  for Lil' Bratz Vehicle Assortment:

09:06  19         "1.  Trade secret?  Yes.

09:06  20         "2.  Did Mattel misappropriate?  Yes.

09:06  21         "3.  Improper means?  Yes.

09:06  22         "4.  Total damages owed to MGA

09:06  23  Entertainment, Inc.:  $3.4 million.

09:06  24         "15.  The appearance, operation, intended play

09:07  25  pattern, plans to advertise on television, and FOB pricing

| | | |
|---|---|---|
| 09:07 | 1 | for Lil' Bratz Deluxe Mall Playset: |
| 09:07 | 2 | "1.  Trade secret?  Yes. |
| 09:07 | 3 | "2.  Did Mattel misappropriate?  Yes. |
| 09:07 | 4 | "3.  Improper means?  Yes. |
| 09:07 | 5 | "4.  Total damages owed to MGA |
| 09:07 | 6 | Entertainment, Inc.:  $3.4 million. |
| 09:07 | 7 | "16.  The appearance, operation, intended play |
| 09:07 | 8 | pattern, and plans to advertise on television for Bratz |
| 09:07 | 9 | Petz: |
| 09:07 | 10 | "1.  Trade secret?  Yes. |
| 09:07 | 11 | "2.  Did Mattel misappropriate?  Yes. |
| 09:07 | 12 | "3.  Improper means?  Yes. |
| 09:07 | 13 | "4.  Total damages owed to MGA Entertainment, |
| 09:07 | 14 | Inc.:  $3.4 million. |
| 09:07 | 15 | "17.  The appearance, operation, intended play |
| 09:08 | 16 | pattern, and plans to advertise on television for Lil' Bratz |
| 09:08 | 17 | Dance Party: |
| 09:08 | 18 | "1.  Trade secret?  No. |
| 09:08 | 19 | "2.  Did Mattel misappropriate?  No. |
| 09:08 | 20 | "3.  Improper means?  No. |
| 09:08 | 21 | "4.  Total damages owed to MGA Entertainment, |
| 09:08 | 22 | Inc.:  Zero. |
| 09:08 | 23 | "18.  The appearance, operation, intended play |
| 09:08 | 24 | pattern, and plans to advertise on television for Dazzlin' |
| 09:08 | 25 | Disco Café: |

09:08  1                  "1.  Trade secret?  Yes.

09:08  2                  "2.  Did Mattel misappropriate?  Yes.

09:08  3                  "3.  Improper means?  Yes.

09:08  4                  "4.  Total damages owed to MGA Entertainment,

09:08  5       Inc.:  $3.4 million.

09:08  6                  "19.  The appearance, operation, intended play

09:08  7       pattern, and plans to advertise on television for Sun Kissed

09:09  8       Summer:

09:09  9                  "1.  Trade secret?  Yes.

09:09  10                 "2.  Did Mattel misappropriate?  Yes.

09:09  11                 "3.  Improper means?  Yes.

09:09  12                 "4.  Total damages owed to MGA

09:09  13      Entertainment, Inc.:  $3.4 million.

09:09  14                 THE COURT:  Kathy, if you would like to stop there

09:09  15      for just a moment.

09:09  16                 Julie, would you collect the page which is No. 17

09:09  17      and start returning these pages to Kathy.  So you keep a

09:09  18      record even of the copies for just a moment.

09:09  19                   (Clerk complies.)

09:09  20                 THE COURT:  Off the record for a moment.

09:10  21                   (Brief pause in the proceedings.)

09:10  22                 THE COURT:  Okay.  We're back on the record.  I

09:10  23      was about to offer the clerk a chance to do reading for a

09:10  24      page and give her a rest, but she probably wants me to keep

09:10  25      my day job, so I'll let her do the reading.

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

33

| | | |
|---|---|---|
| 09:10 | 1 | All right.  Then, Kathy, you're on page 18; is |
| 09:10 | 2 | that correct? |
| 09:10 | 3 | THE CLERK:  Correct. |
| 09:10 | 4 | THE COURT:  You should be at No. 20.  And if you |
| 09:10 | 5 | would hand that page to Julie. |
| 09:10 | 6 | And, Julie, if you will put that page up on the |
| 09:10 | 7 | ELMO. |
| 09:10 | 8 | *(Page 18 of filled-in verdict form displayed.)* |
| 09:10 | 9 | THE CLERK:  (Reading:) |
| 09:10 | 10 | "20.  The appearance, operation, intended play |
| 09:10 | 11 | pattern, and plans to advertise on television for Girls Nite |
| 09:10 | 12 | Out: |
| 09:10 | 13 | "1.  Trade secret?  Yes. |
| 09:10 | 14 | "2.  Did Mattel misappropriate?  Yes. |
| 09:10 | 15 | "3.  Improper means?  Yes. |
| 09:10 | 16 | "4.  Total damages owed to MGA Entertainment, |
| 09:10 | 17 | Inc.:  $3.4 million. |
| 09:10 | 18 | "21.  The appearance, operation, intended play |
| 09:10 | 19 | pattern, and plans to advertise on television for Wild Life |
| 09:10 | 20 | Collection: |
| 09:10 | 21 | "1.  Trade secret?  Yes. |
| 09:10 | 22 | "2.  Did Mattel misappropriate?  Yes. |
| 09:11 | 23 | "3.  Improper means?  Yes. |
| 09:11 | 24 | "4.  Total damages owed to MGA |
| 09:11 | 25 | Entertainment, Inc.:  $3.4 million. |

DEBBIE GALE, U.S. COURT REPORTER

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

34

| | | |
|---|---|---|
| 09:11 | 1 | "22.  The appearance, operation, intended play |
| 09:11 | 2 | pattern, and plans to advertise on television for Bratz |
| 09:11 | 3 | Diamondz: |
| 09:11 | 4 | "1.  Trade secret?  Yes. |
| 09:11 | 5 | "2.  Did Mattel misappropriate?  Yes. |
| 09:11 | 6 | "3.  Improper means?  Yes. |
| 09:11 | 7 | "4.  Total damages owed to MGA |
| 09:11 | 8 | Entertainment, Inc.:  $3.4 million. |
| 09:11 | 9 | "23.  The appearance, operation, intended play |
| 09:11 | 10 | pattern, and plans to advertise on television for Bratz |
| 09:11 | 11 | Sportz: |
| 09:11 | 12 | "1.  Trade secret?  No. |
| 09:11 | 13 | "2.  Did Mattel misappropriate?  No. |
| 09:11 | 14 | "3.  Improper means?  No. |
| 09:12 | 15 | "4.  Total damages owed to MGA |
| 09:12 | 16 | Entertainment, Inc.:  Zero. |
| 09:12 | 17 | "24.  The appearance, operation, intended play |
| 09:12 | 18 | pattern, and plans to advertise on television for Bratz |
| 09:12 | 19 | Virtual Buddiez Petz: |
| 09:12 | 20 | "1.  Trade secret?  Yes. |
| 09:12 | 21 | "2.  Did Mattel misappropriate?  Yes. |
| 09:12 | 22 | "3.  Improper means?  Yes. |
| 09:12 | 23 | "4.  Total damages owed to MGA Entertainment, Inc: |
| 09:12 | 24 | $3.4 million. |
| 09:12 | 25 | "25.  The appearance, operation, intended play |

| 09:12 | 1 | pattern, and plans to advertise on television for Bratz Live |

09:12   1   pattern, and plans to advertise on television for Bratz Live

09:12   2   in Concert:

09:12   3           "1.  Trade secret?  No.

09:12   4           "2.  Did Mattel misappropriate?  No.

09:12   5           "3.  Improper means?  No.

09:12   6           "4.  Total damages owed to MGA

09:12   7   Entertainment, Inc.:  Zero.

09:13   8           "26.  The appearance, operation, intended play

09:13   9   pattern, and plans to advertise on television for Midnite

09:13   10  Dance:

09:13   11          "1.  Trade secret?  No.

09:13   12          "2.  Did Mattel misappropriate?  No.

09:13   13          "3.  Improper means?  No.

09:13   14          "4.  Total damages owed to MGA

09:13   15  Entertainment, Inc.:  Zero.

09:13   16          "27.  The appearance, operation, intended play

09:13   17  pattern, and plans to advertise on television for Bratz

09:13   18  Campfire:

09:13   19          "1.  Trade secret?  Yes.

09:13   20          "2.  Did Mattel misappropriate?  Yes.

09:13   21          "3.  Improper means?  Yes.

09:13   22          "4.  Total damages owed to MGA Entertainment,

09:13   23  Inc.:  $3.4 million.

09:13   24          "28.  The appearance, operation, intended play

09:14   25  pattern, and plans to advertise on television for Wild Wild

| | | |
|---|---|---|
| 09:14 | 1 | West: |
| 09:14 | 2 |         "1.  Trade secret?  Yes. |
| 09:14 | 3 |         "2.  Did Mattel misappropriate?  Yes. |
| 09:14 | 4 |         "3.  Improper means?  Yes. |
| 09:14 | 5 |         "4.  Total damages owed to MGA |
| 09:14 | 6 | Entertainment, Inc.:  $3.4 million. |
| 09:14 | 7 |         "29.  The appearance, operation, intended play |
| 09:14 | 8 | pattern, and plans to advertise on television for Bratz Rock |
| 09:14 | 9 | Angels: |
| 09:14 | 10 |         "1.  Trade secret?  Yes. |
| 09:14 | 11 |         "2.  Did Mattel misappropriate?  Yes. |
| 09:14 | 12 |         "3.  Improper means?  Yes. |
| 09:14 | 13 |         "4.  Total damages owed to MGA Entertainment, |
| 09:14 | 14 | Inc.:  $3.4 million. |
| 09:14 | 15 |         "30.  The appearance, operation, intended play |
| 09:14 | 16 | pattern, and plans to advertise on television for Holiday |
| 09:15 | 17 | 2005: |
| 09:15 | 18 |         "1.  Trade secret?  No. |
| 09:15 | 19 |         "2.  Did Mattel misappropriate?  No. |
| 09:15 | 20 |         "3.  Improper means?  No. |
| 09:15 | 21 |         "4.  Total damages owed to MGA Entertainment, |
| 09:15 | 22 | Inc.:  Zero. |
| 09:15 | 23 |         "31.  The appearance, operation, intended play |
| 09:15 | 24 | pattern, and plans to advertise on television for Bratz |
| 09:15 | 25 | phone: |

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

37

| | |
|---|---|
| 09:15 | 1 |
| 09:15 | 2 |
| 09:15 | 3 |
| 09:15 | 4 |
| 09:15 | 5 |
| 09:15 | 6 |
| 09:15 | 7 |
| 09:15 | 8 |
| 09:15 | 9 |
| 09:15 | 10 |
| 09:16 | 11 |
| 09:16 | 12 |
| 09:16 | 13 |
| 09:16 | 14 |
| 09:16 | 15 |
| 09:16 | 16 |
| 09:16 | 17 |
| 09:16 | 18 |
| 09:16 | 19 |
| 09:16 | 20 |
| 09:16 | 21 |
| 09:16 | 22 |
| 09:16 | 23 |
| 09:16 | 24 |
| 09:16 | 25 |

"1.  Trade secret?  No.

"2.  Did Mattel misappropriate?  No.

"3.  Improper means?  No.

"4.  Total damages owed to MGA

Entertainment, Inc.:  Zero.

"32.  The appearance, operation, intended play

pattern, and plans to advertise on television for Funk

Fashion:

"1.  Trade secret?  No.

"2.  Did Mattel misappropriate?  No.

"3.  Improper means?  No.

"4.  Total damages owed to MGA Entertainment,

Inc.:  Zero."

THE COURT:  All right.  Kathy, would you rest for

just a moment.

Julie, would you be kind enough to get page 19,

place that on the ELMO, and retrieve page 18 and give it

back to Kathy.

THE CLERK:  There's two words that should have

spilled over.

THE COURT:  There's two words that should have

spilled over to page 19, and it reads, "on television for

Funk Fashion Makeover game."

Counsel, this would be page 19, beginning at 33.

Kathy, are you sure you don't want that break and

DEBBIE GALE, U.S. COURT REPORTER

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

38

| | | |
|---|---|---|
| 09:16 | 1 | let me take a page.  You rest for just a moment.  Okay? |
| 09:16 | 2 | "33.  The appearance, operation, intended play |
| 09:16 | 3 | pattern, and plans to advertise on television for Hopscotch |
| 09:16 | 4 | Heather: |
| 09:16 | 5 | "Trade secret?  No. |
| 09:17 | 6 | "Did Mattel misappropriate?  No. |
| 09:17 | 7 | "Improper means?  No. |
| 09:17 | 8 | "Total damages owed to MGA Entertainment:  Zero." |
| 09:17 | 9 | Line 34.  "The appearance, operation, intended |
| 09:17 | 10 | play pattern, and plans to advertise on television for Dream |
| 09:17 | 11 | Baby: |
| 09:17 | 12 | "Trade secret?  No. |
| 09:17 | 13 | "Did Mattel misappropriate?  No. |
| 09:17 | 14 | "Improper means?  No. |
| 09:17 | 15 | "Total damages owed to MGA Entertainment, |
| 09:17 | 16 | Incorporated:  Zero." |
| 09:17 | 17 | Line 35.  "The appearance, operation, intended |
| 09:17 | 18 | play pattern, and plans to advertise on television for |
| 09:17 | 19 | Bratz: |
| 09:17 | 20 | "Trade secret?  No. |
| 09:17 | 21 | "Did Mattel misappropriate?  No. |
| 09:17 | 22 | "Improper means?  No. |
| 09:17 | 23 | "Total damages to MGA Entertainment, Inc.:  Zero." |
| 09:17 | 24 | Line 36 -- still on page 19 -- "The appearance, |
| 09:17 | 25 | operation, intended play pattern, and plans to advertise on |

Case 2:04-cv-09049-DOC-RNB   Document 10522   Filed 04/25/11   Page 39 of 152   Page ID #:318431
CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

39

09:18  1    television for Jumpin Jenny:

09:18  2            "Trade secret?  No.

09:18  3            "Did Mattel misappropriate?  No.

09:18  4            "Improper means?  No.

09:18  5            "Total damages owed to MGA Entertainment, Inc.:

09:18  6    Zero."

09:18  7            Line 37.  "The appearance, operation, intended

09:18  8    play pattern, and plans to advertise on television for

09:18  9    Scooter Samantha:

09:18  10           "Trade secret?  No.

09:18  11           "Did Mattel misappropriate?  No.

09:18  12           "Improper means?  No.

09:18  13           "Total damages owed to MGA Entertainment, Inc.:

09:18  14   Zero."

09:18  15           Line 38.  "The appearance, operation, intended

09:18  16   play pattern, plans to advertise on television, and FOB

09:18  17   pricing for Hello Kitty, Be Beautiful Matchmaker Journal,

09:18  18   and Virtual Crush:

09:18  19           "Trade secret?  No.

09:18  20           "Did Mattel misappropriate?  No.

09:18  21           "Improper means?  No.

09:18  22           "Total damages owed to MGA Entertainment, Inc.:

09:18  23   Zero."

09:18  24           Line 39.  "The appearance, operation, intended

09:18  25   play pattern, plans to advertise on television and FOB

| | | |
|---|---|---|
| 09:19 | 1 | pricing for iCandy: |
| 09:19 | 2 | "Trade secret?  No. |
| 09:19 | 3 | "Did Mattel misappropriate?  No. |
| 09:19 | 4 | "Improper means?  No. |
| 09:19 | 5 | "Total damages to MGA Entertainment, Inc.:  Zero." |
| 09:19 | 6 | Line 40.  "The appearance, operation, intended |
| 09:19 | 7 | play pattern, plans to advertise on television, and FOB |
| 09:19 | 8 | pricing for Liar Liar: |
| 09:19 | 9 | "Trade secret?  Yes. |
| 09:19 | 10 | "Did Mattel misappropriate?  No. |
| 09:19 | 11 | "Improper means?  No. |
| 09:19 | 12 | "Total damages to MGA Entertainment, Inc.:  Zero." |
| 09:19 | 13 | Line 41.  "The appearance, operation, intended |
| 09:19 | 14 | play pattern, plans to advertise on television, and FOB |
| 09:19 | 15 | pricing for Monkey See Monkey Do: |
| 09:19 | 16 | "Trade secret?  Yes. |
| 09:19 | 17 | "Did Mattel misappropriate?  Yes. |
| 09:19 | 18 | "Improper means?  Yes. |
| 09:19 | 19 | "Total damages to MGA Entertainment: |
| 09:19 | 20 | $3.4 million." |
| 09:19 | 21 | Line 42.  "The appearance, operation, intended |
| 09:19 | 22 | play pattern, plans to advertise on television, and FOB |
| 09:19 | 23 | pricing for A New Breed and Palm Puppies: |
| 09:20 | 24 | "Trade secret?  Yes. |
| 09:20 | 25 | "Did Mattel misappropriate?  No. |

DEBBIE GALE, U.S. COURT REPORTER

09:20    1                    "Improper means?  No.

09:20    2                    "Total damages owed to MGA Entertainment, Inc.:

09:20    3    Zero."

09:20    4                    Line 43.  "The appearance, operation, intended

09:20    5    play pattern, plans to advertise on television, and FOB

09:20    6    pricing for Hello Kitty Scooter:

09:20    7                    "Trade secret?  Yes.

09:20    8                    "Did Mattel misappropriate?  No.

09:20    9                    "Improper means?  No.

09:20   10                    "Total damages owed to MGA Entertainment, Inc.:

09:20   11    Zero."

09:20   12                    Line 44.  "The appearance, operation, intended

09:20   13    play pattern, plans to advertise on television, and FOB

09:20   14    pricing for Insecto Bots:

09:20   15                    "Trade secret?  Yes.

09:20   16                    "Did Mattel misappropriate?  No.

09:20   17                    "Improper means?  No.

09:20   18                    "Total damages owed to MGA Entertainment, Inc.:

09:20   19    Zero."

09:20   20                    That concludes the reading of page 19.

09:20   21                    Julie, if you would retrieve page 19 and place

09:21   22    page 20 on the ELMO.

09:21   23                    *(Page 20 of filled-in verdict form displayed.)*

09:21   24                    THE COURT:  Kathy, I'll take one more page.

09:21   25                    Reading from line 45, page 20.

Case 2:04-cv-09049-DOC-RNB    Document 10522    Filed 04/25/11    Page 42 of 152    Page ID #:318434
CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

42

09:21  1              "The appearance, operation, intended play pattern,

09:21  2    plans to advertise on television, and FOB pricing for

09:21  3    Monster Surgery:

09:21  4              "Trade secret?  Yes.

09:21  5              "Did Mattel misappropriate?  No.

09:21  6              "Improper means?  No.

09:21  7              "Total damages owed to MGA Entertainment, Inc.:

09:21  8    Zero."

09:21  9              Line 46.  "The appearance, operation intended play

09:21 10    pattern, plans to advertise on television, and FOB pricing

09:21 11    for My Beautiful Mermaid:

09:21 12              "Trade secret?  Yes.

09:21 13              "Did Mattel misappropriate?  No.

09:21 14              "Improper means?  No.

09:21 15              "Total damages owed to MGA Entertainment, Inc.:

09:21 16    Zero.

09:21 17              "47.  The appearance, operation, intended play

09:21 18    pattern, and plans to advertise on television for Hulk

09:21 19    Two-Way Radios:

09:21 20              "Trade secret?  No.

09:21 21              "Did Mattel misappropriate?  No.

09:21 22              "Improper means?  No.

09:22 23              "Total damages to MGA Entertainment, Inc.:  Zero."

09:22 24              Line 48.  "The appearance, operation, intended

09:22 25    play pattern, plans to advertise on television, and FOB

09:22  1    pricing for Musikids:

09:22  2                "Trade secret?  Yes.

09:22  3                "Did Mattel misappropriate?  No.

09:22  4                "Improper means?  No.

09:22  5                "Total damages owed to MGA Entertainment, Inc.:

09:22  6    Zero."

09:22  7                Line 49.  "The appearance, operation, intended

09:22  8    play pattern, plans to advertise on television, and FOB

09:22  9    pricing for Lil' Bratz Boyz:

09:22  10               "Trade secret?  Yes.

09:22  11               "Did Mattel misappropriate?  Yes.

09:22  12               "Improper means?  Yes.

09:22  13               "Total damages owed to MGA Entertainment, Inc.:

09:22  14   $3.4 million."

09:22  15               Line 50.  "The appearance, operation, intended

09:22  16   play pattern, and plans to advertise on television for My

09:22  17   Beautiful Ballerina:

09:22  18               "Trade secret?  No.

09:22  19               "Did Mattel misappropriate?  No.

09:22  20               "Improper means?  No.

09:22  21               "Total damages owed to MGA Entertainment, Inc.:

09:22  22   Zero."

09:22  23               Line 51.  "The appearance, operation, intended

09:23  24   play pattern, plans to advertise on television, and FOB

09:23  25   pricing for Pia Back to School:

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

44

| | | |
|---|---|---|
| 09:23 | 1 | "Trade secret?  Yes. |
| 09:23 | 2 | "Did Mattel misappropriate?  No. |
| 09:23 | 3 | "Improper means?  No. |
| 09:23 | 4 | "Total damages owed to MGA Entertainment, Inc: |
| 09:23 | 5 | Zero." |
| 09:23 | 6 | Line 52.  "The appearance, operation, intended |
| 09:23 | 7 | play pattern, plans to advertise on television, and FOB |
| 09:23 | 8 | pricing for Jumpin' on the Bed Bouncin' Baby: |
| 09:23 | 9 | "Trade secret?  Yes. |
| 09:23 | 10 | "Did Mattel misappropriate?  No. |
| 09:23 | 11 | "Improper means?  No. |
| 09:23 | 12 | "Total damages owed to MGA Entertainment, Inc.: |
| 09:23 | 13 | Zero." |
| 09:23 | 14 | Line 53.  "The appearance, operation, intended |
| 09:23 | 15 | play pattern, plans to advertise on television, and FOB |
| 09:23 | 16 | pricing for Rachel Lul A Bye Baby: |
| 09:23 | 17 | "Trade secret?  Yes. |
| 09:23 | 18 | "Did Mattel misappropriate?  No. |
| 09:23 | 19 | "Improper means?  No. |
| 09:23 | 20 | "Total damages owed to MGA Entertainment, Inc.: |
| 09:23 | 21 | Zero." |
| 09:23 | 22 | Line 54.  "The appearance, operation, intended |
| 09:23 | 23 | play pattern, plans to advertise on television, and FOB |
| 09:24 | 24 | pricing for RC Street Flyer Samantha: |
| 09:24 | 25 | "Trade secret?  Yes. |

09:24  1                    "Did Mattel misappropriate?  No.

09:24  2                    "Improper means?  No.

09:24  3                    "Total damages owed to MGA Entertainment, Inc.:

09:24  4          Zero."

09:24  5                    Line 55.  "The appearance, operation, intended

09:24  6          play pattern, plans to advertise on television, and FOB

09:24  7          pricing for Walk 'n Go Jo Jo:

09:24  8                    "Trade secret?  Yes.

09:24  9                    "Did Mattel misappropriate?  No.

09:24  10                   "Improper means?  No.

09:24  11                   "Total damages owed to MGA Entertainment,

09:24  12         Incorporated:  Zero."

09:24  13                   Julie, would you retrieve page 20, please, give

09:24  14         that back to Kathy, and take page 21.

09:24  15                   *(Page 21 of filled-in verdict form displayed.)*

09:24  16                   THE COURT:  And, Kathy, if you would start, then,

09:24  17         on page 21, line 56.

09:24  18                   THE CLERK:  (Reading:)

09:24  19                   "56.  The appearance, operation, intended play

09:24  20         pattern, plans to advertise on television, and FOB pricing

09:25  21         for Bead Palace:

09:25  22                   "1.  Trade secret?  Yes.

09:25  23                   "2.  Did Mattel misappropriate?  No.

09:25  24                   "3.  Improper means?  No.

