**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|----------------------|-------------------------------|
| 6/18/2010 | Mark Overland | 17.5 | $500 | $8,750 | Prepare for deposition of P. Vargas (2.0); conduct deposition (15.4); travel to Los Angeles (1.1) | 75% | $6,562.50 |
| 9/19/2007 | Alexander Cote | 3.1 | $400 | $1,240 | Call with J. Spertus re: case transition (.8); call with Mexican counsel and MGA counsel re: status of criminal proceedings in Mexico (1.5); review pleadings re: same (.8) | 75% | $930.00 |
| 9/24/2007 | Mark Overland | 2.8 | $450 | $1,260 | Telephone conferences with J. Spertus (.1); review and revise answer to counterclaim (2.7) | 75% | $945.00 |
| 9/25/2007 | Mark Overland | 4.1 | $450 | $1,845 | Review, translate and summarize documents re: appearance of J. Elias in Mexico | 75% | $1,383.75 |
| 9/26/2007 | Alexander Cote | 0.5 | $400 | $200 | Attend conference call with MGA counsel re: transition (.3); draft emails to and discuss strategy with departing counsel J. Spertus (.2) | 75% | $150.00 |
| 9/26/2007 | Mark Overland | 0.5 | $450 | $225 | Telephone conference with C. Holden (.2); review email from C. Prieto forwarded by J. Spertus (.2); email to S. Cohen (.1) | 75% | $168.75 |
| 9/27/2007 | Mark Overland | 1.6 | $450 | $720 | Review protective order (.3), Mattel initial disclosure (.4), Mattel amended answer and counterclaims (.5), MGA motion to dismiss answer and counterclaims (.4) | 75% | $540.00 |
| 10/2/2007 | Alexander Cote | 1.9 | $400 | $760 | Attend meeting with S. Olson and C. Inda re: case history (1.5); call with J. Spertus re: settlement proposal (.4) | 75% | $570.00 |
| 10/2/2007 | Mark Overland | 1.0 | $500 | $500 | Review summary of Elias interrogation (0.2); conference with C. Inda, S. Olson (0.5); telephone conference J. Spertus | 75% | $375.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|---|---|---|---|---|---|---|---|
| | | | | | (0.3) | | |
| 10/3/2007 | Mark Overland | 1.1 | $500 | $550 | Research re: exercise of Fifth Amendment based on foreign prosecution (0.8); review Mattel, Inc.'s Reply in support of its Motion to Enforce the Court's Order of May 15, 2007 (0.3) | 75% | $412.50 |
| 10/4/2007 | Alexander Cote | 0.6 | $400 | $240 | Review filings in matter for background | 75% | $180.00 |
| 10/4/2007 | Mark Overland | 0.6 | $500 | $300 | Review various Mattel filings to determine relevancy to Machado; (filings re: Matttel's bandying of 30(b)(6) witnesses, motion to compel MGA to produce documents) | 75% | $225.00 |
| 10/5/2007 | Alexander Cote | 5.9 | $400 | $2,360 | Review document requests (1.2); Meeting with client re: [redacted] (1.1) and [redacted] (1.4); Draft correspondence to client re: document retention (.4); Call with opposing counsel re: additional discovery and summary re: same (.8) | 75% | $1,770.00 |
| 10/5/2007 | Mark Overland | 2.8 | $500 | $1,400 | Conference with client, A. Cote (1.5); review Elias interrogation summary (0.3); conferences with A. Cote re: client interview, 5th Amendment privilege, deposition strategy (1.0) | 75% | $1,050.00 |
| 10/7/2007 | Alexander Cote | 1.0 | $400 | $400 | Draft objections to document requests | 75% | $300.00 |
| 10/8/2007 | Alexander Cote | 2.3 | $400 | $920 | Draft objections to document requests | 75% | $690.00 |
| 10/9/2007 | Alexander Cote | 0.9 | $400 | $360 | Revise objections to document requests (.6); correspondence with G. Machado re: [redacted] (.3) | 75% | $270.00 |
| 10/9/2007 | Mark Overland | 0.7 | $500 | $350 | Research re: Fifth Amendment privilege re: document production request | 75% | $262.50 |
| 10/10/2007 | Alexander Cote | 0.4 | $400 | $160 | Review of client documents for | 75% | $120.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|---|---|---|---|---|---|---|---|
| | | | | | production | | |
| 10/10/2007 | Mark Overland | 0.5 | $500 | $250 | Review for document production and translate client emails to Mattel (0.4); conference A. Cote (0.1) | 75% | $187.50 |
| 10/11/2007 | Alexander Cote | 3.1 | $400 | $1,240 | Review letter re: meet and confer (.2); Review amended answer and documents cited therein and conduct limited legal research re: same (1.1); Draft response letter to B. Proctor re: meet and confer (.4); Call with C. Inda re: discovery approach and assertion of Fifth Amendment privilege (.2); Review Mattel motion against MGA asserting same grounds as meet and confer letter (.8); Review client documents taken from CD seized by federal agents in Mexico (.4) | 75% | $930.00 |
| 10/11/2007 | Mark Overland | 0.4 | $500 | $200 | Review emails re: filings (0.2); email to A. Cote re: substitution of counsel for MGA, responses to request for production from client, response to email from Quinn Emnanuel re: defenses pled by client in answer (0.2) | 75% | $150.00 |
| 10/12/2007 | Mark Overland | 0.6 | $500 | $300 | Review and translate Mattel manual re: copying issue (0.5); email to A. Cote (0.1) | 75% | $225.00 |
| 10/15/2007 | Alexander Cote | 6.7 | $400 | $2,680 | Travel to and attend court hearing re: scheduling (attendance required by court order) and revise discovery responses while waiting (4.2); finalize discovery responses (1.2); Review new discovery served today and legal authority re: viability (1.1); Correspondence re: meet | 75% | $2,010.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|----------------------|----------------------------------|
| | | | | | and confer (.2); | | |
| 10/16/2007 | Alexander Cote | 0.6 | $400 | $240 | Review recent correspondence from Mattel (.1); Review materials for meet and confer re: motion to strike, including former version of motion to strike and motion against MGA (.5) | 75% | $180.00 |
| 10/17/2007 | Alexander Cote | 1.6 | $400 | $640 | Attend meet and confer re: motion to strike, deposition notice and document preservation declaration | 75% | $480.00 |
| 10/17/2007 | Mark Overland | 0.4 | $500 | $200 | Review emails re: documents filed in case for this week and last | 75% | $150.00 |
| 10/18/2007 | Alexander Cote | 0.2 | $400 | $80 | Follow up on meet and confer correspondence from Mattel(0.1); review correspondence re: Machado's availability for deposition (0.1) | 75% | $60.00 |
| 10/22/2007 | Alexander Cote | 2.1 | $400 | $840 | Review recent pleadings and other documents filed in the case from the last week (1.0); Review interrogatories sent to Machado and calendar response dates re: same (1.1) | 75% | $630.00 |
| 10/23/2007 | Alexander Cote | 1.3 | $400 | $520 | Draft document retention declaration | 75% | $390.00 |
| 10/25/2007 | Alexander Cote | 1.8 | $400 | $720 | Review Mattel correspondence and interrogatories from 10/24 (0.6); Call with J. DiCanio re: same; Call with G.Machado re: same (0.3); Review Mattel correspondence and interrogatories from 10/25 (0.9) | 75% | $540.00 |
| 10/25/2007 | Mark Overland | 0.3 | $500 | $150 | Review and revise declaration re: preservation of records | 75% | $112.50 |
| 10/28/2007 | Alexander Cote | 2.1 | $400 | $840 | Legal research re: deposition of G. Machado in Mexico (1.8), Review discovery and correspondence from Mattel's lawyers (0.3) | 75% | $630.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|------------------------|----------------------------------|
| 10/29/2007 | Alexander Cote | 2.9 | $400 | $1,160 | Draft omnibus response to seven letters received by Mattel lawyers (2.2); Legal research re: consent to email disclosure (0.3); Legal research re: objections to third party subpoena (0.4) | 75% | $870.00 |
| 10/29/2007 | Mark Overland | 0.5 | $500 | $250 | Review discovery request from Mattel counse (0.3); conference with A. Cote re: reply to counsel re: request for deposition in Mexico, document production requests re: email accounts (0.2) | 75% | $187.50 |
| 10/30/2007 | Alexander Cote | 3.2 | $400 | $1,280 | Draft correspondence to Mattel attorneys (1.1); Draft correspondence to Yahoo and AOL and conduct legal research re: same (1.3); Review recent correspondence from Mattel attorneys (0.6); Call with A. Park at Skadden re: case status and preparation for scheduling conference (0.2) | 75% | $960.00 |
| 10/31/2007 | Alexander Cote | 4.0 | $400 | $1,600 | Prepare for and travel to and from court hearing | 75% | $1,200.00 |
| 11/1/2007 | Alexander Cote | 2.9 | $400 | $1,160 | Review court order, draft correspondence to Skadden team re: same (.5); legal research re: AOL subpoena issues (1.8); call with A. Park re: same (.6) | 75% | $870.00 |
| 11/5/2007 | Alexander Cote | 4.5 | $400 | $1,800 | Review correspondence from Mattel's lawyers (.4); draft correspondence re: same (2.3); review correspondence from C. Holden (.2); review MGA opposition to motion to strike (.2); draft correspondence re: mediation to A. Park and J. Corey (.1); draft correspondence | 75% | $1,350.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|---|---|---|---|---|---|---|---|
| | | | | | to G. Machado re: travel schedule (.1); draft responses to interrogatories sets 4-7 (1.2) | | |
| 11/5/2007 | Mark Overland | 0.8 | $500 | $400 | Conference, A. Cote re: letter to QE re: discovery (0.1); review QE supplemental interrogatories to client (0.2); review and revise rog responses (0.5) | 75% | $300.00 |
| 11/6/2007 | Alexander Cote | 1.6 | $400 | $640 | Call with client (.4); revise interrogatories (.6); review draft response to motion to strike (.6) | 75% | $480.00 |
| 11/9/2007 | Alexander Cote | 1.3 | $400 | $520 | Review interrogatories and responses with client by phone (.9); Revise same (.4) | 75% | $390.00 |
| 11/12/2007 | Alexander Cote | 1.1 | $400 | $440 | Finalize interrogatory responses and send same to client (.8); review and calendar motion to strike affirmative defenses (.3) | 75% | $330.00 |
| 11/15/2007 | Alexander Cote | 1.8 | $400 | $720 | Review motion to compel (.8), draft correspondence to M. Overland re: calendaring and strategy on response re: same (1) | 75% | $540.00 |
| 11/15/2007 | Mark Overland | 0.6 | $500 | $300 | Review Mattel's motion to compel Machado deposition and consent to production of electronic mail messages, points and authorities, Corey declaration | 75% | $225.00 |
| 11/16/2007 | Alexander Cote | 7.2 | $400 | $2,880 | Review motion to compel and draft response (3.2); call and correspondence with J. Spertus and A. Park re: same (.6); legal research re: opposition (regarding role of special master (2.1); communicate with court re: ex parte and review ex parte application and | 75% | $2,160.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|------------------------|----------------------------------|
| | | | | | oppositions (1.1); finalize interrogatory responses for service and communicate with client re: same (.2) | | |
| 11/16/2007 | Mark Overland | 0.9 | $500 | $450 | Conferences A. Cote re: discovery (0.3); Conference call J. Spertus (0.3); research re: Mattel motion to compel Machado deposition (0.3) | 75% | $337.50 |
| 11/18/2007 | Alexander Cote | 0.2 | $400 | $80 | Review correspondence re: opposition to motion to compel | 75% | $60.00 |
| 11/20/2007 | David Scheper | 3.1 | $600 | $1,860 | Prepare for, attend status conference, conferences with J. Keker and other co-counsel, C. Holden; review papers re: same | 75% | $1,395.00 |
| 11/20/2007 | Mark Overland | 1.9 | $500 | $950 | Review Mexico prosecution documents | 75% | $712.50 |
| 11/21/2007 | Mark Overland | 2.0 | $500 | $1,000 | Research re: [redacted] (1.2); letter to Spertus (0.1); review Mexico documents (0.7) | 75% | $750.00 |
| 11/26/2007 | Alexander Cote | 2.2 | $400 | $880 | Finalize opposition to motion to compel (.4); review new motions filed in case and other correspondence (.9); review motion for additional discovery for opposition (.9) | 75% | $660.00 |
| 11/26/2007 | Mark Overland | 1.7 | $500 | $850 | Review Mexico documents | 75% | $637.50 |
| 11/27/2007 | Alexander Cote | 6.6 | $400 | $2,640 | Draft correspondence re: motion to compel (.6); draft opposition to motion to strike and legal research re: same (5.1); follow up on motion for additional interrogatory (.5); review additional pleadings and filings (.4) | 75% | $1,980.00 |
| 11/27/2007 | Mark Overland | 1.1 | $500 | $550 | Review Mexico documents | 75% | $412.50 |
| 11/28/2007 | Alexander Cote | 4.7 | $400 | $1,880 | Draft opposition to motion to strike (3.2); review additional motions for calendaring and coordinating | 75% | $1,410.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|---|---|---|---|---|---|---|---|
| | | | | | oppositions with Skadden (.5); draft joinder in MGA's opposition to motion for additional interrogatories (.4); prepare for hearing on 12/3 (.4); review correspondence and discuss same with M. Overland (.2) | | |
| 11/28/2007 | Mark Overland | 3.9 | $500 | $1,950 | Research re: opposition to motion to dismiss affirmative defenses (1.8); review and revise opposition (0.9); review Mexico documents (1.2) | 75% | $1,462.50 |
| 11/29/2007 | Alexander Cote | 0.8 | $400 | $320 | Review transcript from November 20 hearing (.6); draft correspondence to A. Park re: settlement status (.2) | 75% | $330.00 |
| 11/29/2007 | Mark Overland | 1.0 | $500 | $500 | Review Mexico documents | 75% | $375.00 |
| 11/30/2007 | Alexander Cote | 2.0 | $400 | $800 | Review correspondence from Mattel and draft response (1.1); review reply brief re: motion to compel deposition and review cases cited therein and conduct additional legal research (.7); correspondence with G. Machado re: [redacted] (.2) | 75% | $600.00 |
| 11/30/2007 | Mark Overland | 2.3 | $500 | $1,150 | Telephone conference E. Pansky (0.2); research re: non-binding effect of order based on stipulation on non-party(1.7); conferences A. Cote (0.4) | 75% | $862.50 |
| 12/2/2007 | Alexander Cote | 1.3 | $400 | $520 | Review arguments in advance of hearing on motions to strike and for additional interrogatories | 75% | $390.00 |
| 12/3/2007 | Alexander Cote | 5.3 | $400 | $2,120 | Travel to and attend hearing on motion to strike MGA's defenses and motion for additional discovery re: defenses (4.3); revise opposition to motion to strike Machado's defenses based on events at | 75% | $1,590.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|---|---|---|---|---|---|---|---|
