1  QUINN EMANUEL URQUHART & SULLIVAN, LLP
     John B. Quinn (Bar No. 090378)
2    (johnquinn@quinnemanuel.com)
     William C. Price (Bar No. 108542)
3    (williamprice@quinnemanuel.com)
     Michael T. Zeller (Bar No. 196417)
4    (michaelzeller@quinnemanuel.com)
   865 South Figueroa Street, 10th Floor
5  Los Angeles, California 90017-2543
   Telephone: (213) 443-3000
6  Facsimile: (213) 443-3100

7  Attorneys for Mattel, Inc. and
   Mattel de Mexico, S.A. de C.V.

8                    UNITED STATES DISTRICT COURT

9                   CENTRAL DISTRICT OF CALIFORNIA

10                        SOUTHERN DIVISION

11

12  MATTEL, INC., a Delaware            CASE NO. CV 04-9049 DOC (RNBx)
    corporation, and Mattel de Mexico,  Consolidated with
    S.A. de C.V., a Mexico business     Case No. CV 04-09059
13  entity,                             Case No. CV 05-02727

14              Plaintiffs,

                                        Hon. David O. Carter
15       vs.

                                        **MATTEL'S MOTION FOR ORDER TO**
16  MGA ENTERTAINMENT, INC., a          **REPLACE DOCKET NO. 10496 WITH**
    California corporation, et al.      **FINALIZED VERSIONS OF THE**
                                        **WITNESS AND EXHIBIT LISTS**
17              Defendants.
                                        **[Proposed] Order filed concurrently**
18  ───────────────────────────────     **herewith**
    AND CONSOLIDATED ACTIONS
19

20

21

22

23

24

25

26

27

28

00505.07975/4126506.1

1  TO ALL PARTIES AND THEIR ATTORNEYS OF RECORD:

2       PLEASE TAKE NOTICE that, on a date to be determined by the Court,

3  plaintiffs Mattel, Inc. and Mattel de Mexico, S.A. de C.V. (collectively, "Mattel")

4  will, and hereby do, move the Court for an Order replacing the witness and exhibit

5  lists filed as Docket No. 10496 with finalized versions thereof.

6       This Motion is made pursuant to the Court's inherent powers on the grounds

7  that the currently filed versions of the witness and exhibits lists, appearing at Docket

8  No. 10496, do not accurately reflect the witnesses and evidence presented at trial.

9       This Motion is based on this Notice of Motion, the Memorandum of Points

10  and Authorities, the supporting exhibits, the records and files of this Court, and all

11  other matters of which the Court may take judicial notice.

12

13  DATED: May 24, 2011          QUINN EMANUEL URQUHART &
                                 SULLIVAN. LLP
14

15                               By
                                     Michael T. Zeller
16                                   Attorneys for Mattel. Inc.

17

18

19

20

21

22

23

24

25

26

27

28

# MEMORANDUM OF POINTS AND AUTHORITIES

On April 21, 2011, the Court filed in the record witness and exhibit lists. However, these lists do not accurately reflect the finalized lists of witnesses and exhibits. For clarity of the record, Mattel hereby moves to replace Docket No. 10496 with the final witness list and agreed exhibit list.

The witness list filed on April 21, 2011, (Docket No. 10496), does not include witness Sarah Allen and the names of Ms. Odom, Dr. Aginsky, Mr. Cavassuto, Mr. De Anda, Mr. Joachimsthaler and Mr. Romano are misspelled. In addition, the testimony dates of Mr. Phoosopha, Eckert, Malackowski and Wagner are incorrect. Attachment A hereto corrects these errors.

The exhibit list, also filed under Docket No. 10496, does not include the tangible exhibits stipulated into evidence and contains preliminary descriptions for the exhibits admitted during trial. As the Court will recall, there were objections by both sides as to the neutrality of certain of these descriptions. The parties created a joint, finalized and agreed version of the exhibit list which was provided to the jury during deliberations that addressed both of these issues. Mattel attaches that agreed list hereto as Attachement B.

For the foregoing reasons, Mattel respectfully requests that the Court Order that the witness and exhibit lists filed as Docket No. 10496 be replaced with the finalized versions thereof, which are attached hereto.

DATED: May 24, 2011

QUINN EMANUEL URQUHART & SULLIVAN. LLP

By:

Michael T. Zeller
Attorneys for Mattel, Inc., and Mattel de Mexico. S.A. de C.V.

# ATTACHMENT A

| EXHIBIT DESCRIPTION / WITNESS | Called By |
|---|---|
| Ivy Ross (Jan 18, 19,2011) | Mattel |
| Liliana (Lily) Martinez (Jan 19,2011) | Mattel |
| Paula Dianthe Garcia (Jan 20, 25, 26, 2011) | Mattel |
| Steven Linker (Jan 26, 2011) | Mattel |
| Lucy Arant (Jan 27, 2011) | Mattel |
| Nana Ashong (Jan 27, 2011) | Mattel |
| Anna Rhee (Jan 27; March 10, 2011) | Mattel |
| Carter Bryant (Jan 27, 28; Feb 1, 2, 3; April 7, 2011) | Mattel |
| Poottipong Phoosopha (Jan 27, 2011 - Evidentiary Hearing) (March 10, 2011) | Mattel |
| Frank Keiser (Jan 27, 2011 - Evidentiary Hearing) | Mattel |
| Lloyd Cunningham (Feb 3, 4, 2011) | Mattel |
| Victoria O'Connor (Feb 4, 2011) | Mattel |
| Sarah Odom (Feb 4, 2011) | Mattel |
| Farhad Larian (Feb 4, 2011) | Mattel |
| Jennifer Maurus (Feb 8, 2011) | Mattel |
| Isaac Larian (Feb 8, 9, 10, 11, 16, 17, 18, 22; March 10, 24, 25, 29, 2011) | Mattel/MGA |
| Charlotte Main (Feb 17,2011 - Evidentiary Hearing) (Feb 18,2011) | Mattel |
| David Rosenbaum (Feb 22, 2011) | Mattel |
| Lisa Chan (Feb 22, 23, 2011) | Mattel |
| Susana Kuemmerle (Feb 23, 24, 2011) | Mattel |
| Valeri Aginsky (Feb 24, 25, 2011) | Mattel |
| Peter Marlow (Feb 24, 25, 2011) | Mattel |
| Jeffrey Kinrich (Feb 25, 2011) | Mattel |
| Laura Owens (Feb 25; March 1, 2011) | Mattel |
| Michael Wagner ( Feb 28; March 1, 2, 2011 - Evidentiary Hearings) (March 8, 9; April 5, 2011) | Mattel |
| Robert Eckert (March 1, 2, 3, 2011 April 1, 4, 2011) | Mattel/MGA |
| Carlos Gustavo Machado (March 4, 8, 2011) | Mattel |
| Ernesto Omar Cavassuto (March 8, 2011) | Mattel |
| Richard de Anda (March 9, 31, 2011) | Mattel/MGA |
| Jill Nordquist (March 9, 10,2011) | Mattel |
| James Ward (March 10,2011) | Mattel |
| Allison Willensky (March 10, 2011) | Mattel |
| Bradley Maryman (March 10, 2011 ) | Mattel |
| Heather McComb (March 10, 2011) | Mattel |
| Sujata Luther (March 11, 2011) | MGA |
| Neil Friedman (March 11, 15,2011) | MGA |
| Margaret Leahy (March 15, 16, 2011) | MGA |

| EXHIBIT DESCRIPTION / WITNESS | Called By |
|---|---|
| Jacqueline Ramona Prince (March 16, 2011) | MGA |
| Albert H. Lyter, III (March 16, 17, 2011) | MGA |
| Alan Kaye (March 16, 17, 2011) | MGA |
| Adrienne Fontenella (March 17,2011) | MGA |
| Michelle McShane (March 17, 2011) | MGA |
| Timothy Kilpin (March 17, 18,2011) | MGA |
| Erich Joachimsthaler (March 18, 24, 2011) | MGA |
| Thomas Debrowski (March 22, 2011) | MGA |
| Matthew Turetzky (March 22, 2011) | MGA |
| Mateo Romano (March 22, 2011) | MGA |
| Salvador Villasenor (March 22, 23, 24, 2011) | MGA |
| Glenn V. Vilppu (March 24, 2011) | MGA |
| Carey Plunkett (March 29, 2011) | MGA |
| Andrew Vollero (March 29, 2011) | MGA |
| Robert Normile (March 29, 2011) | MGA |
| Michael Moore (March 29; April 4, 2011) | MGA |
| Bryan Stockton (March 30, 2011) | MGA |
| Jill Thomas (March 30, 2011) | MGA |
| Terri Hauenstein (March 30, 2011) | MGA |
| Ron Brawer (March 30, 31, 2011) | MGA |
| James Malackowski (March 30, 2011 - Evidentiary Hearing) (April 4, 5, 2011) | MGA |
| Sarah Allen (April 5, 2011) | Mattel |
| Dennis Jolicoeur (April 6, 2011) | Mattel |
| Lisa Saunders (April 6, 2011) | Mattel |
| John Marine (April 6, 2011) | Mattel |
| Julie Scholvin (April 6, 2011) | Mattel |
| Jackie Schaffhauser (April 7, 2011) | Mattel |
| Sally Dail (April 7, 2011) | Mattel |

# ATTACHMENT B

**ATTACHMENT B**

**PAGE 6**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 1 | Bratz Drawing Presented by Bryant (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 1C | 7/18/03 WSJ Article (REDACTED) | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 2 | Pitch Drawings Presented to MGA (Tangible) | Carter Bryant | 4/7/2011 | 4/7/2011 | ALL |
| 3 | Black & White Copy of Bryant Bratz Notebook | Carter Bryant | 1/27/2011 | 1/27/2011 | ALL |
| 3 | Bryant Bratz Notebook (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 4 | HKTF Bratz Display Materials | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 5 | Bryant Bratz Sketches (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | 84-87, 102 |
| 5 | Bryant Bratz Sketches (Tangible) | Paula Garcia/Carter Bryant | 1/26/2011 | 4/7/2011 | 51 |
| 5 | Bryant Bratz Sketches (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | 39-42, 88 |
| 5 | Bryant Notes re Bratz Characters (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | 43 |
| 5 | Bryant Bratz Drawing (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | 79 |
| 5 | Bryant Drawing (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | 89 |
| 5 | Bryant "Glamour Jade" Sketch (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | 108 |
| 5 | Bryant Sketches for Bratz Evening Dress (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | 26, 27 |
| 5 | Bryant Bratz Drawings (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | 80-83 |
| 5 | Bratz Face Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | 52 |
| 5 | Bryant Bratz Sketch (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | 54 |
| 5 | Bryant Bratz Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | 35-37, 49-50 |
| 5 | Bryant Bratz Drawings (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | 38, 46, 56, 58, 60, 62-3 |
| 5 | Bryant Bratz Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | 53, 59, 61, 64, 66, 68, 72-3 |
| 5 | Bryant Boys Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | 55, 65, 67, 69-70 |
| 5 | Bryant Bratz Sketches (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | 30 |
| 5 | Bryant Bratz Drawings (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | 103-107 |
| 5 | Bryant Fiona Boots Sketches (Tangible) | Carter Bryant | 4/7/2011 | 4/7/2011 | 96 |
| 10 | Copy of Bryant Bratz Lupe Drawing from HK Litigation with "8/1998 Annotation" (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | 2 |
| 10 | Copies of Bryant Bratz Drawings from HK Litigation | Michael Moore | 4/4/2011 | 4/4/2011 | 3 thru 18 |
| 13 | 12/1/98 Mattel to Bryant Employment Offer Letter | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL |
| 15 | Bryant's Contract w/ MGA | Paula Garcia/Nana Ashong | 1/20/2011 | 1/27/2011 | ALL |
| 17 | Modification & Clarification of Agreement | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 18 | 9/22/00 Garcia to Tsang & Rich Email | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |

**ATTACHMENT B**

**PAGE 7**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 20 | 11/18/98 Bryant Resume | Carter Bryant | 1/28/2011 | 2/2/2011 | ALL |
| 23 | Bryant's 11/6/95 Mattel Employee Inventions Agreement | Carter Bryant | 1/27/2011 | 1/27/2011 | ALL |
| 24 | Bryant's 11/1/95 Mattel Conflict of Interest Questionnaire | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 25 | Bryant's 1/4/99 Mattel Employee Inventions Agreement | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 26 | Bryant's 1/4/99 Mattel Conflict of Interest Questionnaire | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 27 | Bryant Mattel Proprietary Information Checkout Form | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 30 | 9/18/00 Bryant to Kinuyo Letter | Paula Garcia/Carter Bryant | 1/20/2011 | 1/28/2011 | ALL |
| 48A | Toon Teens and Cool Skating Barbie Decal Sketches (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 48B | Toon Teens and Cool Skating Barbie Decal Sketches (Color) | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL |
| 48C1 | Toon Teen Prototype (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 48C2 | Toon Teen Prototype (Tangible) | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL |
| 48C3 | Toon Teen Prototype (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 60 | Photocopies of Notary Book | Charlotte Maine | 1/27/2011 | 2/18/2011 | ALL |
| 60A | Original Notary Book (Tangible) | Ramona Prince | 3/16/2011 | 3/16/2011 | ALL |
| 61 | 7/21/04 McClusky (Main) to Prince Letter | Charlotte Maine | 2/18/2011 | 2/18/2011 | ALL |
| 62 | Notarized Bryant Bratz Sketches (Tangible) | Carter Bryant | 1/27/2011 | 1/27/2011 | ALL |
| 201 | 6/12/00 Rhee Invoice | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 203 | Photo of Prayer Angels | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 204 | Photo of Prayer Angels | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 257 | Photos of Cool Skating Barbie | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL |
| 257A | Cool Skating Barbie (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 258 | Photos of Cool Skating Theresa | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL |
| 258A | Cool Skating Teresa (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 259 | Photos of Cool Skating Christie | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL |
| 259A | Cool Skating Christie (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 261 | Drawing of Cool Skating Barbie Decal | Ivy Ross | 1/19/2011 | 1/19/2011 | 25 |
| 261 | Drawing of Cool Skating Barbie Decal | Ivy Ross | 1/19/2011 | 1/19/2011 | 28 |
| 261 | Drawing of Cool Skating Barbie Decal | Ivy Ross | 1/19/2011 | 1/19/2011 | 29 |
| 261A | Photo of Martinez "L-Board" with Toon Teens Sketches (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 286 | 11/17/99 Flanker Dolls Focus Group Report | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 288 | Groovy Girls Photograph | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL |
| 293R | Diagram of Mattel Design Center | Ivy Ross | 1/18/2011 | 1/18/2011 | ALL |
| 293R-1 | Mattel Design Ctr. Diagram w/ Lily "X"s | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL |
| 301 | 9/1/00 MGA Meeting Req. to Garcia & O'Connor | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 302 | Copy of Bryant's Pitchbook | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 302B | Bryant Drawing of Bratz in Evening Wear | Carter Bryant | 2/1/2011 | 2/1/2011 | 12, 13, 14, 15 |
| 305 | 10/10/00 Larian/O'Connor/Garcia Email Chain | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 314 | 1/7/00 Hogan to Pratte Email | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 316 | Logo Idea Sheet for Diva Starz Project w/ Doll Drawings | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 320 | 10/12/00 Hogan to Garcia Email | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 321 | 10/14/00 Hogan to Garcia Email | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 323 | Bryant Packet of Materials Provided to Linker | Steven Linker | 1/26/2011 | 1/26/2011 | 1, 2, 4-51 |
| 323A | Bryant Packet of Materials Provided to Linker (Tangible & Marked) | Steven Linker | 1/26/2011 | 1/26/2011 | 1, 2, 4-51 |
| 324 | 10/19/00 Hogan to Garcia Email | Steven Linker | 1/26/2011 | 1/26/2011 | ALL |
| 325 | 10/20/00 Legg to Linker Email | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 326 | 10/12/00 Hogan to Hogan Email | Steven Linker | 1/26/2011 | 1/26/2011 | ALL |
| 389 | Kaye Letter re 2004 Employee Confidential Information and Inventions Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | 12 |
| 393 | Bryant Prayer Angels Sketches (Tangible) | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 402B | 4/2/00 Schiaffino to Garcia Email | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 424 | "Chat Brats" Logo Designs for Diva Starz | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 432 | Photo of Diva Starz "Alexa" Doll | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 433 | Photo of Diva Starz "Nikkie" Doll | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 497 | 3/10/01 O'Connor to Larian Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 500 | MGA Patent Application for Doll w/ Aesthetic Changeable Footgear | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 502 | 2/24/03 Bryant Declaration ISO Patent App. For Doll w/Changeable Footgear | Carter Bryant | 1/27/2011 | 1/27/2011 | ALL |
| 504 | First Generation Bratz Jade Doll Package (Tangible) | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 505 | MGA 12/22/03 Jade Drawing Copyright Application | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 507 | MGA 12/22/03 Sasha Drawing Copyright Application | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 509 | MGA 12/22/03 Cloe Drawing Copyright Application | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 511 | MGA 12/22/03 Yasmin Drawing Copyright Application | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |

**ATTACHMENT B**

**PAGE 9**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 513 | MGA Bratz Group Drawing Copyright Registration | None | 3/8/2011 | 3/8/2011 | ALL |
| 537B | 10/25/00 Ward to Wong/Kwok/Garcia/Bryant Email | Margaret Leahy | 3/16/2011 | 3/16/2011 | ALL |
| 540 | 11/18/00 Larian to Lingg Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 549 | Bratz Strut It Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 551 | 9/16/01 Ashong to Garcia Email | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 557 | MGA Jade Accessories and Packaging Configuration Copyright Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 558 | MGA 3/28/05 Jade CA Form (Copyright Registration Date Correction) | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 559 | MGA Sasha Accessories and Packaging Configuration Copyright Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 560 | MGA 3/28/05 Sasha CA Form (Copyright Registration Date Correction) | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 561 | MGA Cloe Accessories and Packaging Configuration Copyright Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 562 | MGA 3/28/05 Cloe CA Form (Copyright Registration Date Correction) | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 563 | MGA Yasmin Accessories and Packaging Configuration Copyright Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 564 | MGA 3/28/05 Yasmin CA Form (Copyright Registration Date Correction) | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 580 | MGA "Bratz" Trademark Application | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 581 | MGA Yasmin Trademark Application | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 582 | MGA Sasha Trademark Application | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 583 | MGA Cloe Trademark Application | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 584 | MGA Jade Trademark Application | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 593 | 8/31/00 Bryant Invoice to MGA | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 597 | 10/12/00 Hogan/Garcia/Linker/Larian Email Chain | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 606 | 10/26/00 Marlow Invoices to MGA and MGA Purchase Orders | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 615 | Patent Application for Transparent Trapezoidal Packaging | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 630 | 6/27/03 Larian to Philips Email | Isaac Larian | 2/8/2011 | 2/8/2011 | ALL |
| 655 | Deloitte Auditor Report of MGA for 2001-2002 | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 657 | MGA Consolidated Financial Statements for 2003-2004 | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 659 | MGA Consolidated Financial Statements for 2005-2006 | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 719 | Bryant Lupe Drawing (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 777 | Bryant Lupe & Jade Shoe Sketch (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 779 | Bryant "BRATZ" Drawing (Tangible) | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 791 | Bryant Bratz Drawing (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL |

