| | | |
|---|---|---|
| 14055 | Bratz Feelin' Pretty Collection Cloe (Tangible Item) | 4/7/2011 |
| 14057 | Bratz Feelin' Pretty Collection Sasha (Tangible Item) | 4/7/2011 |
| 14058 | Bratz Flashback Fever Cloe (Tangible Item) | 4/7/2011 |
| 14063 | Bratz Forever Diamondz Yasmin (Tangible Item) | 4/7/2011 |
| 14064 | Bratz Forever Diamondz – Sharidan (Tangible Item) | 4/7/2011 |
| 14065 | Bratz Forever Funk Collection Cloe (Tangible Item) | 4/7/2011 |
| 14066 | Bratz Formal Funk Collection Yasmin (Tangible Item) | 4/7/2011 |
| 14067 | Bratz Formal Funk Collection Jade (Tangible Item) | 4/7/2011 |
| 14071 | Bratz Funk N Glow Sasha (Tangible Item) | 4/7/2011 |
| 14076 | Bratz Funk Out! Cloe (Tangible Item) | 4/7/2011 |
| 14077 | Bratz Funk Out! Yasmin (Tangible Item) | 4/7/2011 |
| 14078 | Bratz Funk Out! Jade (Tangible Item) | 4/7/2011 |
| 14088 | Bratz Genie Magic Cloe (Tangible Item) | 4/7/2011 |
| 14090 | Bratz Girls Night Out Jade (Tangible Item) | 4/7/2011 |
| 14094 | Bratz S07 Hot Summer Dayz Cloe (Tangible Item) | 4/7/2011 |
| 14095 | Bratz S07 Hot Summer Dayz Yasmin (Tangible Item) | 4/7/2011 |
| 14097 | Bratz S07 Hot Summer Dayz Sasha (Tangible Item) | 4/7/2011 |
| 14098 | Bratz Ice Champions Yasmin (Tangible Item) | 4/7/2011 |
| 14099 | Bratz Ice Champions Dana (Tangible Item) | 4/7/2011 |
| 14111 | Bratz Nighty Night Collection Cloe (Tangible Item) | 4/7/2011 |
| 14112 | Bratz Nighty Night Collection Yasmin (Tangible Item) | 4/7/2011 |
| 14113 | Bratz Nighty Night Collection Jade (Tangible Item) | 4/7/2011 |
| 14115 | Bratz Nighty Night Collection Sasha (Tangible Item) | 4/7/2011 |
| 14116 | Bratz P4F Yasmin (Tangible Item) | 4/7/2011 |
| 14118 | Bratz OOH LA LA Dana (Tangible Item) | 4/7/2011 |
| 14120 | Bratz Passion For Fashion Jade (Tangible Item) | 4/7/2011 |
| 14122 | Bratz Passion For Fashion Sasha (Tangible Item) | 4/7/2011 |
| 14123 | Bratz Passion For Fashion Yasmin (Tangible Item) | 4/7/2011 |
| 14124 | Bratz Play Sportz Yasmin Soccer (Tangible Item) | 4/7/2011 |
| 14130 | Bratz Play Sportz Gymnastics Yasmin (Tangible Item) | 4/7/2011 |
| 14141 | Bratz Play Sportz Cheerleading Yasmin (Tangible Item) | 4/7/2011 |
| 14153 | Bratz Rock Angelz – Yasmin (Tangible Item) | 4/7/2011 |
| 14158 | Bratz Rodeo Yasmin (Tangible Item) | 4/7/2011 |
| 14161 | Bratz Secret Date Cloe (Tangible Item) | 4/7/2011 |
| 14168 | Bratz Slumber Party Cloe (Tangible Item) | 4/7/2011 |
| 14169 | Bratz Spring Break Doll Pack Yasmin (Tangible Item) | 4/7/2011 |

| | | |
|---|---|---|
| 14170 | Bratz Step Out! Cloe  (Tangible Item) | 4/7/2011 |
| 14171 | Bratz Step Out! Sasha  (Tangible Item) | 4/7/2011 |
| 14173 | Bratz Strut It! Cloe (Tangible Item) | 4/7/2011 |
| 14174 | Bratz Strut It Yasmin  (Tangible Item) | 4/7/2011 |
| 14175 | Bratz Strut It! Jade (Tangible Item) | 4/7/2011 |
| 14176 | Bratz Strut It! Sasha (Tangible Item) | 4/7/2011 |
| 14177 | Bratz Style It Yasmin (Tangible Item) | 4/7/2011 |
| 14178 | Bratz Style It Jade  (Tangible Item) | 4/7/2011 |
| 14179 | Bratz Style It! Sasha  (Tangible Item) | 4/7/2011 |
| 14182 | Bratz Sweet Dreamz Pajama Party  Cloe  (Tangible Item) | 4/7/2011 |
| 14183 | Bratz Sweet Dreamz Pajama Party  Yasmin  (Tangible Item) | 4/7/2011 |
| 14186 | Bratz Sweet Dreamz Pajama Party – Felicia (Tangible Item) | 4/7/2011 |
| 14188 | Bratz Talking Sasha (Tangible) | 2/17/2011 |
| 14198 | Bratz Wild Wild West – Fianna (Tangible Item) | 4/7/2011 |
| 14206 | Bratz Fall 2002  Jade  (Tangible Item) | 4/7/2011 |
| 14207 | Bratz Fall 2002  Sasha  (Tangible Item) | 4/7/2011 |
| 14211 | Bratz Boyz Formal Funk – Eitan (Tangible Item) | 4/7/2011 |
| 14232 | Bratz Head Gamez Cloe Doll Pack  (Tangible Item) | 4/7/2011 |
| 14416 | Bratz Birthday Jade  (Tangible Item) | 4/7/2011 |
| 14543 | Bratz Slumber Party Sasha  (Tangible Item) | 4/7/2011 |
| 14626 | Bratz Girlz Really Rock – Sasha (Tangible Item) | 4/7/2011 |
| 14627 | Bratz Girlz Really Rock – Jade (Tangible Item) | 4/7/2011 |
| 14655 | 7/30/03 Larian Email | 1/25/2011 |
| 15059 | Bryant Sketches (Tangible) | 2/2/2011 |
| 15091 | Bryant Sabrina Sketches (Tangible) | 2/2/2011 |
| 15110 | Bryant Sabrina Sketches (Tangible) | 2/2/2011 |
| 15228 | Rhee Sketches | 1/27/2011 |
| 15229 | Rhee Sketches | 1/27/2011 |
| 15229A | White Cloe Eyes Sketch and Swatches | 1/27/2011 |
| 15230 | Asian Jade Eyes Sketch and Swatches | 1/27/2011 |
| 15231 | Black Sasha Eyes Sketch and Swatches | 1/27/2011 |
| 15232 | Sketches | 1/27/2011 |
| 15242 | Bryant Sketch (Tangible) | 2/2/2011 |
| 15243 | Bryant Barbie Accessories Sketches (Tangible) | 2/2/2011 |
| 15333 | Bryant Rainy Day Rascals Sketch (Tangible) | 2/2/2011 |
| 15339 | Bryant Sabrina Sketch (Tangible) | 2/2/2011 |

Exhibit list for Jury

| 15340 | Bryant Sabrina Sketch (Tangible) | 2/2/2011 |
|---|---|---|
| 15341 | Bryant Sabrina Sketches (Tangible) | 2/2/2011 |
| 15364 | 8/7/98 Letter from Herrim to Bryant (Tangible) | 2/2/2011 |
| 15393 | Bryant Rainy Day Rascals Sketch #2 (Tangible) | 2/2/2011 |
| 15471 | Bryant Scrapbook (Tangible) | 2/2/2011 |
| 15493 | 9/19/00 Email from Rosenbaum to O'Connor | 2/2/2011 |
| 15609 | 4/5/98 Bryant to Miller Email | 2/4/2011 |
| 15770 | 1/9/02 Mattel Consumer Research Report | 2/1/2011 |
| 15815 | 2004 Mattel Confidentiality Agreement | 3/3/2011 |
| 15822 | Mattel/Cooney Employee Confidential Information & Inventions Agreement | 3/2/2011 |
| 16005 | 11/01 Mattel Executives Organizational Chart for Boys Entertainment | 4/7/2011 |
| 16008 | 9/02 Mattel Executives Organizational Chart for Boys Entertainment | 3/23/2011 |
| 16074 | 9/12/02 Fontanella to Rossetal Email | 3/23/2011 |
| 16146 | 2/27/04 Kilpin to Others Email | 1/19/2011 |
| 16196 | 8/5/02 Barbie Final Recommendations Appendices | 3/18/2011 |
| 16216 | 4/13/05 Mattel Barbie 2005 Action Plan | 3/2/2011 |
| 16255 | 3/31/04 Kilpin to Others Email | 3/3/2011 |
| 16418 | 1/2/01 Rich Email to Garcia/Kwok/Ward | 3/2/2011 |
| 16440 | 6/12/00 Rhee to MGA Invoice | 1/26/2011 |
| 16456 | 1/29/01 Leahy to MGA Invoice | 1/26/2011 |
| 16458 | 1/29/01 Leahy to MGA Invoice | 3/15/2011 |
| 16460 | 12/19/00 Leahy to MGA Invoice | 3/15/2011 |
| 16464 | 12/8/00 Leahy to MGA Invoice | 3/15/2011 |
| 16525 | 11/1/00 Ton to Leahy Email | 3/15/2011 |
| 16531 | Deloite & Touche 1999/2000 MGA Auditor Report | 3/15/2011 |
| 16532 | Deloite & Touche 2000/2001 MGA Auditor Report | 2/16/2011 |
| 16682A | 4/19/01 Manolas to Garcia Email | 2/16/2011 |
| 16786 | 2/8/01 MGA Press Release | 1/26/2011 |
| 16788 | 9/13/00 Larian to O'Connor Email | 3/23/2011 |
| 16789 | 10/5/00 Larian to Bryant Email | 2/4/2011 |
| 16925 | 2/8/01 NYTF MGA Customer List | 2/1/2011 |
| 16941 | MGA 9/26/02 Brazilian Copyright Registration for Cloe | 2/16/2011 |
| 16942 | MGA 9/26/02 Brazilian Copyright Registration for Jade | 3/25/2011 |
| 16943 | MGA 9/26/02 Brazilian Copyright Registration for Sasha | 3/25/2011 |
| 16944 | MGA 9/26/02 Brazil Copyright Registration for Yasmin | 3/25/2011 |

27

| | | |
|---|---|---|
| 16995 | 9/1/00 Meeting Request for O'Connor, Garcia and Bryant | 2/4/2011 |
| 17200 | 2001 MGA Sales by Company by SKU Report | 3/24/2011 |
| 17201 | 2002 MGA Sales by Company by SKU Report | 3/24/2011 |
| 17202 | 2003 MGA Sales by Company by SKU Report | 3/24/2011 |
| 17203 | 2004 MGA Sales by Company by SKU Report | 3/24/2011 |
| 17204 | 2005 MGA Sales by Company by SKU Report | 3/24/2011 |
| 17205 | 2006 MGA Sales by Company by SKU Report | 3/24/2011 |
| 17236 | 10/4/00 Rosenbaum to Wang Email | 2/4/2011 |
| 17239 | 9/28/00 Rosenbaum to Wang Email | 2/22/2011 |
| 17240 | 9/29/00 Rosenbaum to O'Connor Email | 2/4/2011 |
| 17246 | 8/98 Issue of "Seventeen" Magazine (Tangible) | 2/2/2011 |
| 17251 | 10/4/00 Rosenbaum to Wang Email ccing O'Connor | 2/4/2011 |
| 17252 | 2/7/02 Mattel to Larian Letter | 2/9/2011 |
| 17270 | 10/9/01 Larian to Eldridge Email | 2/16/2011 |
| 17272 | 10/8/01 Larian to Diguerian Email | 2/16/2011 |
| 17281 | 12/14/00 Yip to Poon Email | 2/16/2011 |
| 17358 | Lil' Bratz Nighttime Style (Tangible) | 2/17/2011 |
| 17366 | Bratz Xpress It! Yasmin (Tangible Item) | 2/17/2011 |
| 17367 | Bratz FM Cruiser Radio Shack – Cloe (Tangible Item) | 4/7/2011 |
| 17369 | Bratz Tokyo-a-Go-Go Fiona Doll (Tangible) | 1/26/2011 |
| 17371 | 2003 MyScene Chillin Out Chelsea (Tangible) | 3/17/2011 |
| 17374 | MyScene Club Birthday Nolee (Tangible) | 4/1/2011 |
| 17378 | 2004 MyScene Miami Getaway Nolee (Tangible) | 3/17/2011 |
| 17379 | MyScene Day & Night Madison (Tangible) | 3/24/2011 |
| 17383 | Diva Starz Doll (Tangible) | 3/15/2011 |
| 17384 | Diva Starz "Tia" Doll (Tangible) | 1/19/2011 |
| 17399 | Flavas Keeone Brown (Tangible) | 4/1/2011 |
| 17401 | Prayer Angel Doll (Tangible) | 1/25/2011 |
| 17403 | Prayer Angel Doll (Tangible) | 1/27/2011 |
| 17405 | Prayer Angels Doll (Tangible) | 1/27/2011 |
| 17411 | Package of birthday invitations (Tangible Item) | 4/7/2011 |
| 17413 | Package of party hats 8 (Tangible Item) | 4/7/2011 |
| 17416 | Sweetz Style Book (Tangible Item) | 4/7/2011 |
| 17419 | Nail Stencil Factory Battery Operated Nail Dryer (Tangible Item) | 4/7/2011 |
| 17420 | Slippers (Tangible Item) | 4/7/2011 |
| 17421 | The Jet Set (education game) (Tangible Item) | 4/7/2011 |

