# EXHIBIT 2

MGA Entertainment, Inc.
16360 Roscoe Boulevard
Van Nuys, CA 91406

May 12, 2011
Client No. 22161
Invoice No. 1305751

Orrick Contact: Annette L. Hurst

| FOR SERVICES RENDERED through April 30, 2011 in connection with the matters described on the attached pages: | $ | 2,285,301.00 |
|---|---|---|
| *LESS 15% CLIENT DISCOUNT* | | *(342,795.15)* |
| SUBTOTAL | $ | 1,942,505.85 |
| DISBURSEMENTS as per attached pages: | | 74,648.60 |
| **TOTAL CURRENT FEES & DISBURSEMENTS** (Pay this Amount): | $ | **2,017,154.45** |

Matter(s): 22161/2006 — Phase 2 Defense

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Dept 34461*
*P.O. Box 39000*
*San Francisco, CA 94139*
*Reference: 22161/ Invoice: 1305751*

**ELECTRONIC FUNDS TRANSFERS:**
**ACH& Wire Transfers:**
**ABA Number 121000248**
**SWIFT CODE: WFBIUS6S**
*Wells Fargo*
*420 Montgomery Street*
*San Francisco, CA 94104*
*Account of*
*Orrick, Herrington & Sutcliffe LLP*
*Account Number: 4123701088*
*Reference: 22161/ Invoice: 1305751*
*E.I.N. 94-2952627*

**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo Lockbox*
*Attn: Dept 34461*
*3440 Walnut Avenue*
*Building A, Window H*
*Fremont, CA 94538*
*(213) 614-3248*
*Reference: 22161/ Invoice: 1305751*

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 11**

MGA Entertainment, Inc.                                          May 12, 2011
16360 Roscoe Boulevard                                          Client No. 22161
Van Nuys, CA 91406                                          Invoice No. 1305751


Orrick Contact: Annette L. Hurst


For Legal Services Rendered Through April 30, 2011 in Connection With:

**Matter: 2006 - Phase 2 Defense**

| | | | | |
|---|---|---|---|---|
| 11/22/10 | A. Hurst | L440 | 0.70 | 553.00 |
| 11/23/10 | A. Hurst | L130 | 0.50 | 395.00 |
| 11/23/10 | A. Hurst | L440 | 0.50 | 395.00 |
| 11/24/10 | A. Hurst | L400 | 1.90 | 1,501.00 |
| 11/24/10 | A. Hurst | L400 | 1.20 | 948.00 |
| 12/01/10 | A. Hurst | L250 | 3.30 | 2,607.00 |
| 12/01/10 | A. Hurst | L340 | 0.30 | 237.00 |
| 12/01/10 | A. Hurst | L400 | 6.10 | 4,819.00 |
| 12/01/10 | A. Hurst | L340 | 3.70 | 2,923.00 |
| 12/01/10 | A. Hurst | L430 | 0.50 | 395.00 |
| 12/01/10 | A. Hurst | L440 | 0.40 | 316.00 |
| 12/01/10 | A. Hurst | L430 | 0.50 | 395.00 |

MGA Entertainment, Inc. - 22161
page 2

May 12, 2011
Invoice No. 1305751

| Date | Attorney | Code | | Hours | Amount |
|------|----------|------|--|-------|--------|
| 12/01/10 | A. Hurst | L410 | | 0.30 | 237.00 |
| 12/01/10 | A. Hurst | L410 | | 2.90 | 2,291.00 |
| 12/02/10 | A. Hurst | L250 | | 2.50 | 1,975.00 |
| 12/02/10 | A. Hurst | L250 | | 0.20 | 158.00 |
| 12/02/10 | A. Hurst | L250 | | 0.10 | 79.00 |
| 12/02/10 | A. Hurst | L440 | | 0.20 | 158.00 |
| 12/02/10 | A. Hurst | L440 | | 0.20 | 158.00 |
| 12/02/10 | A. Hurst | L440 | | 0.30 | 237.00 |
| 12/02/10 | A. Hurst | L440 | | 1.00 | 790.00 |
| 12/02/10 | A. Hurst | L440 | | 1.40 | 1,106.00 |
| 12/02/10 | A. Hurst | L430 | | 0.80 | 632.00 |
| 12/02/10 | A. Hurst | L250 | | 0.20 | 158.00 |
| 12/02/10 | A. Hurst | L320 | | 0.50 | 395.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 13**

MGA Entertainment, Inc. - 22161                                      May 12, 2011
page 3                                                       Invoice No. 1305751

| 12/02/10 | A. Hurst | L440 | 0.20 | 158.00 |
|----------|----------|------|------|--------|
| 12/02/10 | A. Hurst | L190 | 0.50 | 395.00 |
| 12/02/10 | A. Hurst | L250 | 4.30 | 3,397.00 |
| 12/03/10 | A. Hurst | L190 | 0.50 | 395.00 |
| 12/03/10 | A. Hurst | L250 | 1.50 | 1,185.00 |
| 12/03/10 | A. Hurst | L250 | 0.50 | 395.00 |
| 12/03/10 | A. Hurst | L340 | 0.30 | 237.00 |
| 12/03/10 | A. Hurst | L250 | 0.20 | 158.00 |
| 12/03/10 | A. Hurst | L250 | 0.10 | 79.00 |
| 12/03/10 | A. Hurst | L250 | 0.50 | 395.00 |
| 12/03/10 | A. Hurst | L250 | 0.50 | 395.00 |
| 12/03/10 | A. Hurst | L250 | 1.30 | 1,027.00 |
| 12/03/10 | A. Hurst | L340 | 0.20 | 158.00 |
| 12/03/10 | A. Hurst | L440 | 0.10 | 79.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 2 - Page 14**

MGA Entertainment, Inc. - 22161
page 4

May 12, 2011
Invoice No. 1305751

| | | | | |
|---|---|---|---|---|
| 12/03/10 | A. Hurst | L190 | 0.20 | 158.00 |
| 12/03/10 | A. Hurst | L190 | 0.50 | 395.00 |
| 12/03/10 | A. Hurst | L250 | 0.30 | 237.00 |
| 12/03/10 | A. Hurst | L190 | 0.10 | 79.00 |
| 12/03/10 | A. Hurst | L140 | 0.30 | 237.00 |
| 12/03/10 | A. Hurst | L250 | 0.10 | 79.00 |
| 12/03/10 | A. Hurst | L250 | 0.10 | 79.00 |
| 12/03/10 | A. Hurst | L160 | 1.50 | 1,185.00 |
| 12/03/10 | A. Hurst | L190 | 1.20 | 948.00 |
| 12/04/10 | A. Hurst | L250 | 0.40 | 316.00 |
| 12/04/10 | A. Hurst | L250 | 0.20 | 158.00 |
| 12/04/10 | A. Hurst | L190 | 0.40 | 316.00 |

MGA Entertainment, Inc. - 22161
page 5

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|------|------|------|-------|--------|
| 12/04/10 | A. Hurst | L250 | 0.20 | 158.00 |
| 12/04/10 | A. Hurst | IA10 | 1.00 | 790.00 |
| 12/04/10 | A. Hurst | L250 | 0.20 | 158.00 |
| 12/04/10 | A. Hurst | L190 | 0.20 | 158.00 |
| 12/04/10 | A. Hurst | L440 | 0.10 | 79.00 |
| 12/04/10 | A. Hurst | L250 | 0.20 | 158.00 |
| 12/04/10 | A. Hurst | L190 | 1.90 | 1,501.00 |
| 12/04/10 | A. Hurst | L250 | 0.50 | 395.00 |
| 12/04/10 | A. Hurst | L340 | 0.20 | 158.00 |
| 12/05/10 | A. Hurst | L250 | 1.80 | 1,422.00 |
| 12/05/10 | A. Hurst | L400 | 0.20 | 158.00 |
| 12/05/10 | A. Hurst | L250 | 0.50 | 395.00 |
| 12/05/10 | A. Hurst | L190 | 1.70 | 1,343.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 16**

MGA Entertainment, Inc. - 22161
page 6

May 12, 2011
Invoice No. 1305751

| | | | | |
|---|---|---|---|---|
| 12/05/10 | A. Hurst | L440 | 1.30 | 1,027.00 |
| 12/05/10 | A. Hurst | L250 | 8.60 | 6,794.00 |
| 12/05/10 | A. Hurst | L160 | 0.70 | 553.00 |
| 12/05/10 | A. Hurst | L440 | 0.20 | 158.00 |
| 12/05/10 | A. Hurst | L250 | 1.00 | 790.00 |
| 12/06/10 | A. Hurst | L250 | 9.90 | 7,821.00 |
| 12/06/10 | A. Hurst | L250 | 0.20 | 158.00 |
| 12/06/10 | A. Hurst | L250 | 0.10 | 79.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 17**

MGA Entertainment, Inc. - 22161                          May 12, 2011
page 7                                                   Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|---|---|---|---|---|
| 12/06/10 | A. Hurst | L250 | 0.80 | 632.00 |
| 12/06/10 | A. Hurst | L440 | 0.50 | 395.00 |
| 12/06/10 | A. Hurst | L250 | 0.60 | 474.00 |
| 12/06/10 | A. Hurst | L250 | 0.50 | 395.00 |
| 12/06/10 | A. Hurst | L250 | 0.30 | 237.00 |
| 12/06/10 | A. Hurst | L250 | 0.30 | 237.00 |
| 01/01/11 | J. Alvillar | L440 | 7.50 | 1,275.00 |
| 01/02/11 | J. Alvillar | L440 | 9.50 | 1,615.00 |
| 01/03/11 | J. Alvillar | L440 | 16.50 | 2,805.00 |
| 01/04/11 | J. Alvillar | L440 | 10.00 | 1,700.00 |
| 01/05/11 | J. Alvillar | L440 | 10.00 | 1,700.00 |
| 01/06/11 | J. Alvillar | L440 | 12.00 | 2,040.00 |
| 01/07/11 | J. Alvillar | L440 | 13.00 | 2,210.00 |
| 01/08/11 | J. Alvillar | L440 | 13.00 | 2,210.00 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 18

MGA Entertainment, Inc. - 22161
page 8

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|---|---|---|---|---|
| 01/09/11 | J. Alvillar | L440 | 13.50 | 2,295.00 |
| 01/10/11 | J. Alvillar | L440 | 14.50 | 2,465.00 |
| 01/11/11 | J. Alvillar | L440 | 17.50 | 2,975.00 |
| 01/12/11 | J. Alvillar | L440 | 15.50 | 2,635.00 |
| 01/13/11 | J. Alvillar | L440 | 11.00 | 1,870.00 |
| 02/01/11 | A. Hurst | L450 | 10.50 | 8,610.00 |
| 02/01/11 | A. Hurst | L420 | 6.00 | 4,920.00 |
| 02/02/11 | A. Hurst | L450 | 11.50 | 9,430.00 |
| 02/02/11 | A. Hurst | L420 | 5.30 | 4,346.00 |
| 02/03/11 | A. Hurst | L450 | 18.00 | 14,760.00 |
| 02/04/11 | A. Hurst | L450 | 16.00 | 13,120.00 |
| 02/05/11 | A. Hurst | L450 | 10.00 | 8,200.00 |
| 02/06/11 | A. Hurst | L400 | 0.75 | 615.00 |
| 02/06/11 | A. Hurst | L400 | 1.00 | 820.00 |
| 02/07/11 | A. Hurst | L450 | 14.50 | 11,890.00 |
| 02/07/11 | A. Hurst | L100 | 1.00 | 820.00 |
| 02/08/11 | A. Hurst | L450 | 15.50 | 12,710.00 |
| 02/08/11 | A. Hurst | L400 | 1.50 | 1,230.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 19**

MGA Entertainment, Inc. - 22161                                    May 12, 2011
page 9                                                     Invoice No. 1305751

| Date | Name | Code | | Hours | Amount |
|------|------|------|---|-------|--------|
| 02/09/11 | A. Hurst | L450 | | 17.75 | 14,555.00 |
| 02/10/11 | A. Hurst | L450 | | 16.50 | 13,530.00 |
| 02/11/11 | A. Hurst | L450 | | 14.00 | 11,480.00 |
| 02/12/11 | A. Hurst | L400 | | 0.25 | 205.00 |
| 02/14/11 | A. Hurst | L450 | | 4.50 | 3,690.00 |
| 02/15/11 | A. Hurst | L450 | | 12.25 | 10,045.00 |
| 02/15/11 | A. Hurst | L330 | | 0.20 | 164.00 |
| 02/16/11 | A. Hurst | L450 | | 16.30 | 13,366.00 |
| 02/17/11 | A. Hurst | L450 | | 6.50 | 5,330.00 |
| 02/17/11 | A. Hurst | L400 | | 0.50 | 410.00 |
| 02/17/11 | A. Hurst | L400 | | 8.90 | 7,298.00 |
| 02/18/11 | A. Hurst | L450 | | 9.20 | 7,544.00 |
| 02/18/11 | A. Hurst | L400 | | 8.20 | 6,724.00 |
| 02/19/11 | A. Hurst | L450 | | 8.00 | 6,560.00 |
| 02/21/11 | A. Hurst | L450 | | 11.00 | 9,020.00 |
| 02/22/11 | A. Hurst | L450 | | 11.50 | 9,430.00 |

MGA Entertainment, Inc. - 22161
page 10

May 12, 2011
Invoice No. 1305751

| Date | Attorney | Code | Hours | Amount |
|------|----------|------|-------|--------|
| 02/22/11 | A. Hurst | L420 | 5.80 | 4,756.00 |
| 02/23/11 | A. Hurst | L450 | 11.20 | 9,184.00 |
| 02/23/11 | A. Hurst | L400 | 4.00 | 3,280.00 |
| 02/24/11 | A. Hurst | L450 | 11.20 | 9,184.00 |
| 02/24/11 | A. Hurst | L420 | 6.30 | 5,166.00 |
| 02/25/11 | A. Hurst | L450 | 16.50 | 13,530.00 |
| 02/27/11 | A. Hurst | L420 | 8.90 | 7,298.00 |
| 02/28/11 | A. Hurst | L420 | 11.30 | 9,266.00 |
| 03/03/11 | A. Hurst | L420 | 3.70 | 3,034.00 |
| 03/03/11 | A. Hurst | L450 | 12.80 | 10,496.00 |
| 03/04/11 | A. Hurst | L450 | 0.50 | 410.00 |
| 03/04/11 | A. Hurst | L420 | 3.30 | 2,706.00 |
| 03/04/11 | A. Hurst | L400 | 3.20 | 2,624.00 |
| 03/04/11 | A. Hurst | L450 | 6.50 | 5,330.00 |
| 03/05/11 | A. Hurst | L420 | 11.40 | 9,348.00 |
| 03/06/11 | A. Hurst | L400 | 7.90 | 6,478.00 |