09:25  25                   "4.  Total damages owed to MGA

Case 2:04-cv-09049-DOC-RNB   Document 10522   Filed 04/25/11   Page 46 of 152   Page ID #:318438
CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

46

| | | |
|---|---|---|
| 09:25 | 1 | Entertainment, Inc.: Zero. |
| 09:25 | 2 | "57. The appearance, operation, intended play |
| 09:25 | 3 | pattern, and plans to advertise on television for Bratz |
| 09:25 | 4 | Stylin' Dance Party: |
| 09:25 | 5 | "1. Trade secret? No. |
| 09:25 | 6 | "2. Did Mattel misappropriate? No. |
| 09:25 | 7 | "3. Improper means? No. |
| 09:25 | 8 | "4. Total damages owed to MGA |
| 09:25 | 9 | Entertainment, Inc.: Zero. |
| 09:25 | 10 | "58. The appearance, operation, intended play |
| 09:25 | 11 | pattern, and plans to advertise on television for Alien |
| 09:25 | 12 | Racers: |
| 09:25 | 13 | "1. Trade secret? Yes. |
| 09:25 | 14 | "2. Did Mattel misappropriate? Yes. |
| 09:25 | 15 | "3. Improper means? Yes. |
| 09:26 | 16 | "4. Total damages owed to MGA |
| 09:26 | 17 | Entertainment, Inc.: $3.4 million. |
| 09:26 | 18 | "59. The appearance, operation, intended play |
| 09:26 | 19 | pattern, and plans to advertise on television for Microblast |
| 09:26 | 20 | Jet Skis: |
| 09:26 | 21 | "1. Trade secret? No. |
| 09:26 | 22 | "2. Did Mattel misappropriate? No. |
| 09:26 | 23 | "3. Improper means? No. |
| 09:26 | 24 | "4. Total damages owed to MGA |
| 09:26 | 25 | Entertainment, Inc.: Zero. |

| | | |
|---|---|---|
| 09:26 | 1 | "60.  The appearance, operation, intended play |
| 09:26 | 2 | pattern, and plans to advertise on television for Bratz |
| 09:26 | 3 | Luscious Lamp/Alarm Clocks: |
| 09:26 | 4 | "1.  Trade secret?  No. |
| 09:26 | 5 | "2.  Did Mattel misappropriate?  No. |
| 09:26 | 6 | "3.  Improper means?  No. |
| 09:26 | 7 | "4.  Total damages owed to MGA |
| 09:27 | 8 | Entertainment, Inc.:  Zero dollars. |
| 09:27 | 9 | "61.  The appearance, operation, intended play |
| 09:27 | 10 | pattern, and plans to advertise on television for Flower |
| 09:27 | 11 | Fairies: |
| 09:27 | 12 | "1.  Trade secret?  No. |
| 09:27 | 13 | "2.  Did Mattel misappropriate?  No. |
| 09:27 | 14 | "3.  Improper means?  No. |
| 09:27 | 15 | "4.  Total damages owed to MGA |
| 09:27 | 16 | Entertainment, Inc.:  Zero. |
| 09:27 | 17 | "62:  The appearance, operation, intended play |
| 09:27 | 18 | pattern, and plans to advertise on television for Bratz |
| 09:27 | 19 | Internet Café Playset: |
| 09:27 | 20 | "1.  Trade secret?  No. |
| 09:27 | 21 | "2.  Did Mattel misappropriate?  No. |
| 09:27 | 22 | "3.  Improper means?  No. |
| 09:27 | 23 | "4.  Total damages owed to MGA |
| 09:27 | 24 | Entertainment, Inc.:  Zero. |
| 09:27 | 25 | "63.  The appearance, operation, intended play |

CV 04-9049 DOC – 4/21/2011 – Day 58, Volume 1 of 2

48

| | | |
|---|---|---|
| 09:27 | 1 | pattern, and plans to advertise on television for Bratz |
| 09:28 | 2 | Retro Café: |
| 09:28 | 3 | "1.  Trade secret?  No. |
| 09:28 | 4 | "2.  Did Mattel misappropriate?  No. |
| 09:28 | 5 | "3.  Improper means?  No. |
| 09:28 | 6 | "4.  Total damages owed to MGA Entertainment, |
| 09:28 | 7 | Inc.:  Zero. |
| 09:28 | 8 | "64.  The appearance, operation, intended play |
| 09:28 | 9 | pattern, and plans to advertise on television for Lil' Bratz |
| 09:28 | 10 | Transforming Bedroom. |
| 09:28 | 11 | "1.  Trade secret?  No. |
| 09:28 | 12 | "2.  Did Mattel misappropriate?  No. |
| 09:28 | 13 | "3.  Improper means?  No. |
| 09:28 | 14 | "4.  Total damages owed to MGA |
| 09:28 | 15 | Entertainment, Inc.:  Zero. |
| 09:28 | 16 | "65.  The appearance, operation, intended play |
| 09:28 | 17 | pattern, and plans to advertise on television for Bratz |
| 09:28 | 18 | Girls Nite Out: |
| 09:28 | 19 | "1.  Trade secret?  Yes. |
| 09:28 | 20 | "2.  Did Mattel misappropriate?  Yes. |
| 09:28 | 21 | "3.  Improper means?  Yes. |
| 09:29 | 22 | "4.  Total damages owed to MGA |
| 09:29 | 23 | Entertainment, Inc.:  $3.4 million. |
| 09:29 | 24 | "66.  The appearance, operation, intended play |
| 09:29 | 25 | pattern, and plans to advertise on television for Bratz |

DEBBIE GALE, U.S. COURT REPORTER

Case 2:04-cv-09049-DOC-RNB   Document 10522   Filed 04/25/11   Page 49 of 152   Page ID #:318441
CV 04-9049 DOC – 4/21/2011 – Day 58, Volume 1 of 2

49

| | | |
|---|---|---|
| 09:29 | 1 | Kidz: |
| 09:29 | 2 | "1.  Trade secret?  Yes. |
| 09:29 | 3 | "2.  Did Mattel misappropriate?  Yes. |
| 09:29 | 4 | "3.  Improper means?  Yes. |
| 09:29 | 5 | "4.  Total damages owed to MGA |
| 09:29 | 6 | Entertainment, Inc.:  $3.4 million. |
| 09:29 | 7 | "67.  The appearance, operation, intended play |
| 09:29 | 8 | pattern, and plans to advertise on television for High |
| 09:29 | 9 | School Cool: |
| 09:29 | 10 | "1.  Trade secret?  No. |
| 09:29 | 11 | "2.  Did Mattel misappropriate?  No. |
| 09:29 | 12 | "3.  Improper means?  No. |
| 09:29 | 13 | "4.  Total damages owed to MGA Entertainment, |
| 09:29 | 14 | Inc.:  Zero." |
| 09:29 | 15 | THE COURT:  Kathy, would you stop and let me read |
| 09:30 | 16 | the next page to give you a rest. |
| 09:30 | 17 | Julie, would you retrieve page 21 from the ELMO |
| 09:30 | 18 | and put page 22 up on the ELMO, please. |
| 09:30 | 19 | *(Page 22 of filled-in verdict form displayed.)* |
| 09:30 | 20 | THE COURT:  (Reading:) |
| 09:30 | 21 | "68.  The appearance, operation, intended play |
| 09:30 | 22 | pattern, and plans to advertise on television for Bratz |
| 09:30 | 23 | Rodeo: |
| 09:30 | 24 | "1.  Trade secret?  No. |
| 09:30 | 25 | "Did Mattel misappropriate?  No. |

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

50

09:30  1          "Improper means?  No.

09:30  2          "Total damages owed to MGA Entertainment, Inc.:

09:30  3   Zero.

09:30  4          "69.  The appearance, operation, intended play

09:30  5   pattern, and plans to advertise on television for Passion

09:30  6   for Fashion:

09:30  7          "Trade secret?  Yes.

09:30  8          "Did Mattel misappropriate?  Yes.

09:30  9          "Improper means?  Yes.

09:30  10         "Total damages owed to MGA Entertainment, Inc.:

09:30  11  $3.4 million."

09:30  12         Line 70.  "The appearance, operation, intended

09:30  13  play pattern, and plans to advertise on television for Bratz

09:30  14  Baby Sisterz:

09:30  15         "Trade secret?  No.

09:30  16         "Did Mattel misappropriate?  No.

09:30  17         "Improper means?  No.

09:30  18         "Total damages owed to MGA Entertainment, Inc.:

09:30  19  Zero."

09:30  20         Line 71.  "The appearance, operation, intended

09:31  21  play pattern, and plans to advertise on television for

09:31  22  Talking Bratz:

09:31  23         "Trade secret?  No.

09:31  24         "Did Mattel misappropriate?  No.

09:31  25         "Improper means?  No.

DEBBIE GALE, U.S. COURT REPORTER

09:31   1          "Total damages owed to MGA Entertainment, Inc.:

09:31   2   Zero."

09:31   3          Line 72.  "The appearance, operation, intended

09:31   4   play pattern, and plans to advertise on television for Bratz

09:31   5   Costume:

09:31   6          "Trade secret?  No.

09:31   7          "Did Mattel misappropriate?  No.

09:31   8          "Improper means?  No.

09:31   9          "Total damages owed to MGA Entertainment, Inc.:

09:31  10   Zero."

09:31  11          Line 73.  "The appearance, operation, intended

09:31  12   play pattern, and plans to advertise on television for Bratz

09:31  13   on Ice:

09:31  14          "Trade secret?  No.

09:31  15          "Did Mattel misappropriate?  No.

09:31  16          "Improper means?  No.

09:31  17          "Total damages owed to MGA Entertainment, Inc.:

09:31  18   Zero.

09:31  19          "74.  The appearance, operation, intended play

09:31  20   pattern, and plans to advertise on television for Holiday

09:31  21   doll:

09:31  22          "Trade secret?  No.

09:31  23          "Did Mattel misappropriate?  No.

09:32  24          "Improper means?  No.

09:32  25          "Total damages owed to MGA Entertainment, Inc.:

CV 04-9049 DOC – 4/21/2011 – Day 58, Volume 1 of 2

52

09:32  1    Zero."

09:32  2            Line 75.  "The appearance, operation, intended

09:32  3    play pattern, and plans to advertise on television for Bratz

09:32  4    Play Sportz Teamz:

09:32  5            "Trade secret?  No.

09:32  6            "Did Mattel misappropriate?  No.

09:32  7            "Improper means?  No.

09:32  8            "Total damages to MGA Entertainment, Inc.:  Zero.

09:32  9            "76.  The appearance, operation, intended play

09:32  10   pattern, and plans to advertise on television for Bratz

09:32  11   Couture:

09:32  12           "Trade secret?  No.

09:32  13           "Did Mattel misappropriate?  No.

09:32  14           "Improper means?  No.

09:32  15           "Total damages owed to MGA Entertainment, Inc.:

09:32  16   Zero."

09:32  17           Line 77.  "The appearance, operation, intended

09:32  18   play pattern, and plans to advertise on television for Story

09:32  19   Time Princess Collection Fashion Dolls:

09:32  20           "Trade secret?  No.

09:32  21           "Did Mattel misappropriate?  No.

09:32  22           "Improper means?  No.

09:32  23           "Total damages owed to MGA Entertainment, Inc.:

09:33  24   Zero."

09:33  25           Line 78.  "The appearance, operation, intended

09:33  1   play pattern, and plans to advertise on television for Story
09:33  2   Time Classics Collection Mini Dolls:
09:33  3            "Trade secret?  No.
09:33  4            "Did Mattel misappropriate?  No.
09:33  5            "Improper means?  No.
09:33  6            "Total damages owed to MGA Entertainment, Inc.:
09:33  7   Zero."
09:33  8            Line 79.  "The appearance, operation, intended
09:33  9   play pattern, and plans to advertise on television for
09:33  10  Yummi-land Soda Pop Girls:
09:33  11           "Trade secret?  No.
09:33  12           "Did Mattel misappropriate?  No.
09:33  13           "Improper means?  No.
09:33  14           "Total damages owed to MGA Entertainment, Inc.:
09:33  15  Zero.
09:33  16           "80.  The appearance, operation, intended play
09:33  17  pattern, and plans to advertise on television for Marvel
09:33  18  Super Heroes Die-Cast Vehicles:
09:33  19           "Trade secret?  No.
09:33  20           "Did Mattel misappropriate?  No.
09:33  21           "Improper means?  No.
09:33  22           "Total damages owed to MGA Entertainment, Inc.:
09:33  23  Zero."
09:33  24           Julie, once again, would you be kind enough to
09:34  25  retrieve page 22, hand that back to Kathy, and put 23 on the

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

54

09:34   1    ELMO.

09:34   2           *(Page 23 of filled-in verdict form displayed.)*

09:34   3           THE COURT:  And, Kathy, would you like to start at

09:34   4    81.

09:34   5           THE CLERK:  (Reading:)

09:34   6           "81.  The appearance, operation, intended play

09:34   7    pattern, and plans to advertise on television for Spider-Man

09:34   8    & Friends Crime Cruiser R/C:

09:34   9           "1.  Trade secret?  No.

09:34   10          "2.  Did Mattel misappropriate?  No.

09:34   11          "3.  Improper means?  No.

09:34   12          "4.  Total damages owed to MGA, Entertainment,

09:34   13   Inc.:  Zero.

09:34   14          "82.  The appearance, operation, intended play

09:34   15   pattern, and plans to advertise on television for Spider-Man

09:34   16   Fire Rescue R/C:

09:34   17          "1.  Trade secret?  No.

09:34   18          "2.  Did Mattel misappropriate?  No.

09:34   19          "3.  Improper means?  No.

09:34   20          "4.  Total damages owed to MGA Entertainment,

09:34   21   Inc.:  Zero.

09:34   22          "83.  The appearance, operation, intended play

09:35   23   pattern, and plans to advertise on television for Land Sea

09:35   24   R/C AXI Trespass:

09:35   25          "1.  Trade secret?  No.

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

55

| | | |
|---|---|---|
| 09:35 | 1 | "2.  Did Mattel misappropriate?  No. |
| 09:35 | 2 | "3.  Improper means?  No. |
| 09:35 | 3 | "4.  Total damages owed to MGA |
| 09:35 | 4 | Entertainment, Inc.:  Zero. |
| 09:35 | 5 | "84.  The appearance, operation, intended play |
| 09:35 | 6 | pattern, and plans to advertise on television for 6 Foot |
| 09:35 | 7 | Bratz Puzzles: |
| 09:35 | 8 | "1.  Trade secret?  No. |
| 09:35 | 9 | "2.  Did Mattel misappropriate?  No. |
| 09:35 | 10 | "3.  Improper means?  No. |
| 09:35 | 11 | "4.  Total damages owed to MGA |
| 09:35 | 12 | Entertainment, Inc.:  Zero. |
| 09:35 | 13 | "85.  The appearance, operation, intended play |
| 09:35 | 14 | pattern, and plans to advertise on television for I-Petz: |
| 09:35 | 15 | "1.  Trade secret?  No. |
| 09:36 | 16 | "2.  Did Mattel misappropriate?  No. |
| 09:36 | 17 | "3.  Improper means?  No. |
| 09:36 | 18 | "4.  Total damages owed to MGA |
| 09:36 | 19 | Entertainment, Inc.:  Zero. |
| 09:36 | 20 | "86.  The appearance, operation, intended play |
| 09:36 | 21 | pattern, and plans to advertise on television for Bratz |
| 09:36 | 22 | Mobile Phones: |
| 09:36 | 23 | "1.  Trade secret?  No. |
| 09:36 | 24 | "2.  Did Mattel misappropriate?  No. |
| 09:36 | 25 | "3.  Improper means?  No. |

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

56

| | | |
|---|---|---|
| 09:36 | 1 | "4.  Total damages owed to MGA |
| 09:36 | 2 | Entertainment, Inc.:  Zero. |
| 09:36 | 3 | "87.  The appearance, operation, intended play |
| 09:36 | 4 | pattern, and plans to advertise on television for Muichiz." |
| 09:36 | 5 | THE COURT:  M-U-I-C-H-I-Z. |
| 09:36 | 6 | THE CLERK:  (Reading:) |
| 09:36 | 7 | "1.  Trade secret?  No. |
| 09:36 | 8 | "2.  Did Mattel misappropriate?  No. |
| 09:37 | 9 | "3.  Improper means?  No. |
| 09:37 | 10 | "4.  Total damages owed to MGA |
| 09:37 | 11 | Entertainment, Inc.:  Zero. |
| 09:37 | 12 | "88.  The appearance, operation, intended play |
| 09:37 | 13 | pattern, and plans to advertise on television for Baby |
| 09:37 | 14 | Bratz: |
| 09:37 | 15 | "1.  Trade secret?  No. |
| 09:37 | 16 | "2.  Did Mattel misappropriate?  No. |
| 09:37 | 17 | "3.  Improper means?  No. |
| 09:37 | 18 | "4.  Total damages owed to MGA |
| 09:37 | 19 | Entertainment, Inc.:  Zero. |
| 09:37 | 20 | "89.  The appearance, operation, intended play |
| 09:37 | 21 | pattern, and plans to advertise on television for Bratz |
| 09:37 | 22 | Pretty N' Punk: |
| 09:37 | 23 | "1.  Trade secret?  No. |
| 09:37 | 24 | "2.  Did Mattel misappropriate?  No. |
| 09:37 | 25 | "3.  Improper means?  No. |

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

57

| | | |
|---|---|---|
| 09:37 | 1 | "4.  Total damages owed to MGA |
| 09:37 | 2 | Entertainment, Inc.:  Zero. |
| 09:37 | 3 | "90.  The appearance, operation, intended play |
| 09:38 | 4 | pattern, and plans to the advertise on television for Bratz |
| 09:38 | 5 | Fabulous: |
| 09:38 | 6 | "1.  Trade secret?  No. |
| 09:38 | 7 | "2.  Did Mattel misappropriate?  No. |
| 09:38 | 8 | "3.  Improper means?  No. |
| 09:38 | 9 | "4.  Total damages owed to MGA |
| 09:38 | 10 | Entertainment, Inc.:  Zero. |
| 09:38 | 11 | "91.  The appearance, operation, intended play |
| 09:38 | 12 | pattern, and plans to advertise on television for Bratz |
| 09:38 | 13 | Treasures: |
| 09:38 | 14 | "1.  Trade secret?  No. |
| 09:38 | 15 | "2.  Did Mattel misappropriate?  No. |
| 09:38 | 16 | "3.  Improper means?  No. |
| 09:38 | 17 | "4.  Total damages owed to MGA Entertainment Inc.: |
| 09:38 | 18 | Zero. |
| 09:38 | 19 | "92.  The appearance, operation, intended play |
| 09:38 | 20 | pattern, and plans to advertise on television for Bratz |
| 09:38 | 21 | direct to video movie with Twentieth Century Fox. |
| 09:38 | 22 | "1.  Trade secret?  No. |
| 09:39 | 23 | "2.  Did Mattel misappropriate?  No. |
| 09:39 | 24 | "3.  Improper means?  No. |
| 09:39 | 25 | "4.  Total damages owed to MGA |

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

58

09:39   1   Entertainment, Inc.:  Zero."

09:39   2           THE COURT:  Kathy, I'll read page 24.

09:39   3           Julie, if you would retrieve page 23 from the ELMO

09:39   4   and place 24 on the ELMO.

09:39   5           *(Page 24 of filled-in verdict form displayed.)*

09:39   6           "93.  The appearance, operation, intended play

09:39   7   pattern, and plans to advertise on television for Bratz

09:39   8   music album with Universal Music Enterprises:

09:39   9           "Trade secret?  No.

09:39   10           "Did Mattel misappropriate?  No.

09:39   11           "Improper means?  No.

09:39   12           "Total damages owed to MGA Entertainment:  Zero.

09:39   13           "94.  The appearance, operation, intended play

09:39   14   pattern, and plans to advertise on television for Livin'

09:39   15   Bratz:

09:39   16           "Trade secret?  No.

09:39   17           "Did Mattel misappropriate?  No.

09:39   18           "Improper means?  No.

09:39   19           "Total damages owed to MGA Entertainment,

09:39   20   Incorporated:  Zero.

09:39   21           "95.  The appearance, operation, intended play

09:39   22   pattern, and plans to advertise on television for Giddy Up

09:39   23   Girl:

09:39   24           "Trade secret?  No.

09:39   25           "Did Mattel misappropriate?  No.

DEBBIE GALE, U.S. COURT REPORTER

| | | |
|---|---|---|
| 09:40 | 1 | "Improper means?  No. |
| 09:40 | 2 | "Total damages owed to MGA, Inc.:  Zero. |
| 09:40 | 3 | "96.  The appearance, operation, intended play |
| 09:40 | 4 | pattern, and plans to advertise on television for Toby. |
| 09:40 | 5 | "Trade secret?  No. |
| 09:40 | 6 | "Did Mattel misappropriate?  No. |
| 09:40 | 7 | "Improper means?  No. |
| 09:40 | 8 | "Total damages owed to MGA Entertainment, Inc: |
| 09:40 | 9 | Zero." |
| 09:40 | 10 | Line 97.  "The appearance, operation, intended |
| 09:40 | 11 | play pattern, and plans to advertise on television for Bratz |
| 09:40 | 12 | Babies: |
| 09:40 | 13 | "Trade secret?  No. |
| 09:40 | 14 | "Did Mattel misappropriate?  No. |
| 09:40 | 15 | "Improper means?  No. |
| 09:40 | 16 | "Total damages owed to MGA Entertainment, Inc.: |
| 09:40 | 17 | Zero. |
| 09:40 | 18 | Line 98.  "The appearance, operation, intended |
| 09:40 | 19 | play pattern, plans to advertise on television for, and FOB |
| 09:40 | 20 | pricing Lil' Bratz: |
| 09:40 | 21 | "Trade secret?  Yes. |
| 09:40 | 22 | "Did Mattel misappropriate?  No. |
| 09:40 | 23 | "Improper means?  No. |
| 09:40 | 24 | "Total damages owed to MGA Entertainment, Inc.: |
| 09:40 | 25 | Zero. |

60

| | | |
|---|---|---|
| 09:40 | 1 | "99.  The appearance, operation, intended play |
| 09:40 | 2 | pattern, and plans to advertise on television for Bratz plug |
| 09:41 | 3 | and play: |
| 09:41 | 4 | "Trade secret?  No. |
| 09:41 | 5 | "Did Mattel misappropriate?  No. |
| 09:41 | 6 | "Improper means?  No. |
| 09:41 | 7 | "Total damages owed to MGA Entertainment, Inc.: |
| 09:41 | 8 | Zero." |
| 09:41 | 9 | Line 100.  "The appearance, operation, intended |
| 09:41 | 10 | play pattern, and plans to advertise on television for Lil' |
| 09:41 | 11 | Bratz Stylin' Sticker Maker: |
| 09:41 | 12 | "Trade secret?  No. |
| 09:41 | 13 | "Did Mattel misappropriate?  No. |
| 09:41 | 14 | "Improper means?  No. |
| 09:41 | 15 | "Total damages owed to MGA Entertainment, Inc.: |
| 09:41 | 16 | Zero. |
| 09:41 | 17 | "101.  The appearance, operation, intended pay |
| 09:41 | 18 | pattern, and plans to advertise on television for Bratz |
| 09:41 | 19 | Candyz: |
| 09:41 | 20 | "Trade secret?  No. |
| 09:41 | 21 | "Did Mattel misappropriate?  No. |
| 09:41 | 22 | "Improper means?  No. |
| 09:41 | 23 | "Total damages owed to MGA Entertainment, Inc.: |
| 09:41 | 24 | Zero." |
| 09:41 | 25 | Line 102.  "The appearance, operation, intended |

09:41  1   play pattern, and plans to advertise on television for Bratz
09:41  2   DynaMite:
09:41  3          "Trade secret?  No.
09:41  4          "Did Mattel misappropriate?  No.
09:41  5          "Improper means?  No.
09:41  6          "Total damages owed to MGA Entertainment, Inc.:
09:42  7   Zero.
09:42  8          "103.  The appearance, operation, intended play
09:42  9   pattern, and plans to advertise on television for Petz
09:42  10  Campfire:
09:42  11         "Trade secret?  No.
09:42  12         "Did Mattel misappropriate?  No.
09:42  13         "Improper means?  No.
09:42  14         "Total damages owed to MGA Entertainment, Inc.:
09:42  15  Zero."
09:42  16         Line 104.  "The appearance, operation, intended
09:42  17  play pattern, and plans to advertise on television for Ooh
09:42  18  La La.
09:42  19         "Trade secret?  No.
09:42  20         "Did Mattel misappropriate?  No.
09:42  21         "Improper means?  No.
09:42  22         "Total damages owed to MGA Entertainment Inc.:
09:42  23  Zero."
09:42  24         Line 105.  "The appearance, operation, intended
09:42  25  play pattern, and plans to advertise on television for

| 09:42 | 1 | Ponyz: |
|---|---|---|

09:42　2　　　　　　"Trade secret?  No.

09:42　3　　　　　　"Did Mattel misappropriate?  No.

09:42　4　　　　　　"Improper means?  No.

09:42　5　　　　　　"Total damages owed to MGA Entertainment, Inc.:

09:42　6　Zero."

09:42　7　　　　Kathy, if you would be so kind then, and, Julie,

09:42　8　if you will retrieve page 24 and place 25 on the ELMO.

09:42　9　　　　　*(Page 25 of filled-in verdict form displayed.)*

09:42　10　　　　THE CLERK:  (Reading:)

09:42　11　　　　　"106.  The appearance, operation, intended play

09:43　12　pattern, and plans to advertise on television" --

09:43　13　　　　THE COURT:  Kathy, let me read this page.  The

09:43　14　next page is easier.  Let me take 106.

09:43　15　　　　　"106.  The appearance, operation, intended play

09:43　16　pattern, and plans to advertise on television for Twiinz:

09:43　17　　　　　　"Trade secret?  No.