| | | | | | hearing (0.8); review and calendar interrogatories re: affirmative defenses (0.2) | | |
| 12/3/2007 | Mark Overland | 4.3 | $500 | $2,150 | Begin summary memorandum of Mexico criminal documents, focusing on discovery from Mattel and [redacted] | 75% | $1,612.50 |
| 12/4/2007 | Alexander Cote | 1.2 | $400 | $480 | Review filings and Court's order (0.3); emails with T. Nolan and D. Scheper and M. Overland re: settlement procedures (0.5); draft correspondence to Mattel re: motion to strike and sanctions (0.4) | 75% | $360.00 |
| 12/4/2007 | Mark Overland | 3.6 | $450 | $1,620 | Continue review and summary of Mexico documents | 75% | $1,215.00 |
| 12/6/2007 | Alexander Cote | 2.0 | $400 | $800 | Review new filings (1.2); call with D. Proctor re: scheduling and merits of motion to strike (0.2); call with G. Machado (0.6) | 75% | $600.00 |
| 12/7/2007 | Alexander Cote | 3.3 | $400 | $1,320 | Review filings (1.8); call with client (0.3); draft correspondence to C. Holden; prepare for meeting with client (0.4); draft preliminary discovery (0.5) | 75% | $990.00 |
| 12/7/2007 | Mark Overland | 2.1 | $500 | $1,050 | Review Mexico documents; draft summary | 75% | $787.50 |
| 12/8/2007 | Alexander Cote | 0.3 | $400 | $120 | Call with A. Park re: Mattel's ex parte (.3) | 75% | $90.00 |
| 12/10/2007 | Alexander Cote | 7.3 | $400 | $2,920 | Call and email with client re: [redacted] (0.3); prepare for and attend conference call with counsel for third parties and MGA regarding ex parte by Mattel (0.6); draft opposition to anticipated ex parte motion (5.6); call with Mattel counsel re: stipulation for motion to strike and | 75% | $2,190.00 |

**COREY DECL. EXH. A – MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|---|---|---|---|---|---|---|---|
| | | | | | revise and sign same (0.2); review memorandum re: privilege and re: Mexico criminal investigation in advance of client meeting (0.6) | | |
| 12/10/2007 | Mark Overland | 4.8 | $500 | $2,400 | Review and summarize Mexico documents | 75% | $1,800.00 |
| 12/11/2007 | Alexander Cote | 4.4 | $400 | $1,760 | Meet with client (2.5); review filings and correspondence (0.8); prepare for and participate in meet and confer with Mattel counsel regarding document preservation declaration (0.6); additional research re: special master jurisdiction (0.5) | 75% | $1,320.00 |
| 12/11/2007 | Mark Overland | 2.5 | $500 | $1,250 | Review Mattel documents in possession of client (0.8); client conference (1.7); | 75% | $937.50 |
| 12/12/2007 | Alexander Cote | 0.8 | $400 | $320 | Draft correspondence to Mattel counsel (0.2); revise memorandum for D. Scheper re: mediation conference and follow up on same (0.6) | 75% | $240.00 |
| 12/12/2007 | Mark Overland | 3.9 | $500 | $1,950 | Review and summarize Mexico documents | 75% | $1,462.50 |
| 12/13/2007 | Alexander Cote | 0.6 | $400 | $240 | Review correspondence and filings in case (0.4); draft correspondence to A. Park (0.2) | 75% | $180.00 |
| 12/13/2007 | David Scheper | 1.3 | $600 | $780 | Review case documents, memoranda, emails from and to cocounsel, prepare for mediation | 75% | $585.00 |
| 12/13/2007 | Mark Overland | 3.8 | $500 | $1,900 | Complete review and summary of Mexico documents | 75% | $1,425.00 |
| 12/14/2007 | Alexander Cote | 5.8 | $400 | $2,320 | Draft opposition to motion to clarify jurisdiction of special master | 75% | $1,740.00 |
| 12/14/2007 | David Scheper | 9.5 | $600 | $5,700 | Travel to and from, attend mediation with Ambassador Prosper, conferences | 75% | $4,275.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|---|---|---|---|---|---|---|---|
| | | | | | with cocounsel re: same | | |
| 12/14/2007 | Mark Overland | 3.3 | $500 | $1,650 | Review Mattel motion re: discovery before Judge Infante (0.4); research re: issues of waiver, notice (2.9) | 75% | $1,237.50 |
| 12/17/2007 | Alexander Cote | 2.1 | $400 | $840 | Revise opposition to Mattel's motion re: jurisdiction of special master | 75% | $630.00 |
| 12/18/2007 | Alexander Cote | 1.7 | $400 | $680 | Revise opposition to Mattel's motion re: jurisdiction of special master | 75% | $510.00 |
| 12/18/2007 | Mark Overland | 2.7 | $500 | $1,350 | Research for opposition to motion to compel discovery before special master (0.9); revise opposition (1.8) | 75% | $1,012.50 |
| 12/20/2007 | Alexander Cote | 3.0 | $400 | $1,200 | Review filings and motions (0.5); review MGA's draft opposition to motion for additional discovery and comment on same (0.8); conduct legal research re: Rule 53(b)(1) and revise opposition to motion re: master's jurisdiction (1.6); draft correspondence to third party counsel re: same (0.1) | 75% | $900.00 |
| 12/20/2007 | Mark Overland | 4.1 | $500 | $2,050 | Review Mattel Mexico discovery documents | 75% | $1,537.50 |
| 12/21/2007 | Alexander Cote | 5.1 | $400 | $2,040 | Finalize oppositions due on 12/24 (3.9); review filings (1.2) | 75% | $1,530.00 |
| 12/21/2007 | Mark Overland | 3.4 | $500 | $1,700 | Research (0.5); review and revise opposition to motion to compel before Infante (2.6); review and revise opposition to motion to compel re: Machado declaration (0.3) | 75% | $1,275.00 |
| 12/28/2007 | Alexander Cote | 2.0 | $400 | $800 | Review filings (1.6); review Mattel's reply brief re: document preservation declaration (0.4) | 75% | $600.00 |
| 1/2/2008 | Alexander Cote | 4.3 | $400 | $1,720 | Prepare for January 7 hearing re: motion for document preservation declaration, | 75% | $1,290.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|---|---|---|---|---|---|---|---|
| | | | | | special master jurisdiction and additional discovery (1.8); call with T.Nolan re: same (.2); correspondence with D.Scheper, M.Overland and A.Park re: same (.3); review filings (.2); draft response to first set of requests for admissions (1.5); call with S.Chan at JAMS re: hearing schedule in front of master (.3) | | |
| 1/3/2008 | Alexander Cote | 1.2 | $400 | $480 | Revise RFA responses (.9); draft correspondence to A. Park re: same (.3) | 75% | $360.00 |
| 1/3/2008 | Mark Overland | 0.3 | $500 | $150 | Conference, A. Cote re: discovery issues (0.2); prepare documents for hearing on January 7 (0.1) | 75% | $112.50 |
| 1/4/2008 | Alexander Cote | 4.6 | $400 | $1,840 | Finalize response to requests for admissions (.4); Draft response to supplemental interrogatory (2.8); participate in conference call re: hearing (1); legal research re: effect of protective orders (.4) | 75% | $1,380.00 |
| 1/4/2008 | Mark Overland | 6.7 | $500 | $3,350 | Conference call with counsel for MGA, third parties, re: hearing on 1/7 (0.7); review all pleadings and prepare for hearing (6.0) | 75% | $2,512.50 |
| 1/6/2008 | Mark Overland | 0.9 | $500 | $450 | Review and revise responses to supplemental interrogatories (0.9) | 75% | $337.50 |
| 1/7/2008 | Mark Overland | 5.7 | $500 | $2,850 | Travel to and from Riverside court (3.2); prepare for hearing (1.1); waiting and hearing re: discovery issues (1.2) | 75% | $2,137.50 |
| 1/8/2008 | Alexander Cote | 2.3 | $400 | $920 | Review filings (1.2); legal research re: Hague Petition application to deposition of Machado (1.1) | 75% | $690.00 |
| 1/8/2008 | Mark Overland | 1.8 | $500 | $900 | Research re: availability of Fifth | 75% | $675.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|----------------------|-------------------------------|
| | | | | | Amendment privilege to non-resident alien (1.1); research re: Hague convention and 28 USC 1781 (0.7) | | |
| 1/9/2008 | Alexander Cote | 3.5 | $400 | $1,400 | Review documents referenced in Mattel's requests for admissions (3.1); review Court's order and call with M. Overland re: same (.4) | 75% | $1,050.00 |
| 1/9/2008 | Mark Overland | 3.3 | $500 | $1,650 | Prepare pocket brief re: 5th Amendment for deposition (2.9); review court order re: special master, discovery (0.4) | 75% | $1,237.50 |
| 1/10/2008 | Alexander Cote | 5.6 | $400 | $2,240 | Review filings and deposition notices and correspond with A. Park re: same (.9); draft email to client re: RFAs (1.4); call with B. Proctor re: same (.1); draft responses to RFAs (.4); call to court and draft correspondence to court requesting clarification of 1/7/08 order (1.3); review orders from special master re: discovery disputes (.6); call with R. Harrington re: clarification of 1/7/08 order (.2); prepare for deposition (.3); review additional deposition notices and corespondence re: same (.4) | 75% | $1,680.00 |
| 1/10/2008 | Mark Overland | 1.4 | $500 | $700 | Research re: inferences from assertion of privilege (0.6); revise pocket brief for deposition (0.8) | 75% | $525.00 |
| 1/11/2008 | Alexander Cote | 3.3 | $400 | $1,320 | Review filings (.3); call with D. Proctor re: third set of requests for admission (.2); call with S.Chan re: scheduling of hearing (.2); calls with D. Proctor and J. Corey re: stipulation to continue hearing (.3); draft email re: same (.4); draft motion to continue hearing for use if | 75% | $990.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|------------------------|----------------------------------|
| | | | | | necessary (1.5); calls with A. Park and D. Adler re: deposition scheduling (.4) | | |
| 1/11/2008 | Mark Overland | 2.4 | $500 | $1,200 | Research re: privilege vs. prosecution in Mexico based on internation convention on civil rights | 75% | $900.00 |
| 1/12/2008 | Mark Overland | 0.5 | $500 | $250 | Telephone conferences, J. DiCanio and A. Cote re: postponing deposition of client; (0.4); emails to client, all counsel re: postponement (0.1) | 75% | $187.50 |
| 1/13/2008 | Alexander Cote | 4.2 | $400 | $1,680 | Draft supplemental opposition to motion to compel (3.8); review and draft email correspondence (.4) | 75% | $1,260.00 |
| 1/13/2008 | Mark Overland | 0.4 | $500 | $200 | Emails to and from T. Nolan, A. Park, A. Cote re: client deposition and hearing on 1/16 | 75% | $150.00 |
| 1/14/2008 | Alexander Cote | 6.1 | $400 | $2,440 | Review notice of withdrawal filed by Mattel and transcript of January 7 hearing and revise supplemental opposition to motion to compel accordingly (3); call with client and draft document preservation declaration (1.8); call with A. Park re: opposition (.4); review filings by Mattel and MGA (.9) | 75% | $1,830.00 |
| 1/14/2008 | Mark Overland | 2.2 | $500 | $1,100 | Review and revise opposition to motion to compel deposition and discovery of emails (0.7); telephone conference, client (0.2); review and revise client declaration re: preservation of documents (0.2); complete review of Mattel internal investigation documents, Bates M0257847-M0259135 (1.1) | 75% | $825.00 |
| 1/15/2008 | Alexander Cote | 4.1 | $400 | $1,640 | Finalize declaration re: document preservation after reviewing same from | 75% | $1,230.00 |

**COREY DECL. EXH. A – MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|------------------------|----------------------------------|
| | | | | | Carter Bryant and [redacted] (1.8); review filings (.2); review court order re: request for clarification and draft ex parte requested therein (.9); call and emails with A. Park re: availability for deposition (.2); prepare for hearing before J. Infante (1) | | |
| 1/15/2008 | Mark Overland | 0.7 | $500 | $350 | Review Bryant preservation declaration (0.2); review and revise client declaration (0.3); review and revise ex parte application re: clarification of court orders (0.2) | 75% | $262.50 |
| 1/16/2008 | Alexander Cote | 2.6 | $400 | $1,040 | Prepare for and attend hearing re: motion to compel deposition (2.0); review filings (.3); emails with client and with counsel re: deposition scheduling (.3) | 75% | $780.00 |
| 1/17/2008 | Alexander Cote | 2.2 | $400 | $880 | Revise discovery responses to requests for admissions and email with client re: [redacted] (1.6); review filings (.2); draft correspondence to counsel (.4) | 75% | $660.00 |
| 1/18/2008 | Alexander Cote | 2.1 | $400 | $840 | Review filings (.2); correspondence with counsel re: deposition scheduling (.1); revise request for admission responses and call with client re: same (1.8); | 75% | $630.00 |
| 1/18/2008 | Mark Overland | 0.3 | $500 | $150 | Review emails re: fillings by Mattel (0.1); review opposition to ex parte re: Machado deposition (0.2) | 75% | $112.50 |
| 1/22/2008 | Alexander Cote | 2.7 | $400 | $1,080 | Review filings (.5); draft joinder to MGA's filing re: mediator payments and file same (.9); finalize responses for requests for admissions and correspond with client re: same (1.3) | 75% | $810.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|---|---|---|---|---|---|---|---|
| 1/23/2008 | Alexander Cote | 0.8 | $400 | $320 | Review filings | 75% | $240.00 |
| 1/23/2008 | Mark Overland | 0.3 | $500 | $150 | Review court filings and MGA and Mattel emails re: discovery | 75% | $112.50 |
| 1/24/2008 | Alexander Cote | 0.4 | $400 | $160 | Review filings | 75% | $120.00 |
| 1/25/2008 | Mark Overland | 0.4 | $500 | $200 | Review emails re: court filings (0.2); review Infante order re: Larian discovery (0.2) | 75% | $150.00 |
| 1/28/2008 | Alexander Cote | 11.0 | $400 | $4,400 | Attend deposition of S. Kuemmerle (9.0); review filings and calendar same (1.6); draft email to A. Park and J. Allen re: discovery master decisions (.4) | 75% | $3,300.00 |
| 1/28/2008 | Mark Overland | 0.8 | $500 | $400 | Review today's filings and motions (0.6); review and email signed stipulation re: Brawer deposition (0.2) | 75% | $300.00 |
| 1/29/2008 | Alexander Cote | 0.6 | $400 | $240 | Draft email correspondence to discovery master (.1); review filings (.3); review court order (.2); | 75% | $180.00 |
| 1/29/2008 | Mark Overland | 0.5 | $500 | $250 | Review today's court filing, motions (0.5) | 75% | $187.50 |
| 1/30/2008 | Alexander Cote | 1.8 | $400 | $720 | Call with client (.5); review deposition of S. Kuemmerle with M. Overland (.3); review filings (.8); draft discovery plan (.2) | 75% | $540.00 |
| 1/30/2008 | Mark Overland | 0.4 | $500 | $200 | Review all daily filings, motions | 75% | $150.00 |