**ATTACHMENT B**

**PAGE 10**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 827 | 5/26/01 Bryant/Larian Email | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 911 | 1/8/01 Chui to Garcia Email | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 912 | Photos of Painted Bratz Heads | Anna Rhee | 1/27/2011 | 1/27/2011 | 3, 13, 17, 22 |
| 923 | 10/16/00 MGA Product Development Form | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 924 | 10/16/00 Garcia to Kwok Email | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 951B | Sketches of Bratz Eyes | Paula Garcia | 1/25/2011 | 1/25/2011 | 2, 3, 4, 5, 6, 7 |
| 952 | Affirmation of Lee Shiu Cheung ISO MGA HK Lawsuit | Isaac Larian | 2/11/2011 | 2/11/2011 | 4 (Para. 9), 7 (Para. 16) |
| 1100 | 12/13/00 Garcia to Larian Email | Isaac Larian | 2/8/2011 | 2/8/2011 | ALL |
| 1103 | MGA Bratz Product Development Form | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 1107 | Final Fashion Drawing (Tangible) | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 1108 | Final Fashion Drawing (Tangible) | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 1109 | Final Fashion Drawing (Tangible) | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 1110 | Final Fashion Drawing (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 1112 | 10/2/00 Garcia/Mullen Email Chain | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 1113 | 8/27/98 Bailey to Garcia Email | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 1116 | 7/4/97 Garcia Mattel Inventions Agreement | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 1117 | 4/4/00 Tiffany to Garcia MGA Job Offer Letter | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 1123 | 8/22/00 Leahy Resignation Letter from Mattel | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 1125 | Bryant Bratz Materials Provided to Leahy and Produced by Leahy | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 1127 | Steve Madden Ad Produced by Leahy | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 1129 | Bryant Sketch | Margaret Leahy | 3/16/2011 | 3/16/2011 | ALL |
| 1136 | Photos of Bratz Sculpt | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 1136A | Bratz Sculpt (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 1137 | Leahy Notebook (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 1139 | Doll Head Sketches with Shrink-Rate Notations | Margaret Leahy | 3/16/2011 | 3/16/2011 | ALL |
| 1140A | Mold for Bratz Sculpt Legs (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 1140B | Mold for Bratz Sculpt Torso (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 1140C | Mold for Bratz Sculpt Arms (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 1140D | Mold for Bratz Sculpt Head (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 1141 | Bratz Sculpt (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 1141A | Bratz Sculpt Minus Head (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 1154 | Copy of Bryant's Red Notebook | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL |
| 1155C | Bryant Black Notebook (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 1193 | 8/5/02 Anonymous Letter to Eckert | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 1194 | De Anda to Kaye Email | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL |
| 1195RS | Mattel Investigation File 02-115 | Robert Eckert | 3/3/2011 | 3/3/2011 | 4,5,8-12,21,24,35-38,60,66,68-76,86-87 |
| 1195RS | Mattel Investigation File 02-115 | Richard De Anda | 3/9/2011 | 3/9/2011 | 26-28 |
| 1234 | Photos of Bratz Sculpt (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 1236 | 10/24/00 Garcia/MGA HK/Larian Email Chain | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 1261 | 2002 My Scene Doll (Tangible) | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL |
| 1277 | 1/9/03 Mattel Consumer Research Report | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 1291 | 4/7/03 Ross Memo | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 1307 | 12/8/00 Larian to Tsang & Harris Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 1309 | 9/14/00 Bryant to Rosenbaum Fax | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 1310 | 8/25/00 Bryant to Kyaw Check | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 1313C | Bryant Green Notebook (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 1314 | 10/27/05 Garcia Email | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 1318 | 11/24/04 Bryant to Larian Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 1319 | 9/8/01 Larian to Garcia & Bryant Email | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 1320 | 6/29/06 Larian to Pembleton Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 1321 | 12/15/04 Larian to Bryant & Garcia Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 1325 | 2/15/02 Larian/Johnson/Bryant Email | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 1327 | Bryant Bratz Drawing (Tangible) | Carter Bryant | 1/27/2011 | 1/27/2011 | ALL |
| 1328 | Bryant Sketch of Heads (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 1329 | Bryant Drawings (Tangible) | Carter Bryant | 4/7/2011 | 4/7/2011 | ALL |
| 1354 | MGA Schedule of Distributions | Lisa Chan (Tonnu) | 2/23/2011 | 2/23/2011 | ALL |
| 1356 | Larian 2006 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | 2 |
| 1357 | Larian 2005 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | 2 |
| 1358 | Larian 2004 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | 2 |
| 1359 | Larian 2003 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | 2 |

ATTACHMENT B

PAGE 11

**ATTACHMENT B**

**PAGE 12**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 1360 | Larian 2002 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | 2 |
| 1361 | Larian 2001 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | 3 |
| 1362 | Larian 1999 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | 2 |
| 1363 | Larian 2000 W-2 Form | Isaac Larian | 2/11/2011 | 2/11/2011 | 3 |
| 1364 | MGA Schedule of Distributions | Lisa Chan (Tonnu) | 2/23/2011 | 2/23/2011 | ALL |
| 1366 | 2001 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 1701 | Larian Decl. ISO Patent Application for Doll w/ Aesthetic Changeable Footgear | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 1703 | 9/26/02 Brazilian Copyright Registration for Jade, Sasha, Yasmin and Cloe | Isaac Larian | 2/16/2011 | 4/4/2011 | ALL |
| 1762 | 10/5/00 Bryant to Larian Email | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 1763 | 10/17/00 Garcia/Larian/Ward/Bryant Email Chain | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 1765 | 10/23/00 Garcia to Bryant Email | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 1802 | 12/11/01 Kilpin to Larian Email | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 1804 | 2004 Mattel Barbie Marketing Plan (Dated 10/23/03) | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 1805 | 11/14/03 The Bratz Brief | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 1806 | Confidential Mattel 2004 Barbie Marketing Plan Update | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 1807 | 4/15/04 "2005 Barbie Spring Line Review" | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 1808 | 4/2/04 Kilpin to Others Email | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 1810 | Mattel MyScene v. Bratz Competitive Analysis & Recommendations | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 1811 | Mattel MyScene & Bratz: What's Working & What's Not Document | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 1812A | 8/11/03 MyScene Competitive Analysis | Tim Kilpin | 3/17/2011 | 3/17/2011 | ALL |
| 1814 | 5/4/04 "Barbie - The Next Generation Presentation" | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 1820 | 12/3/03 Kilpin to Russell Email | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 1905 | 11/29/00 Garcia to Larian/Higgins Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 1932 | 4/06 "Former Mattel Employees" List | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 1939 | 12/16/04 Malacrida to Larian Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 2107 | 10/23/03 Han to Bousquette & Kilpin Email | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 2115 | 12/14/03 Aarons to Kilpin & Others Email | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 2158 | 4/27/06 Whaley to Cooney Letter | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 2201 | 9/14/00 Bryant to Rosenbaum Fax with Mattel Employment Offer Letter | David Rosenbaum | 2/22/2011 | 2/22/2011 | ALL |
| 2207 | Wang Redline Draft of Bryant/MGA Contract | David Rosenbaum | 2/22/2011 | 2/22/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 2212 | 9/29/00 Wang to Rosenbaum Email | David Rosenbaum | 2/22/2011 | 2/22/2011 | ALL |
| 2300 | Mattel 2008 Code of Conduct | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 2302R | 4/20/04 Eckert to Eckert Email | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 2305 | Mattel 2004 2Q Earnings Call | Robert Eckert | 3/1/2011 | 3/2/2011 | ALL |
| 3601 | 2/5/04 Kuemmerle to Larian Email | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 3609 | 3/17/04 Larian to "plot04"/Kuemmerle Email | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 3610 | 3/23/04 "plot04" Email to Larian / Kuemmerle | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 3617 | 4/14/04 Kuemmerle to Larian Email | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 3618 | 4/21/04 "Plot04" to Larian Email | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 3619 | Continuation of Exh. 6781 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 3622 | 12/24/04 Larian to Machado/Vargas/Trueba Email | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 4237 | 3/9/01 Brawer to MGA Email | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 4238 | 7/30/03 Gerevas/Larian Email Chain | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 4239 | 8/24/03 Larian to Gerevas Email | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 4240 | 9/17/04 MGA to Brawer Compliance with Obligations to Former Employers | Ron Brawer | 3/30/2011 | 3/30/2011 | ALL |
| 4241 | 3/5/04 Bousquette to Mattel Directors | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 4242 | 3/18/04 Brawer to Bousquette Email | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 4245 | 5/7/04 Brawer to Larian Email | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 4248 | 8/10/04 Sharon to Larian Email | Ron Brawer | 3/30/2011 | 3/30/2011 | ALL |
| 4249 | 8/13/04 Brawer to Kimball & Kaye Email | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 4251 | Brawer Mattel Exit Interview and Checkout Form | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 4252 | 9/20/04 Inzer to Brawer Letter | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 4266 | 10/5/04 Brawer Employment Agreement with MGA | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 4507 | 3/12/02 Larian Email to O'Connor, Malacrida and Others | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 4509 | 1/1/00 Larian to Harris Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 4529KM | 11/16/00 Gentle Giant Invoice | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 4551KM | 10/11/00 Gentle Giant Invoice | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 4598 | GCMS Chromatagrams | Valerie Aginsky | 2/24/2011 | 2/24/2011 | ALL |
| 4600 | Aginsky Notes | Valerie Aginsky | 2/24/2011 | 2/24/2011 | 6, 7 |
| 4900 | 6/29/01 Larian to Sales Team Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |

ATTACHMENT B

PAGE 13

ATTACHMENT B

PAGE 14

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 4905NA | 4/25/01 Garcia to Kwok & Wong Email | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 4907NA | 5/8/01 Lee to Larian Email | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 4909NA | 5/7/01 Garcia to Kwok Email | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 4916 | 4/30/01 F. Larian/Ashong Email | Nana Ashong | 1/27/2011 | 1/27/2011 | ALL |
| 4941 | 7/14/2003 Chris Palmeri to Larian Email | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 4942 | 2/6/03 Valencia to Larian Email | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 4944 | 1/31/03 Larian to Saunders & Others Email | Lisa Saunders | 4/6/2011 | 4/6/2011 | 2 |
| 5122 | 9/6/02 ConsumerQuest Market Research Report for MGA | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 5367 | 6/6/03 Eckert to De Anda Email | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 5480 | 4/14/04 Plet04 to Larian Email | Gustavo Machado | 3/4/2011 | 3/4/2011 | 1, 2 |
| 5511 | 4/19/04 Email String between F. Larian and I. Larian | Isaac Larian | 2/8/2011 | 2/8/2011 | ALL |
| 5528 | MGA Bratz U.S. Trademark Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 5529 | MGA Yasmin Trademark Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 5561 | 3/18/05 MGA's Attorney Fee Agreement with Marlows | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 5592 | Receipt of Payment from the Marlows | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL |
| 5593 | Receipt of Payment from the Marlows | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL |
| 5594 | 6/15/05 Reciept of Payment From the Marlows | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 5599 | Work Records from the Marlows | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 5620 | Signed Bryant Photo for Ana Cabrera | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL |
| 5667 | Compilation of Payment Receipts for Ana Cabrera for Veronica Marlow Work | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 5668 | Compilation of Ana Cabrera Work Records & Payment Invoices for V. Marlow Work | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 5713 | 10/1/99 Larian to Tiffany Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 5723 | Handwritten Time Card for Maria Salazar and Marlow Invoices | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL |
| 5924 | 9/17/04 Barbie Business Update | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 6024 | P. Marlow 1096 Tax Form for 2005 and W-9 IRS forms for Morales and Cabrera | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 6401 | Machado Employment Contract with Mattel Servicios | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 6402 | 12/1/99 Letter to Machado | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 6403 | Machado's 12/8/00 Mattel Conflict of Interest Questionnaire (signed 1/2/01) | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 6408 | Machado Resume | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 6414 | 3/17/04 "Carlos Fuentes" to Larian and Kuemmerle Email | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |

**ATTACHMENT B**

**PAGE 15**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 6418 | 3/19/04 Larian to "plot04" Email | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 6422 | 3/25/04 Trueba to Machado Email | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 6426 | 4/1/04 Machado to Larian Email | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 6429 | 4/15/04 Tureba to Machado Email | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 6437 | 4/21/04 "Plot04" to Larian Email | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 6462 | "Bid Semanal" Document (Hard Copy) | Susana Kuemmerle | 2/24/2011 | 2/24/2011 | ALL |
| 6484 | 3/30/06 MGA Offer Letter to Machado | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 6486 | 4/16/04 Machado Employment Contract with MGA de Mexico | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 6577 | 3/13/06 Castilla to Bacon Email | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 6658T | Excerpts From 4/19/04 Mattel Investigations File #04-0287 | Richard De Anda | 3/9/2011 | 3/9/2011 | 1, 69-86, 89, 147-54, 157-68, 767-85 |
| 6678 | Mattel Investigation File 02-1680 | Robert Eckert | 3/3/2011 | 3/3/2011 | 2,3 |
| 6678 | Mattel Investigation File 02-1680 | Richard De Anda | 3/9/2011 | 3/9/2011 | 1,4,5,6 |
| 6715 | 9/10/03 Sales Overview Mattel Mexico Presentation | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 6734 | Mattel Mexico FRP Report | Omar Cavasutto | 3/8/2011 | 3/8/2011 | ALL |
| 6738 | Mattel Mexico Point of Sale Data | Omar Cavasutto | 3/8/2011 | 3/8/2011 | ALL |
| 6739 | 3/4/04 Mattel Consumer Research Girls Mexico Viability Report | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 6746 | 2/2/06 Machado to Larian Email | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 6754 | Mexico Documents | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 6766 | 5/9/06 Villette/Kuemmerle/Larian Email | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 6767 | 11/21/03 Kuemmerle (Argentrade) to Larian Email | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 6769 | 11/03/90 Larian to Kuemmerle (Argentrade) Email | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 6770 | 3/18/04 Mendez to Larian Email | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 6774 | 3/23/04 Larian to "Plot04" and Kuemmerle Email | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 6781 | 4/1/04 Rank to Larian Email | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 6785 | 3/22/04 "plot04" to Larian Email | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 6793 | 4/16/04 Machado MGA Mexico Contract | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 6794 | 4/16/04 Vargas MGA Mexico Contract | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 6795 | 4/16/04 Trueba MGA Mexico Contract | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 6802 | 5/7/04 Larian to Park/Kuemmerle/Others Email | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 6803 | 5/7/04 Vargas to Larian & Kuemmerle Email | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |

ATTACHMENT B

PAGE 16

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 7052 | 2/21/04 Larian to Garcia Email | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 7055 | 10/23/02 Larian/O'Connor Email Chain | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 7058 | 4/11/05 Larian to Brawer Email | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 7077 | External Plan 2nd Sem 2004 Wal-Mart Module | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7078 | 3/5/03 FRP BID 2003 Proyeccion Didaria | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7079 | 3/19/04 FRP BID Document | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7080 | Mattel Mexico Spreadsheet | Judicial Notice | 4/7/2011 | 4/7/2011 | ALL |
| 7081 | 4/11/04 FRP BODEGA Aurrera | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7082 | 3/26/04 Mattel Mexico FRP Carrefour Document | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7083 | 3/26/04 Mattel Mexico FRP Gpo Comex Document | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7084 | 3/26/04 Mattel Mexico FRP Liverpool Document | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7085 | 3/26/04 Mattel Mexico FRP Palacio De Hierro Document | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7086 | 4/9/04 Mattel Mexico FRP Soriana Document | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7087 | 4/11/04 FRP Walmart Sales Document | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7090 | 2003 Top 5 Mattel Mexico Customer Performance Report | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7096 | Mattel Mexico Proyeccion 2004 Document | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7104 | Barbie 2005 Prelim Line List | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 7105 | Marketing Budget Document | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 7106 | Mattel 2004 Media Budget Document | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 7110 | Barbie Customized Opportunities Fall 2004 | Jill Nordquist | 3/9/2011 | CD | ALL |
| 7111 | BOYS Worlwide Trends Document | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 7112 | 2003 Mattel Brittany Action Plan | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7118 | Facturacion por Sucursal 2003 Total Año | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7119 | Mattel Mexico Spreadsheet | Judicial Notice | 4/7/2011 | 4/7/2011 | ALL |
| 7120 | Mattel Mexico Sales By Brand Document | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7124 | 12/6/09 Mattel Mexico Daily Sales Report | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7129 | 4/03 Mattel Mexico President's Review Presentation | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 7130 | Mattel Mexico Net Sales Report for 2002-2004 | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7132 | Mattel Overall BOYS Strategies Document | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 7138 | 4/27/02 Mattel Mexico Regional Bid Document | Omar Cavasutto | 3/8/2011 | CD | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 7140 | 3/25/03 Approved Mattel Mexico Sales Terms for 2004 | Omar Cavasutto | 3/8/2011 | CD | ALL |
| 7142 | Machado Notes from 4/04 Mattel Mexico Sesion Estrategica Meeting | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 7144 | Mattel Mexico "Trends 2004" Document | Gustavo Machado | 3/8/2011 | 3/8/2011 | ALL |
| 7148 | "Bid Semanal" Document | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 7149 | "Lista de Precios FY 2006" Document | Susana Kuemmerle | 2/23/2011 | 2/24/2011 | ALL |
| 7150 | "Resumen Ejecutivo" Document | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 7151 | "Mattel Toys" Memo | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 7152 | "Lista de Precios FY 2005" Document | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 7153 | "Lista de Precios FY 2005" Document | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 7154 | "Plan de la Categoria" Document | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 7155 | "Bid Semanal" Document | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 7156 | "Bid Semanal" Document | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 7157 | Resumen Ejecutivo Document | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 7158 | "Lista de Precios FY 2005" Document | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 7159 | "Plan de la Categoria" Document | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 7160 | 11/25/03 Trademarking Team Memo | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 7168 | Mattel International Sales Planning 2005 Enhancement Project Powerpoint | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7169 | Mattel International Systems Powerpoint Presentation | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7170 | Mattel International Sales Planning 2006 for 2006 Project Update Powerpoint | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7171 | Mattel International Sales Planning 2005 Project Update from IT Team Powerpoint | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7172 | Mattel Sales Project Enhancement Planning Schedule as of 12/13/05 | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7173 | Mattel Sales Project Enhancemenet Project Testing Schedule Chart | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7174 | Mattel ISIS Initial Profile/Forecasting Adjustment Algorithm | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7175 | Mattel ISIS Program User Guide Notes | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7176 | Mattel ISIS Promotions Notes | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7177A | Mattel ISIS Marketing Process Data Flow Diagram | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7178 | Draft of Mattel ISIS Sales Planning Enhancements New Definitions | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7179 | Mattel ISIS Sales Planning Enhancements | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7180 | Mattel Global Sales Planning Enhancement Project 2005 Business Requirements | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7181 | Draft of Mattel International Forecasting Process Framework Spring '06 Schedule | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |

**ATTACHMENT B**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 7182 | Mattel ISIS Training and Enhancements Table | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7183 | 2/15/05 Mattel Sales Planning Enhancement Project Initial Concepts Memo | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7184 | Mattel Sales Planning Enhancement Project "Sprint Strawman" Diagram | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7185 | Mattel Sales Planning Enhancement Project "Sprint 9 Sales Planning" Spreadsheet | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7186 | Mattel International Project i10 Target Dates as of 10/31/05 Table | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7187 | Mattel International Project i10 Target Dates as of 9/12/05 Table | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7188 | Mattel International Project i10 Progress Diagram as of 2/15/06 Table | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7189 | Mattel ISIS Forecasting Product Backlog Spreadsheet (2005) | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7191 | Mattel International Planning Personnel Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7192 | Castilla Mid-Year Performance Evaluation | Laura Owens | 3/1/2011 | 3/1/2011 | ALL |
| 7193 | Mattel 2/2/06 International Business Planning Powerpoint Presentation | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7194 | Mattel Data Elements and System Relationships Chart | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7195 | Mattel Business Process Mapping Diagrams | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7197 | One Page Draft of Mattel Business Process Mapping Presentation Blurb | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7203 | Mattel 10/27/05 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7204 | Mattel International Planning Quotas and Milestones Chart | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7207 | Mattel 8/31/05 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7210 | Mattel 7/6/05 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7211 | Mattel 5/25/05 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7212 | Mattel 2005 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7218 | Mattel 2005 International Planning Calendar | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7219 | Mattel 2/2/05 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7220 | Mattel 2/2/05 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7222 | Mattel 2005 International Planning Calendar | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7223 | Mattel Level One Seasonal Process Mapping Chart | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7224 | Mattel 12/14/04 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7225 | Mattel 11/1/04 Inventory Update Report | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7226 | Mattel Enterprise Data Warehouse Data Mining Collection Measures List | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7228 | Mattel SMAPE Business Case Powerpoint Presentation | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7230 | Mattel International Data Warehouse Hands on Training Module | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |

**PAGE 18**

**ATTACHMENT B**

**PAGE 19**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 7232 | Mattel International Sales Implementation System (ISIS) User Guide | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7233 | Mattel ISIS User Guide | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7234 | Mattel ISIS User Guide | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7236 | Hands on Training Guide for Mattel International Data Warehouse | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7237 | Mattel International Data Warehouse Hands on Training Module | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7239 | Mattel International Data Warehouse Powerplay Windows Module | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7240 | Mattel International Data Warehouse Hands on Training Module | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7241 | Mattel International Data Warehouse Power User "Cheat Sheet" of Terms | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7242 | Mattel International Data Warehouse Training Overview Guide | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7243 | Mattel ISIS User Guide | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7245 | Mattel ISIS to Omni System Conversion & Comparison Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7246 | Mattel ISIS to Omni System Conversion & Comparison Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7247 | Mattel ISIS to Omni System Conversion & Comparison Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7248 | Mattel ISIS to Omni System Conversion & Comparison Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7249 | Mattel ISIS to Omni System Conversion & Comparison Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7252 | Mattel Manugistics Pilot Program Sales Data Chart | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7253 | Mattel Manugistics Pilot Program Backcasting Chart | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7254 | Mattel Manugistics Pilot Program Demand Planning Diagram | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7255 | Mattel Manugistics Pilot Program User Training Guide | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7256 | Draft Mattel UK Best Practices Term Glossary for Mattel Manugistics Pilot Prog. | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7258 | Mattel International Planning Roles Diagram for Mattel Manugistics Pilot Program | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 7283 | Mattel/Castilla Employee Confidential Information Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 7284 | Mattel/Castilla Conflict of Interest Questionnaire | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 7501 | 2000 Mattel Annual Report | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 7502 | 2001 Mattel 10K | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 7503 | 2002 Mattel 10K | Robert Eckert | 3/2/2011 | 3/2/2011 | 1 |
| 7504 | 2003 Mattel Annual Report | Robert Eckert | 3/2/2011 | 3/2/2011 | 27, 28 |
| 7506 | 2005 Mattel Annual Report & 10K | Robert Eckert | 4/4/2011 | 4/4/2011 | 8 |
| 7507 | 2005 Mattel 10K | Robert Eckert | 3/3/2011 | 3/3/2011 | 36 |
| 7508 | 2007 Mattel 10K | Robert Eckert | 3/3/2011 | 3/3/2011 | 28, 39, 41 |

ATTACHMENT B

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 7509 | 2008 Mattel 10K | Robert Eckert | 3/3/2011 | 3/3/2011 | 32 |
| 7520 | Bryant/Mattel Settlement Agreement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 7523 | 11/1/05 Mattel Board of Directors Meeting Minutes | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL |
| 7540 | 2/3/06 Hocut/Larian Emails | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 7544 | 2/24/06 Larian to Brawer Email | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 7790 | 2/2/04 Kiplin to Bousquette/Zablow/Park/Arons Email | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 7795 | 1/15/04 Totzke Email | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 7900 | 2/22/04 Larian to Garcia & Bermudas Email | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 7903 | 5/2/03 MGA Weekly Status Report | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 7904 | 2/21/05 Larian to Garcia Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 7905 | 4/9/07 Su to Suen & Pembleton Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 7906 | 9/22/06 Garcia to Wong Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 7907 | 8/24/06 Soai to Storer/Jefferies/Garcia Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 7908 | 3/18/04 Garcia to Storer Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 7971 | 7/19/06 Wickham to Mattel Letter | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 7978 | Mattel Investigative File for Ron Brawer | Richard De Anda | 3/31/2011 | 3/31/2011 | 291-296 |
| 8089 | 5/5/10 De La Cruz to Molinski Email | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 8099 | 2/3/97 Mattel Consumer Research Report | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 8100 | 8/27/1996 Mattel Consumer Research Report | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 8101 | 7/21/97 Mattel Consumer Research Report | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 8102 | 10/7/97 Mattel Consumer Research Report on Older Girls and Barbie | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 8105A | 1/16/98 Mattel Consumer Research Report | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 8106A | 6/1/98 Mattel Consumer Research Girls Tracking Study in Europe | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 8120 | 7/7/06 Hocut to Hebert/Ashbrook Email | Robert Eckert | 4/4/2011 | 4/4/2011 | ALL |
| 8124R2 | 3/12/09 Ma to Larian Email | Isaac Larian | 2/22/2011 | 2/22/2011 | 1 |
| 8129 | 11/7/06 Wing to Tonnu Email | Lisa Chan (Tonnu) | 2/23/2011 | 2/23/2011 | ALL |
| 8147 | 3/11/04 Trueba to Nordquist Email | Jill Nordquist | 3/9/2011 | 3/9/2011 | ALL |
| 8149 | Barbie 2005 Prelim Line List | Isaac Larian | 2/10/2011 | CD | ALL |
| 8152 | Mattel Personnel Organizational Chart | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 8154 | 2/20/02 Frankie to McShane Fax | Michelle McShane | 3/17/2011 | 3/17/2011 | ALL |

PAGE 20

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 8172 | 9/26/99 Mattel Consumer Research Report | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 8175 | 12/3/02 Polk to Willensky Memo | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 8178 | 3/15/03 Mattel Research Team Report | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 8190 | 8/25/04 Mattel Consumer Research Girls Monthly Brand Tracking Study | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 8193 | 5/12/05 Mattel Consumer Research 1991-99 Consumer Insights - Barbie Brand | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 8225 | 10/10/02 Sonal to Lee Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 8235 | 9/2/03 Garcia to Sales Dept. Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 8237 | 12/16/03 Lee to Kwok & Chan Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 8241 | 7/21/06 Lee to Larian Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 8243 | 11/16/06 Chui to Law & Garcia Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 8248 | 12/9/02 Lee to Larian Email | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 8277 | Patent & Trademark Office History for Animal Control Application Filed by McShane | Michelle McShane | 3/17/2011 | 3/17/2011 | ALL |
| 8412 | "The Toy Tree" Business Card | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL |
| 8466 | Mattel Mexico Sales Tracking Packet Recovered from MGA Mexico | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 8471 | Mattel Mexico Sales Document | Omar Cavasutto/Stip | 3/8/2011 | 4/7/2011 | ALL |
| 8522 | 2006 Mattel Competitive Toy Overview | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 8572 | 6/25/04 Mattel Sales Memo | Robert Eckert | 4/4/2011 | 4/4/2011 | ALL |
| 8616 | 8/12/04 Brawer to Larian Letter | Ron Brawer | 3/30/2011 | 3/30/2011 | ALL |
| 8621 | 5/24/04 Brawer to Larian Email | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 8627 | 9/23/05 Larian to Garcia Email | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 8629 | 3/21/04 Larian to Nick Austin Email | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 8676 | 6/18/04 Eckert to Kilpin, Bossick & Luther Email | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 8677 | Mattel 2004 Corporate Strategic Plan | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL |
| 8685 | 11/16/04 Luther to Kilpin Email | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL |
| 8719 | Bratz Pampered Pupz – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 8722 | Bratz – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 8724 | MGA Bratz Neon Pop Divaz Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 8725 | MGA Bratz Rock Angelz Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 8729 | MGA Bratz Passion 4 Fashion Spotlight Collection Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 8730 | MGA Bratz Wild Life Safari Meygan (Tangible Item) | By Stipulation | | 4/7/2011 | |

ATTACHMENT B

PAGE 21

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 8738 | Summary of Bryant Royalty Payments | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 8741 | 2008-09 MGA Accounting Due to/from Larian Family Trust | Lisa Chan (Tonnu) | 2/23/2011 | 2/23/2011 | ALL |
| 8751 | 12/5/03 Kilpin to Zabkow email | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 8753 | Mattel "Project: Double Trouble" | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 8758 | 4/6/04 Kilpin to Nordquist Email | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 8762 | 10/27/03 Luther to Kilpin Email | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL |
| 8765 | 4/7/04 Luther to Arons, Kilpin & Wilensky Email | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL |
| 8766 | 4/8/04 Kilpin to Aarons Email | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 8768 | 8/27/04 Kilpin to Aarons Email | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 8769 | 7/26/04 Arons to Kilpin Email | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 8772 | Wee 3 Friends Slide Presentation | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 8776 | 4/30/04 Mattel State of Girls Barbie/MyScene Presentation | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 8785 | 7/14/04 Barbie Business Update w/ Handwritten Notes | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 8804 | 2009 Happy Birthday Barbie (Tangible) | Tim Kilpin | 3/17/2011 | 3/17/2011 | ALL |
| 8806 | MGA 4-Ever Best Friends Girl Party Dolls (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 8853 | Exit Agreement from Mattel Servicios | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 8855 | Copy of CD from Mexico (Tangible) | Isaac Larian | 2/18/2011 | 3/4/2011 | ALL |
| 8855A | CD From Mexico (Tangible) | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 8858 | 3/30/04 MGA Mexico Employment Offer Letter to Machado | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 8859 | Machado/Vargas/Trueba Memo to Larian and Park | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 8862 | Mattel Mexico International Marketing Plan | Gustavo Machado | 3/4/2011 | CD | ALL |
| 8864 | 4/15/04 Trueba to Machado Email | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 8865 | 10/15/04 Machado to Larian Email | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 8868 | Sales Forecast Document | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 8870 | Machado Final Settlement Agreement | Jefferey Kinrich | 2/25/2011 | 3/4/2011 | ALL |
| 8874 | MGA's Attorney Fee Agreement for Machado | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 8875 | 5/4/07 Gronich to Machado Letter | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 8928 | 10/3/02 Larian to Garcia Email | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 8930 | 2/9/07 Garcia Declaration | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 8931 | 2/3/03 Larian to Garcia Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 8938 | 2/2/2005 Larian Email | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 8947 | 1/29/04 Garcia to Larian Email | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 8953 | 1/28/04 Garcia to Larian Email | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 8968 | 3/6/02 Mattel Board of Directors Meeting Minutes | Robert Eckert | 3/2/2011 | 3/2/2011 | 77 |
| 8969 | 5/22/02 Mattel Board of Directors Meeting Minutes | Robert Eckert | 3/2/2011 | 3/2/2011 | 21 |
| 8972 | 11/28/06 Eckert to Friedman Email | Robert Eckert | 4/4/2011 | 4/4/2011 | ALL |
| 8973 | 1/19/04 Douglas to Eckert, Bousquette & Kilpin Email | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 8980 | Mattel Inc. 2004 TRACS Document | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 8987 | 8/2/04 "Project Doll" Bain Project Update | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 8989 | 7/19/04 Nordquist to Kilpin | Jill Nordquist | 3/9/2011 | 3/9/2011 | ALL |
| 9072 | 2009 Toy Story Barbie Loves Buzz (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 9073 | 2009 Toy Story Barbie Loves Woodie (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 9074 | 2009 Toy Story Barbie Loves Alien (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 9077 | 1975 Mattel Employee Patent and Confidence Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL |
| 9081 | 1978 Mattel Employee Patent and Confidence Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | 2, 3 |
| 9083 | 1985 Mattel Employee Patent and Confidence Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL |
| 9084 | 1986 Mattel Employee Patent and Confidence Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL |
| 9085 | 1989 Mattel Employee Patent and Confidence Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL |
| 9086 | 1991 Mattel Employee Patent and Confidence Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL |
| 9087 | March, 1992 Mattel Employee Patent and Confidence Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL |
| 9088 | October, 1992 Mattel Employee Patent and Confidence Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL |
| 9089 | 1993 Mattel Employee Patent and Confidence Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL |
| 9090 | 1994 Mattel Employee Confidential Information and Inventions Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL |
| 9091 | Bryant's 1/4/99 Mattel Employee Inventions Agreement | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL |
| 9156 | 7/11/06 Ganey to Hoout Email | Robert Eckert | 4/4/2011 | 4/4/2011 | ALL |
| 9185 | 8/5/02 Larian to O'Connor Email | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 9216 | 11/14/03 "The Bratz Brief" | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 9218 | 6/3/04 Bousquette/Aarons/Salat/Kilpin Email Chain | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 9222 | 7/29/04 Bain & Co. Project Doll Document | Robert Eckert | 4/4/2011 | 4/4/2011 | ALL |
| 9225 | 9/7/04 Bain "Project Doll - Final Handover Materials" Document | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL |

**ATTACHMENT B**

**PAGE 24**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 9231 | 4/17/07 Larian to Castilla/Brawer/Cooney Email | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 9232 | 8/4/06 Larian to Brawer Email | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 9257 | 9/26/00 Rosenbaum to O'Connor Email | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 9258 | 9/19/00 Rosenbaum to O'Connor Email | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 9259A | 6/29/01 Larian to Glasser Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 9263 | 7/19/01 Girls' College Consumer Research Presentation | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL |
| 9264 | 1990 "Role of Marketing Research at Mattel" Document | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL |
| 9266 | Villasenor and Mattel Separation Agreement | Neil Friedman | 3/15/2011 | 3/15/2011 | ALL |
| 9272 | 2/03 Mattel Executives Organizational Chart - Boys/Entertainment | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL |
| 9273 | 5/13/03 WW Strategic Planning & Business Dev. Report re MGA/Bratz Update! | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9274 | 5/22/03 Villasenor to Bousquette, Vollero, Turetzky & Page Email | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 9275 | 4/22/03 WW Strategic Planning & Business Development Dept. NYTF 2003 Competitive Review | Neil Friedman | 3/15/2011 | 3/15/2011 | ALL |
| 9284 | 2/11/04 Market Intelligence Dept. "MGA Update 2004" Report | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 9286 | 2004 Competitive Toy Review Presentation Theatre Announcement | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9288 | 6/1/04 Market Intelligence Dept. "E3 2004 Report" | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 9291 | 4/8/05 Villasenor Email | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 9293 | 11/16/06 Villasenor to Machado Email | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 9298 | 1/16/07 Villasenor to Brawer Email | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 9301 | MGA Fall 2005 Domestic Price List | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 9334 | 1/27/04 Larian to Brawer Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 9335 | 6/6/03 Caspi to Larian Email | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 9339 | Mattel Documents | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 9340 | Mattel Documents | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 9350 | 2/19/2005 ASM Toy Fair 2005 Coverage Article | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 9353 | 2009 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 9358 | Business Card for "The Toy Tree" | Carey Plunkett | 3/29/2011 | 3/29/2011 | ALL |
| 9368 | 3/11/02 Mattel Promotion Recommendation for Carey Plunkett | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL |
| 9369 | 4/8/02 Mattel HR Document | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL |
| 9402 | DRAFT 2007-08 MGA Consolidated Balance Sheet | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 9418 | 1/31/05 Raspide to Larian/Brawer/Garcial Email | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | ALL |