| | | |
|---|---|---|
| 17423 | Metal Lunch Box (Tangible Item) | 4/7/2011 |
| 17424 | Medium Camping Chair (Tangible Item) | 4/7/2011 |
| 17425 | Flip Flops (Tangible Item) | 4/7/2011 |
| 17426 | Backpacking Kit (Tent, Sleeping Bag, Pillow) (Tangible Item) | 4/7/2011 |
| 17427 | Bratz Dress UP (Tangible Item) | 4/7/2011 |
| 17428 | Bratz Fake Nails Black (Tangible Item) | 4/7/2011 |
| 17429 | Bratz Fake Nails Red (Tangible Item) | 4/7/2011 |
| 17430 | Perfume and lipgloss in metal container with handle (Tangible Item) | 4/7/2011 |
| 17431 | Vinyl Lunch Pail (Purple) (Tangible Item) | 4/7/2011 |
| 17432 | Small Gift Bag (Tangible Item) | 4/7/2011 |
| 17433 | Left Hand Spiral Notebook (Tangible Item) | 4/7/2011 |
| 17434 | Binder (Tangible Item) | 4/7/2011 |
| 17435 | Binder (Tangible Item) | 4/7/2011 |
| 17436 | Summer Annual Activity Special (Tangible Item) | 4/7/2011 |
| 17437 | Pink Socks (Tangible Item) | 4/7/2011 |
| 17438 | Kite (Tangible Item) | 4/7/2011 |
| 17439 | Spinning Plastic Straw (Tangible Item) | 4/7/2011 |
| 17440 | The Secret Necklace Computer Game (Tangible Item) | 4/7/2011 |
| 17441 | Bratz Fashions Pixie Sleeping Bag (Tangible Item) | 1/26/2011 |
| 17442 | Watch inside pink container (Tangible Item) | 4/7/2011 |
| 17444 | Glamitivity Set (Tangible Item) | 4/7/2011 |
| 17445 | Black shirt and jeans decorated in gold sequins and rhinestones (Tangible Item) | 4/7/2011 |
| 17446 | Activity Book with glitter stickers (Tangible Item) | 4/7/2011 |
| 17447 | Scrub-A-Dub Tub Fun (Tangible Item) | 4/7/2011 |
| 17448 | Basketball Bath Set (Tangible Item) | 4/7/2011 |
| 17449 | Decorative Pillow (Tangible Item) | 4/7/2011 |
| 17450 | Bath Blast (Tangible Item) | 4/7/2011 |
| 17451 | Bratz Kids Spoil Me Spa Set (Tangible Item) | 4/7/2011 |
| 17452 | Bath Crayons and Coloring Book (Tangible Item) | 4/7/2011 |
| 17453 | Purple Ice Skating Costume (Tangible Item) | 4/7/2011 |
| 17454 | Holiday Countdown Poster (Tangible Item) | 4/7/2011 |
| 17455 | Edible Icing Image (Tangible Item) | 4/7/2011 |
| 17456 | Plastic cup with Straw (Tangible Item) | 4/7/2011 |
| 17457 | Metal Water Bottle (Tangible Item) | 4/7/2011 |
| 17458 | Purple Container with Pink Handles (Tangible Item) | 4/7/2011 |

| | | |
|---|---|---|
| 17459 | Single Duvet Cover and Pillowcase (Tangible Item) | 4/7/2011 |
| 17460 | The Fabulous Style Swap (Tangible Item) | 4/7/2011 |
| 17461 | Watch in metal box with hair clips (Tangible Item) | 4/7/2011 |
| 17462 | Vinyl Lunch Pail (Tangible Item) | 4/7/2011 |
| 17463 | Watch and Clock Gift Set (Tangible Item) | 4/7/2011 |
| 17464 | Inflatable Chair (Tangible Item) | 4/7/2011 |
| 17465 | Vals and Candy (Valentines) (Tangible Item) | 4/7/2011 |
| 17466 | Bratz Big Babyz Katia with Rooted hair (Tangible Item) | 2/17/2011 |
| 17467 | Bratz Big Babyz with Molded Hair (Tangible) | 2/17/2011 |
| 17468 | Bratz Babyz Big Ponyz Celeste (Tangible) | 2/17/2011 |
| 17469 | Bratz Babyz Cameron (Tangible) | 2/17/2011 |
| 17470 | Bratz Babyz Hair Flair Glow in the Dark – Sasha (Tangible Item) | 4/7/2011 |
| 17471 | Holiday (Babyz) – Leia (Tangible Item) | 4/7/2011 |
| 17472 | Bratz Babyz – Jade (Tangible Item) | 4/7/2011 |
| 17473 | Bratz Babyz Pony Playset "Hot to Trot" (Tangible) | 2/17/2011 |
| 17474 | Playz Sportz (Boyz) Baseball – Kade (Tangible Item) | 4/7/2011 |
| 17476 | Boyz Prince – Iden (Tangible Item) | 4/7/2011 |
| 17477 | Step Off! (Boyz) – Koby (Tangible Item) | 4/7/2011 |
| 17478 | Bratz Kidz Horseback Fun (Tangible) | 2/17/2011 |
| 17482 | Hair Flair (Itsy Bitsy) – Sasha (Tangible Item) | 4/7/2011 |
| 17483 | Itsy Bitzy Bratz (Tangible) | 2/3/2011 |
| 17484 | Itsy Bitsy City Vinessa's Pop-eronni Pizza (Tangible) | 2/17/2011 |
| 17485 | Itsy Bitzy Bratz Petz Reptile Roller Derby (Tangible) | 2/17/2011 |
| 17486 | Bratz Lil' Angelz Katia (Tangible) | 2/17/2011 |
| 17487 | Collector Series (Lil' Angelz) – Fianna (Tangible Item) | 4/7/2011 |
| 17488 | Collector Series (Lil' Angelz) (Tangible Item) | 4/7/2011 |
| 17489 | Lil' Boyz Bratz Mikko (Tangible) | 2/17/2011 |
| 17490 | Lil Boyz Pax – Colin (Tangible Item) | 4/7/2011 |
| 17491 | Lil  Bratz Funk House – Talia (Tangible Item) | 4/7/2011 |
| 17496 | Bratz ICandy Cloe (Tangible Item) | 4/7/2011 |
| 17500 | Bratz Midnight Dance – Yasmin (Tangible Item) | 4/7/2011 |
| 17502 | Bratz Fabulous Bratz – Tiana (Tangible Item) | 4/7/2011 |
| 17503 | Bratz OOH LA LA Kumi (Tangible Item) | 4/7/2011 |
| 17505 | Bratz Live In Concert – Yasmin (Tangible Item) | 4/7/2011 |
| 17507 | Bratz Dynamite Cloe (Tangible Item) | 4/7/2011 |
| 17508 | Bratz Twins Dolls Nona and Tess (Tangible Item) | 4/7/2011 |

30

| | | |
|---|---|---|
| 17509 | Design Your Own Bratz Cloe (Tangible Item) | 4/7/2011 |
| 17510 | Flower Girlz (Tangible Item) | 4/7/2011 |
| 17511 | Bratz Play Sportz Doll Inline Skating Sasha (Tangible Item) | 4/7/2011 |
| 17512 | Costume Party Yasmin (Tangible Item) | 4/7/2011 |
| 17513 | Bratz Pampered Pupz – Cloe (Tangible Item) | 4/7/2011 |
| 17514 | Bratz Birthday Sasha (Tangible Item) | 4/7/2011 |
| 17517 | Bratz Back to School Cloe (Tangible Item) | 4/7/2011 |
| 17518 | Birthday – Meygan (Tangible Item) | 4/7/2011 |
| 17519 | Bratz Birthday Bash Cloe (Tangible Item) | 4/7/2011 |
| 17520 | Bratz X-Treme Skate Boarding RC – Sasha (Tangible Item) | 4/7/2011 |
| 17521 | Bratz CampFire – Felicia (Tangible Item) | 4/7/2011 |
| 17522 | Big Bratz Collector Doll – Yasmin (Tangible Item) | 4/7/2011 |
| 17523 | Big Bratz Collector Megan (Tangible) | 2/17/2011 |
| 17526 | Bratz Flashback Fever Sasha (Tangible Item) | 4/7/2011 |
| 17527 | Bratz 4ever Diamonds Jade Doll (Tangible) | 1/26/2011 |
| 17529 | Formal Funk Dana (Tangible) | 1/26/2011 |
| 17530 | Bratz Funk N Glow – Jade (Tangible Item) | 1/26/2011 |
| 17531 | Bratz Funk N' Glow Cloe (Tangible Item) | 4/7/2011 |
| 17535 | Bratz Funky Fashion Makeover – Meygan (Tangible Item) | 4/7/2011 |
| 17536 | Bratz Genie Magic – Megan (Tangible Item) | 4/7/2011 |
| 17538 | Bratz Girlz Night Out Cloe (Tangible Item) | 4/7/2011 |
| 17540 | Bratz Holiday Doll – Trinity (Tangible Item) | 4/7/2011 |
| 17541A | Bratz I-Candy -Yasmin (Tangible Item) | 4/7/2011 |
| 17546 | Bratz Ooh-la-la Cloe Doll (Tangible) | 1/26/2011 |
| 17547 | Bratz Cloe (Tangible Item) | 4/7/2011 |
| 17549 | Bratz Cloe (Tangible Item) | 4/7/2011 |
| 17550 | Bratz Cloe (Tangible Item) | 4/7/2011 |
| 17551 | First Generation Bratz Jade Doll in Package (Tangible) | 1/26/2011 |
| 17553 | Bratz Jade (Tangible Item) | 4/7/2011 |
| 17556 | Bratz Sasha (Tangible Item) | 4/7/2011 |
| 17558 | First Generation Sasha Doll (Tangible) | 1/25/2011 |
| 17559 | Bratz Yasmin (Tangible Item) | 4/7/2011 |
| 17560 | Bratz Yasmin (Tangible Item) | 4/7/2011 |
| 17561 | First Generation Yasmin Doll (Tangible) | 1/25/2011 |
| 17562 | First Generation Yasmin Doll (Removed from Box) (Tangible) | 1/19/2011 |
| 17563 | Bratz Play Sportz Sasha Cheerleading (Tangible Item) | 4/7/2011 |

| | | |
|---|---|---|
| 17566 | Bratz Princess – Roxxi (Tangible Item) | 4/7/2011 |
| 17567 | Shrek Doll – Yasmin (Tangible Item) | 4/7/2011 |
| 17568 | Bratz Sleep Over – Cloe (Tangible Item) | 4/7/2011 |
| 17569 | Spider Man – Cloe (Tangible Item) | 4/7/2011 |
| 17570 | Bratz Spring Break Doll Pack Cloe (Tangible Item) | 4/7/2011 |
| 17571 | Bratz Strut it – Meygan (Tangible Item) | 4/7/2011 |
| 17576 | Sweet Heart – Phoebe (Tangible Item) | 4/7/2011 |
| 17577 | Bratz Talking Cloe (Tangible Item) | 2/17/2011 |
| 17579 | Bratz Twiins – Valentina & Oriana (Tangible Item) | 4/7/2011 |
| 17581 | Bratz Wild Wild West Cloe (Tangible Item) | 4/7/2011 |
| 17582 | Bratz Sasha Winter Wonderland Theme Doll (Tangible) | 1/26/2011 |
| 17583 | Bratz Babyz Sitter – Lana & Alicia (Tangible Item) | 4/7/2011 |
| 17585 | Bratz Boyz Sun-Kissed Summer Cameron Doll (Tangible) | 1/26/2011 |
| 17589 | Bratz Petz Catz (Tangible) | 1/26/2011 |
| 17593 | Bratz Petz Dog (Tangible) | 3/24/2011 |
| 17598 | Bratz Petz – Easter Bunny Viveca (Tangible Item) | 4/7/2011 |
| 17623 | Bratz Boots (Tangible Item) | 4/7/2011 |
| 17631 | Bratz Briefcase (Tangible Item) | 4/7/2011 |
| 17634 | Bratz School Pack (Tangible Item) | 4/7/2011 |
| 17646 | Bratz Umbrella (Tangible Item) | 4/7/2011 |
| 17652 | Bratz Purse purple (Tangible Item) | 4/7/2011 |
| 17654 | Bratz Blanket (Tangible Item) | 4/7/2011 |
| 17658 | Bratz Sneaker Skates (Tangible Item) | 4/7/2011 |
| 17659 | Bratz CD Player (Tangible Item) | 4/7/2011 |
| 17602 | Bratz Petz Purse (Tangible Item) | 4/7/2011 |
| 17666 | Bratz Swimwear Yellow (Tangible Item) | 4/7/2011 |
| 17667 | Bratz Clip-On Purse (Tangible Item) | 4/7/2011 |
| 17668 | Bratz Body Jewels (Tangible Item) | 4/7/2011 |
| 17670 | Bratz Boots (Tangible Item) | 4/7/2011 |
| 17671 | Bratz Tennis Shoes (Tangible Item) | 4/7/2011 |
| 17672 | Bratz Flip Out Sofa (Tangible Item) | 4/7/2011 |
| 17680 | Bratz Discman (Tangible Item) | 4/7/2011 |
| 17681 | Bratz Translator (Tangible Item) | 4/7/2011 |
| 17682 | Bratz Body Art (Tangible Item) | 4/7/2011 |
| 17692 | Bratz Skipping Rope (Tangible Item) | 4/7/2011 |
| 17696 | Bratz Window Decorations (Tangible Item) | 4/7/2011 |