MGA Entertainment, Inc. - 22161
page 11

May 12, 2011
Invoice No. 1305751

| Date | Attorney | Code | Hours | Amount |
|---|---|---|---|---|
| 03/06/11 | A. Hurst | L400 | 3.60 | 2,952.00 |
| 03/06/11 | A. Hurst | L420 | 4.30 | 3,526.00 |
| 03/07/11 | A. Hurst | L420 | 7.30 | 5,986.00 |
| 03/07/11 | A. Hurst | L420 | 3.20 | 2,624.00 |
| 03/07/11 | A. Hurst | L330 | 6.00 | 4,920.00 |
| 03/08/11 | A. Hurst | L450 | 9.30 | 7,626.00 |
| 03/08/11 | A. Hurst | L420 | 4.90 | 4,018.00 |
| 03/09/11 | A. Hurst | L420 | 4.50 | 3,690.00 |
| 03/09/11 | A. Hurst | L450 | 12.80 | 10,496.00 |
| 03/09/11 | A. Hurst | L410 | 2.90 | 2,378.00 |
| 03/10/11 | A. Hurst | L420 | 2.80 | 2,296.00 |
| 03/10/11 | A. Hurst | L410 | 1.30 | 1,066.00 |
| 03/10/11 | A. Hurst | L450 | 8.90 | 7,298.00 |
| 03/10/11 | A. Hurst | L420 | 2.60 | 2,132.00 |
| 03/10/11 | A. Hurst | L410 | 3.40 | 2,788.00 |
| 03/11/11 | A. Hurst | L450 | 11.20 | 9,184.00 |
| 03/11/11 | A. Hurst | L410 | 0.50 | 410.00 |
| 03/13/11 | A. Hurst | L400 | 7.40 | 6,068.00 |
| 03/13/11 | A. Hurst | L420 | 2.30 | 1,886.00 |
| 03/13/11 | A. Hurst | L420 | 5.30 | 4,346.00 |
| 03/13/11 | A. Hurst | L410 | 2.10 | 1,722.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 22**

MGA Entertainment, Inc. - 22161
page 12

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|---|---|---|---|---|
| 03/13/11 | A. Hurst | L440 | 0.50 | 410.00 |
| 03/13/11 | A. Hurst | L400 | 0.50 | 410.00 |
| 03/14/11 | A. Hurst | L420 | 5.70 | 4,674.00 |
| 03/14/11 | A. Hurst | L450 | 4.00 | 3,280.00 |
| 03/14/11 | A. Hurst | L450 | 0.50 | 410.00 |
| 03/14/11 | A. Hurst | L410 | 2.40 | 1,968.00 |
| 03/15/11 | A. Hurst | L410 | 4.50 | 3,690.00 |
| 03/15/11 | A. Hurst | L430 | 2.00 | 1,640.00 |
| 03/15/11 | A. Hurst | L450 | 7.60 | 6,232.00 |
| 03/15/11 | A. Hurst | L410 | 2.10 | 1,722.00 |
| 03/16/11 | A. Hurst | L410 | 3.10 | 2,542.00 |
| 03/16/11 | A. Hurst | L420 | 1.80 | 1,476.00 |
| 03/16/11 | A. Hurst | L450 | 12.30 | 10,086.00 |
| 03/16/11 | D. Rutowski | L400 | 14.00 | 9,030.00 |
| 03/17/11 | A. Hurst | L450 | 8.50 | 6,970.00 |
| 03/17/11 | D. Rutowski | L400 | 11.00 | 7,095.00 |
| 03/18/11 | A. Hurst | L440 | 1.00 | 820.00 |
| 03/18/11 | A. Hurst | L420 | 2.50 | 2,050.00 |
| 03/18/11 | A. Hurst | L304 | 2.50 | 2,050.00 |
| 03/18/11 | A. Hurst | L410 | 2.80 | 2,296.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                          **Exhibit 2 - Page 23**

MGA Entertainment, Inc. - 22161                              May 12, 2011
page 13                                                   Invoice No. 1305751

| 03/18/11 | A. Hurst     | L400 | 2.00  | 1,640.00  |
|----------|--------------|------|-------|-----------|
| 03/18/11 | A. Hurst     | L450 | 6.50  | 5,330.00  |
| 03/18/11 | D. Rutowski  | L400 | 12.50 | 8,062.50  |
| 03/19/11 | A. Hurst     | L330 | 5.00  | 4,100.00  |
| 03/19/11 | A. Hurst     | L410 | 3.40  | 2,788.00  |
| 03/19/11 | A. Hurst     | L450 | 0.50  | 410.00    |
| 03/19/11 | A. Hurst     | L440 | 1.70  | 1,394.00  |
| 03/19/11 | D. Rutowski  | L400 | 2.50  | 1,612.50  |
| 03/20/11 | A. Hurst     | L330 | 7.30  | 5,986.00  |
| 03/20/11 | A. Hurst     | L400 | 2.80  | 2,296.00  |
| 03/20/11 | D. Rutowski  | L400 | 13.50 | 8,707.50  |
| 03/21/11 | A. Hurst     | L330 | 9.10  | 7,462.00  |
| 03/21/11 | A. Hurst     | L430 | 0.90  | 738.00    |
| 03/21/11 | A. Hurst     | L350 | 1.00  | 820.00    |
| 03/21/11 | A. Hurst     | L430 | 1.40  | 1,148.00  |
| 03/21/11 | A. Hurst     | L440 | 0.50  | 410.00    |
| 03/21/11 | A. Hurst     | L430 | 0.80  | 656.00    |
| 03/21/11 | D. Rutowski  | L400 | 17.00 | 10,965.00 |

MGA Entertainment, Inc. - 22161
page 14

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|------|------|------|-------|--------|
| 03/22/11 | A. Hurst | L420 | 0.50 | 410.00 |
| 03/22/11 | A. Hurst | L450 | 7.20 | 5,904.00 |
| 03/22/11 | A. Hurst | L450 | 1.90 | 1,558.00 |
| 03/22/11 | A. Hurst | L430 | 0.50 | 410.00 |
| 03/22/11 | A. Hurst | L400 | 0.50 | 410.00 |
| 03/22/11 | A. Hurst | L330 | 3.80 | 3,116.00 |
| 03/22/11 | A. Hurst | L160 | 0.50 | 410.00 |
| 03/22/11 | A. Hurst | L410 | 1.30 | 1,066.00 |
| 03/22/11 | D. Rutowski | L400 | 15.75 | 10,158.75 |
| 03/23/11 | A. Hurst | L420 | 3.30 | 2,706.00 |
| 03/23/11 | A. Hurst | L410 | 5.80 | 4,756.00 |
| 03/23/11 | A. Hurst | L450 | 6.80 | 5,576.00 |
| 03/23/11 | D. Rutowski | L400 | 12.50 | 8,062.50 |
| 03/24/11 | A. Hurst | L450 | 8.10 | 6,642.00 |
| 03/24/11 | A. Hurst | L410 | 2.30 | 1,886.00 |
| 03/24/11 | D. Rutowski | L400 | 11.50 | 7,417.50 |
| 03/25/11 | A. Hurst | L430 | 2.30 | 1,886.00 |
| 03/25/11 | A. Hurst | L390 | 0.60 | 492.00 |
| 03/25/11 | A. Hurst | L410 | 2.10 | 1,722.00 |

MGA Entertainment, Inc. - 22161
page 15

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|---|---|---|---|---|
| 03/25/11 | A. Hurst | L450 | 6.30 | 5,166.00 |
| 03/25/11 | D. Rutowski | L400 | 12.50 | 8,062.50 |
| 03/26/11 | A. Hurst | L430 | 3.20 | 2,624.00 |
| 03/26/11 | A. Hurst | L450 | 8.90 | 7,298.00 |
| 03/26/11 | D. Rutowski | L400 | 9.00 | 5,805.00 |
| 03/27/11 | A. Hurst | L330 | 8.50 | 6,970.00 |
| 03/27/11 | D. Rutowski | L400 | 9.75 | 6,288.75 |
| 03/28/11 | A. Hurst | L450 | 6.90 | 5,658.00 |
| 03/28/11 | A. Hurst | L304 | 6.00 | 4,920.00 |
| 03/28/11 | D. Rutowski | L400 | 12.50 | 8,062.50 |
| 03/29/11 | A. Hurst | L430 | 1.60 | 1,312.00 |
| 03/29/11 | A. Hurst | L450 | 6.50 | 5,330.00 |
| 03/29/11 | A. Hurst | L430 | 0.80 | 656.00 |

MGA Entertainment, Inc. - 22161
page 16

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|------|------|------|-------|--------|
| 03/29/11 | A. Hurst | L450 | 3.00 | 2,460.00 |
| 03/29/11 | A. Hurst | L410 | 2.50 | 2,050.00 |
| 03/29/11 | D. Rutowski | L400 | 13.50 | 8,707.50 |
| 03/30/11 | A. Hurst | L430 | 4.80 | 3,936.00 |
| 03/30/11 | A. Hurst | L450 | 6.20 | 5,084.00 |
| 03/30/11 | A. Hurst | L410 | 1.90 | 1,558.00 |
| 03/30/11 | A. Hurst | L410 | 1.60 | 1,312.00 |
| 03/30/11 | D. Rutowski | L400 | 15.00 | 9,675.00 |
| 03/31/11 | A. Hurst | L440 | 0.50 | 410.00 |
| 03/31/11 | A. Hurst | L430 | 1.80 | 1,476.00 |
| 03/31/11 | A. Hurst | L410 | 0.30 | 246.00 |
| 03/31/11 | A. Hurst | L410 | 0.80 | 656.00 |
| 03/31/11 | A. Hurst | L450 | 7.20 | 5,904.00 |
| 03/31/11 | A. Hurst | L450 | 2.80 | 2,296.00 |
| 03/31/11 | D. Rutowski | L400 | 12.50 | 8,062.50 |

MGA Entertainment, Inc. - 22161                                          May 12, 2011
page 17                                                                  Invoice No. 1305751

| 04/01/11 | G. Alessi | L140 | 2.40 | 396.00 |
|---|---|---|---|---|
| 04/01/11 | B. Baker | L430 | 5.50 | 2,915.00 |
| 04/01/11 | B. Baker | L450 | 3.00 | 1,590.00 |
| 04/01/11 | K. Baumann | L450 | 5.50 | 1,017.50 |
| 04/01/11 | K. Baumann | L440 | 6.00 | 1,110.00 |
| 04/01/11 | D. Boulankine | L450 | 6.75 | 1,518.75 |
| 04/01/11 | J. Calderon | L410 | 6.50 | 1,787.50 |
| 04/01/11 | J. Calderon | L440 | 3.50 | 962.50 |
| 04/01/11 | J. Calderon | L440 | 1.75 | 481.25 |
| 04/01/11 | J. Camaya | L400 | 12.70 | 2,857.50 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                    **Exhibit 2 - Page 28**

MGA Entertainment, Inc. - 22161                          May 12, 2011
page 18                                                  Invoice No. 1305751

| | | | | |
|---|---|---|---|---|
| 04/01/11 | **M. DuBois** | L140 | 4.00 | 1,040.00 |
| 04/01/11 | E. Gressler | L440 | 2.30 | 1,495.00 |
| 04/01/11 | L. Hall | L420 | 2.80 | 812.00 |
| 04/01/11 | L. Hall | L440 | 1.60 | 464.00 |
| 04/01/11 | L. Hall | L440 | 1.60 | 464.00 |
| 04/01/11 | L. Hall | L440 | 5.20 | 1,508.00 |
| 04/01/11 | M. Hewlett | L440 | 10.50 | 2,257.50 |
| 04/01/11 | A. Hurst | L430 | 5.40 | 4,428.00 |
| 04/01/11 | A. Hurst | L450 | 3.20 | 2,624.00 |
| 04/01/11 | A. Hurst | L450 | 3.30 | 2,706.00 |
| 04/01/11 | L. Kieckhefer | L430 | 2.10 | 1,113.00 |
| 04/01/11 | L. Kieckhefer | L430 | 2.70 | 1,431.00 |
| 04/01/11 | L. Lukasik | L140 | 7.20 | 576.00 |

MGA Entertainment, Inc. - 22161                                    May 12, 2011
page 19                                                    Invoice No. 1305751

| 04/01/11 | J. McBimey | L450 | 8.20 | 3,526.00 |
|---|---|---|---|---|
| 04/01/11 | J. McBimey | L400 | 1.30 | 559.00 |
| 04/01/11 | T. McConville | L450 | 9.00 | 6,480.00 |
| 04/01/11 | D. Mingrone | L450 | 9.00 | 6,480.00 |
| 04/01/11 | W. Molinski | L400 | 9.00 | 7,110.00 |
| 04/01/11 | B. Murray | L400 | 10.50 | 2,572.50 |
| 04/01/11 | M. Palencia | L440 | 17.00 | 3,655.00 |
| 04/01/11 | W. Parker | L430 | 4.50 | 2,947.50 |
| 04/01/11 | W. Parker | L430 | 4.50 | 2,947.50 |
| 04/01/11 | M. Phillips | L450 | 2.00 | 1,060.00 |
| 04/01/11 | M. Phillips | L450 | 5.00 | 2,650.00 |
| 04/01/11 | L. Polinski | L140 | 2.20 | 176.00 |
| 04/01/11 | L. Polinski | L140 | 0.20 | 16.00 |
| 04/01/11 | L. Polinski | L240 | 0.20 | 16.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 2 - Page 30**

MGA Entertainment, Inc. - 22161                              May 12, 2011
page 20                                            Invoice No. 1305751

| | | | | | |
|---|---|---|---|---|---|
| 04/01/11 | R. Quiban | L440 | | 2.10 | 336.00 |
| 04/01/11 | R. Quiban | L440 | | 3.70 | 592.00 |
| 04/01/11 | R. Quiban | L440 | | 5.50 | 880.00 |
| 04/01/11 | B. Rofheart | L400 | | 7.50 | 1,800.00 |
| 04/01/11 | F. Rorie | L400 | | 10.00 | 6,450.00 |
| 04/01/11 | D. Rutowski | L400 | | 10.50 | 6,772.50 |
| 04/01/11 | M. Salas Jr. | L410 | | 10.50 | 2,415.00 |
| 04/01/11 | M. Salas Jr. | L440 | | 2.20 | 506.00 |
| 04/01/11 | N. San Diego | L400 | | 8.50 | 1,487.50 |
| 04/01/11 | N. San Diego | L400 | | 6.00 | 1,050.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                              **Exhibit 2 - Page 31**