09:43　18　　　　　　"Did Mattel misappropriate?  No.

09:43　19　　　　　　"Improper means?  No.

09:43　20　　　　　　"Total damages owed to MGA Entertainment, Inc.:

09:43　21　Zero.

09:43　22　　　　　"107.  The appearance, operation, intended play

09:43　23　pattern, and plans to advertise on television for Bratz

09:43　24　digital camera:

09:43　25　　　　　　"Trade secret?  No.

| | | |
|---|---|---|
| 09:43 | 1 | "Did Mattel misappropriate?  No. |
| 09:43 | 2 | "Improper means?  No. |
| 09:43 | 3 | "Total damages owed to MGA Entertainment, Inc.: |
| 09:43 | 4 | Zero. |
| 09:43 | 5 | "108.  The appearance, operation, intended play |
| 09:43 | 6 | pattern, and plans to advertise on television for Bratz |
| 09:43 | 7 | miniature radio: |
| 09:43 | 8 | "Trade secret?  No. |
| 09:43 | 9 | "Did Mattel misappropriate?  No. |
| 09:43 | 10 | "Improper means?  No. |
| 09:43 | 11 | "Total damages owed to MGA Entertainment:  Zero. |
| 09:43 | 12 | "109.  The appearance, operation, intended play |
| 09:43 | 13 | pattern, and plans to advertise on television for Bratz MP3 |
| 09:43 | 14 | player: |
| 09:44 | 15 | "Trade secret?  No. |
| 09:44 | 16 | "Did Mattel misappropriate?  No. |
| 09:44 | 17 | "Improper means?  No. |
| 09:44 | 18 | "Total damages owed to MGA Entertainment, Inc.: |
| 09:44 | 19 | zero. |
| 09:44 | 20 | "110.  The appearance, operation, intended play |
| 09:44 | 21 | pattern, and plans to advertise on television for Bratz |
| 09:44 | 22 | furniture: |
| 09:44 | 23 | "Trade secret?  No. |
| 09:44 | 24 | "Did Mattel misappropriate?  No. |
| 09:44 | 25 | "Improper means?  No. |

09:44   1          "Total damages owed to MGA Entertainment, Inc.:

09:44   2   zero.

09:44   3          "111.  The appearance, operation, intended play

09:44   4   pattern, and plans to advertise on television for Bratz doll

09:44   5   display:

09:44   6          "Trade secret?  No.

09:44   7          "Did Mattel misappropriate?  No.

09:44   8          "Improper means?  No.

09:44   9          "Total damages owed to MGA Entertainment, Inc.:

09:44   10  Zero.

09:44   11         "112.  The appearance, operation, intended play

09:44   12  pattern, and plans to advertise on television for Bratz bath

09:44   13  and beauty products:

09:44   14         "Trade secret?  No.

09:44   15         "Did Mattel misappropriate?  No.

09:44   16         "Improper means?  No.

09:44   17         "Total damages owed to MGA Entertainment, Inc.:

09:44   18  Zero.

09:44   19         "113.  The appearance, operation, intended play

09:44   20  pattern, and plans to advertise on television for Bratz

09:45   21  stationery:

09:45   22         "Trade secret?  No.

09:45   23         "Did Mattel misappropriate?  No.

09:45   24         "Improper means?  No.

09:45   25         "Total damages owed to MGA Entertainment, Inc.:

CV 04-9049 DOC – 4/21/2011 – Day 58, Volume 1 of 2

65

09:45  1  Zero.

09:45  2          "114.  The appearance, operation, intended play

09:45  3  pattern, and plans to advertise on television for Bratz

09:45  4  remote control Kendall:

09:45  5          "Trade secret?  No.

09:45  6          "Did Mattel misappropriate?  No.

09:45  7          "Improper means?  No.

09:45  8          "Total damages owed to MGA Entertainment, Inc.:

09:45  9  Zero."

09:45  10          Julie, if you would retrieve page 25 and place 26

09:45  11  on the ELMO, please.

09:45  12          *(Page 26 of filled-in verdict form displayed.)*

09:45  13          Kathy, why don't you read 16 (sic), 17, and 18, on

09:45  14  page 26.

09:45  15          THE CLERK:  (Reading:)

09:45  16          "17.  What is the total amount owed to MGA

09:45  17  Entertainment, Inc., if any, on its claim for trade secret

09:45  18  misappropriation?

09:45  19          "$88.5 million.  Total of all amounts in Column

09:45  20  No. 4.

09:45  21          "18.  On or before November 20, 2003, did MGA

09:45  22  Entertainment, Inc. discover, or should it have discovered

09:46  23  through the exercise of reasonable diligence, facts that

09:46  24  would have caused a reasonable person to suspect that Mattel

09:46  25  has misappropriated any trade secrets listed in Question 16?

DEBBIE GALE, U.S. COURT REPORTER

| | | |
|---|---|---|
| 09:46 | 1 | "No. |
| 09:46 | 2 | "19.  Has MGA Entertainment Inc. proven by clear |
| 09:46 | 3 | and convincing evidence that Mattel, Inc. acted willfully |
| 09:46 | 4 | and maliciously in the misappropriation of any trade |
| 09:46 | 5 | secrets? |
| 09:46 | 6 | "Yes." |
| 09:46 | 7 | THE COURT:  We'll stop the reading at that time. |
| 09:46 | 8 | That concerns the trade secret misappropriation claims MGA |
| 09:46 | 9 | filed against Mattel. |
| 09:46 | 10 | Counsel, on page 6, we will next take up Mattel's |
| 09:46 | 11 | claimed trade secret misappropriation claims beginning with |
| 09:46 | 12 | Question No. 9.  But before we do that, I want to turn back |
| 09:46 | 13 | for just a moment to any requests for polling.  Let's make |
| 09:47 | 14 | certain our record's clear.  Let's go back to 7 and 8. |
| 09:47 | 15 | I believe that polling had taken place concerning |
| 09:47 | 16 | 7 and 8.  If I'm mistaken, I want to be corrected and |
| 09:47 | 17 | conduct polling at this time. |
| 09:47 | 18 | Mattel? |
| 09:47 | 19 | MR. QUINN:  I think, yes, I think the Court had |
| 09:47 | 20 | polled the jury. |
| 09:47 | 21 | THE COURT:  7 and 8. |
| 09:47 | 22 | Then let's move to Question No. 9.  How would you |
| 09:47 | 23 | like that polling to take -- strike that. |
| 09:47 | 24 | Let's move to the chart on Question No. -- I |
| 09:47 | 25 | believe we're over on page 15, aren't we, Counsel?  From |

| | | |
|---|---|---|
| 09:47 | 1 | memory? |
| 09:47 | 2 | MR. QUINN:  I believe so, Your Honor. |
| 09:47 | 3 | THE COURT:  Let's all turn together.  I think we |
| 09:47 | 4 | would be over on -- just to make certain our records |
| 09:47 | 5 | complete -- we would be over on page 15, Questions 14 and |
| 09:48 | 6 | 15.  Would you like polling concerning 14 and 15?  I'd be |
| 09:48 | 7 | happy to conduct that. |
| 09:48 | 8 | MR. QUINN:  Yes, Your Honor. |
| 09:48 | 9 | THE COURT:  As to Question No. 14, "Has MGA |
| 09:48 | 10 | Entertainment proven that any of the items listed in the |
| 09:48 | 11 | chart in Question 16 are its trade secrets" -- well, |
| 09:48 | 12 | Counsel, we had jumped to Question 16, hadn't we? |
| 09:48 | 13 | Well, let's follow Question 14.  Your answer to |
| 09:48 | 14 | that was:  "Yes." |
| 09:48 | 15 | Juror No. 1, is this your verdict? |
| 09:48 | 16 | JUROR NO. 1:  Yes. |
| 09:48 | 17 | THE COURT:  Juror No. 2, is this your verdict? |
| 09:48 | 18 | JUROR NO. 2:  Yes. |
| 09:48 | 19 | THE COURT:  Juror No. 3, is this your verdict? |
| 09:48 | 20 | JUROR NO. 3:  Yes. |
| 09:48 | 21 | THE COURT:  Your No. 4, is this your verdict? |
| 09:48 | 22 | JUROR NO. 4:  Yes. |
| 09:48 | 23 | THE COURT:  All right.  Now, let's go back.  I |
| 09:48 | 24 | want to make certain that the jury's looking at |
| 09:48 | 25 | Question No. 14 for just a moment. |

| | | |
|---|---|---|
| 09:48 | 1 | So, Julie, I want to put page 15 back up for just |
| 09:48 | 2 | a moment concerning polling.  This is an extraordinarily |
| 09:48 | 3 | complicated form.  So you see that up on the ELMO for a |
| 09:49 | 4 | moment.  You're going to have page 15. |
| 09:49 | 5 | Put that up on the ELMO, and let's make certain |
| 09:49 | 6 | that we see those questions for a moment. |
| 09:49 | 7 | *(Page 15 of filled-in verdict form displayed.)* |
| 09:49 | 8 | THE COURT:  All right.  Turning to Juror No. 5, is |
| 09:49 | 9 | this your individual verdict? |
| 09:49 | 10 | JUROR NO. 5:  Yes. |
| 09:49 | 11 | THE COURT:  Juror No. 6, is this your individual |
| 09:49 | 12 | verdict? |
| 09:49 | 13 | JUROR NO. 6:  Yes. |
| 09:49 | 14 | THE COURT:  Juror No. 7, is this your individual |
| 09:49 | 15 | verdict as to Question No. 14? |
| 09:49 | 16 | JUROR NO. 7:  Yes. |
| 09:49 | 17 | THE COURT:  And, Juror No. 8, is this your |
| 09:49 | 18 | individual verdict? |
| 09:49 | 19 | JUROR NO. 8:  Yes. |
| 09:49 | 20 | THE COURT:  Turning to Question No. 15, now that |
| 09:49 | 21 | it's up on the ELMO. |
| 09:49 | 22 | "Has MGA Entertainment proven that Mattel, |
| 09:49 | 23 | Incorporated, misappropriated any of the listed items that |
| 09:49 | 24 | qualify as trade secrets in the chart on Question 16?" |
| 09:49 | 25 | You answered:  "Yes." |

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

69

| | | |
|---|---|---|
| 09:49 | 1 | Juror No. 1, is this your individual verdict? |
| 09:49 | 2 | JUROR NO. 1:  Yes. |
| 09:49 | 3 | THE COURT:  Juror No. 2, is this your individual |
| 09:49 | 4 | verdict? |
| 09:49 | 5 | JUROR NO. 2:  Yes. |
| 09:49 | 6 | THE COURT:  Juror No. 3, is this your individual |
| 09:49 | 7 | verdict? |
| 09:49 | 8 | JUROR NO. 3:  Yes. |
| 09:49 | 9 | THE COURT:  Juror No. 4, is this your individual |
| 09:49 | 10 | verdict? |
| 09:49 | 11 | JUROR NO. 4:  Yes. |
| 09:49 | 12 | THE COURT:  Juror No. 5, is this your individual |
| 09:49 | 13 | verdict? |
| 09:49 | 14 | JUROR NO. 5:  Yes. |
| 09:49 | 15 | THE COURT:  Juror No. 6, is this your individual |
| 09:49 | 16 | verdict? |
| 09:49 | 17 | JUROR NO. 6:  Yes. |
| 09:49 | 18 | THE COURT:  Juror No. 7, is this your individual |
| 09:49 | 19 | verdict? |
| 09:49 | 20 | JUROR NO. 7:  Yes. |
| 09:50 | 21 | THE COURT:  Juror No. 8, is this your individual |
| 09:50 | 22 | verdict? |
| 09:50 | 23 | JUROR NO. 8:  Yes. |
| 09:50 | 24 | THE COURT:  As to Questions 14 or 15, do either |
| 09:50 | 25 | MGA or Mattel wish additional polling? |

Case 2:04-cv-09049-DOC-RNB   Document 10522   Filed 04/25/11   Page 70 of 152   Page ID #:318462
CV 04-9049 DOC – 4/21/2011 – Day 58, Volume 1 of 2

70

09:50   1          MR. QUINN:  No, Your Honor.

09:50   2          MS. KELLER:  No, thank you, Your Honor.

09:50   3          THE COURT:  Now, Counsel, what question would you

09:50   4   like to turn to next?  I assume it's Question 16.

09:50   5          MR. QUINN:  Yes, Your Honor.

09:50   6          THE COURT:  Is that correct?

09:50   7          I want you to look at Question 16.  We're going to

09:50   8   replace page 16, and we're going to take the first page for

09:50   9   a moment, and remind you, as Julie's putting that back up on

09:50  10   the chart.

09:50  11          *(Page 16 of filled-in verdict form displayed.)*

09:50  12          THE COURT:  "Below is a chart that lists MGA

09:50  13   Entertainment, Inc.'s claimed trade secrets."

09:50  14          1. -- or the first column -- "Whether MGA

09:50  15   Entertainment, Inc. has proven each entry is a trade secret.

09:50  16   Answer 'yes' or 'no' in Column 1," which you've done.

09:50  17          "2.  Whether MGA Entertainment, Inc. has proven

09:50  18   that Mattel, Inc. misappropriated the claimed trade secret.

09:50  19   Answer 'yes' or 'no' in Column 2."

09:50  20          No. 3.  "Whether MGA Entertainment, Inc. has

09:50  21   proven improper means to acquire the claimed trade secrets.

09:50  22   Answer 'yes' or 'no' in Column 3."

09:50  23          And, Column 4.  "The amount of damages, if any,

09:51  24   that MGA Entertainment, Inc., is owed from Mattel, Inc. for

09:51  25   the misappropriation of the claimed trade secret, in

09:51   1   Column 4," which you've done throughout.

09:51   2           Now, let me turn to counsel.

09:51   3           Counsel, I'm happy to go through each one of those

09:51   4   individually or collectively.

09:51   5           MR. QUINN:  Your Honor, if I may make a

09:51   6   suggestion.  Perhaps we can do it just by page.

09:51   7           THE COURT:  Let's take page 16, and I'll follow

09:51   8   that suggestion unless there's a contrasuggestion.  Is that

09:51   9   acceptable to MGA?

09:51   10          MS. KELLER:  It is, Your Honor.

09:51   11          THE COURT:  This would include Questions 1 through

09:51   12  7, and those should be up on the ELMO for you to see.

09:51   13          *(Page 16 of filled-in verdict form displayed.)*

09:51   14          THE COURT:  And the question I'm asking now is:

09:51   15  Is this your individual verdict as to the subparts to

09:51   16  Question 16, 1 through 7.

09:51   17          Juror No. 1, is this your individual verdict?

09:51   18          JUROR NO. 1:  Yes.

09:51   19          THE COURT:  Juror No. 2, is this your individual

09:51   20  verdict?

09:51   21          JUROR NO. 2:  Yes.

09:51   22          THE COURT:  Juror No. 3, is this your individual

09:51   23  verdict?

09:51   24          JUROR NO. 3:  Yes.

09:51   25          THE COURT:  And I should say "verdicts."  My

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

72

| | | |
|---|---|---|
| 09:51 | 1 | apologies. Not verdict, but verdicts. |
| 09:51 | 2 | Juror No. 4, are these your individual verdicts? |
| 09:52 | 3 | JUROR NO. 4: Yes. |
| 09:52 | 4 | THE COURT: Okay. Juror No. 5, are these your |
| 09:52 | 5 | individual verdicts? |
| 09:52 | 6 | JUROR NO. 5: Yes. |
| 09:52 | 7 | THE COURT: Juror No. 6, are these your individual |
| 09:52 | 8 | verdicts? |
| 09:52 | 9 | JUROR NO. 6: Yes. |
| 09:52 | 10 | THE COURT: Juror No. 7, are these your individual |
| 09:52 | 11 | verdicts? |
| 09:52 | 12 | JUROR NO. 7: Yes. |
| 09:52 | 13 | THE COURT: Juror No. 8, are these this your |
| 09:52 | 14 | individual verdicts? |
| 09:52 | 15 | JUROR NO. 8: Yes. |
| 09:52 | 16 | THE COURT: Turn to page 17, 8 through 19. |
| 09:52 | 17 | *(Page 17 of filled-in verdict form displayed.)* |
| 09:52 | 18 | THE COURT: When you're responding, you're |
| 09:52 | 19 | responding to this page that is now on the ELMO, page 17. |
| 09:52 | 20 | The questions asked are Question 16, but they are now at |
| 09:52 | 21 | lines 8 through 19. |
| 09:52 | 22 | Juror No. 1, are these your individual verdicts? |
| 09:52 | 23 | JUROR NO. 1: Yes. |
| 09:52 | 24 | THE COURT: Juror No. 2? |
| 09:52 | 25 | JUROR NO. 2: Yes. |

DEBBIE GALE, U.S. COURT REPORTER

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

73

| | | |
|---|---|---|
| 09:52 | 1 | THE COURT:  Juror No. 3? |
| 09:52 | 2 | JUROR NO. 3:  Yes. |
| 09:52 | 3 | THE COURT:  Juror No. 4, are these your individual |
| 09:52 | 4 | verdicts? |
| 09:52 | 5 | JUROR NO. 4:  Yes. |
| 09:52 | 6 | THE COURT:  Juror No. 5, are these your individual |
| 09:52 | 7 | verdicts? |
| 09:53 | 8 | JUROR NO. 5:  Yes. |
| 09:53 | 9 | THE COURT:  Juror No. 6, are these your individual |
| 09:53 | 10 | verdicts? |
| 09:53 | 11 | JUROR NO. 6:  Yes. |
| 09:53 | 12 | THE COURT:  Juror No. 7, are these your individual |
| 09:53 | 13 | verdicts? |
| 09:53 | 14 | JUROR NO. 7:  Yes. |
| 09:53 | 15 | THE COURT:  Juror No. 8, are these your individual |
| 09:53 | 16 | verdicts? |
| 09:53 | 17 | JUROR NO. 8:  Yes. |
| 09:53 | 18 | THE COURT:  We'll turn now to page 18.  We'll put |
| 09:53 | 19 | that on the ELMO.  These concern descriptions noted as |
| 09:53 | 20 | 20 through 32. |
| 09:53 | 21 | *(Page 18 of filled-in verdict form displayed.)* |
| 09:53 | 22 | THE COURT:  Concerning 20 through 32 on page 18 in |
| 09:53 | 23 | reference to Question No. 16. |
| 09:53 | 24 | Juror No. 1, are these your individual verdicts? |
| 09:53 | 25 | JUROR NO. 1:  Yes. |

DEBBIE GALE, U.S. COURT REPORTER

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

74

| | | |
|---|---|---|
| 09:53 | 1 | THE COURT:  Juror No. 2, are these your individual |
| 09:53 | 2 | verdicts? |
| 09:53 | 3 | JUROR NO. 2:  Yes. |
| 09:53 | 4 | THE COURT:  Juror No. 3, are these your individual |
| 09:53 | 5 | you verdicts? |
| 09:53 | 6 | JUROR NO. 3:  Yes. |
| 09:53 | 7 | THE COURT:  Juror No. 4, are these your individual |
| 09:53 | 8 | verdicts? |
| 09:53 | 9 | JUROR NO. 4:  Yes. |
| 09:53 | 10 | THE COURT:  Juror No. 5, are these your individual |
| 09:53 | 11 | verdicts? |
| 09:53 | 12 | JUROR NO. 5:  Yes. |
| 09:53 | 13 | THE COURT:  Juror No. 6, are these your individual |
| 09:53 | 14 | verdicts? |
| 09:53 | 15 | JUROR NO. 6:  Yes. |
| 09:53 | 16 | THE COURT:  Juror No. 7, are these your individual |
| 09:53 | 17 | verdicts? |
| 09:53 | 18 | JUROR NO. 7:  Yes. |
| 09:53 | 19 | THE COURT:  Juror No. 8, are these your individual |
| 09:53 | 20 | verdicts? |
| 09:53 | 21 | JUROR NO. 8:  Yes. |
| 09:53 | 22 | THE COURT:  We'll turn now to page 19.  These |
| 09:53 | 23 | would refer, as Julie puts them on the ELMO, to Question 16, |
| 09:54 | 24 | again, 33 through 34, and then we'll take a recess right |
| 09:54 | 25 | after this polling for a moment, and then we'll come right |

DEBBIE GALE, U.S. COURT REPORTER

CV 04-9049 DOC – 4/21/2011 – Day 58, Volume 1 of 2

75

| | | |
|---|---|---|
| 09:54 | 1 | back to the process. |
| 09:54 | 2 | *(Page 19 of the filled-in verdict form displayed.)* |
| 09:54 | 3 | THE COURT:  Concerning Question 16, 33 through 44, |
| 09:54 | 4 | which is line -- or page 19 of this verdict form. |
| 09:54 | 5 | Juror No. 1, are these your individual verdicts? |
| 09:53 | 6 | JUROR NO. 1:  Yes. |
| 09:53 | 7 | THE COURT:  Juror No. 2, are these your individual |
| 09:53 | 8 | verdicts? |
| 09:53 | 9 | JUROR NO. 2:  Yes. |
| 09:53 | 10 | THE COURT:  Juror No. 3, are these your individual |
| 09:53 | 11 | verdicts? |
| 09:53 | 12 | JUROR NO. 3:  Yes. |
| 09:53 | 13 | THE COURT:  Juror No. 4, are these your individual |
| 09:53 | 14 | verdicts? |
| 09:53 | 15 | JUROR NO. 4:  Yes. |
| 09:53 | 16 | THE COURT:  Juror No. 5, are these your individual |
| 09:53 | 17 | verdicts? |
| 09:53 | 18 | JUROR NO. 5:  Yes. |
| 09:53 | 19 | THE COURT:  Juror No. 6, are these your individual |
| 09:53 | 20 | verdicts? |
| 09:53 | 21 | JUROR NO. 6:  Yes. |
| 09:53 | 22 | THE COURT:  Juror No. 7, are these your individual |
| 09:53 | 23 | verdicts? |
| 09:53 | 24 | JUROR NO. 7:  Yes. |
| 09:53 | 25 | THE COURT:  Juror No. 8, are these your individual |

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

76

| 09:53 | 1 | verdicts? |
| 09:53 | 2 | JUROR NO. 8:  Yes. |
| 09:54 | 3 | THE COURT:  We'll turn now to page 20.  These |
| 09:54 | 4 | would be in reference to Question 16 again, but these are |
| 09:54 | 5 | lines 45 through 55 which contain descriptions.  They |
| 09:54 | 6 | correspond to page 20 of the verdict form.  They're now on |
| 09:54 | 7 | the ELMO for your consideration. |
| 09:54 | 8 | *(Page 20 of filled-in verdict form displayed.)* |
| 09:54 | 9 | THE COURT:  Juror No. 1, are these your individual |
| 09:54 | 10 | verdicts? |
| 09:54 | 11 | JUROR NO. 1:  Yes. |
| 09:54 | 12 | THE COURT:  Juror No. 2, are these your individual |
| 09:54 | 13 | verdicts? |
| 09:54 | 14 | JUROR NO. 2:  Yes. |
| 09:54 | 15 | THE COURT:  Juror No. 3, are these your individual |
| 09:55 | 16 | verdicts? |
| 09:55 | 17 | JUROR NO. 3:  Yes. |
| 09:55 | 18 | THE COURT:  Juror No. 4, are these your individual |
| 09:55 | 19 | verdicts? |
| 09:55 | 20 | JUROR NO. 4:  Yes. |
| 09:55 | 21 | THE COURT:  Juror No. 5, are these your individual |
| 09:55 | 22 | verdicts? |
| 09:55 | 23 | JUROR NO. 5:  Yes. |
| 09:55 | 24 | THE COURT:  Juror No. 6, are these your individual |
| 09:55 | 25 | verdicts? |

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

77

| 09:55 | 1 | JUROR NO. 6:  Yes. |
| 09:55 | 2 | THE COURT:  Juror No. 7, are these your individual |
| 09:55 | 3 | verdicts? |
| 09:55 | 4 | JUROR NO. 7:  Yes. |
| 09:55 | 5 | THE COURT:  Juror No. 8, are these your individual |
| 09:55 | 6 | verdicts? |
| 09:55 | 7 | JUROR NO. 8:  Yes. |
| 09:55 | 8 | THE COURT:  We'll turn now to page 21.  This would |
| 09:55 | 9 | once again reference Question 16.  These are lines 56 with |
| 09:55 | 10 | their descriptions through line 67.  They are now on the |
| 09:55 | 11 | ELMO for your consideration. |
| 09:55 | 12 | *(Page 21 of filled-in verdict form displayed.)* |
| 09:55 | 13 | THE COURT:  Juror No. 1, are these your individual |
| 09:55 | 14 | verdicts? |
| 09:55 | 15 | JUROR NO. 1:  Yes. |
| 09:55 | 16 | THE COURT:  Juror No. 2, are these your individual |
| 09:55 | 17 | verdicts? |
| 09:55 | 18 | JUROR NO. 2:  Yes. |
| 09:55 | 19 | THE COURT:  Juror No. 3, are these your individual |
| 09:55 | 20 | verdicts? |
| 09:55 | 21 | JUROR NO. 3:  Yes. |
| 09:55 | 22 | THE COURT:  Juror No. 4, are these your individual |
| 09:55 | 23 | verdicts? |
| 09:55 | 24 | JUROR NO. 4:  Yes. |
| 09:55 | 25 | THE COURT:  Juror No. 5, are these your individual |