| 1/31/2008 | Alexander Cote | 2.2 | $400 | $880 | Review filings and discovery responses by MGA and Bryant; draft correspondence to C. Holden; call with client | 75% | $660.00 |
| 1/31/2008 | David Scheper | 0.2 | $600 | $120 | Emails from and to Ambassador Prosper re: mediation efforts | 75% | $90.00 |
| 1/31/2008 | Mark Overland | 0.5 | $500 | $200 | Review all filings, motions for day (0.5) | 75% | $150.00 |
| 2/1/2008 | Alexander Cote | 1.0 | $400 | $400 | Review filings (.6); prepare for hearing (.4) | 75% | $300.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|------------------------|----------------------------------|
| 2/1/2008 | Mark Overland | 0.4 | $500 | $200 | Review filings, motions, stipulation filed today | 75% | $150.00 |
| 2/4/2008 | Alexander Cote | 4.8 | $400 | $1,920 | Attend hearing on ex parte motions | 75% | $1,440.00 |
| 2/4/2008 | Mark Overland | 0.4 | $500 | $200 | Review filings and motions for today | 75% | $150.00 |
| 2/5/2008 | Alexander Cote | 1.8 | $400 | $720 | Review filings and court order (1); draft correspondence to client re: same (.5); draft correspondence to counsel for MGA re: same and re: discovery responses (.3) | 75% | $540.00 |
| 2/7/2008 | Alexander Cote | 1.2 | $400 | $480 | Review filings (.8); call with Ambassador Prosper re: case status (.4) | 75% | $360.00 |
| 2/7/2008 | Mark Overland | 0.4 | $500 | $200 | Review filings and motions for today | 75% | $150.00 |
| 2/8/2008 | Mark Overland | 0.5 | $500 | $250 | Review daily filings and motions | 75% | $187.50 |
| 2/11/2008 | Mark Overland | 0.3 | $500 | $150 | Review day's filings and motions | 75% | $112.50 |
| 2/12/2008 | Alexander Cote | 0.6 | $400 | $240 | Review filings and pleadings | 75% | $180.00 |
| 2/12/2008 | Mark Overland | 0.4 | $500 | $200 | Review day's filings and motions | 75% | $150.00 |
| 2/13/2008 | Alexander Cote | 0.4 | $400 | $160 | Review court's order and other filings; draft correspondence to MGA counsel re: same | 75% | $120.00 |
| 2/13/2008 | Mark Overland | 0.3 | $500 | $150 | Review filings and motion for today | 75% | $112.50 |
| 2/15/2008 | Alexander Cote | 0.3 | $400 | $120 | Review filings and stipulations | 75% | $90.00 |
| 2/19/2008 | Mark Overland | 0.3 | $500 | $150 | Review filings for today and motions | 75% | $112.50 |
| 2/25/2008 | Alexander Cote | 2.2 | $400 | $880 | Review filings in matter; draft correspondence re: same | 75% | $660.00 |
| 2/27/2008 | Alexander Cote | 0.4 | $400 | $160 | Review correspondence from Mattel's counsel;draft response re: same | 75% | $120.00 |
| 2/27/2008 | Mark Overland | 0.6 | $500 | $300 | Review filings and motions for today (0.3); review letter from J. Corey re: Machado deposition and declaration, email thoughts for response to A. Cote | 75% | $225.00 |
| 2/28/2008 | Alexander Cote | 0.8 | $400 | $320 | Draft correspondence to counsel (.4); review filings (.4) | 75% | $240.00 |
| 2/29/2008 | Alexander Cote | 0.3 | $400 | $120 | Review filings and correspondence | 75% | $90.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|-----------------------|----------------------------------|
| 3/5/2008 | Alexander Cote | 0.6 | $400 | $240 | Review filings | 75% | $180.00 |
| 3/10/2008 | Alexander Cote | 1.2 | $400 | $480 | Review summary judgment motions and other filings | 75% | $360.00 |
| 3/13/2008 | Alexander Cote | 1.1 | $400 | $440 | Review pleadings and filings in case | 75% | $330.00 |
| 3/24/2008 | Alexander Cote | 0.4 | $400 | $160 | Review correspondence re: destruction of documents; follow up with J. Spertus re: same | 75% | $120.00 |
| 3/24/2008 | Mark Overland | 0.3 | $500 | $150 | Review filing, fourt order of 3-24-08 (0.3); email to A. Cote (n/c) | 75% | $112.50 |
| 4/10/2008 | Alexander Cote | 0.6 | $375 | $225 | Draft correspondence to opposing counsel re: clawback of documents | 75% | $168.75 |
| 5/6/2008 | Alexander Cote | 1.2 | $375 | $450 | Review filings and orders in the matter | 75% | $337.50 |
| 5/23/2008 | Alexander Cote | 2.1 | $375 | $788 | Review recent filings and orders in case | 75% | $591.00 |
| 5/27/2008 | Alexander Cote | 1.2 | $375 | $450 | Review pleadings and filings in matter | 75% | $337.50 |
| 9/2/2008 | Alexander Cote | 0.3 | $375 | $113 | Review court's scheduling order re: depositions; conference with D. Scheper re: same | 75% | $84.75 |
| 9/3/2008 | Alexander Cote | 0.0 | $375 | $0 | Calls with C. Holden and G. Machado | 75% | $309.75 |
| 9/4/2008 | Alexander Cote | 0.3 | $375 | $113 | Follow up with D. Scheper on call with J. Rawitz re: Machado's position in Mexico | 75% | $84.75 |
| 9/7/2008 | Alexander Cote | 0.2 | $375 | $75 | Draft correspondence to opposing counsel re: deposition scheduling | 75% | $56.25 |
| 9/23/2008 | Mark Overland | 0.3 | $500 | $150 | Telephone conference, J DiCanio | 75% | $112.50 |
| 9/24/2008 | Alexander Cote | 1.7 | $375 | $638 | Call with C. Holden and J. Pisoni re: deposition of Machado; follow email re: same; call with J. Rawitz of Jones Day re: criminal proceedings in Mexico | 75% | $478.50 |
| 9/24/2008 | Mark Overland | 2.0 | $500 | $1,000 | Telephone conference C. Holden, J. Pisoni (0.2); research re: 5th Amendment (1.3); overview of Machado September 6, 2007 Mexico declaration (0.5) | 75% | $750.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|------------------------|----------------------------------|
| 9/25/2008 | Mark Overland | 1.3 | $500 | $650 | Research re: waiver of fifth amendment as to subsequent proceedings (0.7); review Machado Spanish declaration (0.6) | 75% | $487.50 |
| 9/26/2008 | Mark Overland | 3.7 | $500 | $1,850 | Complete review of client Mexico declaration; email to J Pissoni, C Holden | 75% | $1,387.50 |
| 9/29/2008 | Mark Overland | 4.4 | $500 | $2,200 | Research cases re: drawing adverse inference from exercise of Fifth Amendment privilege (3.2); revise memos re: Fifth Amendment privilege (1.2) | 75% | $1,650.00 |
| 9/30/2008 | Alexander Cote | 0.4 | $375 | $150 | Draft correspondence to obtain permission for Machado to travel | 75% | $112.50 |
| 9/30/2008 | Mark Overland | 2.4 | $500 | $1,200 | Research re: fifth amendment assertion and waiver | 75% | $900.00 |
| 10/1/2008 | Mark Overland | 3.2 | $500 | $1,600 | Draft Spanish letter to Mexican counsel (0.2); review Mexico criminal charges and documents and record of C Jaime Elias appearance of May 6, 2005 (3.0) | 75% | $1,200.00 |
| 10/2/2008 | Mark Overland | 3.3 | $450 | $1,485 | Research re: Mexico constitution provision vs. self-incrimination | 75% | $1,113.75 |
| 10/3/2008 | Mark Overland | 0.7 | $500 | $350 | Review and translate client Mexico declarations (0.7); email to J Pisoni [NO CHARGE] | 75% | $262.50 |
| 10/6/2008 | Alexander Cote | 0.3 | $375 | $113 | Review Kummerle deposition for protective order issues | 75% | $84.75 |
| 10/6/2008 | Mark Overland | 0.5 | $500 | $250 | Review email from Machado Mexican attorneys (0.1); letter to Mexican attorneys re: Machado deposition (0.3); email to Mexican attorneys (0.1) | 75% | $187.50 |
| 10/8/2008 | Alexander Cote | 0.5 | $375 | $188 | Emails with J. Allen re: Kummerle deposition and review same (0.2); draft correspondence to J. Corey re: | 75% | $141.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|------------------------|----------------------------------|
| | | | | | deposition scheduling (0.2); correspond with G. Machado re: same (0.1) | | |
| 10/9/2008 | Alexander Cote | 0.4 | $375 | $150 | Review protective order and advise Mexican criminal counsel | 75% | $112.50 |
| 10/9/2008 | Mark Overland | 0.7 | $500 | $350 | Review protective order (0.5); translate to Spanish parts of order and email to client's Meixcan counsel (0.2) | 75% | $262.50 |
| 10/13/2008 | Alexander Cote | 4.1 | $375 | $1,538 | Prepare G. Machado for deposition | 75% | $1,153.50 |
| 10/13/2008 | Mark Overland | 5.3 | $500 | $2,650 | Research re: scope of waiver of Fifth Amendment (0.9); conference, client, A Cote in preparation for deposition (4.1); telephone conference Mexico attorneys (0.3) | 75% | $1,987.50 |
| 10/14/2008 | Alexander Cote | 5.5 | $375 | $2,063 | Additional preparation for deposition of G. Machado (0.6); attend part of same (2.3); follow up on issue raised concerning Dragon Ball Z and call with C. Holden re: same (0.2) | 75% | $1,547.25 |
| 10/14/2008 | Mark Overland | 6.4 | $500 | $3,200 | Review documents, prepare for deposition (0.8); client deposition (5.6) | 75% | $2,400.00 |
| 10/15/2008 | Mark Overland | 0.0 | $450 | $0 | Review deposition exhibits (0.6); email to C. Holden [NO CHARGE] | 75% | $202.50 |
| 10/15/2008 | Mark Overland | 0.6 | $500 | $300 | Review deposition exhibits (0.6); email to C Holden (n/c) | 75% | $225.00 |
| 11/6/2008 | Alexander Cote | 0.6 | $375 | $225 | Correspondence with G. Machado re: [redacted] | 75% | $168.75 |
| 12/4/2008 | Alexander Cote | 1.4 | $400 | $560 | Review court orders and summarize same; call with client re: [redacted] | 75% | $420.00 |
| 12/10/2008 | Alexander Cote | 0.8 | $400 | $320 | Call with client re: deposition errata; prepare same | 75% | $240.00 |
| 12/11/2008 | Alexander Cote | 0.2 | $400 | $80 | Review court's order and draft email to team re: same | 75% | $60.00 |
| 12/19/2008 | Alexander Cote | 1.0 | $400 | $400 | Call with client | 75% | $300.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|------------------------|----------------------------------|
| 12/19/2008 | Mark Overland | 0.5 | $500 | $250 | Conference call, client re: [redacted] | 75% | $187.50 |
| 1/7/2009 | Alexander Cote | 1.6 | $400 | $640 | Call with C. Holden and J. Pisano re: case status (.6); review court orders re: same (.3); draft correspondence to client re: same (.3); call with client re: [redacted] (.4) | 75% | $480.00 |
| 1/7/2009 | Mark Overland | 0.6 | $500 | $300 | Conference call, J Personi, C Holden (0.4); review disclosure letter from discovery master O'Brien (0.2). | 75% | $225.00 |
| 1/8/2009 | Alexander Cote | 0.0 | $400 | $0 | Finalize correspondence and budget for review by MGA legal | 75% | $180.00 |
| 1/13/2009 | Alexander Cote | 0.3 | $400 | $120 | Review court orders and summarize same | 75% | $90.00 |
| 1/15/2009 | Alexander Cote | 0.3 | $400 | $120 | Call with client | 75% | $90.00 |
| 1/21/2009 | Alexander Cote | 0.9 | $400 | $360 | Correspond with J. Russel re: hearing status; call with client; correspond with T. Nolan re: filing with special master | 75% | $270.00 |
| 1/21/2009 | Mark Overland | 0.3 | $500 | $150 | Telephone conference with client | 75% | $112.50 |
| 1/23/2009 | Alexander Cote | 0.4 | $400 | $160 | Prepare for hearing; review correspondence and respond to same | 75% | $120.00 |
| 1/26/2009 | Alexander Cote | 4.3 | $400 | $1,720 | Travel to and appear at status conference | 75% | $1,290.00 |
| 1/27/2009 | Alexander Cote | 0.4 | $400 | $160 | Review filings; correspond with client re: same | 75% | $120.00 |
| 1/28/2009 | Alexander Cote | 0.8 | $400 | $320 | Correspond with J. Corey re: motion to compel and review prior briefing re: same | 75% | $240.00 |
| 1/28/2009 | Mark Overland | 0.3 | $500 | $150 | Review email from Mattel counsel re: meet and confer re: discovery request | 75% | $112.50 |
| 2/4/2009 | Alexander Cote | 0.4 | $375 | $150 | Review motion to intervene | 75% | $112.50 |
| 2/11/2009 | Alexander Cote | 6.5 | $375 | $2,438 | Attend hearing regarding Phase 1 issues and Phase 2 discovery, travel to and from hearing (6.3); follow up correspondence re: same (0.2) | 75% | $1,828.50 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|------------------------|----------------------------------|
| 2/26/2009 | Alexander Cote | 8.6 | $375 | $3,225 | Review correspondence re: stipulation and respond to same (0.3); review motion to compel and draft opposition (7.1); review prior discovery master orders re: same for similar issues (0.9); review scheduling order (0.3) | 75% | $2,418.75 |
| 2/27/2009 | Alexander Cote | 4.4 | $375 | $1,650 | Finalize motion and prepare for filing (4.2); revise stipulation (0.1); correspond with client re: [redacted] (0.1) | 75% | $1,237.50 |
| 2/27/2009 | Mark Overland | 0.8 | $500 | $400 | Review and revise opposition to Mattel's motion to compel disclsoure of emails | 75% | $300.00 |
| 3/1/2009 | Alexander Cote | 0.3 | $375 | $113 | Draft additional correspondence re: stipulation to Mattel's counsel | 75% | $84.75 |
| 3/5/2009 | Alexander Cote | 0.8 | $375 | $300 | Review reply brief regarding motion to compel | 75% | $225.00 |
| 3/9/2009 | Mark Overland | 0.3 | $500 | $150 | Telephone conference, client (0.1); review letter from Mattel counsel (0.1); conference, A Cote re: motion to compel hearing and letter from Mattel counsel. (0. 1) | 75% | $112.50 |
| 4/6/2009 | Mark Overland | 0.0 | $500 | $0 | Prepare, review and revise new engagement letter; agreement for payment by MGA. (2.2 hours, NO CHARGE) | 75% | $825.00 |
| 4/10/2009 | Alexander Cote | 3.3 | $400 | $1,320 | Review G. Machado emails for production; review and summarize document requests re: same | 75% | $990.00 |
| 4/12/2009 | Mark Overland | 1.4 | $500 | $700 | Review personal emails of client re: [redacted] | 75% | $525.00 |
| 4/13/2009 | Alexander Cote | 2.3 | $400 | $920 | Prepare for hearing on motion to compel; review briefs and legal authorities re: same | 75% | $690.00 |
| 4/13/2009 | Mark Overland | 2.4 | $500 | $1,200 | Review all personal emails to determine | 75% | $900.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|----------------------|----------------------------------|
| | | | | | if responsive to discovery. | | |
| 4/14/2009 | Alexander Cote | 1.3 | $400 | $520 | Prepare for hearing on motion to compel; call with J. Corey re: continuance | 75% | $390.00 |
| 4/15/2009 | Alexander Cote | 0.6 | $400 | $240 | Draft letter to discovery master O'Brien re: continuance of Mattel motion | 75% | $180.00 |
| 4/16/2009 | Alexander Cote | 1.3 | $400 | $520 | Correspond with MGA counsel regarding Mattel's motion to amend counterclaims; review redline of same to determine changed allegations against G. Machado | 75% | $390.00 |