**ATTACHMENT B**

**PAGE 25**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 9424 | 3/7/02 Larian Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 9427 | 1/19/05 Larian to Saunders & Brawer Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 9441 | 10/24/02 MyScene 360 Task Force Meeting Minutes | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL |
| 9442 | 2002 Mattel Annual Girls Division Goals Spreadsheet | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL |
| 9443 | Turetzky Mattel Termination Agreement | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL |
| 9449 | Mattel Payment of Expense Report | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL |
| 9450 | 3/3/04 Villasenor Notification | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL |
| 9475 | MGA Product Catalog | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 9480 | Business Card for "The Toy Shop" | Sal Villasenor | 3/22/2011 | 3/22/2011 | 5 |
| 9484 | 12/22/05 Villasenor to Normile & Moore Email | Neil Friedman | 3/11/2011 | 3/11/2011 | ALL |
| 9484AR | 12/22/05 Villasenor to Normile, Kimball & Moore Email | Bob Normile | 3/29/2011 | 3/29/2011 | ALL |
| 9486 | 8/2/99 Villasenor Mattel Review | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9487 | 3/16/00 Villasenor Mattel Review | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9488 | 2004 Competitive Toy Review Presentation (Video) | Sal Villasenor | 3/22/2011 | 3/24/2011 | ALL |
| 9489 | 1999 Mattel Market Intelligence Presentation (Video) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 9496 | 6/30/00 Villasenor Mattel Assessment | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9497 | 12/31/01 Villasenor Mattel Assessment | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9498 | 4/00 WW Boys Marketing Research Report | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9499 | 5/00 WW Girls Marketing Research Report | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9502 | 2/16/01 Villasenor to Boys Business Unit Email | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9503 | MGA Fall 2001 Price List | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9504 | 4/01 Boys Marketing Research Toy Fair 2001 Competitive Toy Review | Neil Friedman | 3/15/2011 | 3/15/2011 | ALL |
| 9506 | 6/26/01 Villasenor Expense Report | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9507 | 3/20/02 Mattel WW Boys Marketing Research Dept. 2002 Competitive Toy Review | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9508 | MGA Fall 2002 Price List | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9509 | 2/4/03 Villasenor Expense Report | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9510 | 1/15/03 Villasenor Email | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9511 | 11/20/02 Villasenor Email | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9512 | MGA Fall 2003 Short Price List Sell Sheet | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 9516 | 1/04 Villasenor Expense Report | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |

**ATTACHMENT B**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 9517 | 2/25/04-3/17/04 Villasenor Expense Report | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9518 | 2004 Villasenor Compensation Summary | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9519 | 3/3/04 Villasenor Notification | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9521 | 2/3/05 Villasenor Expense Report | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9525 | 1/11/06 Barerra to Wagner Letter | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 9528 | 1/31/05 Raspide to Larian Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 9533 | 2/3/07 Sternberg to Larian Email | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 9539 | 2/3/077 Brawer to Koehler Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 9546 | 2/7/07 Saunders to Garcia Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 9566 | American International Toy Fair Commpetitive Toy Overview 2006 | Robert Eckert | 4/1/2011 | 4/1/2011 | 6, 7, 16, 22, 23, 35, 38 |
| 9591 | MGA Spring 2004 Domestic Price List | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 9593 | 2005 NYTF Trend & Manufacturer Overview | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 9594 | MGA Fall 2003 Long Price List | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 9604 | "2004 Trends, Licenses, Toys" Document | Isaac Larian | 3/24/2011 | 3/24/2011 | 1, 14-17, 22, 24 |
| 9616 | 2/3/07 Kohler to Larian Email | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 9626 | 8/24/05 Larian to Brawer Email | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 9633 | Excerpts from Mattel Privilege Log | Michelle McShane | 3/17/2011 | 3/17/2011 | 1 |
| 9634 | 9/1/05 Mattel Strategic Plan Offsite Memo | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 9640 | "Project Toy Fair" Document | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 9643 | 2/21/02 Tyler to Franke, Ross, Tauber, Park & Gaudio Email | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL |
| 9650 | 1/22/09 Larian to Brune Email | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | ALL |
| 9653 | 5/13/03 Larian to Saunders & Others Email | Lisa Saunders | 4/6/2011 | 4/6/2011 | ALL |
| 9656 | 2004 NYTF Report | Robert Eckert | 4/1/2011 | 4/1/2011 | 4, 22, 23 |
| 9687A | Bryant Mattel Personnel File (Tangible) | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL |
| 9698 | 1/14/02 Mattel Consumer Research New Brand Cannibilization Study Report | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 9699 | 1/14/02 Mattel Consumer Research New Brand Cannibilization Study Report | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 9700 | 1/14/02 Mattel Consumer Research New Brand Cannibilization Study Report | Allison Willensky | 3/10/2011 | 3/10/2011 | ALL |
| 9701 | 4/19/99 Mattel Consumer Research Focus Groups for Megan's World Report | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL |
| 9703 | 11/19/99 Mattel Consumer Research Barbie Ethnic Focus Groups Hispanic Report | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL |
| 9704 | 11/19/99 Mattel Consumer Research Barbie Ethnic Focus Groups African American Report | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL |

**PAGE 26**

**ATTACHMENT B**

**PAGE 27**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 9705 | 9/7/04 "Project Doll" Bain & Company Report | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL |
| 9789 | 2009 Toy Story Made for Each Other Barbie (Tangible) | Tim Kilpin | 3/17/2011 | 3/17/2011 | ALL |
| 9790 | 2009 Toy Story Great Shape Barbie (Tangible) | Tim Kilpin | 3/17/2011 | 3/17/2011 | ALL |
| 9819 | List of MGA Licensees | Robert Eckert | 4/4/2011 | 4/4/2011 | ALL |
| 9826 | 6/25/03 Larian to Jens Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 9827 | 6/23/03 Larian to Woods Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 9828 | 11/5/03 Larian to Lee Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 9829 | 12/13/01 Larian to Johnson Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 9850 | 6/10/02 Tumaliuan MGA Agreement | Isaac Larian | 2/22/2011 | 2/22/2011 | 24-26 |
| 9854 | 2/13/08 Sternberg to Larian Email | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 9855 | 6/29/01 Larian to Glaser Email | Isaac Larian | 2/8/2011 | 2/8/2011 | ALL |
| 9856 | 1/16/01 Hitch to Romanoma Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 9869 | 2/10/09 Altmark to Stockton & Bossick Email | Isaac Larian | 3/24/2011 | 3/25/2011 | ALL |
| 9875 | 4/30/02 Larian to Argentrade Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 9879 | 2/8/06 Reuters Article | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 9882 | Bratz-World.diaryland.com Blog Entry Titled "Toy Fair and MGA 2006" | Carey Plunkett/Dennis Jolicoeur | 3/29/2011 | 4/6/2011 | ALL |
| 9898A | Mattel Mexico Point of Sales Data | Omar Cavasutto | 3/8/2011 | 3/8/2011 | ALL |
| 9924 | Bryant's 1/4/99 Mattel Employee Inventions Agreement (Original) | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 10001 | 5/01/01 Garcia to Peterson Email | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 10053 | 12/15/00 Larian to Lee Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 10056 | Bryant to Marlow Fax Dated 5/21/00 | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL |
| 10105 | 10/13/00 Garcia to Larian Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 10175 | MGA HK Civil Complaint ("Copies of Claim Form & Particulars of Claim") | Isaac Larian | 2/11/2011 | 2/11/2011 | 31 (Para. C-7), 39-56 |
| 10179 | 8/99 Issue of "Seventeen" Magazine (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL |
| 10188 | 7/12/01 Auditor Statement for ABC International Traders | Isaac Larian | 2/8/2011 | 2/8/2011 | ALL |
| 10200 | June '01 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 10201 | June '02 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 10202 | June '03 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 10477 | 10/4/00 Rosenbaum to Wang Email ccing O'Connor | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 10480 | 5/27/98 Bryant Letter | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |

**ATTACHMENT B**

**PAGE 28**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 10565 | Bryant Drawing Marked 1/6/96 | Carter Bryant | 4/7/2011 | 4/7/2011 | ALL |
| 10624 | 4/4/1999 Portfolio Drawing-Rainy Day Rascals Greeting Card (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 10729 | Work Records from the Marlows | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL |
| 10737 | 1/28/98 Bryant Barbie Drawing | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 10738 | 1/28/98 Bryant Barbie Drawing #2 | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 10739 | 1/28/98 Bryant Barbie Drawing #3 | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 10740 | 1/28/98 Bryant Barbie Drawing #4 | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 10741 | 1/28/98 Bryant Barbie Drawing #5 | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 10742 | 1/28/98 Bryant Barbie Drawing #6 | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 10756 | Bryant Barbie Sketch | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 11101 | 12/28/00 Harris to Larian Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 11146 | 12/22/00 Larian to Lingg Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 11152 | 11/13/00 Maurus to Larian Email | Jennifer Maurus | 2/8/2011 | 2/8/2011 | ALL |
| 11179 | 9/12/01 Shinohara to Garcia Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 11192 | Bratz Trademark Docket Sheet | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 11203 | 11/30/00 Larian to Yip/Bartels | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 11205 | 12/12/00 Larian to Medechi Email | Isaac Larian | 2/16/2011 | 2/16/2011 | 1, 4 |
| 11220 | 7/30/2001 Garcia to Budford & Kwok Email | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 11225 | Dec. '01 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 11226 | Dec. '03 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 11228 | Dec. '02 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 11229 | March '02 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 11230 | Dec. '05 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 11239 | Dec. '04 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 11239A | Carter Bryant 2005 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 11239B | Carter Bryant 2004 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 11240 | Sept. '05 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 11245 | 10/31/00 Wong to Ward & Garcia, cc Larian | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 11254 | 1/23/03 Larain/Johnson/Garcia Email | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 11255 | 6/27/03 Larian to Raspide & Salazar Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |

ATTACHMENT B

PAGE 29

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 11263 | 10/28/03 Larian to Foti/Oakley/Gaworecki Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 11264 | 6/19/05 Larian to Villete Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 11269 | 6/21/01 Larian to Lynch Email | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 11270 | 1/30/02 Larian to Johnson Email | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 11276 | 10/16/00 Larian to Garcia Email | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 11277 | 10/3/00 Larian Email to Tsang in HK | Isaac Larian | 2/8/2011 | 2/8/2011 | ALL |
| 11328 | 8/18/00 MGA Meeting Req. to Garcia & O'Connor | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 11336 | 11/02/02 Larian to Harris Forward of Maurus Email | Jennifer Maurus | 2/8/2011 | 2/8/2011 | ALL |
| 11338 | 12/6/00 Larian to Brown Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 11342 | Lovins, Inc. Registration for Bratz Trademark | Michael Moore | 4/4/2011 | 4/4/2011 | ALL |
| 11359 | June '04 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 11559 | Sept. '04 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 11604 | 12/29/00 Garcia to Larian Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 11636 | 1/12/01 Larian to Higgins/Davis/Garcia Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 11641 | 10/17/00 Garcia to Larian/Ward/Bryant Email | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 11647 | 12/19/00 Garcia to Candia/Higgins/Harris/Ross/Larian Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 11670 | 10/5/00 Larian to Bryant Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 11690 | 1/9/01 Larian to Harris & Hamilton Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 11840 | 2/13/04 Modification & Clarification of "the Agreement Dated Sept. 18, 2000" | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 11843 | 1/27/04 Rhee Agreement with MGA | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 11856 | 11/20/99 Larian to Tiffany Email | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 11869 | 9/8/03 Larian to Lee Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 11889 | 7/8/02 Report of Bratz Royalty Payments to Bryant | Paula Garcia | 1/20/2011 | 1/20/2011 | 2 |
| 11889 | 7/8/02 Report of Bratz Royalty Payments to Bryant | Paula Garcia | 1/20/2011 | 1/20/2011 | 3 |
| 11889 | MGA Bratz Expense Report Form | Paula Garcia | 1/20/2011 | 1/20/2011 | 14 |
| 11889 | 8/31/00 Bryant Invoice for Prayer Angels Sketches | Paula Garcia | 1/25/2011 | 1/25/2011 | 8 |
| 11889 | 9/15/00 Legg to Malcolm Email | Isaac Larian | 2/18/2011 | 2/18/2011 | 11 |
| 11895 | 3/29/01 Garcia to Malacidan/Ross Email | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 11897 | 12/7/00 Arant to Garcia Fax | Paula Garcia/Lucy Arant | 1/25/2011 | 1/27/2011 | ALL |
| 11898 | 8/03 Rose to Bryant Fax Cover Letter | Carter Bryant | 1/27/2011 | 1/27/2011 | ALL |

ATTACHMENT B

PAGE 30

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 11902 | 11/28/06 Larian to Garcia Email | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 11904 | 10/5/00 Invoice | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 11905 | 10/20/00 Bill of Lading | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 11907 | 10/23/02 Larian/O'Connor Email Chain | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 11967 | Work Records from the Marlows | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL |
| 11972 | Work Records from the Marlows | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL |
| 11976 | Work Records from the Marlows | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL |
| 11980 | Work Records from the Marlows | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL |
| 11983 | Work Records from the Marlows | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 11986 | Work Records from the Marlows | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 11989 | Work Records from the Marlows | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 11994 | Work Records from the Marlows | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 11996 | Work Records from the Marlows | Peter Marlow | 2/24/2011 | 2/24/2011 | ALL |
| 11998 | Work Records from the Marlows | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 12002 | Work Records from the Marlows | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 12005 | Work Records from the Marlows | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 12008 | Work Records from the Marlows | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 12012 | Work Records from the Marlows | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 12037 | 12/26/00 Garcia to Ward Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 12114 | 8/17/00 Trademark Search Results | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 12118 | Bryant Bratz Sketches | Margaret Leahy | 3/15/2011 | 3/15/2011 | 1, 7, 8 |
| 12167 | 4/22/96 Brawer Employee Inventions Agreement with Tyco | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 12286 | First Generation Bratz Cloe Doll Package (Tangible) | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 12822 | Cheng to Garcia Email | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 12834 | "Encuesta Linea 1H 2006" Document | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 12842 | 8/26/02 Fabienne to Larian Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 12844 | 10/13/00 O'Higgins to Warner/Larian/Brown Email | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 12845 | 11/1/01 Larian to Tsang Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 13067 | 12/10/00 Larian to Lee Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 13120 | 2002 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 13123 | 2005 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 13172 | 8/27/04 $8k Check from Peter & Veronica Marlow to Garcia | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 13223 | 6/20/05 P. Marlow to Garcia Email | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 13382 | 1/31/01 Larian Email to All Marketing/PD/Sales | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 13383 | 7/3/01 O'Connor to Glaser Fax | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 13423 | 1/26/03 P. Marlow to Larian Email | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 13425 | 4/5/02 P. Marlow to Garcia Email | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 13520 | 3/01 MGA Business Plan | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 13532 | MGA Confidentiality Agreement | Farhad Larian | 2/4/2011 | 2/4/2011 | ALL |
| 13538 | Mattel Design Ctr. Workspace Photo | Ivy Ross | 1/18/2011 | 1/18/2011 | ALL |
| 13539 | Mattel Design Ctr. Workspace Photo #2 | Ivy Ross | 1/18/2011 | 1/18/2011 | ALL |
| 13541 | Photo of Mattel Design Ctr. Entrance | Ivy Ross | 1/18/2011 | 1/18/2011 | ALL |
| 13548 | Mattel Design Ctr. "Model Shop" Area Photo | Ivy Ross | 1/18/2011 | 1/18/2011 | ALL |
| 13564 | Cabbage Patch Doll | Paula Garcia | 1/20/2011 | 1/20/2011 | ALL |
| 13578 | Demonstrative of Notary Book Entry | Valerie Aginsky | 2/24/2011 | 2/24/2011 | ALL |
| 13606 | 3/1/01 Hitch to Larian/Williams/Medici Email | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 13614 | Eckert's Mattel Inventions Agreement | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 13620 | 5/24/99 Gilmore MGA Inventions Agreeement | Isaac Larian | 2/8/2011 | 2/8/2011 | ALL |
| 13621 | Bryant/MGA Contract | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 13622 | Multiple Bryant Royalty Statements with Cumulative Totals | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 13624 | 1/26/03 Larian/Marlow Email | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 13628 | 2/28/01 MGA Meeting Agenda | Isaac Larian | 2/9/2011 | 2/18/2011 | ALL |
| 13634 | ESDA Lift of Exh. 5-42 (Tangible) | Lloyd Cunningham | 2/3/2011 | 2/3/2011 | ALL |
| 13635 | ESDA Lift of Exh. 5-39 (Tangible) | Lloyd Cunningham | 2/3/2011 | 2/3/2011 | ALL |
| 13647 | 10/23/00 P. Marlow Record of Projects and Time | Peter Marlow | 2/25/2011 | 2/25/2011 | ALL |
| 13649 | 7/99 Bryant Mattel Federal Credit Union Statement | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 13656 | Grand Entrance Barbie Doll (blonde hair) | Ivy Ross | 1/18/2011 | 1/18/2011 | ALL |
| 13656A | Grand Entrance Barbie Doll (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 13657 | 2/99 Bryant Autographed Barbie Photo | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 13666 | 11/99 Bryant Mattel Federal Credit Union Statement | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 13667 | 12/99 Bryant Mattel Federal Credit Union Statement | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 13691 | Exhibits to Affirmation of Lee Shiu Cheung ISO HK Action (Bryant Bratz Drawings) | Isaac Larian | 2/11/2011 | 2/11/2011 | 28-44 |
| 13757A | 11/6/06 Mattel Copyright Certificate of Recordation for Jade Drawing | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL |
| 13794 | 11/17/03 Larian to Foti Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 13858 | 3/15/2002 Larian to Giochi Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 13859 | 11/8/02 Garcia to Larian Email | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 13860 | MGA Bratz Petz Report | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 13873 | 10/30/06 Mattel Bratz Copyright Registration for "Drawing of Doll Number 1" | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 13874 | 10/30/06 Mattel Bratz Copyright Registration for "Drawing of Doll Number 2" | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 13880 | 10/30/06 Mattel Bratz Copyright Registration for "Drawing of Doll Number 7" | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 13917 | 12/7/04 Pembleton to Larian & Garcia Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 13918 | 12/7/04 Larian to Garcia Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 13974 | 11/25/01 Larian to Garcia, Kwok & Wong Email | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 14001 | Bratz Welcome to Fabulous Bratz Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14003 | Bratz Dynamite Nevra (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14005 | Bratz Sleep Over Meygan  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14009 | Design Your Own Bratz Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14010 | Bratz Welcome to Fabulous Bratz Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14011 | Bratz Birthday Bash Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14014 | Bratz Hollywood Style Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14015 | Bratz Step Out! Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14016 | Bratz Step Out! Jade  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14017 | Bratz Tokyo-A-Go Go! Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14020 | Bratz Wintertime Collection Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14021 | Bratz Wintertime Collection Jade  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14031 | Bratz S07 Adventure Girlz Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14032 | Bratz S07 Adventure Girlz Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14033 | Bratz S07 Adventure Girlz Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14036 | Bratz Birthday Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14037 | Bratz Birthday Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | |

ATTACHMENT B

PAGE 32

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 14040 | Bratz Birthday Bash Yasmin Doll (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14043 | Bratz XTreme Skate Boarding RC Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14046 | Bratz CampFire Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14048 | Bratz Campfire Dana (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14053 | Bratz Fashion Pixiez -- Breeana (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14055 | Bratz Feelin' Pretty Collection Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14057 | Bratz Feelin' Pretty Collection Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14058 | Bratz Flashback Fever Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14063 | Bratz Forever Diamondz Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14064 | Bratz Forever Diamondz -- Sharidan (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14065 | Bratz Formal Funk Collection Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14066 | Bratz Formal Funk Collection Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14067 | Bratz Formal Funk Collection Jade  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14071 | Bratz Funk N Glow Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14076 | Bratz Funk Out! Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14077 | Bratz Funk Out! Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14078 | Bratz Funk Out! Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14088 | Bratz Genie Magic Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14090 | Bratz Girls Night Out Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14094 | Bratz S07 Hot Summer Dayz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14095 | Bratz S07 Hot Summer Dayz Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14097 | Bratz S07 Hot Summer Dayz Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14098 | Bratz Ice Champions Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14099 | Bratz Ice Champions Dana  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14111 | Bratz Nighty Night Collection Cloe  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14112 | Bratz Nighty Night Collection Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14113 | Bratz Nighty Night Collection Jade  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14115 | Bratz Nighty Night Collection Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14116 | Bratz OOH LA LA Dana  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14118 | Bratz Passion For Fashion Jade  (Tangible Item) | By Stipulation | | 4/7/2011 | |

ATTACHMENT B

PAGE 33

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 14120 | Bratz Passion For Fashion Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14122 | Bratz Passion For Fashion Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14123 | Bratz P4F Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14124 | Bratz Play Sportz Yasmin Soccer (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14130 | Bratz Play Sportz Gymnastics Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14141 | Bratz Play Sportz Cheerleading Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14153 | Bratz Rock Angelz – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14158 | Bratz Rodeo Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14161 | Bratz Secret Date Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14168 | Bratz Slumber Party Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14169 | Bratz Spring Break Doll Pack Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14170 | Bratz Step Out! Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14171 | Bratz Step Out! Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14173 | Bratz Strut It Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14174 | Bratz Strut It Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14175 | Bratz Strut It! Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14176 | Bratz Strut It! Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14177 | Bratz Style It Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14178 | Bratz Style It Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14179 | Bratz Style It! Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14182 | Bratz Sweet Dreamz Pajama Party Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14183 | Bratz Sweet Dreamz Pajama Party Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14186 | Bratz Sweet Dreamz Pajama Party – Felicia (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14188 | Bratz Talking Sasha (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 14198 | Bratz Wild Wild West – Fianna (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14206 | Bratz Fall 2002 Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14207 | Bratz Fall 2002 Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14211 | Bratz Boyz Format Funk – Eitan (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14232 | Bratz Head Gamez Cloe Doll Pack (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14416 | Bratz Birthday Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |

ATTACHMENT B

PAGE 35

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 14543 | Bratz Slumber Party Sasha  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14626 | Bratz Girlz Really Rock – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14627 | Bratz Girlz Really Rock – Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 14655 | 7/30/03 Larian Email | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 15059 | Bryant Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 15091 | Bryant Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 15110 | Bryant Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 15228 | Sketches | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 15229 | Sketches | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 15229A | "White Cloe" Eyes Sketch and Swatches | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 15230 | "Asian Jade" Eyes Sketch and Swatches | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 15231 | "Black Sasha" Eyes Sketch and Swatches | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 15232 | Sketches | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 15242 | Bryant Sketch (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 15243 | Bryant Barbie Accessories Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 15333 | Bryant Rainy Day Rascals Sketch (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 15339 | Bryant Sabrina Sketch (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 15340 | Bryant Sabrina Sketch (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 15341 | Bryant Sabrina Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 15364 | 8/7/98 Letter from Hermm to Bryant (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 15393 | Bryant Rainy Day Rascals Sketch #2 (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 15471 | Bryant Scrapbook (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 15493 | 9/19/00 Email from Rosenbaum to O'Connor | Carter Bryant/O'Connor | 2/1/2011 | 2/4/2011 | ALL |
| 15609 | 4/5/98 Bryant to Miller Email | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 15770 | 1/8/02 Mattel Consumer Research Report | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL |
| 15815 | 2004 Mattel Confidentiality Agreement | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 15822 | Mattel/Cooney Employee Confidential Information & Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 16005 | 11/01 Mattel Executives Organizational Chart for Boys Entertainment | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 16008 | 9/02 Mattel Executives Organizational Chart for Boys Entertainment | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 16074 | 9/12/02 Fontanella to Rossetal Email | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 16146 | 2/27/04 Kilpin to Others Email | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 16196 | 8/5/02 Barbie Final Recommendations Appendices | Robert Eckert | 3/2/2011 | 3/2/2011 | 9, 10, 24, 27, 63 |
| 16216 | 4/13/05 Mattel Barbie 2005 Action Plan | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL |
| 16255 | 3/31/04 Kilpin to Others Email | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 16418 | 1/2/01 Rich Email to Garcia/Kwok/Ward | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 16440 | 6/12/00 Rhee to MGA Invoice | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 16456 | 1/29/01 Leahy to MGA Invoice | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 16458 | 1/29/01 Leahy to MGA Invoice | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 16460 | 12/19/00 Leahy to MGA Invoice | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 16464 | 12/8/00 Leahy to MGA Invoice | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 16525 | 11/1/00 Ton to Leahy Email | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 16531 | Deloite & Touche 1999/2000 MGA Auditor Report | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 16532 | Deloite & Touche 2000/2001 MGA Auditor Report | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 16682A | 4/19/01 Manolas to Garcia Email | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 16786 | 2/8/01 MGA Press Release | Tim Kilpin | 3/18/2011 | 3/23/2011 | ALL |
| 16788 | 9/13/00 Larian to O'Connor Email | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 16789 | 10/5/00 Larian to Bryant Email | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 16925 | 2/8/01 NYTF MGA Customer List | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 16941 | MGA 9/26/02 Brazilian Copyright Registration for Cloe | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 16942 | MGA 9/26/02 Brazilian Copyright Registration for Jade | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 16943 | MGA 9/26/02 Brazilian Copyright Registration for Sasha | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 16944 | MGA 9/26/02 Brazil Copyright Registration for Yasmin | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 16995 | 9/1/00 Meeting Request for O'Connor, Garcia and Bryant | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 17200 | 2001 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 17201 | 2002 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 17202 | 2003 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 17203 | 2004 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 17204 | 2005 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 17205 | 2006 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 17236 | 10/4/00 Rosenbaum to Wang Email | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |

ATTACHMENT B

PAGE 36

**ATTACHMENT B**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 17239 | 9/28/00 Rosenbaum to Wang Email | David Rosenbaum | 2/22/2011 | 2/22/2011 | ALL |
| 17240 | 9/29/00 Rosenbaum to O'Connor Email | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 17246 | 8/98 Issue of "Seventeen" Magazine (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 17251 | 10/4/00 Rosenbaum to Wang Email ccing O'Connor | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 17252 | 2/7/02 Mattel to Larian Letter | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 17270 | 10/9/01 Larian to Eldridge Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 17272 | 10/8/01 Larian to Djguerian Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 17281 | 12/14/00 Yip to Poon Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 17358 | Lil' Bratz Nighttime Style (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17366 | Bratz Xpress It! Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17367 | Bratz FM Cruiser Radio Shack – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17369 | Bratz Tokyo-a-Go-Go Fiona Doll (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 17371 | 2003 MyScene Chillin Out Chelsea (Tangible) | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL |
| 17374 | MyScene Club Birthday Nolee (Tangible) | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 17378 | 2004 MyScene Miami Getaway Nolee (Tangible) | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL |
| 17379 | MyScene Day & Night Madison (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 17383 | Diva Starz Doll (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 17384 | Diva Starz "Tia" Doll (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 17399 | Flavas Keeone Brown (Tangible) | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 17401 | Prayer Angel Doll (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 17403 | Prayer Angel Doll (Tangible) | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 17405 | Prayer Angels Doll (Tangible) | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 17411 | Package of birthday invitations (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17413 | Package of party hats 8 (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17416 | Sweetz Style Book (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17419 | Nail Stencil Factory Battery Operated Nail Dryer (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17420 | Slippers (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17421 | The Jet Set (education game) (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17423 | Metal Lunch Box (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17424 | Medium Camping Chair (Tangible Item) | By Stipulation | | 4/7/2011 | |

**PAGE 37**

ATTACHMENT B

PAGE 38

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 17425 | Flip Flops (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17426 | Backpacking Kit (Tent, Sleeping Bag, Pillow) (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17427 | Bratz Dress UP (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17428 | Bratz Fake Nails Black (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17429 | Bratz Fake Nails Red (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17430 | Perfume and lipgloss in metal container with handle (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17431 | Vinyl Lunch Pail (Purple) (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17432 | Small Gift Bag (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17433 | Left Hand Spiral Notebook (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17434 | Binder (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17435 | Binder (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17436 | Summer Annual Activity Special (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17437 | Pink Socks (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17438 | Kite (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17439 | Spinning Plastic Straw (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17440 | The Secret Necklace Computer Game (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17441 | Bratz Fashions Pixie Sleeping Bag (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 17442 | Watch inside pink container (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17444 | Glamitivity Set (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17445 | Black shirt and jeans decorated in gold sequins and rhinestones (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17446 | Activity Book with glitter stickers (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17447 | Scrub-A-Dub Tub Fun (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17448 | Basketball Bath Set (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17449 | Decorative Pillow (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17450 | Bath Blast (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17451 | Bratz Kids Spoil Me Spa Set (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17452 | Bath Crayons and Coloring Book (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17453 | Purple Ice Skating Costume (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17454 | Holiday Countdown Poster (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17455 | Edible Icing Image (Tangible Item) | By Stipulation | | 4/7/2011 | |

ATTACHMENT B

PAGE 39

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 17456 | Plastic cup with Straw (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17457 | Metal Water Bottle (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17458 | Purple Container with Pink Handles (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17459 | Single Duvet Cover and Pillowcase (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17460 | The Fabulous Style Swap (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17461 | Watch in metal box with hair clips (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17462 | Vinyl Lunch Pail (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17463 | Watch and Clock Gift Set (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17464 | Inflatable Chair (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17465 | Vals and Candy (Valentines) (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17466 | Bratz Big Babyz Katia with Rooted hair (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17467 | Bratz Big Babyz with Molded Hair (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17468 | Bratz Babyz Big Ponyz Celeste (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17469 | Bratz Babyz Cameron (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17470 | Bratz Babyz Hair Flair Glow in the Dark – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17471 | Holiday (Babyz) – Lela (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17472 | Bratz Babyz – Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17473 | Bratz Babyz Pony Playset "Hot to Trot" (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17474 | Playz Sportz (Boyz) Baseball – Kade (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17476 | Boyz Prince – Iden (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17477 | Step Off! (Boyz) – Koby (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17478 | Bratz Kidz Horseback Fun (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17482 | Hair Flair (Itsy Bitsy) – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17483 | Itsy Bitzy Bratz (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL |
| 17484 | Itsy Bitsy City Vinessa's Pop-eronni Pizza (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17485 | Itsy Bitzy Bratz Petz Reptile Roller Derby (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17486 | Bratz Lil' Angelz Katia (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17487 | Collector Series (Lil' Angelz) – Fianna (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17488 | Collector Series (Lil Angelz) (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17489 | Lil' Boyz Bratz Mikko (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |

ATTACHMENT B

PAGE 40

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 17490 | Lil Boyz Pax – Colin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17491 | Lil  Bratz Funk House – Talia (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17496 | Bratz ICandy Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17500 | Bratz Midnight Dance – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17502 | Bratz Fabulous Bratz – Tiana (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17503 | Bratz OOH LA LA Kumi (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17505 | Bratz Live In Concert – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17507 | Bratz Dynamite Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17508 | Bratz Twins Dolls Nona and Tess (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17509 | Design Your Own Bratz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17510 | Flower Girlz (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17511 | Bratz Play Sportz Doll Inline Skating Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17512 | Costume Party Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17513 | Bratz Pampered Pupz – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17514 | Bratz Birthday Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17517 | Bratz Back to School Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17518 | Birthday – Meygan (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17519 | Bratz Birthday Bash Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17520 | Bratz X-Treme Skate Boarding RC – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17521 | Bratz CampFire – Felicia (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17522 | Big Bratz Collector Doll – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17523 | Big Bratz Collector Megan (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17526 | Bratz Flashback Fever Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17527 | Bratz 4ever Diamonds Jade Doll (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 17529 | Formal Funk Dana (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 17530 | Bratz Funk N Glow – Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17531 | Bratz Funk N' Glow Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17535 | Bratz Funky Fashion Makeover – Meygan (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17536 | Bratz Genie Magic – Megan (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17538 | Bratz Girlz Night Out Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 17540 | Bratz Holiday Doll – Trinity (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17541A | Bratz I-Candy -Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17546 | Bratz Ooh-la-la Cloe Doll (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 17547 | Bratz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17549 | Bratz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17550 | Bratz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17551 | First Generation Bratz Jade Doll in Package (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 17553 | Bratz Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17556 | Bratz Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17558 | First Generation Sasha Doll (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 17559 | Bratz Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17560 | Bratz Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17561 | First Generation Yasmin Doll (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 17562 | First Generation Yasmin Doll (Removed from Box) (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 17563 | Bratz Play Sportz Sasha Cheerleading (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17566 | Bratz Princess – Roxxi (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17567 | Shrek Doll – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17568 | Bratz Sleep Over – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17569 | Spider Man – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17570 | Bratz Spring Break Doll Pack Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17571 | Bratz Strut It – Meygan (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17576 | Sweet Heart – Phoebe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17577 | Bratz Talking Cloe (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17579 | Bratz Twiins – Valentina & Oriana (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17581 | Bratz Wild Wild West Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17582 | Bratz Sasha Winter Wonderland Theme Doll (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 17583 | Bratz Babyz Sitter – Lana & Alicia (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17585 | Bratz Boyz Sun-Kissed Summer Cameron Doll (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 17589 | Bratz Petz Catz (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 17593 | Bratz Petz Dog (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |

**ATTACHMENT B**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 17598 | Bratz Petz – Easter Bunny Viveca (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17623 | Bratz Boots (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17631 | Bratz Briefcase (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17634 | Bratz School Pack (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17646 | Bratz Umbrella (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17652 | Bratz Purse purple (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17654 | Bratz Blanket (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17658 | Bratz Sneaker Skates (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17659 | Bratz CD Player (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17662 | Bratz Petz Purse (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17666 | Bratz Swimwear Yellow (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17667 | Bratz Clip-On Purse (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17668 | Bratz Body Jewels (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17670 | Bratz Boots (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17671 | Bratz Tennis Shoes (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17672 | Bratz Flip Out Sofa (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17680 | Bratz Discman (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17681 | Bratz Translator (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17682 | Bratz Body Art (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17692 | Bratz Skipping Rope (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17696 | Bratz Window Decorations (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17697 | Bratz Wallet (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17712 | Jade Painted Face (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 17713 | Cloe Painted Face (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 17714 | Yasmin Painted Face (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 17715 | Sasha Painted Face (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 17726 | Bratz Passion 4 Fashion Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17728 | Bratz Girlfriendz Nite Out Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17729 | Bratz Play Sportz Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17731 | Bratz Movie Staz Jade (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |

**PAGE 42**

ATTACHMENT B

PAGE 43

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 17732 | Bratz Sculpt (Tangible) | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 17733 | Bratz Sculpt (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 17752 | Lisa Frank Young Girl Decals (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 17753 | "This is Blythe" Book (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 17758 | "Meet Sailor Moon" Book (Tangible) | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 17769 | Power Puff Girls DVD Box Set (Tangible) | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL |
| 17770 | Binder with Bratz Swatch Book (Tangible) | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 17772 | Bratz The Movie Funky Fashion Makeover – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17775 | Bratz Babyz Fionna (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 17776 | Bratz Holiday Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17777 | Fashion Pack (Dynamite Dance) (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17778 | Fashion Pack (Pajama Power) (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17779 | Fashion Pack (Study Hall) (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17799 | Micro Bratz – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17800 | Micro Bratz – Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17801 | Micro Bratz – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17802 | Bratz Fashion Pack (Just Do P.E.) (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17803 | Bratz Fashion Pack (Punk n Prep) (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17804 | Bratz Party Perfection Fashion Pack (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 17806 | Bratz Xpress It! Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17807 | Bratz Xpress It! Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17808 | Bratz Meygan Doll in Package (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 17809 | Bratz Xpress It! Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17810 | Bratz S02 Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17811 | Bratz S02 Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17812 | Bratz S02 Flaunt It Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17813 | Beach Party Bratz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17814 | Beach Party Bratz Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17815 | Bratz Stylin' Hair Studio (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 17818 | 2002 My Scene Bryant (Tangible) | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL |

**ATTACHMENT B**

**PAGE 44**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 17821 | 10/12/00 Leahy to MGA Quote | Margaret Leahy | 3/16/2011 | 3/16/2011 | ALL |
| 17822 | 12/19/00 Leahy to MGA Invoice | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 17823 | 10/25/00 Leahy to MGA Invoice | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 17825 | 10/26/00 Leahy to MGA Invoice | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 18034 | Bratz Starrin' & Stylin' DVD (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18035 | Bratz DVD (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18038 | Bratz Kidz Fairy Tales DVD (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18292 | Playz Sportz Basketball – Cloe & Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18395 | Mattel 10K for Period Ending 12/31/07 | Robert Eckert | 3/1/2011 | 3/3/2011 | ALL |
| 18423 | 1/20/04 Rhee Mattel Business Validation Application | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 18428 | Bratz Rodeo Sorya Doll (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18457 | Singing Bouncy Baby (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 18458 | 8/21/01 Larian to Stover Email | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 18462 | 10/5/00 O'Connor to Rosenbaum Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 18463 | 9/28/00 Rosenbaum to O'Connor (to Larian) Email | Bryant/O'Connor | 2/1/2011 | 2/4/2011 | ALL |
| 18465 | 10/4/00 Rosenbaum to O'Connor Email | David Rosenbaum | 2/22/2011 | 2/22/2011 | ALL |
| 18475 | Hoppity Bouncy Baby (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 18476 | Hoppity Bouncy Baby #2 (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 18477 | MGA Jade Trademark Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 18478 | MGA Sasha Trademark Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 18479 | MGA Cloe Trademark Registration | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 18486 | 2/18/98 Bryant Drawings (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 18488 | Bryant Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 18489 | Bryant Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 18490 | Bryant Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 18491 | Bryant Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 18493 | Bryant Sketch (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 18494 | Bryant Notes | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 18496 | Bryant Sketch (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 18497 | Bryant Rainy Day Rascals Sketches (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 18498 | Bryant Greeting Card Design (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 18499 | Bryant Greeting Card Design (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 18500 | Bryant Greeting Card Design (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 18515 | Bryant Greeting Card Design (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 18542 | Bratz Funk N' Glow Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18650 | Bratz Birthday Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18651 | Bratz Birthday Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18653 | Costume Party – Lela (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18655 | Bratz Feelin' Pretty Collection Dana (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18656 | Bratz Funk N' Glow  Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18657 | Bratz Girls Night Out Dana (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18658 | Bratz Hollywood Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18659 | Bratz Hollywood Phoebe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18660 | Bratz S07 Hot Summer Dayz Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18663 | Bratz S07 Magic Hair Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18664 | Bratz Midnight Dance Fianna (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18665 | Bratz Nighty Night Collection Fianna (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18666 | Bratz Play Sportz Karate Roxxi (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18667 | Bratz Play Sportz Softball Phoebe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18668 | Bratz Play Sportz Doll Snow Boarding Lilee (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18669 | Bratz Play Sportz Race Car Driving Katia (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18670 | Play Sportz Teamz Soccer – Cloe & Katia (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18671 | Bratz Costume Party Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18672 | Bratz Play Sportz Teamz Softball Leah & Dana (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18676 | Bratz Rock Angelz Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18677 | Bratz Rodeo – Sorya (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18678 | Bratz Secret Date Nevra (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18679 | Bratz Sisterz – Kiani & Lilana (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18680 | Bratz Slumber Party – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18681 | Bratz Sleep Over Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |

ATTACHMENT B

PAGE 45

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 18682 | Spring Break – Leah (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18683 | Bratz Step Out! Meygan (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18684 | Sun Kissed Summer – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18685 | Bratz Sweet Dreamz Pajama Party Sienna (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18686 | Bratz Sweet Dreamz Pajama Party Kumi (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18688 | Bratz Twins – Krysta & Lela (identical) (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18689 | Bratz Twins Collector – Phoebe & Roxxi (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18692 | Bratz Wild Wild West Kiana (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18693 | Bratz Wintertime Collection – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18694 | Bratz Wintertime Collection – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18695 | Bratz Girlfriendz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18698 | Bratz Funk Out! Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18703 | Bratz Play Sportz Soccer Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18704 | Bratz Jade Strut It (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18709 | Bratz Adventure Girlz Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18714 | Bratz Flashback Fever Fianna (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18719 | Bratz Play Sportz Basketball Yasmin & Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18724 | Bratz Wild Wild West Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18727 | Bratz Funk n Glo Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18728 | Bratz Sleepin' Style Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18731 | Bratz Sweet Heart Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18732 | Bratz Sweet Heart Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18733 | Bratz Wintertime Wonderland – Eitan (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18735 | Bratz Doll Triplets: Adrienne, Brigite, Janelle (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18737 | Bratz Sleepin' Style Meygan (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18738 | Bratz Sunkissed Summer Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18740 | Bratz Doll Goldmedal Gymnyst Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18741 | Bratz Girlz Night Out Yasmin (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 18743 | Bratz Sun-kissed Summer Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18746 | Bratz Genie Magic Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |

4

**ATTACHMENT B**

**PAGE 47**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 18747 | Bratz Bratz Treasures Roxxi (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18749 | Bratz Wild Life Safari – Fianna (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18755 | Bratz Sunkissed Summer Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18763 | Bratz Doll Play Sportz Soccer – Katia & Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18765 | Bratz Play Sportz Cloe & Yasmin Softball (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18766 | Bratz Campfire Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18767 | Bratz Live In Concert – Dana (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18772 | Bratz Birthday Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18773 | Bratz Back 2 School Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18774 | Bratz Blind Date Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18798 | MP3 Player (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18799 | 35mm Camera with Flash (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18800 | Talk Back Alarm Clock (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18801 | Rockin' Helmet (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18803 | Bratz Electric Funk Cordless Phone (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18806 | Designer Canopy (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18809 | 3 Shelf Storage (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 18817 | Fiona Drawing | Margaret Leahy | 3/15/2011 | 3/31/2011 | ALL |
| 18857 | Bratz Star Singers Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18858 | Bratz Movie Starz Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18859 | Bratz Pixies Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18860 | Bratz Kidz Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18861 | Bratz Kidz Boys Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18862 | Bratz Babyz Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18863 | Bratz Babyz w/ Molded Hair Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18864 | Bratz Big Kidz Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18865 | Bratz Big Babyz Bubble Blowing Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18866 | Bratz Big Babyz with Rooted Hair Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18867 | Lil' Angelz with Rooted Hair Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18868 | Bratz Lil' Angelz with Molded Hair Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |

**ATTACHMENT B**

**PAGE 48**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 18869 | Lil' Bratz Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18870 | Bratz Boys Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18871 | Bratz Walking Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18872 | Bratz Talking Sculpt (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18873 | Bratz Talking Sculpt #2 (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18875 | Bratz Star Singers Cloe (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18876 | Bratz Kidz Boys Koby (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18877 | Bratz Big Kidz Winter Vacation (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18878 | Bratz Lil' Angelz Heavenly Hair Dana (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 18879 | Walking Bratz Doll (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 20122 | 2003 Mattel Employee Handbook | Jill Thomas | 3/30/2011 | 3/30/2011 | ALL |
| 20327 | 2003 Mattel Code of Conduct | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 20471 | 2005 Mattel Employee Handbook | Jill Thomas | 3/30/2011 | 3/30/2011 | ALL |
| 20474 | Mattel International Warehouse Data Document | Laura Owens | 3/1/2011 | 3/1/2011 | ALL |
| 20525 | 11/28/06 Eckert to Brothers Email | Robert Eckert | 4/4/2011 | 4/4/2011 | ALL |
| 20531 | 3/18/04 Bousquette Memo to Mattel Brands Employees | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL |
| 20572 | Tumaliuan Mattel Proprietary Information Checkout Form | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 10 |
| 20572 | Mattel/Tumaliuan Conflict of Interest Questionnaire | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 25 |
| 20572 | Mattel/Tumaliuan Employee Confidential Information & Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 26, 27 |
| 20572 | Tumaliuan Mattel HR Action Notice | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 7, 8 |
| 20584 | Martinez 9/19/99 Conflict of Interest Questionnaire | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL |
| 20585 | Martinez 9/20/99 Mattel Inventions Agreement | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL |
| 20587 | 2/9/04 USA Today Article | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 20620 | 2/1/04 Kidscreen Article | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 20621 | 2/11/04 BusinessWire Article | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 20629 | Undated MGA Press Release Titled "Bratz Step it Up for 2005" | Carey Plunkett/Dennis Jolicoeur | 3/29/2011 | 4/6/2011 | ALL |
| 20656 | 8/25/01 Kwok to Garcia Email | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 20781 | 4/22/06 Larian to Lee Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 20803 | 10/21/01 Larian to Garcia Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 20817 | 9/9/03 Larian to Oakley Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |

**ATTACHMENT B**

**PAGE 49**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 20838 | 4/26/06 Larian to Brawer Email | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 20912 | 6/4/03 Larian to Garcia and Bryant Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 20917 | 11/28/05 Larian to Han/Chan/Fung Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 20943 | 1/7/03 www.fashiondollscene.com Blog Entry | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 20944 | 2/03 Raving Toy Maniac Article | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 20951 | 2/02 License Magazine Article | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 20996 | 10/1/04 Normile to Brawer Letter | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 21066 | 2/8/06 MGA Press Release | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 21070 | 12/8/08 Castilla to Larian Email | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 21091 | 10/27/01 Wing to Kuemmerle Email | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 21233 | Kidsscreen Magazine Article | Sal Villasenor | 3/23/2011 | 3/23/2011 | 77 |
| 21235 | 2/02 Kidsscreen Magazine Article | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 21243 | Mendez Mattel Contract w/ Certified English Transaction | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 21283 | 8/17/01 Larian to Tsang Email | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 21289 | 4/23/08 Larian to Brawer Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 21314 | 8/29/05 Larian to Garcia/Rigby-Jones/Han Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 21316 | 9/29/05 Lin to Consorti Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 21374 | 4/25/01 Larian to Feist Email | Isaac Larian | 2/8/2011 | 2/8/2011 | ALL |
| 21423 | 2/27/06 Castilla to MGA HR Email | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 21463 | 5/18/01 Williams to Larian Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 21563 | 1/25/00 Larian to Garcia Email | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 21622 | 10/5/07 Iwamura to Beeson & Tonnu Email | Lisa Chan (Tonnu) | 2/22/2011 | 2/22/2011 | ALL |
| 21714 | 3/8/07 Glaser to Larian Email | Isaac Larian | 2/9/2011 | 2/11/2011 | ALL |
| 21927 | March '06 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 21931 | June '06 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 21970 | Collection of Toybook Articles | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 21972 | MGA 2002 Bratz Advertising Expenditures | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 21973 | MGA 2002 Bratz Media Expenditures | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 22013R | Charts of MGA Corporate Structure | Isaac Larian/Lisa Tonnu | 2/22/2011 | 2/23/2011 | 7, 9 |
| 22013R | Charts of MGA Corporate Structure | Lisa Chan (Tonnu) | 2/23/2011 | 2/23/2011 | 16 |

**ATTACHMENT B**

**PAGE 50**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 22020 | 1/18/06 Larian to Carlson Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 22032 | 3/15/01 Garcia/Larian/Ross Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 22036 | 4/18/01 Larian to Williams Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 22051 | 3/12/03 Larian to Garcia Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 22059 | 6/3/03 Larian to Valencia Email | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 22106 | 2/25/05 Huigen to Larian Email | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 22173 | 2/4/03 Garcia to Hall Email | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 22225 | 1/13/00 Larian to Mazel Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 22237 | 6/20/03 Larian to Woods Email | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 22292 | 7/12/05 Garcia to Larian Email | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 22389 | 1/8/01 MGA Press Release | Tim Kilpin/Dennis Jolicoeur | 3/18/2011 | 4/6/2011 | ALL |
| 22395 | 11/14/06 Brawer to Machado Email | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 22408 | 2/24/04 Kuemmerle to Larian Email | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 22482 | 3/15/02 Larian/Bryant/Garcia Email Chain | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 22489 | 3/17/04 Kuemmerle to Larian Email | Susana Kuemmerle | 2/23/2011 | 2/23/2011 | ALL |
| 22973 | 1/24/08 Tenkin to Corey Letter | Isaac Larian | 2/18/2011 | 2/18/2011 | 1, 2 |
| 23430 | Mattel PeopleSoft Workforce Job Summary | Jill Nordquist | 3/10/2011 | 3/10/2011 | ALL |
| 23496 | Copy of Photo of Notary Book (Exh. 60) Pages 11-12 | Valerie Aginsky | 2/24/2011 | 2/24/2011 | ALL |
| 23511 | 3/12/02 Larian to Eisenberg/Mirza/Johnson Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 23512 | 3/15/02 Larian Email Chain | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 23633 | Ross's Mattel Employee Inventions Agreement | Ivy Ross | 1/19/2011 | 1/19/2011 | ALL |
| 23696 | DRAFT Mattel Manugistics User Training Guide | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 23697 | Mattel Forecasting 2003 Accurracy Analysis Powerpoint Presentation | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 23698 | Mattel ISIS Feasibility Study for U.S. Implementation | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 23699 | Mattel Manugistics Pilot Program Project Kickoff Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 23702 | 1/23/01 Koch MGA Severance Agreement | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 23718 | 2/23/01 Malacrida to Harris Email | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | ALL |
| 23727 | 10/2/02 Larian to Tumaliuan Email | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 23728 | 9/27/02 Larian to Tumaliuan Email | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 23729 | 10/2/02 Larian to Johnson & Garcia | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |

**ATTACHMENT B**

**PAGE 51**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 23730 | 10/24/02 Larian to Garcia, Tumaliuan & Johnson | Isaac Larian | 2/9/2011 | 2/9/2011 | ALL |
| 23751 | 11/10/06 Cooney to Little Tikes Executives Email | Isaac Larian | 2/10/2011 | 2/10/2011 | ALL |
| 23757 | 8/18/03 Eckert "What's On My Mind" Memo | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 23766 | 7/00 Bryant Bank Statements | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL |
| 23770 | 1/19/00 Kabler to O'Connor & Malacrida Email | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | ALL |
| 23793 | 6/26/08 Bryant Check | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 23804 | Kickapoo High School Yearbook (1997) (Tangible) | Carter Bryant/Sara Odom | 1/28/2011 | 2/4/2011 | ALL |
| 23805 | Kickapoo High School Yearbook (1998) (Tangible) | Carter Bryant | 1/28/2011 | 1/28/2011 | ALL |
| 23806 | Kickapoo High School Yearbook (1999) (Tangible) | Carter Bryant/Sara Odom | 1/28/2011 | 2/2/2011 | ALL |
| 23822 | Mattel Sketch Book Indentation Pages Demonstrative | Lloyd Cunningham | 2/3/2011 | 2/4/2011 | ALL |
| 23840 | 4/04 Mattel Mexico Sesion Estrategica Meeting Agenda | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 23846 | Mattel Servicios Operating Agreement with Mattel de Mexico | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL |
| 23850 | 10/25/00 Garcia to Bryant Email | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL |
| 23852 | Mattel Clueless Cher Doll (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL |
| 23855 | 9/14/00 O'Connor/Rosenbaum Email Chain | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 23856 | 9/25/00 O'Connor to Rosenbaum Email | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 23857 | MGA Bratz Style Guide | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 23858 | MGA Bratz Style Guide #2 | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 23859 | MGA Bratz Style Guide #3 | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 23888 | 2/13/03 MGA Press Release | Carey Plunkett/Dennis Jolicoeur | 3/29/2011 | 4/6/2011 | ALL |
| 23890 | 2/14/02 Reuters Article | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 23903 | 1/04 Toy Book Blurb | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 23904 | 1/28/05 Business Wire Article | Carey Plunkett/Dennis Jolicoeur | 3/29/2011 | 4/6/2011 | ALL |
| 23946 | 2/3/06 Larian to Wing Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 23947 | 9/20/05 Larian to Wing Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 23949 | Certificate of Secretary Attaching MGA Articles of Incorporation and Bylaws | Lisa Chan (Tonnu) | 2/22/2011 | 2/22/2011 | ALL |
| 23956 | 6/12/00 Thompson to Larian Email | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 23964 | 4/9/01 Williams to Larian Email | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 24004 | 1/25/05 Mattel Agreement w/ Kohl's | Andrew Vollero | 3/29/2011 | 3/29/2011 | ALL |
| 24005 | 7/21/06 Mattel Agreement w/ Kohl's | Andrew Vollero | 3/29/2011 | 3/29/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 24017R | 5/27/04 Larian to Peters/Grant/Cho Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 24027 | Mattel Barbie Bowling Doll (1998) (Tangible) | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 24028 | Mattel Barbie Stacey & Kelling Ski Themed Set (2000) (Tangible) | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 24029 | Mattel Barbie Camping Set (2001) (Tangible) | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 24030 | Mattel Motorcycle Ken Doll (1992) (Tangible) | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 24031 | Mattel "Hot Looks" (1986) (Tangible) | Isaac Larian | 2/18/2011 | 2/18/2011 | ALL |
| 24032 | Barbie "Reflection of the Times" Montage | Robert Eckert | 3/1/2011 | 3/1/2011 | 1 |
| 24032 | "Barbie Can" Character Montage | Robert Eckert | 3/1/2011 | 3/1/2011 | 5 |
| 24033 | Mattel 5 Year Strategic Planning Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 24034 | 4/16/01 Larian to Williams Email | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 24035 | 5/29/01 Larian to Williams Letter | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 24041 | Monster High Draculaura Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 24047 | Monster High Laguna Blue Doll (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 24050 | Monster High Frankie Stein Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 24053 | Monster High Cleo de Nile Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 24060 | Mattel Computer System Login Notice | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 24062 | 2/21 Ward MGA Proprietary Information Agreement | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 24063 | Reed MGA Proprietary Information Agreement | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 24064 | Monster High Commercial | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 24065 | Monster High Clawdeen Wolf Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 24068 | Monster High Draculaura Jewelry Box Coffin (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 24069 | Monster High Terrifying Tattoo Roller (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 24076 | List of Directors of MGA Subsidiaries | Lisa Chan (Tonnu) | 2/22/2011 | 2/22/2011 | ALL |
| 24077 | Rosenbaum Invoices to MGA | David Rosenbaum | 2/22/2011 | 2/22/2011 | ALL |
| 24112 | 4/16/07 Tonnu to Makabi Email | Lisa Chan (Tonnu) | 2/23/2011 | 2/23/2011 | ALL |
| 24116 | Barbie Fashion Fever Vanity Dressing Table (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 24118 | Barbie Fashion Fever "Girls Aloud" Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 24119 | Barbie Fashion Fever Doll (Tangile) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 24121 | Barbie Fashionistas Subline Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 24122 | Barbie Fashion Fever Doll (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |

ATTACHMENT B

PAGE 52

**ATTACHMENT B**

**PAGE 53**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 24123 | Barbie Fashion Fever Rockin' Guitar Chair (Tangible) | Robert Eckert | 3/1/2011 | 3/1/2011 | ALL |
| 24134 | Cabrera Mattel Compensation Summary | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 58 |
| 24134 | Mattel/Cabrera Employee Confidential Information & Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 31-35 |
| 24134 | Mattel Offer of Employment Letter | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 37, 38 |
| 24134 | Mattel Conflict of Interest Questionnaire | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 44, 45 |
| 24134 | Mattel Employee Confidential Information & Inventons Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 46, 47 |
| 24135 | Mattel/Morales Conflict of Interest Questionnaire | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 38 |
| 24135 | Mattel/Morales Employee Confidential Information & Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 39 |
| 24135 | Morales Mattel Compensation Summary | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 45 |
| 24135 | Mattel/Morales Employee Confidential Information & Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 24-28 |
| 24135 | Morales Mattel Offer of Employment Letter | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 32-34 |
| 24136 | 1996 California Notary Book Law Primer | Ramona Prince | 3/16/2011 | 3/16/2011 | ALL |
| 24176 | "Barbie Dolls" (Family Set) (Tangible) | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL |
| 24262 | Mattel Mexico GS by Customer for 2002-04 | Omar Cavasutto | 3/8/2011 | 3/8/2011 | ALL |
| 24264 | Mattel Mexico Commercial Retailer Agreement | Omar Cavasutto | 3/8/2011 | 3/8/2011 | ALL |
| 24264T | Mattel Mexico Commercial Retailer Agreement (English Translation) | Omar Cavasutto | 3/8/2011 | 3/8/2011 | ALL |
| 24269 | Mattel Mexico Commercial Agreement with Walmart | Omar Cavasutto | 3/8/2011 | 3/8/2011 | ALL |
| 24270 | Mattel Confidentiality Login Screen | Omar Cavasutto | 3/8/2011 | 3/8/2011 | ALL |
| 24297 | Doll (Tangible) | Jill Nordquist | 3/9/2011 | 3/9/2011 | ALL |
| 24298 | Bratz Head Gamez (Tangible) | Jill Nordquist | 3/9/2011 | 3/9/2011 | ALL |
| 24305 | 1/19/08 Larian to Holden Email | Isaac Larian | 3/10/2011 | 3/10/2011 | ALL |
| 24306 | 1/19/08 Holden to Larian Email | Isaac Larian | 3/10/2011 | 3/10/2011 | ALL |
| 24308 | 3/24/05 CNN Money Article Titled "Living a Bratzy Lifestyle" | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 24309 | 2/1/05 Global License Magazine MGA Blurb | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 24315 | Mattel Shorties Doll Set (Tangible) | Jill Nordquist | 3/10/2011 | 3/10/2011 | ALL |
| 24322 | 10/31/05 Friedman Outlook Calendar Page | Neil Friedman | 3/11/2011 | 3/11/2011 | ALL |
| 24323 | Mattel 2004 Inventors Awards Brochure | Neil Friedman | 3/15/2011 | 3/15/2011 | ALL |
| 24335 | 8/29/04 Larian to Saunders Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24336 | 9/23/04 Larian to Saunders Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24337 | 10/19/04 Sturney to Saunders Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |

**ATTACHMENT B**

**PAGE 54**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 24337A | 10/19/04 Sturney to Saunders Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24338 | 11/19/04 Hein to Chabot Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24339 | 12/2/04 Hein to Chabot Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24342 | Chabot to Saunders Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24346 | 12/17/04 Chabot to Saunders & Brawer Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24347 | 12/17/04 Larian to Brawer & Woods Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24348 | 12/21/04 Chabot to Brawer Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24354 | 10/11/05 Brawer to Quadrio/Coleman/Contreras Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24357 | 11/02/05 Goodman to Quadrio Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24358 | 11/22/05 Larian to Quadrio/Brawer Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24359 | 12/16/06 Larian to Brawer & Dibattista Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24362 | 2000 Barbie Collectibles by Mail Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24366 | 1996 Mattel Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24367 | 2001 Mattel Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24373 | 1994 Mattel Girls Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24380 | 2002 Mattel Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24387 | 1997 ARCO Girls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24409 | 2003 Mattel Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24418 | 1960 Mattel Dolls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24419 | 1961 Mattel Dolls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24420 | Fall, 1965 Mattel 20th Anniversary Issue | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24421 | 1970 Mattel Dolls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24423 | 1972 Mattel Dolls & Preschool Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24428 | 1979 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24429 | 1980 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24430 | 1981 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24431 | 1982 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24432 | 1983 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24433 | 1984 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24434 | 1985 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |

**ATTACHMENT B**

**PAGE 55**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 24435 | 1987 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24437 | 1989 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24438 | 1990 Mattel Girls Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24439 | 1990 ARCO Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24441 | 1991 Barbie Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24442 | 1995 Mattel Girls Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24443 | 1996 ARCO Girls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24444 | 1997 Barbie Collectibles Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24445 | 1998 ARCOTOYS, Inc. Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24446 | 1999 ARCOTOYS, Inc. Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24447 | 1999 Barbie CD Rom Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24463 | Excerpts of 1963 Mattel Dolls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24464 | 1986 Mattel Preview World of Barbie | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24465 | Excerpts from 1971 Mattel Dolls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24466 | Excerpts from Spring, 1974 Mattel Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24467 | Excerpts from Mattel 1992 Girls Toys Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24471 | 1978 Mattel Dimension Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24472 | 1982 Mattel Germany Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24474 | 2004 Girls Spring Sell Sheets | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24475 | 1991 Mattel Timeless Creations Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 24499 | 2003 MyScene Girls - Wave 2 | John Marine | 4/6/2011 | 4/6/2011 | ALL |
| 24580 | 2006 NPD Data Sheet | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24603 | 12/3/03 MGA Sales Invoice | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24671 | MGA Product List | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24711 | 12/4/03 L.A. Times Article Titled | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 24713 | Mattel Wee 3 Friends Set (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 24719 | 11/28/07 Long to Falcon/Quadrio/Contreras Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24747 | 10/1/06 MGA Daily Ship Report | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24748 | MGA Germany Structure & Personnel Presentation | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 24790 | 3/3/04 Thompson to Beachnau Email | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |

**ATTACHMENT B**

**PAGE 56**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 24792 | 6/29/04 Larian to Thompson Email | Isaac Larian | 3/29/2011 | 3/29/2011 | ALL |
| 24793 | 4/17/02 Larian to Thompson Email | Isaac Larian | 3/29/2011 | 3/29/2011 | ALL |
| 24820 | Order Dismissing Mattel Brawer Complaint | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 24822 | Mattel Request for Dismissal of Brawer Complaint | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 24825 | Bryant/MGA Agreement | Michael Moore | 4/4/2011 | 4/4/2011 | ALL |
| 24830 | 7/14/04 Mattel Toys R Us Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 24834 | 10/25/04 Mattel Brands Product Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 24835 | 4/7/05 Mattel Toys R Us Product Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 24836 | 8/20/04 Mattel Toys R Us Product Invoices | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 24838 | 10/5/05 Mattel Toys R Us Product Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 24839 | 6/18/04 Mattel D Mart Inc. Product Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 24840 | 6/12/04 Mattel Shepher Product Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 24841 | 4/12/06 Mattel Skechers Product Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 24847 | 5/31/07 Mattel Sweet Dreams Creations Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 24849 | 6/17/04 Mattel Target Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 24850 | 7/21/03 Mattel Target Invoice | Schaffhauser (Custodian) | 4/7/2011 | 4/7/2011 | ALL |
| 24853 | 2/7/06 Mirpuri to Malacrida Email | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | ALL |
| 24867 | 2/28/06 Carol to Griffin Email | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | ALL |
| 24882 | 2005 MyScene Hollywood Limo Features MAPS | John Marine | 4/6/2011 | 4/6/2011 | ALL |
| 24890 | 3/29/03 MyScene City Scene Asst. | John Marine | 4/6/2011 | 4/6/2011 | ALL |
| 24913 | Bratz Head Gamez Fashion Head Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 24915 | Bratz Magic Makeup Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 24916 | Certified Moxie Girl Trademark Application | Judicial Notice | 4/7/2011 | 4/7/2011 | ALL |
| 25103 | 5/22/08 Kaye Letter to Michael Shore | Neil Friedman | 3/15/2011 | 3/15/2011 | ALL |
| 25107 | 5/22/06 Kaye Letter to Gerri Pilgrim | Neil Friedman | 3/15/2011 | 3/15/2011 | ALL |
| 25155 | 2/11/04 Page Email | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL |
| 25857 | 4/27/01 Hitch to Romano Email | Mateo Romano | 3/22/2011 | 3/22/2011 | ALL |
| 25858 | 3/5/01 Romano to Hitch Email | Mateo Romano | 3/22/2011 | 3/22/2011 | ALL |
| 25860 | 1/16/01 Hitch to Romano Email | Mateo Romano | 3/22/2011 | 3/22/2011 | ALL |
| 25882 | 6/28/04 "Project Doll" Bain Report | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |

**ATTACHMENT B**

**PAGE 57**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 25907 | 6/24/04 Bain and Mattel Consulting Agreement | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 26219 | 4/04 Mattel Retail Visits Summary | Tim Kilpin | 3/17/2011 | 3/17/2011 | ALL |
| 26230 | Mattel MyScene 2005 Timeline | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 26546 | B-Box NYTF 2003 Trend & Manufacturer Report | Sal Villasenor | 3/23/2011 | 3/24/2011 | 1, 44-46 |
| 26546 | B-Box NYTF 2003 Trend & Manufacturer Report | Robert Eckert | 4/1/2011 | 4/1/2011 | 6 |
| 26554 | 1/14/02 Mattel Consumer Research Report | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL |
| 26565R | 9/25/06 Moore to Villasenor Letter | Michael Moore | 3/29/2011 | 3/29/2011 | ALL |
| 26571 | 2/16/01 Villasenor to Boy's Business Unit Email | Isaac Larian | 3/24/2011 | 3/24/2011 | 1, 10 |
| 26580 | Mattel WW Boys Marketing Research NYTF 2000 Competitive Review | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 26612 | 1/27/05 Zablow to Cleary Email | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 26701A | 8/21/01 Turezky to Bossick Email | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL |
| 26703 | 2/25/02 Girls Division Adrienne Fontanella 2002 Goals | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL |
| 26755 | Product Sales Spreadsheet | Sal Villasenor | 3/23/2011 | 3/24/2011 | 2, 5 thru 12 |
| 26758 | Nuremberg Toy Fair February 2005 Document | Sal Villasenor | 3/23/2011 | 3/24/2011 | 1, 7, 10, 12 |
| 26939 | Mattel Manugistics Pilot Program Project Implementation Document | Laura Owens | 2/25/2011 | 2/25/2011 | ALL |
| 27035 | 2000 to Present MGA Item Master List | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 27046 | Carter Bryant 2003 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 27047 | March '06 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 27105 | 2003 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 27106 | 2004 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 27108 | 2006 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 27127 | March '02 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 27128 | Carter Bryant Q3 2001 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 27129 | Carter Bryant Q4 2001 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 27130 | Carter Bryant Q4 2002 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 27134 | 1997-2000 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 27178 | Carter Bryant Q2 2007 - Q4 2008 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 27189 | June '06 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 27241 | MGA Sales by SKU for June-September 2010 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 27243 | 2006 MGA Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |

**ATTACHMENT B**

**PAGE 58**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 27261 | MGA Sales by SKU for 2004 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 27262 | MGA Sales by SKU for 2005 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 27263 | MGA Sales by SKU for 2006 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 27264 | MGA Sales by SKU for 2007 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 27265 | MGA Sales by SKU for 2008 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 27266 | MGA Sales by SKU for 2009 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 27267 | MGA Sales by SKU for Jan-May 2010 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 27268 | MGA Sales by SKU for 2001 | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 27284 | 2007 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 27289 | 2008 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 27300 | Carter Bryant Q2 2002 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 27301 | Sept. '02 Bryant Royalty Statement | Carter Bryant | 2/1/2011 | 2/1/2011 | ALL |
| 27331 | MGA Sales by SKU for 2003 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 27464 | Villasenor Documents | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 27464R | 12/22/05 Moore to Villasenor Email | Michael Moore | 3/29/2011 | 3/29/2011 | 117 |
| 27578 | Photo of Larian | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 27588 | La La Loopsy Doll (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 28748 | Bratz World Cowgirlz Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28751 | Bratz World Familiez – Cloe and Mom (Polita) (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28753 | Bratz CowGirlz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28755 | Bratz Boy Wildlife – Kobe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28757 | Bratz World Families Cloe and Her Sister Dolls (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL |
| 28759 | Bratz Magic Hair Grow and Cut Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28761 | Bratz Dance Crewz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28765 | Bratz Magic Hair FFM Head – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28774 | Bratz World Familiez Babysitter – Cloe & Colin and Isa (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28776 | Bratz Magic Hair Color– Leah (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28780 | Bratz The Fashion Show Evening Wear Collection – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28784 | Bratz P4F Collection Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28786 | Bratz Spring Break – Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |

ATTACHMENT B

PAGE 59

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 28789 | Bratz Designed By Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28793 | Bratz Sun-Kissed Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28795 | Bratz Play Sportz Xtreme Sasha Rock Climbing (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28799 | Bratz Costume Party Pouty Princess Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28801 | Bratz The Fashion Show Swim Wear Collection – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28805 | Evening Wear Cloe Doll (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 28807 | Bratz Wintertime Collection Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28811 | Bratz Costume Party Pretty Pirate Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28814 | Bratz P4F Collection Yasmin  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28820 | Bratz Magic Hair Grow and Cut – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28822 | Bratz P4F Collection – Aubrey (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28824 | Bratz Wintertime Collection – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28829 | Bratz World Cloe's Room – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28831 | Bratz  Desert Jewelz Genie Bottle – Katia (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28833 | Bratz Fashion Designer – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28835 | Bratz Fashion Designer (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 28837 | Bratz The Fashion Show Sleep Wear Collection – Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28843 | Bratz Play Sportz Cheerleading Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28847 | Bratz Play Sportz Hip Hop Dance Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28849 | Bratz Hair Style – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28851 | Bratz Boyz Wintertime Collection – Cameron (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28857 | Bratz Play Sportz Xtreme Leah Skateboarding (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28859 | Bratz P4F Collection – Destiny (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28864 | Bratz Magic Hair Color FFM Torso – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28866 | Bratz World Twiins – Peyton & Nevaeh (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28868 | Bratz Celebritiez Cloe Dance Star (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28870 | Bratz Holiday Absolute Angel Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28872 | Bratz P4F Collection – Kina (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28874 | Bratz Wintertime Collection Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28876 | Bratz Nighty Nite Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |

**ATTACHMENT B**

**PAGE 60**

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 28878 | Yasmine and Mom Doll (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 28880 | Bratz Nighty Nite Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28882 | Bratz Nighty Nite Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28886 | Bratz Dance Crewz – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28892 | Bratz Spring Break Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28896 | Bratz World Yasmin's First Date with Braden (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28898 | Bratz P4F Dollpack Artist Jade  (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28900 | Bratz P4F Dollpack Hippie Yasmin   (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28963 | Bratz Ice Champions Marybell Doll (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 28968 | Bratz Ooh La La Funky Fashion Makeover – Kumi (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28971 | Bratz Winter Girlz Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28980 | Bratz Celebritiez Yasmin Movie Star (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28982 | Bratz Dance Crewz Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 28992 | Bratz Princess – Jade (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 29000 | Bratz Winter Girlz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 29006 | Bratz Wintertime Collection Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 29011 | Play Sportz One on One Basket Ball – Jade & Meygan (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 29014 | Bratz Iconz Dollpack – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 29017 | Bratz Welcome to Fabulous Bratz Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 29020 | Bratz Fashion Pixies (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL |
| 29023 | Bratz Let's Talk Cloe (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 29034 | Bratz Basic Doll – Shadi (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 29035 | Bratz Party Boyz Doll – Dylan (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 29044 | Bratz Party – Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 29055 | Bratz FM Cruiser (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 29058 | Bratz Style It Collection Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 29059 | Bratz Wintertime Wonderland Collection Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 29060 | Bratz Formal Funk Collection Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 29062 | Bratz FM Limo (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 29063 | Bratz Motorcycle Style (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 29065 | Lil' Bratz Loungin Loft (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 29066 | Lil' Bratz Vehicle Assortment (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 29067 | Lil' Bratz Deluxe Mall Playset (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 29071 | Bratz Stylin' Dance Party (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 29072 | Bratz Lucious Lamp/Alarm Clock (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 29075 | Bratz Internet Café Playset (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 29076 | High School Cool Fashion Pack (Koby) (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 29077 | Bratz Babies (Tangible) | Carter Bryant | 2/3/2011 | 2/3/2011 | ALL |
| 29078 | Porcelin Daphne Doll (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 29080 | 6 Foot Bratz Puzzle (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 29082 | Giddy Up Girl (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 29083 | Giddy Up Girl #2 (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 29086 | Bratz Plug N Play Guitar (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 29087 | Bratz Plug N Play Math (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 29088 | Bratz Virtual Buddiez Petz (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 29089 | Bratz Holiday Collector Doll (Tangible) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 29091 | Bratz digital camera (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 29122 | MGA 4-Ever Best Friends Dolls (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 30687 | 2001 Barbie Collectibles Catalog | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 30688 | 2002 Barbie Collectibles Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 31177 | 2001 MGA Sales by Customer Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 31178 | 2002 MGA Sales by Customer Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 31179 | 2003 MGA Sales by Customer Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 31180 | 2004 MGA Sales by Customer Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 31181 | 2005 MGA Sales by Customer Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 31182 | 2006 MGA Sales by Customer Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 31183 | 2007 MGA Sales by Customer Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 31184 | 2008 MGA Sales by Customer Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 31186 | Hop Scotch Heather (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 31189 | Scooter Samantha (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |

ATTACHMENT B

PAGE 62

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 31265 | 9/22/10 Turetzky Representation Agreement with Mattel | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL |
| 31286 | 8/06 Mattel Board of Directors Meeting Minutes | Robert Eckert | 3/2/2011 | 3/2/2011 | 24 |
| 31331 | 2001 MyScene My Bling Bling (Tangible) | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL |
| 31343 | 2006 MyScene My Bling Bling Kennedy (Tangible) | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL |
| 31401 | "Bratz" Trademark Assignment Agreement between MGA & Lovins, Inc. | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 31430A | MGA Fall '02 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 31431A | MGA Spring '02 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 31432A | MGA Fall '03 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 31434A | MGA Fall '04 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 31435A | MGA Spring '04 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 31436A | MGA Fall '05 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 31437A | MGA Spring '05 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 31438A | MGA Fall '06 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 31439A | MGA Spring '06 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 31440A | MGA Fall '07 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 31441A | MGA Spring '07 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 31442A | MGA Fall '08 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 31530 | 2004 NYTF Trend & Manufacturer Overview | Sal Villasenor/Robert Eckert | 3/23/2011 | 4/1/2011 | 22, 23 |
| 32836 | Mattel Girl's Worlwide Consumer Research Report Titled "Toy Fair 2001" | Isaac Larian | 3/24/2011 | 3/24/2011 | 13, 24, 27, 66, 79, 80, 89 |
| 33971 | 3/23/05 Willensky to Luther Email | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL |
| 34457 | 2003 Mattel Flavas Commercial (Video) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 34458 | Bratz T.V. Commercial (Video) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 34467 | 6/6/08 Kyaw to Rhee email | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 34468 | 8/21/08 Mattel Halloween Barbie 3D Face Design Specifications | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 34469 | 8/20/08 Mattel Barbie 3D Face Design Preliminary Color Specification | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 34470 | 8/25/08 Mattel Fashion Packs 3D Face Design Preliminary Color Specification | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 34471 | 9/4/08 Mattel Hello Kitty (Light Pink Hair) 3D Face Design Prelim. Color Spc. | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 34472 | 9/4/08 Mattel Hello Kitty (Dark Pink Hair) 3D Face Design Prelim. Color Spc. | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 34473 | 9/4/08 Mattel Hello Kitty (Blue Hair) 3D Face Design Prelim. Color Spc. | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |
| 34474 | 9/4/08 Mattel Hello Kitty (Lavendar Hair) 3D Face Design Prelim. Color Spc. | Anna Rhee | 1/27/2011 | 1/27/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 34475 | Image of Mattel Shorties | Jill Nordquist | 3/10/2011 | 3/10/2011 | ALL |
| 34511 | Printout of Beverly Hills Bratz Trademark Search Results | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL |
| 34525 | 12/3/1996 Bratz Snowboard Trademark Registration | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL |
| 34535 | Printout of Brats of the Lost Nebula Trademark Search Results | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL |
| 34536 | Printout of Brat Pack and Designs Trademark Search Results | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL |
| 34548 | Printout of Brat Boards Trademark Search Results | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL |
| 34639 | Martinez Mattel Performance Reviews ("Track") | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL |
| 34650 | 2/27/03 Kaye Letter to Ross | Ivy Ross | 1/19/2011 | 1/19/2011 | 6 |
| 34676 | Mattel v. Brawer Civil Complaint for Declaratory Relief | Ron Brawer | 3/31/2011 | 3/31/2011 | ALL |
| 34686 | 5/16/08 Maurus Attorney Fee Agreement | Jennifer Maurus | 2/8/2011 | 2/8/2011 | ALL |
| 34690 | 12/7/00 Maurus to Larian Email | Jennifer Maurus | 2/8/2011 | 2/8/2011 | ALL |
| 34707 | 5/14/01 Garcia to Kwok Email | Paula Garcia | 1/25/2011 | 1/25/2011 | ALL |
| 34768 | 1996 Integrity Toys Jade Doll (Tangible) | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 34770 | 2000 Jade Doll (Tangible) | Isaac Larian | 2/22/2011 | 2/22/2011 | ALL |
| 34771 | MGA Fall & Spring '09 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 34772 | MGA Spring '09 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 34773 | MGA Fall '09 Price List | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 34781 | Original Bratz Style Guide (Tangible) | Paula Garcia | 1/26/2011 | 1/26/2011 | ALL |
| 34790 | MGA Demonstrative of Bratz Themes | Paula Garcia/Isaac Larian | 1/26/2011 | 2/17/2011 | ALL |
| 34814 | 11/22/91 Beverly Hills Bratz Trademark Application | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL |
| 34823 | Brat Boards Trademark Application | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL |
| 34828 | 4/11/03 Fontanella Termination Agreement | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL |
| 34829 | 9/5/01 Turetzky Email to Parducci, Contanella, Bossick & Others | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL |
| 34830 | Mattel/Bratz 2002 Key Facts Talking Points Memo | Matthew Turetzky | 3/22/2011 | 3/22/2011 | ALL |
| 34832 | 1/14/02 Bryan to Fontanella Email | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL |
| 34833 | 9/5/01 Parducci/Fontanella/Doesburg Email Chain | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | ALL |
| 34834 | TARR Report on "BRATTY BABIES" Trademark | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 34841 | 8/18/98 Brat Pack and Designs Trademark Application | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL |
| 34842 | 3/30/00 Brats of the Lost Nebula Trademark Application | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL |
| 34844 | 1/9/98 Bratz Snowboard Trademark Application | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL |

ATTACHMENT B

PAGE 63

ATTACHMENT B

PAGE 64

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 34847 | 10/4/00 Legg/Arant/Larian Email | Lucy Arant | 1/27/2011 | 1/27/2011 | ALL |
| 34863 | Walmart Replenishment Monthly Quarterly Recap for 2007-2009 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 34908 | Mattel 2005 Fourth Quarter Actuals - Gross Sales/Profits by Country | Omar Cavasutto | 3/8/2011 | 3/8/2011 | 88, 90 |
| 34909 | Mattel 2004 Fourth Quarter Actuals - Gross Sales/Profits by Country | Omar Cavasutto | 3/8/2011 | 3/8/2011 | 33, 35 |
| 34945 | Barbie Portable LCD Game "Barbie Beach Adventure" (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 34946 | Electronic Skip-Bo (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 34947 | Electronic Skip Bow (Out of Box) (Tangible) | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 35000 | O'Connor MGA Performance Review | Victoria O'Connor | 2/4/2011 | 2/4/2011 | ALL |
| 35002 | Bryant Drawing (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 35003 | Bryant Drawing (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 35008 | Bryant Drawing (Tangible) | Carter Bryant | 2/2/2011 | 2/2/2011 | ALL |
| 35026 | Hollywood Style – Katia (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 35035 | Bratz World House (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 35036 | Photo of Bratz Wild Life Tent Playset | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 35037 | Kiss 'n Make -up Shop (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 35075 | 8/24/05 Brawer to Larian Email | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 35076 | Photo of Makeup Amy Doll | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 35077 | Photo of K.C. Cheerleader | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 35078 | Photo of My Dream Baby | Isaac Larian | 2/11/2011 | 2/11/2011 | ALL |
| 35081 | Flavas P-Bo (Tangible) | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 35095 | Photo of Bratz Kidz | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 35096 | Photo of Bratz Lil' Angelz | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 35097 | Photo of Lil' Boyz Bratz (Mikko & Collin) | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 35098 | Photo of Bratz Camera and Mp3 Player | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 35099 | Photo of Bratz Sew Stylin' Sewing Machine | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 35100 | Photo of Bratz Sportz Aluminum Scooter | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 35102 | Photo of Livin' Bratz Clock & Canopy | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 35114 | Photo of Bratz Babyz and Bratz Ponyz | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 35115 | Group Photo of Bratz Petz | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 35116 | Photo of Itsy Bitsy Bratz and Itsy Bitsy Petz | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |

ATTACHMENT B

PAGE 65

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 35117 | Photos of Bratz Boys | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 35118 | Photos of Bratz Boys #2 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 35119 | Photo of Bratz Theme Characters | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 35120 | Photo of Bratz Theme Characters #2 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 35121 | Photo of Bratz Theme Characters #3 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 35122 | Photo of Bratz Boyz Motorcycle, FM Cruiser, and Formal Funk FM Limo | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 35123 | Photo of Assorted Bratz Playsets | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 35125 | Photo of Assorted Bratz Theme Dolls | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 35132 | Photo of Bratz Learning Math in the Mall & Bratz Electric Funk Cordless Phone | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 35133 | Photo of Bratz Fashion Packs | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 35135 | 1/16/01 Larian to Malacrida Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 35140 | 1/1/01 Larian to Malacrida Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 35141 | 7/19/01 Garcia to Dailey/Wong/Kwok Email | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 35142 | 2/11/02 Glaser to Quinto Letter | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 35143 | 3/27/01 Bratz Focus Group Evaluation | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 35145 | 1/29/02 ConsumerQuest Market Research Report for MGA | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 35171 | MGA Sales by SKU for 2002 | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 35182 | 8/17/09 Letter from Benson to Zeller | Isaac Larian | 2/17/2011 | 2/17/2011 | 2 thru 37 |
| 35184 | Photo of Bratz Big Babyz | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 35193 | Salazar Mattel Review | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 40 |
| 35193 | Mattel/Salazar Conflict of Interest Questionnaire | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 35, 36 |
| 35193 | Salazar Employee Confidential Information & Inventions Agreement | Sally Dail (Custodian) | 4/7/2011 | 4/7/2011 | 37, 38 |
| 35213 | 2/12/02 Quinto to Glaser Letter | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 35219 | MGA Demonstrative re: Bratz Sub-brand Sculpts | Isaac Larian | 2/17/2011 | 2/17/2011 | ALL |
| 35264 | MGA Demonstrative Comparing Exh. 302 (Bryant Pitchbook) and 500 (Patent App. for Changeable Footgear) | Isaac Larian | 2/16/2011 | 2/16/2011 | ALL |
| 35265 | MyScene Chill Out (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 35302 | Mattel 2000 Product Catalog (Diva Starz Pages) | Adrienne Fontanella | 3/17/2011 | 3/17/2011 | 1, 90, 91 |
| 35303 | MGA 4-Ever Best Friends (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 35304 | Mattel Wee 3 Friends Set (Tangible) | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 35307 | 1997 Mattel "Let's Play" Catalog - "Clueless" Dolls Ad | Robert Eckert | 4/1/2011 | 4/1/2011 | 28-31 |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 35308 | 1967 Mattel Catalog - "Hot Looks" Dolls Ad | Robert Eckert | 4/1/2011 | 4/1/2011 | 36-43 |
| 35310 | 1999 Mattel Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 35311 | Diva Starz Pages from Mattel Product Catalog | Michael Wagner | 3/8/2011 | 3/8/2011 | 90, 91 |
| 35312 | Diva Starz Doll (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 35313 | Diva Starz Summer Doll (Tangible) | Margaret Leahy | 3/15/2011 | 3/15/2011 | ALL |
| 35378 | Copy of Employment Records at Mattel de Mexico re Ricardo Ibarra | Gustavo Machado | 3/4/2011 | 3/4/2011 | ALL |
| 35438 | 4/1/04 Eckert to Mattel Email | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL |
| 35517 | 10/10/05 Eckert to Mattel Email | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL |
| 35526 | 12/23/05 Eckert to Friedman Email | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL |
| 35646 | 11/13/07 Eckert to Sato Email | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 35817 | 7/9/04 Prince to Cendali Email | Ramona Prince | 3/16/2011 | 3/16/2011 | ALL |
| 35819 | 4/29/04 Eckert Email | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 35820 | 7/26/04 Bain & Co. Invoice to Mattel | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 35842 | Fall 2009 Monster High Focus Group | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 35843 | 6/24/08 Monster High "The Playground" Document | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 35844 | 8/3/07 Mattel Consumer Research Report re 6-9 Year Old Focus Groups | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL |
| 35863 | Picture of Bratz Shoe Sculpts | Margaret Leahy | 3/15/2011 | 3/15/2011 | 1 |
| 35902 | 4/20/04 Kilpin to Ross Email | Tim Kilpin | 3/18/2011 | 3/18/2011 | ALL |
| 35932 | 5/10/05 Luther to Dickson & Kilpin Email | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL |
| 35936 | 4/8/03 Kilpin Employment Offer Letter from Mattel | Tim Kilpin | 3/17/2011 | 3/17/2011 | ALL |
| 35943 | Mattel What's Her Face Doll (Tangible) | Robert Eckert | 3/2/2011 | 3/2/2011 | ALL |
| 35952 | 4/19/04 Mattel Internal Incident Report | Robert Eckert | 3/3/2011 | 3/3/2011 | ALL |
| 35986 | Villasenor Business Card With Name "Anthony Villa" | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 36023 | Villasenor Business Card for Cal State Long Beach "Daily 49er Newspaper" | Sal Villasenor | 3/23/2011 | 3/23/2011 | ALL |
| 36027 | 10/31/05 Outlook Invite & Calendar Page | Neil Friedman | 3/11/2011 | 3/11/2011 | ALL |
| 36028 | "Project Toy Fair" Document | Sal Villasenor | 3/22/2011 | 3/22/2011 | ALL |
| 36034 | 3/21/05 Plunkett to Willensky & Luther Email | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL |
| 36037 | 3/30/05 Luther to Bousquette Email | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL |
| 36041 | 5/3/05 Luther to Bousquette Email | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL |
| 36053 | 10/21/05 Segal to Luther Email | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL |

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 36055 | 12/5/05 Luther to Scothon & McCook Email | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL |
| 36071 | 8/26/05 Luther to Kilpin Email | Sujata Luther | 3/11/2011 | 3/11/2011 | ALL |
| 36083 | Carey Plunkett Personnel File | Neil Friedman | 3/15/2011 | 3/15/2011 | ALL |
| 36084 | Michael Shore Personnel File | Neil Friedman | 3/15/2011 | 3/15/2011 | ALL |
| 36088 | 2/17/04 Villasenor Email | Neil Friedman | 3/15/2011 | 3/15/2011 | ALL |
| 36091 | 4/23/04 NHB Talking Points | Michael Moore | 4/4/2011 | 4/4/2011 | 31, 33 |
| 36092 | Villasenor Mattel Personnel File | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL |
| 36096 | Sharon Rahimi Mattel Personnel File | Alan Kaye | 3/16/2011 | 3/16/2011 | ALL |
| 36098 | Geri Pilgrim Personnel File | Neil Friedman | 3/15/2011 | 3/15/2011 | ALL |
| 36112 | Lil' Bratz Fashion Tote (Tangible) | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 36114 | 2002 Mattel Security Dept. Case Management Log | Jill Thomas | 3/30/2011 | 3/30/2011 | ALL |
| 36613 | 8/20/04 Reagan to Zablow and Others Email | Andrew Vollero | 3/29/2011 | 3/29/2011 | ALL |
| 36633 | 11/1/04 Rooney to Larian Email | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36635 | MGA Confidentiality Agreement & Sign-In Sheet | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36639 | NYTF MGA Showroom Floor Plan | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36640 | MGA Hopscotch Heather Sell Sheet | Isaac Larian | 3/24/2011 | 3/24/2011 | 32 |
| 36640 | MGA My Dream Baby Sell Sheet | Isaac Larian | 3/24/2011 | 3/24/2011 | 33 |
| 36640 | MGA Original Bratz Sell Sheet | Isaac Larian | 3/24/2011 | 3/24/2011 | 34 |
| 36640 | MGA Jumping Jenny Sell Sheet | Isaac Larian | 3/24/2011 | 3/24/2011 | 36 |
| 36640 | MGA Scooter Samantha Sell Sheet | Isaac Larian | 3/24/2011 | 3/24/2011 | 37 |
| 36640 | MGA Hello Kitty Matchmaker Journal Sell Sheet | Isaac Larian | 3/24/2011 | 3/24/2011 | 38 |
| 36640 | MGA Hello Kitty Virtual Crush Sell Sheet | Isaac Larian | 3/24/2011 | 3/24/2011 | 39 |
| 36640 | MGA Eye Candy Matchmaker Journal Sell Sheet | Isaac Larian | 3/24/2011 | 3/24/2011 | 41 |
| 36640 | MGA Eye Candy Eye Spy Sell Sheet | Isaac Larian | 3/24/2011 | 3/24/2011 | 42 |
| 36640 | MGA Liar Liar & DJ Chaos Sell Sheet | Isaac Larian | 3/24/2011 | 3/24/2011 | 43 |
| 36640 | MGA Monkey See Monkey Do Sell Sheet | Isaac Larian | 3/24/2011 | 3/24/2011 | 44 |
| 36641 | Carter Bryant Q2 2001 Royalty Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36642 | 2010 MGA Consolidated Statement of Operations | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36643 | 2009 MGA Consolidated Cash Flow Statement | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36644 | 2010 MGA 4Q Sales by Company by SKU Report | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |

ATTACHMENT B

PAGE 68

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 36649 | MGA Item Master List | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36650 | MGA Item Master List as of September 28, 2010 | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36651 | MGA Assortment Pack Component Breakdown | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36652 | MGA Assortment Pack Component Breakdown | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36654 | Bratz Formal Funk Sell Sheet | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36655 | Bratz Ooh La La Cloe Sell Sheet | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36656 | MGA BOM Per Item Along With Country of Origin | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36657 | MGA Assortment Pack Component Breakdown | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36658 | MGA Assortment Pack Component Breakdown | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36659 | MGA Assortment Pack Component Breakdown | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36660 | MGA Assortment Pack Component Breakdown | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36661 | Bratz Ooh La La Cloe Sell Sheet #2 | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36662 | MGA Exclusives Product Information Form for Ooh La La Cloe w/Lip Gloss Carrying Case | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36663 | MGA Product Summary Sheet for Ooh La La Cloe w/Lip Gloss Carrying Case | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36664 | MGA Bratz Head Gamez Component List | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36665 | MGA BOM Per Item Along With Country of Origin | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36684 | MyScene Roller Girls (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36685 | Bratz Flashback Fever (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36686 | Hot Wheels AcceleRacers (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36695 | MyScene Day & Night Chelsea (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36697 | MyScene Stlying Head Madison (Tangible) | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 36702 | Miuchiz game (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 36704 | Bratz Winter Wonderland Jade (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36707 | Alien Racers (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36711 | Bratz Passion 4 Fashion -- Cloe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 36712 | Bratz On Ice -- Vinessa (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 36713 | Girl's Nite Out -- Sasha (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 36715 | Bratz Formal Funk Runway Disco Playset (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36716 | MyScene Sound Lounge (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36717 | MyScene Vespa (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |

ATTACHMENT B

| Exhibit No. | Description | Witness | Date Identified | Date Admitted | Page No. Admitted |
|---|---|---|---|---|---|
| 36718 | Bratz Motorcycle Style (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36719 | MyScene Pets (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36720 | MyScene Pets (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36721 | MyScene Pets (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36722 | Bratz Boyz Format Funk – Kobe (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 36723 | Lil' Bratz Spring Break Sasha (Tangible) | Isaac Larian | 3/25/2011 | 3/25/2011 | ALL |
| 36731 | 4/15/05 Turetzky to Valero Email | Andrew Vollero | 3/29/2011 | 3/29/2011 | ALL |
| 36742 | MyScene Bling Bling (Tangible) | Isaac Larian | 3/24/2011 | 3/24/2011 | ALL |
| 36749 | 5/22/08 NPD Q1 '08 Toy Industry Review | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 36750 | 8/28/08 NPD YTD '08 Report to Eckert & Others | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 36769 | 5/10/07 NPD Q1 '07 Toy Industry Review | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 36772 | MyScene Junglicious Kennedy (Tangible) | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 36774 | Mattel 2006 Spring Girls Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 36775 | Mattel 2006 Spring Catalog | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 36813 | 5/9/06 Baca to Barrera Letter | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 36817 | Keyword Search Terms | Jill Thomas | 3/30/2011 | 3/30/2011 | 1, 2, 19 |
| 37006 | 9/18/07 Moore to Elias Email | Michael Moore | 4/4/2011 | 4/4/2011 | ALL |
| 37092 | Bratz Treasures! Scorchin' Sea Scooter (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 37103 | 2000 Mattel Security Dept. Case Management Log | Jill Thomas | 3/30/2011 | 3/30/2011 | 4 |
| 37112 | 12/22/04 Spaulding to Bousquette, Cleary & Valero Email | Robert Eckert | 4/4/2011 | 4/4/2011 | ALL |
| 37113 | 12/16/04 Maskel to Scholvin Email | Robert Eckert | 4/4/2011 | 4/4/2011 | ALL |
| 37116 | Mattel Video of Brawer | Robert Eckert | 4/1/2011 | 4/1/2011 | ALL |
| 37196 | Let's Talk – Yasmin (Tangible Item) | By Stipulation | | 4/7/2011 | |
| 37197 | About.com Article Titled "Top 10 Toy Fair Questions" by Van Patten | Dennis Jolicoeur | 4/6/2011 | 4/6/2011 | ALL |
| 40000 | Monster High Group Doll Picture | Lily Martinez | 1/19/2011 | 1/19/2011 | ALL |
| 41001 | ESDA Lift of Bryant Notebook Lupe Sketch (Exh. 5-39) (Tangible) | Lloyd Cunningham | 2/4/2011 | 2/4/2011 | ALL |
| 41002 | ESDA Lift of Bryant Notebook Hallidae Sketch (Exh. 5-40) (Tangible) | Lloyd Cunningham | 2/4/2011 | 2/4/2011 | ALL |
| 41003 | ESDA Lift of Bryant Notebook Jade Sketch (Exh. 5-41) (Tangible) | Lloyd Cunningham | 2/4/2011 | 2/4/2011 | ALL |
| 41004 | ESDA Lift of Bryant Notebook Zoe Sketch (Exh. 5-42) (Tangible) | Lloyd Cunningham | 2/4/2011 | 2/4/2011 | ALL |
| 41006 | Judicial Notice | Judicial Notice | 3/24/2011 | 3/24/2011 | ALL |

PAGE 69