Exhibit List for Jury

| | | |
|---|---|---|
| 17697 | Bratz Wallet (Tangible Item) | 4/7/2011 |
| 17712 | Jade Painted Face (Tangible) | 1/25/2011 |
| 17713 | Cloe Painted Face (Tangible) | 1/25/2011 |
| 17714 | Yasmin Painted Face (Tangible) | 1/25/2011 |
| 17715 | Sasha Painted Face (Tangible) | 1/25/2011 |
| 17726 | Bratz Passion 4 Fashion Cloe (Tangible Item) | 4/7/2011 |
| 17728 | Bratz Girlfriendz Nite Out Sasha (Tangible Item) | 4/7/2011 |
| 17729 | Bratz Play Sportz Yasmin (Tangible Item) | 4/7/2011 |
| 17731 | Bratz Movie Staz Jade (Tangible) | 2/17/2011 |
| 17732 | Bratz Movie Staz Jade (Tangible) | 2/17/2011 |
| 17733 | Bratz Production Sculpt (Tangible) | 2/16/2011 |
| 17752 | Lisa Frank Young Girl Decals (Tangible) | 3/15/2011 |
| 17753 | This is Blythe Book (Tangible) | 1/19/2011 |
| 17758 | Meet Sailor Moon Book (Tangible) | 1/19/2011 |
| 17769 | Power Puff Girls DVD Box Set (Tangible) | 1/19/2011 |
| 17770 | Binder with Bratz Swatch Book (Tangible) | 1/25/2011 |
| 17772 | Bratz The Movie Funky Fashion Makeover – Cloe (Tangible Item) | 4/7/2011 |
| 17775 | Bratz Babyz Fionna (Tangible) | 2/17/2011 |
| 17776 | Bratz Holiday Yasmin (Tangible Item) | 4/7/2011 |
| 17777 | Fashion Pack (Dynamite Dance) (Tangible Item) | 4/7/2011 |
| 17778 | Fashion Pack (Pajama Power) (Tangible Item) | 4/7/2011 |
| 17779 | Fashion Pack (Study Hall) (Tangible Item) | 4/7/2011 |
| 17799 | Micro Bratz – Cloe (Tangible Item) | 4/7/2011 |
| 17800 | Micro Bratz – Jade (Tangible Item) | 4/7/2011 |
| 17801 | Micro Bratz – Sasha (Tangible Item) | 4/7/2011 |
| 17802 | Bratz Fashion Pack (Just Do P.E.) (Tangible Item) | 4/7/2011 |
| 17803 | Bratz Fashion Pack (Punk n Prep) (Tangible Item) | 4/7/2011 |
| 17804 | Bratz Party Perfection Fashion Pack (Tangible) | 1/26/2011 |
| 17806 | Bratz Xpress It! Sasha (Tangible Item) | 4/7/2011 |
| 17807 | Bratz Xpress It! Cloe (Tangible Item) | 4/7/2011 |
| 17808 | Bratz Meygan Doll in Package (Tangible) | 1/26/2011 |
| 17809 | Bratz Xpress It! Jade (Tangible Item) | 4/7/2011 |
| 17810 | Bratz S02 Sasha (Tangible Item) | 4/7/2011 |
| 17811 | Bratz S02 Jade (Tangible Item) | 4/7/2011 |
| 17812 | Bratz S02 Flaunt It Yasmin (Tangible Item) | 4/7/2011 |
| 17813 | Beach Party Bratz Cloe (Tangible Item) | 4/7/2011 |

33

Exhibit List for Jury

| | | |
|---|---|---|
| 17814 | Beach Party Bratz Jade (Tangible Item) | 4/7/2011 |
| 17815 | Bratz Stylin' Hair Studio (Tangible Item) | 4/7/2011 |
| 17818 | 2002 My Scene Bryant (Tangible) | 3/17/2011 |
| 17821 | 10/12/00 Leahy to MGA Quote | 3/16/2011 |
| 17822 | 12/19/00 Leahy to MGA Invoice | 3/15/2011 |
| 17823 | 10/25/00 Leahy to MGA Invoice | 3/15/2011 |
| 17825 | 10/26/00 Leahy to MGA Invoice | 3/15/2011 |
| 18034 | Bratz Starrin' & Stylin' DVD (Tangible Item) | 4/7/2011 |
| 18035 | Bratz DVD (Tangible Item) | 4/7/2011 |
| 18038 | Bratz Kidz Fairy Tales DVD (Tangible Item) | 4/7/2011 |
| 18292 | Playz Sportz Basketball – Cloe & Yasmin (Tangible Item) | 4/7/2011 |
| 18395 | Mattel 10K for Period Ending 12/31/07 | 3/3/2011 |
| 18423 | 1/20/04 Rhee Mattel Business Validation Application | 1/27/2011 |
| 18428 | Bratz Rodeo Sonya Doll (Tangible Item) | 4/7/2011 |
| 18457 | Singing Bouncy Baby (Tangible) | 2/11/2011 |
| 18458 | 8/21/01 Larian to Stover Email | 2/11/2011 |
| 18462 | 10/5/00 O'Connor to Rosenbaum Email | 2/16/2011 |
| 18463 | 9/28/00 Rosenbaum to O'Connor (to Larian) Email | 2/4/2011 |
| 18465 | 10/4/00 Rosenbaum to O'Connor Email | 2/22/2011 |
| 18475 | Hoppity Bouncy Baby (Tangible) | 2/11/2011 |
| 18476 | Hoppity Bouncy Baby #2 (Tangible) | 2/11/2011 |
| 18477 | MGA Jade Trademark Registration | 1/27/2011 |
| 18478 | MGA Sasha Trademark Registration | 1/27/2011 |
| 18479 | MGA Cloe Trademark Registration | 1/27/2011 |
| 18486 | 2/18/98 Bryant Drawings (Tangible) | 2/2/2011 |
| 18488 | Bryant Sketches (Tangible) | 2/2/2011 |
| 18489 | Bryant Sketches (Tangible) | 2/2/2011 |
| 18490 | Bryant Sketches (Tangible) | 2/2/2011 |
| 18491 | Bryant Sketches (Tangible) | 2/2/2011 |
| 18493 | Bryant Sketch (Tangible) | 2/2/2011 |
| 18494 | Bryant Notes | 2/2/2011 |
| 18496 | Bryant Sketch (Tangible) | 2/2/2011 |
| 18497 | Bryant Rainy Day Rascals Sketches (Tangible) | 2/2/2011 |
| 18498 | Bryant Greeting Card Design (Tangible) | 2/2/2011 |
| 18499 | Bryant Greeting Card Design (Tangible) | 2/2/2011 |
| 18500 | Bryant Greeting Card Design (Tangible) | 2/2/2011 |

Exhibit list for Jury

| | | |
|---|---|---|
| 18515 | Bryant Greeting Card Design (Tangible) | 2/2/2011 |
| 18542 | Bratz Funk N' Glow Jade (Tangible Item) | 4/7/2011 |
| 18650 | Bratz Birthday Cloe (Tangible Item) | 4/7/2011 |
| 18651 | Bratz Birthday Yasmin (Tangible Item) | 4/7/2011 |
| 18653 | Costume Party – Lela (Tangible Item) | 4/7/2011 |
| 18655 | Bratz Feelin' Pretty Collection Dana (Tangible Item) | 4/7/2011 |
| 18656 | Bratz Funk N' Glow Cloe (Tangible Item) | 4/7/2011 |
| 18657 | Bratz Girls Night Out Dana (Tangible Item) | 4/7/2011 |
| 18658 | Bratz Hollywood Yasmin (Tangible Item) | 4/7/2011 |
| 18659 | Bratz Hollywood Phoebe (Tangible Item) | 4/7/2011 |
| 18660 | Bratz S07 Hot Summer Dayz Jade (Tangible Item) | 4/7/2011 |
| 18663 | Bratz S07 Magic Hair Jade (Tangible Item) | 4/7/2011 |
| 18664 | Bratz Midnight Dance Fianna (Tangible Item) | 4/7/2011 |
| 18665 | Bratz Nighty Night Collection Fianna (Tangible Item) | 4/7/2011 |
| 18666 | Bratz Play Sportz Karate Roxxi (Tangible Item) | 4/7/2011 |
| 18667 | Bratz Play Sportz Softball Phoebe (Tangible Item) | 4/7/2011 |
| 18668 | Bratz Play Sportz Doll Snow Boarding Lilee (Tangible Item) | 4/7/2011 |
| 18669 | Bratz Play Sportz Race Car Driving Katia (Tangible Item) | 4/7/2011 |
| 18670 | Play Sportz Teamz Soccer – Cloe & Katia (Tangible Item) | 4/7/2011 |
| 18671 | Bratz Costume Party Yasmin (Tangible Item) | 4/7/2011 |
| 18672 | Bratz Play Sportz Teamz Softball Leah & Dana (Tangible Item) | 4/7/2011 |
| 18676 | Bratz Rock Angelz Jade (Tangible Item) | 4/7/2011 |
| 18677 | Bratz Rodeo – Sorya (Tangible Item) | 4/7/2011 |
| 18678 | Bratz Secret Date Nevra (Tangible Item) | 4/7/2011 |
| 18679 | Bratz Sisterz – Kiani & Liliana (Tangible Item) | 4/7/2011 |
| 18680 | Bratz Slumber Party – Yasmin (Tangible Item) | 4/7/2011 |
| 18681 | Bratz Sleep Over Jade (Tangible Item) | 4/7/2011 |
| 18682 | Spring Break – Leah (Tangible Item) | 4/7/2011 |
| 18683 | Bratz Step Out! Meygan (Tangible Item) | 4/7/2011 |
| 18684 | Sun Kissed Summer – Cloe (Tangible Item) | 4/7/2011 |
| 18685 | Bratz Sweet Dreamz Pajama Party Sienna (Tangible Item) | 4/7/2011 |
| 18686 | Bratz Sweet Dreamz Pajama Party Kumi (Tangible Item) | 4/7/2011 |
| 18688 | Bratz Twiins – Krysta & Lela (identical) (Tangible Item) | 4/7/2011 |
| 18689 | Bratz Twiins Collector – Phoebe & Roxxi (Tangible Item) | 4/7/2011 |
| 18692 | Bratz Wild Wild West Kiana (Tangible Item) | 4/7/2011 |
| 18693 | Bratz Wintertime Collection – Cloe (Tangible Item) | 4/7/2011 |