MGA Entertainment, Inc. - 22161
page 21

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|---|---|---|---|---|
| 04/01/11 | L. Santos | L400 | 7.75 | 2,170.00 |
| 04/01/11 | L. Simpson | L430 | 2.40 | 1,884.00 |
| 04/01/11 | L. Simpson | L440 | 5.80 | 4,553.00 |
| 04/01/11 | C. Watson | L450 | 12.00 | 2,760.00 |
| 04/01/11 | J. Yu | L430 | 0.40 | 132.00 |
| 04/02/11 | D. Boulankine | L450 | 1.50 | 337.50 |
| 04/02/11 | J. Camaya | L400 | 5.60 | 1,260.00 |
| 04/02/11 | E. Gressler | L440 | 0.30 | 195.00 |

MGA Entertainment, Inc. - 22161
page 22

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|---|---|---|---|---|
| 04/02/11 | L. Hall | L440 | 8.30 | 2,407.00 |
| 04/02/11 | L. Hall | L420 | 2.70 | 783.00 |
| 04/02/11 | L. Hall | L410 | 4.30 | 1,247.00 |
| 04/02/11 | M. Hewlett | L440 | 7.50 | 1,612.50 |
| 04/02/11 | A. Hurst | L450 | 8.90 | 7,298.00 |
| 04/02/11 | L. Kieckhefer | L430 | 1.10 | 583.00 |
| 04/02/11 | T. McConville | L450 | 11.00 | 7,920.00 |
| 04/02/11 | W. Molinski | L400 | 5.50 | 4,345.00 |
| 04/02/11 | W. Molinski | L400 | 2.00 | 1,580.00 |
| 04/02/11 | M. Palencia | L440 | 12.00 | 2,580.00 |
| 04/02/11 | W. Parker | L430 | 4.50 | 2,947.50 |
| 04/02/11 | W. Parker | L440 | 0.75 | 491.25 |
| 04/02/11 | W. Parker | L440 | 2.00 | 1,310.00 |
| 04/02/11 | M. Phillips | L430 | 3.50 | 1,855.00 |
| 04/02/11 | M. Phillips | L440 | 3.00 | 1,590.00 |
| 04/02/11 | F. Rorie | L400 | 10.00 | 6,450.00 |
| 04/02/11 | D. Rutowski | L400 | 11.00 | 7,095.00 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 33

MGA Entertainment, Inc. - 22161
page 23

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|---|---|---|---|---|
| 04/02/11 | M. Salas Jr. | L410 | 8.70 | 2,001.00 |
| 04/02/11 | N. San Diego | L400 | 13.00 | 2,275.00 |
| 04/02/11 | L. Santos | L400 | 6.00 | 1,680.00 |
| 04/02/11 | L. Simpson | L440 | 1.00 | 785.00 |
| 04/02/11 | L. Simpson | L430 | 1.40 | 1,099.00 |
| 04/02/11 | C. Watson | L450 | 10.00 | 2,300.00 |
| 04/03/11 | G. Alessi | L140 | 0.50 | 82.50 |
| 04/03/11 | B. Baker | L440 | 9.00 | 4,770.00 |
| 04/03/11 | D. Boulankine | L450 | 1.25 | 281.25 |

MGA Entertainment, Inc. - 22161
page 24

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|---|---|---|---|---|
| 04/03/11 | J. Camaya | L400 | 10.80 | 2,430.00 |
| 04/03/11 | L. Hall | L440 | 2.70 | 783.00 |
| 04/03/11 | L. Hall | L420 | 2.80 | 812.00 |
| 04/03/11 | L. Hall | L440 | 4.80 | 1,392.00 |
| 04/03/11 | L. Hall | L410 | 5.70 | 1,653.00 |
| 04/03/11 | M. Hewlett | L440 | 14.00 | 3,010.00 |
| 04/03/11 | A. Hurst | L420 | 4.80 | 3,936.00 |
| 04/03/11 | A. Hurst | L450 | 9.50 | 7,790.00 |
| 04/03/11 | L. Kieckhefer | L400 | 0.75 | 397.50 |
| 04/03/11 | L. Kieckhefer | L430 | 5.75 | 3,047.50 |
| 04/03/11 | L. Kieckhefer | L430 | 1.20 | 636.00 |
| 04/03/11 | J. McBirney | L400 | 8.60 | 3,698.00 |
| 04/03/11 | T. McConville | L450 | 11.00 | 7,920.00 |
| 04/03/11 | D. Mingrone | L400 | 12.00 | 8,640.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 35**

MGA Entertainment, Inc. - 22161
page 25

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|---|---|---|---|---|
| 04/03/11 | W. Molinski | L400 | 11.00 | 8,690.00 |
| 04/03/11 | B. Murray | L400 | 10.00 | 2,450.00 |
| 04/03/11 | M. Palencia | L440 | 14.00 | 3,010.00 |
| 04/03/11 | W. Parker | L430 | 7.00 | 4,585.00 |
| 04/03/11 | M. Phillips | L430 | 7.50 | 3,975.00 |
| 04/03/11 | M. Phillips | L410 | 2.00 | 1,060.00 |
| 04/03/11 | F. Rorie | L400 | 8.00 | 5,160.00 |
| 04/03/11 | D. Rutowski | L400 | 8.00 | 5,160.00 |
| 04/03/11 | M. Salas Jr. | L410 | 14.30 | 3,289.00 |
| 04/03/11 | M. Salas Jr. | L440 | 3.60 | 828.00 |
| 04/03/11 | N. San Diego | L400 | 10.50 | 1,837.50 |
| 04/03/11 | L. Simpson | L400 | 1.50 | 1,177.50 |
| 04/03/11 | L. Simpson | L440 | 2.00 | 1,570.00 |
| 04/03/11 | L. Simpson | L430 | 2.00 | 1,570.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 36**

MGA Entertainment, Inc. - 22161                                    May 12, 2011
page 26                                                    Invoice No. 1305751

| 04/03/11 | C. Watson | L440 | 8.00 | 1,840.00 |
|----------|-----------|------|------|----------|
| 04/04/11 | G. Alessi | L140 | 2.00 | 330.00 |
| 04/04/11 | B. Baker | L440 | 16.50 | 8,745.00 |
| 04/04/11 | K. Baumann | L440 | 2.20 | 407.00 |
| 04/04/11 | K. Baumann | L440 | 4.50 | 832.50 |
| 04/04/11 | K. Baumann | L440 | 2.50 | 462.50 |
| 04/04/11 | D. Boulankine | L450 | 4.75 | 1,068.75 |
| 04/04/11 | J. Calderon | L440 | 5.50 | 1,512.50 |
| 04/04/11 | J. Calderon | L440 | 1.00 | 275.00 |
| 04/04/11 | J. Camaya | L400 | 14.70 | 3,307.50 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 2 - Page 37**

MGA Entertainment, Inc. - 22161
page 27

May 12, 2011
Invoice No. 1305751

| 04/04/11 | A. De La Cruz | L440 | | 7.60 | 4,028.00 |
|---|---|---|---|---|---|
| 04/04/11 | M. DuBois | L140 | | 7.40 | 1,924.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 38**

MGA Entertainment, Inc. - 22161
page 28

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|------|------|------|------|------|
| 04/04/11 | L. Hall | L440 | 2.20 | 638.00 |
| 04/04/11 | L. Hall | L430 | 2.80 | 812.00 |
| 04/04/11 | L. Hall | L440 | 2.10 | 609.00 |
| 04/04/11 | L. Hall | L410 | 1.30 | 377.00 |
| 04/04/11 | L. Hall | L440 | 4.30 | 1,247.00 |
| 04/04/11 | M. Hewlett | L440 | 15.50 | 3,332.50 |
| 04/04/11 | A. Hurst | L450 | 7.40 | 6,068.00 |
| 04/04/11 | A. Hurst | L420 | 3.20 | 2,624.00 |
| 04/04/11 | A. Hurst | L420 | 2.50 | 2,050.00 |
| 04/04/11 | A. Hurst | L400 | 0.50 | 410.00 |
| 04/04/11 | A. Hurst | L410 | 0.70 | 574.00 |
| 04/04/11 | L. Kieckhefer | L430 | 5.10 | 2,703.00 |
| 04/04/11 | L. Kieckhefer | L430 | 4.50 | 2,385.00 |
| 04/04/11 | G. Liu | L430 | 3.25 | 1,722.50 |
| 04/04/11 | L. Lukasik | L140 | 5.20 | 416.00 |
| 04/04/11 | L. Lukasik | L305 | 2.80 | 224.00 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 39

MGA Entertainment, Inc. - 22161
page 29

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | | Hours | Amount |
|---|---|---|---|---|---|
| 04/04/11 | J. McBimey | L450 | | 10.20 | 4,386.00 |
| 04/04/11 | J. McBimey | L400 | | 6.70 | 2,881.00 |
| 04/04/11 | T. McConville | L450 | | 14.00 | 10,080.00 |
| 04/04/11 | D. Mingrone | L450 | | 12.00 | 8,640.00 |
| 04/04/11 | W. Molinski | L400 | | 14.00 | 11,060.00 |
| 04/04/11 | B. Murray | L400 | | 16.00 | 3,920.00 |
| 04/04/11 | M. Palencia | L440 | | 18.00 | 3,870.00 |

MGA Entertainment, Inc. - 22161                                  May 12, 2011
page 30                                                          Invoice No. 1305751

| 04/04/11 | W. Parker | L440 | 4.00 | 2,620.00 |
|---|---|---|---|---|
| 04/04/11 | W. Parker | L430 | 3.00 | 1,965.00 |
| 04/04/11 | W. Parker | L440 | 3.00 | 1,965.00 |
| 04/04/11 | M. Phillips | L440 | 3.50 | 1,855.00 |
| 04/04/11 | M. Phillips | L450 | 1.00 | 530.00 |
| 04/04/11 | M. Phillips | L400 | 1.00 | 530.00 |
| 04/04/11 | M. Phillips | L430 | 5.00 | 2,650.00 |
| 04/04/11 | L. Polinski | L140 | 0.70 | 56.00 |
| 04/04/11 | L. Polinski | L140 | 5.10 | 408.00 |
| 04/04/11 | R. Quiban | L440 | 6.50 | 1,040.00 |
| 04/04/11 | R. Quiban | L440 | 5.60 | 896.00 |
| 04/04/11 | F. Rorie | L400 | 12.00 | 7,740.00 |
| 04/04/11 | D. Rutowski | L400 | 13.00 | 8,385.00 |
| 04/04/11 | M. Salas Jr. | L410 | 12.30 | 2,829.00 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY                          **Exhibit 2 - Page 41**

MGA Entertainment, Inc. - 22161
page 31

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|---|---|---|---|---|
| 04/04/11 | M. Salas Jr. | L440 | 5.20 | 1,196.00 |
| 04/04/11 | N. San Diego | L400 | 8.00 | 1,400.00 |
| 04/04/11 | N. San Diego | L400 | 6.00 | 1,050.00 |
| 04/04/11 | L. Simpson | L430 | 1.50 | 1,177.50 |
| 04/04/11 | L. Simpson | L450 | 2.50 | 1,962.50 |
| 04/04/11 | L. Simpson | L430 | 1.00 | 785.00 |
| 04/04/11 | L. Simpson | L440 | 5.20 | 4,082.00 |
| 04/04/11 | S. Somasekar | L430 | 5.80 | 3,306.00 |
| 04/04/11 | S. Somasekar | L400 | 2.40 | 1,368.00 |
| 04/04/11 | C. Watson | L450 | 15.00 | 3,450.00 |
| 04/04/11 | M. Wine | L420 | 5.00 | 4,100.00 |
| 04/04/11 | J. Yu | L430 | 0.30 | 99.00 |
| 04/05/11 | G. Alessi | L140 | 4.50 | 742.50 |
| 04/05/11 | B. Baker | L440 | 12.60 | 6,678.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 42**

MGA Entertainment, Inc. - 22161
page 32

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | | Hours | Amount |
|------|------|------|---|-------|--------|
| 04/05/11 | M. Barker | L440 | | 3.10 | 449.50 |
| 04/05/11 | M. Barker | L440 | | 4.30 | 623.50 |
| 04/05/11 | M. Barker | L440 | | 4.60 | 667.00 |
| 04/05/11 | K. Baumann | L440 | | 8.00 | 1,480.00 |
| 04/05/11 | D. Boulankine | L450 | | 11.75 | 2,643.75 |
| 04/05/11 | J. Camaya | L400 | | 14.20 | 3,195.00 |
| 04/05/11 | M. DuBois | L140 | | 3.10 | 806.00 |
| 04/05/11 | A. Feerst | L440 | | 6.40 | 2,112.00 |
| 04/05/11 | L. Hall | L440 | | 6.90 | 2,001.00 |
| 04/05/11 | L. Hall | L420 | | 5.80 | 1,682.00 |
| 04/05/11 | M. Hewlett | L440 | | 14.00 | 3,010.00 |
| 04/05/11 | A. Hurst | L450 | | 8.70 | 7,134.00 |
| 04/05/11 | A. Hurst | L410 | | 3.20 | 2,624.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                          **Exhibit 2 - Page 43**

MGA Entertainment, Inc. - 22161                          May 12, 2011
page 33                                        Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|------|------|------|------:|-------:|
| 04/05/11 | L. Kieckhefer | L430 | 5.60 | 2,968.00 |
| 04/05/11 | L. Kieckhefer | L450 | 6.00 | 3,180.00 |
| 04/05/11 | G. Liu | L430 | 1.50 | 795.00 |
| 04/05/11 | L. Lukasik | L140 | 5.30 | 424.00 |
| 04/05/11 | L. Lukasik | L305 | 0.40 | 32.00 |
| 04/05/11 | J. McBimey | L450 | 8.80 | 3,784.00 |
| 04/05/11 | J. McBimey | L400 | 5.70 | 2,451.00 |
| 04/05/11 | T. McConville | L450 | 14.50 | 10,440.00 |
| 04/05/11 | D. Mingrone | L400 | 12.00 | 8,640.00 |
| 04/05/11 | W. Molinski | L400 | 12.50 | 9,875.00 |
| 04/05/11 | B. Murray | L400 | 13.00 | 3,185.00 |
| 04/05/11 | M. Palencia | L440 | 17.00 | 3,655.00 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 44