DEBBIE GALE, U.S. COURT REPORTER

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

78

| | | |
|---|---|---|
| 09:55 | 1 | verdicts? |
| 09:55 | 2 | JUROR NO. 5:  Yes. |
| 09:55 | 3 | THE COURT:  Juror No. 6, are these your individual |
| 09:55 | 4 | verdicts? |
| 09:55 | 5 | JUROR NO. 6:  Yes. |
| 09:55 | 6 | THE COURT:  Juror No. 7, are these your individual |
| 09:55 | 7 | verdicts? |
| 09:55 | 8 | JUROR NO. 7:  Yes. |
| 09:55 | 9 | THE COURT:  Juror No. 8, are these your individual |
| 09:55 | 10 | verdicts? |
| 09:55 | 11 | JUROR NO. 8:  Yes. |
| 09:55 | 12 | THE COURT:  We'll turn now to page 22.  This would |
| 09:55 | 13 | once again, for my record, reference Question No. 16.  These |
| 09:55 | 14 | would be lines 58 through 80 that contain these descriptions |
| 09:56 | 15 | on page 22 of the verdict form. |
| 09:56 | 16 | They've now been placed on the ELMO for your |
| 09:56 | 17 | consideration. |
| 09:56 | 18 | *(Page 22 of filled-in verdict form displayed.)* |
| 09:56 | 19 | THE COURT:  And can we blow that up just a little |
| 09:56 | 20 | bit. |
| 09:56 | 21 | *(Clerk complies.)* |
| 09:56 | 22 | THE COURT:  Okay.  Juror No. 1, are these your |
| 09:56 | 23 | individual verdicts? |
| 09:56 | 24 | JUROR NO. 1:  Yes. |
| 09:56 | 25 | THE COURT:  Juror No. 2, are these your individual |

DEBBIE GALE, U.S. COURT REPORTER

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

79

| | | |
|---|---|---|
| 09:56 | 1 | verdicts? |
| 09:56 | 2 | JUROR NO. 2:  Yes. |
| 09:56 | 3 | THE COURT:  Juror No. 3, are these your individual |
| 09:56 | 4 | verdicts? |
| 09:56 | 5 | JUROR NO. 3:  Yes. |
| 09:56 | 6 | THE COURT:  Juror No. 4, are these your individual |
| 09:56 | 7 | verdicts? |
| 09:56 | 8 | JUROR NO. 4:  Yes. |
| 09:56 | 9 | THE COURT:  Juror No. 5, are these your individual |
| 09:56 | 10 | verdicts? |
| 09:56 | 11 | JUROR NO. 5:  Yes. |
| 09:56 | 12 | THE COURT:  Juror No. 6, are these your individual |
| 09:56 | 13 | verdicts? |
| 09:56 | 14 | JUROR NO. 6:  Yes. |
| 09:56 | 15 | THE COURT:  Juror No. 7, are these your individual |
| 09:56 | 16 | verdicts? |
| 09:56 | 17 | JUROR NO. 7:  Yes. |
| 09:56 | 18 | THE COURT:  Juror No. 8, are these your individual |
| 09:56 | 19 | verdicts? |
| 09:56 | 20 | JUROR NO. 8:  Yes. |
| 09:56 | 21 | THE COURT:  Page 23, please, Julie. |
| 09:56 | 22 | *(Page 23 of filled-in verdict form displayed.)* |
| 09:56 | 23 | THE COURT:  This would be in reference to Question |
| 09:56 | 24 | 16, lines 81 through 92, that you would be responding to. |
| 09:56 | 25 | Those have now been placed on the ELMO for your |

DEBBIE GALE, U.S. COURT REPORTER

CV 04-9049 DOC – 4/21/2011 – Day 58, Volume 1 of 2

80

09:56  1    consideration.

09:56  2            Juror No. 1, are these your individual verdicts?

09:57  3            JUROR NO. 1:  Yes.

09:57  4            THE COURT:  Juror No. 2, are these your individual

09:57  5    verdicts?

09:57  6            JUROR NO. 2:  Yes.

09:57  7            THE COURT:  Juror No. 3, are these your individual

09:57  8    verdicts?

09:57  9            JUROR NO. 3:  Yes.

09:57  10           THE COURT:  Juror No. 4, are these your individual

09:57  11   verdicts?

09:57  12           JUROR NO. 4:  Yes.

09:57  13           THE COURT:  Juror No. 5, are these your individual

09:57  14   verdicts?

09:57  15           JUROR NO. 5:  Yes.

09:57  16           THE COURT:  Juror No. 6, are these your individual

09:57  17   verdicts?

09:57  18           JUROR NO. 6:  Yes.

09:57  19           THE COURT:  Juror No. 7, are these your individual

09:57  20   verdicts?

09:57  21           JUROR NO. 7:  Yes.

09:57  22           THE COURT:  Juror No. 8, are these your individual

09:57  23   verdicts?

09:57  24           JUROR NO. 8:  Yes.

09:57  25           THE COURT:  We'll now turn to page 24.  This would

09:57   1    be once again in reference to Question No. 16.  They're

09:57   2    lines 93 through 105 with their descriptions.

09:57   3             Page 24 of the verdict form.  They've now been

09:57   4    placed on the ELMO for your consideration.

09:57   5        *(Page 24 of filled-in verdict form displayed.)*

09:57   6             THE COURT:  Juror No. 1, are these your individual

09:57   7    verdicts?

09:57   8             JUROR NO. 1:  Yes.

09:57   9             THE COURT:  Juror No. 2, are these your individual

09:57   10   verdicts?

09:57   11            JUROR NO. 2:  Yes.

09:57   12            THE COURT:  Juror No. 3, are these your individual

09:57   13   verdicts?

09:57   14            JUROR NO. 3:  Yes.

09:57   15            THE COURT:  Juror No. 4, are these your individual

09:57   16   verdicts?

09:57   17            JUROR NO. 4:  Yes.

09:57   18            THE COURT:  Juror No. 5, are these your individual

09:57   19   verdicts?

09:57   20            JUROR NO. 5:  Yes.

09:57   21            THE COURT:  Juror No. 6, are these your individual

09:57   22   verdicts?

09:57   23            JUROR NO. 6:  Yes.

09:57   24            THE COURT:  Juror No. 7, are these your individual

09:57   25   verdicts?

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

82

| | | |
|---|---|---|
| 09:57 | 1 | JUROR NO. 7:  Yes. |
| 09:57 | 2 | THE COURT:  Juror No. 8, are these your individual |
| 09:57 | 3 | verdicts? |
| 09:57 | 4 | JUROR NO. 8:  Yes. |
| 09:57 | 5 | THE COURT:  We're going to now turn to page 25. |
| 09:58 | 6 | That would be placed on the ELMO by Julie.  These will refer |
| 09:58 | 7 | to Question 16, once again, by reference, and they will |
| 09:58 | 8 | reference lines 106 through 114 which contain the |
| 09:58 | 9 | descriptions that have now -- |
| 09:58 | 10 | *(Page 25 of filled-in verdict form displayed.)* |
| 09:58 | 11 | THE COURT:  -- been placed on the ELMO. |
| 09:58 | 12 | Which is page 25 of the special verdict form. |
| 09:58 | 13 | Juror No. 1, are these your individual verdicts? |
| 09:58 | 14 | JUROR NO. 1:  Yes. |
| 09:58 | 15 | THE COURT:  Juror No. 2, are these your individual |
| 09:58 | 16 | verdicts? |
| 09:58 | 17 | JUROR NO. 2:  Yes. |
| 09:58 | 18 | THE COURT:  Juror No. 3, are these your individual |
| 09:58 | 19 | verdicts? |
| 09:58 | 20 | JUROR NO. 3:  Yes. |
| 09:58 | 21 | THE COURT:  Juror No. 4, are these your individual |
| 09:58 | 22 | verdicts? |
| 09:58 | 23 | JUROR NO. 4:  Yes. |
| 09:58 | 24 | THE COURT:  Juror No. 5, are these your individual |
| 09:58 | 25 | verdicts? |

DEBBIE GALE, U.S. COURT REPORTER

09:58  1               JUROR NO. 5:  Yes.

09:58  2               THE COURT:  Juror No. 6, are these your individual

09:58  3  verdicts?

09:58  4               JUROR NO. 6:  Yes.

09:58  5               THE COURT:  Juror No. 7, are these your individual

09:58  6  verdicts?

09:58  7               JUROR NO. 7:  Yes.

09:58  8               THE COURT:  Juror No. 8, are these your individual

09:58  9  verdicts?

09:58  10              JUROR NO. 8:  Yes.

09:58  11              THE COURT:  I'm going to turn now to Question 17,

09:58  12 which is page 26.

09:59  13              If you would place that on the ELMO, please,

09:59  14 Julie.

09:59  15          (Page 26 of filled-in verdict form displayed.)

09:59  16              THE COURT:  (Reading:)

09:59  17              "What is the total amount owed to MGA

09:59  18 Entertainment, Inc., if any, on its claim for trade secret

09:59  19 misappropriation?"

09:59  20              You wrote "$88.5 million."  Total of all amounts

09:59  21 in Column 4.

09:59  22              Juror No. 1, is this your individual verdict?

09:59  23              JUROR NO. 1:  Yes.

09:59  24              THE COURT:  Juror No. 2, is this your individual

09:59  25 verdict?

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

84

09:59  1              JUROR NO. 2:  Yes.

09:59  2              THE COURT:  Juror No. 3, is this your individual

09:59  3      verdict?

09:59  4              JUROR NO. 3:  Yes.

09:59  5              THE COURT:  Juror No. 4, is this your individual

09:59  6      verdict?

09:59  7              JUROR NO. 4:  Yes.

09:59  8              THE COURT:  Juror No. 5, is this your individual

09:59  9      verdict?

09:59  10             JUROR NO. 5:  Yes.

09:59  11             THE COURT:  Juror No. 6, is this your individual

09:59  12     verdict?

09:59  13             JUROR NO. 6:  Yes.

09:59  14             THE COURT:  Juror No. 7, is this your individual

09:59  15     verdict?

09:59  16             JUROR NO. 7:  Yes.

09:59  17             THE COURT:  Juror No. 8, is this your individual

09:59  18     verdict?

09:59  19             JUROR NO. 8:  Yes.

09:59  20             THE COURT:  Now, let me inform counsel and the

09:59  21     jury since I examined this in the solitude of my chambers, I

09:59  22     think it's $100,000 high according to the calculation.  It

09:59  23     should be $88.4 million, but the Court retains that

10:00  24     discretion to make that correction if it's needed.

10:00  25             If there's any disagreement, I'll note that in a

DEBBIE GALE, U.S. COURT REPORTER

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

85

| | | |
|---|---|---|
| 10:00 | 1 | few moments.  I think you're $100,000 off.  The Court |
| 10:00 | 2 | retains jurisdiction simply to lower the amount by the |
| 10:00 | 3 | hundred thousand dollars if that's correct, but please don't |
| 10:00 | 4 | be concerned. |
| 10:00 | 5 | Okay.  Question No. 18.  "On or before |
| 10:00 | 6 | November 20th, 2003, did MGA, Entertainment, Inc. discover, |
| 10:00 | 7 | or should it have discovered through the exercise of |
| 10:00 | 8 | reasonable diligence, facts that would have caused a |
| 10:00 | 9 | reasonable person to suspect that Mattel has misappropriated |
| 10:00 | 10 | any trade secrets listed in Question No. 16?" |
| 10:00 | 11 | You answered:  "No." |
| 10:00 | 12 | Is that your individual verdict, Juror No. 1? |
| 10:00 | 13 | JUROR NO. 1:  Yes. |
| 10:00 | 14 | THE COURT:  Juror No. 2, is that your individual |
| 10:00 | 15 | verdict? |
| 10:00 | 16 | JUROR NO. 2:  Yes. |
| 10:00 | 17 | THE COURT:  Juror No. 3, is that your individual |
| 10:00 | 18 | verdict? |
| 10:00 | 19 | JUROR NO. 3:  Yes. |
| 10:00 | 20 | THE COURT:  Juror No. 4, is that your individual |
| 10:00 | 21 | verdict? |
| 10:00 | 22 | JUROR NO. 4:  Yes. |
| 10:00 | 23 | THE COURT:  Juror No. 5, is that your individual |
| 10:00 | 24 | verdict? |
| 10:00 | 25 | JUROR NO. 5:  Yes. |

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

86

| | | |
|---|---|---|
| 10:00 | 1 | THE COURT:  Juror No. 6, is that your individual |
| 10:00 | 2 | verdict? |
| 10:00 | 3 | JUROR NO. 6:  Yes. |
| 10:00 | 4 | THE COURT:  Juror No. 7, is that your individual |
| 10:00 | 5 | verdict? |
| 10:00 | 6 | JUROR NO. 7:  Yes. |
| 10:00 | 7 | THE COURT:  Juror No. 8, is that your individual |
| 10:00 | 8 | verdict? |
| 10:00 | 9 | JUROR NO. 8:  Yes. |
| 10:01 | 10 | THE COURT:  Next, as to Question 19, which is |
| 10:01 | 11 | before you on the ELMO for your consideration on page 26. |
| 10:01 | 12 | "Has MGA Entertainment proven by clear and |
| 10:01 | 13 | convincing evidence that Mattel, Inc. acted willfully and |
| 10:01 | 14 | maliciously in the misappropriation of any trade secrets?" |
| 10:01 | 15 | You answered "Yes" to that question. |
| 10:01 | 16 | Is this your individual verdict, Juror No. 1? |
| 10:01 | 17 | JUROR NO. 1:  Yes. |
| 10:01 | 18 | THE COURT:  Juror No. 2, is this your individual |
| 10:01 | 19 | verdict? |
| 10:01 | 20 | JUROR NO. 2:  Yes. |
| 10:01 | 21 | THE COURT:  Juror No. 3, is this your individual |
| 10:01 | 22 | verdict? |
| 10:01 | 23 | JUROR NO. 3:  Yes. |
| 10:01 | 24 | THE COURT:  Juror No. 4, is this your individual |
| 10:01 | 25 | verdict? |

10:01    1              JUROR NO. 4:  Yes.

10:01    2              THE COURT:  Juror No. 5, is this your individual

10:01    3      verdict?

10:01    4              JUROR NO. 5:  Yes.

10:01    5              THE COURT:  Juror No. 6, is this your individual

10:01    6      verdict?

10:01    7              JUROR NO. 6:  Yes.

10:01    8              THE COURT:  Juror No. 7, is this your individual

10:01    9      verdict?

10:01   10              JUROR NO. 7:  Yes.

10:01   11              THE COURT:  Juror No. 8, is this your individual

10:01   12      verdict?

10:01   13              JUROR NO. 8:  Yes.

10:01   14              THE COURT:  Now, Counsel, that would conclude at

10:01   15      least that portion of the reading concerning the trade

10:01   16      secret misappropriation.

10:01   17              I suggest we take a 20-minute recess, we come back

10:01   18      promptly in 20 seconds *(sic)*, and I would suggest that we

10:01   19      commence with the reading and go back to page 6, Question 9,

10:01   20      but I leave that to each of counsel for just a moment.

10:02   21              As Ms. Keller rises from her chair and Mr. Quinn

10:02   22      rises from his chair and as they approach each other at the

10:02   23      lectern -- thank you -- and discuss this informally amongst

10:02   24      themselves.

10:02   25              Ms. Keller.  And if not, tell me where you'd like

```
10:02  1   to start.
10:02  2          Counsel, I'm open to any suggestion where you
10:02  3   would like me to start again with the next portion of the
10:02  4   verdict.
10:02  5          MR. QUINN:  There's a question about how the form
10:02  6   works, Your Honor.  Perhaps we could discuss that outside
10:02  7   the presence of the jury.
10:02  8          THE COURT:  All right.  Ladies and gentlemen,
10:02  9   we'll be in recess for 20 minutes.
10:02 10          We'll take the alternates back in your side jury
10:02 11   room, and we'll take the regular sitting jury back in the
10:02 12   sitting jurors' room.  And we'll reconvene in 20 minutes.
10:02 13          You're admonished not to discuss this matter any
10:02 14   further, though.
10:02 15          And we'll see you after recess.
10:03 16          Thank you.
10:03 17           (Recess held at 10:03 a.m.)
10:03 18           (Outside the presence of the jury.)
10:03 19          THE COURT:  Counsel, if you'll be seated, please.
10:03 20   We're still on the record.
10:03 21          Counsel, I'm open to any suggestion where you
10:03 22   would like to commence.  Maybe you would like to follow the
10:03 23   regular format of the verdict form, and if so, by
10:03 24   stipulation, where would you like the next verdict to come?
10:03 25          MS. KELLER:  Well, Your Honor, since they answered
```

10:03  1  "no" to Question 8, it seems to me that the chart should

10:03  2  just be skipped.  That's what they were told to do, and

10:03  3  that's...

10:03  4        THE COURT:  The chart for Mattel?

10:03  5        MS. KELLER:  Yeah.

10:03  6        THE COURT:  That may be so, but the jury went to

10:03  7  an extraordinary effort.  They've actually answered and

10:03  8  filled out, and I think that we should have a complete

10:03  9  record concerning their work.  It's for appellate purposes

10:04  10  for either party, and you will find in a few moments that

10:04  11  the jury went through the laborious task with their

10:04  12  diligence of going right back and apparently considering and

10:04  13  answering Question No. 9.  They've answered 1, 2, 3, 4, 5,

10:04  14  6, 7, 8, 9 through 21, 24 through 37, 38 through 52, 53

10:04  15  through 68, 67 through 80, and 10 and 11.

10:04  16        And I think you're entitled to know what those

10:04  17  results you if you choose.

10:04  18        MR. QUINN:  We'd like to know, Your Honor.

10:04  19        THE COURT:  And I think that that way for any

10:04  20  appellate purposes all of you have a complete record.  If

10:04  21  you think there's any contradiction, et cetera, it protects

10:04  22  both parties, because this verdict form will be recorded

10:04  23  whether I read it or not.  So therefore, you don't have any

10:04  24  choice.  Have a nice recess.

10:05  25        MR. QUINN:  Your Honor, one other point.  In

| | | |
|---|---|---|
| 10:05 | 1 | Question 16, the list of the MGA trade secrets, we noticed |
| 10:05 | 2 | that Items 20 and 65 -- |
| 10:05 | 3 | THE COURT:  Just a moment.  Page? |
| 10:05 | 4 | MR. QUINN:  Page 16. |
| 10:05 | 5 | THE COURT:  Page 16. |
| 10:05 | 6 | MR. QUINN:  It's the question beginning on |
| 10:05 | 7 | page 16. |
| 10:05 | 8 | THE COURT:  Okay.  I'm on page 16. |
| 10:05 | 9 | MR. QUINN:  If you turn to listed Item 20. |
| 10:05 | 10 | THE COURT:  Just a moment. |
| 10:05 | 11 | MR. QUINN:  Your Honor, that's at the top. |
| 10:05 | 12 | THE COURT:  I'm on page 16.  Do you mean question |
| 10:05 | 13 | 16? |
| 10:05 | 14 | MR. QUINN:  Question 16. |
| 10:05 | 15 | THE COURT:  Which would be on page 18 if you're |
| 10:05 | 16 | referring to 20. |
| 10:05 | 17 | MR. QUINN:  Exactly, correct. |
| 10:05 | 18 | The Court will see that the description there, |
| 10:05 | 19 | "Girls Nite Out," in 20 is identical to 65. |
| 10:05 | 20 | THE COURT:  I know.  And counsel -- both counsel |
| 10:05 | 21 | went over that time and time again, and that will be subject |
| 10:05 | 22 | to a motion. |
| 10:05 | 23 | MR. QUINN:  And there's an award. |
| 10:05 | 24 | THE COURT:  In other words, I'm reading the |
| 10:06 | 25 | verdict as it's been handed down.  These were the agreed |

DEBBIE GALE, U.S. COURT REPORTER

| | | |
|---|---|---|
| 10:06 | 1 | notations by counsel.  I'm not going to send that back at |
| 10:06 | 2 | the present time.  That's a purpose, I think, for motions. |
| 10:06 | 3 | Okay.  All right.  Counsel we have 15 minutes. |
| 10:06 | 4 | *(Recess held at 10:06 a.m.)* |
| 10:31 | 5 | *(Proceedings resumed at 10:31 a.m.)* |
| 10:31 | 6 | *(Outside the presence of the jury.)* |
| 10:31 | 7 | THE COURT:  All right.  Counsel, the jury's coming |
| 10:31 | 8 | in. |
| 10:31 | 9 | *(Alternate jurors enter the courtroom.)* |
| 10:31 | 10 | *(Jurors enter the courtroom.)* |
| 10:31 | 11 | *(In the presence of the jury.)* |
| 10:32 | 12 | THE COURT:  We're back on the record.  The jury's |
| 10:32 | 13 | present.  If counsel would be seated -- thank you for your |
| 10:32 | 14 | courtesy -- the parties, the audience. |
| 10:32 | 15 | Ladies and gentlemen, you did an extraordinary |
| 10:32 | 16 | amount of work. |
| 10:32 | 17 | One of the questions on page 5, Question 8 was, |
| 10:32 | 18 | "Has Mattel proven that MGA Entertainment, Inc. and/or Isaac |
| 10:32 | 19 | Larian misappropriated any of the listed items that qualify |
| 10:32 | 20 | as trade secrets in the chart in Question No. 9?" |
| 10:32 | 21 | You answered "No." |
| 10:32 | 22 | It said, "If no, stop here and go to Question 14," |
| 10:32 | 23 | which you did.  But you also took the unprecedented effort |
| 10:32 | 24 | of going back to Question 9.  So I'm going to take the time |
| 10:32 | 25 | to read Question 9.  It appears to be absolutely consistent |

DEBBIE GALE, U.S. COURT REPORTER

| | | |
|---|---|---|
| 10:32 | 1 | with the prior findings that you made.  And I think that |
| 10:32 | 2 | Counsel are entitled to know what your decision was, even |
| 10:32 | 3 | though that wasn't required. |
| 10:32 | 4 | Okay.  Counsel, we're going to turn to page 6. |
| 10:33 | 5 | We're going to turn to Question 9. |
| 10:33 | 6 | *(Page 6 of filled-in verdict form displayed.)* |
| 10:33 | 7 | THE COURT:  It states as follows: |
| 10:33 | 8 | "Below is a chart that lists Mattel's claimed |
| 10:33 | 9 | trade secrets." |
| 10:33 | 10 | And I think that all of us would agree that the |
| 10:33 | 11 | jury did not have to go through this process, based upon the |
| 10:33 | 12 | prior questions.  But for both of Counsel's purposes, you |
| 10:33 | 13 | should know exactly what the jury wrote. |
| 10:33 | 14 | In Column 1, "Whether Mattel has proven each entry |
| 10:33 | 15 | is a trade secret.  Answer yes or no in Column 1." |
| 10:33 | 16 | Column 2, "Whether Mattel has proven that MGA |
| 10:33 | 17 | Entertainment, Inc. misappropriated the claimed trade |
| 10:33 | 18 | secret.  Answer yes or no in Column 2." |
| 10:33 | 19 | Column 3, "Whether Mattel has proven that Isaac |
| 10:33 | 20 | Larian misappropriated the claimed trade secret.  Answer yes |
| 10:33 | 21 | or no in Column 3." |
| 10:33 | 22 | Column 4, "The amount of damages, if any, that |
| 10:33 | 23 | Mattel is owed from MGA Entertainment, Inc. for the |
| 10:33 | 24 | misappropriation of the claimed trade secret in Column 4." |
| 10:33 | 25 | Column 5, "The amount of damages, if any, that |

| | | |
|---|---|---|
| 10:33 | 1 | Mattel is owed from Isaac Larian for the misappropriation of |
| 10:33 | 2 | the claimed trade secret in Column 5." |
| 10:34 | 3 | And Column 6, "The total damages, if any, owed to |
| 10:34 | 4 | Mattel for the misappropriation of the claimed trade secret |
| 10:34 | 5 | in Column 6." |
| 10:34 | 6 | Julie, I'm going to ask you to put page 6 on the |
| 10:34 | 7 | ELMO. |
| 10:34 | 8 | And, Kathy, I'll start the reading. |
| 10:34 | 9 | Counsel, this will be in reference to Question 9, |
| 10:34 | 10 | which the jury was not required to answer, based upon the |
| 10:34 | 11 | last questions, but this is what the jury had filled out. |
| 10:34 | 12 | They've taken a lot of extra time to do that. |
| 10:34 | 13 | This would be page 6.  It would be the |
| 10:34 | 14 | description.  The description reads as follows: |
| 10:34 | 15 | "A multi-ethnic group of hip, urban, edgy, trendy, |
| 10:34 | 16 | teenage girls fashion dolls and accessories, collectively |
| 10:34 | 17 | known as 'Bratz,' including designs for large, oversized |
| 10:34 | 18 | heads and feet, large eyes, large lips, and small, almost |
| 10:34 | 19 | nonexistent noses, and small bodies.  The dolls are four |
| 10:34 | 20 | high school, multi-ethnic friends with attitude; each have |
| 10:35 | 21 | distinctive names, nicknames, fashions, personalities, back |
| 10:35 | 22 | stories and icons descriptive of the doll's personal |
| 10:35 | 23 | mascot." |
| 10:35 | 24 | Column 1, "Mattel's trade secret?  No." |
| 10:35 | 25 | "2.  Did MGA misappropriate?  No." |