| 4/27/2009 | Alexander Cote | 2.2 | $400 | $880 | Review numerous court orders issued in case; prepare for and argue motion to compel on telephonic hearing | 75% | $660.00 |
| 5/3/2009 | Alexander Cote | 2.3 | $400 | $920 | Review order from O'Brien regarding fifth amendment and waiver issues; legal research re: same; prepare memorandum re: same | 75% | $690.00 |
| 5/5/2009 | Alexander Cote | 0.6 | $400 | $240 | Review correspondence re: Mattel's request for apostille; legal research re: same | 75% | $180.00 |
| 5/11/2009 | Alexander Cote | 0.3 | $400 | $120 | Correspond with Mattel counsel regarding request for apostille | 75% | $90.00 |
| 5/12/2009 | Alexander Cote | 0.3 | $400 | $120 | Conference with Mattel counsel regarding request for apostille; correspond re: same | 75% | $90.00 |
| 5/12/2009 | Mark Overland | 0.4 | $500 | $200 | Telephonoe conference with Mexico criminal defense counsel. | 75% | $150.00 |
| 5/13/2009 | Alexander Cote | 0.2 | $400 | $80 | Correspond with Mattel's counsel regarding document preservation issues | 75% | $60.00 |
| 5/14/2009 | Alexander Cote | 1.2 | $400 | $480 | Prepare for meet and confer with Mattel counsel and participate in same; follow up on issues raised; conference with | 75% | $360.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|----------------------|-------------------------------|
| | | | | | client re: same | | |
| 5/18/2009 | Mark Overland | 0.2 | $500 | $100 | Telephone conference, client | 75% | $75.00 |
| 5/21/2009 | Alexander Cote | 0.8 | $400 | $320 | Review correspondence from Mattel; respond to same; review court orders regarding stay, settlement conferences and other matters | 75% | $240.00 |
| 5/26/2009 | Alexander Cote | 1.2 | $400 | $480 | Research re: need to file amended answer to new complaint by Mattel; correspond with D. Proctor re: extension to deadline; prepare stipulation re: same | 75% | $360.00 |
| 5/27/2009 | Alexander Cote | 0.3 | $400 | $120 | Review correspondence from Mattel re: document preservation | 75% | $90.00 |
| 5/29/2009 | Alexander Cote | 0.6 | $400 | $240 | Conference with G. Machado re: [redacted] | 75% | $180.00 |
| 6/1/2009 | Alexander Cote | 0.6 | $400 | $240 | Attend mediation session; follow up with P. Prosper regarding same | 75% | $180.00 |
| 6/9/2009 | Alexander Cote | 0.4 | $400 | $160 | Confer with Mattel counsel re: extension of time to answer complaint; prepare stipulation and order re: same | 75% | $120.00 |
| 6/11/2009 | Alexander Cote | 0.3 | $400 | $120 | Review stipulations regarding answer to complaint | 75% | $90.00 |
| 6/15/2009 | Alexander Cote | 0.4 | $400 | $160 | Review filings in case and court's orders | 75% | $120.00 |
| 6/29/2009 | Alexander Cote | 0.9 | $400 | $360 | Finalize answer; call with G. Machado re: [redacted] | 75% | $270.00 |
| 7/2/2009 | Alexander Cote | 0.3 | $400 | $120 | Review correspondence from M. Zeller re: summary judgment; correspond with client re: same | 75% | $90.00 |
| 7/27/2009 | Alexander Cote | 0.3 | $400 | $120 | Review filings in case; correspond with A. Hurst re: same | 75% | $90.00 |
| 8/5/2009 | Alexander Cote | 0.4 | $400 | $160 | Conference with client re: [redacted] | 75% | $120.00 |
| 8/25/2009 | Alexander Cote | 0.2 | $400 | $80 | Correspond with M. Zeller re: case status | 75% | $60.00 |
| 8/26/2009 | Alexander Cote | 0.8 | $400 | $320 | Review motion re: confidentiality of | 75% | $240.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|----------------------|-------------------------------|
| | | | | | criminal case documents in Mexico action (.6); draft correspondence re: same to W. Molinski (.2) | | |
| 8/31/2009 | Mark Overland | 4.2 | $500 | $2,100 | Review Tiburco declaration and Mexican statutes in support of confidentiality of Mexican records (2.7); prepare waiver of confidentiality for Machado (0.2), email to Machado re: same (0.1); prepare declaration for C. Prieto (1.1); telephone conference with Prieto re: same (0.2); email to Prieto re: same (n/c) | 75% | $1,575.00 |
| 9/1/2009 | Mark Overland | 2.2 | $500 | $1,100 | Telephone conferences and emails, C. Prieto, W. Molinsky (1.4); review and translate Mexico pleading re: requirement of original documents (0.8) | 75% | $825.00 |
| 9/2/2009 | Mark Overland | 2.7 | $500 | $1,350 | Send and review multiple emails to and from C. Prieto re: [redacted] (0.6); revise C. Prieto declaration re: same (0.3); review and translate January 15, 2009 ruling of Mexico court (1.8) | 75% | $1,012.50 |
| 9/3/2009 | Alexander Cote | 0.8 | $400 | $320 | Review amended answer and counterclaims for purposes of drafting opposition | 75% | $240.00 |
| 9/4/2009 | Mark Overland | 3.1 | $500 | $1,550 | Translate and prepare memorandum summarizing orders of the court in Mexico with respect to declarations by counsel for Mattel and orders of the court relating to the location of original documents to which the defendants are entitled in criminal proceedings under the Mexican Constitution | 75% | $1,162.50 |
| 9/8/2009 | Mark Overland | 0.7 | $500 | $350 | Review Mexican documents re: order of | 75% | $262.50 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|----------------------|----------------------------------|
| | | | | | court to produce originals | | |
| 9/9/2009 | Mark Overland | 0.8 | $500 | $400 | Email to and from W. Molinski re: Machado confidentiality in production of documents (0.2); translate and summarize Mexico filings re: original documents (0.6) | 75% | $300.00 |
| 9/10/2009 | Mark Overland | 6.3 | $500 | $3,150 | Complete review of Mexico court documents re: lost originals (3.1); complete memorandum re: same (3.0); email to W. Molinski re: same (0.1) | 75% | $2,362.50 |
| 9/11/2009 | Mark Overland | 0.7 | $500 | $350 | Telephone conferences, C. Prieto, W. Molinsky, re: conference call with Meixico attorneys; emails to same re: prior Mexico court orders and loss of original documents | 75% | $262.50 |
| 9/14/2009 | Alexander Cote | 2.1 | $400 | $840 | Review filings and motions (.3); correspond with W. Molinksi and A. Hurst re: coordinating responses (.4); review interrogatories (.6); review prior order of discovery master and forward to W. Molinski regarding ex parte (.8); correspondence and calls with D. Proctor regarding stipulation to continue hearing (.2) | 75% | $630.00 |
| 9/15/2009 | Alexander Cote | 0.4 | $400 | $160 | Review filings in case (.2); review final draft of stipulation continuing hearing (.2) | 75% | $120.00 |
| 9/16/2009 | Alexander Cote | 0.8 | $400 | $320 | Review stipulation re: expert dates (.2); review filings and discovery served in case (.6) | 75% | $240.00 |
| 9/17/2009 | Alexander Cote | 0.6 | $400 | $240 | Review opposition to motion to amend (.2); prepare joinder re: same (.4) | 75% | $180.00 |
| 9/18/2009 | Alexander Cote | 1.2 | $400 | $480 | Review status report from MGA parties | 75% | $360.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|----------------------|-------------------------------|
| | | | | | (.3); correspond with W. Molinksi re: same (.3); file joinder re: same (.6) | | |
| 9/22/2009 | Alexander Cote | 6.8 | $400 | $2,720 | Travel to and attend hearing regarding scheduling and orders to show cause | 75% | $2,040.00 |
| 9/23/2009 | Mark Overland | 0.2 | $500 | $100 | Emails and telephone conference with I. Larian | 75% | $75.00 |
| 9/24/2009 | Alexander Cote | 0.7 | $400 | $280 | Follow up on special master's order regarding Yahoo account (.4); correspondence with Mattel re: same (.3) | 75% | $210.00 |
| 9/28/2009 | Mark Overland | 1.2 | $500 | $600 | Review QE filings (0.7); prepare for strategy meeting on 9/30 | 75% | $450.00 |
| 10/1/2009 | Mark Overland | 1.7 | $500 | $850 | Emails to and from W. Molinsky, G. Machado, C. Prieto, re: Vargas developments in Mexico criminal proceedings (0.3); review and translate Vargas 2007 Meixico trial declaration, emails to W. Molinsky re: same (1.4) | 75% | $637.50 |
| 10/7/2009 | Alexander Cote | 0.5 | $400 | $200 | Correspond with M. Zeller regarding settlement position and deposition scheduling | 75% | $150.00 |
| 10/16/2009 | Alexander Cote | 0.9 | $400 | $360 | Review settlement position from Mattel; research regarding response to same; draft response to same | 75% | $270.00 |
| 10/19/2009 | Alexander Cote | 2.3 | $400 | $920 | Draft correspondence in response to Mattel's settlement position; review filings and recent court orders; follow up on potential settlement conference | 75% | $690.00 |
| 10/19/2009 | Mark Overland | 0.2 | $500 | $100 | Review and edit letter to Mattel counsel re: allegations of non-participation in settlement by Machado | 75% | $75.00 |
| 10/21/2009 | Alexander Cote | 0.8 | $400 | $320 | Review correspondence and filings in case; correspond with W. Molinski regarding settlement conference; call | 75% | $240.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|----------------------|--------------------------------|
| | | | | | with court clerk regarding same | | |
| 10/22/2009 | Alexander Cote | 0.9 | $400 | $360 | Review filings; correspond with court regarding settlement conference | 75% | $270.00 |
| 10/23/2009 | Alexander Cote | 0.6 | $400 | $240 | Review filings; correspond with W. Molinski regarding settlement conference | 75% | $180.00 |
| 10/23/2009 | Mark Overland | 0.7 | $500 | $350 | Review and translate email from C. Prieto re: Mexico criminal proceedings; email to A. Cote, W. Molinski re: same | 75% | $262.50 |
| 10/27/2009 | Alexander Cote | 0.3 | $400 | $120 | Review filings and case status | 75% | $90.00 |
| 11/2/2009 | Alexander Cote | 0.8 | $400 | $320 | Review filings in case and declarations | 75% | $240.00 |
| 11/3/2009 | Alexander Cote | 1.2 | $400 | $480 | Review filings in case | 75% | $360.00 |
| 11/4/2009 | Alexander Cote | 0.6 | $400 | $240 | Review pleadings filed in case and for motion pending for Monday hearing | 75% | $180.00 |
| 11/9/2009 | Alexander Cote | 1.3 | $400 | $520 | Review filings; review correspondence regarding deposition of J. Elias; review notice re: same | 75% | $390.00 |
| 11/11/2009 | Alexander Cote | 1.4 | $400 | $560 | Conference with W. Molinski regarding case status; review pleadings in case; review draft scheduling order; legal research regarding statutes of limitations for potential state and federal criminal charges | 75% | $420.00 |
| 11/11/2009 | Mark Overland | 0.6 | $500 | $300 | Telephone conferences, A. Hurst, W. Molinski, re: trial and discovery (0.6) | 75% | $225.00 |
| 11/12/2009 | Alexander Cote | 2.9 | $400 | $1,160 | Call with C. Prieto regarding case status; legal research re: statute of limitations on potential criminal liability; call with W. Molinksi regarding same | 75% | $870.00 |
| 11/12/2009 | Mark Overland | 1.8 | $500 | $900 | Emails to and from G. Machado (0.1); research re: waiver of Fifth Amendment privilege (1.5); email to and from W. Molinski (0.2) | 75% | $675.00 |

**COREY DECL. EXH. A – MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|------------------------|----------------------------------|
| 11/13/2009 | Alexander Cote | 2.6 | $400 | $1,040 | Draft correspondence to A. Hurst regarding agenda for conference with Judge Carter; review filings in case; call with client regarding [redacted]; confer with D. Scheper regarding declination to prosecute from AUSA; correspond with W. Molinski regarding case issues; review and revise draft joint status report | 75% | $780.00 |
| 11/13/2009 | Mark Overland | 0.7 | $500 | $350 | Emails to and from W. Molinski re: Mexico documents (0.1); conference with G. Machado, C. Prieto, A. Cote (0.6) | 75% | $262.50 |
| 11/15/2009 | Alexander Cote | 3.6 | $400 | $1,440 | Prepare for deposition of J. Elias; review documents re: same | 75% | $1,080.00 |
| 11/16/2009 | Alexander Cote | 19.0 | $400 | $7,600 | Travel to and attend deposition of J. Elias; attend hearings before J. Carter; attend hearing on motions to compel; revise 30(b)(6) questions for J. Elias deposition | 75% | $5,700.00 |
| 11/17/2009 | Alexander Cote | 15.2 | $400 | $6,080 | Attend deposition of J. Elias; draft outline of questions for deposition of J. Elias; review documents re: same | 75% | $4,560.00 |
| 11/17/2009 | David Scheper | 1.2 | $600 | $720 | Teleconference with S. Meloch re: criminal case, 5th Amendment issues for client (0.8); email to joint defense re: same (0.1); legal research re: same (0.3) | 75% | $540.00 |
| 11/17/2009 | Mark Overland | 1.1 | $500 | $550 | Review United States v. Shiah (Carter opinion re: trade secrets) (1.1) | 75% | $412.50 |
| 11/18/2009 | Alexander Cote | 14.8 | $400 | $5,920 | Attend and take deposition of J. Elias | 75% | $4,440.00 |
| 11/20/2009 | Alexander Cote | 0.8 | $400 | $320 | Review filings and correspondence in case; respond to same | 75% | $240.00 |
| 11/22/2009 | Alexander Cote | 0.5 | $400 | $200 | Review and revise notes from Elias deposition | 75% | $150.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|------------------------|----------------------------------|
| 11/23/2009 | Alexander Cote | 1.8 | $400 | $720 | Review filings in case; review draft fourth amended counterclaims; conference with client regarding case status and issues | 75% | $540.00 |
| 11/23/2009 | Mark Overland | 1.5 | $500 | $750 | Review summary of J. Elias deposition testimony (0.9); conference with G. Machado, A. Cote (0.4); emails to and from W. Molinski re: depositiion of G. Machado (0.2) | 75% | $562.50 |
| 11/24/2009 | Alexander Cote | 0.6 | $400 | $240 | Review court orders and other filings in case | 75% | $180.00 |
| 11/24/2009 | Mark Overland | 1.4 | $500 | $700 | Review and analyze Mattel 4th Amended answer and counterclaims | 75% | $525.00 |
| 11/28/2009 | Mark Overland | 2.8 | $500 | $1,400 | Review fourth amended counterclaim; draft summary as relevant to Machado | 75% | $1,050.00 |
| 11/30/2009 | Alexander Cote | 7.3 | $400 | $2,920 | Travel to and attend conference before Judge Carter | 75% | $2,190.00 |
| 11/30/2009 | Mark Overland | 8.3 | $500 | $4,150 | Revise summary of claims (0.7); travel to and from Santa Ana, status conference (7.5) | 75% | $3,112.50 |