Exhibit List for Jury

| | | |
|---|---|---|
| 18694 | Bratz Wintertime Collection – Yasmin (Tangible Item) | 4/7/2011 |
| 18695 | Bratz Girlfriendz Cloe (Tangible Item) | 4/7/2011 |
| 18698 | Bratz Funk Out! Sasha (Tangible Item) | 4/7/2011 |
| 18703 | Bratz Play Sportz Soccer Cloe (Tangible Item) | 4/7/2011 |
| 18704 | Bratz Jade Strut It (Tangible Item) | 4/7/2011 |
| 18709 | Bratz Adventure Girlz Yasmin (Tangible Item) | 4/7/2011 |
| 18714 | Bratz Flashback Fever Fianna (Tangible Item) | 4/7/2011 |
| 18719 | Bratz Play Sportz Basketball Yasmin & Jade (Tangible Item) | 4/7/2011 |
| 18724 | Bratz Wild Wild West Yasmin (Tangible Item) | 4/7/2011 |
| 18727 | Bratz Funk n Glo Sasha (Tangible Item) | 4/7/2011 |
| 18728 | Bratz Sleepin' Style Sasha (Tangible Item) | 4/7/2011 |
| 18731 | Bratz Sweet Heart Sasha (Tangible Item) | 4/7/2011 |
| 18732 | Bratz Sweet Heart Yasmin (Tangible Item) | 4/7/2011 |
| 18733 | Bratz Wintertime Wonderland – Eitan (Tangible Item) | 4/7/2011 |
| 18735 | Bratz Doll Triiplets: Adrienne, Brigitte, Janelle (Tangible Item) | 4/7/2011 |
| 18737 | Bratz Sleepin' Style Meygan (Tangible Item) | 4/7/2011 |
| 18738 | Bratz Sunkissed Summer Jade (Tangible Item) | 4/7/2011 |
| 18740 | Bratz Doll Goldmedal Gymnyst Cloe (Tangible Item) | 4/7/2011 |
| 18741 | Bratz Girlz Night Out Yasmin (Tangible) | 3/24/2011 |
| 18743 | Bratz Sun-kissed Summer Cloe (Tangible Item) | 4/7/2011 |
| 18746 | Bratz Genie Magic Jade (Tangible Item) | 4/7/2011 |
| 18747 | Bratz Bratz Treasures Roxxi (Tangible Item) | 4/7/2011 |
| 18749 | Bratz Wild Life Safari – Fianna (Tangible Item) | 4/7/2011 |
| 18755 | Bratz Sunkissed Summer Sasha (Tangible Item) | 4/7/2011 |
| 18763 | Bratz Doll Play Sportz Soccer – Katia & Cloe (Tangible Item) | 4/7/2011 |
| 18765 | Bratz Play Sportz Cloe & Yasmin Softball (Tangible Item) | 4/7/2011 |
| 18766 | Bratz Campfire Yasmin (Tangible Item) | 4/7/2011 |
| 18767 | Bratz Live In Concert – Dana (Tangible Item) | 4/7/2011 |
| 18772 | Bratz Birthday Jade (Tangible Item) | 4/7/2011 |
| 18773 | Bratz Back 2 School Yasmin (Tangible Item) | 4/7/2011 |
| 18774 | Bratz Blind Date Jade (Tangible Item) | 4/7/2011 |
| 18798 | MP3 Player (Tangible Item) | 4/7/2011 |
| 18799 | 35mm Camera with Flash (Tangible Item) | 4/7/2011 |
| 18800 | Talk Back Alarm Clock (Tangible Item) | 4/7/2011 |
| 18801 | Rockin' Helmet (Tangible Item) | 4/7/2011 |
| 18803 | Bratz Electric Funk Cordless Phone (Tangible) | 2/17/2011 |

36

Exhibit list for Jury

| 18806 | Designer Canopy (Tangible Item) | 4/7/2011 |
|---|---|---|
| 18809 | 3 Shelf Storage (Tangible Item) | 4/7/2011 |
| 18817 | Fiona Drawing | 3/31/2011 |
| 18857 | Bratz Star Singers Sculpt (Tangible) | 2/17/2011 |
| 18858 | Bratz Movie Starz Sculpt (Tangible) | 2/17/2011 |
| 18859 | Bratz Pixies Sculpt (Tangible) | 2/17/2011 |
| 18860 | Bratz Kidz Sculpt (Tangible) | 2/17/2011 |
| 18861 | Bratz Kidz Boys Sculpt (Tangible) | 2/17/2011 |
| 18862 | Bratz Babyz Sculpt (Tangible) | 2/17/2011 |
| 18863 | Bratz Babyz w/ Molded Hair Sculpt (Tangible) | 2/17/2011 |
| 18864 | Bratz Big Kidz Sculpt (Tangible) | 2/17/2011 |
| 18865 | Bratz Big Babyz Bubble Blowing Sculpt (Tangible) | 2/17/2011 |
| 18866 | Bratz Big Babyz with Rooted Hair Sculpt (Tangible) | 2/17/2011 |
| 18867 | Lil' Angelz with Rooted Hair Sculpt (Tangible) | 2/17/2011 |
| 18868 | Bratz Lil' Angelz with Molded Hair Sculpt (Tangible) | 2/17/2011 |
| 18869 | Lil' Bratz Sculpt (Tangible) | 2/17/2011 |
| 18870 | Bratz Boys Sculpt (Tangible) | 2/17/2011 |
| 18871 | Bratz Walking Sculpt (Tangible) | 2/17/2011 |
| 18872 | Bratz Talking Sculpt (Tangible) | 2/17/2011 |
| 18873 | Bratz Talking Sculpt #2 (Tangible) | 2/17/2011 |
| 18875 | Bratz Star Singers Cloe (Tangible) | 2/17/2011 |
| 18876 | Bratz Kidz Boys Koby (Tangible) | 2/17/2011 |
| 18877 | Bratz Big Kidz Winter Vacation (Tangible) | 2/17/2011 |
| 18878 | Bratz Lil' Angelz Heavenly Hair Dana (Tangible) | 2/17/2011 |
| 18879 | Walking Bratz Doll (Tangible) | 2/17/2011 |
| 20122 | 2003 Mattel Employee Handbook | 3/30/2011 |
| 20327 | 2003 Mattel Code of Conduct | 4/1/2011 |
| 20471 | 2005 Mattel Employee Handbook | 3/30/2011 |
| 20474 | Mattel International Warehouse Data Document | 3/1/2011 |
| 20525 | 11/28/06 Eckert to Brothers Email | 4/4/2011 |
| 20531 | 3/18/04 Bousquette Memo to Mattel Brands Employees | 3/16/2011 |
| 20572 | Turnaliuan Mattel Proprietary Information Checkout Form | 4/7/2011 |
| 20572 | Mattel/Turnaliuan Conflict of Interest Questionnaire | 4/7/2011 |
| 20572 | Mattel/Turnaliuan Employee Confidential Information & Inventions Agreement | 4/7/2011 |
| 20572 | Turnaliuan Mattel HR Action Notice | 4/7/2011 |

Exhibit list for Jury

| 20584 | Martinez 9/19/99 Conflict of Interest Questionnaire | 1/19/2011 |
|---|---|---|
| 20585 | Martinez 9/20/99 Mattel Inventions Agreement | 1/19/2011 |
| 20587 | 2/9/04 USA Today Article | 3/23/2011 |
| 20620 | 2/1/04 Kidscreen Article | 3/23/2011 |
| 20621 | 2/11/04 BusinessWire Article | 3/23/2011 |
| 20629 | Undated MGA Press Release Titled "Bratz Step it Up for 2005" | 4/6/2011 |
| 20656 | 8/25/01 Kwok to Garcia Email | 2/10/2011 |
| 20781 | 4/22/06 Larian to Lee Email | 2/22/2011 |
| 20803 | 10/21/01 Larian to Garcia Email | 3/25/2011 |
| 20817 | 9/9/03 Larian to Oakley Email | 2/22/2011 |
| 20838 | 4/26/06 Larian to Brawer Email | 2/10/2011 |
| 20912 | 6/4/03 Larian to Garcia and Bryant Email | 2/22/2011 |
| 20917 | 11/28/05 Larian to Han/Chan/Fung Email | 2/22/2011 |
| 20943 | 1/7/03 www.fashiondollscene.com Blog Entry | 3/23/2011 |
| 20944 | 2/03 Raving Toy Maniac Article | 3/23/2011 |
| 20951 | 2/02 License Magazine Article | 3/23/2011 |
| 20996 | 10/1/04 Normile to Brawer Letter | 3/31/2011 |
| 21068 | 2/8/06 MGA Press Release | 2/10/2011 |
| 21070 | 12/8/08 Castilla to Larian Email | 2/17/2011 |
| 21091 | 10/27/05 Wing to Kuemmerle Email | 2/23/2011 |
| 21233 | Kidscreen Magazine Article | 3/23/2011 |
| 21235 | 2/02 Kidscreen Magazine Article | 3/23/2011 |
| 21243 | Mendez Mattel Contract w/ Certified English Transaction | 2/23/2011 |
| 21283 | 8/17/01 Larian to Tseng Email | 2/10/2011 |
| 21289 | 4/23/06 Larian to Brawer Email | 2/22/2011 |
| 21314 | 8/29/05 Larian to Garcia/Rigby-Jones/Han Email | 2/22/2011 |
| 21315 | 9/29/05 Lin to Consorti Email | 2/22/2011 |
| 21374 | 4/25/01 Larian to Feist Email | 2/8/2011 |
| 21423 | 2/27/06 Castilla to MGA HR Email | 2/17/2011 |
| 21463 | 5/18/01 Williams to Larian Email | 2/18/2011 |
| 21563 | 1/25/00 Larian to Garcia Email | 2/22/2011 |
| 21622 | 10/5/07 Iwamura to Beeson & Tonnu Email | 2/22/2011 |
| 21714 | 3/8/07 Glaser to Larian Email | 2/11/2011 |
| 21927 | March '06 Bryant Royalty Statement | 2/11/2011 |
| 21931 | June '06 Bryant Royalty Statement | 2/1/2011 |
| 21970 | Collection of Toybook Articles | 3/23/2011 |

38

| | | |
|---|---|---|
| 21972 | MGA 2002 Bratz Advertising Expenditures | 2/16/2011 |
| 21973 | MGA 2002 Bratz Media Expenditures | 2/17/2011 |
| 22013R | Charts of MGA Corporate Expenditures | 2/23/2011 |
| 22013R | Charts of MGA Corporate Structure | 2/23/2011 |
| 22020 | 1/18/06 Larian to Carlson Email | 2/22/2011 |
| 22032 | 3/15/01 Garcia/Larian/Ross Email | 2/22/2011 |
| 22036 | 4/18/01 Larian to Williams Email | 2/22/2011 |
| 22051 | 3/12/03 Larian to Garcia Email | 2/22/2011 |
| 22059 | 6/3/03 Larian to Valencia Email | 2/18/2011 |
| 22106 | 2/25/05 Huigen to Larian Email | 2/11/2011 |
| 22173 | 2/4/03 Garcia to Hall Email | 2/10/2011 |
| 22225 | 1/13/00 Larian to Mazel Email | 3/25/2011 |
| 22237 | 6/20/03 Larian to Woods Email | 2/18/2011 |
| 22292 | 7/12/05 Garcia to Larian Email | 2/10/2011 |
| 22389 | 1/8/01 MGA Press Release | 4/6/2011 |
| 22395 | 11/14/06 Brawer to Machado Email | 3/31/2011 |
| 22408 | 2/24/04 Kuemmerle to Larian Email | 2/10/2011 |
| 22482 | 3/15/02 Larian/Bryant/Garcia Email Chain | 1/26/2011 |
| 22489 | 3/17/04 Kuemmerle to Larian Email | 2/23/2011 |
| 22973 | 1/24/08 Tenkin to Corey Letter | 2/18/2011 |
| 23430 | Mattel PeopleSoft Workforce Job Summary | 3/10/2011 |
| 23496 | Copy of Photo of Notary Book (Exh. 60) Pages 11-12 | 2/24/2011 |
| 23511 | 3/12/02 Larian to Eisenberg/Mirza/Johnson Email | 2/16/2011 |
| 23512 | 3/15/02 Larian Email Chain | 2/4/2011 |
| 23633 | Ross's Mattel Employee Inventions Agreement | 1/19/2011 |
| 23696 | DRAFT Mattel Manugistics User Training Guide | 2/25/2011 |
| 23697 | Mattel Forecasting 2003 Accuracy Analysis Powerpoint Presentation | 2/25/2011 |
| 23698 | Mattel ISIS Feasibility Study for U.S. Implementation | 2/25/2011 |
| 23699 | Mattel Manugistics Pilot Program Project Kickoff Document | 2/25/2011 |
| 23702 | 1/23/01 Koch MGA Severance Agreement | 3/25/2011 |
| 23718 | 2/23/01 Malacrida to Harris Email | 4/6/2011 |
| 23727 | 1/2/02 Larian to Tumallian Email | 2/9/2011 |
| 23728 | 9/27/02 Larian to Tumallian Email | 2/9/2011 |
| 23729 | 1/2/02 Larian to Johnson & Garcia | 2/9/2011 |
| 23730 | 10/24/02 Larian to Garcia, Tumallian & Johnson | 2/9/2011 |
| 23751 | 11/10/06 Cooney to Little Tikes Executives Email | 2/10/2011 |