MGA Entertainment, Inc. - 22161
page 34

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | | Hours | Amount |
|---|---|---|---|---|---|
| 04/05/11 | W. Parker | L440 | | 2.50 | 1,637.50 |
| 04/05/11 | W. Parker | L440 | | 0.75 | 491.25 |
| 04/05/11 | W. Parker | L440 | | 3.00 | 1,965.00 |
| 04/05/11 | W. Parker | L440 | | 1.00 | 655.00 |
| 04/05/11 | W. Parker | L440 | | 6.00 | 3,930.00 |
| 04/05/11 | M. Phillips | L440 | | 5.00 | 2,650.00 |
| 04/05/11 | M. Phillips | L450 | | 3.50 | 1,855.00 |
| 04/05/11 | L. Polinski | L140 | | 1.80 | 144.00 |
| 04/05/11 | R. Quiban | L440 | | 6.50 | 1,040.00 |
| 04/05/11 | R. Quiban | L440 | | 3.50 | 560.00 |
| 04/05/11 | R. Quiban | L440 | | 2.20 | 352.00 |
| 04/05/11 | F. Rorie | L400 | | 10.00 | 6,450.00 |
| 04/05/11 | D. Rutowski | L400 | | 14.00 | 9,030.00 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 45

MGA Entertainment, Inc. - 22161
page 35

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | | Hours | Amount |
|------|------|------|---|-------|--------|
| 04/05/11 | M. Salas Jr. | L440 | | 10.40 | 2,392.00 |
| 04/05/11 | M. Salas Jr. | L410 | | 3.80 | 874.00 |
| 04/05/11 | N. San Diego | L400 | | 10.00 | 1,750.00 |
| 04/05/11 | N. San Diego | L400 | | 4.00 | 700.00 |
| 04/05/11 | L. Santos | L400 | | 3.00 | 840.00 |
| 04/05/11 | L. Simpson | L430 | | 10.00 | 7,850.00 |
| 04/05/11 | L. Simpson | L450 | | 4.00 | 3,140.00 |
| 04/05/11 | L. Simpson | L410 | | 1.50 | 1,177.50 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 46**

MGA Entertainment, Inc. - 22161
page 36

May 12, 2011
Invoice No. 1305751

| | | | | | |
|---|---|---|---|---|---|
| 04/05/11 | S. Somasekar | L400 | | 11.40 | 6,498.00 |
| 04/05/11 | C. Watson | L440 | | 15.00 | 3,450.00 |
| 04/05/11 | M. Wine | L420 | | 5.50 | 4,510.00 |
| 04/05/11 | J. Yu | L430 | | 7.10 | 2,343.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 47**

MGA Entertainment, Inc. - 22161                                          May 12, 2011
page 37                                                                  Invoice No. 1305751

| 04/06/11 | G. Alessi | L140 | | 3.00 | 495.00 |
|----------|-----------|------|--|------|--------|

| 04/06/11 | B. Baker | L430 | | 8.50 | 4,505.00 |
|----------|----------|------|--|------|----------|
| 04/06/11 | B. Baker | L450 | | 3.20 | 1,696.00 |
| 04/06/11 | K. Baumann | L440 | | 8.00 | 1,480.00 |
| 04/06/11 | K. Baumann | L440 | | 3.00 | 555.00 |
| 04/06/11 | K. Baumann | L440 | | 1.50 | 277.50 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 48**

MGA Entertainment, Inc. - 22161                                    May 12, 2011
page 38                                                       Invoice No. 1305751

| 04/06/11 | D. Boulankine | L450 | 15.75 | 3,543.75 |
|----------|---------------|------|-------|----------|
| 04/06/11 | J. Calderon | L440 | 8.25 | 2,268.75 |
| 04/06/11 | J. Calderon | L440 | 2.00 | 550.00 |
| 04/06/11 | J. Camaya | L400 | 12.30 | 2,767.50 |
| 04/06/11 | A. De Corso | L410 | 0.20 | 153.00 |
| 04/06/11 | A. De La Cruz | L440 | 3.80 | 2,014.00 |
| 04/06/11 | A. Feerst | L440 | 14.70 | 4,851.00 |
| 04/06/11 | L. Hall | L410 | 3.20 | 928.00 |
| 04/06/11 | L. Hall | L440 | 2.60 | 754.00 |
| 04/06/11 | L. Hall | L440 | 1.30 | 377.00 |
| 04/06/11 | L. Hall | L440 | 6.20 | 1,798.00 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY                              **Exhibit 2 - Page 49**

MGA Entertainment, Inc. - 22161
page 39

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|---|---|---|---|---|
| 04/06/11 | L. Hall | L430 | 1.20 | 348.00 |
| 04/06/11 | L. Hall | L440 | 0.30 | 87.00 |
| 04/06/11 | M. Hewlett | L440 | 14.50 | 3,117.50 |
| 04/06/11 | A. Hurst | L400 | 2.10 | 1,722.00 |
| 04/06/11 | A. Hurst | L400 | 8.90 | 7,298.00 |
| 04/06/11 | A. Hurst | L450 | 4.30 | 3,526.00 |
| 04/06/11 | A. Hurst | L430 | 1.40 | 1,148.00 |
| 04/06/11 | L. Kieckhefer | L450 | 9.20 | 4,876.00 |
| 04/06/11 | L. Kieckhefer | L430 | 7.50 | 3,975.00 |
| 04/06/11 | G. Liu | L440 | 5.25 | 2,782.50 |
| 04/06/11 | L. Lukasik | L140 | 9.40 | 752.00 |
| 04/06/11 | J. McBimey | L450 | 8.80 | 3,784.00 |
| 04/06/11 | J. McBimey | L400 | 5.30 | 2,279.00 |
| 04/06/11 | T. McConville | L450 | 17.00 | 12,240.00 |
| 04/06/11 | D. Mingrone | L400 | 11.00 | 7,920.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 50**

MGA Entertainment, Inc. - 22161
page 40

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | | Hours | Amount |
|------|------|------|---|-------|--------|
| 04/06/11 | ~~W. Molinski~~ | L400 | | 12.00 | 9,480.00 |
| 04/06/11 | B. Murray | L400 | | 12.50 | 3,062.50 |
| 04/06/11 | M. Palencia | L440 | | 17.00 | 3,655.00 |
| 04/06/11 | W. Parker | L440 | | 2.00 | 1,310.00 |
| 04/06/11 | W. Parker | L440 | | 3.00 | 1,965.00 |
| 04/06/11 | W. Parker | L440 | | 0.75 | 491.25 |
| 04/06/11 | W. Parker | L440 | | 5.00 | 3,275.00 |
| 04/06/11 | M. Phillips | L440 | | 2.00 | 1,060.00 |
| 04/06/11 | M. Phillips | L450 | | 7.00 | 3,710.00 |
| 04/06/11 | M. Phillips | L450 | | 4.00 | 2,120.00 |
| 04/06/11 | ~~L. Polinski~~ | L140 | | 2.70 | 216.00 |
| 04/06/11 | R. Quiban | L440 | | 2.50 | 400.00 |
| 04/06/11 | R. Quiban | L440 | | 6.30 | 1,008.00 |
| 04/06/11 | F. Rorie | L400 | | 4.00 | 2,580.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 51**

MGA Entertainment, Inc. - 22161
page 41

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|---|---|---|---|---|
| 04/06/11 | D. Rutowski | L400 | 18.50 | 11,932.50 |
| 04/06/11 | M. Salas Jr. | L450 | 3.20 | 736.00 |
| 04/06/11 | M.  Salas Jr. | L410 | 3.40 | 782.00 |
| 04/06/11 | N.  San Diego | L400 | 9.50 | 1,662.50 |
| 04/06/11 | N. San Diego | L400 | 5.50 | 962.50 |
| 04/06/11 | L. Santos | L400 | 4.00 | 1,120.00 |
| 04/06/11 | L. Simpson | L440 | 7.20 | 5,652.00 |
| 04/06/11 | L.  Simpson | L450 | 10.20 | 8,007.00 |
| 04/06/11 | S. Somasekar | L400 | 15.60 | 8,892.00 |
| 04/06/11 | M.  Suzuki Graham | L420 | 6.40 | 3,392.00 |
| 04/06/11 | C. Lock | L440 | 7.50 | 4,875.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 52**

MGA Entertainment, Inc. - 22161                                May 12, 2011
page 42                                                        Invoice No. 1305751

| 04/06/11 | C. Watson | L440 | 14.00 | 3,220.00 |
| 04/06/11 | M. Wine | L440 | 0.50 | 410.00 |
| 04/06/11 | J. Yu | L440 | 2.10 | 693.00 |
| 04/06/11 | J. Yu | L430 | 1.80 | 594.00 |
| 04/06/11 | J. Yu | L430 | 1.40 | 462.00 |
| 04/06/11 | J. Yu | L430 | 4.70 | 1,551.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                      **Exhibit 2 - Page 53**

MGA Entertainment, Inc. - 22161
page 43

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | | Hours | Amount |
|------|------|------|---|-------|--------|
| 04/07/11 | G. Alessi | L140 | | 3.50 | 577.50 |
| 04/07/11 | B. Baker | L450 | | 8.50 | 4,505.00 |
| 04/07/11 | K. Baumann | L440 | | 7.00 | 1,295.00 |
| 04/07/11 | K. Baumann | L440 | | 5.00 | 925.00 |
| 04/07/11 | K. Baumann | L440 | | 3.00 | 555.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 54**

MGA Entertainment, Inc. - 22161                                May 12, 2011
page 44                                                 Invoice No. 1305751

| 04/07/11 | D. Boulankine | L450 | 18.75 | 4,218.75 |
|----------|---------------|------|-------|----------|
| 04/07/11 | J. Calderon   | L440 | 2.50  | 687.50   |
| 04/07/11 | J. Camaya     | L400 | 14.60 | 3,285.00 |
| 04/07/11 | A. De Corso   | L440 | 3.40  | 2,601.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 2 - Page 55**

MGA Entertainment, Inc. - 22161                                May 12, 2011
page 45                                                        Invoice No. 1305751

| 04/07/11 | M. DuBois | L140 | | 4.70 | 1,222.00 |
|---|---|---|---|---|---|
| 04/07/11 | A. Feerst | L440 | | 1.90 | 627.00 |
| 04/07/11 | L. Hall | L440 | | 2.70 | 783.00 |
| 04/07/11 | L. Hall | L430 | | 3.80 | 1,102.00 |
| 04/07/11 | L. Hall | L440 | | 3.60 | 1,044.00 |
| 04/07/11 | L. Hall | L440 | | 4.20 | 1,218.00 |
| 04/07/11 | M. Hewlett | L440 | | 16.00 | 3,440.00 |
| 04/07/11 | A. Hurst | L410 | | 8.50 | 6,970.00 |
| 04/07/11 | A. Hurst | L430 | | 11.90 | 9,758.00 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 56

MGA Entertainment, Inc. - 22161                    May 12, 2011
page 46                                            Invoice No. 1305751

| 04/07/11 | L. Kieckhefer | L440 | 7.00 | 3,710.00 |
| 04/07/11 | L. Kieckhefer | L440 | 5.50 | 2,915.00 |
| 04/07/11 | L. Kieckhefer | L450 | 1.50 | 795.00 |
| 04/07/11 | L. Lukasik | L140 | 2.20 | 176.00 |
| 04/07/11 | J. McBimey | L450 | 12.80 | 5,504.00 |
| 04/07/11 | J. McBimey | L400 | 3.30 | 1,419.00 |
| 04/07/11 | T. McConville | L450 | 16.50 | 11,880.00 |
| 04/07/11 | D. Mingrone | L400 | 12.50 | 9,000.00 |
| 04/07/11 | W. Molinski | L400 | 16.00 | 12,640.00 |
| 04/07/11 | B. Murray | L400 | 14.00 | 3,430.00 |
| 04/07/11 | M. Palencia | L440 | 18.00 | 3,870.00 |
| 04/07/11 | W. Parker | L440 | 5.00 | 3,275.00 |

MGA Entertainment, Inc. - 22161
page 47

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|------|------|------|-------|--------|
| 04/07/11 | W. Parker | L440 | 2.00 | 1,310.00 |
| 04/07/11 | W. Parker | L440 | 1.00 | 655.00 |
| 04/07/11 | W. Parker | L440 | 1.00 | 655.00 |
| 04/07/11 | M. Phillips | L450 | 6.00 | 3,180.00 |
| 04/07/11 | M. Phillips | L450 | 7.00 | 3,710.00 |
| 04/07/11 | M.  Phillips | L440 | 3.50 | 1,855.00 |
| 04/07/11 | L. Polinski | L140 | 2.20 | 176.00 |
| 04/07/11 | R. Quiban | L440 | 2.00 | 320.00 |
| 04/07/11 | R. Quiban | L440 | 5.90 | 944.00 |
| 04/07/11 | D. Rutowski | L400 | 15.25 | 9,836.25 |
| 04/07/11 | N.  San Diego | L400 | 8.50 | 1,487.50 |
| 04/07/11 | N. San Diego | L400 | 6.50 | 1,137.50 |
| 04/07/11 | L. Santos | L400 | 5.75 | 1,610.00 |
| 04/07/11 | L. Simpson | L430 | 3.30 | 2,590.50 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 58

MGA Entertainment, Inc. - 22161
page 48

May 12, 2011
Invoice No. 1305751

| | | | | |
|---|---|---|---|---|
| 04/07/11 | L. Simpson | L440 | 1.00 | 785.00 |
| 04/07/11 | S. Somasekar | L400 | 1.60 | 912.00 |
| 04/07/11 | M. Suzuki Graham | L420 | 4.40 | 2,332.00 |
| 04/07/11 | C. Lock | L440 | 2.00 | 1,300.00 |
| 04/07/11 | C. Lock | L430 | 5.00 | 3,250.00 |
| 04/07/11 | J. Yu | L430 | 1.30 | 429.00 |
| 04/08/11 | B. Baker | L450 | 6.00 | 3,180.00 |
| 04/08/11 | B. Baker | L440 | 1.50 | 795.00 |
| 04/08/11 | K. Baumann | L440 | 4.00 | 740.00 |
| 04/08/11 | K. Baumann | L440 | 7.50 | 1,387.50 |
| 04/08/11 | D. Boulankine | L450 | 10.75 | 2,418.75 |
| 04/08/11 | J. Camaya | L400 | 12.20 | 2,745.00 |
| 04/08/11 | A. De La Cruz | L440 | 5.50 | 2,915.00 |
| 04/08/11 | L. Hall | L450 | 11.50 | 3,335.00 |
| 04/08/11 | M. Hewlett | L440 | 11.50 | 2,472.50 |
| 04/08/11 | A. Hurst | L400 | 2.30 | 1,886.00 |
| 04/08/11 | A. Hurst | L450 | 9.20 | 7,544.00 |
| 04/08/11 | L. Kieckhefer | L440 | 2.50 | 1,325.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 59**