Case 2:04-cv-09049-DOC-RNB   Document 10522   Filed 04/25/11   Page 94 of 152   Page ID #:318486
CV 04-9049 DOC – 4/21/2011 – Day 58, Volume 1 of 2

94

| | | |
|---|---|---|
| 10:35 | 1 | Column 3, "Did Larian misappropriate?  No. |
| 10:35 | 2 | "4.  Damages against MGA:  No. |
| 10:35 | 3 | "5.  Damages against Larian:  No. |
| 10:35 | 4 | "6.  Total damages owed to Mattel:  No." |
| 10:35 | 5 | The Second question on page 6:  "The name 'Bratz' |
| 10:35 | 6 | used in connection with a multi-ethnic group of hip and |
| 10:35 | 7 | urban, edgy, trendy, teenage girls fashion dolls and |
| 10:35 | 8 | accessory, collectively known as" -- |
| 10:35 | 9 | And then, Counsel, turn to the next page, page 7. |
| 10:35 | 10 | *(Page 7 of filled-in verdict form displayed.)* |
| 10:35 | 11 | THE COURT:  -- "'Bratz,' including designs for |
| 10:35 | 12 | large, oversized heads and feet, large eyes, large lips, and |
| 10:35 | 13 | small, almost nonexistent noses, and small bodies.  The |
| 10:36 | 14 | dolls are four high school, multi-ethnic friends with |
| 10:36 | 15 | attitude; each have distinctive names, nicknames, fashions, |
| 10:36 | 16 | personalities, back stories and icons descriptive of the |
| 10:36 | 17 | doll's personal mascot." |
| 10:36 | 18 | The jury has answered as follows: |
| 10:36 | 19 | As to Column 1:  "Mattel's trade secret?  No." |
| 10:36 | 20 | Column 2.  "Did MGA misappropriate?  No. |
| 10:36 | 21 | "Did Larian misappropriate?  No." |
| 10:36 | 22 | Column 4.  "Damages against MGA:  No." |
| 10:36 | 23 | "Damages against Larian.  No." |
| 10:36 | 24 | And, finally, Column 6, "Total damages owed to |
| 10:36 | 25 | Mattel:  No." |

CV 04-9049 DOC – 4/21/2011 – Day 58, Volume 1 of 2

95

| | | |
|---|---|---|
| 10:36 | 1 | I'm simply going to go through this page and just |
| 10:36 | 2 | take a polling, as we go, if it's acceptable to both |
| 10:36 | 3 | parties. |
| 10:36 | 4 | MR. QUINN:  That's fine, Your Honor. |
| 10:36 | 5 | THE COURT:  All right. |
| 10:36 | 6 | As to page 6, you have that page up on the board. |
| 10:36 | 7 | *(Page 6 of filled-in verdict form displayed.)* |
| 10:36 | 8 | THE COURT:  And I'm going to ask you the same |
| 10:36 | 9 | polling questions. |
| 10:36 | 10 | Is this -- are these your individual verdicts as |
| 10:36 | 11 | to the descriptions in 1 and 2, as well as Columns 1 through |
| 10:36 | 12 | 6. |
| 10:36 | 13 | Juror number 1? |
| 10:36 | 14 | JUROR NO. 1:  Yes. |
| 10:37 | 15 | THE COURT:  And is this your individual verdict, |
| 10:37 | 16 | Juror No. 2? |
| 10:37 | 17 | JUROR NO. 2:  Yes. |
| 10:37 | 18 | THE COURT:  Is this your individual verdict, |
| 10:37 | 19 | Juror No. 3? |
| 10:37 | 20 | JUROR NO. 3:  Yes. |
| 10:37 | 21 | THE COURT:  Is this your individual verdict, |
| 10:37 | 22 | Juror No. 4? |
| 10:37 | 23 | JUROR NO. 4:  Yes. |
| 10:37 | 24 | THE COURT:  Juror No. 5, is this your individual |
| 10:37 | 25 | verdict? |

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

96

| | | |
|---|---|---|
| 10:37 | 1 | JUROR NO. 5:  Yes. |
| 10:37 | 2 | THE COURT:  Juror No. 6, is this your individual |
| 10:37 | 3 | verdict? |
| 10:37 | 4 | JUROR NO. 6:  Yes. |
| 10:37 | 5 | THE COURT:  Juror No. 7, is this your individual |
| 10:37 | 6 | verdict? |
| 10:37 | 7 | JUROR NO. 7:  Yes. |
| 10:37 | 8 | THE COURT:  Juror No. 8, is this your individual |
| 10:37 | 9 | verdict? |
| 10:37 | 10 | JUROR NO. 8:  Yes. |
| 10:37 | 11 | THE COURT:  Julie, if you would replace page 6 |
| 10:37 | 12 | with page 7. |
| 10:37 | 13 | *(Page 7 of filled-in verdict form displayed.)* |
| 10:37 | 14 | THE COURT:  The third question, beginning on page |
| 10:37 | 15 | 7, "Sculpt TX1136A." |
| 10:37 | 16 | Column 1.  "Mattel's trade secret?  No. |
| 10:37 | 17 | "Did MGA misappropriate?  No. |
| 10:37 | 18 | "Did Larian misappropriate?  No. |
| 10:37 | 19 | "Damages against MGA:  Zero. |
| 10:37 | 20 | "Damages against Larian:  Zero." |
| 10:37 | 21 | And "Damages owed to Mattel:  Zero." |
| 10:37 | 22 | The fourth question, "Sculpt TX1141." |
| 10:37 | 23 | Column 1.  "Mattel's trade secret?  No. |
| 10:38 | 24 | "Did MGA misappropriate?  No." |
| 10:38 | 25 | Column 3.  "Did Larian misappropriate?  No." |

DEBBIE GALE, U.S. COURT REPORTER

| | | |
|---|---|---|
| 10:38 | 1 | Column 4.  "Damages against MGA:  Zero." |
| 10:38 | 2 | Column 5.  "Damages against Larian:  Zero." |
| 10:38 | 3 | And Column 6.  "Damages -- or "Total damages owed |
| 10:38 | 4 | to Mattel:  Zero." |
| 10:38 | 5 | The fifth description, "Bratz Hero Shot, |
| 10:38 | 6 | TX302B-0001." |
| 10:38 | 7 | "Mattel's trade secret?  No. |
| 10:38 | 8 | "Did MGA misappropriate?  No. |
| 10:38 | 9 | "Did Larian misappropriate?  No. |
| 10:38 | 10 | Did -- or "Damages against MGA:  Zero. |
| 10:38 | 11 | "Damages against Larian:  Zero. |
| 10:38 | 12 | "Total damages owed to Mattel:  Zero." |
| 10:38 | 13 | The sixth description, "The following Bratz |
| 10:38 | 14 | drawings:  TX's 1, 2, 3," 5 through 26, 5 through 27, 5 |
| 10:39 | 15 | through 79, 5 through 81 -- or I'm sorry, not "through -- |
| 10:39 | 16 | "5-26, 5-27" -- |
| 10:39 | 17 | Counsel, do you want me to dispense with the |
| 10:39 | 18 | reading of the descriptions? |
| 10:39 | 19 | MR. QUINN:  I think you can, Your Honor.  Perhaps |
| 10:39 | 20 | just the number of the item. |
| 10:39 | 21 | THE COURT:  Then, No. 6, "The following Bratz |
| 10:39 | 22 | drawings," as described on page 7. |
| 10:39 | 23 | And, Counsel, I don't see where a box was provided |
| 10:39 | 24 | for their answer.  Do you? |
| 10:39 | 25 | MR. McCONVILLE:  Yes. |

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

98

| | | |
|---|---|---|
| 10:39 | 1 | MR. QUINN:  I think there is one.  There are |
| 10:39 | 2 | columns.  It's just not filled in. |
| 10:39 | 3 | THE COURT:  As to No. 6? |
| 10:39 | 4 | MR. QUINN:  Yeah. |
| 10:39 | 5 | MR. McCONVILLE:  But it wasn't required to be |
| 10:39 | 6 | answered, so it's -- |
| 10:39 | 7 | THE COURT:  I understand that.  We'll leave the |
| 10:39 | 8 | verdict just like it is, Counsel. |
| 10:39 | 9 | No. 7, "Barbie 2005 Preliminary Line List: |
| 10:39 | 10 | TX7104." |
| 10:40 | 11 | "1.  Mattel's trade secret?  Yes. |
| 10:40 | 12 | "2.  Did MGA misappropriate?  No. |
| 10:40 | 13 | "3.  Did Larian misappropriate?  No. |
| 10:40 | 14 | "4.  Damages against MGA:  Zero. |
| 10:40 | 15 | "Damages against Larian" in Column 5:  "Zero." |
| 10:40 | 16 | And "Total damages owed to Mattel:  Zero." |
| 10:40 | 17 | 8.  Viability Testing Report:  TX6739. |
| 10:40 | 18 | "Mattel's trade secret?  Yes. |
| 10:40 | 19 | "Did MGA misappropriate?  No. |
| 10:40 | 20 | "Did Larian misappropriate?  No. |
| 10:40 | 21 | "Total (sic) damages against MGA:  Zero. |
| 10:40 | 22 | "Damages against Larian:  Zero. |
| 10:40 | 23 | And "Total damages owed to Mattel: *(Answer not* |
| 10:40 | 24 | *read by Court.)* |
| 10:40 | 25 | Concerning page 7, which are descriptions 3 |

CV 04-9049 DOC – 4/21/2011 – Day 58, Volume 1 of 2

99

| | | |
|---|---|---|
| 10:40 | 1 | through 8, are these your individual verdicts?  And I'll |
| 10:40 | 2 | start with Juror No. 1. |
| 10:40 | 3 | JUROR NO. 1:  Yes. |
| 10:40 | 4 | THE COURT:  Juror No. 2, is this your individual |
| 10:40 | 5 | verdict? |
| 10:40 | 6 | JUROR NO. 2:  Yes. |
| 10:40 | 7 | THE COURT:  Juror No. 3, is this your individual |
| 10:40 | 8 | verdict? |
| 10:40 | 9 | JUROR NO. 3:  Yes. |
| 10:40 | 10 | THE COURT:  Juror No. 4, is this your individual |
| 10:40 | 11 | verdict? |
| 10:40 | 12 | JUROR NO. 4:  Yes. |
| 10:40 | 13 | THE COURT:  Juror No. 5, is this your individual |
| 10:40 | 14 | verdict? |
| 10:40 | 15 | JUROR NO. 5:  Yes. |
| 10:40 | 16 | THE COURT:  Juror No. 6, is this your individual |
| 10:40 | 17 | verdict? |
| 10:40 | 18 | JUROR NO. 6:  Yes. |
| 10:40 | 19 | THE COURT:  Juror No. 7, is this your individual |
| 10:40 | 20 | verdict? |
| 10:41 | 21 | JUROR NO. 7:  Yes. |
| 10:41 | 22 | THE COURT:  Juror No. 8, is this your individual |
| 10:41 | 23 | verdict? |
| 10:41 | 24 | JUROR NO. 8:  Yes. |
| 10:41 | 25 | THE COURT:  We'll turn to page 8.  Those will be |

DEBBIE GALE, U.S. COURT REPORTER

| | | |
|---|---|---|
| 10:41 | 1 | descriptions 9 through 23. |
| 10:41 | 2 | *(Page 8 of filled-in verdict form displayed.)* |
| 10:41 | 3 | THE COURT:  Thanks, Julie. |
| 10:41 | 4 | "9.  International Overview Strategic Plan |
| 10:41 | 5 | Meetings Document:  TX24033. |
| 10:41 | 6 | "Mattel's trade secret?  Yes. |
| 10:41 | 7 | "Did MGA misappropriate?  No. |
| 10:41 | 8 | "Did Larian misappropriate?  No. |
| 10:41 | 9 | "Damages against MGA:  Zero. |
| 10:41 | 10 | "Damages against Larian:  Zero. |
| 10:41 | 11 | "Total Damages owed to Mattel:  Zero. |
| 10:41 | 12 | "10.  Forecasting and Inventory Management |
| 10:41 | 13 | Documents: TX7168. |
| 10:41 | 14 | "Mattel's trade secret?  No. |
| 10:41 | 15 | "Did MGA misappropriate?  No. |
| 10:41 | 16 | "Did Larian misappropriate?  No. |
| 10:41 | 17 | "Damages against MGA:  Zero. |
| 10:41 | 18 | "Damages against Larian:  Zero. |
| 10:42 | 19 | "Total damages owed to Mattel:  Zero. |
| 10:42 | 20 | "11.  Forecasting and Inventory Management |
| 10:42 | 21 | Documents: 7169. |
| 10:42 | 22 | "Mattel's trade secret?  No. |
| 10:42 | 23 | "Did MGA misappropriate?  No. |
| 10:42 | 24 | "Did Larian misappropriate?  No. |
| 10:42 | 25 | "Damages against MGA:  Zero. |

| | | |
|---|---|---|
| 10:42 | 1 | "Damages against Larian:  Zero. |
| 10:42 | 2 | "Total damages owed to Mattel:  Zero. |
| 10:42 | 3 | "12.  Forecasting and Inventory Management |
| 10:42 | 4 | Documents: TX7170. |
| 10:42 | 5 | "Mattel's trade secret?  No. |
| 10:42 | 6 | "Did MGA misappropriate?  No. |
| 10:42 | 7 | "Did Larian misappropriate?  No. |
| 10:42 | 8 | "Damages against MGA:  Zero. |
| 10:42 | 9 | "Damages against Larian:  Zero. |
| 10:42 | 10 | "Total damages owed to Mattel:  Zero." |
| 10:42 | 11 | Number 13.  "Forecasting and Inventory Management |
| 10:42 | 12 | Documents: TX7171. |
| 10:42 | 13 | "Mattel's trade secret?  No. |
| 10:42 | 14 | "Did MGA misappropriate?  No. |
| 10:42 | 15 | "Did Larian misappropriate?  No. |
| 10:42 | 16 | "Damages against MGA:  Zero. |
| 10:42 | 17 | "Damages against Larian:  Zero. |
| 10:42 | 18 | "Total damages owed to Mattel:  Zero. |
| 10:42 | 19 | "14.  Forecasting and Inventory Management |
| 10:43 | 20 | Documents: TX7172. |
| 10:43 | 21 | "Mattel's trade secret?  No. |
| 10:43 | 22 | MGA's misappropriate -- |
| 10:43 | 23 | "Did MGA misappropriate?  No. |
| 10:43 | 24 | "Did Larian misappropriate?  No. |
| 10:43 | 25 | "Damages against MGA:  Zero. |

| | | |
|---|---|---|
| 10:43 | 1 | "Damages against Larian:  Zero. |
| 10:43 | 2 | "Total damages owed to Mattel:  Zero. |
| 10:43 | 3 | "15.  Forecasting and Inventory Management |
| 10:43 | 4 | Documents: TX7173. |
| 10:43 | 5 | "Mattel's trade secret?  No. |
| 10:43 | 6 | "Did MGA misappropriate?  No. |
| 10:43 | 7 | "Did Larian misappropriate?  No. |
| 10:43 | 8 | "Damages against MGA:  Zero. |
| 10:43 | 9 | "Damages against Larian:  Zero. |
| 10:43 | 10 | "Total damages owed to Mattel:  Zero. |
| 10:43 | 11 | "16.  Forecasting and Inventory Management |
| 10:43 | 12 | Documents: TX7174. |
| 10:43 | 13 | "Mattel's trade secret?  No. |
| 10:43 | 14 | "Did MGA misappropriate?  No. |
| 10:43 | 15 | "Did Larian misappropriate?  No. |
| 10:43 | 16 | "Damages against MGA:  Zero. |
| 10:43 | 17 | "Damages against Larian:  Zero. |
| 10:43 | 18 | "Total damages -- to Mattel:  Zero. |
| 10:43 | 19 | "17.  Forecasting and Inventory Management |
| 10:43 | 20 | Documents: TX7175. |
| 10:44 | 21 | "Mattel's trade secret?  No. |
| 10:44 | 22 | "Did MGA misappropriate?  No. |
| 10:44 | 23 | "Did Larian misappropriate?  No. |
| 10:44 | 24 | "Damages against MGA:  Zero. |
| 10:44 | 25 | "Damages against Larian:  Zero. |

| | | |
|---|---|---|
| 10:44 | 1 | "Total damages owed to Mattel:  Zero. |
| 10:44 | 2 | "18.  Forecasting and Inventory Management |
| 10:44 | 3 | Documents: TX7176. |
| 10:44 | 4 | "Mattel's trade secret?  No. |
| 10:44 | 5 | "Did MGA misappropriate?  No. |
| 10:44 | 6 | "Did Larian misappropriate?  No. |
| 10:44 | 7 | "Damages against MGA:  Zero. |
| 10:44 | 8 | "Damages against Larian:  Zero. |
| 10:44 | 9 | "Total damages owed to Mattel:  Zero. |
| 10:44 | 10 | "19.  Forecasting and Inventory Management |
| 10:44 | 11 | Documents: TX7177A. |
| 10:44 | 12 | "Mattel's trade secret?  No. |
| 10:44 | 13 | "Did MGA misappropriate?  No. |
| 10:44 | 14 | "Did Larian misappropriate?  No. |
| 10:44 | 15 | "Damages against MGA:  Zero. |
| 10:44 | 16 | "Damages against Larian:  Zero. |
| 10:44 | 17 | "Total damages owed to Mattel:  Zero. |
| 10:44 | 18 | "20.  Forecasting and Inventory Management |
| 10:44 | 19 | Documents: to TX7178. |
| 10:44 | 20 | "Mattel's trade secret?  No. |
| 10:44 | 21 | "Did MGA misappropriate?  No. |
| 10:45 | 22 | "Did Larian misappropriate?  No. |
| 10:45 | 23 | "Damages against MGA:  Zero. |
| 10:45 | 24 | "Damages against Larian:  Zero. |
| 10:45 | 25 | "Total damages owed to Mattel:  Zero. |

| 10:45 | 1 | "21.  Forecasting and Inventory Management |
| 10:45 | 2 | Documents: TX7179. |
| 10:45 | 3 | "Mattel's trade secret?  No. |
| 10:45 | 4 | "Did MGA misappropriate?  No. |
| 10:45 | 5 | "Did Larian misappropriate?  No. |
| 10:45 | 6 | "Damages against MGA:  Zero. |
| 10:45 | 7 | "Damages against Larian:  Zero. |
| 10:45 | 8 | "Total damages owed to Mattel:  Zero. |
| 10:45 | 9 | "22.  Forecasting and Inventory Management |
| 10:45 | 10 | Documents: TX7180. |
| 10:45 | 11 | "Mattel's trade secret?  No. |
| 10:45 | 12 | "Did MGA misappropriate?  No. |
| 10:45 | 13 | "Did Larian misappropriate?  No. |
| 10:45 | 14 | "Damages against MGA:  Zero. |
| 10:45 | 15 | "Damages against Larian:  Zero. |
| 10:45 | 16 | "Total damages owed to Mattel:  Zero. |
| 10:45 | 17 | "23.  Forecasting and Inventory Management" -- |
| 10:45 | 18 | Julie, would you put up page 9, please.  Take down |
| 10:45 | 19 | page 8. |
| 10:45 | 20 | *(Page 9 of filled-in verdict form displayed.)* |
| 10:45 | 21 | THE COURT:  And 23 reads, "Forecasting and |
| 10:45 | 22 | Inventory Management" -- then it carries over to the top of |
| 10:45 | 23 | page 9 -- "Documents: TX7181. |
| 10:46 | 24 | "Mattel's trade secret?  No. |
| 10:46 | 25 | "Did MGA misappropriate?  No. |

10:46    1          "Did Larian misappropriate?  No.

10:46    2          "Damages against MGA:  Zero.

10:46    3          "Damages against Larian:  Zero.

10:46    4          "Damages" -- or "Total damages owed to Mattel:

10:46    5   Zero."

10:46    6          I'm going to refer you to page 8, which was just

10:46    7   on the ELMO, and the top portion of page 9, that one line

10:46    8   that has a carryover to the TX number.

10:46    9          *(Page 8 of filled-in verdict form displayed.)*

10:46   10          THE COURT:  I'm going to ask Juror No. 1, is this

10:46   11   your individual verdict and decision?

10:46   12          JUROR NO. 1:  Yes.

10:46   13          THE COURT:  Number 2, is this your individual

10:46   14   verdict and decision?

10:46   15          JUROR NO. 2:  Yes.

10:46   16          THE COURT:  Number 3, is this your individual

10:46   17   verdict and decision?

10:46   18          JUROR NO. 3:  Yes.

10:46   19          THE COURT:  Number 4, is this your individual

10:46   20   verdict?

10:46   21          JUROR NO. 4:  Yes.

10:46   22          THE COURT:  Number 5, is this your individual

10:46   23   verdict and decision?

10:46   24          JUROR NO. 5:  Yes.