| 12/1/2009 | Alexander Cote | 2.8 | $375 | $1,050 | Meet with W. Molinski regarding documents for G. Zalzman deposition and review same (2.3); review correspondence from Assistant United States Attorney (.3); review deposition schedule (.2) | 75% | $787.50 |
| 12/1/2009 | Mark Overland | 1.5 | $500 | $750 | Conference at Orrick with A. Cote, W. Molinski re: upcoming depositions. | 75% | $562.50 |
| 12/3/2009 | Alexander Cote | 13.5 | $400 | $5,400 | Attend and conduct deposition of G. Zalzman | 75% | $4,050.00 |
| 12/7/2009 | Alexander Cote | 13.3 | $400 | $5,320 | Attend deposition of S. Kummerle (MGA 30(b)(6) witness) | 75% | $3,990.00 |
| 12/8/2009 | Alexander Cote | 16.5 | $400 | $6,600 | Attend deposition of S. Kummerle | 75% | $4,950.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|-----------------------|----------------------------------|
| | | | | | (15.2); attend and argue hearing before J. Carter regarding issues raised in same (1.3) | | |
| 12/9/2009 | Alexander Cote | 19.2 | $400 | $7,680 | Attend deposition of S. Kummerle (14.2); participate in informal conference before J. Carter regarding same and regarding case status after Ninth Circuit ruling (5.0) | 75% | $5,760.00 |
| 12/10/2009 | Mark Overland | 1.8 | $500 | $900 | Additional research re: possible danger of incrimination re: Gustavo Machado based on possible Arizona prosecution (1.4), draft memo re: same (0.2), telephone conference with B. Molinski re: same (0.2) | 75% | $675.00 |
| 12/12/2009 | Alexander Cote | 13.1 | $400 | $5,240 | Attend deposition of Louis Small (MGA 30(b)(6) designee) | 75% | $3,930.00 |
| 12/15/2009 | Alexander Cote | 3.9 | $400 | $1,560 | Travel to and attend hearing before J. Carter regarding MGA 30(b)(6) preparation | 75% | $1,170.00 |
| 12/15/2009 | Mark Overland | 2.9 | $500 | $1,450 | Additional research on federal cases re: claim of privilege vs. self-incrimination where no investigation pending (2.4); conferences with A. Cote re: same and appearance before Judge Carter (0.5) | 75% | $1,087.50 |
| 12/16/2009 | Alexander Cote | 10.6 | $400 | $4,240 | Attend deposition of K. Storie (Mattel 30(b)(6) witness on trade secrets) | 75% | $3,180.00 |
| 12/17/2009 | Alexander Cote | 15.2 | $400 | $6,080 | Attend continued deposition of K. Storie (12.2); confer with C. Prieto regarding G. Machado (1.0); attend and argue hearing before J. Carter (2.0) | 75% | $4,560.00 |
| 12/17/2009 | Gregory Ellis | 0.2 | $350 | $70 | Prepare joinder in MGA's proposed jury questionnaire | 75% | $52.50 |
| 12/18/2009 | Alexander Cote | 1.1 | $400 | $440 | Confer with W. Molinski regarding | 75% | $330.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|------------------------|----------------------------------|
| | | | | | testimony of G. Machado (.2); confer with G. Machado (.3); legal research re: same (.6) | | |
| 12/19/2009 | Mark Overland | 1.9 | $500 | $950 | Meeting with C. Prieto re: waiver of privilege by Machado and effect on Mexico prosecution (1.4); research re: effect of order by court on waiver (0.5) | 75% | $712.50 |
| 12/21/2009 | Alexander Cote | 2.2 | $400 | $880 | Legal research regarding applicability of Mexican constitutional rights in civil case (1.8); draft correspondence to Orrick regarding document issues to be resolved for G. Machado deposition (.4) | 75% | $660.00 |
| 12/22/2009 | Alexander Cote | 2.3 | $400 | $920 | Call with client (.4); review and respond to correspondence from J. Corey (.8); review documents in online repository (1.1) | 75% | $690.00 |
| 12/22/2009 | Mark Overland | 1.1 | $500 | $550 | Telephone conference, G. Machado, A. Cote, re: [redacted] | 75% | $412.50 |
| 12/23/2009 | Mark Overland | 3.4 | $500 | $1,700 | Research re: privilege against self-incrimination and foreign privilege against self- incrimination (2.6); revise memo for court appearance (0.7); email to A. Hurst, W. Molinski, A. Cote re: same (0.1) | 75% | $1,275.00 |
| 12/29/2009 | Mark Overland | 2.6 | $500 | $1,300 | Prepare for hearing on 1-4-10 re: assertion of fifth amendment | 75% | $975.00 |
| 1/4/2010 | Alexander Cote | 0.4 | $400 | $160 | Correspondence with J. Corey regarding G. Machado deposition and proposed order | 75% | $120.00 |
| 1/5/2010 | Alexander Cote | 6.1 | $400 | $2,440 | Attend conference before J. Carter regarding privilege issues and case status | 75% | $1,830.00 |
| 1/5/2010 | Mark Overland | 6.1 | $500 | $3,050 | Travel to and from Santa Ana | 75% | $2,287.50 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|---|---|---|---|---|---|---|---|
| | | | | | courthouse (3.6); status conference with Judge Carter (2,0); conferences with A. Hurst, J. Pisone, T. McConville (0.5) | | |
| 1/7/2010 | Alexander Cote | 2.7 | $400 | $1,080 | Correspondence regarding deposition of G. Machado (.5); revise proposed order re: same (.4); review prior testimony in preparation for deposition (1.8) | 75% | $810.00 |
| 1/7/2010 | Mark Overland | 0.9 | $500 | $450 | Draft and finalize proposed immunity order for Machado | 75% | $337.50 |
| 1/8/2010 | Alexander Cote | 2.9 | $400 | $1,160 | Correspondence with W. Molinski regarding deposition of G. Machado (.4); review documents to prepare for deposition (2.5) | 75% | $870.00 |
| 1/11/2010 | Alexander Cote | 3.5 | $400 | $1,400 | Review documents and deposition testimony in preparation for depositions of F. Tiburcio and G. Machado | 75% | $1,050.00 |
| 1/11/2010 | Mark Overland | 4.6 | $500 | $2,300 | Review documents in preparation for Tiburcio deposition | 75% | $1,725.00 |
| 1/12/2010 | Alexander Cote | 4.9 | $400 | $1,960 | Review documents and deposition testimony in preparation for G. Machado deposition (4.6); correspond with T. McConville regarding case status and proposed order regarding Fifth Amendment (.3) | 75% | $1,470.00 |
| 1/12/2010 | Mark Overland | 12.0 | $500 | $6,000 | Travel to Santa Ana(1.0); prepare for deposition of Tiburcio (1,5); conduct Tiburcio deposition (9.5) | 75% | $4,500.00 |
| 1/13/2010 | Alexander Cote | 4.6 | $400 | $1,840 | Review documents and deposition testimony in preparation for G. Machado deposition; lodge proposed order regarding Fifth Amendment | 75% | $1,380.00 |
| 1/13/2010 | Mark Overland | 17.0 | $500 | $8,500 | Travel to and from Santa Ana (1.2); prepare for deposition (0.8); hearing | 75% | $6,375.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|------------------------|----------------------------------|
| | | | | | before judge Carter (1.0); conferences with A. Hurst re: deposition (1.5); conduct Tiburcio deposition (12.5) | | |
| 1/14/2010 | Alexander Cote | 5.8 | $400 | $2,320 | Review documents for G. Machado deposition | 75% | $1,740.00 |
| 1/15/2010 | Alexander Cote | 6.1 | $400 | $2,440 | Continue review of documents for deposition of G. Machado (5.1); draft and review correspondence re: same (.2); review memorandum on trade secrets law (.4); review filings in case (.4) | 75% | $1,830.00 |
| 1/15/2010 | Mark Overland | 2.1 | $500 | $1,050 | Conferences A. Cote re: Machado deposition (0.3); research re: trade secrets (1.8) | 75% | $787.50 |
| 1/16/2010 | Alexander Cote | 5.4 | $400 | $2,160 | Review documents and interrogatory responses for Machado deposition preparation | 75% | $1,620.00 |
| 1/17/2010 | Alexander Cote | 13.0 | $400 | $5,200 | Prepare for and meet with G. Machado and C. Prieto to prepare for deposition (11.9); calls with B. Molinski regarding same (.4); review objections to proposed order regarding Fifth Amendment (.7) | 75% | $3,900.00 |
| 1/17/2010 | Mark Overland | 10.4 | $500 | $5,200 | Depo prep of G. Machado with C. Prieto, A. Cote | 75% | $3,900.00 |
| 1/18/2010 | Alexander Cote | 11.3 | $400 | $4,520 | Continued meeting with G. Machado and C. Prieto to prepare for deposition (9.9); calls with B. Molinski regarding same (.4); meeting with M. Overland and B. Molinski regarding anticipated questions (1) | 75% | $3,390.00 |
| 1/18/2010 | Mark Overland | 11.5 | $500 | $5,750 | Depo prep, G. Machado, with C. Prieto, A. Cote (9.3); travel to Santa Ana (1.1); conference with W. Molinski, C. Prieto, | 75% | $4,312.50 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|------------------------|----------------------------------|
| | | | | | G. Machado, A. Cote (1.1) | | |
| 1/19/2010 | Alexander Cote | 9.9 | $400 | $3,960 | Attend court hearing regarding G. Machado deposition (4.2); attend G. Machado deposition (.9); conferences with counsel for MGA and M. Trueba regarding same (2.4); correspondence with counsel regarding scheduling of M. Trueba deposition (.3); travel (2.1) | 75% | $2,970.00 |
| 1/19/2010 | Mark Overland | 8.7 | $500 | $4,350 | Travel to and from Santa Ana court (1.4); prepare for deposition, incl. meeting with W. Molinski (3.1); waiting and hearing on immunity order (2.6); conferences, G. Machado, A. Cote, T. McConville, W. Molinski, C. Prieto, A. delaCruz re: 5th Amendment issue and Machado testimony at deposition (1.6) | 75% | $3,262.50 |
| 1/20/2010 | Alexander Cote | 10.5 | $400 | $4,200 | Meet with G. Machado re: [redacted] (5.9); confer with A. De La Cruz and Trueba counsel regarding same (1.2); travel re: same (3.4) | 75% | $3,150.00 |
| 1/22/2010 | Alexander Cote | 3.0 | $400 | $1,200 | Review transcripts and protective order regarding disclosure of documents to client and prepare memo re: same (2.1); review legal research regarding immunity (.3); correspond with W. Parker regarding P. Vargas confidentiality agreement (.2); review filings in case (.4) | 75% | $900.00 |
| 1/25/2010 | Alexander Cote | 1.2 | $400 | $480 | Call with e-discovery vendor regarding G. Machado drive; correspondence with W. Molinski regarding depositions; review filings in case | 75% | $360.00 |
| 1/26/2010 | Alexander Cote | 0.5 | $400 | $200 | Review filings in case, including | 75% | $150.00 |

**COREY DECL. EXH. A – MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|------------------------|----------------------------------|
| | | | | | 30(b)(6) notice of deposition | | |
| 1/27/2010 | Alexander Cote | 0.4 | $400 | $160 | Review filings in case; correspond with T. McConville re: same | 75% | $120.00 |
| 1/29/2010 | Alexander Cote | 0.3 | $400 | $120 | Calls and correspondence with J. Corey regarding Tiburcio stipulation | 75% | $90.00 |
| 2/3/2010 | Mark Overland | 2.1 | $500 | $1,050 | Research re: Gus immunity at deposition pursuant to Carter order compelling testimony | 75% | $787.50 |
| 2/9/2010 | Alexander Cote | 1.9 | $400 | $760 | Calls with A. de la Cruz re: Isaias deposition and documents to be used as exhibits (1.1); prepare memorandum re: notes of interview with G. Machado (.8) | 75% | $570.00 |
| 2/10/2010 | Alexander Cote | 13.1 | $400 | $5,240 | Attend deposition of R. Isaias | 75% | $3,930.00 |
| 2/11/2010 | Alexander Cote | 9.8 | $400 | $3,920 | Attend deposition of R. Isaias | 75% | $2,940.00 |
| 2/12/2010 | Alexander Cote | 1.0 | $400 | $400 | Call with G. Machado and B. Molinski re: [redacted]; (.5) call with G. Machado re: [redacted] (.5) | 75% | $300.00 |
| 2/14/2010 | Alexander Cote | 0.2 | $400 | $80 | Review court order re: outstanding discovery issues | 75% | $60.00 |
| 2/15/2010 | Alexander Cote | 0.8 | $400 | $320 | Draft correspondence re: G. Machado document production | 75% | $240.00 |
| 2/16/2010 | Alexander Cote | 0.7 | $400 | $280 | Review court orders in case (.1); finalize correspondence to J. Webster (.1); review documents in preparation for R. Ibarra deposition (.5) | 75% | $210.00 |
| 2/17/2010 | Alexander Cote | 13.2 | $400 | $5,280 | Attend deposition of R. Ibarra (10.3); review documents produced by Mattel re: same (1.2); consult with A. Hurst, T. McConville and W. Molinski re: response to Mattel filing (.8); prepare questions for second day of R. Ibarra deposition (.9) | 75% | $3,960.00 |
| 2/17/2010 | Mark Overland | 0.9 | $500 | $450 | Review Mattel response to Carter order | 75% | $337.50 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|----------------------|-------------------------------|
| | | | | | re: discovery request to compel Machado deposition testimony (0.2); draft and finalize response (0.7) | | |
| 2/18/2010 | Alexander Cote | 8.5 | $400 | $3,400 | Attend deposition of R. Ibarra | 75% | $2,550.00 |
| 2/19/2010 | Alexander Cote | 0.3 | $400 | $120 | Review court orders and filings in case | 75% | $90.00 |
| 2/22/2010 | Alexander Cote | 12.5 | $400 | $5,000 | Attend deposition of Keith Storie; Mattel 30(b)(6) | 75% | $3,750.00 |
| 2/23/2010 | Alexander Cote | 1.5 | $400 | $600 | Review and respond to correspondence from J. Webster | 75% | $450.00 |
| 2/23/2010 | Mark Overland | 0.5 | $500 | $250 | Conferences, A. Cote re: deposition of Mattel 30(b)(6) witness | 75% | $187.50 |
| 2/24/2010 | Alexander Cote | 0.4 | $400 | $160 | Review court filings re: Vargas questions at Tiburcio deposition (.2); review letters rogatory order and correspond with W. Molinski re: same (.2) | 75% | $120.00 |
| 2/24/2010 | Mark Overland | 0.6 | $500 | $300 | Review court order and stipulation re: questions to Tiburcio re: Vargas settlement negotiations (0.6) | 75% | $225.00 |
| 2/26/2010 | Alexander Cote | 6.0 | $400 | $2,400 | Correspond with W. Molinski re: status of trade secrets list (.2); review deposition testimony of Ibarra, Storie and Isaias re: trade secret allegations and revise memorandum re: same (4.4); review correspondence from J. Webster re: G. Machado hard drive (.4); call with client (1.0) | 75% | $1,800.00 |
| 2/26/2010 | Mark Overland | 0.2 | $500 | $100 | Review letter from QE re: analysis of Machado laptop and summary of conversation with Machado (0.2) | 75% | $75.00 |
| 3/1/2010 | Alexander Cote | 5.2 | $400 | $2,080 | Review documents, interrogatory responses and deposition testimony to prepare outline summarizing Mexico | 75% | $1,560.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|----------------------|-------------------------------|
| | | | | | trade secret allegations (4.1); review correspondence from G. Gundy (Mattel counsel) (.4); correspond with G. Machado regarding discovery issues (.6) | | |
| 3/1/2010 | Mark Overland | 0.2 | $500 | $100 | Review judge Carter order of 2-25-10 re: MGA 30(b)(6) witness | 75% | $75.00 |