| 23757 | 8/18/03 Eckert "What's On My Mind" Memo | 4/1/2011 |
|---|---|---|
| 23766 | 7/00 Bryant Bank Statements | 2/3/2011 |
| 23770 | 1/19/00 Kabler to O'Connor & Malacrida Email | 4/6/2011 |
| 23793 | 6/26/08 Bryant Check | 2/1/2011 |
| 23804 | Kickapoo High School Yearbook (1997) (Tangible) | 2/4/2011 |
| 23805 | Kickapoo High School Yearbook (1998) (Tangible) | 1/28/2011 |
| 23806 | Kickapoo High School Yearbook (1999) (Tangible) | 2/2/2011 |
| 23822 | Mattel Sketch Book Indentation Pages Demonstrative | 2/4/2011 |
| 23840 | 4/04 Mattel Mexico Sesion Estrategica Meeting Agenda | 3/4/2011 |
| 23846 | Mattel Servicios Operating Agreement with Mattel de Mexico | 3/3/2011 |
| 23850 | 10/25/00 Garcia to Bryant Email | 2/3/2011 |
| 23852 | Mattel Clueless Cher Doll (Tangible) | 2/3/2011 |
| 23855 | 9/14/00 O'Connor/Rosenbaum Email Chain | 2/4/2011 |
| 23856 | 9/26/00 O'Connor to Rosenbaum Email | 2/4/2011 |
| 23857 | MGA Bratz Style Guide | 2/11/2011 |
| 23858 | MGA Bratz Style Guide #2 | 2/11/2011 |
| 23859 | MGA Bratz Style Guide #3 | 2/11/2011 |
| 23888 | 2/13/03 MGA Press Release | 4/6/2011 |
| 23890 | 2/14/02 Reuters Article | 3/23/2011 |
| 23903 | 1/04 Toy Book Blurb | 3/23/2011 |
| 23904 | 1/28/05 Business Wire Article | 4/6/2011 |
| 23946 | 2/3/06 Larian to Wing Email | 2/22/2011 |
| 23947 | 9/20/05 Larian to Wing Email | 2/22/2011 |
| 23949 | Certificate of Secretary Attaching MGA Articles of Incorporation and Bylaws | 2/22/2011 |
| 23956 | 6/12/00 Thompson to Larian Email | 2/18/2011 |
| 23964 | 4/9/01 Williams to Larian Email | 2/18/2011 |
| 24004 | 1/25/05 Mattel Agreement w/ Kohl's | 3/29/2011 |
| 24005 | 7/21/06 Mattel Agreement w/ Kohl's | 3/29/2011 |
| 24017R | 5/27/04 Larian to Peters/Grant/Cho Email | 2/22/2011 |
| 24027 | Mattel Barbie Bowling Doll (1998) (Tangible) | 2/18/2011 |
| 24028 | Mattel Barbie Stacey & Kelling Ski Themed Set (2000) (Tangible) | 2/18/2011 |
| 24029 | Mattel Barbie Camping Set (2001) (Tangible) | 2/18/2011 |
| 24030 | Mattel Motorcycle Ken Doll (1992) (Tangible) | 2/18/2011 |
| 24031 | Mattel "Hot Looks" (1986) (Tangible) | 2/18/2011 |
| 24032 | Barbie "Reflection of the Times" Montage | 3/1/2011 |

Exhibit List for Jury

| 24032 | Barbie Can Character Montage | | 3/1/2011 |
|---|---|---|---|
| 24033 | Mattel 5 Year Strategic Planning Document | | 2/25/2011 |
| 24034 | 4/16/01 Larian to Williams Email | | 2/22/2011 |
| 24035 | 5/29/01 Larian to Williams Letter | | 2/22/2011 |
| 24041 | Monster High Draculaura Doll (Tangible) | | 3/1/2011 |
| 24047 | Monster High Laguna Blue Doll (Tangible) | | 3/18/2011 |
| 24050 | Monster High Frankie Stein Doll (Tangible) | | 3/1/2011 |
| 24053 | Monster High Cleo de Nile Doll (Tangible) | | 3/1/2011 |
| 24060 | Mattel Computer System Login Notice | | 3/4/2011 |
| 24062 | 2/21 Ward MGA Proprietary Information Agreement | | 2/22/2011 |
| 24063 | Reed MGA Proprietary Information Agreement | | 2/22/2011 |
| 24064 | Monster High Commercial | | 3/1/2011 |
| 24065 | Monster High Clawdeen Wolf Doll (Tangible) | | 3/1/2011 |
| 24068 | Monster High Draculaura Jewelry Box Coffin (Tangible) | | 3/1/2011 |
| 24069 | Monster High Terrifying Tattoo Roller (Tangible) | | 3/1/2011 |
| 24076 | List of Directors of MGA Subsidiaries | | 2/22/2011 |
| 24077 | Rosenbaum Invoices to MGA | | 2/22/2011 |
| 24112 | 4/16/07 Tonnu to Makabi Email | | 2/23/2011 |
| 24116 | Barbie Fashion Fever Vanity Dressing Table (Tangible) | | 3/1/2011 |
| 24118 | Barbie Fashion Fever "Girls Aloud" Doll (Tangible) | | 3/1/2011 |
| 24119 | Barbie Fashion Fever Doll (Tangible) | | 3/1/2011 |
| 24121 | Barbie Fashionistas Subline Doll (Tangible) | | 3/1/2011 |
| 24122 | Barbie Fashion Fever Doll (Tangible) | | 3/1/2011 |
| 24123 | Barbie Fashion Fever Rockin' Guitar Chair (Tangible) | | 3/1/2011 |
| 24134 | Cabrera Mattel Compensation Summary | | 4/7/2011 |
| 24134 | Mattel/Cabrera Employee Confidential Information & Inventions Agreement | | 4/7/2011 |
| 24134 | Mattel Offer of Employment Letter | | 4/7/2011 |
| 24134 | Mattel Conflict of Interest Questionnaire | | 4/7/2011 |
| 24134 | Mattel Employee Confidential Information & Inventions Agreement | | 4/7/2011 |
| 24135 | Mattel/Morales Conflict of Interest Questionnaire | | 4/7/2011 |
| 24135 | Mattel/Morales Employee Confidential Information & Inventions Agreement | | 4/7/2011 |
| 24135 | Morales Mattel Compensation Summary | | 4/7/2011 |
| 24135 | Mattel/Morales Employee Confidential Information & Inventions Agreement | | 4/7/2011 |

| | | |
|---|---|---|
| 24135 | Morales Mattel Offer of Employment Letter | 4/7/2011 |
| 24136 | 1996 California Notary Book Law Primer | 3/16/2011 |
| 24176 | Barbie Dolls (Family Set) (Tangible) | 3/3/2011 |
| 24262 | Mattel Mexico GS by Customer for 2002-04 | 3/8/2011 |
| 24264 | Mattel Mexico Commercial Retailer Agreement | 3/8/2011 |
| 24264T | Mattel Mexico Commercial Retailer Agreement (English Translation) | 3/8/2011 |
| 24269 | Mattel Mexico Commercial Agreement with Walmart | 3/8/2011 |
| 24270 | Mattel Confidentiality Login Screen | 3/8/2011 |
| 24297 | Doll (Tangible) | 3/9/2011 |
| 24298 | Bratz Head Gamez (Tangible) | 3/9/2011 |
| 24305 | 1/19/08 Larian to Holden Email | 3/10/2011 |
| 24306 | 1/19/08 Holden to Larian Email | 3/10/2011 |
| 24308 | 3/24/05 CNN Money Article Titled "Living a Bratzy Lifestyle" | 3/23/2011 |
| 24309 | 2/1/05 Global License Magazine MGA Blurb | 3/23/2011 |
| 24315 | Mattel Shorties Doll Set (Tangible) | 3/10/2011 |
| 24322 | 10/31/05 Friedman Outlook Calendar Page | 3/11/2011 |
| 24323 | Mattel 2004 Inventors Awards Brochure | 3/15/2011 |
| 24335 | 8/29/04 Larian to Saunders Email | 3/25/2011 |
| 24336 | 9/23/04 Larian to Saunders Email | 3/25/2011 |
| 24337 | 10/19/04 Sturney to Saunders Email | 3/25/2011 |
| 24337A | 10/19/04 Sturney to Saunders Email | 3/25/2011 |
| 24338 | 11/19/04 Hein to Chabot Email | 3/25/2011 |
| 24339 | 12/2/04 Hein to Chabot Email | 3/25/2011 |
| 24342 | Chabot to Saunders Email | 3/25/2011 |
| 24346 | 12/17/04 Chabot to Saunders & Brawer Email | 3/25/2011 |
| 24347 | 12/17/04 Larian to Brawer & Woods Email | 3/25/2011 |
| 24348 | 12/2/04 Chabot to Brawer Email | 3/25/2011 |
| 24354 | 10/11/05 Brawer to Quadrio/Coleman/Contreras Email | 3/25/2011 |
| 24357 | 11/02/05 Goodman to Quadrio Email | 3/25/2011 |
| 24358 | 11/22/05 Larian to Quadrio/Brawer Email | 3/25/2011 |
| 24359 | 12/16/06 Larian to Brawer & Dibattista Email | 3/25/2011 |
| 24362 | 2000 Barbie Collectibles by Mail Catalog | 4/1/2011 |
| 24366 | 1996 Mattel Catalog | 4/1/2011 |
| 24367 | 2001 Mattel Catalog | 4/1/2011 |
| 24373 | 1994 Mattel Girls Toys Catalog | 4/1/2011 |
| 24380 | 2002 Mattel Catalog | 4/2/2011 |

| | | |
|---|---|---|
| 24387 | 1997 ARCO Girls Catalog | 4/1/2011 |
| 24409 | 2003 Mattel Catalog | 4/1/2011 |
| 24418 | 1960 Mattel Dolls Catalog | 4/1/2011 |
| 24419 | 1961 Mattel Dolls Catalog | 4/1/2011 |
| 24420 | Fall, 1965 Mattel 20th Anniversity Issue | 4/1/2011 |
| 24421 | 1970 Mattel Dolls Catalog | 4/1/2011 |
| 24423 | 1972 Mattel Dolls & Preschool Catalog | 4/1/2011 |
| 24428 | 1979 Mattel Toys Catalog | 4/1/2011 |
| 24429 | 1980 Mattel Toys Catalog | 4/1/2011 |
| 24430 | 1981 Mattel Toys Catalog | 4/1/2011 |
| 24431 | 1982 Mattel Toys Catalog | 4/1/2011 |
| 24432 | 1983 Mattel Toys Catalog | 4/1/2011 |
| 24433 | 1984 Mattel Toys Catalog | 4/1/2011 |
| 24434 | 1985 Mattel Toys Catalog | 4/1/2011 |
| 24435 | 1987 Mattel Toys Catalog | 4/1/2011 |
| 24437 | 1989 Mattel Toys Catalog | 4/1/2011 |
| 24438 | 1990 Mattel Girls Toys Catalog | 4/1/2011 |
| 24439 | 1990 ARCO Catalog | 4/1/2011 |
| 24441 | 1991 Barbie Catalog | 4/1/2011 |
| 24442 | 1995 Mattel Girls Toys Catalog | 4/1/2011 |
| 24443 | 1996 ARCO Girls Catalog | 4/1/2011 |
| 24444 | 1997 Barbie Collectibles Catalog | 4/1/2011 |
| 24445 | 1998 ARCOTOYS, Inc. Catalog | 4/1/2011 |
| 24446 | 1999 ARCOTOYS, Inc. Catalog | 4/1/2011 |
| 24447 | 1999 Barbie CD Rom Catalog | 4/1/2011 |
| 24463 | Excerpts of 1963 Mattel Dolls Catalog | 4/1/2011 |
| 24464 | 1966 Mattel Preview World of Barbie | 4/1/2011 |
| 24465 | Excerpts from 1971 Mattel Dolls Catalog | 4/1/2011 |
| 24466 | Excerpts from Spring, 1974 Mattel Toys Catalog | 4/1/2011 |
| 24467 | Excerpts from Mattel 1992 Girls Toys Catalog | 4/1/2011 |
| 24471 | 1978 Mattel Dimension Catalog | 4/1/2011 |
| 24472 | 1982 Mattel Germany Catalog | 4/1/2011 |
| 24474 | 2004 Girls Spring Sell Sheets | 4/1/2011 |
| 24475 | 1991 Mattel Timeless Creations Catalog | 4/1/2011 |
| 24499 | 2003 MyScene Girls - Wave 2 | 4/6/2011 |
| 24580 | 2006 NPD Data Sheet | 3/25/2011 |