MGA Entertainment, Inc. - 22161
page 49

May 12, 2011
Invoice No. 1305751

| | | | | |
|---|---|---|---|---|
| 04/08/11 | L. Kieckhefer | L450 | 9.00 | 4,770.00 |
| 04/08/11 | G. Liu | L450 | 9.50 | 5,035.00 |
| 04/08/11 | L. Lukasik | L305 | 0.90 | 72.00 |
| 04/08/11 | L. Lukasik | L140 | 3.60 | 288.00 |
| 04/08/11 | J. McBimey | L450 | 1.50 | 645.00 |
| 04/08/11 | J. McBimey | L450 | 9.40 | 4,042.00 |
| 04/08/11 | T. McConville | L450 | 10.50 | 7,560.00 |
| 04/08/11 | D. Mingrone | L450 | 10.00 | 7,200.00 |
| 04/08/11 | W. Molinski | L400 | 10.00 | 7,900.00 |
| 04/08/11 | B. Murray | L400 | 11.00 | 2,695.00 |
| 04/08/11 | M. Palencia | L440 | 16.00 | 3,440.00 |
| 04/08/11 | W. Parker | L440 | 2.00 | 1,310.00 |
| 04/08/11 | M. Phillips | L450 | 10.50 | 5,565.00 |
| 04/08/11 | L. Polinski | L140 | 2.90 | 232.00 |
| 04/08/11 | R. Quiban | L140 | 4.50 | 720.00 |
| 04/08/11 | R. Quiban | L440 | 2.10 | 336.00 |
| 04/08/11 | D. Rutowski | L400 | 10.25 | 6,611.25 |
| 04/08/11 | M. Salas Jr. | L450 | 6.60 | 1,518.00 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 60

MGA Entertainment, Inc. - 22161
page 50

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|---|---|---|---|---|
| 04/08/11 | M. Salas Jr. | L440 | 7.00 | 1,610.00 |
| 04/08/11 | N. San Diego | L400 | 6.00 | 1,050.00 |
| 04/08/11 | L. Santos | L400 | 10.25 | 2,870.00 |
| 04/08/11 | L. Simpson | L440 | 7.00 | 5,495.00 |
| 04/08/11 | L. Simpson | L450 | 9.00 | 7,065.00 |
| 04/08/11 | M. Suzuki Graham | L450 | 10.80 | 5,724.00 |
| 04/08/11 | C. Lock | L450 | 9.70 | 6,305.00 |
| 04/08/11 | C. Watson | L440 | 12.00 | 2,760.00 |
| 04/08/11 | M. Wine | L450 | 4.50 | 3,690.00 |
| 04/09/11 | L. Hall | L440 | 5.30 | 1,537.00 |
| 04/09/11 | L. Hall | L440 | 4.70 | 1,363.00 |
| 04/09/11 | M. Hewlett | L440 | 2.00 | 430.00 |
| 04/09/11 | ~~W. Molinski~~ | L400 | 1.00 | 790.00 |
| 04/09/11 | M. Palencia | L440 | 9.00 | 1,935.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 61**

MGA Entertainment, Inc. - 22161
page 51

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|---|---|---|---|---|
| 04/09/11 | M. Salas Jr. | L440 | 8.30 | 1,909.00 |
| 04/10/11 | D. Boulankine | L450 | 0.75 | 168.75 |
| 04/10/11 | J. Camaya | L400 | 2.70 | 607.50 |
| 04/10/11 | L. Hall | L440 | 6.80 | 1,972.00 |
| 04/10/11 | M. Hewlett | L440 | 7.25 | 1,558.75 |
| 04/10/11 | L. Kieckhefer | L440 | 1.40 | 742.00 |
| 04/10/11 | D. Mingrone | L100 | 6.00 | 4,320.00 |
| 04/10/11 | M. Palencia | L440 | 11.00 | 2,365.00 |
| 04/10/11 | M. Phillips | L460 | 0.50 | 265.00 |
| 04/10/11 | D. Rutowski | L400 | 6.25 | 4,031.25 |
| 04/11/11 | K. Baumann | L440 | 7.00 | 1,295.00 |
| 04/11/11 | D. Boulankine | L450 | 1.25 | 281.25 |
| 04/11/11 | J. Camaya | L400 | 6.50 | 1,462.50 |
| 04/11/11 | L. Hall | L440 | 11.50 | 3,335.00 |
| 04/11/11 | M. Hewlett | L440 | 9.50 | 2,042.50 |
| 04/11/11 | A. Hurst | L430 | 1.30 | 1,066.00 |
| 04/11/11 | A. Hurst | L450 | 5.00 | 4,100.00 |
| 04/11/11 | L. Lukasik | L140 | 3.80 | 304.00 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 62

MGA Entertainment, Inc. - 22161
page 52

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|---|---|---|---|---|
| 04/11/11 | J. McBimey | L400 | 1.40 | 602.00 |
| 04/11/11 | T. McConville | L450 | 11.00 | 7,920.00 |
| 04/11/11 | D. Mingrone | L440 | 12.00 | 8,640.00 |
| 04/11/11 | W. Molinski | L400 | 0.60 | 474.00 |
| 04/11/11 | B. Murray | L440 | 10.00 | 2,450.00 |
| 04/11/11 | M. Palencia | L440 | 15.50 | 3,332.50 |
| 04/11/11 | M. Phillips | L440 | 0.25 | 132.50 |
| 04/11/11 | L. Polinski | L140 | 1.40 | 112.00 |
| 04/11/11 | R. Quiban | L440 | 6.20 | 992.00 |
| 04/11/11 | D. Rutowski | L400 | 1.75 | 1,128.75 |
| 04/11/11 | M. Salas Jr. | L440 | 9.30 | 2,139.00 |
| 04/11/11 | C. Watson | L440 | 10.00 | 2,300.00 |
| 04/12/11 | K. Baumann | L440 | 8.00 | 1,480.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 63**

MGA Entertainment, Inc. - 22161                         May 12, 2011
page 53                                          Invoice No. 1305751

| 04/12/11 | D. Boulankine | L450 | 2.25 | 506.25 |
| 04/12/11 | J. Camaya | L400 | 7.20 | 1,620.00 |
| 04/12/11 | M. DuBois | L140 | 0.70 | 182.00 |
| 04/12/11 | L. Hall | L440 | 9.50 | 2,755.00 |
| 04/12/11 | M. Hewlett | L440 | 9.00 | 1,935.00 |
| 04/12/11 | A. Hurst | L450 | 5.70 | 4,674.00 |
| 04/12/11 | L. Lukasik | L140 | 6.00 | 480.00 |
| 04/12/11 | J. McBintey | L400 | 0.80 | 344.00 |
| 04/12/11 | J. McBintey | L460 | 3.10 | 1,333.00 |
| 04/12/11 | T. McConville | L450 | 7.00 | 5,040.00 |
| 04/12/11 | D. Mingrone | L440 | 9.00 | 6,480.00 |
| 04/12/11 | W. Molinski | L400 | 0.10 | 79.00 |
| 04/12/11 | B. Murray | L440 | 9.50 | 2,327.50 |
| 04/12/11 | M. Palencia | L440 | 12.00 | 2,580.00 |
| 04/12/11 | L. Polinski | L140 | 2.00 | 160.00 |
| 04/12/11 | R. Quiban | L440 | 6.25 | 1,000.00 |

MGA Entertainment, Inc. - 22161
page 54

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|---|---|---|---|---|
| 04/12/11 | R. Quiban | L140 | 1.50 | 240.00 |
| 04/12/11 | D. Rutowski | L400 | 0.25 | 161.25 |
| 04/12/11 | M. Salas Jr. | L440 | 9.80 | 2,254.00 |
| 04/12/11 | C. Watson | L440 | 10.00 | 2,300.00 |
| 04/13/11 | K. Baumann | L440 | 7.00 | 1,295.00 |
| 04/13/11 | J. Camaya | L400 | 6.20 | 1,395.00 |
| 04/13/11 | A. De La Cruz | L110 | 2.70 | 1,431.00 |
| 04/13/11 | M. DuBois | L140 | 0.90 | 234.00 |
| 04/13/11 | L. Hall | L440 | 11.30 | 3,277.00 |
| 04/13/11 | M. Hewlett | L440 | 6.00 | 1,290.00 |
| 04/13/11 | A. Hurst | L440 | 1.80 | 1,476.00 |
| 04/13/11 | J. McBirney | L460 | 5.10 | 2,193.00 |
| 04/13/11 | T. McConville | L450 | 10.00 | 7,200.00 |
| 04/13/11 | D. Mingrone | L440 | 7.00 | 5,040.00 |
| 04/13/11 | W. Molinski | L400 | 0.50 | 395.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 65**

MGA Entertainment, Inc. - 22161
page 55

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|---|---|---|---|---|
| 04/13/11 | B. Murray | L440 | 9.00 | 2,205.00 |
| 04/13/11 | M. Palencia | L440 | 12.00 | 2,580.00 |
| 04/13/11 | L. Polinski | L140 | 2.50 | 200.00 |
| 04/13/11 | R. Quiban | L440 | 7.20 | 1,152.00 |
| 04/13/11 | D. Rutowski | L400 | 1.50 | 967.50 |
| 04/13/11 | M. Salas Jr. | L440 | 13.90 | 3,197.00 |
| 04/13/11 | C. Watson | L440 | 12.00 | 2,760.00 |
| 04/14/11 | K. Baumann | L440 | 8.00 | 1,480.00 |
| 04/14/11 | D. Boulankine | L450 | 1.75 | 393.75 |
| 04/14/11 | J. Camaya | L400 | 6.40 | 1,440.00 |
| 04/14/11 | L. Hall | L440 | 8.70 | 2,523.00 |
| 04/14/11 | M. Hewlett | L440 | 9.50 | 2,042.50 |
| 04/14/11 | A. Hurst | L450 | 6.10 | 5,002.00 |
| 04/14/11 | J. McBirney | L460 | 2.50 | 1,075.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 66**

MGA Entertainment, Inc. - 22161
page 56

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|------|------|------|-------|--------|
| 04/14/11 | J. McBirney | L440 | 0.40 | 172.00 |
| 04/14/11 | T. McConville | L450 | 6.50 | 4,680.00 |
| 04/14/11 | D. Mingrone | L440 | 8.00 | 5,760.00 |
| 04/14/11 | W. Molinski | L400 | 0.40 | 316.00 |
| 04/14/11 | B. Murray | L440 | 9.00 | 2,205.00 |
| 04/14/11 | M. Palencia | L440 | 12.00 | 2,580.00 |
| 04/14/11 | L. Polinski | L140 | 1.80 | 144.00 |
| 04/14/11 | R. Quiban | L440 | 5.20 | 832.00 |
| 04/14/11 | R. Quiban | L140 | 2.50 | 400.00 |
| 04/14/11 | D. Rutowski | L400 | 3.25 | 2,096.25 |
| 04/14/11 | M. Salas Jr. | L440 | 9.30 | 2,139.00 |
| 04/14/11 | C. Watson | L440 | 9.00 | 2,070.00 |
| 04/15/11 | K. Baumann | L440 | 6.00 | 1,110.00 |
| 04/15/11 | J. Camaya | L440 | 6.60 | 1,485.00 |
| 04/15/11 | M. DuBois | L140 | 1.20 | 312.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 67**

MGA Entertainment, Inc. - 22161                                          May 12, 2011
page 57                                                          Invoice No. 1305751

| 04/15/11 | L. Hall | L440 | 2.00 | 580.00 |
| 04/15/11 | M. Hewlett | L440 | 1.50 | 322.50 |
| 04/15/11 | A. Hurst | L450 | 6.50 | 5,330.00 |
| 04/15/11 | J. McBirney | L440 | 0.50 | 215.00 |
| 04/15/11 | T. McConville | L450 | 6.00 | 4,320.00 |
| 04/15/11 | W. Molinski | L400 | 0.30 | 237.00 |
| 04/15/11 | M. Palencia | L440 | 9.00 | 1,935.00 |
| 04/15/11 | L. Polinski | L140 | 0.70 | 56.00 |
| 04/15/11 | R. Quiban | L440 | 5.50 | 880.00 |
| 04/15/11 | R. Quiban | L140 | 2.50 | 400.00 |
| 04/15/11 | D. Rutowski | L400 | 0.50 | 322.50 |
| 04/15/11 | M. Salas Jr. | L440 | 9.40 | 2,162.00 |
| 04/15/11 | C. Watson | L440 | 9.50 | 2,185.00 |
| 04/18/11 | K. Baumann | L440 | 5.50 | 1,017.50 |
| 04/18/11 | J. Camaya | L440 | 1.30 | 292.50 |
| 04/18/11 | E. Gressler | L440 | 3.40 | 2,210.00 |
| 04/18/11 | L. Hall | L440 | 0.80 | 232.00 |
| 04/18/11 | L. Hall | L440 | 2.70 | 783.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 2 - Page 68**

MGA Entertainment, Inc. - 22161                              May 12, 2011
page 58                                             Invoice No. 1305751

| 04/18/11 | A. Hurst | L450 | 7.50 | 6,150.00 |
| 04/18/11 | L. Lukasik | L140 | 2.10 | 168.00 |
| 04/18/11 | J. McBimey | L440 | 0.10 | 43.00 |
| 04/18/11 | T. McConville | L450 | 7.00 | 5,040.00 |
| 04/18/11 | W. Molinski | L400 | 1.10 | 869.00 |
| 04/18/11 | B. Murray | L440 | 8.00 | 1,960.00 |
| 04/18/11 | M. Palencia | L440 | 5.00 | 1,075.00 |
| 04/18/11 | M. Phillips | L460 | 0.50 | 265.00 |
| 04/18/11 | L. Polinski | L140 | 1.30 | 104.00 |
| 04/18/11 | R. Quiban | L140 | 5.70 | 912.00 |
| 04/18/11 | F. Rorie | L460 | 5.00 | 3,225.00 |
| 04/18/11 | G. Tajmiri | L460 | 8.00 | 2,640.00 |
| 04/18/11 | C. Watson | L440 | 3.00 | 690.00 |
| 04/18/11 | C. Watson | L440 | 5.00 | 1,150.00 |
| 04/19/11 | K. Baumann | L440 | 2.50 | 462.50 |
| 04/19/11 | K. Baumann | L440 | 4.00 | 740.00 |
| 04/19/11 | D. Boulankine | L450 | 0.50 | 112.50 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 2 - Page 69**