10:46   25          THE COURT:  Number 6, is this your individual

| | | |
|---|---|---|
| 10:46 | 1 | verdict and decision? |
| 10:46 | 2 | JUROR NO. 6:  Yes. |
| 10:46 | 3 | THE COURT:  Number 8 –– I'm sorry –– Number 7, is |
| 10:46 | 4 | this your individual verdict and decision? |
| 10:46 | 5 | JUROR NO. 7:  Yes. |
| 10:46 | 6 | THE COURT:  And Number 8 is this your individual |
| 10:46 | 7 | verdict and decision? |
| 10:46 | 8 | JUROR NO. 8:  Yes. |
| 10:46 | 9 | THE COURT:  Kathy, would you take over on page 9. |
| 10:46 | 10 | And would you start with Description No. 24. |
| 10:46 | 11 | THE CLERK:  (Reading:) |
| 10:46 | 12 | "24.  Forecasting and Inventory Management |
| 10:47 | 13 | Documents:  TX7182. |
| 10:47 | 14 | "1.  Mattel's trade secret?  No. |
| 10:47 | 15 | "2.  Did MGA misappropriate?  No. |
| 10:47 | 16 | "3.  Did Larian misappropriate?  No. |
| 10:47 | 17 | "4.  Damages against MGA:  Zero. |
| 10:47 | 18 | "5.  Damages against Larian.  Zero. |
| 10:47 | 19 | "6.  Total damages owed to Mattel:  Zero. |
| 10:47 | 20 | Number 25.  "Forecasting and Inventory Management |
| 10:47 | 21 | Documents:  TX7183. |
| 10:47 | 22 | "1.  Mattel's trade secret?  No. |
| 10:47 | 23 | "2.  Did MGA misappropriate?  No. |
| 10:47 | 24 | "3.  Did Larian misappropriate?  No. |
| 10:47 | 25 | "4.  Damages against MGA:  Zero. |

| | | |
|---|---|---|
| 10:47 | 1 | "5.  Damages against Larian:  Zero. |
| 10:47 | 2 | "6.  Total damages owed to Mattel:  Zero." |
| 10:47 | 3 | Number 26.  "Forecasting and Inventory Management |
| 10:47 | 4 | Documents:  TX7184. |
| 10:48 | 5 | "1.  Mattel's trade secret?  No. |
| 10:48 | 6 | "2.  Did MGA misappropriate?  No. |
| 10:48 | 7 | "3.  Did Larian misappropriate?  No. |
| 10:48 | 8 | "4.  Damages against MGA:  Zero. |
| 10:48 | 9 | "5.  Damages against Larian:  Zero. |
| 10:48 | 10 | "6.  Total damages owed to Mattel:  Zero. |
| 10:48 | 11 | Number 27.  "Forecasting and Inventory Management |
| 10:48 | 12 | Documents:  TX7185. |
| 10:48 | 13 | "1.  Mattel's trade secret?  No. |
| 10:48 | 14 | "2.  Did MGA misappropriate?  No. |
| 10:48 | 15 | "3.  Did Larian misappropriate?  No. |
| 10:48 | 16 | "4.  Damages against MGA:  Zero. |
| 10:48 | 17 | "5.  Damages against Larian:  Zero. |
| 10:48 | 18 | "6.  Total damages owed to Mattel:  Zero. |
| 10:48 | 19 | "28.  Forecasting and Inventory Management |
| 10:48 | 20 | Documents:  TX7186. |
| 10:48 | 21 | "1.  Mattel's trade secret?  No. |
| 10:48 | 22 | "2.  Did MGA misappropriate?  No. |
| 10:48 | 23 | "3.  Did Larian misappropriate?  No. |
| 10:49 | 24 | "4.  Damages against MGA:  Zero. |
| 10:49 | 25 | "5.  Damages against Larian:  Zero. |

| | | |
|---|---|---|
| 10:49 | 1 | "6.  Total damages owed to Mattel:  Zero. |
| 10:49 | 2 | Number 29.  "Forecasting and Inventory Management |
| 10:49 | 3 | Documents:  TX7187. |
| 10:49 | 4 | "1.  Mattel's trade secret?  No. |
| 10:49 | 5 | "2.  Did MGA misappropriate?  No. |
| 10:49 | 6 | "3.  Did Larian misappropriate?  No. |
| 10:49 | 7 | "4.  Damages against MGA:  Zero. |
| 10:49 | 8 | "5.  Damages against Larian:  Zero. |
| 10:49 | 9 | "6.  Total damages owed to Mattel:  Zero. |
| 10:49 | 10 | "30.  Forecasting and Inventory Management |
| 10:49 | 11 | Documents:  TX7188. |
| 10:49 | 12 | "1.  Mattel's trade secret?  No. |
| 10:49 | 13 | "2.  Did MGA misappropriate?  No. |
| 10:49 | 14 | "3.  Did Larian misappropriate?  No. |
| 10:49 | 15 | "4.  Damages against MGA:  Zero. |
| 10:50 | 16 | "5.  Damages against Larian:  Zero. |
| 10:50 | 17 | "6.  Total damages owed to Mattel:  Zero. |
| 10:50 | 18 | "31.  Forecasting and Inventory Management |
| 10:50 | 19 | Documents:  TX7189. |
| 10:50 | 20 | "1.  Mattel's trade secret?  No. |
| 10:50 | 21 | "2.  Did MGA misappropriate?  No. |
| 10:50 | 22 | "3.  Did Larian misappropriate?  No. |
| 10:50 | 23 | "4.  Damages against MGA:  Zero. |
| 10:50 | 24 | "5.  Damages against Larian:  Zero. |
| 10:50 | 25 | "6.  Total damages owed to Mattel:  Zero. |

| | | |
|---|---|---|
| 10:50 | 1 | "32.  Forecasting and Inventory Management |
| 10:50 | 2 | Documents:  TX7191. |
| 10:50 | 3 | "1.  Mattel's trade secret?  No. |
| 10:50 | 4 | "2.  Did MGA misappropriate?  No. |
| 10:50 | 5 | "3.  Did Larian misappropriate?  No. |
| 10:50 | 6 | "4.  Damages against MGA:  Zero. |
| 10:50 | 7 | "5.  Damages against Larian:  Zero. |
| 10:51 | 8 | "6.  Total damages owed to Mattel:  Zero. |
| 10:51 | 9 | "33.  Forecasting and Inventory Management |
| 10:51 | 10 | Documents:  TX7192. |
| 10:51 | 11 | "1.  Mattel's trade secret?  No. |
| 10:51 | 12 | "2.  Did MGA misappropriate?  No. |
| 10:51 | 13 | "3.  Did Larian misappropriate?  No. |
| 10:51 | 14 | "4.  Damages against MGA:  Zero. |
| 10:51 | 15 | "5.  Damages against Larian:  Zero. |
| 10:51 | 16 | "6.  Total damages owed to Mattel:  Zero. |
| 10:51 | 17 | "34.  Forecasting and Inventory Management |
| 10:51 | 18 | Documents:  TX7193. |
| 10:51 | 19 | "1.  Mattel's trade secret?  No. |
| 10:51 | 20 | "2.  Did MGA misappropriate?  No. |
| 10:51 | 21 | "3.  Did Larian misappropriate?  No. |
| 10:51 | 22 | "4.  Damages against MGA:  Zero. |
| 10:51 | 23 | "5.  Damages against Larian:  Zero. |
| 10:52 | 24 | "6.  Total damages owed to Mattel:  Zero. |
| 10:52 | 25 | "35.  Forecasting and Inventory Management |

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

110

| | | |
|---|---|---|
| 10:52 | 1 | Documents:  TX7194. |
| 10:52 | 2 | "1.  Mattel's trade secret?  No. |
| 10:52 | 3 | "2.  Did MGA misappropriate?  No. |
| 10:52 | 4 | "3.  Did Larian misappropriate?  No. |
| 10:52 | 5 | "4.  Damages against MGA:  Zero. |
| 10:52 | 6 | "5.  Damages against Larian:  Zero. |
| 10:52 | 7 | "6.  Total damages owed to Mattel:  Zero." |
| 10:52 | 8 | Number 36.  "Forecasting and Inventory Management |
| 10:52 | 9 | Documents:  TX7195. |
| 10:52 | 10 | "1.  Mattel's trade secret?  No. |
| 10:52 | 11 | "2.  Did MGA misappropriate?  No. |
| 10:52 | 12 | "3.  Did Larian misappropriate?  No. |
| 10:52 | 13 | "4.  Damages against MGA:  Zero. |
| 10:52 | 14 | "5.  Damages against Larian:  Zero. |
| 10:52 | 15 | "6.  Total damages owed to Mattel:  Zero." |
| 10:53 | 16 | No. 37.  "Forecasting and Inventory Management |
| 10:53 | 17 | Documents:  TX7197. |
| 10:53 | 18 | "1.  Mattel's trade secret?  No. |
| 10:53 | 19 | "2.  Did MGA misappropriate?  No. |
| 10:53 | 20 | "3.  Did Larian misappropriate?  No. |
| 10:53 | 21 | "4.  Damages against MGA:  Zero. |
| 10:53 | 22 | "5.  Damages against Larian.  Zero. |
| 10:53 | 23 | "6.  Total damages owed to Mattel:  Zero." |
| 10:53 | 24 | THE COURT:  Ladies and gentlemen, concerning |
| 10:53 | 25 | page 9, descriptions 24 through 37, although you weren't |

DEBBIE GALE, U.S. COURT REPORTER

| | | |
|---|---|---|
| 10:53 | 1 | required to answer these questions, I want to set as |
| 10:53 | 2 | complete a record as the Court can. |
| 10:53 | 3 | Is this your individual verdict, Juror No. 1? |
| 10:53 | 4 | JUROR NO. 1:  Yes. |
| 10:53 | 5 | THE COURT:  Is this your individual verdict, Juror |
| 10:53 | 6 | No. 2? |
| 10:53 | 7 | JUROR NO. 2:  Yes. |
| 10:53 | 8 | THE COURT:  Is this your individual verdict, Juror |
| 10:53 | 9 | No. 3? |
| 10:53 | 10 | JUROR NO. 3:  Yes. |
| 10:53 | 11 | THE COURT:  Is this your individual verdict, Juror |
| 10:53 | 12 | No. 4? |
| 10:53 | 13 | JUROR NO. 4:  Yes. |
| 10:53 | 14 | THE COURT:  Is this your individual verdict, Juror |
| 10:53 | 15 | No. 5? |
| 10:53 | 16 | JUROR NO. 5:  Yes. |
| 10:53 | 17 | THE COURT:  Is this your individual verdict, Juror |
| 10:53 | 18 | No. 6? |
| 10:53 | 19 | JUROR NO. 6:  Yes. |
| 10:53 | 20 | THE COURT:  Juror No. 7, is this your individual |
| 10:54 | 21 | verdict? |
| 10:54 | 22 | JUROR NO. 7:  Yes. |
| 10:54 | 23 | THE COURT:  And, Juror No. 8, is this your |
| 10:54 | 24 | individual verdict? |
| 10:54 | 25 | JUROR NO. 8:  Yes. |

CV 04-9049 DOC – 4/21/2011 – Day 58, Volume 1 of 2

112

| | | |
|---|---|---|
| 10:54 | 1 | THE COURT:  We're going to turn to page 10, |
| 10:54 | 2 | Descriptions 38 through 52. |
| 10:54 | 3 | Julie, if you would put those on the board. |
| 10:54 | 4 | *(Page 10 of filled-in verdict form displayed.)* |
| 10:54 | 5 | THE COURT:  (Reading:) |
| 10:54 | 6 | Page 10, Description 38.  "Forecasting and |
| 10:54 | 7 | Inventory Management Documents: TX7203. |
| 10:54 | 8 | "Mattel's trade secret?  Yes. |
| 10:54 | 9 | "Did MGA misappropriate?  No. |
| 10:54 | 10 | "Did Larian misappropriate?  No. |
| 10:54 | 11 | "Damages against MGA:  Zero. |
| 10:54 | 12 | "Damages against Larian:  Zero. |
| 10:54 | 13 | "Total damages owed to Mattel:  Zero. |
| 10:54 | 14 | "39.  Forecasting and Inventory Management |
| 10:54 | 15 | Documents:  TX7204. |
| 10:54 | 16 | "Mattel's trade secret?  No. |
| 10:54 | 17 | "Did MGA misappropriate?  No. |
| 10:54 | 18 | "Did Larian misappropriate?  No. |
| 10:54 | 19 | "Damages against MGA:  Zero. |
| 10:54 | 20 | "Damages against Larian:  Zero. |
| 10:54 | 21 | "Total damages owed to Mattel:  Zero." |
| 10:55 | 22 | Number 40.  "Forecasting and Inventory Management |
| 10:55 | 23 | Documents:  TX7207. |
| 10:55 | 24 | "Mattel's trade secret?  Yes. |
| 10:55 | 25 | "Did MGA misappropriate?  No. |

| | | |
|---|---|---|
| 10:55 | 1 | "Did Larian misappropriate?  No. |
| 10:55 | 2 | "Damages against MGA:  Zero. |
| 10:55 | 3 | "Damages against Larian:  Zero. |
| 10:55 | 4 | "Total damages owed to Mattel:  Zero." |
| 10:55 | 5 | "Forecast" -- strike that. |
| 10:55 | 6 | Number 41.  "Forecasting and Inventory Management |
| 10:55 | 7 | Documents:  TX7210. |
| 10:55 | 8 | "Mattel's trade secret?  Yes. |
| 10:55 | 9 | "Did MGA misappropriate?  No. |
| 10:55 | 10 | "Did Larian misappropriate?  No. |
| 10:55 | 11 | "Damages against MGA:  Zero. |
| 10:55 | 12 | "Damages against Larian:  Zero. |
| 10:55 | 13 | "Total damages owed to Mattel:  Zero. |
| 10:55 | 14 | "42.  Forecasting and Inventory Management |
| 10:55 | 15 | Documents:  TX7211. |
| 10:55 | 16 | "Mattel's trade secret?  Yes. |
| 10:55 | 17 | "Did MGA misappropriate?  No. |
| 10:55 | 18 | "Did Larian misappropriate?  No. |
| 10:55 | 19 | "Damages against MGA:  Zero. |
| 10:55 | 20 | "Damages against Larian:  Zero. |
| 10:55 | 21 | "Total damages owed to Mattel:  Zero. |
| 10:56 | 22 | "43.  Inventory -- I'm sorry -- "Forecasting and |
| 10:56 | 23 | Inventory Management Documents: TX7212. |
| 10:56 | 24 | "Mattel's trade secret?  Yes. |
| 10:56 | 25 | "Did MGA misappropriate?  No. |

| | | |
|---|---|---|
| 10:56 | 1 | "Did Larian misappropriate?  No. |
| 10:56 | 2 | "Damages against MGA:  Zero. |
| 10:56 | 3 | "Damages against Larian:  Zero. |
| 10:56 | 4 | "Total damages owed to Mattel:  Zero. |
| 10:56 | 5 | "44.  Forecasting and Inventory Management |
| 10:56 | 6 | Documents:  TX7218. |
| 10:56 | 7 | "Mattel's trade secret?  Yes. |
| 10:56 | 8 | "Did MGA misappropriate?  No. |
| 10:56 | 9 | "Did Larian misappropriate?  No. |
| 10:56 | 10 | "Damages against MGA:  Zero. |
| 10:56 | 11 | "Damages against Larian:  Zero. |
| 10:56 | 12 | "Total damages owed to Mattel:  Zero. |
| 10:56 | 13 | "45.  Forecasting and Inventory Management |
| 10:56 | 14 | Documents:  TX7219. |
| 10:56 | 15 | "Mattel's trade secret?  Yes. |
| 10:56 | 16 | "Did MGA misappropriate?  No. |
| 10:56 | 17 | "Did Larian misappropriate?  No. |
| 10:56 | 18 | "Damages against MGA:  Zero. |
| 10:56 | 19 | "Damages against Larian:  Zero. |
| 10:56 | 20 | "Total damages owed to Mattel:  Zero. |
| 10:56 | 21 | "46.  Forecasting and Inventory Management |
| 10:56 | 22 | Documents:  TX7220. |
| 10:56 | 23 | "Mattel's trade secret?  Yes. |
| 10:57 | 24 | "Did MGA misappropriate?  No. |
| 10:57 | 25 | "Did Larian misappropriate?  No. |

DEBBIE GALE, U.S. COURT REPORTER

| | | |
|---|---|---|
| 10:57 | 1 | "Damages against MGA:  Zero. |
| 10:57 | 2 | "Damages against Larian:  Zero. |
| 10:57 | 3 | "Total damages owed to Mattel:  Zero. |
| 10:57 | 4 | "47.  Forecasting and Inventory Management |
| 10:57 | 5 | Documents:  TX7222. |
| 10:57 | 6 | "Mattel's trade secret?  No. |
| 10:57 | 7 | "Did MGA misappropriate?  No. |
| 10:57 | 8 | "Did Larian misappropriate?  No. |
| 10:57 | 9 | "Damages against MGA:  Zero. |
| 10:57 | 10 | "Damages against Larian:  Zero. |
| 10:57 | 11 | "Total damages owed to Mattel:  Zero. |
| 10:57 | 12 | "48.  Forecasting and Inventory Management |
| 10:57 | 13 | Documents:  TX7223. |
| 10:57 | 14 | "Mattel's trade secret?  No. |
| 10:57 | 15 | "Did MGA misappropriate?  No. |
| 10:57 | 16 | "Did Larian misappropriate?  No. |
| 10:57 | 17 | "Damages against MGA:  Zero. |
| 10:57 | 18 | "Damages against Larian:  Zero. |
| 10:57 | 19 | "Damages" -- or, "Total damages owed to Mattel: |
| 10:57 | 20 | Zero. |
| 10:57 | 21 | "49.  Forecasting and Inventory Management |
| 10:57 | 22 | Documents:  TX7224. |
| 10:58 | 23 | "Mattel's trade secret:  Yes. |
| 10:58 | 24 | "Did MGA misappropriate?  No. |
| 10:58 | 25 | "Did Larian misappropriate?  No. |

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

116

| | | |
|---|---|---|
| 10:58 | 1 | "Damages against MGA:  Zero. |
| 10:58 | 2 | "Damages against Larian:  Zero. |
| 10:58 | 3 | "Total damages owed to Mattel:  Zero. |
| 10:58 | 4 | "50.  Forecasting and Inventory Management |
| 10:58 | 5 | Documents:  TX7225. |
| 10:58 | 6 | "Mattel's trade secret:  Yes. |
| 10:58 | 7 | "Did MGA misappropriate?  No. |
| 10:58 | 8 | "Did Larian misappropriate?  No. |
| 10:58 | 9 | "Damages against MGA:  Zero. |
| 10:58 | 10 | "Damages against Larian:  Zero. |
| 10:58 | 11 | "Total damages owed to Mattel:  Zero. |
| 10:58 | 12 | "51.  Forecasting and Inventory Management |
| 10:58 | 13 | Documents:  TX7226. |
| 10:58 | 14 | "Mattel's trade secret?  No. |
| 10:58 | 15 | "Did MGA misappropriate?  No. |
| 10:58 | 16 | "Did Larian misappropriate?  No. |
| 10:58 | 17 | "Damages against MGA:  Zero. |
| 10:58 | 18 | "Damages against Larian:  Zero. |
| 10:58 | 19 | "Total damages owed to Mattel:  Zero." |
| 10:58 | 20 | And then 52 starts on page 10, "Forecasting and |
| 10:58 | 21 | Inventory Management," goes to the top of page 11, |
| 10:59 | 22 | "Documents TX7228." |
| 10:59 | 23 | "Mattel's trade secret?  No. |
| 10:59 | 24 | "Did MGA misappropriate?  No. |
| 10:59 | 25 | "Did Larian misappropriate?  No. |

| 10:59 | 1 | "Damages against MGA: Zero. |
| 10:59 | 2 | "Damages against Larian: Zero. |
| 10:59 | 3 | "Total damages -- Mattel: Zero. |
| 10:59 | 4 | Ladies and gentlemen, concerning page 10, |
| 10:59 | 5 | Descriptions 38 through 52, 52 partially carrying over to |
| 10:59 | 6 | page 11, is this your individual verdict and decision, |
| 10:59 | 7 | Juror No. 1? |
| 10:59 | 8 | JUROR NO. 1: Yes. |
| 10:59 | 9 | THE COURT: And, Juror No. 2, is this your |
| 10:59 | 10 | individual verdict and decision? |
| 10:59 | 11 | JUROR NO. 2: Yes. |
| 10:59 | 12 | THE COURT: Juror No. 3, is this your individual |
| 10:59 | 13 | verdict and decision? |
| 10:59 | 14 | JUROR NO. 3: Yes. |
| 10:59 | 15 | THE COURT: Juror No. 4, is this your individual |
| 10:59 | 16 | verdict and decision? |
| 10:59 | 17 | JUROR NO. 4: Yes. |
| 10:59 | 18 | THE COURT: Juror No. 5, is this your individual |
| 10:59 | 19 | verdict and decision? |
| 10:59 | 20 | JUROR NO. 5: Yes. |
| 10:59 | 21 | THE COURT: Juror No. 6, is this your individual |
| 10:59 | 22 | verdict and decision? |
| 10:59 | 23 | JUROR NO. 6: Yes. |
| 10:59 | 24 | THE COURT: Juror No. 7, is this your individual |
| 10:59 | 25 | verdict and decision? |

| | | |
|---|---|---|
| 10:59 | 1 | JUROR NO. 7:  Yes. |
| 10:59 | 2 | THE COURT:  Juror No. 8, is this your individual |
| 10:59 | 3 | verdict and decision? |
| 10:59 | 4 | JUROR NO. 8:  Yes. |
| 10:59 | 5 | THE COURT:  We're going to turn, then, to page 11. |
| 10:59 | 6 | And, Kathy, would you begin your reading at |
| 10:59 | 7 | Description 53. |
| 10:59 | 8 | THE CLERK:  (Reading:) |
| 10:59 | 9 | "53.  Forecasting and Inventory Management |
| 10:59 | 10 | Documents:  TX7230. |
| 10:59 | 11 | "Mattel's trade secret?  No. |
| 10:59 | 12 | "Did MGA misappropriate?  No. |
| 11:00 | 13 | "Did Larian misappropriate?  No. |
| 11:00 | 14 | "Damages against MGA:  Zero. |
| 11:00 | 15 | "Damages against Larian:  Zero. |
| 11:00 | 16 | "Total damages owed to Mattel:  Zero. |
| 11:00 | 17 | "54.  Forecasting and Inventory Management |
| 11:00 | 18 | Documents:  TX7232. |
| 11:00 | 19 | "Mattel's trade secret?  No. |
| 11:00 | 20 | "Did MGA misappropriate?  No. |
| 11:00 | 21 | "Did Larian misappropriate?  No. |
| 11:00 | 22 | "Damages against MGA:  Zero. |
| 11:00 | 23 | "Damages against Larian:  Zero. |
| 11:00 | 24 | "Total damages owed to Mattel:  Zero. |
| 11:00 | 25 | "55.  Forecasting and Inventory Management |

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

119

| | | |
|---|---|---|
| 11:00 | 1 | Documents:  TX7233. |
| 11:00 | 2 | "Mattel's trade secret?  No. |
| 11:00 | 3 | "Did MGA misappropriate?  No. |
| 11:00 | 4 | "Did Larian misappropriate?  No. |
| 11:00 | 5 | "Damages against MGA:  Zero. |
| 11:00 | 6 | "Damages against Larian.  Zero. |
| 11:01 | 7 | "Total damages owed to Mattel:  Zero. |
| 11:01 | 8 | "56.  Forecasting and Inventory Management |
| 11:01 | 9 | Documents:  TX7234. |
| 11:01 | 10 | "Mattel's trade secret?  No. |
| 11:01 | 11 | "Did MGA misappropriate?  No. |
| 11:01 | 12 | "Did Larian misappropriate?  No. |
| 11:01 | 13 | "Damages against MGA:  Zero. |
| 11:01 | 14 | "Damages against Larian:  Zero. |
| 11:01 | 15 | "Total damages owed to Mattel:  Zero. |
| 11:01 | 16 | "57.  Forecasting and Inventory Management |
| 11:01 | 17 | Documents:  TX7236. |
| 11:01 | 18 | "Mattel's trade secret?  No. |
| 11:01 | 19 | "Did MGA misappropriate?  No. |
| 11:01 | 20 | "Did Larian misappropriate?  No. |
| 11:01 | 21 | "Damages against MGA:  Zero. |
| 11:01 | 22 | "Damages against Larian:  Zero. |
| 11:01 | 23 | "Total damages owed to Mattel:  Zero. |
| 11:01 | 24 | "58.  Forecasting and Inventory Management |
| 11:01 | 25 | Documents:  TX7237. |

| | | |
|---|---|---|
| 11:02 | 1 | "Mattel's trade secret?  No. |
| 11:02 | 2 | "Did MGA misappropriate?  No. |
| 11:02 | 3 | "Did Larian misappropriate?  No. |
| 11:02 | 4 | "Damages against MGA:  Zero. |
| 11:02 | 5 | "Damages against Larian:  Zero. |
| 11:02 | 6 | "Total damages owed to Mattel:  Zero. |
| 11:02 | 7 | "59.  Forecasting and Inventory Management |
| 11:02 | 8 | Documents:  TX7239: |
| 11:02 | 9 | "Mattel's trade secret?  No. |
| 11:02 | 10 | "Did MGA misappropriate?  No. |
| 11:02 | 11 | "Did Larian misappropriate?  No. |
| 11:02 | 12 | "Damages against MGA:  Zero. |
| 11:02 | 13 | "Damages against Larian:  Zero. |
| 11:02 | 14 | "Total damages owed to Mattel:  Zero. |
| 11:02 | 15 | "60.  Forecasting and Inventory Management |
| 11:02 | 16 | Documents:  TX7240: |
| 11:02 | 17 | "Mattel's trade secret?  No. |
| 11:02 | 18 | "Did MGA misappropriate?  No. |
| 11:03 | 19 | "Did Larian misappropriate?  No. |
| 11:03 | 20 | "Damages against MGA:  Zero. |
| 11:03 | 21 | "Damages against Larian:  Zero. |
| 11:03 | 22 | "Total damages owed to Mattel:  Zero. |
| 11:03 | 23 | "61.  Forecasting and Inventory Management |
| 11:03 | 24 | Documents:  TX7241: |
| 11:03 | 25 | "Mattel's trade secret?  No. |