| 3/2/2010 | Alexander Cote | 5.3 | $400 | $2,120 | Review documents, interrogatory responses and deposition testimony to prepare outline summarizing Mexico trade secret allegations (4.6); prepare correspondence responding to correspondence from Mattel regarding Machado hard drives (.7) | 75% | $1,590.00 |
| 3/2/2010 | Mark Overland | 13.3 | $500 | $6,650 | Travel to Santa Ana for Tiburcio deposition (1.2); Tiburcio deposition and conferences with W. Molinski (12.1) | 75% | $4,987.50 |
| 3/3/2010 | Alexander Cote | 5.4 | $400 | $2,160 | Review documents, interrogatory responses and deposition testimony to prepare outline summarizing Mexico trade secret allegations (4.1); finalize correspondence to J. Webster regarding Machado hard drives (.3); review order requiring hearing on Thursday and correspond with W. Molinski regarding agenda (.4); draft correspondence to C. Prieto regarding case status and Tiburcio deposition (.6) | 75% | $1,620.00 |
| 3/3/2010 | Mark Overland | 2.7 | $500 | $1,350 | Return from Santa Ana deposition of Tiburcio (1.0); draft and finalize memo summarizing Valencia-Tiburcio contacts per deposition testimony (1.4); conferences A. Cote re: same and letter to QE re: discovery requests from | 75% | $1,012.50 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|------------------------|----------------------------------|
| | | | | | Machado (0.3) | | |
| 3/5/2010 | Alexander Cote | 1.7 | $400 | $680 | Review motion to compel production of Machado hard drives (.5); draft outline of response re: same (1.0); review tentative orders issued by the Court regarding a variety of issues (.2) | 75% | $510.00 |
| 3/8/2010 | Alexander Cote | 4.6 | $400 | $1,840 | Draft opposition to motion to compel production of Machado hard drives (1.1); review documents, interrogatory responses and deposition testimony to prepare outline summarizing Mexico trade secret allegations (3.5) | 75% | $1,380.00 |
| 3/8/2010 | Mark Overland | 0.5 | $500 | $250 | Revise response to Matttel motion to compel discovery from Machado (0.4); conference with A. Cote re: upcoming status conference (0.1) | 75% | $187.50 |
| 3/9/2010 | Alexander Cote | 4.3 | $400 | $1,720 | Correspond with client (.2); review documents, interrogatory responses and deposition testimony to prepare outline summarizing Mexico trade secret allegations (4.1) | 75% | $1,290.00 |
| 3/9/2010 | Mark Overland | 2.1 | $500 | $1,050 | Review protective order and modifications (1.3), conference with W. Molinski, A. Cote re: letter from J. Corey concerning Tiburcio deposition disclosure (0.3), draft and revise responsive letter to Corey (0.5) | 75% | $787.50 |
| 3/11/2010 | Alexander Cote | 3.4 | $400 | $1,360 | Review documents, interrogatory responses and deposition testimony to prepare outline summarizing Mexico trade secret allegations (2.4); review and revise MGA's draft opposition to motion compelling production of Machado hard | 75% | $1,020.00 |

**COREY DECL. EXH. A – MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|---|---|---|---|---|---|---|---|
| | | | | | drives (.6); review draft stipulation regarding scheduling of depositions (.2); confer with W. Molinski re: same (.2) | | |
| 3/12/2010 | Alexander Cote | 1.8 | $400 | $720 | Call with JAMS regarding scheduling of hearing and briefing on motion to compel Machado hard drives (1); call with W. Molinski regarding interview of Machado by MGA 30(b)(6) witness (.4); draft submission to court re: same (.4) | 75% | $540.00 |
| 3/15/2010 | Alexander Cote | 2.8 | $400 | $1,120 | Call with counsel re: stipulation to continue MGA 30(b)(6) witness deposition (.3); continued revisions to memoranda summarizing Mexico trade secret allegations (1.1) | 75% | $840.00 |
| 3/16/2010 | Alexander Cote | 0.5 | $400 | $200 | Review order compelling Machado to testify (.3); correspond with client re [redacted] (2.) | 75% | $150.00 |
| 3/17/2010 | Alexander Cote | 6.5 | $400 | $2,600 | Attend deposition of Bud Small, MGA 30(b)(6) designee; correspond with G. Machado regarding deposition scheduling | 75% | $1,950.00 |
| 3/17/2010 | Alexander Cote | 0.3 | $400 | $120 | Correspond with client re: [redacted] | 75% | $90.00 |
| 3/19/2010 | Alexander Cote | 0.9 | $400 | $360 | Correspond with opposing counsel regarding deposition scheduling (.2); review reply memoranda filed by Mattel in support of motion to compel Machado hard drives (.7) | 75% | $270.00 |
| 3/22/2010 | Alexander Cote | 1.3 | $400 | $520 | Correspond with JAMS regarding hearing on motion to compel Machado hard drives (.3); prepare for and argue motion on telephonic hearing (1) | 75% | $390.00 |
| 3/23/2010 | Alexander Cote | 0.7 | $400 | $280 | Review search warrant report and update memorandum on Mexico trade secrets | 75% | $210.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|----------------------|-------------------------------|
| 3/24/2010 | Alexander Cote | 0.5 | $400 | $200 | Call with J. Corey regarding deposition scheduling (.2); correspond and call with client (.3) | 75% | $150.00 |
| 3/29/2010 | Alexander Cote | 1.4 | $400 | $560 | Review Isaias deposition and exhibits and update memo on Mexico trade secret documents | 75% | $420.00 |
| 3/30/2010 | Alexander Cote | 1.2 | $400 | $480 | Correspond with J. Corey regarding Machado hard drives and legal research re: same (.8); correspond with W. Molinski regarding Mattel's plan to disclose CD to Mexican authorities (.4) | 75% | $360.00 |
| 3/31/2010 | Alexander Cote | 2.3 | $400 | $920 | Prepare deposition outline for K. Storie and G. Machado | 75% | $690.00 |
| 4/1/2010 | Alexander Cote | 2.3 | $400 | $920 | Review Order to Show Cause re: protective order (.4); draft response (1.6); confer with W. Molinski re: same (.3) | 75% | $690.00 |
| 4/2/2010 | Alexander Cote | 0.9 | $400 | $360 | Revise response to OSC re: protective order (.6); review filings in case (.3) | 75% | $270.00 |
| 4/5/2010 | Alexander Cote | 1.4 | $400 | $560 | Revise response to OSC re: protective order and add response to OSC re: MGA's 30(b)(6) witness (1.2); correspond with W. Molinski re: same (.2) | 75% | $420.00 |
| 4/5/2010 | Mark Overland | 0.8 | $500 | $400 | Review and edit response to OSC (0.5), conferences with A. Cote re: same (0.3) | 75% | $300.00 |
| 4/6/2010 | Alexander Cote | 3.0 | $400 | $1,200 | Review deposition testimony of K. Storie (1.2); draft outline of questions for continued deposition (.8); review filings in case (.4); revise outline of Mexico trade secrets (.8) | 75% | $900.00 |
| 4/7/2010 | Alexander Cote | 1.9 | $400 | $760 | Revise outline for K. Storie continued deposition; review filings in case | 75% | $570.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|----------------------|--------------------------------|
| 4/8/2010 | Alexander Cote | 1.2 | $400 | $480 | Review filings in case (.3); revise memorandum on Mexico Trade secrets (.9) | 75% | $360.00 |
| 4/8/2010 | Mark Overland | 2.3 | $500 | $1,150 | Review summary of notes re: trade secrets | 75% | $862.50 |
| 4/18/2010 | Alexander Cote | 9.4 | $400 | $3,760 | Meet with G. Machado and C. Prieto re: case status and deposition preparation | 75% | $2,820.00 |
| 4/18/2010 | Mark Overland | 6.7 | $500 | $3,350 | Deposition prep, G. Machado, A. Cote, C. Prieto | 75% | $2,512.50 |
| 4/19/2010 | Alexander Cote | 7.5 | $400 | $3,000 | Meet with G. Machado and C. Prieto re: deposition preparation | 75% | $2,250.00 |
| 4/19/2010 | Mark Overland | 6.9 | $500 | $3,450 | Deposition prep, with G. Machado, A. Cote, C. Prieto | 75% | $2,587.50 |
| 4/20/2010 | Alexander Cote | 8.2 | $400 | $3,280 | Meet with G. Machado and C. Prieto re: deposition preparation (6); travel to Santa Ana for hearing (1); attend hearing on order to show cause re: protective order (1.2) | 75% | $2,460.00 |
| 4/20/2010 | Mark Overland | 6.7 | $500 | $3,350 | Conference with G. Machado, A. Cote, C. Prieto preparation for deposition (5.8), travel to Santa Ana (0.9) | 75% | $2,512.50 |
| 4/21/2010 | Alexander Cote | 10.0 | $400 | $4,000 | Defend G. Machado deposition | 75% | $3,000.00 |
| 4/21/2010 | Mark Overland | 6.6 | $500 | $3,300 | Machado depo prep (1.1);deposition (5.5) | 75% | $2,475.00 |
| 4/22/2010 | Alexander Cote | 11.0 | $400 | $4,400 | Defend G. Machado deposition | 75% | $3,300.00 |
| 4/22/2010 | Mark Overland | 6.8 | $500 | $3,400 | Machado depo prep (1.4); deposition (5.4) | 75% | $2,550.00 |
| 4/23/2010 | Alexander Cote | 14.0 | $400 | $5,600 | Defend G. Machado deposition (12.5); Meet with G. Machado re: deposition preparation (1.5) | 75% | $4,200.00 |
| 4/24/2010 | Alexander Cote | 12.0 | $400 | $4,800 | Defend G. Machado deposition (11); return travel (1) | 75% | $3,600.00 |
| 4/26/2010 | Alexander Cote | 1.3 | $400 | $520 | Review filings and orders in case (.8); | 75% | $390.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|----------------------|----------------------------------|
| | | | | | confer with L. Feldstein re: M. Trueba deposition (.3); correspond with A. Hurst and W. Molinski re: stipulation for motions against FAAC (.2) | | |
| 4/27/2010 | Alexander Cote | 2.0 | $400 | $800 | Review correspondence from J. Corey and respond to same (.8); correspond and call with L. Feldstein re: same (.5); correspond with W. Molinski re: trade secrets issues (.3); review and respond to MGA's ex parte application (.4) | 75% | $600.00 |
| 4/27/2010 | Mark Overland | 0.5 | $500 | $250 | Revise proposed stipulation re: order compelling Machado to comply with discovery obligations | 75% | $187.50 |
| 4/28/2010 | Alexander Cote | 1.4 | $400 | $560 | Prepare for K. Storie deposition (.6); revisions to stipulation proposed by J. Corey (.6); review and approve stipulation re: Kummerle deposition (.2) | 75% | $420.00 |
| 4/30/2010 | Alexander Cote | 12.8 | $400 | $5,120 | Take deposition of K. Storie (Mattel 30(b)(6)) | 75% | $3,840.00 |
| 5/4/2010 | Alexander Cote | 3.6 | $400 | $1,440 | Confer with W. Molinski and A. de la Cruz re: S. Kuemmerle interview of G. Machado (.6); confer with G. Machado re: [redacted] (.5); review G. Machado testimony re: same (.4); review surreply to motion regarding G. Machado hard drives and draft response (1.3); call with S. Kummerle regarding 30(b)(6) preparation (.4) | 75% | $1,080.00 |
| 5/5/2010 | Alexander Cote | 7.3 | $400 | $2,920 | Attend deposition of S. Kummerle (3.8); correspond with client (.4) finalize supplemental opposition re: Machado hard drives (.4) | 75% | $2,190.00 |
| 5/11/2010 | Alexander Cote | 1.7 | $400 | $680 | Prepare joinder in MGA Opposition to | 75% | $510.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|------------------------|----------------------------------|
| | | | | | Mattel's ex parte application (.5); finalize and file supplemental declaration re: motion to compel Machado hard drives (.4); review reply brief (.2); review Mattel's ex parte application (.4); correspond with W. Molinski re: same (.2) | | |
| 5/12/2010 | Alexander Cote | 1.1 | $400 | $440 | Review requests for admissions to G. Machado | 75% | $330.00 |
| 5/14/2010 | Alexander Cote | 2.5 | $400 | $1,000 | Review documents for preparation of M. Trueba for deposition; review court orders and filings; correspond with client re: case | 75% | $750.00 |
| 5/18/2010 | Alexander Cote | 5.3 | $400 | $2,120 | Review court orders and filings in case (.7); prepare M. Trueba for deposition (4.6) | 75% | $1,590.00 |
| 5/20/2010 | Alexander Cote | 11.5 | $400 | $4,600 | Attend deposition of M. Trueba | 75% | $3,450.00 |
| 5/21/2010 | Alexander Cote | 9.5 | $400 | $3,800 | Attend deposition of M. Trueba | 75% | $2,850.00 |
| 5/22/2010 | Alexander Cote | 6.1 | $400 | $2,440 | Attend deposition of M. Trueba | 75% | $1,830.00 |
| 5/25/2010 | Alexander Cote | 1.1 | $400 | $440 | Review pleadings and court orders in action (.4); correspond with W. Molinski and M. Overland re: motion to reconsider order regarding P. Vargas deposition (.4); Correspond with client re: [redacted] (.3) | 75% | $330.00 |
| 5/26/2010 | Alexander Cote | 0.8 | $400 | $320 | Review and respond to correspondence from A. Hurst regarding trade secrets issue (.6); call with Court regarding Friday hearing (.2) | 75% | $240.00 |
| 6/1/2010 | Alexander Cote | 0.7 | $400 | $280 | Draft correspondence to G. Machado re: [redacted] (.4); call with W. Parker regarding request for admission responses (.3) | 75% | $210.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|---|---|---|---|---|---|---|---|
| 6/3/2010 | Alexander Cote | 0.6 | $400 | $240 | Call with client re: [redacted] | 75% | $180.00 |
| 6/3/2010 | Mark Overland | 0.3 | $500 | $150 | Telephone conference with A.Cote, G. Machado | 75% | $112.50 |
| 6/4/2010 | Alexander Cote | 0.6 | $400 | $240 | Review filings and orders in case | 75% | $180.00 |
| 6/4/2010 | Alexander Cote | 0.3 | $400 | $120 | Call with W. Parker regarding request for admission responses | 75% | $90.00 |
| 6/8/2010 | Alexander Cote | 1.4 | $400 | $560 | Review filings and court orders (1.1); correspond with W. Molinski and J. Corey re: P. Vargas deposition (.3) | 75% | $420.00 |
| 6/9/2010 | Alexander Cote | 2.1 | $400 | $840 | Confer with client re: P. Vargas deposition (.4); confer with W. Molinski re: same (.2); draft responses to Mattel's first set of requests for admissions (1.5) | 75% | $630.00 |
| 6/10/2010 | Alexander Cote | 1.1 | $400 | $440 | Revise responses to Mattel's requests for admissions | 75% | $330.00 |
| 6/11/2010 | Alexander Cote | 0.4 | $400 | $160 | Finalize responses for requests for admissions | 75% | $120.00 |
| 6/13/2010 | Alexander Cote | 1.2 | $400 | $480 | Review court orders and recent filings (.8); correspond with W. Molinski re: P. Vargas deposition (.4) | 75% | $360.00 |
| 6/14/2010 | Alexander Cote | 0.2 | $400 | $80 | Correspond with client re: P. Vargas deposition | 75% | $60.00 |
| 6/14/2010 | Mark Overland | 4.1 | $500 | $2,050 | Translate and compare Vargas declarations in preparation for deposition | 75% | $1,537.50 |
| 6/15/2010 | Mark Overland | 2.7 | $500 | $1,350 | Finalize translation and summary of Vargas declaration | 75% | $1,012.50 |