Exhibit list for Jury

| | | |
|---|---|---|
| 24603 | 12/3/03 MGA Sales Invoice | 3/25/2011 |
| 24671 | MGA Product List | 3/25/2011 |
| 24711 | 12/4/03 L.A. Times Article Titled | 3/18/2011 |
| 24713 | Mattel Wee 3 Friends Set (Tangible) | 3/18/2011 |
| 24719 | 11/28/07 Long to Falcon/Quadrio/Contreras Email | 3/25/2011 |
| 24747 | 10/1/06 MGA Daily Ship Report | 3/25/2011 |
| 24748 | MGA Germany Structure & Personnel Presentation | 3/25/2011 |
| 24790 | 3/3/04 Thompson to Beachnau Email | 3/25/2011 |
| 24792 | 6/29/04 Larian to Thompson Email | 3/29/2011 |
| 24793 | 4/17/02 Larian to Thompson Email | 3/29/2011 |
| 24820 | Order Dismissing Mattel Brawer Complaint | 3/31/2011 |
| 24822 | Mattel Request for Dismissal of Brawer Complaint | 3/31/2011 |
| 24825 | Bryant/MGA Agreement | 4/4/2011 |
| 24830 | 7/14/04 Mattel Toys R Us Invoice | 4/7/2011 |
| 24834 | 10/25/04 Mattel Brands Product Invoice | 4/7/2011 |
| 24835 | 4/7/05 Mattel Toys R Us Product Invoice | 4/7/2011 |
| 24836 | 8/20/04 Mattel Toys R Us Product Invoices | 4/7/2011 |
| 24838 | 10/6/05 Mattel Toys R Us Product Invoice | 4/7/2011 |
| 24839 | 6/18/04 Mattel D Mart Inc. Product Invoice | 4/7/2011 |
| 24840 | 6/12/04 Mattel Shepher Product Invoice | 4/7/2011 |
| 24841 | 4/12/06 Mattel Skechers Product Invoice | 4/7/2011 |
| 24847 | 5/31/07 Mattel Sweet Dreams Creations Invoice | 4/7/2011 |
| 24849 | 6/17/04 Mattel Target Invoice | 4/7/2011 |
| 24850 | 7/21/03 Mattel Target Invoice | 4/7/2011 |
| 24853 | 2/7/06 Mirpuri to Malacrida Email | 4/6/2011 |
| 24867 | 2/28/06 Carol to Griffin Email | 4/6/2011 |
| 24882 | 2005 MyScene Hollywood Limo Features MAPS | 4/6/2011 |
| 24890 | 3/29/03 MyScene City Scene Asst. | 4/6/2011 |
| 24913 | Bratz Magic Makeup Sasha (Tangible Item) | 4/7/2011 |
| 24915 | Bratz Head Gamez Fashion Head Yasmin (Tangible Item) | 4/7/2011 |
| 24916 | Certified Moxie Girl Trademark Application | 4/7/2011 |
| 25103 | 5/22/06 Kaye Letter to Michael Shore | 3/15/2011 |
| 25107 | 5/22/06 Kaye Letter to Gerri Pilgrim | 3/15/2011 |
| 25155 | 2/11/04 Page Email | 3/22/2011 |
| 25857 | 4/27/01 Hitch to Romano Email | 3/22/2011 |
| 25858 | 3/5/01 Romano to Hitch Email | 3/22/2011 |

44

Exhibit List for Jury

| Number | Description | Date |
|---|---|---|
| 25860 | 1/16/01 Hitch to Romano Email | 3/22/2011 |
| 25882 | 6/28/04 "Project Doll" Bain Report | 3/2/2011 |
| 25907 | 6/24/04 Bain and Mattel Consulting Agreement | 3/2/2011 |
| 26219 | 4/04 Mattel Retail Visits Summary | 3/17/2011 |
| 26230 | Mattel MyScene 2005 Timeline | 4/1/2011 |
| 26546 | B-Box NYTF 2003 Trend & Manufacturer Report | 3/24/2011 |
| 26546 | B-Box NYTF 2003 Trend & Manufacturer Report | 4/1/2011 |
| 26554 | 1/14/02 Mattel Consumer Research Report | 3/3/2011 |
| 26565R | 9/25/06 Moore to Villasenor Letter | 3/29/2011 |
| 26571 | 2/16/01 Villasenor to Boy's Business Unit Email | 3/24/2011 |
| 26580 | Mattel WW Boys Marketing Research NYTF 2000 Competitive Review | 3/24/2011 |
| 26612 | 1/27/05 Zablow to Cleary Email | 3/24/2011 |
| 26701A | 8/21/01 Turezky to Bossick Email | 3/22/2011 |
| 26703 | 2/25/02 Girls Division Adrienne Fontanella 2002 Goals | 3/17/2011 |
| 26755 | Fashion Dolls--Older Girl Document | 3/24/2011 |
| 26758 | Nuremberg Toy Fair February 2005 Document | 3/24/2011 |
| 26939 | Mattel Manugistics Pilot Program Project Implementation Document | 2/25/2011 |
| 27035 | 2000 to Present MGA Item Master List | 3/24/2011 |
| 27046 | Carter Bryant 2003 Royalty Statement | 3/24/2011 |
| 27047 | March '02 Bryant Royalty Statement | 2/1/2011 |
| 27105 | 2003 MGA Consolidated Statement of Operations | 3/24/2011 |
| 27106 | 2004 MGA Consolidated Statement of Operations | 3/24/2011 |
| 27108 | 2006 MGA Consolidated Statement of Operations | 3/24/2011 |
| 27127 | March '02 Bryant Royalty Statement | 2/1/2011 |
| 27128 | Carter Bryant Q3 2001 Royalty Statement | 3/24/2011 |
| 27129 | Carter Bryant Q4 2001 Royalty Statement | 3/24/2011 |
| 27130 | Carter Bryant Q4 2002 Royalty Statement | 3/24/2011 |
| 27134 | 1997-2000 MGA Consolidated Statement of Operations | 3/24/2011 |
| 27178 | Carter Bryant Q2 2007 - Q4 2008 Royalty Statement | 3/24/2011 |
| 27189 | June '08 Bryant Royalty Statement | 2/1/2011 |
| 27241 | MGA Sales by SKU for June-September 2010 | 2/17/2011 |
| 27243 | 2006 MGA Sales by Company by SKU Report | 3/24/2011 |
| 27261 | MGA Sales by SKU for 2004 | 2/17/2011 |
| 27262 | MGA Sales by SKU for 2005 | 2/17/2011 |
| 27263 | MGA Sales by SKU for 2006 | 2/17/2011 |
| 27264 | MGA Sales by SKU for 2007 | 2/17/2011 |

Exhibit List for Jury

| | | |
|---|---|---|
| 27265 | MGA Sales by SKU for 2008 | 2/17/2011 |
| 27266 | MGA Sales by SKU for 2009 | 2/17/2011 |
| 27267 | MGA Sales by SKU for Jan-May 2010 | 2/17/2011 |
| 27268 | MGA Sales by SKU for 2001 | 2/16/2011 |
| 27284 | 2007 MGA Consolidated Statement of Operations | 3/24/2011 |
| 27289 | 2008 MGA Consolidated Statement of Operations | 3/24/2011 |
| 27300 | Carter Bryant Q2 2002 Royalty Statement | 3/24/2011 |
| 27301 | Sept. '02 Bryant Royalty Statement | 2/1/2011 |
| 27331 | MGA Sales by SKU for 2003 | 2/17/2011 |
| 27464 | Villasenor Documents | 3/22/2011 |
| 27464R | 12/22/05 Moore to Villasenor Email | 3/29/2011 |
| 27578 | Photo of Larian | 2/11/2011 |
| 27588 | La La Loopsy Doll (Tangible) | 1/26/2011 |
| 28748 | Bratz World Cowgirlz Yasmin (Tangible Item) | 4/7/2011 |
| 28751 | Bratz World Familiez – Cloe and Mom (Polita) (Tangible Item) | 4/7/2011 |
| 28753 | Bratz CowGirlz Cloe (Tangible Item) | 4/7/2011 |
| 28755 | Bratz Boy Wildlife – Kobe (Tangible Item) | 4/7/2011 |
| 28757 | Bratz World Families Cloe and Her Sister Dolls (Tangible) | 2/3/2011 |
| 28759 | Bratz Magic Hair Grow and Cut Cloe (Tangible Item) | 4/7/2011 |
| 28761 | Bratz Dance Crewz Cloe (Tangible Item) | 4/7/2011 |
| 28765 | Bratz Magic Hair FFM Head – Yasmin (Tangible Item) | 4/7/2011 |
| 28774 | Bratz World Familiez Babysitter – Cloe & Colin and Isa (Tangible Item) | 4/7/2011 |
| 28776 | Bratz Magic Hair Color– Leah (Tangible Item) | 4/7/2011 |
| 28780 | Bratz The Fashion Show Evening Wear Collection – Yasmin (Tangible Item) | 4/7/2011 |
| 28784 | Bratz P4F Collection Cloe  (Tangible Item) | 4/7/2011 |
| 28786 | Bratz Spring Break – Jade (Tangible Item) | 4/7/2011 |
| 28789 | Bratz Designed By Jade (Tangible Item) | 4/7/2011 |
| 28793 | Bratz Sun-Kissed Cloe (Tangible Item) | 4/7/2011 |
| 28795 | Bratz Play Sportz Xtreme Sasha Rock Climbing (Tangible Item) | 4/7/2011 |
| 28799 | Bratz Costume Party Pouty Princess Cloe (Tangible Item) | 4/7/2011 |
| 28801 | Bratz The Fashion Show Swim Wear Collection – Yasmin (Tangible Item) | 4/7/2011 |
| 28805 | Evening Wear Cloe Doll (Tangible) | 2/17/2011 |
| 28807 | Bratz Wintertime Collection Cloe (Tangible Item) | 4/7/2011 |
| 28811 | Bratz Costume Party Pretty Pirate Yasmin (Tangible Item) | 4/7/2011 |

Exhibit List for Jury

| | | |
|---|---|---|
| 28814 | Bratz P4F Collection Yasmin (Tangible Item) | 4/7/2011 |
| 28820 | Bratz Magic Hair Grow and Cut – Yasmin (Tangible Item) | 4/7/2011 |
| 28822 | Bratz P4F Collection – Aubrey (Tangible Item) | 4/7/2011 |
| 28824 | Bratz Wintertime Collection – Yasmin (Tangible Item) | 4/7/2011 |
| 28829 | Bratz World Cloe's Room – Cloe (Tangible Item) | 4/7/2011 |
| 28831 | Bratz Desert Jewelz Genie Bottle – Katia (Tangible Item) | 4/7/2011 |
| 28833 | Bratz Fashion Designer – Cloe (Tangible Item) | 4/7/2011 |
| 28835 | Bratz Fashion Designer (Tangible) | 2/17/2011 |
| 28837 | Bratz The Fashion Show Sleep Wear Collection – Cloe (Tangible Item) | 4/7/2011 |
| 28843 | Bratz Play Sportz Cheerleading Cloe (Tangible Item) | 4/7/2011 |
| 28847 | Bratz Play Sportz Hip Hop Dance Yasmin (Tangible Item) | 4/7/2011 |
| 28849 | Bratz Hair Style – Sasha (Tangible Item) | 4/7/2011 |
| 28851 | Bratz Boyz Wintertime Collection – Cameron (Tangible Item) | 4/7/2011 |
| 28857 | Bratz Play Sportz Xtreme Leah Skateboarding (Tangible Item) | 4/7/2011 |
| 28859 | Bratz P4F Collection – Destiny (Tangible Item) | 4/7/2011 |
| 28864 | Bratz Magic Hair Color FFM Torso – Sasha (Tangible Item) | 4/7/2011 |
| 28866 | Bratz World Twins – Peyton & Nevaeh (Tangible Item) | 4/7/2011 |
| 28868 | Bratz Celebritiez Cloe Dance Star (Tangible Item) | 4/7/2011 |
| 28870 | Bratz Holiday Absolute Angel Yasmin (Tangible Item) | 4/7/2011 |
| 28872 | Bratz P4F Collection – Kina (Tangible Item) | 4/7/2011 |
| 28874 | Bratz Wintertime Collection Sasha (Tangible Item) | 4/7/2011 |
| 28876 | Bratz Nighty Nite Yasmin (Tangible Item) | 4/7/2011 |
| 28878 | Yasmine and Mom Doll (Tangible) | 2/17/2011 |
| 28880 | Bratz Nighty Nite Cloe (Tangible Item) | 4/7/2011 |
| 28882 | Bratz Nighty Nite Jade (Tangible Item) | 4/7/2011 |
| 28886 | Bratz Dance Crewz – Sasha (Tangible Item) | 4/7/2011 |
| 28892 | Bratz Spring Break Cloe (Tangible Item) | 4/7/2011 |
| 28896 | Bratz World Yasmin's First Date with Braden (Tangible Item) | 4/7/2011 |
| 28898 | Bratz P4F Dollpack Artist Jade (Tangible Item) | 4/7/2011 |
| 28900 | Bratz P4F Dollpack Hippie Yasmin (Tangible Item) | 4/7/2011 |
| 28963 | Bratz Ice Champions Marybell Doll (Tangible) | 2/17/2011 |
| 28968 | Bratz Ooh La La Funky Fashion Makeover – Kumi (Tangible Item) | 4/7/2011 |
| 28971 | Bratz Winter Girlz Yasmin (Tangible Item) | 4/7/2011 |
| 28980 | Bratz Celebritiez Yasmin Movie Star (Tangible Item) | 4/7/2011 |
| 28982 | Bratz Dance Crewz Yasmin (Tangible Item) | 4/7/2011 |
| 28992 | Bratz Princess – Jade (Tangible Item) | 4/7/2011 |