MGA Entertainment, Inc. - 22161
page 59

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|------|------|------|------:|-------:|
| 04/19/11 | J. Camaya | L440 | 1.60 | 360.00 |
| 04/19/11 | A. De Corso | L420 | 0.20 | 153.00 |
| 04/19/11 | L. Hall | L440 | 1.50 | 435.00 |
| 04/19/11 | A. Hurst | L450 | 7.20 | 5,904.00 |
| 04/19/11 | L. Lukasik | L140 | 3.50 | 280.00 |
| 04/19/11 | T. McConville | L450 | 5.50 | 3,960.00 |
| 04/19/11 | W. Molinski | L400 | 0.70 | 553.00 |
| 04/19/11 | B. Murray | L440 | 8.00 | 1,960.00 |
| 04/19/11 | M. Phillips | L460 | 2.50 | 1,325.00 |
| 04/19/11 | L. Polinski | L140 | 1.10 | 88.00 |
| 04/19/11 | R. Quiban | L140 | 1.00 | 160.00 |
| 04/19/11 | R. Quiban | L140 | 6.50 | 1,040.00 |
| 04/19/11 | F. Rorie | L460 | 3.00 | 1,935.00 |
| 04/19/11 | M. Salas Jr. | L440 | 7.50 | 1,725.00 |
| 04/19/11 | G. Tajmiri | L460 | 3.75 | 1,237.50 |
| 04/19/11 | C. Watson | L440 | 8.00 | 1,840.00 |
| 04/20/11 | G. Alessi | L140 | 1.00 | 165.00 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 70

MGA Entertainment, Inc. - 22161
page 60

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|---|---|---|---|---|
| 04/20/11 | K. Baumann | L440 | 6.00 | 1,110.00 |
| 04/20/11 | D. Boulankine | L460 | 2.00 | 450.00 |
| 04/20/11 | J. Camaya | L440 | 1.50 | 337.50 |
| 04/20/11 | A. De Corso | L420 | 0.20 | 153.00 |
| 04/20/11 | L. Hall | L440 | 1.20 | 348.00 |
| 04/20/11 | L. Hall | L440 | 0.50 | 145.00 |
| 04/20/11 | A. Hurst | L450 | 4.80 | 3,936.00 |
| 04/20/11 | L. Lukasik | L140 | 0.80 | 64.00 |
| 04/20/11 | T. McConville | L450 | 6.00 | 4,320.00 |
| 04/20/11 | B. Murray | L440 | 8.00 | 1,960.00 |
| 04/20/11 | M. Phillips | L460 | 4.00 | 2,120.00 |
| 04/20/11 | L. Polinski | L140 | 2.00 | 160.00 |
| 04/20/11 | R. Quiban | L140 | 1.50 | 240.00 |
| 04/20/11 | R. Quiban | L140 | 5.00 | 800.00 |
| 04/20/11 | M. Salas Jr. | L440 | 7.50 | 1,725.00 |
| 04/20/11 | G. Tajmiri | L460 | 5.50 | 1,815.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 71**

MGA Entertainment, Inc. - 22161
page 61

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|---|---|---|---|---|
| 04/20/11 | C. Watson | L450 | 8.00 | 1,840.00 |
| 04/21/11 | D. Boulankine | L450 | 2.75 | 618.75 |
| 04/21/11 | A. De La Cruz | L440 | 4.40 | 2,332.00 |
| 04/21/11 | L. Hall | L440 | 0.70 | 203.00 |
| 04/21/11 | L. Hall | L440 | 0.30 | 87.00 |
| 04/21/11 | A. Hurst | L450 | 5.60 | 4,592.00 |
| 04/21/11 | L. Lukasik | L140 | 4.00 | 320.00 |
| 04/21/11 | J. McBimey | L440 | 0.90 | 387.00 |
| 04/21/11 | T. McConville | L450 | 5.00 | 3,600.00 |
| 04/21/11 | W. Molinski | L400 | 6.00 | 4,740.00 |
| 04/21/11 | B. Murray | L440 | 8.00 | 1,960.00 |
| 04/21/11 | L. Polinski | L140 | 1.60 | 128.00 |
| 04/21/11 | R. Quiban | L140 | 4.30 | 688.00 |
| 04/21/11 | R. Quiban | L140 | 2.00 | 320.00 |
| 04/21/11 | D. Rutowski | L400 | 10.00 | 6,450.00 |
| 04/21/11 | M. Salas Jr. | L440 | 7.50 | 1,725.00 |
| 04/21/11 | G. Tajmiri | L460 | 2.25 | 742.50 |
| 04/21/11 | C. Watson | L450 | 8.00 | 1,840.00 |
| 04/22/11 | G. Alessi | L140 | 0.30 | 49.50 |
| 04/22/11 | K. Baumann | L440 | 7.00 | 1,295.00 |

MGA Entertainment, Inc. - 22161          May 12, 2011
page 62                                  Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|---|---|---|---|---|
| 04/22/11 | L. Lukasik | L140 | 6.70 | 536.00 |
| 04/22/11 | J. McBimey | L440 | 1.40 | 602.00 |
| 04/22/11 | B. Murray | L440 | 8.00 | 1,960.00 |
| 04/22/11 | M. Palencia | L440 | 4.00 | 860.00 |
| 04/22/11 | M. Phillips | L460 | 4.50 | 2,385.00 |
| 04/22/11 | L. Polinski | L140 | 2.20 | 176.00 |
| 04/22/11 | R. Quiban | L140 | 1.30 | 208.00 |
| 04/22/11 | R. Quiban | L140 | 4.30 | 688.00 |
| 04/22/11 | M. Salas Jr. | L440 | 7.50 | 1,725.00 |
| 04/22/11 | G. Tajmiri | L460 | 2.25 | 742.50 |
| 04/22/11 | G. Tajmiri | L460 | 4.75 | 1,567.50 |
| 04/24/11 | M. Phillips | L460 | 4.00 | 2,120.00 |
| 04/25/11 | K. Baumann | L440 | 7.00 | 1,295.00 |
| 04/25/11 | A. De Corso | L420 | 0.10 | 76.50 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 73**

MGA Entertainment, Inc. - 22161
page 63

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | | Hours | Amount |
|------|------|------|---|-------|--------|
| 04/25/11 | M. DuBois | L140 | | 3.30 | 858.00 |
| 04/25/11 | A. Hurst | L460 | | 0.50 | 410.00 |
| 04/25/11 | A. Hurst | L460 | | 0.30 | 246.00 |
| 04/25/11 | L. Lukasik | L140 | | 8.70 | 696.00 |
| 04/25/11 | J. McBimey | L460 | | 3.20 | 1,376.00 |
| 04/25/11 | W. Molinski | L460 | | 0.50 | 395.00 |
| 04/25/11 | B. Murray | L440 | | 8.00 | 1,960.00 |
| 04/25/11 | M. Palencia | L440 | | 5.00 | 1,075.00 |
| 04/25/11 | W. Parker | L440 | | 3.00 | 1,965.00 |
| 04/25/11 | W. Parker | L440 | | 0.75 | 491.25 |
| 04/25/11 | M. Phillips | L460 | | 2.50 | 1,325.00 |
| 04/25/11 | L. Polinski | L140 | | 1.10 | 88.00 |
| 04/25/11 | R. Quiban | L140 | | 2.50 | 400.00 |
| 04/25/11 | D. Rutowski | L460 | | 1.50 | 967.50 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 74**

MGA Entertainment, Inc. - 22161
page 64

May 12, 2011
Invoice No. 1305751

| 04/25/11 | M. Salas Jr. | L140 | 7.50 | 1,725.00 |
|---|---|---|---|---|
| 04/25/11 | G. Tajmiri | L460 | 0.50 | 165.00 |
| 04/26/11 | B. Baker | L460 | 0.50 | 265.00 |
| 04/26/11 | K. Baumann | L440 | 7.00 | 1,295.00 |
| 04/26/11 | M. DuBois | L140 | 1.50 | 390.00 |
| 04/26/11 | A. Hurst | L460 | 0.40 | 328.00 |
| 04/26/11 | A. Hurst | L460 | 0.30 | 246.00 |
| 04/26/11 | L. Kieckhefer | L460 | 4.00 | 2,120.00 |
| 04/26/11 | J. McBimey | L460 | 1.30 | 559.00 |
| 04/26/11 | W. Molinski | L460 | 0.50 | 395.00 |
| 04/26/11 | B. Murray | L440 | 8.00 | 1,960.00 |
| 04/26/11 | M. Palencia | L440 | 5.00 | 1,075.00 |
| 04/26/11 | W. Parker | L440 | 3.00 | 1,965.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 75**

MGA Entertainment, Inc. - 22161
page 65

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|---|---|---|---|---|
| 04/26/11 | W. Parker | L440 | 0.50 | 327.50 |
| 04/26/11 | W. Parker | L440 | 0.75 | 491.25 |
| 04/26/11 | M. Phillips | L460 | 2.50 | 1,325.00 |
| 04/26/11 | M. Phillips | L460 | 0.75 | 397.50 |
| 04/26/11 | R. Quiban | L140 | 2.50 | 400.00 |
| 04/26/11 | R. Quiban | L140 | 1.20 | 192.00 |
| 04/26/11 | F. Rorie | L460 | 2.00 | 1,290.00 |
| 04/26/11 | D. Rutowski | L460 | 3.50 | 2,257.50 |
| 04/26/11 | M. Salas Jr. | L140 | 7.50 | 1,725.00 |
| 04/26/11 | M. Suzuki Graham | L460 | 1.10 | 583.00 |
| 04/26/11 | G. Tajmiri | L460 | 0.25 | 82.50 |
| 04/26/11 | C. Lock | L460 | 0.30 | 195.00 |
| 04/27/11 | G. Alessi | L140 | 0.50 | 82.50 |
| 04/27/11 | B. Baker | L460 | 3.80 | 2,014.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 76**

MGA Entertainment, Inc. - 22161
page 66

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|---|---|---|---|---|
| 04/27/11 | K. Baumann | L440 | 6.00 | 1,110.00 |
| 04/27/11 | J. Calderon | L440 | 1.50 | 412.50 |
| 04/27/11 | A. Hurst | L460 | 2.40 | 1,968.00 |
| 04/27/11 | A. Hurst | L460 | 4.80 | 3,936.00 |
| 04/27/11 | A. Hurst | L460 | 3.30 | 2,706.00 |
| 04/27/11 | L. Kieckhefer | L460 | 3.50 | 1,855.00 |
| 04/27/11 | J. McBimey | L460 | 0.80 | 344.00 |
| 04/27/11 | T. McConville | L460 | 1.30 | 936.00 |
| 04/27/11 | D. Mingrone | L460 | 0.50 | 360.00 |
| 04/27/11 | W. Molinski | L460 | 0.30 | 237.00 |
| 04/27/11 | B. Murray | L440 | 8.00 | 1,960.00 |
| 04/27/11 | M. Palencia | L440 | 3.00 | 645.00 |

MGA Entertainment, Inc. - 22161
page 67

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|---|---|---|---|---|
| 04/27/11 | M. Phillips | L460 | 1.00 | 530.00 |
| 04/27/11 | L. Polinski | L140 | 1.10 | 88.00 |
| 04/27/11 | R. Quiban | L140 | 1.50 | 240.00 |
| 04/27/11 | F. Rorie | L460 | 5.00 | 3,225.00 |
| 04/27/11 | D. Rutowski | L460 | 6.25 | 4,031.25 |
| 04/27/11 | M. Salas Jr. | L140 | 7.50 | 1,725.00 |
| 04/27/11 | C. Lock | L460 | 3.00 | 1,950.00 |
| 04/28/11 | B. Baker | L460 | 5.70 | 3,021.00 |
| 04/28/11 | K. Baumann | L440 | 7.00 | 1,295.00 |
| 04/28/11 | J. Calderon | L440 | 1.00 | 275.00 |
| 04/28/11 | A. Hurst | L460 | 1.90 | 1,558.00 |
| 04/28/11 | A. Hurst | L460 | 1.70 | 1,394.00 |
| 04/28/11 | A. Hurst | L460 | 1.00 | 820.00 |
| 04/28/11 | L. Kieckhefer | L460 | 7.90 | 4,187.00 |
| 04/28/11 | B. Murray | L460 | 8.00 | 1,960.00 |

MGA Entertainment, Inc. - 22161
page 68

May 12, 2011
Invoice No. 1305751

| Date | Name | Code | Hours | Amount |
|---|---|---|---|---|
| 04/28/11 | M. Palencia | L440 | 4.00 | 860.00 |
| 04/28/11 | M. Phillips | L460 | 4.00 | 2,120.00 |
| 04/28/11 | R. Quiban | L140 | 1.00 | 160.00 |
| 04/28/11 | R. Quiban | L460 | 1.00 | 160.00 |
| 04/28/11 | F. Rorie | L460 | 7.00 | 4,515.00 |
| 04/28/11 | D. Rutowski | L460 | 7.50 | 4,837.50 |
| 04/28/11 | M. Salas Jr. | L460 | 4.90 | 1,127.00 |
| 04/28/11 | C. Lock | L460 | 4.50 | 2,925.00 |
| 04/29/11 | G. Alessi | L140 | 0.30 | 49.50 |
| 04/29/11 | B. Baker | L460 | 5.90 | 3,127.00 |
| 04/29/11 | K. Baumann | L440 | 4.00 | 740.00 |
| 04/29/11 | K. Baumann | L440 | 3.00 | 555.00 |
| 04/29/11 | J. Calderon | L440 | 3.00 | 825.00 |
| 04/29/11 | J. Camaya | L460 | 6.80 | 1,530.00 |
| 04/29/11 | A. Hurst | L460 | 4.90 | 4,018.00 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Exhibit 2 - Page 79**

MGA Entertainment, Inc. - 22161                                    May 12, 2011
page 69                                                            Invoice No. 1305751

| 04/29/11 | L. Kieckhefer | L460 | 9.50 | 5,035.00 |
| 04/29/11 | D. Mingrone | L100 | 1.00 | 720.00 |
| 04/29/11 | W. Molinski | L460 | 0.30 | 237.00 |
| 04/29/11 | B. Murray | L440 | 4.00 | 980.00 |
| 04/29/11 | M. Palencia | L460 | 7.00 | 1,505.00 |
| 04/29/11 | F. Rorie | L460 | 7.00 | 4,515.00 |
| 04/29/11 | D. Rutowski | L460 | 8.25 | 5,321.25 |
| 04/29/11 | M. Salas Jr. | L460 | 7.10 | 1,633.00 |
| 04/29/11 | C. Lock | L460 | 1.70 | 1,105.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 2 - Page 80**