CV 04-9049 DOC – 4/21/2011 – Day 58, Volume 1 of 2

121

| | | |
|---|---|---|
| 11:03 | 1 | "Did MGA misappropriate?  No. |
| 11:03 | 2 | "Did Larian misappropriate?  No. |
| 11:03 | 3 | "Damages against MGA:  Zero. |
| 11:03 | 4 | "Damages against Larian:  Zero. |
| 11:03 | 5 | "Total damages owed to Mattel:  Zero. |
| 11:03 | 6 | "62.  Forecasting and Inventory Management |
| 11:03 | 7 | Documents: TX7242: |
| 11:03 | 8 | "Mattel's trade secret?  No. |
| 11:03 | 9 | "Did MGA misappropriate?  No. |
| 11:03 | 10 | "Did Larian misappropriate?  No. |
| 11:03 | 11 | "Damages against MGA:  Zero. |
| 11:03 | 12 | "Damages against Larian:  Zero. |
| 11:04 | 13 | "Total damages owed to Mattel:  Zero. |
| 11:04 | 14 | "63.  Forecasting and Inventory Management |
| 11:04 | 15 | Documents:  TX7243: |
| 11:04 | 16 | "Mattel's trade secret?  No. |
| 11:04 | 17 | "Did MGA misappropriate?  No. |
| 11:04 | 18 | "Did Larian misappropriate?  No. |
| 11:04 | 19 | "Damages against MGA:  Zero. |
| 11:04 | 20 | "Damages against Larian:  Zero. |
| 11:04 | 21 | "Total damages owed to Mattel:  Zero. |
| 11:04 | 22 | "64.  Forecasting and Inventory Management |
| 11:04 | 23 | Documents:  TX7245: |
| 11:04 | 24 | "Mattel's trade secret?  No. |
| 11:04 | 25 | "Did MGA misappropriate?  No. |

| 11:04 | 1 | "Did Larian misappropriate?  No. |
| 11:04 | 2 | "Damages against MGA:  Zero. |
| 11:04 | 3 | "Damages against Larian:  Zero. |
| 11:04 | 4 | "Total damages owed to Mattel:  Zero. |
| 11:04 | 5 | "65.  Forecasting and Inventory Management |
| 11:05 | 6 | Documents:  TX7246: |
| 11:05 | 7 | "Mattel's trade secret?  No. |
| 11:05 | 8 | "Did MGA misappropriate?  No. |
| 11:05 | 9 | "Did Larian misappropriate?  No. |
| 11:05 | 10 | "Damages against MGA:  Zero. |
| 11:05 | 11 | "Damages against Larian:  Zero. |
| 11:05 | 12 | "Total damages owed to Mattel:  Zero. |
| 11:05 | 13 | "66.  Forecasting and Inventory Management |
| 11:05 | 14 | Documents:  TX7247: |
| 11:05 | 15 | "Mattel's trade secret?  No. |
| 11:05 | 16 | "Did MGA misappropriate?  No. |
| 11:05 | 17 | "Did Larian misappropriate?  No. |
| 11:05 | 18 | "Damages against MGA:  Zero. |
| 11:05 | 19 | "Damages against Larian:  Zero. |
| 11:05 | 20 | "Total damages owed to Mattel:  Zero." |
| 11:05 | 21 | THE COURT:  As to page 11, Descriptions 53 through |
| 11:05 | 22 | 66, Juror No. 1, is this your individual decision and |
| 11:05 | 23 | verdict? |
| 11:06 | 24 | JUROR NO. 1:  Yes. |
| 11:06 | 25 | THE COURT:  Juror No. 2, is this your individual |

DEBBIE GALE, U.S. COURT REPORTER

CV 04-9049 DOC – 4/21/2011 – Day 58, Volume 1 of 2

123

| | | |
|---|---|---|
| 11:06 | 1 | decision and verdict? |
| 11:06 | 2 | JUROR NO. 2:  Yes. |
| 11:06 | 3 | THE COURT:  Juror No. 3, is this your individual |
| 11:06 | 4 | decision and verdict? |
| 11:06 | 5 | JUROR NO. 3:  Yes. |
| 11:06 | 6 | THE COURT:  Juror No. 4, is this your individual |
| 11:06 | 7 | decision and verdict? |
| 11:06 | 8 | JUROR NO. 4:  Yes. |
| 11:06 | 9 | THE COURT:  Juror No. 5, is this your individual |
| 11:06 | 10 | decision and verdict? |
| 11:06 | 11 | JUROR NO. 5:  Yes. |
| 11:06 | 12 | THE COURT:  Juror No. 6, is this your individual |
| 11:06 | 13 | decision and verdict? |
| 11:06 | 14 | JUROR NO. 6:  Yes. |
| 11:06 | 15 | THE COURT:  Juror No. 7, is this your individual |
| 11:06 | 16 | decision and verdict? |
| 11:06 | 17 | JUROR NO. 7:  Yes. |
| 11:06 | 18 | THE COURT:  And Juror No. 8, is this your |
| 11:06 | 19 | individual decision and verdict? |
| 11:06 | 20 | JUROR NO. 8:  Yes. |
| 11:06 | 21 | THE COURT:  We're going to turn to page 12. |
| 11:06 | 22 | They're descriptions -- well, strike that -- that was page |
| 11:06 | 23 | 12.  Oh, I'm going to start with page 12.  I turned too |
| 11:06 | 24 | early.  My apologies.  Let me take page 12. |
| 11:06 | 25 | *(Page 12 of filled-in verdict form displayed.)* |

DEBBIE GALE, U.S. COURT REPORTER

| | | |
|---|---|---|
| 11:06 | 1 | THE COURT:  Question -- or strike that -- |
| 11:06 | 2 | Description 67.  "Forecasting and Inventory Management |
| 11:06 | 3 | Documents:  TX7248. |
| 11:06 | 4 | "Mattel's trade secret?  No. |
| 11:06 | 5 | "Did MGA misappropriate?  No." |
| 11:06 | 6 | And, Julie, is page 12 up? |
| 11:06 | 7 | THE CLERK:  Yes. |
| 11:06 | 8 | THE COURT:  Thank you very much. |
| 11:06 | 9 | "Did Larian misappropriate?  No. |
| 11:07 | 10 | "Damages against MGA:  Zero. |
| 11:07 | 11 | "Damages against Larian:  Zero. |
| 11:07 | 12 | "Total damages owed to Mattel:  Zero. |
| 11:07 | 13 | "68.  Forecasting and Inventory Management |
| 11:07 | 14 | Documents:  TX7249. |
| 11:07 | 15 | "Mattel's trade secret?  No. |
| 11:07 | 16 | "Did MGA misappropriate?  No. |
| 11:07 | 17 | "Did Larian misappropriate?  No. |
| 11:07 | 18 | "Damages against MGA:  Zero. |
| 11:07 | 19 | "Damages against Larian:  Zero. |
| 11:07 | 20 | "Total damages owed to Mattel.  Zero. |
| 11:07 | 21 | "69.  Forecasting and Inventory Management |
| 11:07 | 22 | Documents:  TX7252. |
| 11:07 | 23 | "Mattel's trade secret?  No. |
| 11:07 | 24 | "Did MGA misappropriate?  No. |
| 11:07 | 25 | "Did Larian misappropriate?  No. |

Case 2:04-cv-09049-DOC-RNB   Document 10522   Filed 04/25/11   Page 125 of 152   Page ID #:318517
CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

125

| | | |
|---|---|---|
| 11:07 | 1 | "Damages against MGA:  Zero. |
| 11:07 | 2 | "Damages against Larian:  Zero. |
| 11:07 | 3 | "Total damages owed to Mattel:  Zero. |
| 11:07 | 4 | "70.  Forecasting and Inventory Management |
| 11:07 | 5 | Documents:  TX7253. |
| 11:07 | 6 | "Mattel's trade secret?  No. |
| 11:07 | 7 | "Did MGA misappropriate?  No. |
| 11:07 | 8 | "Did Larian misappropriate?  No. |
| 11:07 | 9 | "Damages against MGA:  Zero. |
| 11:07 | 10 | "Damages against Larian:  Zero. |
| 11:07 | 11 | "Total damages owed:  Zero. |
| 11:08 | 12 | "71.  Forecasting and Inventory Management |
| 11:08 | 13 | Documents:  TX7254. |
| 11:08 | 14 | "Mattel's trade secret?  No. |
| 11:08 | 15 | "Did MGA misappropriate?  No. |
| 11:08 | 16 | "Did Larian misappropriate?  No. |
| 11:08 | 17 | "Damages against MGA:  Zero. |
| 11:08 | 18 | "Damages against Larian:  Zero. |
| 11:08 | 19 | "Total damages owed to Mattel:  Zero. |
| 11:08 | 20 | "72.  Forecasting and Inventory Management |
| 11:08 | 21 | Documents:  TX7255. |
| 11:08 | 22 | "Mattel's trade secret?  No. |
| 11:08 | 23 | "Did MGA misappropriate?  No. |
| 11:08 | 24 | "Did Larian misappropriate?  No. |
| 11:08 | 25 | "Damages against MGA:  Zero. |

| 11:08 | 1 | "Damages against Larian: Zero. |
|---|---|---|
| 11:08 | 2 | "Total damages owed: Zero. |
| 11:08 | 3 | "73. Forecasting and Inventory Management |
| 11:08 | 4 | Documents: TX7256. |
| 11:08 | 5 | "Mattel's trade secret? No. |
| 11:08 | 6 | "Did MGA misappropriate? No. |
| 11:08 | 7 | "Did Larian misappropriate? No. |
| 11:08 | 8 | "Damages against MGA: Zero. |
| 11:08 | 9 | "Damages against Larian: Zero. |
| 11:08 | 10 | "Total damages owed to Mattel: Zero. |
| 11:08 | 11 | "74. Forecasting and Inventory Management |
| 11:08 | 12 | Documents: TX7258. |
| 11:09 | 13 | "Mattel's trade secret? No. |
| 11:09 | 14 | "Did MGA misappropriate? No. |
| 11:09 | 15 | "Did Larian misappropriate? No. |
| 11:09 | 16 | "Damages against MGA: Zero. |
| 11:09 | 17 | "Damages against Larian: Zero. |
| 11:09 | 18 | "Total damages owed to Mattel: Zero. |
| 11:09 | 19 | "75. Forecasting and Inventory Management |
| 11:09 | 20 | Documents: TX20474. |
| 11:09 | 21 | "Mattel's trade secret? No. |
| 11:09 | 22 | "Did MGA misappropriate? No. |
| 11:09 | 23 | "Did Larian misappropriate? No. |
| 11:09 | 24 | "Damages against MGA: Zero. |
| 11:09 | 25 | "Damages against Larian: Zero. |

| | | |
|---|---|---|
| 11:09 | 1 | "Total damages owed to Mattel:  Zero. |
| 11:09 | 2 | "76.  Forecasting and Inventory Management |
| 11:09 | 3 | Documents:  TX23696. |
| 11:09 | 4 | "Mattel's trade secret?  No. |
| 11:09 | 5 | "Did MGA misappropriate?  No. |
| 11:09 | 6 | "Did Larian misappropriate?  No. |
| 11:09 | 7 | "Damages against MGA:  Zero. |
| 11:09 | 8 | "Damages against Larian:  Zero. |
| 11:09 | 9 | "Total damages owed to Mattel:  Zero. |
| 11:09 | 10 | "77.  Forecasting and Inventory Management |
| 11:09 | 11 | Documents:  TX23697. |
| 11:09 | 12 | "Mattel's trade secret?  No. |
| 11:09 | 13 | "Did MGA misappropriate?  No. |
| 11:10 | 14 | "Did Larian misappropriate?  No. |
| 11:10 | 15 | "Damages against MGA:  Zero. |
| 11:10 | 16 | "Damages against Larian:  Zero. |
| 11:10 | 17 | "Total damages owed to Mattel:  Zero. |
| 11:10 | 18 | "78.  Forecasting and Inventory Management |
| 11:10 | 19 | Documents:  TX23698. |
| 11:10 | 20 | "Mattel's trade secret?  No. |
| 11:10 | 21 | "Did MGA misappropriate?  No. |
| 11:10 | 22 | "Did Larian misappropriate?  No. |
| 11:10 | 23 | "Damages against MGA:  Zero. |
| 11:10 | 24 | "Damages against Larian:  Zero. |
| 11:10 | 25 | "Total damages owed to Mattel:  Zero. |

CV 04-9049 DOC – 4/21/2011 – Day 58, Volume 1 of 2

128

| | | |
|---|---|---|
| 11:10 | 1 | "79.  Forecasting and Inventory Management |
| 11:10 | 2 | Documents:  TX23699. |
| 11:10 | 3 | "Mattel's trade secret?  No. |
| 11:10 | 4 | "Did MGA misappropriate?  No. |
| 11:10 | 5 | "Did Larian misappropriate?  No. |
| 11:10 | 6 | "Damages against MGA:  Zero. |
| 11:10 | 7 | "Damages against Larian:  Zero. |
| 11:10 | 8 | "Total damages owed to Mattel:  Zero. |
| 11:10 | 9 | "80.  Forecasting and Inventory Management |
| 11:10 | 10 | Documents:  TX26939. |
| 11:10 | 11 | Damage -- strike that. |
| 11:10 | 12 | "Mattel's trade secret?  No. |
| 11:10 | 13 | "Did MGA misappropriate?  No. |
| 11:10 | 14 | "Did Larian misappropriate?  No. |
| 11:11 | 15 | "Damages against MGA:  Zero. |
| 11:11 | 16 | "Damages against Larian:  Zero. |
| 11:11 | 17 | "Total damages owed to Mattel:  Zero." |
| 11:11 | 18 | Concerning Descriptions 67 through 80 on page 12, |
| 11:11 | 19 | Juror No. 1, is this your individual verdict and decision? |
| 11:11 | 20 | JUROR NO. 1:  Yes. |
| 11:11 | 21 | THE COURT:  Juror No. 2, is this your individual |
| 11:11 | 22 | verdict and decision? |
| 11:11 | 23 | JUROR NO. 2:  Yes. |
| 11:11 | 24 | THE COURT:  Juror No. 3, is this your individual |
| 11:11 | 25 | verdict and decision? |

DEBBIE GALE, U.S. COURT REPORTER

| | | |
|---|---|---|
| 11:11 | 1 | JUROR NO. 3:  Yes. |
| 11:11 | 2 | THE COURT:  Juror No. 4, is this your individual |
| 11:11 | 3 | verdict and decision? |
| 11:11 | 4 | JUROR NO. 4:  Yes. |
| 11:11 | 5 | THE COURT:  Juror No. 5, is this your individual |
| 11:11 | 6 | verdict and decision? |
| 11:11 | 7 | JUROR NO. 5:  Yes. |
| 11:11 | 8 | THE COURT:  Juror No. 6, is this your individual |
| 11:11 | 9 | verdict and decision? |
| 11:11 | 10 | JUROR NO. 6:  Yes. |
| 11:11 | 11 | THE COURT:  Juror No. 8 -- strike that -- Juror |
| 11:11 | 12 | No. 7, is this your individual verdict and decision? |
| 11:11 | 13 | JUROR NO. 7:  Yes. |
| 11:11 | 14 | THE COURT:  Juror No. 8, is this your individual |
| 11:11 | 15 | verdict and decision? |
| 11:11 | 16 | JUROR NO. 8:  Yes. |
| 11:11 | 17 | THE COURT:  We're going to turn to page 13. |
| 11:11 | 18 | Julie, if you would place that on the ELMO. |
| 11:11 | 19 | *(Page 13 of filled-in verdict form displayed.)* |
| 11:11 | 20 | THE COURT:  And, Kathy, if you would begin with |
| 11:11 | 21 | Question No. 12. |
| 11:11 | 22 | THE CLERK:  Question No. 10, Judge? |
| 11:11 | 23 | THE COURT:  Did I say 13, I hope? |
| 11:11 | 24 | THE CLERK:  You did. |
| 11:11 | 25 | Question 10, right? |

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

130

| | | |
|---|---|---|
| 11:11 | 1 | THE COURT:  It would be 13. |
| 11:11 | 2 | THE CLERK:  Page 13. |
| 11:12 | 3 | THE COURT:  Questions No. 10 and 11. |
| 11:12 | 4 | My apologies, Kathy. |
| 11:12 | 5 | THE CLERK:  (Reading:) |
| 11:12 | 6 | "10.  What is the total amount owed to Mattel, if |
| 11:12 | 7 | any, on its claim for trade secret misappropriation? |
| 11:12 | 8 | "MGA Entertainment Inc.:  Zero. |
| 11:12 | 9 | "Isaac Larian:  Zero. |
| 11:12 | 10 | "Total amount owed to Mattel:  Zero. |
| 11:12 | 11 | "11.  On or before the following dates, did Mattel |
| 11:12 | 12 | discover, or should it have discovered through the exercise |
| 11:12 | 13 | of reasonable diligence, facts that would have caused a |
| 11:12 | 14 | reasonable person to suspect that MGA Entertainment, Inc. or |
| 11:12 | 15 | Isaac Larian had misappropriated any Bratz-related concepts |
| 11:12 | 16 | or (sic) works? |
| 11:12 | 17 | "MGA Entertainment, Inc.: |
| 11:12 | 18 | "April 27, 2001:  No. |
| 11:12 | 19 | "April 13, 2002:  No. |
| 11:12 | 20 | "November 23, 2002:  No. |
| 11:12 | 21 | "November 20, 2003:  No. |
| 11:12 | 22 | "Isaac Larian: |
| 11:13 | 23 | "April 27, 2001:  No. |
| 11:13 | 24 | "April 13, 2002:  No. |
| 11:13 | 25 | "November 23, 2002:  No. |

DEBBIE GALE, U.S. COURT REPORTER

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

131

| | | |
|---|---|---|
| 11:13 | 1 | "November 20, 2003:  No." |
| 11:13 | 2 | THE COURT:  Ladies and gentlemen, concerning |
| 11:13 | 3 | page 13, which is on the ELMO, once again, for your |
| 11:13 | 4 | consideration, as to Question No. 10, is this your |
| 11:13 | 5 | individual verdict and decision, Juror No. 1? |
| 11:13 | 6 | JUROR NO. 1:  Yes. |
| 11:13 | 7 | THE COURT:  Juror No. 2, is this your individual |
| 11:13 | 8 | verdict and decision? |
| 11:13 | 9 | JUROR NO. 2:  Yes. |
| 11:13 | 10 | THE COURT:  Juror No. 3, is this your individual |
| 11:13 | 11 | verdict and decision? |
| 11:13 | 12 | JUROR NO. 3:  Yes. |
| 11:13 | 13 | THE COURT:  Juror No. 4, is this your individual |
| 11:13 | 14 | verdict and decision? |
| 11:13 | 15 | JUROR NO. 4:  Yes. |
| 11:13 | 16 | THE COURT:  Juror No. 5, is this your individual |
| 11:13 | 17 | verdict and decision? |
| 11:13 | 18 | JUROR NO. 5:  Yes. |
| 11:13 | 19 | THE COURT:  Juror No. 6, is this your individual |
| 11:13 | 20 | verdict and decision? |
| 11:13 | 21 | JUROR NO. 6:  Yes. |
| 11:13 | 22 | THE COURT:  Juror No. 7, is this your individual |
| 11:13 | 23 | verdict and decision? |
| 11:13 | 24 | JUROR NO. 7:  Yes. |
| 11:13 | 25 | THE COURT:  And, Juror No. 8, is this your |

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

132

| | | |
|---|---|---|
| 11:13 | 1 | individual verdict and decision? |
| 11:13 | 2 | JUROR NO. 8:  Yes. |
| 11:13 | 3 | THE COURT:  Concerning Question No. 11, Juror |
| 11:14 | 4 | No. 1, is this your individual verdict and decision? |
| 11:14 | 5 | JUROR NO. 1:  Yes. |
| 11:14 | 6 | THE COURT:  Juror No. 2, is this your individual |
| 11:14 | 7 | verdict and decision? |
| 11:14 | 8 | JUROR NO. 2:  Yes. |
| 11:14 | 9 | THE COURT:  Juror No. 3, is this your individual |
| 11:14 | 10 | verdict and decision? |
| 11:14 | 11 | JUROR NO. 3:  Yes. |
| 11:14 | 12 | THE COURT:  Juror No. 4, is this your individual |
| 11:14 | 13 | verdict and decision? |
| 11:14 | 14 | JUROR NO. 4:  Yes. |
| 11:14 | 15 | THE COURT:  Juror No. 5, is this your individual |
| 11:14 | 16 | verdict and decision? |
| 11:14 | 17 | JUROR NO. 5:  Yes. |
| 11:14 | 18 | THE COURT:  Juror No. 6, is this your individual |
| 11:14 | 19 | verdict and decision? |
| 11:14 | 20 | JUROR NO. 6:  Yes. |
| 11:14 | 21 | THE COURT:  Juror No. 7, is this your individual |
| 11:14 | 22 | verdict and decision? |
| 11:14 | 23 | JUROR NO. 7:  Yes. |
| 11:14 | 24 | THE COURT:  And, Juror No. 8, is this your |
| 11:14 | 25 | individual verdict and decision? |

11:14   1          JUROR NO. 8:  Yes.

11:14   2          THE COURT:  We're going to turn to page 14,

11:14   3   Question 12.

11:14   4          Julie, if you would put that up on the ELMO.

11:14   5          *(Page 14 of filled-in verdict form displayed.)*

11:14   6          THE COURT:  It reads, "Has Mattel proven that MGA

11:14   7   Entertainment or Isaac Larian used improper means to acquire

11:14   8   any of the following claimed trade secrets?  Answer yes or

11:14   9   no in each box."

11:14   10         The first box states, "A multi-ethnic group of

11:14   11  hip, urban, edgy, trendy, teenage girls fashion dolls and

11:14   12  accessories, collectively known as 'Bratz,' including

11:14   13  designs for large, oversized heads and feet, large eyes,

11:14   14  large lips, and small, almost nonexistent noses, and small

11:15   15  bodies.  The dolls are four high school, multi-ethnic

11:15   16  friends with attitude; each have distinctive names,

11:15   17  nicknames, fashions, personalities, back stories and icons

11:15   18  descriptive of the doll's personal mascot."

11:15   19         As to "MGA Entertainment Inc.," you've answered

11:15   20  "No."

11:15   21         As to "Isaac Larian," you've answered "No."

11:15   22         The next box states, "The name 'Bratz' used in

11:15   23  connection with a multi-ethnic group of hip, urban, edgy,

11:15   24  trendy, teenage girls fashion dolls and accessories,

11:15   25  collectively known as 'Bratz,' including designs for large,

11:15  1    oversized heads and feet, large eyes, large lips, and small,

11:15  2    almost nonexistent noses, and small bodies.  The dolls are

11:15  3    four high school, multi-ethic friends with attitude; each

11:15  4    having distinctive names, nicknames, fashions,

11:15  5    personalities, back stories and icons descriptive of the

11:15  6    doll's personal mascot."

11:15  7              As to "MGA Entertainment, Inc.," you've answered

11:15  8    "No."

11:15  9              As to "Isaac Larian," you've answered "No."

11:15 10              As to "Sculpt TX1136A," as to "MGA Entertainment

11:16 11    Inc.," you've answered "No."

11:16 12              As to "Isaac Larian," you've answered "No."

11:16 13              As to "Sculpt TX1141," as to "MGA Entertainment,"

11:16 14    you've answered "No."

11:16 15              As to "Isaac Larian," you've answered "No."

11:16 16              As to the "Bratz Hero Shot TX302B-0001," as to

11:16 17    "MGA Entertainment, Inc.," you've answered "No."

11:16 18              As to "Isaac Larian," you've answered "No."

11:16 19              As to "The following Bratz drawings" -- and

11:16 20    counsel have stipulated that I need not read all those TX

11:16 21    numbers for the purposes of the verdict --

11:16 22              But as to "MGA Entertainment, Inc.," you've

11:16 23    answered "No."

11:16 24              As to "Isaac Larian," you've answered "No."