| 6/16/2010 | Mark Overland | 12.5 | $500 | $6,250 | Travel to Santa Ana (1.1); prepare for and conduct deposition of P. Vargas (11.4) | 75% | $4,687.50 |
| 6/17/2010 | Mark Overland | 13.4 | $500 | $6,700 | Prepare for and conduct deposition of P. Vargas | 75% | $5,025.00 |
| 6/19/2010 | Alexander Cote | 8.6 | $400 | $3,440 | Attend deposition of P. Vargas and | 75% | $2,580.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|------------------------|----------------------------------|
| | | | | | counsel | | |
| 6/30/2010 | Alexander Cote | 0.3 | $400 | $120 | Review correspondence from M. Zeller re: Machado discovery responses | 75% | $90.00 |
| 7/2/2010 | Alexander Cote | 0.3 | $400 | $120 | Call with M. Zeller to meet and confer over discovery responses | 75% | $90.00 |
| 7/7/2010 | Alexander Cote | 0.9 | $400 | $360 | Prepare factual inserts for opposition to motion to compel discovery responses | 75% | $270.00 |
| 7/7/2010 | Mark Overland | 0.7 | $500 | $350 | Review motion to compel discovery responses | 75% | $262.50 |
| 7/9/2010 | Mark Overland | 1.3 | $500 | $650 | Review motion to compel discovery responses; draft opposition | 75% | $487.50 |
| 7/12/2010 | Mark Overland | 2.1 | $500 | $1,050 | Finalize draft of opposition to motion to compel discovery | 75% | $787.50 |
| 7/16/2010 | Alexander Cote | 3.7 | $400 | $1,480 | Revise opposition to motion to compel; review prior discovery responses re: same; review previous Court orders re: same; calls and correspondence with J. Corey regarding Court order and list of pending discovery issues | 75% | $1,110.00 |
| 7/17/2010 | Mark Overland | 2.3 | $500 | $1,150 | Revise opposition to motion to compel discovery (2.3) | 75% | $862.50 |
| 7/19/2010 | Alexander Cote | 1.9 | $400 | $760 | Finalize opposition to Mattel motion to compel; review draft motion by MGA re: use of documents in Mexico | 75% | $570.00 |
| 7/20/2010 | Alexander Cote | 1.3 | $400 | $520 | Review filings by Mattel; review findings by ILS; research re: same; correspond with G. Machado re: same | 75% | $390.00 |
| 7/22/2010 | Alexander Cote | 4.5 | $400 | $1,800 | Review Court of Appeals ruling (.9); correspond with client re: same (.3); draft responses to Supplemental Interrogatories (3.3) | 75% | $1,350.00 |
| 7/23/2010 | Alexander Cote | 4.6 | $400 | $1,840 | Revise responses to Supplement Interrogatories (4.1); call regarding ILS | 75% | $1,380.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|----------------------|------------------------------|
| | | | | | findings and strategy with A. Cruz and T. McConville (.5) | | |
| 7/23/2010 | Mark Overland | 0.8 | $500 | $400 | Telephone conference, A. Cote, T. McConville, A. DelaCruz re: Report on MGA Wipe program (0.3); review and revise interrogatory responses from Machado (0.5) | 75% | $300.00 |
| 7/26/2010 | Alexander Cote | 5.7 | $400 | $2,280 | Review Mattel motion to use civil discovery in Mexico criminal case; review MGA's prior briefing re: same; legal research re: same (3.3); review MGA interrogatory responses in connection with G. Machado responses and revise same (2.1); review Mattel reply re: motion to compel (.3) | 75% | $1,710.00 |
| 7/27/2010 | Alexander Cote | 4.6 | $400 | $1,840 | Draft opposition brief to Mattel motion to use civil discovery in Mexico criminal case | 75% | $1,380.00 |
| 7/28/2010 | Alexander Cote | 3.9 | $400 | $1,560 | Revise opposition brief to Mattel motion to use civil discovery in Mexico criminal case | 75% | $1,170.00 |
| 7/28/2010 | Mark Overland | 3.0 | $500 | $1,500 | Conference call re: strategy following Ninth Circuit opinion on Phase I. | 75% | $1,125.00 |
| 7/29/2010 | Mark Overland | 2.1 | $500 | $1,050 | Review, revise and finalize draft of Opposition to Mattel Motion to under 28 USC 1782 to use depositions in Mexico criminal prosecution | 75% | $787.50 |
| 7/31/2010 | Alexander Cote | 1.2 | $400 | $480 | Revise opposition brief to Mattel motion to use civil discovery in Mexico criminal case | 75% | $360.00 |
| 8/2/2010 | Alexander Cote | 2.6 | $400 | $1,040 | Finalize opposition to Mattel motion to use evidence in Mexico criminal case (1.7); review court's orders (.2); review | 75% | $780.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|------------------------|----------------------------------|
| | | | | | and revise MGA motion (.4); conference with L. Feldstein re: same (.3) | | |
| 8/3/2010 | Alexander Cote | 2.9 | $400 | $1,160 | Finalize opposition to use transcripts in Mexico criminal case (2.1); prepare under seal documents to accompany same (.8) | 75% | $870.00 |
| 8/4/2010 | Alexander Cote | 1.2 | $400 | $480 | Review stipulation regarding expert discovery (.3); review Court order regarding use of depositions in Mexico (.2); review filings in case (.3); review correspondence re: meet and confer on discovery issues (.4) | 75% | $360.00 |
| 8/5/2010 | Alexander Cote | 0.8 | $400 | $320 | Review filings in case (.5); correspond with M. Korhonen regarding stipulation and meet and confer on discovery issues (.3) | 75% | $240.00 |
| 8/5/2010 | Mark Overland | 3.3 | $500 | $1,650 | Review and summarize Carter orders of 8-2-10 and 8-4-10 re: 12(b)(6) motions and 28 USC 1782 (3.2); emails to C. Prieto re: RICO dismissal motion (0.1) | 75% | $1,237.50 |
| 8/6/2010 | Alexander Cote | 1.9 | $400 | $760 | Call with client re: [redacted] (1.0); draft correspondence to B. Molinski regarding issues raised in Mattel meet and confer letter (.6); review filings in case (.3) | 75% | $570.00 |
| 8/6/2010 | Mark Overland | 0.5 | $500 | $250 | Conference call, G. Machado, A, Cote | 75% | $187.50 |
| 8/9/2010 | Alexander Cote | 1.5 | $400 | $600 | Call with T. McConville regarding pretrial deadlines (.1); attend call re: pretrial deadlines scheduling (1.1); review correspondence re: same (.3) | 75% | $450.00 |
| 8/11/2010 | Alexander Cote | 3.1 | $400 | $1,240 | Review Fourth Amended Counterclaims and begin drafting answer to same (1.7); call and correspondence regarding stipulation for continuance (.3); draft | 75% | $930.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|----------------------|-------------------------------|
| | | | | | same (.5); review court orders re: same (.3); review court filings (.3) | | |
| 8/12/2010 | Alexander Cote | 1.4 | $400 | $560 | Revise and finalize stipulation re: answer (.4); revise answer (.6); review recently propounded discovery (.4) | 75% | $420.00 |
| 8/13/2010 | Alexander Cote | 3.6 | $400 | $1,440 | Review six sets of discovery responses to prepare for meet and confer with M. Zeller (1.8); attend meet and confer with M. Zeller (1.1); revise answer to counterclaims (.7) | 75% | $1,080.00 |
| 8/17/2010 | Mark Overland | 1.5 | $500 | $750 | Review MGA Fourth Amended Counterclaims and Answers to Mattel Counterclaims | 75% | $562.50 |
| 8/18/2010 | Alexander Cote | 4.2 | $400 | $1,680 | Call with client re: case status, answer and discovery responses (1.1); review filings in case (.3); draft answer to fourth amended counterclaims (1.1); review new sets of document requests and interrogatories (.6); draft responses to supplemental interrogatories (1.3) | 75% | $1,260.00 |
| 8/19/2010 | Alexander Cote | 4.6 | $400 | $1,840 | Finalize answer to fourth amended counterclaims (1.4); revise responses to supplemental interrogatories and review deposition testimony re: same (2.4); summarize new set of document requests for client meeting to conduct documents search (.8) | 75% | $1,380.00 |
| 8/19/2010 | Mark Overland | 2.6 | $500 | $1,300 | Review Mattel Fourth Amended Answer and revise draft of Machado answer to Counterclaims | 75% | $975.00 |
| 8/20/2010 | Alexander Cote | 1.3 | $400 | $520 | Call with client to review [redacted] (1.0); draft correspondence re: same (.3) | 75% | $390.00 |
| 8/21/2010 | Alexander Cote | 4.9 | $400 | $1,960 | Draft responses to interrogatories (2.6); | 75% | $1,470.00 |

**COREY DECL. EXH. A – MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|----------------------|----------------------------------|
| | | | | | review document production and deposition testimony re: same (2.3) | | |
| 8/23/2010 | Alexander Cote | 2.6 | $400 | $1,040 | Revise responses to supplemental interrogatories | 75% | $780.00 |
| 8/24/2010 | Alexander Cote | 3.6 | $400 | $1,440 | Finalize and serve document request responses (1.1); legal research re: statute of limitations defense (.8); draft response to second supplemental interrogatories (1.4); review filings in case (.3) | 75% | $1,080.00 |
| 8/25/2010 | Alexander Cote | 8.7 | $400 | $3,480 | Attend Court hearing re: trial scheduling and privilege issues as required by Court order | 75% | $2,610.00 |
| 8/26/2010 | Alexander Cote | 10.8 | $400 | $4,320 | Prepare for Court ordered examination of Mattel lawyers regarding Mexican prosecution (1.1); review depositions of Isaias, Ibarra, Vargas, Valencia and Tiburcio re: same (1.1); review pleadings re: same (.4); call with C. Prieto and A. de la Cruz re: same (.4); attend hearing (7.8) | 75% | $3,240.00 |
| 8/27/2010 | Alexander Cote | 0.4 | $400 | $160 | Review and respond to correspondence about Fifth Amendment issue | 75% | $120.00 |
| 8/30/2010 | Alexander Cote | 1.8 | $400 | $720 | Review filings and court orders (.5); review and draft response to Mattel's report re: Fifth Amendment issue (.3) | 75% | $540.00 |
| 8/31/2010 | Alexander Cote | 2.3 | $400 | $920 | Revise response to Mattel's report on Fifth Amendment issue (1.1); revise discovery responses (.6); review filings in case including new trial motion (.6) | 75% | $690.00 |
| 9/2/2010 | Alexander Cote | 1.0 | $400 | $400 | Draft supplemental responses to interrogatories regarding affirmative defenses (.6); review filings in case (.2); | 75% | $300.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|------------------------|----------------------------------|
| | | | | | calls with W. Molinski re: hearing status and attendance at court (.2) | | |
| 9/3/2010 | Alexander Cote | 6.5 | $400 | $2,600 | Prepare for and attend hearing ordered by the Court | 75% | $1,950.00 |
| 9/4/2010 | Alexander Cote | 8.1 | $400 | $3,240 | Attend hearing ordered by court (4); draft responses to request for admissions and legal research re: same (4.1) | 75% | $2,430.00 |
| 9/5/2010 | Alexander Cote | 4.7 | $400 | $1,880 | Draft responses to second set of requests for documents | 75% | $1,410.00 |
| 9/7/2010 | Alexander Cote | 1.1 | $400 | $440 | Correspond with client re: discovery responses (.4); revise discovery responses (.3); review documents provided by client and follow up correspondence re: same (.4) | 75% | $330.00 |
| 9/8/2010 | Alexander Cote | 7.9 | $400 | $3,160 | Revise draft RFA responses (.3); attend hearing before Judge Carter per order of the Court (7.6) | 75% | $2,370.00 |
| 9/9/2010 | Alexander Cote | 7.0 | $400 | $2,800 | Call with client to [redacted] (.5); finalize RFA responses (.4); attend hearing before Judge Carter per order of the Court (6.1) | 75% | $2,100.00 |
| 9/10/2010 | Alexander Cote | 2.4 | $400 | $960 | Revise responses to second set of document requests (.8); correspond with Mattel counsel re: same (.2); review filings in case (1.4) | 75% | $720.00 |
| 9/13/2010 | Alexander Cote | 1.2 | $400 | $480 | Finalize discovery responses (.6); call with M. Overland re: case developments (.6) | 75% | $360.00 |
| 9/14/2010 | Alexander Cote | 1.8 | $400 | $720 | Call with client re: [redacted] (.6); follow up correspondence re: [redacted] (.6); review discovery requests (.6) | 75% | $540.00 |
| 9/14/2010 | Mark Overland | 0.4 | $500 | $200 | Telephone conference and emails A. Cote, G. Machado | 75% | $150.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|----------------------|----------------------------------|
| 9/15/2010 | Alexander Cote | 0.2 | $400 | $80 | Review and revise summary judgment stipulation | 75% | $60.00 |
| 9/16/2010 | Alexander Cote | 0.6 | $400 | $240 | Review motions to compel and other filings | 75% | $180.00 |
| 9/18/2010 | Mark Overland | 2.5 | $500 | $1,250 | Further research re: precluding Vargas deposition in evidence; court's supervisory power | 75% | $937.50 |
| 9/20/2010 | Mark Overland | 0.9 | $500 | $450 | MGA Discovery Motions and misc. discovery motion | 75% | $337.50 |
| 9/20/2010 | Sergio Fuentes | 0.2 | $175 | $35 | Conference with A. Cote re: review of G. Machado's emails | 75% | $26.25 |
| 9/20/2010 | Sergio Fuentes | 2.1 | $175 | $368 | Review gmail account folders and prepare emails for production | 75% | $276.00 |
| 9/22/2010 | Alexander Cote | 3.2 | $400 | $1,280 | Call with A. de la Cruz re: information needed for opposition to motion to compel (.3); review documents re: same (.2, follow up with client re: [redacted] (.3); confer with M. Overland re: potential summary judgment motions (.7); review and summarize P. Vargas deposition testimony re: same (1.3); review oppositions to motions to compel and other filings (.4) | 75% | $960.00 |
| 9/23/2010 | Alexander Cote | 2.7 | $400 | $1,080 | Review and summarize P. Vargas deposition testimony (1.6); review court orders recently issued (1.1) | 75% | $810.00 |
| 9/27/2010 | Alexander Cote | 6.2 | $400 | $2,480 | Attend Court hearing regarding outstanding motions | 75% | $1,860.00 |
| 9/27/2010 | Mark Overland | 5.9 | $500 | $2,950 | Review motions re: dismissal of counterclaims (1.9); motions hearing Santa Ana (4.0) | 75% | $2,212.50 |
| 9/28/2010 | Alexander Cote | 8.3 | $400 | $3,320 | Attend Mattel 30(b)(6) deposition of MGA and MGA Mexico re: BeClean | 75% | $2,490.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|---|---|---|---|---|---|---|---|
| | | | | | software; attend Court hearing | | |
| 9/29/2010 | Mark Overland | 2.1 | $500 | $1,050 | Review MGA Corrected Responses to Mattel Interrogatories (1.1); review Carter orders and opinion in Joseph Bancroft & Sons Co .(0.8); emails and telephone conference with A. Hurst (0.2). | 75% | $787.50 |
| 9/30/2010 | Mark Overland | 2.4 | $500 | $1,200 | Research re: limine motions (admissibility of internal policies as evidence of violation of law, intent, etc.; preclusion of Vargas deposition. | 75% | $900.00 |