47

Exhibit List for Jury

| | | |
|---|---|---|
| 29000 | Bratz Winter Girlz Cloe (Tangible Item) | 4/7/2011 |
| 29006 | Bratz Wintertime Collection Yasmin (Tangible Item) | 4/7/2011 |
| 29011 | Play Sportz One on One Basket Ball – Jade & Meygan (Tangible Item) | 4/7/2011 |
| 29014 | Bratz Iconz Dollpack – Yasmin (Tangible Item) | 4/7/2011 |
| 29017 | Bratz Welcome to Fabulous Bratz Cloe (Tangible Item) | 4/7/2011 |
| 29020 | Bratz Fashion Pixies (Tangible) | 2/3/2011 |
| 29023 | Bratz Let's Talk Cloe (Tangible) | 2/17/2011 |
| 29034 | Bratz Basic Doll – Shadi (Tangible Item) | 4/7/2011 |
| 29035 | Bratz Party Boyz Doll – Dylan (Tangible Item) | 4/7/2011 |
| 29044 | Bratz Party – Sasha (Tangible Item) | 4/7/2011 |
| 29055 | Bratz FM Cruiser (Tangible Item) | 4/7/2011 |
| 29058 | Bratz Style It Collection Cloe (Tangible Item) | 4/7/2011 |
| 29059 | Bratz Wintertime Wonderland Collection Cloe (Tangible Item) | 4/7/2011 |
| 29060 | Bratz Formal Funk Collection Sasha (Tangible Item) | 4/7/2011 |
| 29062 | Bratz FM Limo (Tangible Item) | 4/7/2011 |
| 29063 | Bratz Motorcycle Style (Tangible) | 2/17/2011 |
| 29065 | Lil' Bratz Loungin Loft (Tangible) | 2/17/2011 |
| 29066 | Lil' Bratz Vehicle Assortment (Tangible Item) | 4/7/2011 |
| 29067 | Lil' Bratz Deluxe Mall Playset (Tangible Item) | 4/7/2011 |
| 29071 | Bratz Stylin' Dance Party (Tangible Item) | 4/7/2011 |
| 29072 | Bratz Lucious Lamp/Alarm Clock (Tangible Item) | 4/7/2011 |
| 29075 | Bratz Internet Café Playset (Tangible Item) | 4/7/2011 |
| 29076 | High School Cool Fashion Pack (Koby) (Tangible Item) | 4/7/2011 |
| 29077 | Bratz Babies (Tangible) | 2/3/2011 |
| 29078 | Porcelin Daphne Doll (Tangible) | 2/17/2011 |
| 29080 | 6 Foot Bratz Puzzle (Tangible Item) | 4/7/2011 |
| 29082 | Giddy Up Girl (Tangible) | 2/11/2011 |
| 29083 | Giddy Up Girl #2 (Tangible) | 2/11/2011 |
| 29086 | Bratz Plug N Play Guitar (Tangible Item) | 4/7/2011 |
| 29087 | Bratz Plug N Play Math (Tangible Item) | 4/7/2011 |
| 29088 | Bratz Virtual Buddiez Petz (Tangible Item) | 4/7/2011 |
| 29089 | Bratz Holiday Collector Doll (Tangible) | 2/17/2011 |
| 29091 | Bratz digital camera (Tangible Item) | 4/7/2011 |
| 29122 | MGA 4-Ever Best Friends Dolls (Tangible) | 3/18/2011 |
| 30687 | 2001 Barbie Collectibles Catalog | 2/2/2011 |
| 30688 | 2002 Barbie Collectibles Catalog | 4/1/2011 |

Exhibit List for Jury

| | | |
|---|---|---|
| 31177 | 2001 MGA Sales by Customer Report | 3/24/2011 |
| 31178 | 2002 MGA Sales by Customer Report | 3/24/2011 |
| 31179 | 2003 MGA Sales by Customer Report | 3/24/2011 |
| 31180 | 2004 MGA Sales by Customer Report | 3/24/2011 |
| 31181 | 2005 MGA Sales by Customer Report | 3/24/2011 |
| 31182 | 2006 MGA Sales by Customer Report | 3/24/2011 |
| 31183 | 2007 MGA Sales by Customer Report | 3/24/2011 |
| 31184 | 2008 MGA Sales by Customer Report | 3/24/2011 |
| 31186 | Hop Scotch Heather (Tangible) | 2/11/2011 |
| 31189 | Scooter Samantha (Tangible) | 2/11/2011 |
| 31265 | 8/22/10 Turetzky Representation Agreement with Mattel | 3/22/2011 |
| 31286 | 8/06 Mattel Board of Directors Meeting Minutes | 3/2/2011 |
| 31331 | 2001 MyScene My Bling Bling (Tangible) | 3/17/2011 |
| 31343 | 2006 MyScene My Bling Bling Kennedy (Tangible) | 3/17/2011 |
| 31401 | Bratz Trademark Assignment Agreement between MGA & Lovins, Inc. | 2/17/2011 |
| 31430A | MGA Fall '02 Price List | 1/26/2011 |
| 31431A | MGA Spring '02 Price List | 1/26/2011 |
| 31432A | MGA Fall '03 Price List | 1/26/2011 |
| 31434A | MGA Fall '04 Price List | 1/26/2011 |
| 31435A | MGA Spring '04 Price List | 1/26/2011 |
| 31436A | MGA Fall '05 Price List | 1/26/2011 |
| 31437A | MGA Spring '05 Price List | 1/26/2011 |
| 31438A | MGA Fall '06 Price List | 1/26/2011 |
| 31439A | MGA Spring '06 Price List | 1/26/2011 |
| 31440A | MGA Fall '07 Price List | 1/26/2011 |
| 31441A | MGA Spring '07 Price List | 1/26/2011 |
| 31442A | MGA Fall '08 Price List | 1/26/2011 |
| 31530 | 2004 NYTF Trend & Manufacturer Overview | 4/1/2011 |
| 32836 | Mattel Girl's Worldwide Consumer Research Report Titled "Toy Fair 2001" | 3/24/2011 |
| 33971 | 3/23/05 Willensky to Luther Email | 3/11/2011 |
| 34457 | 2003 Mattel Flavas Commercial (Video) | 1/26/2011 |
| 34458 | Bratz T.V. Commercial (Video) | 1/26/2011 |
| 34467 | 6/6/08 Kyaw to Rhee email | 1/27/2011 |
| 34468 | 8/21/08 Mattel Halloween Barbie 3D Face Design Specifications | 1/27/2011 |
| 34469 | 8/20/08 Mattel Barbie 3D Face Design Preliminary Color Specification | 1/27/2011 |

49

Exhibit List for Jury

| 34470 | 8/25/08 Mattel Fashion Packs 3D Face Design Preliminary Color Specification | 1/27/2011 |
| 34471 | 9/4/08 Mattel Hello Kitty (Light Pink Hair) 3D Face Design Prelim. Color Spc. | 1/27/2011 |
| 34472 | 9/4/08 Mattel Hello Kitty (Dark Pink Hair) 3D Face Design Prelim. Color Spc. | 1/27/2011 |
| 34473 | 9/4/08 Mattel Hello Kitty (Blue Hair) 3D Face Design Prelim. Color Spc. | 1/27/2011 |
| 34474 | 9/4/08 Mattel Hello Kitty (Lavender Hair) 3D Face Design Prelim. Color Spc. | 1/27/2011 |
| 34475 | Image of Mattel Shorties | 3/10/2011 |
| 34511 | Printout of Beverly Hills Bratz Trademark Search Results | 3/24/2011 |
| 34525 | 12/3/1996 Bratz Snowboard Trademark Registration | 3/24/2011 |
| 34535 | Printout of Brats of the Lost Nebula Trademark Search Results | 3/24/2011 |
| 34536 | Printout of Brat Pack and Designs Trademark Search Results | 3/24/2011 |
| 34548 | Printout of Brat Boards Trademark Search Results | 3/24/2011 |
| 34639 | Martinez Mattel Performance Reviews ("Track") | 1/19/2011 |
| 34650 | 2/27/03 Kaye Letter to Ross | 1/19/2011 |
| 34676 | Mattel v. Brawer Civil Complaint for Declaratory Relief | 3/31/2011 |
| 34686 | 5/16/08 Maurus Attorney Fee Agreement | 2/8/2011 |
| 34690 | 12/7/00 Maurus to Larian Email | 2/8/2011 |
| 34707 | 5/14/01 Garcia to Kwok Email | 1/25/2011 |
| 34768 | 1996 Integrity Toys Jade Doll (Tangible) | 2/22/2011 |
| 34770 | 2000 Jade Doll (Tangible) | 2/22/2011 |
| 34771 | MGA Fall & Spring '09 Price List | 1/26/2011 |
| 34772 | MGA Spring '09 Price List | 1/26/2011 |
| 34773 | MGA Fall '09 Price List | 1/26/2011 |
| 34781 | Original Bratz Style Guide (Tangible) | 1/26/2011 |
| 34790 | MGA Demonstrative of Bratz Themes | 2/17/2011 |
| 34814 | 11/22/91 Beverly Hills Bratz Trademark Application | 3/24/2011 |
| 34823 | Brat Boards Trademark Application | 3/24/2011 |
| 34828 | 4/11/03 Fontanella Termination Agreement | 3/17/2011 |
| 34829 | 9/5/01 Turetzky Email to Parducci, Contanella, Bossick & Others | 3/17/2011 |
| 34830 | Mattel/Bratz 2002 Key Facts Talking Points Memo | 3/22/2011 |
| 34832 | 1/14/02 Bryan to Fontanella Email | 3/17/2011 |
| 34833 | 9/5/01 Parducci/Fontanella/Doesburg Email Chain | 3/17/2011 |
| 34834 | TARR Report on "BRATTY BABIES" Trademark | 1/27/2011 |

50

Exhibit List for Jury

| 34841 | 6/16/98 Brat Pack and Designs Trademark Application | 3/24/2011 |
| 34842 | 3/30/00 Brats of the Lost Nebula Trademark Application | 3/24/2011 |
| 34844 | 1/9/96 Bratz Snowboard Trademark Application | 3/24/2011 |
| 34847 | 10/4/00 Legg/Aran/Larian Email | 1/27/2011 |
| 34863 | Walmart Replenishment Monthly Quarterly Recap for 2007-2009 | 2/17/2011 |
| 34908 | Mattel 2005 Fourth Quarter Actuals - Gross Sales/Profits by Country | 3/8/2011 |
| 34909 | Mattel 2004 Fourth Quarter Actuals - Gross Sales/Profits by Country | 3/8/2011 |
| 34945 | Barbie Portable LCD Game "Barbie Beach Adventure" (Tangible) | 2/11/2011 |
| 34946 | Electronic Skip-Bo (Tangible) | 2/11/2011 |
| 34947 | Electronic Skip Bow (Out of Box) (Tangible) | 2/11/2011 |
| 35000 | O'Connor MGA Performance Review | 2/4/2011 |
| 35002 | Bryant Drawing (Tangible) | 2/2/2011 |
| 35003 | Bryant Drawing (Tangible) | 2/2/2011 |
| 35008 | Bryant Drawing (Tangible) | 2/2/2011 |
| 35026 | Hollywood Style – Katia (Tangible Item) | 4/7/2011 |
| 35035 | Bratz World House (Tangible Item) | 4/7/2011 |
| 35036 | Photo of Bratz Wild Life Tent Playset | 4/7/2011 |
| 35037 | Kiss 'n Make -up Shop (Tangible Item) | 4/7/2011 |
| 35075 | 8/24/05 Brawer to Larian Email | 2/11/2011 |
| 35076 | Photo of Makeup Amy Doll | 2/11/2011 |
| 35077 | Photo of K.C. Cheerleader | 2/11/2011 |
| 35078 | Photo of My Dream Baby | 2/11/2011 |
| 35081 | Flavas P-Bo (Tangible) | 4/1/2011 |
| 35095 | Photo of Bratz Kidz | 2/17/2011 |
| 35096 | Photo of Bratz Lil' Angelz | 2/17/2011 |
| 35097 | Photo of Lil' Boyz Bratz (Mikko & Collin) | 2/17/2011 |
| 35098 | Photo of Bratz Camera and Mp3 Player | 2/17/2011 |
| 35099 | Photo of Bratz Sew Stylin' Sewing Machine | 2/17/2011 |
| 35100 | Photo of Bratz Sportz Aluminum Scooter | 2/17/2011 |
| 35102 | Photo of Livin' Bratz Clock & Canopy | 2/17/2011 |
| 35114 | Photo of Bratz Babyz and Bratz Ponyz | 2/17/2011 |
| 35115 | Group Photo of Bratz Petz | 2/17/2011 |
| 35116 | Photo of Itsy Bitsy Bratz and Itsy Bitsy Petz | 2/17/2011 |
| 35117 | Photos of Bratz Boys | 2/17/2011 |
| 35118 | Photos of Bratz Boys #2 | 2/17/2011 |
| 35119 | Photo of Bratz Theme Characters | 2/17/2011 |