MGA Entertainment, Inc. - 22161

May 12, 2011

page 70

Invoice No. 1305751

| 04/30/11 | M. Palencia | L460 | | 10.00 | 2,150.00 |
| 04/30/11 | M. Salas Jr. | L460 | | 8.20 | 1,886.00 |

| | | |
|---|---|---|
| Total Hours | 4,822.15 | |
| Total For Services | | $2,285,301.00 |
| *Less 15% Client Discount* | | *(342,795.15)* |
| Total Fees | 4,822.15 | $1,942,505.85 |

| Task Code | Description | Hours | Billed Amount |
|---|---|---|---|
| **PHASE L100 — CASE ASSESSMENT DEVELOPMENT & ADMINISTRATION** | | | |
| L100 | | 8.00 | 5,860.00 |
| L110 | | 2.70 | 1,431.00 |
| L130 | | 0.50 | 395.00 |
| L140 | | 224.00 | 31,966.00 |
| L160 | | 2.70 | 2,148.00 |
| L190 | | 7.20 | 5,688.00 |
| **PHASE L100 — CASE ASSESSMENT, DEVELOPMENT & ADMINISTRATION TOTALS** | | 245.10 | 47,488.00 |
| **PHASE L200 — PRE-TRIAL PLEADINGS & MOTIONS** | | | |
| L240 | | 0.20 | 16.00 |
| L250 | | 42.00 | 33,180.00 |
| **PHASE L200 — PRE-TRIAL PLEADINGS & MOTIONS TOTALS** | | 42.20 | 33,196.00 |
| **PHASE L300 — DISCOVERY** | | | |
| L304 | | 8.50 | 6,970.00 |
| L305 | | 4.10 | 328.00 |
| L320 | | 0.50 | 395.00 |
| L330 | | 39.90 | 32,718.00 |
| L340 | | 4.70 | 3,713.00 |
| L350 | | 1.00 | 820.00 |
| L390 | | 0.60 | 492.00 |
| **PHASE L300 — DISCOVERY TOTALS** | | 59.30 | 45,436.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 81**

MGA Entertainment, Inc. - 22161                                    May 12, 2011
page 71                                                   Invoice No. 1305751

**PHASE L400 - TRIAL PREPARATION AND TRIAL**

| | | |
|---|---:|---:|
| L400 | 1,026.10 | 531,755.50 |
| L410 | 141.40 | 72,681.00 |
| L420 | 159.40 | 120,075.50 |
| L430 | 192.90 | 118,339.50 |
| L440 | 1,588.35 | 451,806.00 |
| L450 | 1,110.10 | 737,380.50 |
| L460 | 257.30 | 127,143.00 |
| **PHASE L400 - TRIAL PREPARATION AND TRIAL TOTALS** | 4,475.55 | 2,159,181.00 |

| | | |
|---|---:|---:|
| Totals | 4,822.15 | $2,285,301.00 |
| *Less 15% Client Discount* | | *(342,795.15)* |
| Total Fees | | $1,942,505.85 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---:|---:|---:|
| Gerard A. Alessi | 18.00 | 165.00 | 2,970.00 |
| Jason W. Alvillar | 163.50 | 170.00 | 27,795.00 |
| Bryce Baker | 90.20 | 530.00 | 47,806.00 |
| Madeline E. Barker | 12.00 | 145.00 | 1,740.00 |
| Katalina Baumann | 162.70 | 185.00 | 30,099.50 |
| Denis Boulankine | 82.50 | 225.00 | 18,562.50 |
| James E. Calderon | 36.50 | 275.00 | 10,037.50 |
| John Camaya | 143.90 | 225.00 | 32,377.50 |
| Anthony A. De Corso | 4.10 | 765.00 | 3,136.50 |
| Andre De La Cruz | 24.00 | 530.00 | 12,720.00 |
| Matthew E. DuBois | 26.80 | 260.00 | 6,968.00 |
| Alex J. Feerst | 23.00 | 330.00 | 7,590.00 |
| Eric A. Gressler | 6.00 | 650.00 | 3,900.00 |
| Lynn Hall | 176.00 | 290.00 | 51,040.00 |
| Matthew Hewlett | 148.25 | 215.00 | 31,873.75 |
| Annette L. Hurst | 79.90 | 790.00 | 63,121.00 |
| Annette L. Hurst | 907.90 | 820.00 | 744,478.00 |
| Laura K. Kieckhefer | 103.30 | 530.00 | 54,749.00 |
| Glen Liu | 19.50 | 530.00 | 10,335.00 |
| Cynthia L. Lock | 33.70 | 650.00 | 21,905.00 |
| Laura T. Lukasik | 72.60 | 80.00 | 5,808.00 |
| Jimmy S. McBirney | 112.10 | 430.00 | 48,203.00 |
| Thomas McConville | 168.80 | 720.00 | 121,536.00 |
| Denise M. Mingrone | 122.00 | 720.00 | 87,840.00 |
| William Molinski | 104.30 | 790.00 | 82,397.00 |

MGA Entertainment, Inc. - 22161                                          May 12, 2011
page 72                                                              Invoice No. 1305751

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Bernadette M. Murray | 200.50 | 245.00 | 49,122.50 |
| Mystic X. Palencia | 252.50 | 215.00 | 54,287.50 |
| Warrington S. Parker | 76.25 | 655.00 | 49,943.75 |
| Melanie D. Phillips | 109.00 | 530.00 | 57,770.00 |
| Leonard M. Polinski | 36.80 | 80.00 | 2,944.00 |
| Rina Quiban | 137.05 | 160.00 | 21,928.00 |
| Barry R. Rofheart | 7.50 | 240.00 | 1,800.00 |
| Frank D. Rorie | 83.00 | 645.00 | 53,535.00 |
| Diana M. Rutowski | 346.00 | 645.00 | 223,170.00 |
| Manuel A. Salas Jr. | 223.90 | 230.00 | 51,497.00 |
| Neal F. San Diego | 102.00 | 175.00 | 17,850.00 |
| Linda C. Santos | 36.75 | 280.00 | 10,290.00 |
| Lisa T. Simpson | 79.50 | 785.00 | 62,407.50 |
| Sugithra Somasekar | 36.80 | 570.00 | 20,976.00 |
| Misasha C. Suzuki Graham | 22.70 | 530.00 | 12,031.00 |
| Ghazal Tajmiri | 27.25 | 330.00 | 8,992.50 |
| Cheryl M. Watson | 168.50 | 230.00 | 38,755.00 |
| Mark P. Wine | 15.50 | 820.00 | 12,710.00 |
| Jason K. Yu | 19.10 | 330.00 | 6,303.00 |

| | | | |
|---|---|---|---|
| Total All Timekeepers | 4,822.15 | | $2,285,301.00 |
| | | *Less 15% Client Discount* | *(342,795.15)* |
| | | Total Fees | $1,942,505.85 |

Disbursements:

| | |
|---|---|
| 11/02/10 Hand Delivery | 27.38 |
| 11/04/10 Hand Delivery | 18.25 |
| 11/04/10 Hand Delivery | 42.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                              **Exhibit 2 - Page 83**

MGA Entertainment, Inc. - 22161                                    May 12, 2011
page 73                                                       Invoice No. 1305751

| 11/05/10 | Hand Delivery | 66.57 |
| 11/10/10 | Hand Delivery | 36.50 |
| 11/15/10 | Hand Delivery | 27.38 |
| 12/08/10 | Deposition/Transcript Expenses | 442.50 |
| 12/16/10 | Hand Delivery | 40.28 |
| 12/20/10 | Hand Delivery | 784.34 |
| 12/30/10 | Deposition/Transcript Expenses | 470.00 |
| 01/02/11 | Telephone | 142.64 |
| 01/12/11 | Hand Delivery | 452.00 |

MGA Entertainment, Inc. - 22161                                May 12, 2011
page 74                                              Invoice No. 1305751

| 01/12/11 | Hand Delivery | 364.97 |
|---|---|---|
| 01/16/11 | Telephone | 4.00 |
| 01/17/11 | Hand Delivery | 108.39 |
| 01/18/11 | Hand Delivery | 240.75 |
| 01/24/11 | Hand Delivery | 244.07 |
| 01/25/11 | Hand Delivery | 393.25 |
| 01/25/11 | Hand Delivery | 101.76 |
| 01/29/11 | Deposition/Transcript Expenses | 277.50 |
| 02/01/11 | Hand Delivery | 310.29 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 85**

MGA Entertainment, Inc. - 22161                                    May 12, 2011
page 75                                                       Invoice No. 1305751

02/03/11    Hand Delivery                                              221.01

02/04/11    Hand Delivery                                               26.77

02/07/11    Hand Delivery                                               82.35

02/07/11    Hand Delivery                                               78.77

02/09/11    Hand Delivery                                               73.70

02/10/11    Hand Delivery                                               26.77

02/10/11    Hand Delivery                                               52.47

02/14/11    Hand Delivery                                               20.94

MGA Entertainment, Inc. - 22161                                          May 12, 2011
page 76                                                          Invoice No. 1305751

| 02/22/11 | Litigation Support | 500.40 |
| 02/23/11 | Hand Delivery | 248.07 |
| 02/27/11 | Telephone | 14.00 |
| 03/01/11 | Telephone | 3.19 |
| 03/05/11 | Telephone | 11.17 |
| 03/06/11 | Purchases | 259.85 |
| 03/07/11 | Litigation Support | 527.00 |
| 03/09/11 | Purchases | 779.77 |
| 03/10/11 | Outside Reproduction Services | 204.19 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                          **Exhibit 2 - Page 87**

MGA Entertainment, Inc. - 22161                                   May 12, 2011
page 77                                                   Invoice No. 1305751

| 03/10/11 | Outside Reproduction Services | 450.25 |
|---|---|---|
| 03/10/11 | Telephone | 9.60 |
| 03/13/11 | Outside Services | 5,248.75 |
| 03/15/11 | Telephone | 5.81 |
| 03/16/11 | Litigation Support | 175.39 |
| 03/16/11 | Litigation Support | 64.20 |
| 03/16/11 | Outside Reproduction Services | 592.95 |
| 03/16/11 | Outside Reproduction Services | 427.06 |
| 03/16/11 | Telephone | 1.89 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                   **Exhibit 2 - Page 88**

MGA Entertainment, Inc. - 22161                                     May 12, 2011
page 78                                                        Invoice No. 1305751

| 03/16/11 | Telephone | 16.40 |

| 03/17/11 | Express Delivery | 117.18 |

| 03/18/11 | Litigation Support | 60.00 |

| 03/19/11 | Telephone | 2.00 |

| 03/21/11 | Express Delivery | 94.26 |

| 03/21/11 | Express Delivery | 403.57 |

| 03/21/11 | Telephone | 1.19 |

| 03/21/11 | Telephone | 2.84 |

| 03/22/11 | Express Delivery | 55.03 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 89**

MGA Entertainment, Inc. - 22161                                    May 12, 2011
page 79                                                    Invoice No. 1305751

| 03/22/11 | Telephone | 4.14 |
| 03/23/11 | Express Delivery | 59.55 |
| 03/23/11 | Express Delivery | 58.01 |
| 03/24/11 | Telephone | 1.05 |
| 03/24/11 | Telephone | 2.87 |
| 03/25/11 | Express Delivery | 287.96 |
| 03/25/11 | Litigation Support | 60.00 |
| 03/25/11 | Purchases | 257.87 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 90**

MGA Entertainment, Inc. - 22161                                    May 12, 2011
page 80                                                      Invoice No. 1305751

| 03/28/11 | Express Delivery | 45.35 |
| 03/28/11 | Express Delivery | 187.80 |
| 03/28/11 | Litigation Support | 749.00 |
| 03/28/11 | Telephone | 15.42 |
| 03/28/11 | Telephone | 8.00 |
| 03/30/11 | Express Delivery | 213.60 |
| 03/30/11 | Outside Reproduction Services | 1,324.17 |
| 03/30/11 | Telephone | 4.00 |
| 03/31/11 | Express Delivery | 154.54 |
| 03/31/11 | Express Delivery | 106.76 |

MGA Entertainment, Inc. - 22161                                      May 12, 2011
page 81                                                        Invoice No. 1305751

| 03/31/11 | Express Delivery | 144.72 |
|---|---|---|
| 03/31/11 | Express Delivery | 38.00 |
| 03/31/11 | Hand Delivery | 28.61 |
| 03/31/11 | Outside Services | 45.05 |
| 04/01/11 | Color Document Reproduction | 0.30 |
| 04/01/11 | Color Document Reproduction | 0.10 |
| 04/01/11 | Document Reproduction | 1.50 |
| 04/01/11 | Document Reproduction | 0.05 |
| 04/01/11 | Document Reproduction | 0.05 |
| 04/01/11 | Express Delivery | 49.84 |
| 04/01/11 | Express Delivery | 6,785.26 |
| 04/01/11 | Postage | 0.88 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                    **Exhibit 2 - Page 92**

MGA Entertainment, Inc. - 22161                                    May 12, 2011
page 82                                                   Invoice No. 1305751

| | | |
|---|---|---:|
| 04/01/11 | Purchases | 237.83 |
| 04/01/11 | Service of Process: Personal Service of Subpoena | 389.20 |
| 04/01/11 | Service of Process: Personal Service of Subpoena | 264.00 |
| 04/01/11 | Telephone | 0.64 |
| 04/01/11 | Telephone | 63.68 |
| 04/01/11 | Witness Fee: Paid to Deponent as Req'd by Law | 142.00 |
| 04/03/11 | Color Document Reproduction | 6.60 |
| 04/03/11 | Color Document Reproduction | 0.40 |
| 04/03/11 | Color Document Reproduction | 2.80 |
| 04/03/11 | Color Document Reproduction | 0.20 |
| 04/03/11 | Color Document Reproduction | 0.55 |
| 04/03/11 | Color Document Reproduction | 0.40 |
| 04/03/11 | Document Reproduction | 1.65 |
| 04/03/11 | Document Reproduction | 1.50 |
| 04/03/11 | Document Reproduction | 1.50 |
| 04/03/11 | Document Reproduction | 2.10 |
| 04/03/11 | Document Reproduction | 0.15 |
| 04/03/11 | Document Reproduction | 0.15 |
| 04/03/11 | Document Reproduction | 0.75 |
| 04/03/11 | Document Reproduction | 0.05 |
| 04/03/11 | Document Reproduction | 0.05 |
| 04/03/11 | Document Reproduction | 0.05 |