11:16 25              As to Question 13, it was asked in the special

| | | |
|---|---|---|
| 11:16 | 1 | verdict form by the parties, "Has Mattel proven by clear |
| 11:16 | 2 | convincing evidence that MGA Entertainment and/or Isaac |
| 11:16 | 3 | Larian acted willfully and maliciously in the |
| 11:16 | 4 | misappropriation of any trade secret?" |
| 11:16 | 5 | As to "MGA Entertainment," you've answered "no." |
| 11:17 | 6 | As to "Isaac Larian," you've answered "No." |
| 11:17 | 7 | Referring you back to the chart that's on the ELMO |
| 11:17 | 8 | page 14, Question 12.  Is this your individual verdict and |
| 11:17 | 9 | decision, Juror No. 1? |
| 11:17 | 10 | JUROR NO. 1:  Yes. |
| 11:17 | 11 | THE COURT:  And, Juror No. 2, is this your |
| 11:17 | 12 | individual verdict and decision? |
| 11:17 | 13 | JUROR NO. 2:  Yes. |
| 11:17 | 14 | THE COURT:  Juror No. 3, is this your individual |
| 11:17 | 15 | verdict and decision? |
| 11:17 | 16 | JUROR NO. 3:  Yes. |
| 11:17 | 17 | THE COURT:  Juror No. 4, is this your individual |
| 11:17 | 18 | verdict and decision? |
| 11:17 | 19 | JUROR NO. 4:  Yes. |
| 11:17 | 20 | THE COURT:  Juror No. 5, is this your individual |
| 11:17 | 21 | verdict and decision? |
| 11:17 | 22 | JUROR NO. 5:  Yes. |
| 11:17 | 23 | THE COURT:  Juror No. 6, is this your individual |
| 11:17 | 24 | verdict and decision? |
| 11:17 | 25 | JUROR NO. 6:  Yes. |

| | | |
|---|---|---|
| 11:17 | 1 | THE COURT:  Juror No. 7, is this your individual |
| 11:17 | 2 | verdict and decision? |
| 11:17 | 3 | JUROR NO. 7:  Yes. |
| 11:17 | 4 | THE COURT:  And, Juror No. 8, is this your |
| 11:17 | 5 | individual verdict and decision? |
| 11:17 | 6 | JUROR NO. 8:  Yes. |
| 11:17 | 7 | THE COURT:  Referring you to Question 13, which is |
| 11:17 | 8 | on the board, Juror No. 1, is this your individual verdict |
| 11:17 | 9 | and decision? |
| 11:17 | 10 | JUROR NO. 1:  Yes. |
| 11:17 | 11 | THE COURT:  Juror No. 2, is this your individual |
| 11:17 | 12 | verdict and decision? |
| 11:17 | 13 | JUROR NO. 2:  Yes. |
| 11:17 | 14 | THE COURT:  Juror No. 3, is this your individual |
| 11:17 | 15 | verdict and decision? |
| 11:17 | 16 | JUROR NO. 3:  Yes. |
| 11:17 | 17 | THE COURT:  Juror No. 4, is this your individual |
| 11:17 | 18 | verdict and decision? |
| 11:17 | 19 | JUROR NO. 4:  Yes. |
| 11:17 | 20 | THE COURT:  Juror No. 5, is this your individual |
| 11:17 | 21 | verdict and decision? |
| 11:17 | 22 | JUROR NO. 5:  Yes. |
| 11:17 | 23 | THE COURT:  Juror No. 6, is this your individual |
| 11:17 | 24 | verdict and decision? |
| 11:17 | 25 | JUROR NO. 6:  Yes. |

| | | |
|---|---|---|
| 11:17 | 1 | THE COURT:  Juror No. 7, is this your individual |
| 11:17 | 2 | verdict and decision? |
| 11:17 | 3 | JUROR NO. 7:  Yes. |
| 11:17 | 4 | THE COURT:  Juror No. 8, is this your individual |
| 11:17 | 5 | verdict and decision? |
| 11:18 | 6 | JUROR NO. 8:  Yes. |
| 11:18 | 7 | THE COURT:  Then I'm going to turn to the last |
| 11:18 | 8 | portion of the verdict form.  What that form was -- or is, |
| 11:18 | 9 | is the last claim.  And that's what we've referred to as the |
| 11:18 | 10 | "intentional interference claim." |
| 11:18 | 11 | This would be on page 27, Counsel.  It would be |
| 11:18 | 12 | Question No. 20. |
| 11:18 | 13 | Julie, would you be kind enough to put that up on |
| 11:18 | 14 | the board. |
| 11:18 | 15 | *(Page 27 of filled-in verdict form displayed.)* |
| 11:18 | 16 | THE COURT:  It states, "Complete the chart below |
| 11:18 | 17 | to respond to the following question:" |
| 11:18 | 18 | So this was the fourth claim that you looked at. |
| 11:18 | 19 | "Has Mattel, Inc. proven that MGA Entertainment, |
| 11:18 | 20 | Inc. intentionally interfered with Mattel Inc.'s contractual |
| 11:18 | 21 | relations with any of the following individuals: |
| 11:18 | 22 | "Contractual relations with Carter Bryant:  Yes. |
| 11:18 | 23 | "Contractual relations with Ana Cabrera:  No. |
| 11:18 | 24 | "Contractural relations with Beatriz Morales:  No. |
| 11:18 | 25 | "Contractual relations with Maria Salazar:  No." |

DEBBIE GALE, U.S. COURT REPORTER

| 11:18 | 1 | Juror No. 1, is this your individual verdict and |
|---|---|---|
| 11:18 | 2 | decision? |
| 11:18 | 3 | JUROR NO. 1:  Yes. |
| 11:18 | 4 | THE COURT:  Juror No. 2, is this your individual |
| 11:18 | 5 | verdict and decision? |
| 11:19 | 6 | JUROR NO. 2:  Yes. |
| 11:19 | 7 | THE COURT:  Juror No. 3, is this your individual |
| 11:19 | 8 | verdict and decision? |
| 11:19 | 9 | And I'm referring, once again, of course, to |
| 11:19 | 10 | Question No. 20. |
| 11:19 | 11 | JUROR NO. 3:  Yes. |
| 11:19 | 12 | THE COURT:  Juror No. 4, is this your individual |
| 11:19 | 13 | verdict and decision? |
| 11:19 | 14 | JUROR NO. 4:  Yes. |
| 11:19 | 15 | THE COURT:  Juror No. 5, is this your individual |
| 11:19 | 16 | verdict and decision? |
| 11:19 | 17 | JUROR NO. 5:  Yes. |
| 11:19 | 18 | THE COURT:  Juror No. 6, is this your individual |
| 11:19 | 19 | verdict and decision? |
| 11:19 | 20 | JUROR NO. 6:  Yes. |
| 11:19 | 21 | THE COURT:  Juror No. 7, is this your individual |
| 11:19 | 22 | verdict and decision? |
| 11:19 | 23 | JUROR NO. 7:  Yes. |
| 11:19 | 24 | THE COURT:  Juror No. 8, is this your individual |
| 11:19 | 25 | verdict and decision? |

| | | |
|---|---|---|
| 11:19 | 1 | JUROR NO. 8: Yes. |
| 11:19 | 2 | THE COURT: I'm going to turn to question 21. |
| 11:19 | 3 | "Complete the chart below to respond to the following |
| 11:19 | 4 | question: Has Mattel, Inc. proven that Isaac Larian |
| 11:19 | 5 | intentionally interfered with Mattel, Inc.'s contractual |
| 11:19 | 6 | relations with any of the following individuals: |
| 11:19 | 7 | "Contractual relations with Carter Bryant: Yes. |
| 11:19 | 8 | "Contractual relations with Ana Cabrera: No. |
| 11:19 | 9 | "Contractural relations with Beatriz Morales: No. |
| 11:19 | 10 | "Contractual relations with Maria Salazar." |
| 11:20 | 11 | Juror No. 1, is this your individual -- |
| 11:20 | 12 | COURT REPORTER: Was there no answer? |
| 11:20 | 13 | THE COURT: Oh, my apologies. |
| 11:20 | 14 | "Contractual relations with Maria Salazar: No." |
| 11:20 | 15 | Debbie, thank you. |
| 11:20 | 16 | As to Question No. 21, which is before you on the |
| 11:20 | 17 | board for your consideration, is this your individual |
| 11:20 | 18 | verdict and decision, Juror No. 1? |
| 11:20 | 19 | JUROR NO. 1: Yes. |
| 11:20 | 20 | THE COURT: Juror No. 2, is this your individual |
| 11:20 | 21 | verdict and decision? |
| 11:20 | 22 | JUROR NO. 2: Yes. |
| 11:20 | 23 | THE COURT: Juror No. 3, is this your individual |
| 11:20 | 24 | verdict and decision? |
| 11:20 | 25 | JUROR NO. 3: Yes. |

11:20   1            THE COURT:  Juror No. 4, is this your individual

11:20   2   verdict and decision?

11:20   3            JUROR NO. 4:  Yes.

11:20   4            THE COURT:  Juror No. 5, is this your individual

11:20   5   verdict and decision?

11:20   6            JUROR NO. 5:  Yes.

11:20   7            THE COURT:  Juror No. 6, is this your individual

11:20   8   verdict and decision?

11:20   9            JUROR NO. 6:  Yes.

11:20   10            THE COURT:  Juror No. 7 is this your individual

11:20   11   verdict and decision?

11:20   12            JUROR NO. 7:  Yes.

11:20   13            THE COURT:  Juror No. 8, is this your individual

11:20   14   verdict and decision?

11:20   15            JUROR NO. 8:  Yes.

11:20   16            THE COURT:  We're going to turn to the last page,

11:20   17   page 28.

11:20   18            And, Julie, if you would place that on the board.

11:20   19            *(Page 28 of filled-in verdict form displayed.)*

11:20   20            THE COURT:  "What amount" -- this is Question 22

11:20   21   that I'm reading from page 28.

11:20   22            "What amount of damages, if any, do you award

11:20   23   Mattel, Inc. and against MGA Entertainment, Inc. or Isaac

11:20   24   Larian for intentional interference with contractual

11:21   25   relations?"

DEBBIE GALE, U.S. COURT REPORTER

11:21   1                    As to "MGA Entertainment Inc.," you've written the

11:21   2       amount of "$5,000."

11:21   3                    As to "Isaac Larian," you've written the amount of

11:21   4       "$5,000."

11:21   5                    The "Total Amount Owed for Intentional

11:21   6       Interference with Contractual Relations," you've marked as

11:21   7       "$10,000."

11:21   8                    And, in fact, you've even handwritten that total:

11:21   9       "Ten thousand dollars."

11:21   10                   Juror No. 1, is this your individual verdict and

11:21   11      decision?

11:21   12                   JUROR NO. 1:  Yes.

11:21   13                   THE COURT:  Juror No. 2, is this your individual

11:21   14      verdict and decision?

11:21   15                   JUROR NO. 2:  Yes.

11:21   16                   THE COURT:  Juror No. 3, is this your individual

11:21   17      verdict and decision?

11:21   18                   JUROR NO. 3:  Yes.

11:21   19                   THE COURT:  Juror No. 4, is this your individual

11:21   20      verdict and decision?

11:21   21                   JUROR NO. 4:  Yes.

11:21   22                   THE COURT:  Juror No. 5, is this your individual

11:21   23      verdict and decision?

11:21   24                   JUROR NO. 5:  Yes.

11:21   25                   THE COURT:  Juror No. 6, is this your individual

142

| | | |
|---|---|---|
| 11:21 | 1 | verdict and decision? |
| 11:21 | 2 | JUROR NO. 6:  Yes. |
| 11:21 | 3 | THE COURT:  Juror No. 7, is this your individual |
| 11:21 | 4 | verdict and decision? |
| 11:21 | 5 | JUROR NO. 7:  Yes. |
| 11:21 | 6 | THE COURT:  Juror No. 8, is this your individual |
| 11:21 | 7 | verdict and decision? |
| 11:21 | 8 | JUROR NO. 8:  Yes. |
| 11:21 | 9 | THE COURT:  We're going to turn to |
| 11:21 | 10 | Question No. 23.  It's the last question.  It's on page 28. |
| 11:21 | 11 | It states that "On or before the following dates, |
| 11:21 | 12 | did Mattel discover, or should it have discovered through |
| 11:22 | 13 | the exercise of reasonable diligence, facts that would have |
| 11:22 | 14 | caused a reasonable person to suspect that MGA |
| 11:22 | 15 | Entertainment, Inc. or Isaac Larian intentionally interfered |
| 11:22 | 16 | with its contractural relations?" |
| 11:22 | 17 | The instructions were to "Complete each box with |
| 11:22 | 18 | answers 'yes' or 'no' in response to this question." |
| 11:22 | 19 | And, "Once you make a choice, answer 'yes' to any |
| 11:22 | 20 | date, then all later dates as to that defendant must be |
| 11:22 | 21 | marked 'yes.'" |
| 11:22 | 22 | "Once you make a choice and answer 'no' as to any |
| 11:22 | 23 | date, then all prior dates as to that defendant must be |
| 11:22 | 24 | marked 'no.'" |
| 11:22 | 25 | As to "MGA Entertainment," you caught a mistake |

DEBBIE GALE, U.S. COURT REPORTER

| | | |
|---|---|---|
| 11:22 | 1 | that we had made, and we hand-corrected that, as you know, |
| 11:22 | 2 | here in Court, and handed the form back to you. |
| 11:22 | 3 | "MGA Entertainment, Inc, April 27, 2002." |
| 11:22 | 4 | Answer:  "Yes." |
| 11:22 | 5 | "MGA Entertainment, Inc.," as to "April 13, 2003." |
| 11:22 | 6 | Answer:  "Yes." |
| 11:22 | 7 | "MGA Entertainment, Inc.," as to "November 23, |
| 11:22 | 8 | 2003." |
| 11:22 | 9 | Answer:  "Yes." |
| 11:22 | 10 | "MGA Entertainment, Inc., "November 20, 2004." |
| 11:23 | 11 | You've answered:  "Yes." |
| 11:23 | 12 | As to "Isaac Larian, April 27, 2002," your |
| 11:23 | 13 | answer -- you've marked:  "Yes." |
| 11:23 | 14 | As to "Isaac Larian, April 13, 2003," you've |
| 11:23 | 15 | marked "yes" -- or written, I'm sorry. |
| 11:23 | 16 | As to "Isaac Larian, November 23, 2003," you |
| 11:23 | 17 | wrote, "Yes." |
| 11:23 | 18 | And, finally, as to "Isaac Larian, November 20, |
| 11:23 | 19 | 2004," you wrote, "Yes." |
| 11:23 | 20 | You then had it dated and signed by your |
| 11:23 | 21 | foreperson.  Let me turn to that last question. |
| 11:23 | 22 | As to Question No. 23, Juror No. 1, is this your |
| 11:23 | 23 | individual verdict and decision? |
| 11:23 | 24 | JUROR NO. 1:  Yes. |
| 11:23 | 25 | THE COURT:  As to Juror No. 2, is this your |

DEBBIE GALE, U.S. COURT REPORTER

CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

144

11:23    1    individual verdict and decision?

11:23    2              JUROR NO. 2:  Yes.

11:23    3              THE COURT:  As to Juror No. 3, is this your

11:23    4    individual verdict and decision?

11:23    5              JUROR NO. 3:  Yes.

11:23    6              THE COURT:  Juror No. 4, is this your individual

11:23    7    verdict and decision?

11:23    8              JUROR NO. 4:  Yes.

11:23    9              THE COURT:  As to juror No. 5, is this your

11:23   10    individual verdict and decision?

11:23   11              JUROR NO. 5:  Yes.

11:23   12              THE COURT:  As to Juror No. 6 is this your

11:23   13    individual verdict and decision?

11:23   14              JUROR NO. 6:  Yes.

11:23   15              THE COURT:  As to Juror No. 7, is this your

11:23   16    individual verdict and decision?

11:23   17              JUROR NO. 7:  Yes.

11:23   18              THE COURT:  And as to Juror No. 8, is this your

11:24   19    individual verdict and decision?

11:24   20              JUROR NO. 8:  Yes.

11:24   21              THE COURT:  Now, Counsel, that completes the

11:24   22    polling from the Court, and the reading.

11:24   23              If counsel want any additional polling to take

11:24   24    place, I'm going to turn first to Mattel; then I'm going to

11:24   25    MGA.

DEBBIE GALE, U.S. COURT REPORTER

11:24  1          On behalf of Mattel, Mr. Quinn.

11:24  2          MR. QUINN:  Not additional polling, no,

11:24  3  Your Honor.

11:24  4          THE COURT:  As to MGA?

11:24  5          MS. KELLER:  No.  Thank you, Your Honor.

11:24  6          THE COURT:  Now, Counsel, is there any reason why

11:24  7  the Court should not order that these verdicts be recorded

11:24  8  at this time, subject to all motions, of course, for new

11:24  9  trial, and any future motions by the parties?

11:24  10         MR. QUINN:  Your Honor, there are a couple of

11:24  11  issues.

11:24  12         THE COURT:  (To the jury:) Would you excuse us for

11:24  13  just a moment, ladies and gentlemen.  We'll come right back

11:24  14  with you.  We're going to take the alternates back in your

11:24  15  alternate jury room, and the sitting jury back in your jury

11:24  16  room.

11:24  17              *(Jury recesses at 11:24 a.m.)*

11:25  18              *(Outside the presence of the jury.)*

11:25  19         THE COURT:  Counsel, if you would be seated,

11:25  20  please.

11:25  21         And on behalf of Mattel and MGA, let's begin with

11:25  22  Mattel.

11:25  23         MR. QUINN:  Your Honor, Mattel would request that

11:25  24  the jury be asked whether it was their intent to award

11:25  25  3.4 million for both No. 20 and No. 65 in the MGA trade

| | | |
|---|---|---|
| 11:25 | 1 | secrets. |
| 11:25 | 2 | THE COURT:  Counsel, in all likelihood -- I'm not |
| 11:25 | 3 | predetermining this -- I'm probably going to strike that |
| 11:25 | 4 | amount.  It appears to be duplicative and a dual verdict. |
| 11:25 | 5 | MR. QUINN:  The second question, Your Honor. |
| 11:25 | 6 | THE COURT:  Just a moment. |
| 11:25 | 7 | MGA, of course, would be opposed to that, but it |
| 11:25 | 8 | does appear to be a duplicative verdict.  And I don't intend |
| 11:25 | 9 | to embarrass them by bringing them back.  This is an |
| 11:25 | 10 | extraordinary jury.  I can't imagine a more diligent jury. |
| 11:25 | 11 | Frankly, they caught numerous mistakes made by all of us. |
| 11:25 | 12 | MR. McCONVILLE:  But, just for the record, those |
| 11:25 | 13 | are not identical descriptions, but we can bring it up at a |
| 11:25 | 14 | different time. |
| 11:25 | 15 | THE COURT:  Good luck. |
| 11:25 | 16 | MR. McCONVILLE:  Thanks. |
| 11:25 | 17 | THE COURT:  I'm just kidding you, Counsel. |
| 11:26 | 18 | *(Laughter in the courtroom.)* |
| 11:26 | 19 | THE COURT:  Now, Counsel. |
| 11:26 | 20 | MR. QUINN:  The second point, Your Honor, is we'd |
| 11:26 | 21 | request that the jury be asked as to whether it was their |
| 11:26 | 22 | intent -- or how they arrived at the 88.5 versus the 88.4 in |
| 11:26 | 23 | the total amount of damages, whether that was, in fact, the |
| 11:26 | 24 | result of an addition error, as the Court suggested, or |
| 11:26 | 25 | whether that was the result of a division error. |

Case 2:04-cv-09049-DOC-RNB   Document 10522   Filed 04/25/11   Page 147 of 152   Page ID #:318539
CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

147

11:26   1          Did they come up with a particular number, and
11:26   2    then just divide it by 26?
11:26   3          We think there's reason to believe the latter,
11:26   4    given Mr. Malackowski's testimony and his identification of
11:26   5    26 products.
11:26   6          THE COURT:  Well, first, do you want to get out
11:26   7    pencils and start adding?  They're $100,000 off in their
11:26   8    calculation.  The Court retains jurisdiction.  I can correct
11:26   9    that.  There's no reason to embarrass the jury.  They're
11:26   10   extraordinary.
11:26   11         Second, I see no reason to go further.  That's a
11:27   12   determination, quite frankly, subject to motion.  It's
11:27   13   appealable if I rule against Mattel.  If I rule for
11:27   14   Mattel....
11:27   15         MS. KELLER:  And, Your Honor, from MGA's point of
11:27   16   view, it would also impermissibly be invading the jury's --
11:27   17   going behind the jury's verdict to invade the process.
11:27   18         THE COURT:  Yeah.  This is the process we've
11:27   19   agreed upon.  Now, I want to speak to you --
11:27   20         MR. QUINN:  Your Honor, if I may, just for the
11:27   21   record?
11:27   22         THE COURT:  Please.
11:27   23         MR. QUINN:  You know, we think, if they -- there's
11:27   24   reason to think that this was a simple division which was
11:27   25   done, which we think has arbitrary aspects to it, and would

Case 2:04-cv-09049-DOC-RNB   Document 10522   Filed 04/25/11   Page 148 of 152   Page ID #:318540
CV 04-9049 DOC - 4/21/2011 - Day 58, Volume 1 of 2

148

11:27   1   be improper.  And that's why we think the jury should be

11:27   2   asked whether in fact that was an addition, or whether that

11:27   3   number was arrived at through division.

11:27   4           THE COURT:  MGA?

11:27   5           MS. KELLER:  Again, we think it's impermissibly

11:27   6   going behind the jury verdict into their thought processes.

11:27   7   And beyond that, even if that had been the case, we do not

11:27   8   believe it would have been improper.

11:27   9           THE COURT:  All right.  I'm going to take a recess

11:27  10   in just a moment.  We'll come back to that -- just so you

11:27  11   can have a restroom break.

11:28  12           But out the presence of the jury, if I discharge

11:28  13   the jury after this brief recess, is there any disagreement

11:28  14   that, concerning the jury's finding concerning willful and

11:28  15   malicious conduct on the trade secret misappropriation

11:28  16   claim, that the California Uniform Trade Secrets Act

11:28  17   provides that, quote, the Court may award exemplary damages

11:28  18   upon such a finding?  And I cite you to California

11:28  19   Civil Code Section 3426.3, subsection (c).

11:28  20           I firmly believe, subject to your arguments and

11:28  21   discharge of this jury, that the statute makes clear that

11:28  22   the calculation of punitive damages is not a jury function.

11:28  23   And I alluded to that originally.  It's a function for the

11:28  24   Court because it involves a balancing of complex factual and

11:28  25   legal factors outlined by the California Supreme Court.  And

11:28  1   I'm citing *Adams v. Murakami* to you.  It's 54 Cal.3d 105,

11:29  2   (1991).

11:29  3          Also, for housekeeping, I want to suggest the

11:29  4   following:

11:29  5          First, it would seem to me that MGA's motion for

11:29  6   reconsideration of the Court's order on the copyright

11:29  7   preemption is now moot.

11:29  8          Second, it would appear MGA's motion for judgment

11:29  9   as a matter of law is now moot.

11:29  10         Third, Mattel has a pending motion for judgment as

11:29  11  a matter of law.  I'm going to hold that over tentatively

11:29  12  and allow you to renew it and supplement it in light of

11:29  13  today's verdict.  Any revision, though, is due by two weeks

11:29  14  from today's date.

11:29  15         In other words, if we thought we were working hard

11:29  16  before, get ready:  Any revisal, two weeks from today's

11:29  17  date, and the opposition is one week after that.

11:29  18         So you thought you were going to rest.  Forget it.

11:30  19         And the reply is due one week after that.

11:30  20         Fourth, Mattel's motion for mistrial is

11:30  21  tentatively denied.  But Mattel can incorporate the

11:30  22  arguments into a motion for a new trial, Mr. Quinn.  That

11:30  23  should be filed within two weeks.  Opposition is due one

11:30  24  week after that.  And the reply is due one week after that.

11:30  25         Next, any briefing on punitive damages is due two

| | | |
|---|---|---|
| 11:30 | 1 | weeks from today's date. |
| 11:30 | 2 | And I'll put this all in a minute order and send |
| 11:30 | 3 | this out so the dates aren't confusing to all the support |
| 11:30 | 4 | counsel and each of you.  Any opposition is due one week |
| 11:30 | 5 | after that.  And the reply is due one week after that. |
| 11:30 | 6 | Any briefing on the recovery of attorneys fees and |
| 11:30 | 7 | costs is due two weeks from today's date.  The opposition is |
| 11:30 | 8 | due one week after that.  And the reply is due one week |
| 11:30 | 9 | after that. |
| 11:30 | 10 | Now all three of these issues should be decided at |
| 11:30 | 11 | one time, as well as any evidentiary hearing concerning |
| 11:30 | 12 | punitives.  And I'm setting aside the date of May 24th; |
| 11:31 | 13 | May 25th, if needed, and May 26th. |
| 11:31 | 14 | Now and I want you to think about that schedule. |
| 11:31 | 15 | But, in thinking about it, I'm pretty determined to hold to |
| 11:31 | 16 | that schedule. |
| 11:31 | 17 | This is fresh in all of our minds.  There's no |
| 11:31 | 18 | reason now to take months, et cetera.  We ought to get right |
| 11:31 | 19 | back to the briefing schedule and right back to these |
| 11:31 | 20 | issues. |
| 11:31 | 21 | Now I'm going to take a brief recess.  And, |
| 11:31 | 22 | Counsel, we'll meet in 15 minutes, quarter till the hour. |
| 11:31 | 23 | *(Recess held at 11:31 a.m.)* |
| 11:45 | 24 | *(Proceedings resumed at 11:46 a.m.)* |
| 11:45 | 25 | *(Outside the presence of the jury.)* |

11:46  1          THE COURT:  All right.  Then we're back on the

11:46  2    record.

11:46  3          The parties are present.  I've excused the jury

11:46  4    until 1:00 o'clock.  That way counsel have time over the

11:46  5    lunch hour to make complete records.  The jury will come

11:46  6    back at 1:00 o'clock, Counsel.

11:47  7          It's lunchtime.  They're hungry.  I haven't

11:47  8    discharged them yet.  That way you have the lunch hour to

11:47  9    make complete records to do any research.

11:47  10          1:00 o'clock.  Thank you.

11:47  11            *(Lunch recess held at 11:47 a.m.)*

11:47  12            *(Further proceedings reported by Jane Sutton*

11:47  13         *Rule in Volume II.)*

11:47  14                        -oOo-

11:47  15

16

17

18

19

20

21

22

23

24

25

11:47  1                              –oOo–

11:47  2

11:47  3                         CERTIFICATE

11:47  4

11:47  5        I hereby certify that pursuant to Section 753,

11:47  6   Title 28, United States Code, the foregoing is a true and

11:47  7   correct transcript of the stenographically reported

11:47  8   proceedings held in the above-entitled matter and that the

11:47  9   transcript page format is in conformance with the

11:47 10   regulations of the Judicial Conference of the United States.

11:47 11

11:47 12   Date:  April 21, 2011

11:47 13

11:47
11:47
11:47 14
11:47
11:47 15   _____
11:47                DEBBIE GALE, U.S. COURT REPORTER
11:47 16             CSR NO. 9472, RPR

11:47 17

18

19

20

21

22

23

24

25