| 10/1/2010 | Alexander Cote | 0.6 | $400 | $240 | Review filings in case | 75% | $180.00 |
| 10/4/2010 | Mark Overland | 4.7 | $500 | $2,350 | Review Machado Spanish emails in response to Second RPD | 75% | $1,762.50 |
| 10/6/2010 | Alexander Cote | 0.8 | $400 | $320 | Call with W. Molinski re: motions for summary judgment (.3); review discovery responses re: same (.3); review filings and court orders (.2) | 75% | $240.00 |
| 10/7/2010 | Alexander Cote | 4.8 | $400 | $1,920 | Review testimony re: motion for summary judgment on contract claims (1.8); review discovery concerning use of trade secrets for potential summary judgment and summarize same (1.3); review revised discovery responses re: trade secret claims (1.7) | 75% | $1,440.00 |
| 10/16/2010 | Alexander Cote | 0.8 | $400 | $320 | Correspond with client re: [redacted] (.5); correspond with MGA counsel re: deposition (.3) | 75% | $240.00 |
| 10/18/2010 | Alexander Cote | 2.2 | $400 | $880 | Correspond with counsel re: [redacted] (.3); call with client re: deposition and case status (1); review and outline opposition to summary judgment motion (.3); draft supplemental interrogatory | 75% | $660.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|---|---|---|---|---|---|---|---|
| | | | | | response (.6) | | |
| 10/18/2010 | Mark Overland | 1.2 | $500 | $600 | Review applicability of Mattel SJ Motion to Machado (0.9); telephone conference with G. Machado (0.3) | 75% | $450.00 |
| 10/20/2010 | Alexander Cote | 2.8 | $400 | $1,120 | Call with W. Molinski re: motions and experts (.4); correspond re: deposition (.2); draft supplemental interrogatory response re: affirmative defenses (1.8); legal research re: same (.4) | 75% | $840.00 |
| 10/21/2010 | Alexander Cote | 3.1 | $400 | $1,240 | Revise interrogatory responses (1.5); correspond with client (.2); call with clerk re: filing of summary judgment motions (.2); review amended interrogatory responses and summarize new list of trade secrets alleged therein for MGA and Machado summary judgment motions (1.2) | 75% | $930.00 |
| 11/1/2010 | Alexander Cote | 9.4 | $400 | $3,760 | Prepare for and defend deposition of Gustavo Machado re: counterclaims in reply (8.9); review court filings and orders (.5) | 75% | $2,820.00 |
| 11/1/2010 | Mark Overland | 2.6 | $500 | $325 | Review and summarize Mattel Separate Statement in Response to Machado SJ Motion | 75% | $975.00 |
| 11/9/2010 | Alexander Cote | 2.8 | $400 | $1,120 | Continued review of expert reports (.4); prepare for oral argument on motions for summary judgment (.6); review correspondence re: recent hearings before J. Carter (.4); correspond with MGA counsel re: summary judgment arguments (.2); coordinate hyperlinking with vendor (.6); review court orders re: enterprise vault and juror questionnaire | 75% | $840.00 |

**COREY DECL. EXH. A – MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|---|---|---|---|---|---|---|---|
| | | | | | (.6) | | |
| 11/20/2010 | Alexander Cote | 1.5 | $400 | $600 | Correspond with D. Migrone re: trial deadlines (.3); review same and additional correspondence re: same (.7); prepare for Local Rule 16 conference (.5) | 75% | $450.00 |
| 11/22/2010 | Alexander Cote | 3.1 | $400 | $1,240 | Call with S. Watson re: Rule 16 matters (.3); legal research re: motion in limine to exclude Vargas deposition testimony (2.8) | 75% | $930.00 |
| 11/23/2010 | Alexander Cote | 2.4 | $400 | $960 | Additional legal research re: Vargas motion in limine (1.7); review and respond to correspondence re: juror questionnaire (.3); review deposition testimony re: same (.4) | 75% | $720.00 |
| 11/23/2010 | Mark Overland | 0.7 | $500 | $350 | Rule 16 conference with counsel (0.5); conference A. Cote re: same | 75% | $262.50 |
| 11/24/2010 | Alexander Cote | 3.1 | $400 | $1,240 | Prepare for and attend Local Rule 16 call (1.6); call with D. Migrone re: experts (.6); draft correspondence re: experts and mock trial (.4); legal research re: Vargas motion in limine (.5) | 75% | $930.00 |
| 11/25/2010 | Alexander Cote | 4.9 | $400 | $1,960 | Draft Vargas motion in limine | 75% | $1,470.00 |
| 11/28/2010 | Alexander Cote | 2.7 | $400 | $1,080 | Review expert reports of Kinrich, Maryman & Wagner for rebuttal and deposition | 75% | $810.00 |
| 11/29/2010 | Alexander Cote | 4.1 | $400 | $1,640 | Review and revise draft Stroz report re: Beclean (.4); call with W. Parker and expert re: same (.3); call with counsel re: deposition scheduling and correspondence re: same (.8); revise Vargas motion in limine (1.1); complete review of expert reports (.4); review | 75% | $1,230.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|------------------------|----------------------------------|
| | | | | | exhibits for exhibit list (1.1) | | |
| 11/30/2010 | Alexander Cote | 4.4 | $400 | $1,760 | Revise Vargas motion in limine (1.1); review Mattel witness list (.8); review and revise Malackowski expert report (1.3); legal research re: witness list requirements (.2); review Wagner expert report re: conclusions rebutted by Malackowski (.8) | 75% | $1,320.00 |
| 11/30/2010 | Mark Overland | 4.1 | $500 | $2,050 | Review and revise motion in limine to preclude introduction of Vargas | 75% | $1,537.50 |
| 12/1/2010 | Alexander Cote | 5.9 | $400 | $2,360 | Revise motion in limine to exclude deposition of P. Vargas (.6); additional legal research re: same (.4); review and revise final expert reports of Malackowski and Rubin (.9); legal research re: damages available under trade secrets act (1.9); review F. Tiburcio deposition for Vargas motion and revise same (1.4); call with all counsel re: witness lists (.7) | 75% | $1,770.00 |
| 12/2/2010 | Alexander Cote | 5.8 | $400 | $2,320 | Revise Vargas motion in limine (1.3); correspond and calls re: trial documents and motions in limine (1.1); prepare witness list (1.4); review stipulation re: memorandum of contentions and prepare correspondence re: same (.3); prepare exhibit list (.6); review expert reports (1.1) | 75% | $1,740.00 |
| 12/3/2010 | Alexander Cote | 2.2 | $400 | $880 | Attend calls regarding motions in limine (1.8); review and revise stipulation re: memo of contentions (.4) | 75% | $660.00 |
| 12/3/2010 | Mark Overland | 4.8 | $500 | $2,400 | Telephone conference, T. McConville, A. Hurst, J. Pisoni, A. Cote, P. Glazer | 75% | $1,800.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|------------------------|----------------------------------|
| | | | | | re: motions in limine (1.2); phone calls and emails re: questionnaire review (0.2); review and summarize for cross-examination expert report of Wagner (3.4) | | |
| 12/5/2010 | Alexander Cote | 0.9 | $400 | $360 | Revise witness list (.5); correspond re: same with A. Baum (.4) | 75% | $270.00 |
| 12/6/2010 | Alexander Cote | 5.7 | $400 | $2,280 | Call with client and Mexican counsel re: potential settlement (1.5); revise exhibit and witness lists (2.2); call with A. Hurst and W. Molinski re: witness list (.4); confer with W. Parker re: M. Menz deposition (.3); review and revise MGA witness list (.2); review Wagner and Menz reports for depositions (1.1) | 75% | $1,710.00 |
| 12/6/2010 | Mark Overland | 2.7 | $500 | $1,350 | Telephone conference, A. Cote, G. Machado, R. Franco. C. Prieto, re: settlement (1.4) ; review juror questionnaires at office of F. Galvan (0.9); telephone conference, Judge Carter, M. Zeller, T. McConville re: number of jurors in pool, hearing on P. Glazer (0.4) | 75% | $1,012.50 |
| 12/7/2010 | Alexander Cote | 7.3 | $400 | $2,920 | Prepare for M. Wagner deposition (3.9); prepare exhibit list (2.2); revise motion in limine re: P. Vargas (1.2) | 75% | $2,190.00 |
| 12/7/2010 | Mark Overland | 3.0 | $500 | $1,500 | Review juror questionnaires at office of F. Galvan (0.8); telephone conference, T. McConville, M. Zeller, Judge Carter, F. Galvan (0.5); review and revise motion in limine re: Vargas deposition (1.7) | 75% | $1,125.00 |
| 12/8/2010 | Alexander Cote | 10.8 | $400 | $4,320 | Attend deposition of M. Wagner (9.3); | 75% | $3,240.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|---|---|---|---|---|---|---|---|
| | | | | | call with W. Parker re: M. Menz deposition (.1); call with W. Molinski re: resumed M. Wagner deposition (.1); prepare for resumed M. Wagner deposition (1.3) | | |
| 12/8/2010 | Mark Overland | 2.1 | $500 | $1,050 | Review juror questionnaires at office of F. Galvan (1.3); review Mark Menz expert reports and depo outline by A. Cote (0.8) | 75% | $787.50 |
| 12/9/2010 | Alexander Cote | 7.2 | $400 | $2,880 | Prepare for and attend deposition of M. Menz (3.1); prepare for deposition of M. Wagner (1.8); legal research re: measure of unjust enrichment (1.1); call with S. Kidman re: scheduling Wagner deposition (.3); draft motion for additional time to move in limine against Wagner (.9) | 75% | $2,160.00 |
| 12/9/2010 | Gregory Ellis | 2.9 | $350 | $1,015 | Revise motion in limine re: Machado's initial invocation of Fifth Amendment privilege (.8); research for motion in limine as to opinions of Mattel damages expert (2.1) | 75% | $761.25 |
| 12/9/2010 | Mark Overland | 1.6 | $500 | $800 | Review juror questionnaires at office of F. Galvan (0.6); telephone conference Judge Carter, T. McConville. M. Zeller (0.3); conference and draft stipulation re: jury venire (0.7) | 75% | $600.00 |
| 12/9/2010 | Sergio Fuentes | 7.0 | $175 | $1,225 | Research and cite check Machado's motion in limine | 75% | $918.75 |
| 12/10/2010 | Alexander Cote | 5.2 | $400 | $2,080 | Prepare for deposition of M. Wagner (.4); conduct deposition of M. Wagner (3.1); finalize and file motions in limine re: Vargas and fifth amendment (1.7) | 75% | $1,560.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|---|---|---|---|---|---|---|---|
| 12/10/2010 | Gregory Ellis | 2.3 | $350 | $805 | Final review of motions in limine and supporting documents (2.0); supervise filing of motions (.3) | 75% | $603.75 |
| 12/10/2010 | Mark Overland | 5.1 | $500 | $2,550 | Review and revise motion in limine precluding evidence of invocation of Fifth by Machado, Trueba (2.9); review and summarize transcript of Mike Wagner deposition (2.2) | 75% | $1,912.50 |
| 12/10/2010 | Sergio Fuentes | 3.5 | $175 | $613 | Continue to assist with filing of Machado's motion in limine | 75% | $459.75 |
| 12/11/2010 | Alexander Cote | 7.2 | $400 | $2,880 | Draft motion in limine to exclude Wagner | 75% | $2,160.00 |
| 12/11/2010 | Mark Overland | 1.3 | $500 | $650 | Complete summary of Wagner deposition for motion in limine to exclude testimony (1.3) | 75% | $487.50 |
| 12/12/2010 | Alexander Cote | 9.1 | $400 | $3,640 | Revise motion in limine to exclude Wagner | 75% | $2,730.00 |
| 12/12/2010 | Mark Overland | 3.6 | $500 | $1,800 | Review all motions in limine by Mattel, MGA (3.4); email to A. Cote re: adapting relevant portions (0.2) | 75% | $1,350.00 |
| 12/13/2010 | Alexander Cote | 4.7 | $400 | $1,880 | Revise motion in limine to exclude Wagner (4.1); review Mattel motions in limine (.6) | 75% | $1,410.00 |
| 12/13/2010 | Gregory Ellis | 1.2 | $350 | $420 | Review and revise motion in limine to strike opinions of Mattel damages expert | 75% | $315.00 |
| 12/13/2010 | Mark Overland | 2.0 | $500 | $1,000 | Review and revise motion in limine to exclude Wagner expert opinion (2.0) | 75% | $750.00 |
| 12/14/2010 | Alexander Cote | 3.8 | $400 | $1,520 | Review and revise deposition designations (3.2); call with W. Molinski re: motion in limine (.1); call with W. Parker re: ILS deposition (.1); prepare joinders in motions in limine (.2); correspond with Mattel counsel re: | 75% | $1,140.00 |

59

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|----------------------|--------------------------------|
| | | | | | exhibits (.2) | | |
| 12/17/2010 | Alexander Cote | 1.2 | $400 | $480 | Finalize opposition to motion in limine re: Servicios | 75% | $360.00 |
| 12/17/2010 | Alexander Cote | 0.8 | $400 | $320 | Correspond with M. Phillips re: opposition to Mattel motion in limine re: new witnesses (.3); draft declaration in support thereof (.5) | 75% | $240.00 |
| 12/17/2010 | Mark Overland | 0.4 | $500 | $200 | Review and revise opposition to Mattel MIL no. 17 | 75% | $150.00 |
| 12/18/2010 | Alexander Cote | 3.1 | $400 | $1,240 | Deposition counterdesignations and objections | 75% | $930.00 |
| 12/19/2010 | Alexander Cote | 4.4 | $400 | $1,760 | Deposition counterdesignations and objections | 75% | $1,320.00 |
| 12/20/2010 | Alexander Cote | 11.7 | $400 | $4,680 | Attend Court hearing re: pretrial issues (8); continue deposition counterdesignations and objections (1.1); prepare for argument on motions in limine (2.6) | 75% | $3,510.00 |
| 12/20/2010 | Mark Overland | 6.9 | $500 | $3,450 | Conference with counsel and J. Carter re: trial and exhibits (0.8) waiting, conferences re: disqualification of P. Glaser, exhibits, opening statement (4.3) prepare for Vargas motion in limine (1.8) | 75% | $2,587.50 |
| 12/21/2010 | Alexander Cote | 12.1 | $400 | $4,840 | Attend hearing on exhibits and other pretrial matters (10.1); prepare for argument re: motions in limine (2.0) | 75% | $3,630.00 |
| 12/21/2010 | Mark Overland | 10.2 | $500 | $5,100 | Waiting, conferences and hearing re: recusal of P. Glaser firm. | 75% | $3,825.00 |
| 12/22/2010 | Alexander Cote | 7.8 | $400 | $3,120 | prepare trade secrets trial binder for Mexico trade secrets | 75% | $2,340.00 |
| 12/23/2010 | Alexander Cote | 7.1 | $400 | $2,840 | Revise trade secrets trial binder for Mexico trade secrets (4.5); deposition | 75% | $2,130.00 |

**COREY DECL. EXH. A - MACHADO BILLING RECORDS – Seventy-Five Percent (75%) Apportionment Reduction**

| Date | Timekeeper | Hours | Rate | Amount | Description | Apportionment Modifier | Non-recoverable Apportioned Fees |
|------|-----------|-------|------|--------|-------------|------------------------|----------------------------------|
| | | | | | counterdesignations (1.3); review and revise pre-trial conference order and correspondence re: same (1.3) | | |
| 12/23/2010 | Mark Overland | 2.8 | $500 | $1,400 | Review Carter SJ order (2.8) | 75% | $1,050.00 |
| | | | | | | | $556,353.00 |