Exhibit List for Jury

| 35120 | Photo of Bratz Theme Characters #2 | 2/17/2011 |
|---|---|---|
| 35121 | Photo of Bratz Theme Characters #3 | 2/17/2011 |
| 35122 | Photo of Bratz Boyz Motorcycle, FM Cruiser, and Formal Funk FM Limo | 2/17/2011 |
| 35123 | Photo of Assorted Bratz Playsets | 2/17/2011 |
| 35125 | Photo of Assorted Bratz Theme Dolls | 2/17/2011 |
| 35132 | Photo of Bratz Learning Math in the Mall & Bratz Electric Funk Cordless Phone | 2/17/2011 |
| 35133 | Photo of Bratz Fashion Packs | 2/16/2011 |
| 35135 | 1/16/01 Larian to Malacrida Email | 2/16/2011 |
| 35140 | 1/1/01 Larian to Malacrida Email | 2/16/2011 |
| 35141 | 7/19/01 Garcia to Dailey/Wong/Kwok Email | 2/16/2011 |
| 35142 | 2/11/02 Glaser to Quinto Letter | 2/16/2011 |
| 35143 | 3/27/01 Bratz Focus Group Evaluation | 2/16/2011 |
| 35145 | 1/29/02 ConsumerQuest Market Research Report for MGA | 2/17/2011 |
| 35171 | MGA Sales by SKU for 2002 | 2/17/2011 |
| 35182 | 6/17/09 Letter from Benson to Zeller | 2/17/2011 |
| 35184 | Photo of Bratz Big Babyz | 2/17/2011 |
| 35193 | Salazar Mattel Review | 4/7/2011 |
| 35193 | Mattel/Salazar Conflict of Interest Questionnaire | 4/7/2011 |
| 35193 | Salazar Employee Confidential Information & Inventions Agreement | 4/7/2011 |
| 35213 | 2/12/02 Quinto to Glaser Letter | 2/16/2011 |
| 35219 | MGA Demonstrative re: Bratz Sub-brand Sculpts | 2/17/2011 |
| 35264 | MGA Demonstrative Comparing Exh. 302 (Bryant Pitchbook) and 500 (Patent App. for Changeable Footgear) | 2/16/2011 |
| 35265 | MyScene Chill Out (Tangible) | 3/24/2011 |
| 35302 | Mattel 2000 Product Catalog (Diva Starz Pages) | 3/17/2011 |
| 35303 | MGA 4-Ever Best Friends (Tangible) | 3/18/2011 |
| 35304 | Mattel Wee 3 Friends Set (Tangible) | 3/18/2011 |
| 35307 | 1997 Mattel "Let's Play" Catalog - "Clueless" Dolls Ad | 4/1/2011 |
| 35308 | 1987 Mattel Catalog - "Hot Looks" Dolls Ad | 4/1/2011 |
| 35310 | 1999 Mattel Catalog | 4/1/2011 |
| 35311 | Diva Starz Pages from Mattel Product Catalog | 3/8/2011 |
| 35312 | Diva Starz Doll (Tangible) | 3/15/2011 |
| 35313 | Diva Starz Summer Doll (Tangible) | 3/15/2011 |
| 35378 | Copy of Employment Records at Mattel de Mexico re Ricardo Ibarra | 3/4/2011 |
| 35438 | 4/1/04 Eckert to Mattel Email | 3/3/2011 |

Exhibit List for Jury

| | | |
|---|---|---|
| 35517 | 10/10/05 Eckert to Mattel Email | 3/3/2011 |
| 35526 | 12/23/05 Eckert to Friedman Email | 3/3/2011 |
| 35646 | 11/13/07 Eckert to Sato Email | 4/1/2011 |
| 35817 | 7/9/04 Prince to Cendall Email | 3/16/2011 |
| 35819 | 4/29/04 Eckert Email | 3/2/2011 |
| 35820 | 7/26/04 Bain & Co. Invoice to Mattel | 3/2/2011 |
| 35842 | Fall 2009 Monster High Focus Group | 3/18/2011 |
| 35843 | 6/24/08 Monster High "The Playground" Document | 3/18/2011 |
| 35844 | 8/3/07 Mattel Consumer Research Report re 6-9 Year Old Focus Groups | 3/3/2011 |
| 35863 | Picture of Bratz Shoe Sculpts | 3/15/2011 |
| 35902 | 4/20/04 Kilpin to Ross Email | 3/18/2011 |
| 35932 | 5/10/05 Luther to Dickson & Kilpin Email | 3/11/2011 |
| 35936 | 4/8/03 Kilpin Employment Offer Letter from Mattel | 3/17/2011 |
| 35943 | Mattel What's Her Face Doll (Tangible) | 3/2/2011 |
| 35952 | 4/19/04 Mattel Internal Incident Report | 3/3/2011 |
| 35986 | Villasenor Business Card With Name "Anthony Villa" | 3/22/2011 |
| 36023 | Villasenor Business Card for Cal State Long Beach "Daily 49er Newspaper" | 3/23/2011 |
| 36027 | 10/31/05 Outlook Invite & Calendar Page | 3/11/2011 |
| 36028 | "Project Toy Fair" Document | 3/22/2011 |
| 36034 | 3/21/05 Plunkett to Willensky & Luther Email | 3/11/2011 |
| 36037 | 3/30/05 Luther to Bousquette Email | 3/11/2011 |
| 36041 | 5/3/05 Luther to Bousquette Email | 3/11/2011 |
| 36053 | 10/21/05 Segal to Luther Email | 3/11/2011 |
| 36055 | 12/5/05 Luther to Scothon & McCook Email | 3/11/2011 |
| 36071 | 8/26/05 Luther to Kilpin Email | 3/11/2011 |
| 36083 | Carey Plunkett Personnel File | 3/15/2011 |
| 36084 | Michael Shore Personnel File | 3/15/2011 |
| 36088 | 2/17/04 Villasenor Email | 3/15/2011 |
| 36091 | 4/23/04 NHB Talking Points | 4/4/2011 |
| 36092 | Villasenor Mattel Personnel File | 3/16/2011 |
| 36096 | Sharon Rahimi Mattel Personnel File | 3/16/2011 |
| 36098 | Geri Pilgrim Personnel File | 3/15/2011 |
| 36112 | Lil' Bratz Fashion Tote (Tangible) | 3/25/2011 |
| 36114 | 2002 Mattel Security Dept. Case Management Log | 3/30/2011 |

Exhibit List for Jury

| 36613 | 8/20/04 Reagan to Zablow and Others Email | 3/29/2011 |
|---|---|---|
| 36633 | 11/1/04 Rooney to Larian Email | 3/24/2011 |
| 36635 | MGA Confidentiality Agreement & Sign-In Sheet | 3/24/2011 |
| 36639 | NYTF MGA Showroom Floor Plan | 3/24/2011 |
| 36640 | MGA Hopscotch Heather Sell Sheet | 3/24/2011 |
| 36640 | MGA My Dream Baby Sell Sheet | 3/24/2011 |
| 36640 | MGA Original Bratz Sell Sheet | 3/24/2011 |
| 36640 | MGA Jumping Jenny Sell Sheet | 3/24/2011 |
| 36640 | MGA Scooter Samantha Sell Sheet | 3/24/2011 |
| 36640 | MGA Monkey See Monkey Do Sell Sheet | 3/24/2011 |
| 36641 | Carter Bryant Q2 2001 Royalty Statement | 3/24/2011 |
| 36642 | 2010 MGA Consolidated Statement of Operations | 3/24/2011 |
| 36640 | MGA Hello Kitty Matchmaker Journal Sell Sheet | 3/24/2011 |
| 36640 | MGA Hello Kitty Virtual Crush Sell Sheet | 3/24/2011 |
| 36640 | MGA Eye Candy Matchmaker Journal Sell Sheet | 3/24/2011 |
| 36640 | MGA Eye Candy Eye Spy Sell Sheet | 3/24/2011 |
| 36640 | MGA Liar Liar & DJ Chaos Sell Sheet | 3/24/2011 |
| 36643 | 2009 MGA Consolidated Cash Flow Statement | 3/24/2011 |
| 36644 | 2010 MGA 4Q Sales by Company by SKU Report | 3/24/2011 |
| 36649 | MGA Item Master List | 3/24/2011 |
| 36650 | MGA Item Master List as of September 28, 2010 | 3/24/2011 |
| 36651 | MGA Assortment Pack Component Breakdown | 3/24/2011 |
| 36652 | MGA Assortment Pack Component Breakdown | 3/24/2011 |
| 36654 | Bratz Formal Funk Sell Sheet | 3/24/2011 |
| 36655 | Bratz Ooh La La Cloe Sell Sheet | 3/24/2011 |
| 36656 | MGA BOM Per Item Along With Country of Origin | 3/24/2011 |
| 36657 | MGA Assortment Pack Component Breakdown | 3/24/2011 |
| 36658 | MGA Assortment Pack Component Breakdown | 3/24/2011 |
| 36659 | MGA Assortment Pack Component Breakdown | 3/24/2011 |
| 36660 | MGA Assortment Pack Component Breakdown | 3/24/2011 |
| 36661 | Bratz Ooh La La Cloe Sell Sheet #2 | 3/24/2011 |
| 36662 | MGA Exclusives Product Information Form for Ooh La La Cloe w/Lip Gloss Carrying Case | 3/24/2011 |
| 36663 | MGA Product Summary Sheet for Ooh La La Cloe w/Lip Gloss Carrying Case | 3/24/2011 |
| 36664 | MGA Bratz Head Gamez Component List | 3/24/2011 |

Exhibit list for Jury

| | | |
|---|---|---|
| 36665 | MGA BOM Per Item Along With Country of Origin | 3/24/2011 |
| 36684 | MyScene Roller Girls (Tangible) | 3/24/2011 |
| 36685 | Bratz Flashback Fever (Tangible) | 3/24/2011 |
| 36688 | Hot Wheels AcceleRacers (Tangible) | 3/24/2011 |
| 36695 | MyScene Day & Night Chelsea (Tangible) | 3/24/2011 |
| 36697 | MyScene Sltying Head Madison (Tangible) | 4/11/2011 |
| 36702 | Mluchiz game (Tangible Item) | 4/7/2011 |
| 36704 | Bratz Winter Wonderland Jade (Tangible) | 3/24/2011 |
| 36707 | Alien Racers (Tangible) | 3/24/2011 |
| 36711 | Bratz Passion 4 Fashion – Cloe (Tangible Item) | 4/7/2011 |
| 36712 | Bratz On Ice – Vinessa (Tangible Item) | 4/7/2011 |
| 36713 | Girl's Nite Out – Sasha (Tangible Item) | 4/7/2011 |
| 36715 | Bratz Formal Funk Runway Disco Playset (Tangible) | 3/24/2011 |
| 36716 | MyScene Sound Lounge (Tangible) | 3/24/2011 |
| 36717 | MyScene Vespa (Tangible) | 3/24/2011 |
| 36718 | Bratz Motorcycle Style (Tangible) | 3/24/2011 |
| 36719 | MyScene Pets (Tangible) | 3/24/2011 |
| 36720 | MyScene Pets (Tangible) | 3/24/2011 |
| 36721 | MyScene Pets (Tangible) | 3/24/2011 |
| 36722 | Bratz Boyz Formal Funk – Kobe (Tangible Item) | 4/7/2011 |
| 36723 | Lil' Bratz Spring Break Sasha (Tangible) | 3/25/2011 |
| 36731 | 4/15/05 Turetzky to Valero Email | 3/29/2011 |
| 36742 | MyScene Bling Bling (Tangible) | 3/24/2011 |
| 36749 | 5/22/08 NPD Q1 '08 Toy Industry Review | 4/1/2011 |
| 36750 | 8/28/08 NPD YTD '08 Report to Eckert & Others | 4/1/2011 |
| 36769 | 5/10/07 NPD Q1 '07 Toy Industry Review | 4/1/2011 |
| 36772 | MyScene Junglicious Kennedy (Tangible) | 4/1/2011 |
| 36774 | Mattel 2005 Spring Girls Catalog | 4/1/2011 |
| 36775 | Mattel 2006 Spring Catalog | 4/1/2011 |
| 36813 | 5/9/06 Baca to Barrera Letter | 4/1/2011 |
| 36817 | Keyword Search Terms | 3/30/2011 |
| 37006 | 9/18/07 Moore to Ellas Email | 4/4/2011 |
| 37092 | Bratz Treasures! Scorchin' Sea Scooter (Tangible Item) | 4/4/2011 |
| 37103 | 2000 Mattel Security Dept. Case Management Log | 3/30/2011 |
| 37112 | 12/22/04 Spaulding to Bousquette, Cleary & Valero Email | 4/4/2011 |
| 37113 | 12/16/04 Maskel to Scholvin Email | 4/4/2011 |

Exhibit List for Jury

| 37116 | Mattel Video of Brawer | 4/1/2011 |
|-------|------------------------|----------|
| 37196 | Let's Talk – Yasmin (Tangible Item) | 4/7/2011 |
| 37197 | About.com Article Titled "Top 10 Toy Fair Questions" by Van Patten | 4/6/2011 |
| 40000 | Monster High Group Doll Picture | 1/19/2011 |
| 41001 | ESDA Lift of Bryant Notebook Lupe Sketch (Exh. 5-39) (Tangible) | 2/4/2011 |
| 41002 | ESDA Lift of Bryant Notebook Hallidae Sketch (Exh. 5-40) (Tangible) | 2/4/2011 |
| 41003 | ESDA Lift of Bryant Notebook Jade Sketch (Exh. 5-41) (Tangible) | 2/4/2011 |
| 41004 | ESDA Lift of Bryant Notebook Zoe Sketch (Exh. 5-42) (Tangible) | 2/4/2011 |
| 41006 | Judicial Notice | 3/24/2011 |