MGA Entertainment, Inc. - 22161                                    May 12, 2011
page 83                                                  Invoice No. 1305751

| | | |
|---|---|---:|
| 04/03/11 | Document Reproduction | 1.20 |
| 04/03/11 | Document Reproduction | 0.05 |
| 04/03/11 | Document Reproduction | 0.60 |
| 04/03/11 | Document Reproduction | 0.80 |
| 04/03/11 | Document Reproduction | 17.80 |
| 04/03/11 | Document Reproduction | 11.55 |
| 04/03/11 | Outside Services | 2,099.07 |
| 04/03/11 | Telephone | 10.95 |
| 04/04/11 | Color Document Reproduction | 1.65 |
| 04/04/11 | Color Document Reproduction | 5.60 |
| 04/04/11 | Color Document Reproduction | 0.10 |
| 04/04/11 | Color Document Reproduction | 1.80 |
| 04/04/11 | Color Document Reproduction | 4.60 |
| 04/04/11 | Color Document Reproduction | 2.05 |
| 04/04/11 | Color Document Reproduction | 0.10 |
| 04/04/11 | Color Document Reproduction | 0.05 |
| 04/04/11 | Color Image Piinting/Blowback | 3.75 |
| 04/04/11 | Document Reproduction | 0.25 |
| 04/04/11 | Document Reproduction | 0.35 |
| 04/04/11 | Document Reproduction | 0.05 |
| 04/04/11 | Document Reproduction | 0.10 |
| 04/04/11 | Document Reproduction | 0.45 |
| 04/04/11 | Document Reproduction | 1.30 |
| 04/04/11 | Document Reproduction | 0.40 |
| 04/04/11 | Document Reproduction | 0.30 |
| 04/04/11 | Document Reproduction | 2.55 |

MGA Entertainment, Inc. - 22161                                   May 12, 2011
page 84                                                  Invoice No. 1305751

| 04/04/11 | Document Reproduction | 13.20 |
|----------|----------------------|-------|
| 04/04/11 | Document Reproduction | 2.70 |
| 04/04/11 | Document Reproduction | 0.50 |
| 04/04/11 | Document Reproduction | 0.75 |
| 04/04/11 | Document Reproduction | 0.30 |
| 04/04/11 | Document Reproduction | 5.70 |
| 04/04/11 | Document Reproduction | 3.05 |
| 04/04/11 | Document Reproduction | 0.35 |
| 04/04/11 | Document Reproduction | 0.05 |
| 04/04/11 | Document Reproduction | 0.05 |
| 04/04/11 | Document Reproduction | 0.20 |
| 04/04/11 | Express Delivery | 241.07 |
| 04/04/11 | Outside Reproduction Services | 663.38 |
| 04/04/11 | Outside Reproduction Services | 358.88 |
| 04/04/11 | Telephone | 26.00 |
| 04/04/11 | Telephone | 0.18 |
| 04/05/11 | Express Delivery | 11.74 |

MGA Entertainment, Inc. - 22161                                    May 12, 2011
page 85                                                   Invoice No. 1305751

| | | |
|---|---|---|
| 04/05/11 | Express Delivery | 270.76 |
| 04/05/11 | Outside Reproduction Services | 435.61 |
| 04/05/11 | Outside Reproduction Services | 189.49 |
| 04/05/11 | Purchases | 21.84 |
| 04/05/11 | Telephone | 0.36 |
| 04/05/11 | Telephone | 0.18 |
| 04/05/11 | Telephone | 0.18 |
| 04/05/11 | Telephone | 0.09 |
| 04/06/11 | Color Document Reproduction | 0.50 |
| 04/06/11 | Color Document Reproduction | 0.20 |
| 04/06/11 | Color Document Reproduction | 0.40 |
| 04/06/11 | Document Reproduction | 0.35 |
| 04/06/11 | Document Reproduction | 0.25 |
| 04/06/11 | Document Reproduction | 0.55 |
| 04/06/11 | Document Reproduction | 0.40 |
| 04/06/11 | Document Reproduction | 1.60 |
| 04/06/11 | Document Reproduction | 1.70 |
| 04/06/11 | Document Reproduction | 8.00 |
| 04/06/11 | Document Reproduction | 0.75 |
| 04/06/11 | Document Reproduction | 0.10 |
| 04/06/11 | Document Reproduction | 2.60 |
| 04/06/11 | Document Reproduction | 0.80 |
| 04/06/11 | Document Reproduction | 2.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                        **Exhibit 2 - Page 96**

MGA Entertainment, Inc. - 22161                                    May 12, 2011
page 86                                                    Invoice No. 1305751

| 04/06/11 | Express Delivery | 20.93 |
| 04/06/11 | Outside Reproduction Services | 380.63 |
| 04/06/11 | Outside Services | 4,350.00 |
| 04/06/11 | Outside Services | 3,044.75 |
| 04/06/11 | Outside Services | 121.28 |
| 04/06/11 | Outside Services | 22.80 |
| 04/06/11 | Purchases | 551.25 |
| 04/06/11 | Telephone | 0.64 |
| 04/06/11 | Telephone | 1.28 |
| 04/06/11 | Telephone | 3.20 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                    **Exhibit 2 - Page 97**

MGA Entertainment, Inc. - 22161                                      May 12, 2011
page 87                                                       Invoice No. 1305751

| 04/06/11 | Telephone | 1.92 |
|---|---|---|
| 04/06/11 | Telephone | 0.36 |
| 04/07/11 | Document Reproduction | 3.95 |
| 04/07/11 | Document Reproduction | 1.30 |
| 04/07/11 | Document Reproduction | 1.30 |
| 04/07/11 | Document Reproduction | 0.05 |
| 04/07/11 | Document Reproduction | 0.20 |
| 04/07/11 | Document Reproduction | 0.20 |
| 04/07/11 | Document Reproduction | 0.10 |
| 04/07/11 | Document Reproduction | 0.40 |
| 04/07/11 | Document Reproduction | 0.10 |
| 04/07/11 | Document Reproduction | 0.60 |
| 04/07/11 | Document Reproduction | 0.80 |
| 04/07/11 | Document Reproduction | 0.85 |
| 04/07/11 | Document Reproduction | 0.85 |
| 04/07/11 | Document Reproduction | 1.00 |
| 04/07/11 | Document Reproduction | 0.30 |
| 04/07/11 | Document Reproduction | 1.50 |
| 04/07/11 | Document Reproduction | 0.75 |
| 04/07/11 | Document Reproduction | 1.25 |
| 04/07/11 | Document Reproduction | 1.25 |
| 04/07/11 | Document Reproduction | 1.00 |
| 04/07/11 | Document Reproduction | 1.25 |
| 04/07/11 | Document Reproduction | 0.45 |
| 04/07/11 | Document Reproduction | 0.45 |
| 04/07/11 | Document Reproduction | 0.65 |
| 04/07/11 | Express Delivery | 33.01 |
| 04/07/11 | Express Delivery | 191.55 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 98**

MGA Entertainment, Inc. - 22161                                    May 12, 2011
page 88                                                   Invoice No. 1305751

| | | |
|---|---|---|
| 04/07/11 | Outside Reproduction Services | 510.30 |
| 04/07/11 | Telephone | 0.18 |
| 04/07/11 | Telephone | 0.99 |
| 04/08/11 | Color Document Reproduction | 2.95 |
| 04/08/11 | Color Document Reproduction | 0.60 |
| 04/08/11 | Color Document Reproduction | 0.30 |
| 04/08/11 | Document Reproduction | 0.10 |
| 04/08/11 | Document Reproduction | 1.80 |
| 04/08/11 | Document Reproduction | 0.60 |
| 04/08/11 | Document Reproduction | 0.10 |
| 04/08/11 | Express Delivery | 58.63 |
| 04/08/11 | Express Delivery | 67.36 |
| 04/08/11 | Express Delivery | 58.63 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                        **Exhibit 2 - Page 99**

MGA Entertainment, Inc. - 22161                                          May 12, 2011
page 89                                                       Invoice No. 1305751

04/08/11     Express Delivery                                               68.77

04/08/11     Express Delivery                                               76.64

04/08/11     Express Delivery                                               76.64

04/08/11     Express Delivery                                               79.26

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 2 - Page 100**

MGA Entertainment, Inc. - 22161                          May 12, 2011
page 90                                         Invoice No. 1305751

04/08/11 Express Delivery                                       68.75

04/08/11 Outside Reproduction                                 295.25
     Services

04/08/11 Purchases                                             14.83

04/08/11 Telephone                                             37.85

04/10/11 Outside Services                                   2,044.66

04/11/11 Color Document                                         0.15
     Reproduction
04/11/11 Color Document                                         0.15
     Reproduction
04/11/11 Color Document                                         0.60
     Reproduction
04/11/11 Color Document                                         0.30
     Reproduction
04/11/11 Deposition/Transcript                              1,451.40
     Expenses

04/11/11 Deposition/Transcript                              1,564.68
     Expenses

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 101**

MGA Entertainment, Inc. - 22161                                May 12, 2011
page 91                                                Invoice No. 1305751

| | | |
|---|---|---:|
| 04/11/11 | Deposition/Transcript Expenses | 1,055.16 |
| 04/11/11 | Deposition/Transcript Expenses | 3,315.00 |
| 04/11/11 | Document Reproduction | 1.25 |
| 04/12/11 | Color Document Reproduction | 0.40 |
| 04/12/11 | Color Document Reproduction | 0.05 |
| 04/12/11 | Color Document Reproduction | 0.45 |
| 04/12/11 | Document Reproduction | 0.20 |
| 04/12/11 | Document Reproduction | 0.25 |
| 04/12/11 | Document Reproduction | 10.00 |
| 04/12/11 | Litigation Support | 667.75 |
| 04/12/11 | Purchases | 44.12 |
| 04/13/11 | Document Reproduction | 0.15 |
| 04/13/11 | Document Reproduction | 0.75 |
| 04/13/11 | Document Reproduction | 0.20 |
| 04/13/11 | Express Delivery | 39.67 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 2 - Page 102**

MGA Entertainment, Inc. - 22161                                    May 12, 2011
page 92                                                     Invoice No. 1305751

| | | |
|---|---|---|
| 04/13/11 | Express Delivery | 25.57 |
| 04/13/11 | Express Delivery | 27.04 |
| 04/13/11 | Express Delivery | 27.04 |
| 04/13/11 | Outside Reproduction Services | 118.40 |
| 04/13/11 | Outside Reproduction Services | 116.60 |
| 04/13/11 | Outside Reproduction Services | 87.42 |
| 04/14/11 | Color Document Reproduction | 0.35 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY                          **Exhibit 2 - Page 103**

MGA Entertainment, Inc. - 22161                                    May 12, 2011
page 93                                                    Invoice No. 1305751

| 04/14/11 | Express Delivery | 48.19 |
|---|---|---|

| 04/14/11 | Express Delivery | 48.19 |
|---|---|---|

| 04/15/11 | Document Reproduction | 9.00 |
|---|---|---|
| 04/15/11 | Telephone | 8.00 |

| 04/18/11 | Color Document Reproduction | 0.15 |
|---|---|---|
| 04/18/11 | Color Document Reproduction | 0.90 |
| 04/18/11 | Color Document Reproduction | 2.30 |
| 04/18/11 | Deposition/Transcript Expenses | 594.72 |
| 04/18/11 | Deposition/Transcript Expenses | 4,403.76 |
| 04/18/11 | Deposition/Transcript Expenses | 3,171.84 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                              **Exhibit 2 - Page 104**

MGA Entertainment, Inc. - 22161                                    May 12, 2011
page 94                                                   Invoice No. 1305751

| 04/18/11 | Deposition/Transcript Expenses | 2,598.36 |
| 04/18/11 | Deposition/Transcript Expenses | 2,208.96 |
| 04/18/11 | Deposition/Transcript Expenses | 924.81 |
| 04/18/11 | Document Reproduction | 4.05 |
| 04/18/11 | Document Reproduction | 0.30 |
| 04/18/11 | Document Reproduction | 0.30 |
| 04/18/11 | Document Reproduction | 0.30 |
| 04/18/11 | Document Reproduction | 0.35 |
| 04/18/11 | Document Reproduction | 0.15 |
| 04/19/11 | Deposition/Transcript Expenses | 4,616.16 |
| 04/20/11 | Document Reproduction | 0.05 |
| 04/20/11 | Document Reproduction | 0.20 |
| 04/20/11 | Document Reproduction | 0.20 |
| 04/20/11 | Document Reproduction | 0.10 |
| 04/20/11 | Document Reproduction | 0.05 |
| 04/20/11 | Outside Services | 2,694.00 |
| 04/20/11 | Telephone | 0.45 |
| 04/22/11 | Document Reproduction | 0.05 |
| 04/25/11 | Color Document Reproduction | 0.40 |
| 04/25/11 | Document Reproduction | 0.05 |
| 04/25/11 | Document Reproduction | 0.35 |
| 04/25/11 | Telephone | 1.62 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 2 - Page 105**

MGA Entertainment, Inc. - 22161

May 12, 2011

page 95

voice No. 1305751

| | | |
|---|---|---|
| 04/25/11 Telephone | | 0.64 |
| 04/25/11 Telephone | | 0.64 |
| 04/26/11 Document Reproduction | | 0.50 |
| 04/26/11 Outside Services | | 820.00 |
| 04/27/11 Document Reproduction | | 0.45 |
| 04/27/11 Document Reproduction | | 0.05 |
| 04/27/11 Outside Services | | 83.00 |
| 04/27/11 Telephone | | 0.18 |
| 04/28/11 Document Reproduction | | 0.05 |
| 04/29/11 Document Reproduction | | 0.25 |
| 04/29/11 Document Reproduction | | 0.15 |
| 04/29/11 Document Reproduction | | 0.10 |
| 04/29/11 Document Reproduction | | 0.10 |
| 04/29/11 Postage | | 0.88 |
| 04/29/11 Telephone | | 0.09 |
| 04/29/11 Telephone | | 0.18 |

Disbursements Total          $74,648.60

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 106

MGA Entertainment, Inc. - 22161                                    May 12, 2011
page 96                                                  Invoice No. 1305751


Disbursements

| | | |
|---|---|---|
| Color Document Reproduction | 38.45 | |
| Color Image Printing/Blowback | 3.75 | |
| Deposition/Transcript Expenses | 27,094.85 | |
| Document Reproduction | 146.35 | |
| Express Delivery | 10,340.87 | |
| Hand Delivery | 4,117.64 | |
| Litigation Support | 2,803.74 | |
| Outside Reproduction Services | 6,154.58 | |
| Outside Services | 20,573.36 | |
| Postage | 1.76 | |
| Purchases | 2,167.36 | |
| Service of Process: Personal Service of Subpoena | 653.20 | |
| Telephone | 410.69 | |
| Witness Fee: Paid to Deponent as Req'd by Law | 142.00 | |
| | Total Disbursements | $74,648.60 |

**Total For This Matter**                              **$2,017,154.45**

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**              **Exhibit 2 - Page 107**