# EXHIBIT 6

# Skadden, Arps, Slate, Meagher & Flom llp
**and affiliates**

MGA Entertainment, Inc. and Isaac Larian
16380 Roscoe Boulevard
Van Nuys, California  91406

November 21, 2007
Bill No.:  1183266

TIN:  13-1777230

| PLEASE REMIT TO: | | | |
|---|---|---|---|
| By Check: | SASM & F LLP<br>P.O. Box 1764<br>White Plains, NY  10602 | By Wire: | In US Dollars to:<br>Citibank, N.A., New York<br>A.B.A.  Number:  021000089<br>Swift Code: CITIUS33<br>For Credit To Account: 30060143<br>Reference Bill No.:  1183266 |

(112040/1)

FOR PROFESSIONAL SERVICES rendered in con-
nection with the Mattel matter for the period ending
October 31, 2007.....................................$1,918,118.50

### CHARGES AND DISBURSEMENTS

| | |
|---|---:|
| Reproduction | $16,155.90 |
| Outside Reproduction & Binding | 42,104.87 |
| Courier/Express/Postage | 1,413.58 |
| Telecommunications | 286.55 |
| Business Travel & Lodging | 22,137.37 |
| Business Meals | 2,230.69 |
| Outside Research Services | 9.99 |
| Professional Fees | 194.00 |
| Court Reporting | 1,277.22 |
| Electronic Document Management | 15,989.75 |

$  101,799.92

$2,019,918.42

Amount due if paid by December 21, 2007:  $1,828,106.57

PAYMENT DUE UPON RECEIPT.
***
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.
***
PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS WHICH HAVE NOT BEEN RECORDED AS OF THE ABOVE DATE
WILL BE BILLED SUBSEQUENTLY.

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY                **Exhibit 6 – Page 160**

**TIME SUMMARY**

MATTER #1 Mattel                                          Bill No.: 1183266
                                                         Bill Date: 11/21/07

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| DOUGLAS B. ADLER | 855 | 79.90 | $68,314.50 |
| JACK P. DICANIO | 800 | 14.40 | 11,520.00 |
| DAVID W. HANSEN | 855 | 6.70 | 5,728.50 |
| RAOUL D. KENNEDY | 930 | 16.00 | 14,880.00 |
| TIMOTHY A. MILLER | 855 | 123.70 | 105,763.50 |
| THOMAS J. NOLAN | 950 | 115.10 | 109,345.00 |
| AMY S. PARK | 730 | 174.30 | 127,239.00 |
| KENNETH A. PLEVAN | 880 | 66.20 | 58,256.00 |
| HARRIET S. POSNER | 855 | 56.90 | 48,649.50 |
| JASON D. RUSSELL | 855 | 36.50 | 31,207.50 |
| **TOTAL PARTNERS** | | **689.70** | **$580,903.50** |
| **COUNSEL** | | | |
| CARL A. ROTH | 695 | 106.30 | $  73,878.50 |
| **TOTAL COUNSEL** | | **106.30** | **$73,878.50** |
| **ASSOCIATES** | | | |
| JOREN S. BASS | 610 | 12.30 | $7,503.00 |
| MICHELLE M. CAMPANA | 560 | 125.00 | 70,000.00 |
| JORDAN A. FEIRMAN* | 325 | 80.30 | 26,097.50 |
| CLAUDE KESSELER | 525 | 174.30 | 91,507.50 |
| PHILIP A. LEIDER | 610 | 18.90 | 11,529.00 |
| ALLISON K. LEVINE | 445 | 70.70 | 31,461.50 |
| AMY LIANG | 525 | 42.80 | 22,470.00 |
| KEVIN J. MACK* | 325 | 174.20 | 56,615.00 |
| PHILIP W. MARSH | 560 | 169.20 | 94,752.00 |
| MATTHEW MILLER | 405 | 216.50 | 87,682.50 |
| KIM C. MOORE* | 325 | 114.70 | 37,277.50 |
| MARCUS R. MUMFORD | 610 | 99.30 | 60,573.00 |
| JENNIFER POGUE | 485 | 143.70 | 69,694.50 |
| BERNARD SHEK | 610 | 48.70 | 29,707.00 |
| MICOL SMALL | 590 | 58.80 | 34,692.00 |
| ANDREW C. TEMKIN | 610 | 153.80 | 93,818.00 |
| RYAN WEINSTEIN | 445 | 148.40 | 66,038.00 |
| SHERYL S. WU | 445 | 29.90 | 13,305.50 |
| **TOTAL ASSOCIATES/LAW CLERKS** | | **1,881.50** | **$904,723.50** |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 161**

**CLIENT SPECIALISTS**

| | | | |
|---|---|---|---|
| STEVEN LYBRAND | 475 | 127.50 | $60,562.50 |
| SIBEL S. METE | 340 | 26.50 | 9,010.00 |
| STEVEN SHANKROFF | 340 | 46.80 | 15,912.00 |
| AARON SHORR | 340 | 44.10 | 14,994.00 |
| MIKLOS WENCZL | 340 | 26.30 | 8,942.00 |
| **TOTAL CLIENT SPECIALISTS** | | **271.20** | **$109,420.50** |

**LEGAL ASSISTANTS**

| | | | |
|---|---|---|---|
| LORRYN ABBOTT | 250 | 8.80 | $2,200.00 |
| MOHAMMED ANSARI | 195 | 27.70 | 5,401.50 |
| NANDI L. BERGLUND | 255 | 39.20 | 9,996.00 |
| WAYNE O. CAMPBELL | 255 | 25.10 | 6,400.50 |
| JOANNA CHU | 160 | 21.70 | 3,472.00 |
| AL CHUA | 255 | 66.80 | 17,034.00 |
| JEAN A. CHUN | 255 | 96.50 | 24,607.50 |
| LINDSAY L. D'ANTUONO | 160 | 16.80 | 2,688.00 |
| JODY C. GILBERT | 255 | 50.70 | 12,928.50 |
| ERIC D. HENSEL | 250 | 10.30 | 2,575.00 |
| TIMOTHY HURLEY | 255 | 40.10 | 10,225.50 |
| REBECCA S. ISOMOTO | 255 | 6.20 | 1,581.00 |
| DAVID JIN | 255 | 91.60 | 23,358.00 |
| GARY W. KRUGER | 195 | 9.60 | 1,872.00 |
| K. GREER KURAS | 225 | 47.80 | 10,755.00 |
| MAX C. LACY | 225 | 17.90 | 4,027.50 |
| MICHAEL C. MCGUIRE | 255 | 18.80 | 4,794.00 |
| RYAN R. MONTGOMERY | 225 | 37.40 | 8,415.00 |
| XIAOJING NIE | 195 | 101.00 | 19,695.00 |
| ANERI K. PATEL | 160 | 8.00 | 1,280.00 |
| ALESSANDRA RODRIGUEZ | 250 | 37.30 | 9,325.00 |
| DIANA C. ROGOSA | 195 | 88.30 | 17,218.50 |
| MARGAUX RYP | 255 | 15.50 | 3,952.50 |
| SCOTT B. SINGER | 195 | 9.90 | 1,930.50 |
| BRIGITTE S. TRAVAGLINI | 255 | 7.00 | 1,785.00 |
| KRISTEN VIRDONE | 160 | 33.20 | 5,312.00 |
| **TOTAL LEGAL ASSISTANTS** | | **933.20** | **$212,829.50** |

**LEGAL ASSISTANTS SUPPORT**

| | | |
|---|---|---|
| **TOTAL LEGAL ASSISTANTS SUPPORT** | **388.40** | **$36,363.00** |

| | | |
|---|---|---|
| **MATTER TOTAL** | **4270.30** | **$1,918,118.50** |

\* Law clerks are law school graduates who are not presently admitted to practice.

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 162**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
MGA Entertainment, Inc. and Isaac Larian          Bill Date: 11/21/07
Mattel                                            Bill Number: 1183266
```

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ADLER DB | 10/17/07 | 4.20 | |
| ADLER DB | 10/18/07 | 7.70 | |
| ADLER DB | 10/19/07 | 6.70 | |
| ADLER DB | 10/22/07 | 8.20 | |
| ADLER DB | 10/23/07 | 6.70 | |
| ADLER DB | 10/24/07 | 9.20 | |
| ADLER DB | 10/25/07 | 4.20 | |
| ADLER DB | 10/26/07 | 6.20 | |
| ADLER DB | 10/29/07 | 8.20 | |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 163**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ADLER DB | 10/30/07 | 8.90 |
| ADLER DB | 10/31/07 | 9.70 |
| | | **79.90** |
| DICANIO JP | 10/08/07 | 0.50 |
| DICANIO JP | 10/09/07 | 0.50 |
| DICANIO JP | 10/12/07 | 0.50 |
| DICANIO JP | 10/15/07 | 1.50 |
| DICANIO JP | 10/15/07 | 3.00 |
| DICANIO JP | 10/16/07 | 1.00 |
| DICANIO JP | 10/18/07 | 3.00 |
| DICANIO JP | 10/19/07 | 0.20 |
| DICANIO JP | 10/22/07 | 0.50 |
| DICANIO JP | 10/23/07 | 3.00 |
| DICANIO JP | 10/25/07 | 0.50 |
| DICANIO JP | 10/28/07 | 0.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 164**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

**14.40**

| HANSEN DW | 10/19/07 | 0.50 |
|-----------|----------|------|
| HANSEN DW | 10/22/07 | 0.50 |
| HANSEN DW | 10/24/07 | 1.00 |
| HANSEN DW | 10/26/07 | 1.50 |
| HANSEN DW | 10/27/07 | 0.70 |
| HANSEN DW | 10/28/07 | 1.00 |
| HANSEN DW | 10/29/07 | 1.00 |
| HANSEN DW | 10/31/07 | 0.50 |
| | | **6.70** |
| KENNEDY RD | 10/21/07 | 1.80 |
| KENNEDY RD | 10/23/07 | 0.20 |
| KENNEDY RD | 10/24/07 | 1.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 165**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| KENNEDY RD | 10/25/07 | 0.40 |
| KENNEDY RD | 10/26/07 | 5.50 |
| KENNEDY RD | 10/29/07 | 2.30 |
| KENNEDY RD | 10/30/07 | 2.90 |
| KENNEDY RD | 10/31/07 | 1.70 |
| | | **16.00** |
| MILLER TA | 10/16/07 | 3.90 |
| MILLER TA | 10/17/07 | 11.70 |
| MILLER TA | 10/18/07 | 10.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 166**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MILLER TA | 10/19/07 | 9.20 |
| MILLER TA | 10/20/07 | 5.60 |
| MILLER TA | 10/21/07 | 5.00 |
| MILLER TA | 10/22/07 | 9.10 |
| MILLER TA | 10/23/07 | 7.80 |
| MILLER TA | 10/24/07 | 7.50 |
| MILLER TA | 10/25/07 | 7.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 167**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MILLER TA | 10/26/07 | 11.10 |
| MILLER TA | 10/29/07 | 13.40 |
| MILLER TA | 10/30/07 | 11.20 |
| MILLER TA | 10/31/07 | 11.10 |
| | | **123.70** |
| NOLAN TJ | 10/08/07 | 1.40 |
| NOLAN TJ | 10/09/07 | 0.30 |
| NOLAN TJ | 10/09/07 | 1.20 |
| NOLAN TJ | 10/10/07 | 4.20 |
| NOLAN TJ | 10/10/07 | 3.10 |
| NOLAN TJ | 10/11/07 | 5.30 |
| NOLAN TJ | 10/11/07 | 0.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 168**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| NOLAN TJ | 10/11/07 | 3.20 |
| NOLAN TJ | 10/12/07 | 4.20 |
| NOLAN TJ | 10/12/07 | 4.10 |
| NOLAN TJ | 10/12/07 | 2.10 |
| NOLAN TJ | 10/13/07 | 2.10 |
| NOLAN TJ | 10/14/07 | 5.00 |
| NOLAN TJ | 10/15/07 | 0.50 |
| NOLAN TJ | 10/15/07 | 2.50 |
| NOLAN TJ | 10/15/07 | 2.10 |
| NOLAN TJ | 10/15/07 | 3.20 |
| NOLAN TJ | 10/16/07 | 5.20 |
| NOLAN TJ | 10/16/07 | 1.50 |
| NOLAN TJ | 10/17/07 | 1.20 |
| NOLAN TJ | 10/17/07 | 3.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 169**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| NOLAN TJ | 10/17/07 | 3.30 |
| NOLAN TJ | 10/17/07 | 0.40 |
| NOLAN TJ | 10/18/07 | 0.50 |
| NOLAN TJ | 10/18/07 | 2.30 |
| NOLAN TJ | 10/18/07 | 0.30 |
| NOLAN TJ | 10/18/07 | 0.30 |
| NOLAN TJ | 10/19/07 | 1.30 |
| NOLAN TJ | 10/19/07 | 0.20 |
| NOLAN TJ | 10/19/07 | 1.30 |
| NOLAN TJ | 10/21/07 | 1.30 |
| NOLAN TJ | 10/22/07 | 0.30 |
| NOLAN TJ | 10/23/07 | 1.30 |
| NOLAN TJ | 10/26/07 | 0.50 |
| NOLAN TJ | 10/26/07 | 1.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 170**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| NOLAN TJ | 10/26/07 | 0.40 |
| NOLAN TJ | 10/26/07 | 2.30 |
| NOLAN TJ | 10/26/07 | 1.50 |
| NOLAN TJ | 10/28/07 | 2.20 |
| NOLAN TJ | 10/28/07 | 1.30 |
| NOLAN TJ | 10/29/07 | 0.50 |
| NOLAN TJ | 10/29/07 | 3.70 |
| NOLAN TJ | 10/29/07 | 3.30 |
| NOLAN TJ | 10/29/07 | 0.10 |
| NOLAN TJ | 10/29/07 | 0.20 |
| NOLAN TJ | 10/29/07 | 2.20 |
| NOLAN TJ | 10/29/07 | 1.70 |
| NOLAN TJ | 10/29/07 | 0.70 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY      **Exhibit 6 – Page 171**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| NOLAN TJ | 10/29/07 | 4.70 |
| NOLAN TJ | 10/30/07 | 1.50 |
| NOLAN TJ | 10/30/07 | 0.70 |
| NOLAN TJ | 10/30/07 | 0.70 |
| NOLAN TJ | 10/30/07 | 0.20 |
| NOLAN TJ | 10/30/07 | 1.40 |
| NOLAN TJ | 10/30/07 | 1.20 |
| NOLAN TJ | 10/30/07 | 2.40 |
| NOLAN TJ | 10/30/07 | 2.20 |
| NOLAN TJ | 10/31/07 | 2.50 |
| NOLAN TJ | 10/31/07 | 2.00 |
| NOLAN TJ | 10/31/07 | 0.70 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| NOLAN TJ | 10/31/07 | 0.10 |
| NOLAN TJ | 10/31/07 | 0.20 |
| NOLAN TJ | 10/31/07 | 0.20 |
| NOLAN TJ | 10/31/07 | 1.40 |
| NOLAN TJ | 10/31/07 | 1.20 |
| NOLAN TJ | 10/31/07 | 1.00 |
| | | **115.10** |
| PARK AS | 10/12/07 | 3.10 |
| PARK AS | 10/13/07 | 5.40 |
| PARK AS | 10/14/07 | 1.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 173**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| PARK AS | 10/15/07 | 10.30 | |
| PARK AS | 10/16/07 | 12.30 | |
| PARK AS | 10/17/07 | 12.90 | |
| PARK AS | 10/18/07 | 11.80 | |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

PARK AS          10/19/07          11.10

PARK AS          10/20/07           3.00

PARK AS          10/21/07           6.00

PARK AS          10/22/07          12.00

B71A

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| PARK AS | 10/23/07 | 12.00 |
| PARK AS | 10/24/07 | 12.00 |
| PARK AS | 10/25/07 | 12.00 |
| PARK AS | 10/26/07 | 11.80 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| PARK AS | 10/28/07 | 0.70 |
| PARK AS | 10/29/07 | 12.00 |
| PARK AS | 10/30/07 | 12.20 |
| PARK AS | 10/31/07 | 12.00 |
| | | **174.30** |
| PLEVAN KA | 10/08/07 | 2.00 |
| PLEVAN KA | 10/09/07 | 4.00 |
| PLEVAN KA | 10/10/07 | 0.30 |
| PLEVAN KA | 10/11/07 | 0.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 177**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| PLEVAN KA | 10/15/07 | 4.70 |
| PLEVAN KA | 10/16/07 | 1.30 |
| PLEVAN KA | 10/17/07 | 6.20 |
| PLEVAN KA | 10/18/07 | 4.70 |
| PLEVAN KA | 10/19/07 | 4.40 |
| PLEVAN KA | 10/20/07 | 2.80 |
| PLEVAN KA | 10/22/07 | 1.80 |
| PLEVAN KA | 10/23/07 | 0.70 |
| PLEVAN KA | 10/24/07 | 6.80 |
| PLEVAN KA | 10/25/07 | 3.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 178**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| PLEVAN KA | 10/26/07 | 6.50 |
| PLEVAN KA | 10/27/07 | 3.30 |
| PLEVAN KA | 10/28/07 | 1.40 |
| PLEVAN KA | 10/29/07 | 5.80 |
| PLEVAN KA | 10/30/07 | 5.40 |
| | | **66.20** |
| POSNER HS | 10/08/07 | 1.70 |
| POSNER HS | 10/10/07 | 1.70 |
| POSNER HS | 10/11/07 | 2.00 |
| POSNER HS | 10/12/07 | 8.50 |
| POSNER HS | 10/14/07 | 3.50 |
| POSNER HS | 10/15/07 | 3.00 |
| POSNER HS | 10/16/07 | 1.50 |
| POSNER HS | 10/17/07 | 1.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| POSNER HS | 10/19/07 | 5.20 | |
| POSNER HS | 10/22/07 | 1.70 | |
| POSNER HS | 10/23/07 | 5.70 | |
| POSNER HS | 10/24/07 | 4.00 | |
| POSNER HS | 10/25/07 | 5.40 | |
| POSNER HS | 10/26/07 | 1.50 | |
| POSNER HS | 10/29/07 | 2.50 | |
| POSNER HS | 10/31/07 | 7.50 | |
| | | **56.90** | |
| RUSSELL JD | 10/10/07 | 9.00 | |
| RUSSELL JD | 10/11/07 | 8.00 | |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 180**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| RUSSELL JD | 10/15/07 | 4.50 |
| RUSSELL JD | 10/22/07 | 8.00 |
| RUSSELL JD | 10/29/07 | 7.00 |
| | | 36.50 |
| **Total Partner** | | **689.70** |
| ROTH CA | 10/10/07 | 3.40 |
| ROTH CA | 10/11/07 | 4.10 |
| ROTH CA | 10/11/07 | 2.90 |
| ROTH CA | 10/12/07 | 2.10 |
| ROTH CA | 10/12/07 | 3.90 |
| ROTH CA | 10/12/07 | 0.70 |
| ROTH CA | 10/12/07 | 1.90 |
| ROTH CA | 10/13/07 | 5.60 |
| ROTH CA | 10/14/07 | 0.30 |
| ROTH CA | 10/14/07 | 1.10 |
| ROTH CA | 10/15/07 | 4.20 |
| ROTH CA | 10/15/07 | 0.90 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ROTH CA | 10/15/07 | 2.10 |
| ROTH CA | 10/16/07 | 0.60 |
| ROTH CA | 10/16/07 | 0.40 |
| ROTH CA | 10/16/07 | 4.90 |
| ROTH CA | 10/17/07 | 2.80 |
| ROTH CA | 10/17/07 | 2.30 |
| ROTH CA | 10/18/07 | 0.70 |
| ROTH CA | 10/19/07 | 1.00 |
| ROTH CA | 10/19/07 | 0.60 |
| ROTH CA | 10/19/07 | 1.20 |
| ROTH CA | 10/19/07 | 2.10 |
| ROTH CA | 10/19/07 | 2.90 |
| ROTH CA | 10/20/07 | 2.70 |
| ROTH CA | 10/21/07 | 3.90 |
| ROTH CA | 10/22/07 | 0.50 |
| ROTH CA | 10/22/07 | 0.80 |
| ROTH CA | 10/22/07 | 3.20 |
| ROTH CA | 10/23/07 | 1.60 |
| ROTH CA | 10/23/07 | 2.90 |
| ROTH CA | 10/23/07 | 0.60 |
| ROTH CA | 10/24/07 | 0.60 |
| ROTH CA | 10/24/07 | 0.80 |
| ROTH CA | 10/24/07 | 2.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 182**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ROTH CA | 10/25/07 | 1.10 |
| ROTH CA | 10/25/07 | 2.10 |
| ROTH CA | 10/25/07 | 0.80 |
| ROTH CA | 10/25/07 | 0.70 |
| ROTH CA | 10/26/07 | 0.70 |
| ROTH CA | 10/26/07 | 0.30 |
| ROTH CA | 10/26/07 | 0.60 |
| ROTH CA | 10/26/07 | 4.70 |
| ROTH CA | 10/30/07 | 2.10 |
| ROTH CA | 10/30/07 | 1.70 |
| ROTH CA | 10/30/07 | 1.60 |
| ROTH CA | 10/30/07 | 3.90 |
| ROTH CA | 10/31/07 | 2.60 |
| ROTH CA | 10/31/07 | 4.80 |
| ROTH CA | 10/31/07 | 1.80 |
| ROTH CA | 10/31/07 | 3.80 |
| | | **106.30** |
| **Total Counsel** | | **106.30** |
| BASS JS | 10/22/07 | 2.30 |
| BASS JS | 10/24/07 | 2.20 |
| BASS JS | 10/25/07 | 4.70 |
| BASS JS | 10/31/07 | 3.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**               **Exhibit 6 – Page 183**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**12.30**

| | | |
|---|---|---|
| CAMPANA MM | 10/09/07 | 5.10 |
| CAMPANA MM | 10/10/07 | 1.50 |
| CAMPANA MM | 10/11/07 | 1.30 |
| CAMPANA MM | 10/12/07 | 4.90 |
| CAMPANA MM | 10/15/07 | 7.20 |
| CAMPANA MM | 10/16/07 | 4.30 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY                    **Exhibit 6 – Page 184**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CAMPANA MM | 10/17/07 | 11.50 |
| CAMPANA MM | 10/18/07 | 8.90 |
| CAMPANA MM | 10/19/07 | 8.30 |
| CAMPANA MM | 10/21/07 | 2.10 |
| CAMPANA MM | 10/22/07 | 4.60 |
| CAMPANA MM | 10/23/07 | 2.40 |
| CAMPANA MM | 10/24/07 | 4.70 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 185

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CAMPANA MM | 10/25/07 | 7.50 |
| CAMPANA MM | 10/26/07 | 11.50 |
| CAMPANA MM | 10/27/07 | 5.20 |
| CAMPANA MM | 10/28/07 | 1.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 186**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
CAMPANA MM        10/29/07      9.00

CAMPANA MM        10/30/07     13.90

CAMPANA MM        10/31/07     10.00

                             125.00
FEIRMAN JA*       10/16/07      1.90
```

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| FEIRMAN JA* | 10/17/07 | 4.90 |
| FEIRMAN JA* | 10/18/07 | 6.10 |
| FEIRMAN JA* | 10/19/07 | 3.60 |
| FEIRMAN JA* | 10/19/07 | 2.30 |
| FEIRMAN JA* | 10/21/07 | 3.40 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

FEIRMAN JA*          10/22/07        9.40

FEIRMAN JA*          10/23/07        6.40

FEIRMAN JA*          10/24/07        6.70

FEIRMAN JA*          10/25/07        3.10

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY          **Exhibit 6 – Page 189**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| FEIRMAN JA* | 10/26/07 | 9.10 |
| FEIRMAN JA* | 10/27/07 | 0.50 |
| FEIRMAN JA* | 10/28/07 | 2.30 |
| FEIRMAN JA* | 10/29/07 | 8.50 |
| FEIRMAN JA* | 10/30/07 | 7.50 |
| FEIRMAN JA* | 10/31/07 | 4.60 |
| | | **80.30** |
| KESSELER C | 10/11/07 | 10.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**             **Exhibit 6 – Page 190**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| KESSELER C | 10/12/07 | 12.20 |
| KESSELER C | 10/14/07 | 5.20 |
| KESSELER C | 10/15/07 | 11.50 |
| KESSELER C | 10/16/07 | 13.20 |
| KESSELER C | 10/17/07 | 9.50 |
| KESSELER C | 10/18/07 | 13.00 |
| KESSELER C | 10/19/07 | 13.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 191**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| KESSELER C | 10/20/07 | 3.50 |
| KESSELER C | 10/20/07 | 4.00 |
| KESSELER C | 10/21/07 | 2.00 |
| KESSELER C | 10/22/07 | 14.00 |
| KESSELER C | 10/23/07 | 12.20 |
| KESSELER C | 10/24/07 | 9.50 |
| KESSELER C | 10/25/07 | 9.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**            **Exhibit 6 – Page 192**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| KESSELER C | 10/26/07 | 9.00 |
| KESSELER C | 10/29/07 | 9.00 |
| KESSELER C | 10/30/07 | 9.50 |
| KESSELER C | 10/31/07 | 4.00 |
| | | **174.30** |
| LEIDER PA | 10/15/07 | 3.20 |
| LEIDER PA | 10/17/07 | 3.80 |
| LEIDER PA | 10/18/07 | 3.40 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LEIDER PA | 10/19/07 | 2.30 |
| LEIDER PA | 10/22/07 | 2.30 |
| LEIDER PA | 10/30/07 | 1.70 |
| LEIDER PA | 10/31/07 | 2.20 |
| | | **18.90** |
| LEVINE AK | 10/15/07 | 0.50 |
| LEVINE AK | 10/15/07 | 0.50 |
| LEVINE AK | 10/15/07 | 1.50 |
| LEVINE AK | 10/15/07 | 0.70 |
| LEVINE AK | 10/15/07 | 4.00 |
| LEVINE AK | 10/16/07 | 2.50 |
| LEVINE AK | 10/17/07 | 2.00 |
| LEVINE AK | 10/17/07 | 1.20 |
| LEVINE AK | 10/17/07 | 0.50 |
| LEVINE AK | 10/17/07 | 0.50 |
| LEVINE AK | 10/18/07 | 1.80 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 194**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LEVINE AK | 10/18/07 | 1.70 |
| LEVINE AK | 10/19/07 | 0.20 |
| LEVINE AK | 10/19/07 | 1.20 |
| LEVINE AK | 10/19/07 | 1.50 |
| LEVINE AK | 10/22/07 | 0.70 |
| LEVINE AK | 10/22/07 | 5.70 |
| LEVINE AK | 10/22/07 | 0.20 |
| LEVINE AK | 10/23/07 | 3.70 |
| LEVINE AK | 10/24/07 | 6.50 |
| LEVINE AK | 10/25/07 | 7.50 |
| LEVINE AK | 10/26/07 | 5.90 |
| LEVINE AK | 10/29/07 | 4.00 |
| LEVINE AK | 10/29/07 | 3.00 |
| LEVINE AK | 10/29/07 | 2.20 |
| LEVINE AK | 10/30/07 | 6.00 |
| LEVINE AK | 10/31/07 | 5.00 |
| | | **70.70** |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| LIANG A | 10/18/07 | 2.30 |
| LIANG A | 10/19/07 | 1.90 |
| LIANG A | 10/22/07 | 3.10 |
| LIANG A | 10/23/07 | 0.70 |
| LIANG A | 10/24/07 | 7.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 196**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LIANG A | 10/25/07 | 8.50 |
| LIANG A | 10/26/07 | 1.90 |
| LIANG A | 10/29/07 | 3.20 |
| LIANG A | 10/30/07 | 6.70 |
| LIANG A | 10/31/07 | 7.20 |
| | | **42.80** |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 197**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MACK KJ* | 10/12/07 | 8.20 |
| MACK KJ* | 10/15/07 | 3.30 |
| MACK KJ* | 10/15/07 | 2.70 |
| MACK KJ* | 10/15/07 | 3.30 |
| MACK KJ* | 10/16/07 | 1.30 |
| MACK KJ* | 10/16/07 | 2.40 |
| MACK KJ* | 10/16/07 | 3.20 |
| MACK KJ* | 10/16/07 | 1.20 |
| MACK KJ* | 10/16/07 | 0.20 |
| MACK KJ* | 10/16/07 | 1.70 |
| MACK KJ* | 10/17/07 | 2.30 |
| MACK KJ* | 10/17/07 | 1.20 |
| MACK KJ* | 10/17/07 | 2.70 |
| MACK KJ* | 10/17/07 | 2.80 |
| MACK KJ* | 10/17/07 | 2.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 198**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MACK KJ* | 10/17/07 | 1.60 |
| MACK KJ* | 10/18/07 | 1.40 |
| MACK KJ* | 10/18/07 | 2.10 |
| MACK KJ* | 10/18/07 | 4.80 |
| MACK KJ* | 10/18/07 | 2.30 |
| MACK KJ* | 10/18/07 | 2.10 |
| MACK KJ* | 10/19/07 | 1.70 |
| MACK KJ* | 10/19/07 | 1.50 |
| MACK KJ* | 10/19/07 | 0.20 |
| MACK KJ* | 10/19/07 | 0.40 |
| MACK KJ* | 10/19/07 | 2.80 |
| MACK KJ* | 10/19/07 | 0.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 199**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MACK KJ* | 10/19/07 | 0.30 |
| MACK KJ* | 10/19/07 | 2.80 |
| MACK KJ* | 10/19/07 | 2.90 |
| MACK KJ* | 10/19/07 | 0.70 |
| MACK KJ* | 10/20/07 | 4.60 |
| MACK KJ* | 10/21/07 | 4.30 |
| MACK KJ* | 10/21/07 | 2.80 |
| MACK KJ* | 10/22/07 | 0.50 |
| MACK KJ* | 10/22/07 | 4.90 |
| MACK KJ* | 10/22/07 | 5.20 |
| MACK KJ* | 10/22/07 | 0.20 |
| MACK KJ* | 10/23/07 | 0.20 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY                    **Exhibit 6 – Page 200**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| MACK KJ* | 10/23/07 | 4.20 |
| MACK KJ* | 10/23/07 | 0.50 |
| MACK KJ* | 10/23/07 | 2.80 |
| MACK KJ* | 10/23/07 | 2.10 |
| MACK KJ* | 10/23/07 | 0.30 |
| MACK KJ* | 10/23/07 | 0.30 |
| MACK KJ* | 10/24/07 | 5.30 |
| MACK KJ* | 10/24/07 | 0.50 |
| MACK KJ* | 10/24/07 | 2.90 |
| MACK KJ* | 10/25/07 | 0.70 |
| MACK KJ* | 10/25/07 | 4.80 |
| MACK KJ* | 10/25/07 | 4.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**    **Exhibit 6 – Page 201**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
MACK KJ*          10/26/07      2.40

MACK KJ*          10/26/07      2.80

MACK KJ*          10/26/07      2.80

MACK KJ*          10/26/07      2.10

MACK KJ*          10/26/07      3.30

MACK KJ*          10/27/07      6.30

MACK KJ*          10/28/07      2.30

MACK KJ*          10/28/07      3.70

MACK KJ*          10/29/07      2.20

MACK KJ*          10/29/07      6.20
```

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 202**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MACK KJ* | 10/29/07 | 3.30 |
| MACK KJ* | 10/30/07 | 4.20 |
| MACK KJ* | 10/30/07 | 1.80 |
| MACK KJ* | 10/30/07 | 0.80 |
| MACK KJ* | 10/30/07 | 2.70 |
| MACK KJ* | 10/31/07 | 3.80 |
| MACK KJ* | 10/31/07 | 1.10 |
| MACK KJ* | 10/31/07 | 2.60 |
| MACK KJ* | 10/31/07 | 1.30 |
| | | **174.20** |
| MARSH PW | 10/12/07 | 2.40 |
| MARSH PW | 10/13/07 | 2.60 |

B71A

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| MARSH PW | 10/14/07 | 4.20 | |
| MARSH PW | 10/15/07 | 13.20 | |
| MARSH PW | 10/16/07 | 15.60 | |
| MARSH PW | 10/17/07 | 13.10 | |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

MARSH PW          10/18/07       12.80



B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
MARSH PW          10/19/07      15.10
```

```
MARSH PW          10/20/07       4.50
```

```
MARSH PW          10/21/07       6.20
```

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 206**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

MARSH PW          10/22/07      15.80



MARSH PW          10/23/07      16.40

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
MARSH PW          10/24/07      16.60
```

```
MARSH PW          10/25/07      14.30
```

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY                    **Exhibit 6 – Page 208**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MARSH PW | 10/28/07 | 4.20 |
| MARSH PW | 10/29/07 | 2.60 |
| MARSH PW | 10/30/07 | 4.20 |
| MARSH PW | 10/31/07 | 5.40 |
| | | **169.20** |
| MILLER M | 10/12/07 | 6.30 |
| MILLER M | 10/15/07 | 12.10 |
| MILLER M | 10/15/07 | 2.70 |
| MILLER M | 10/16/07 | 13.10 |
| MILLER M | 10/16/07 | 1.20 |
| MILLER M | 10/17/07 | 17.60 |
| MILLER M | 10/18/07 | 12.80 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 209**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| MILLER M | 10/19/07 | 11.80 |
| MILLER M | 10/19/07 | 2.20 |
| MILLER M | 10/19/07 | 1.50 |
| MILLER M | 10/20/07 | 10.20 |
| MILLER M | 10/20/07 | 3.00 |
| MILLER M | 10/21/07 | 18.10 |
| MILLER M | 10/22/07 | 14.10 |
| MILLER M | 10/22/07 | 0.50 |
| MILLER M | 10/23/07 | 12.30 |
| MILLER M | 10/23/07 | 1.50 |
| MILLER M | 10/24/07 | 15.20 |
| MILLER M | 10/25/07 | 7.80 |
| MILLER M | 10/25/07 | 0.70 |
| MILLER M | 10/26/07 | 12.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 210**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MILLER M | 10/27/07 | 10.00 |
| MILLER M | 10/29/07 | 8.20 |
| MILLER M | 10/30/07 | 12.80 |
| MILLER M | 10/31/07 | 8.50 |
| | | **216.50** |
| MOORE KC* | 10/12/07 | 4.00 |
| MOORE KC* | 10/15/07 | 7.20 |
| MOORE KC* | 10/15/07 | 2.20 |
| MOORE KC* | 10/15/07 | 2.30 |
| MOORE KC* | 10/16/07 | 1.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 211**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MOORE KC* | 10/16/07 | 7.50 |
| MOORE KC* | 10/16/07 | 2.50 |
| MOORE KC* | 10/17/07 | 8.10 |
| MOORE KC* | 10/18/07 | 1.00 |
| MOORE KC* | 10/18/07 | 2.10 |
| MOORE KC* | 10/18/07 | 4.10 |
| MOORE KC* | 10/18/07 | 1.80 |
| MOORE KC* | 10/19/07 | 4.50 |
| MOORE KC* | 10/19/07 | 1.50 |
| MOORE KC* | 10/19/07 | 1.20 |
| MOORE KC* | 10/22/07 | 2.30 |
| MOORE KC* | 10/22/07 | 5.10 |
| MOORE KC* | 10/23/07 | 2.50 |
| MOORE KC* | 10/23/07 | 1.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 212**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MOORE KC* | 10/24/07 | 3.40 |
| MOORE KC* | 10/24/07 | 3.60 |
| MOORE KC* | 10/24/07 | 4.20 |
| MOORE KC* | 10/25/07 | 4.10 |
| MOORE KC* | 10/25/07 | 0.80 |
| MOORE KC* | 10/25/07 | 0.50 |
| MOORE KC* | 10/25/07 | 2.60 |
| MOORE KC* | 10/26/07 | 2.90 |
| MOORE KC* | 10/26/07 | 2.80 |
| MOORE KC* | 10/26/07 | 2.40 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY    Exhibit 6 – Page 213

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MOORE KC* | 10/29/07 | 8.20 |
| MOORE KC* | 10/30/07 | 8.60 |
| MOORE KC* | 10/31/07 | 8.00 |
| | | **114.70** |
| MUMFORD MR | 10/15/07 | 1.30 |
| MUMFORD MR | 10/17/07 | 1.70 |
| MUMFORD MR | 10/18/07 | 4.20 |
| MUMFORD MR | 10/19/07 | 4.80 |
| MUMFORD MR | 10/19/07 | 1.40 |
| MUMFORD MR | 10/19/07 | 2.20 |
| MUMFORD MR | 10/20/07 | 1.80 |
| MUMFORD MR | 10/21/07 | 5.90 |
| MUMFORD MR | 10/22/07 | 3.60 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 214**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MUMFORD MR | 10/22/07 | 6.20 |
| MUMFORD MR | 10/22/07 | 1.40 |
| MUMFORD MR | 10/23/07 | 3.30 |
| MUMFORD MR | 10/23/07 | 3.70 |
| MUMFORD MR | 10/23/07 | 2.90 |
| MUMFORD MR | 10/24/07 | 5.10 |
| MUMFORD MR | 10/24/07 | 2.90 |
| MUMFORD MR | 10/25/07 | 2.70 |
| MUMFORD MR | 10/25/07 | 2.50 |
| MUMFORD MR | 10/25/07 | 1.20 |
| MUMFORD MR | 10/26/07 | 3.10 |
| MUMFORD MR | 10/26/07 | 2.40 |
| MUMFORD MR | 10/26/07 | 1.70 |
| MUMFORD MR | 10/27/07 | 1.10 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MUMFORD MR | 10/27/07 | 3.10 |
| MUMFORD MR | 10/28/07 | 1.50 |
| MUMFORD MR | 10/29/07 | 5.20 |
| MUMFORD MR | 10/29/07 | 2.60 |
| MUMFORD MR | 10/30/07 | 3.40 |
| MUMFORD MR | 10/30/07 | 10.10 |
| MUMFORD MR | 10/31/07 | 1.10 |
| MUMFORD MR | 10/31/07 | 2.70 |
| MUMFORD MR | 10/31/07 | 2.50 |
| | | **99.30** |
| POGUE J | 10/13/07 | 8.90 |
| POGUE J | 10/14/07 | 9.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 216**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| POGUE J | 10/15/07 | 8.50 |
| POGUE J | 10/16/07 | 9.40 |
| POGUE J | 10/17/07 | 8.10 |
| POGUE J | 10/17/07 | 5.00 |
| POGUE J | 10/18/07 | 5.50 |
| POGUE J | 10/18/07 | 6.40 |
| POGUE J | 10/19/07 | 9.50 |
| POGUE J | 10/20/07 | 1.20 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 217

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| POGUE J | 10/21/07 | 3.60 |
| POGUE J | 10/22/07 | 8.30 |
| POGUE J | 10/23/07 | 12.30 |
| POGUE J | 10/24/07 | 6.60 |
| POGUE J | 10/25/07 | 9.30 |
| POGUE J | 10/26/07 | 3.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 218**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| POGUE J | 10/27/07 | 2.40 |
| POGUE J | 10/29/07 | 9.20 |
| POGUE J | 10/30/07 | 9.60 |
| POGUE J | 10/31/07 | 7.20 |
| | | **143.70** |
| SHEK B | 10/12/07 | 3.30 |
| SHEK B | 10/15/07 | 3.00 |
| SHEK B | 10/15/07 | 2.90 |
| SHEK B | 10/15/07 | 0.70 |
| SHEK B | 10/15/07 | 3.20 |
| SHEK B | 10/16/07 | 5.40 |
| SHEK B | 10/16/07 | 1.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 219**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| SHEK B | 10/17/07 | 4.30 |
| SHEK B | 10/18/07 | 1.20 |
| SHEK B | 10/18/07 | 1.70 |
| SHEK B | 10/19/07 | 3.10 |
| SHEK B | 10/22/07 | 1.40 |
| SHEK B | 10/23/07 | 1.10 |
| SHEK B | 10/24/07 | 3.00 |
| SHEK B | 10/25/07 | 5.40 |
| SHEK B | 10/29/07 | 2.30 |
| SHEK B | 10/30/07 | 2.80 |
| SHEK B | 10/31/07 | 1.00 |
| SHEK B | 10/31/07 | 1.40 |
| | | **48.70** |
| SMALL M | 10/09/07 | 4.20 |
| SMALL M | 10/10/07 | 6.30 |
| SMALL M | 10/11/07 | 4.20 |
| SMALL M | 10/17/07 | 7.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 220**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| SMALL M | 10/17/07 | 2.50 |
| SMALL M | 10/22/07 | 2.00 |
| SMALL M | 10/22/07 | 1.50 |
| SMALL M | 10/22/07 | 1.50 |
| SMALL M | 10/22/07 | 2.00 |
| SMALL M | 10/22/07 | 1.00 |
| SMALL M | 10/22/07 | 1.30 |
| SMALL M | 10/26/07 | 1.00 |
| SMALL M | 10/27/07 | 5.00 |
| SMALL M | 10/27/07 | 2.20 |
| SMALL M | 10/28/07 | 2.60 |
| SMALL M | 10/28/07 | 1.00 |
| SMALL M | 10/29/07 | 1.00 |
| SMALL M | 10/29/07 | 1.00 |
| SMALL M | 10/29/07 | 5.00 |
| SMALL M | 10/29/07 | 3.80 |
| SMALL M | 10/29/07 | 2.00 |

B71A

**58.80**

| | | |
|---|---|---|
| TEMKIN AC | 10/12/07 | 4.50 |
| TEMKIN AC | 10/12/07 | 0.50 |
| TEMKIN AC | 10/12/07 | 0.90 |
| TEMKIN AC | 10/12/07 | 0.50 |
| TEMKIN AC | 10/12/07 | 2.50 |
| TEMKIN AC | 10/12/07 | 0.50 |
| TEMKIN AC | 10/13/07 | 7.40 |
| TEMKIN AC | 10/14/07 | 4.60 |
| TEMKIN AC | 10/15/07 | 3.00 |
| TEMKIN AC | 10/15/07 | 1.00 |
| TEMKIN AC | 10/15/07 | 0.30 |
| TEMKIN AC | 10/15/07 | 3.00 |
| TEMKIN AC | 10/15/07 | 0.70 |
| TEMKIN AC | 10/15/07 | 1.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 222**

| | | | |
|---|---|---|---|
| TEMKIN AC | 10/15/07 | 2.50 | |
| TEMKIN AC | 10/15/07 | 1.00 | |
| TEMKIN AC | 10/16/07 | 1.10 | |
| TEMKIN AC | 10/16/07 | 0.90 | |
| TEMKIN AC | 10/16/07 | 0.50 | |
| TEMKIN AC | 10/16/07 | 1.10 | |
| TEMKIN AC | 10/16/07 | 1.30 | |
| TEMKIN AC | 10/16/07 | 2.10 | |
| TEMKIN AC | 10/16/07 | 2.50 | |
| TEMKIN AC | 10/16/07 | 0.70 | |
| TEMKIN AC | 10/16/07 | 2.00 | |
| TEMKIN AC | 10/17/07 | 0.70 | |
| TEMKIN AC | 10/17/07 | 1.30 | |
| TEMKIN AC | 10/17/07 | 0.50 | |
| TEMKIN AC | 10/17/07 | 0.90 | |
| TEMKIN AC | 10/17/07 | 0.10 | |

B71A

Exhibit 6 – Page 223

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| TEMKIN AC | 10/17/07 | 1.50 |
| TEMKIN AC | 10/17/07 | 1.50 |
| TEMKIN AC | 10/17/07 | 3.10 |
| TEMKIN AC | 10/18/07 | 2.10 |
| TEMKIN AC | 10/18/07 | 3.50 |
| TEMKIN AC | 10/18/07 | 2.70 |
| TEMKIN AC | 10/18/07 | 1.00 |
| TEMKIN AC | 10/19/07 | 1.50 |
| TEMKIN AC | 10/19/07 | 0.70 |
| TEMKIN AC | 10/19/07 | 0.30 |
| TEMKIN AC | 10/19/07 | 4.50 |
| TEMKIN AC | 10/19/07 | 3.50 |
| TEMKIN AC | 10/19/07 | 0.90 |
| TEMKIN AC | 10/21/07 | 5.10 |
| TEMKIN AC | 10/22/07 | 0.50 |
| TEMKIN AC | 10/22/07 | 3.00 |
| TEMKIN AC | 10/22/07 | 1.00 |
| TEMKIN AC | 10/22/07 | 3.50 |
| TEMKIN AC | 10/23/07 | 1.70 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 224

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| TEMKIN AC | 10/23/07 | 3.10 | |
| TEMKIN AC | 10/23/07 | 0.70 | |
| TEMKIN AC | 10/23/07 | 0.50 | |
| TEMKIN AC | 10/23/07 | 0.70 | |
| TEMKIN AC | 10/24/07 | 5.10 | |
| TEMKIN AC | 10/24/07 | 1.00 | |
| TEMKIN AC | 10/24/07 | 1.70 | |
| TEMKIN AC | 10/24/07 | 0.70 | |
| TEMKIN AC | 10/24/07 | 1.90 | |
| TEMKIN AC | 10/24/07 | 0.20 | |
| TEMKIN AC | 10/25/07 | 0.70 | |
| TEMKIN AC | 10/25/07 | 1.30 | |
| TEMKIN AC | 10/25/07 | 0.50 | |
| TEMKIN AC | 10/25/07 | 1.90 | |
| TEMKIN AC | 10/25/07 | 0.50 | |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 225**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| TEMKIN AC | 10/25/07 | 2.70 |
| TEMKIN AC | 10/25/07 | 1.30 |
| TEMKIN AC | 10/26/07 | 0.20 |
| TEMKIN AC | 10/26/07 | 3.10 |
| TEMKIN AC | 10/26/07 | 2.50 |
| TEMKIN AC | 10/28/07 | 4.50 |
| TEMKIN AC | 10/28/07 | 1.50 |
| TEMKIN AC | 10/29/07 | 2.50 |
| TEMKIN AC | 10/29/07 | 2.00 |
| TEMKIN AC | 10/29/07 | 1.00 |
| TEMKIN AC | 10/29/07 | 2.10 |
| TEMKIN AC | 10/29/07 | 3.50 |
| TEMKIN AC | 10/30/07 | 1.70 |
| TEMKIN AC | 10/30/07 | 1.30 |
| TEMKIN AC | 10/30/07 | 3.50 |
| TEMKIN AC | 10/30/07 | 1.00 |
| TEMKIN AC | 10/31/07 | 3.30 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 226

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| TEMKIN AC | 10/31/07 | 2.10 |
| TEMKIN AC | 10/31/07 | 1.00 |
| TEMKIN AC | 10/31/07 | 1.30 |
| | | **153.80** |
| WEINSTEIN R | 10/11/07 | 10.40 |
| WEINSTEIN R | 10/12/07 | 4.50 |
| WEINSTEIN R | 10/13/07 | 1.00 |
| WEINSTEIN R | 10/14/07 | 2.50 |
| WEINSTEIN R | 10/15/07 | 3.20 |
| WEINSTEIN R | 10/15/07 | 5.00 |
| WEINSTEIN R | 10/15/07 | 1.50 |
| WEINSTEIN R | 10/16/07 | 6.40 |
| WEINSTEIN R | 10/16/07 | 3.00 |
| WEINSTEIN R | 10/16/07 | 0.20 |
| WEINSTEIN R | 10/17/07 | 0.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 227**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| WEINSTEIN R | 10/17/07 | 1.90 |
| WEINSTEIN R | 10/17/07 | 0.70 |
| WEINSTEIN R | 10/17/07 | 1.10 |
| WEINSTEIN R | 10/17/07 | 2.20 |
| WEINSTEIN R | 10/17/07 | 3.70 |
| WEINSTEIN R | 10/18/07 | 4.00 |
| WEINSTEIN R | 10/18/07 | 4.70 |
| WEINSTEIN R | 10/18/07 | 1.40 |
| WEINSTEIN R | 10/19/07 | 6.70 |
| WEINSTEIN R | 10/19/07 | 3.50 |
| WEINSTEIN R | 10/22/07 | 11.20 |
| WEINSTEIN R | 10/22/07 | 0.70 |
| WEINSTEIN R | 10/23/07 | 9.60 |
| WEINSTEIN R | 10/24/07 | 8.60 |
| WEINSTEIN R | 10/25/07 | 10.20 |
| WEINSTEIN R | 10/26/07 | 4.50 |
| WEINSTEIN R | 10/26/07 | 2.70 |
| WEINSTEIN R | 10/28/07 | 10.00 |
| WEINSTEIN R | 10/29/07 | 11.90 |
| WEINSTEIN R | 10/30/07 | 6.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**   **Exhibit 6 – Page 228**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| WEINSTEIN R | 10/31/07 | 5.00 |
| | | **148.40** |
| WU SS | 10/26/07 | 1.60 |
| WU SS | 10/28/07 | 6.30 |
| WU SS | 10/29/07 | 7.30 |
| WU SS | 10/30/07 | 7.30 |
| WU SS | 10/31/07 | 7.40 |
| | | **29.90** |
| **Total Associate/Law Clerk** | | **1881.50** |
| LYBRAND S | 10/09/07 | 4.50 |
| LYBRAND S | 10/12/07 | 6.50 |
| LYBRAND S | 10/14/07 | 3.50 |
| LYBRAND S | 10/15/07 | 2.60 |
| LYBRAND S | 10/15/07 | 4.80 |
| LYBRAND S | 10/15/07 | 3.90 |
| LYBRAND S | 10/16/07 | 7.60 |
| LYBRAND S | 10/16/07 | 3.30 |
| LYBRAND S | 10/17/07 | 6.30 |
| LYBRAND S | 10/17/07 | 0.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LYBRAND S | 10/17/07 | 0.40 |
| LYBRAND S | 10/17/07 | 1.00 |
| LYBRAND S | 10/18/07 | 3.50 |
| LYBRAND S | 10/18/07 | 3.40 |
| LYBRAND S | 10/18/07 | 3.70 |
| LYBRAND S | 10/19/07 | 0.50 |
| LYBRAND S | 10/19/07 | 1.50 |
| LYBRAND S | 10/19/07 | 1.00 |
| LYBRAND S | 10/19/07 | 5.30 |
| LYBRAND S | 10/20/07 | 6.80 |
| LYBRAND S | 10/21/07 | 6.30 |
| LYBRAND S | 10/22/07 | 3.80 |
| LYBRAND S | 10/22/07 | 4.20 |
| LYBRAND S | 10/23/07 | 4.20 |
| LYBRAND S | 10/24/07 | 5.40 |
| LYBRAND S | 10/25/07 | 0.70 |
| LYBRAND S | 10/25/07 | 6.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 230**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| LYBRAND S | 10/26/07 | 5.50 | |
| LYBRAND S | 10/29/07 | 4.90 | |
| LYBRAND S | 10/30/07 | 5.50 | |
| LYBRAND S | 10/30/07 | 2.70 | |
| LYBRAND S | 10/31/07 | 3.10 | |
| LYBRAND S | 10/31/07 | 1.50 | |
| LYBRAND S | 10/31/07 | 2.80 | |
| | | **127.50** | |
| METE SS | 10/08/07 | 1.00 | |
| METE SS | 10/10/07 | 2.50 | |
| METE SS | 10/12/07 | 1.80 | |
| METE SS | 10/15/07 | 0.70 | |
| METE SS | 10/16/07 | 0.90 | |
| METE SS | 10/17/07 | 2.40 | |
| METE SS | 10/18/07 | 0.10 | |
| METE SS | 10/19/07 | 0.50 | |
| METE SS | 10/19/07 | 1.80 | |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 231

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| METE SS | 10/20/07 | 0.50 |
| METE SS | 10/22/07 | 2.70 |
| METE SS | 10/23/07 | 1.20 |
| METE SS | 10/24/07 | 2.90 |
| METE SS | 10/25/07 | 2.60 |
| METE SS | 10/26/07 | 2.50 |
| METE SS | 10/29/07 | 0.60 |
| METE SS | 10/30/07 | 1.80 |
| | | **26.50** |
| SHANKROFF S | 10/12/07 | 2.00 |
| SHANKROFF S | 10/14/07 | 1.00 |
| SHANKROFF S | 10/15/07 | 3.00 |
| SHANKROFF S | 10/16/07 | 2.30 |
| SHANKROFF S | 10/17/07 | 4.00 |
| SHANKROFF S | 10/18/07 | 5.00 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY                    Exhibit 6 – Page 232

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| SHANKROFF S | 10/19/07 | 6.00 |
| SHANKROFF S | 10/20/07 | 1.00 |
| SHANKROFF S | 10/21/07 | 5.00 |
| SHANKROFF S | 10/22/07 | 3.00 |
| SHANKROFF S | 10/23/07 | 2.00 |
| SHANKROFF S | 10/24/07 | 3.00 |
| SHANKROFF S | 10/25/07 | 2.50 |
| SHANKROFF S | 10/27/07 | 1.00 |
| SHANKROFF S | 10/29/07 | 2.00 |
| SHANKROFF S | 10/30/07 | 2.00 |
| SHANKROFF S | 10/31/07 | 2.00 |

46.80

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                **Exhibit 6 – Page 233**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| SHORR A | 10/11/07 | 3.00 |
| SHORR A | 10/11/07 | 2.00 |
| SHORR A | 10/12/07 | 4.00 |
| SHORR A | 10/13/07 | 1.00 |
| SHORR A | 10/14/07 | 2.00 |
| SHORR A | 10/15/07 | 2.00 |
| SHORR A | 10/15/07 | 10.00 |
| SHORR A | 10/16/07 | 8.00 |
| SHORR A | 10/17/07 | 10.00 |
| SHORR A | 10/30/07 | 1.00 |
| SHORR A | 10/31/07 | 1.10 |
| | | **44.10** |
| WENCZL M | 10/12/07 | 1.20 |
| WENCZL M | 10/14/07 | 0.80 |
| WENCZL M | 10/16/07 | 0.70 |
| WENCZL M | 10/18/07 | 0.50 |
| WENCZL M | 10/19/07 | 5.70 |
| WENCZL M | 10/20/07 | 7.10 |
| WENCZL M | 10/21/07 | 3.50 |
| WENCZL M | 10/22/07 | 2.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 234**

```
WENCZL M              10/23/07         1.20

WENCZL M              10/24/07         2.40

WENCZL M              10/25/07         0.90

                                      26.30

Total Client Specialist              271.20

BERGLUND NL           10/19/07         4.30

BERGLUND NL           10/21/07         0.50

BERGLUND NL           10/22/07         7.40

BERGLUND NL           10/23/07         4.70

BERGLUND NL           10/24/07         6.90

BERGLUND NL           10/25/07         8.10

BERGLUND NL           10/26/07         4.70

BERGLUND NL           10/29/07         2.60

                                      39.20

CAMPBELL WO           10/24/07         6.50
```

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CAMPBELL WO | 10/25/07 | 6.10 |
| CAMPBELL WO | 10/26/07 | 5.70 |
| CAMPBELL WO | 10/28/07 | 6.30 |
| CAMPBELL WO | 10/30/07 | 0.50 |
| | | **25.10** |
| CHUA A | 10/12/07 | 9.80 |
| CHUA A | 10/22/07 | 4.10 |
| CHUA A | 10/22/07 | 3.70 |
| CHUA A | 10/22/07 | 2.70 |
| CHUA A | 10/23/07 | 2.10 |
| CHUA A | 10/23/07 | 0.80 |
| CHUA A | 10/24/07 | 9.10 |
| CHUA A | 10/25/07 | 2.70 |
| CHUA A | 10/25/07 | 0.90 |
| CHUA A | 10/25/07 | 0.90 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 236

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUA A | 10/25/07 | 1.80 |
| CHUA A | 10/25/07 | 2.70 |
| CHUA A | 10/25/07 | 0.90 |
| CHUA A | 10/26/07 | 1.60 |
| CHUA A | 10/26/07 | 1.30 |
| CHUA A | 10/26/07 | 0.30 |
| CHUA A | 10/26/07 | 1.60 |
| CHUA A | 10/26/07 | 1.70 |
| CHUA A | 10/26/07 | 1.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 237**

| CHUA A | 10/29/07 | 0.40 |
| CHUA A | 10/29/07 | 0.40 |
| CHUA A | 10/29/07 | 0.40 |
| CHUA A | 10/29/07 | 0.40 |
| CHUA A | 10/29/07 | 0.40 |
| CHUA A | 10/30/07 | 7.50 |
| CHUA A | 10/31/07 | 0.70 |
| CHUA A | 10/31/07 | 0.40 |
| CHUA A | 10/31/07 | 3.40 |
| CHUA A | 10/31/07 | 2.40 |
| | | **66.80** |
| CHUN JA | 10/16/07 | 1.50 |
| CHUN JA | 10/17/07 | 8.50 |
| CHUN JA | 10/18/07 | 9.00 |
| CHUN JA | 10/18/07 | 1.00 |
| CHUN JA | 10/19/07 | 1.00 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUN JA | 10/19/07 | 1.60 |
| CHUN JA | 10/19/07 | 5.90 |
| CHUN JA | 10/22/07 | 2.60 |
| CHUN JA | 10/22/07 | 3.40 |
| CHUN JA | 10/22/07 | 0.90 |
| CHUN JA | 10/23/07 | 2.70 |
| CHUN JA | 10/23/07 | 0.30 |
| CHUN JA | 10/23/07 | 0.60 |
| CHUN JA | 10/23/07 | 1.20 |
| CHUN JA | 10/23/07 | 4.70 |
| CHUN JA | 10/24/07 | 3.80 |
| CHUN JA | 10/24/07 | 2.70 |
| CHUN JA | 10/24/07 | 0.60 |
| CHUN JA | 10/24/07 | 0.80 |
| CHUN JA | 10/24/07 | 0.50 |
| CHUN JA | 10/24/07 | 0.50 |
| CHUN JA | 10/25/07 | 0.40 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| CHUN JA | 10/25/07 | 0.20 |
| CHUN JA | 10/25/07 | 8.60 |
| CHUN JA | 10/26/07 | 0.50 |
| CHUN JA | 10/26/07 | 1.70 |
| CHUN JA | 10/26/07 | 1.40 |
| CHUN JA | 10/26/07 | 3.80 |
| CHUN JA | 10/26/07 | 1.80 |
| CHUN JA | 10/29/07 | 0.50 |
| CHUN JA | 10/29/07 | 0.20 |
| CHUN JA | 10/29/07 | 0.40 |
| CHUN JA | 10/29/07 | 2.70 |
| CHUN JA | 10/29/07 | 0.50 |
| CHUN JA | 10/29/07 | 1.90 |
| CHUN JA | 10/30/07 | 0.50 |
| CHUN JA | 10/30/07 | 0.60 |
| CHUN JA | 10/30/07 | 1.70 |
| CHUN JA | 10/30/07 | 0.80 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 240**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CHUN JA | 10/30/07 | 3.00 |
| CHUN JA | 10/31/07 | 0.50 |
| CHUN JA | 10/31/07 | 0.40 |
| CHUN JA | 10/31/07 | 8.20 |
| CHUN JA | 10/31/07 | 0.10 |
| CHUN JA | 10/31/07 | 1.80 |
| CHUN JA | 10/31/07 | 0.50 |
| | | **96.50** |
| D'ANTUONO LL | 10/25/07 | 6.80 |
| D'ANTUONO LL | 10/26/07 | 10.00 |
| | | **16.80** |
| GILBERT JC | 10/14/07 | 7.50 |
| GILBERT JC | 10/15/07 | 0.50 |
| GILBERT JC | 10/17/07 | 7.00 |
| GILBERT JC | 10/18/07 | 7.00 |
| GILBERT JC | 10/21/07 | 7.70 |
| GILBERT JC | 10/22/07 | 7.50 |
| GILBERT JC | 10/23/07 | 7.00 |
| GILBERT JC | 10/25/07 | 6.50 |
| | | **50.70** |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HURLEY T | 10/09/07 | 4.20 |
| HURLEY T | 10/15/07 | 1.00 |
| HURLEY T | 10/16/07 | 0.50 |
| HURLEY T | 10/17/07 | 2.80 |
| HURLEY T | 10/17/07 | 1.00 |
| HURLEY T | 10/18/07 | 0.80 |
| HURLEY T | 10/18/07 | 1.80 |
| HURLEY T | 10/18/07 | 2.00 |
| HURLEY T | 10/19/07 | 2.80 |
| HURLEY T | 10/19/07 | 1.50 |
| HURLEY T | 10/22/07 | 2.40 |
| HURLEY T | 10/23/07 | 1.50 |
| HURLEY T | 10/24/07 | 1.00 |
| HURLEY T | 10/24/07 | 0.30 |
| HURLEY T | 10/24/07 | 0.30 |
| HURLEY T | 10/25/07 | 1.20 |
| HURLEY T | 10/25/07 | 3.40 |
| HURLEY T | 10/26/07 | 2.00 |

B71A

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HURLEY T | 10/26/07 | 2.20 |
| HURLEY T | 10/29/07 | 0.40 |
| HURLEY T | 10/29/07 | 1.40 |
| HURLEY T | 10/29/07 | 0.80 |
| HURLEY T | 10/30/07 | 0.50 |
| HURLEY T | 10/30/07 | 1.20 |
| HURLEY T | 10/31/07 | 3.10 |
| | | **40.10** |
| ISOMOTO RS | 10/09/07 | 0.70 |
| ISOMOTO RS | 10/10/07 | 0.60 |
| ISOMOTO RS | 10/12/07 | 2.50 |
| ISOMOTO RS | 10/15/07 | 0.50 |
| ISOMOTO RS | 10/16/07 | 0.50 |
| ISOMOTO RS | 10/19/07 | 0.40 |
| ISOMOTO RS | 10/29/07 | 0.50 |
| ISOMOTO RS | 10/31/07 | 0.50 |
| | | **6.20** |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| JIN D | 10/18/07 | 5.50 |
| JIN D | 10/18/07 | 0.70 |
| JIN D | 10/19/07 | 0.70 |
| JIN D | 10/19/07 | 1.20 |
| JIN D | 10/19/07 | 4.50 |
| JIN D | 10/22/07 | 0.50 |
| JIN D | 10/22/07 | 6.50 |
| JIN D | 10/23/07 | 0.70 |
| JIN D | 10/23/07 | 5.20 |
| JIN D | 10/23/07 | 1.20 |
| JIN D | 10/24/07 | 12.00 |
| JIN D | 10/25/07 | 8.00 |
| JIN D | 10/26/07 | 6.20 |
| JIN D | 10/26/07 | 1.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 244**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| JIN D | 10/26/07 | 0.50 |
| JIN D | 10/26/07 | 2.20 |
| JIN D | 10/27/07 | 3.00 |
| JIN D | 10/28/07 | 4.00 |
| JIN D | 10/28/07 | 3.00 |
| JIN D | 10/29/07 | 1.20 |
| JIN D | 10/29/07 | 2.50 |
| JIN D | 10/29/07 | 2.50 |
| JIN D | 10/29/07 | 0.70 |
| JIN D | 10/29/07 | 1.70 |
| JIN D | 10/29/07 | 1.70 |
| JIN D | 10/29/07 | 0.50 |
| JIN D | 10/30/07 | 0.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| JIN D | 10/30/07 | 2.00 |
| JIN D | 10/30/07 | 1.50 |
| JIN D | 10/30/07 | 0.50 |
| JIN D | 10/30/07 | 1.50 |
| JIN D | 10/30/07 | 1.50 |
| JIN D | 10/30/07 | 2.50 |
| JIN D | 10/30/07 | 0.50 |
| JIN D | 10/31/07 | 2.00 |
| JIN D | 10/31/07 | 1.50 |
| | | **91.60** |
| KRUGER GW | 10/25/07 | 6.20 |
| KRUGER GW | 10/26/07 | 3.40 |
| | | **9.60** |
| KURAS K | 10/18/07 | 6.40 |
| KURAS K | 10/22/07 | 1.00 |
| KURAS K | 10/23/07 | 1.00 |
| KURAS K | 10/24/07 | 9.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 246**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| KURAS K | 10/25/07 | 6.80 |
| KURAS K | 10/26/07 | 3.20 |
| KURAS K | 10/29/07 | 8.30 |
| KURAS K | 10/30/07 | 6.00 |
| KURAS K | 10/31/07 | 6.00 |
| | | **47.80** |
| LACY MC | 10/25/07 | 9.10 |
| LACY MC | 10/26/07 | 8.80 |
| | | **17.90** |
| MCGUIRE MC | 10/09/07 | 6.80 |
| MCGUIRE MC | 10/10/07 | 1.80 |
| MCGUIRE MC | 10/11/07 | 0.20 |
| MCGUIRE MC | 10/18/07 | 1.40 |
| MCGUIRE MC | 10/18/07 | 0.80 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MCGUIRE MC | 10/19/07 | 0.30 |
| MCGUIRE MC | 10/20/07 | 0.30 |
| MCGUIRE MC | 10/22/07 | 1.10 |
| MCGUIRE MC | 10/23/07 | 0.70 |
| MCGUIRE MC | 10/24/07 | 0.20 |
| MCGUIRE MC | 10/29/07 | 1.10 |
| MCGUIRE MC | 10/29/07 | 1.40 |
| MCGUIRE MC | 10/30/07 | 2.30 |
| MCGUIRE MC | 10/31/07 | 0.40 |
| | | **18.80** |
| MONTGOMERY RR | 10/24/07 | 3.60 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**   **Exhibit 6 – Page 248**

| | | |
|---|---|---|
| MONTGOMERY RR | 10/25/07 | 3.70 |
| MONTGOMERY RR | 10/26/07 | 3.10 |
| MONTGOMERY RR | 10/28/07 | 2.60 |
| MONTGOMERY RR | 10/29/07 | 5.80 |
| MONTGOMERY RR | 10/30/07 | 9.60 |
| MONTGOMERY RR | 10/31/07 | 9.00 |
| | | **37.40** |
| NIE X | 10/17/07 | 2.80 |
| NIE X | 10/17/07 | 3.20 |
| NIE X | 10/18/07 | 4.80 |
| NIE X | 10/19/07 | 1.90 |
| NIE X | 10/19/07 | 1.40 |
| NIE X | 10/19/07 | 4.20 |
| NIE X | 10/20/07 | 6.20 |
| NIE X | 10/21/07 | 1.20 |
| NIE X | 10/21/07 | 5.80 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| NIE X | 10/22/07 | 7.90 | |
| NIE X | 10/22/07 | 0.70 | |
| NIE X | 10/23/07 | 2.10 | |
| NIE X | 10/23/07 | 9.00 | |
| NIE X | 10/23/07 | 2.60 | |
| NIE X | 10/24/07 | 12.50 | |
| NIE X | 10/25/07 | 2.20 | |
| NIE X | 10/25/07 | 8.90 | |
| NIE X | 10/25/07 | 1.90 | |
| NIE X | 10/26/07 | 6.70 | |
| NIE X | 10/26/07 | 5.30 | |
| NIE X | 10/26/07 | 1.50 | |
| NIE X | 10/27/07 | 4.00 | |
| NIE X | 10/29/07 | 0.50 | |
| NIE X | 10/29/07 | 0.90 | |
| NIE X | 10/30/07 | 0.60 | |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 250**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| NIE X | 10/30/07 | 0.50 | |
| NIE X | 10/30/07 | 0.50 | |
| NIE X | 10/31/07 | 1.20 | |
| | | **101.00** | |
| PATEL AK | 10/26/07 | 8.00 | |
| | | **8.00** | |
| ROGOSA DC | 10/22/07 | 9.60 | |
| ROGOSA DC | 10/22/07 | 0.80 | |
| ROGOSA DC | 10/23/07 | 10.60 | |
| ROGOSA DC | 10/24/07 | 7.30 | |
| ROGOSA DC | 10/24/07 | 3.40 | |
| ROGOSA DC | 10/25/07 | 10.20 | |
| ROGOSA DC | 10/26/07 | 9.40 | |
| ROGOSA DC | 10/26/07 | 0.30 | |
| ROGOSA DC | 10/26/07 | 0.40 | |
| ROGOSA DC | 10/27/07 | 3.90 | |
| ROGOSA DC | 10/28/07 | 3.10 | |
| ROGOSA DC | 10/29/07 | 6.60 | |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 251

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ROGOSA DC | 10/29/07 | 0.40 |
| ROGOSA DC | 10/29/07 | 1.20 |
| ROGOSA DC | 10/29/07 | 0.60 |
| ROGOSA DC | 10/30/07 | 10.70 |
| ROGOSA DC | 10/31/07 | 1.80 |
| ROGOSA DC | 10/31/07 | 0.70 |
| ROGOSA DC | 10/31/07 | 2.40 |
| ROGOSA DC | 10/31/07 | 0.40 |
| ROGOSA DC | 10/31/07 | 1.80 |
| ROGOSA DC | 10/31/07 | 0.80 |
| ROGOSA DC | 10/31/07 | 1.90 |
| | | **88.30** |
| RYP M | 10/18/07 | 4.00 |
| RYP M | 10/18/07 | 1.30 |
| RYP M | 10/18/07 | 1.00 |
| RYP M | 10/19/07 | 4.50 |
| RYP M | 10/22/07 | 2.70 |
| RYP M | 10/25/07 | 2.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 252**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

|  |  |  |  |
|---|---|---|---|
|  |  | **15.50** | |
| SINGER SB | 10/25/07 | 5.00 | |
| SINGER SB | 10/26/07 | 4.90 | |
|  |  | **9.90** | |
| TRAVAGLINI BS | 10/16/07 | 0.50 | |
| TRAVAGLINI BS | 10/19/07 | 5.00 | |
| TRAVAGLINI BS | 10/22/07 | 1.50 | |
|  |  | **7.00** | |
| VIRDONE K | 10/18/07 | 0.50 | |
| VIRDONE K | 10/22/07 | 3.00 | |
| VIRDONE K | 10/23/07 | 1.40 | |
| VIRDONE K | 10/24/07 | 9.10 | |
| VIRDONE K | 10/25/07 | 7.20 | |
| VIRDONE K | 10/26/07 | 4.50 | |
| VIRDONE K | 10/28/07 | 7.00 | |
| VIRDONE K | 10/30/07 | 0.50 | |
|  |  | **33.20** | |
| **Total Legal Assistant** |  | **827.40** | |
| ABBOTT L | 10/12/07 | 0.50 | |
| ABBOTT L | 10/13/07 | 0.30 | |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 253**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| ABBOTT L | 10/14/07 | 1.10 |
| ABBOTT L | 10/15/07 | 1.30 |
| ABBOTT L | 10/15/07 | 0.70 |
| ABBOTT L | 10/15/07 | 0.30 |
| ABBOTT L | 10/16/07 | 0.30 |
| ABBOTT L | 10/17/07 | 0.50 |
| ABBOTT L | 10/18/07 | 0.60 |
| ABBOTT L | 10/18/07 | 0.30 |
| ABBOTT L | 10/19/07 | 0.70 |
| ABBOTT L | 10/19/07 | 0.80 |
| ABBOTT L | 10/23/07 | 0.50 |
| ABBOTT L | 10/24/07 | 0.30 |
| ABBOTT L | 10/30/07 | 0.60 |
| | | **8.80** |
| ANSARI M | 10/22/07 | 1.50 |
| ANSARI M | 10/22/07 | 2.50 |
| ANSARI M | 10/23/07 | 9.50 |
| ANSARI M | 10/24/07 | 4.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 254**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ANSARI M | 10/25/07 | 3.50 |
| ANSARI M | 10/25/07 | 2.00 |
| ANSARI M | 10/31/07 | 4.20 |
| | | **27.70** |
| CHU J | 10/19/07 | 0.90 |
| CHU J | 10/21/07 | 2.00 |
| CHU J | 10/21/07 | 2.00 |
| CHU J | 10/21/07 | 3.50 |
| CHU J | 10/22/07 | 3.00 |
| CHU J | 10/24/07 | 2.70 |
| CHU J | 10/26/07 | 4.90 |
| CHU J | 10/31/07 | 2.70 |
| | | **21.70** |
| HENSEL ED | 10/22/07 | 1.40 |
| HENSEL ED | 10/24/07 | 7.60 |
| HENSEL ED | 10/25/07 | 1.30 |
| | | **10.30** |
| RODRIGUEZ A | 10/12/07 | 0.70 |
| RODRIGUEZ A | 10/12/07 | 0.80 |
| RODRIGUEZ A | 10/19/07 | 0.20 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| RODRIGUEZ A | 10/19/07 | 1.00 | |
| RODRIGUEZ A | 10/20/07 | 3.00 | |
| RODRIGUEZ A | 10/21/07 | 10.50 | |
| RODRIGUEZ A | 10/21/07 | 2.50 | |
| RODRIGUEZ A | 10/22/07 | 3.10 | |
| RODRIGUEZ A | 10/22/07 | 1.00 | |
| RODRIGUEZ A | 10/23/07 | 3.50 | |
| RODRIGUEZ A | 10/24/07 | 7.00 | |
| RODRIGUEZ A | 10/25/07 | 3.00 | |
| RODRIGUEZ A | 10/26/07 | 1.00 | |
| | | 37.30 | |

**Total Legal Assist Specialist**      105.80

**Total Legal Assist Support**      388.40

**MATTER TOTAL**      <u>4270.30</u>

\* Law clerks are law school graduates who are not presently admitted to practice.

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 256**

# INVOICE SEPARATION PAGE

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 257

# Skadden, Arps, Slate, Meagher & Flom llp
**and affiliates**

MGA Entertainment, Inc. and Isaac Larian          December 12, 2007
16380 Roscoe Boulevard                            Bill No.:  1185588
Van Nuys, California  91406

                                                  TIN:  13-1777230

| PLEASE REMIT TO: | | | |
|---|---|---|---|
| By Check: | SASM & F LLP<br>P.O. Box 1764<br>White Plains, NY 10602 | By Wire: | In US Dollars to:<br>Citibank, N.A., New York<br>A.B.A. Number: 021000089<br>Swift Code: CITIUS33<br>For Credit To Account: 30060143<br>Reference Bill No.: 1185588 |

(112040/1)

     FOR PROFESSIONAL SERVICES rendered in con-
nection with the Mattel matter for the period ending
November 30, 2007................................$4,683,774.30

### CHARGES AND DISBURSEMENTS

| | |
|---|---|
| Reproduction | $44,125.20 |
| Outside Reproduction & Binding | 10,110.28 |
| Courier/Express/Postage | 8,064.71 |
| Telecommunications | 241.64 |
| Business Travel & Lodging | 11,519.96 |
| Business Meals | 3,406.97 |
| Filing/Court Fees | 1,235.75 |
| Outside Research Services | 184.21 |
| Court Reporting | 2,814.67 |
| Electronic Document Management | 12,303.78 |

                                        $   94,007.17

                                        $4,777,781.47


     **Amount due if paid by January 12, 2008:    $4,309,404.04**

PAYMENT DUE UPON RECEIPT.
* * *
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.
* * *
PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS WHICH HAVE NOT BEEN RECORDED AS OF THE ABOVE DATE
WILL BE BILLED SUBSEQUENTLY.

                                                                      B71A

500003.01-Los Angeles Server 2A - MSW

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 258**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

```
MGA Entertainment, Inc. and Isaac Larian          December 12, 2007
Page 2                                            Bill No.:  1185588
```

|  | Fees | Disbursements | Total |
|---|---|---|---|
| Previously Billed | $1,918,118.50 | $101,799.92 | $2,019,918.42 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 259**

**TIME SUMMARY**

**MATTER #1 Mattel**                                   Bill No.: 1185588
                                                       Bill Date: 12/12/07

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| DOUGLAS B. ADLER | 855 | 189.40 | $161,937.00 |
| JACK P. DICANIO | 800 | 12.60 | 10,080.00 |
| PAUL M. ECKLES | 730 | 43.00 | 31,390.00 |
| DAVID W. HANSEN | 855 | 44.70 | 38,218.50 |
| RAOUL D. KENNEDY | 930 | 88.20 | 82,026.00 |
| TIMOTHY A. MILLER | 855 | 289.40 | 247,437.00 |
| THOMAS J. NOLAN | 950 | 210.00 | 199,500.00 |
| AMY S. PARK | 730 | 377.60 | 275,648.00 |
| KENNETH A. PLEVAN | 880 | 186.10 | 163,768.00 |
| **TOTAL PARTNERS** | | **1,441.00** | **$1,210,004.50** |
| **COUNSEL** | | | |
| CARL A. ROTH | 695 | 168.00 | $ 116,760.00 |
| **TOTAL COUNSEL** | | **168.00** | **$116,760.00** |
| **ASSOCIATES** | | | |
| MICHELLE M. CAMPANA | 560 | 247.90 | $138,824.00 |
| JORDAN A. FEIRMAN* | 325 | 197.10 | 64,057.50 |
| THOMAS E. HAROLDSON | 590 | 20.60 | 12,154.00 |
| ROBERT J. HERRINGTON | 610 | 27.50 | 16,775.00 |
| CHAD HILL | 445 | 183.20 | 81,524.00 |
| MICHAEL RIDGWAY JONES | 485 | 66.60 | 32,301.00 |
| CLAUDE KESSELER | 525 | 230.60 | 121,065.00 |
| AARON T. KNAPP | 560 | 70.80 | 39,648.00 |
| SHARON H. LEE* | 325 | 85.60 | 27,820.00 |
| PHILIP A. LEIDER | 610 | 54.00 | 32,940.00 |
| ALLISON K. LEVINE | 445 | 198.30 | 88,243.50 |
| AMY LIANG | 525 | 89.80 | 47,145.00 |
| KEVIN J. MACK* | 325 | 239.90 | 77,967.50 |
| PHILIP W. MARSH | 560 | 348.50 | 195,160.00 |
| ANDREW MCCLURE* | 325 | 22.50 | 7,312.50 |
| MATTHEW MILLER | 405 | 187.60 | 75,978.00 |
| KIM C. MOORE* | 325 | 275.60 | 89,570.00 |
| MARCUS R. MUMFORD | 610 | 338.90 | 206,729.00 |
| JENNIFER POGUE | 485 | 186.30 | 90,355.50 |
| NELSON RICHARDS | 405 | 190.20 | 77,031.00 |
| BERNARD SHEK | 610 | 63.80 | 38,918.00 |
| MICOL SMALL | 590 | 338.50 | 199,715.00 |
| DAVID SOHN | 560 | 219.60 | 122,976.00 |

| | | | |
|---|---|---|---|
| ANDREW C. TEMKIN | 610 | 350.80 | 213,988.00 |
| RYAN WEINSTEIN | 445 | 133.60 | 59,452.00 |
| SHERYL S. WU | 445 | 313.90 | 139,685.50 |
| RICHARD J. ZUROMSKI JR. | 525 | 91.70 | 48,142.50 |

|  | | | |
|---|---|---|---|
| **TOTAL ASSOCIATES/LAW CLERKS** | | **4,773.40** | **$2,345,477.50** |

**STAFF ATTORNEYS/STAFF LAW CLERKS**

| | | | |
|---|---|---|---|
| RANDOLPH K. ADLER, JR. | 270 | 97.50 | $26,325.00 |
| ALAIN ANTICOLI | 280 | 43.80 | 12,264.00 |
| ASHLEE CRAWFORD | 270 | 149.30 | 40,311.00 |
| MARCIA DEGEER | 280 | 84.60 | 23,688.00 |
| DOROTHY H. LEE | 280 | 27.00 | 7,560.00 |
| DAVID E. VENDITTI | 270 | 29.90 | 8,073.00 |
| DARRYL WESBY | 280 | 85.50 | 23,940.00 |

| | | | |
|---|---|---|---|
| **TOTAL STAFF ATTORNEYS/STAFF LAW CLERKS** | | **517.60** | **$142,161.00** |

**CLIENT SPECIALISTS**

| | | | |
|---|---|---|---|
| SCOTT F. LANE | 300 | 75.60 | $22,680.00 |
| STEVEN LYBRAND | 475 | 131.90 | 62,652.50 |
| SIBEL S. METE | 340 | 98.20 | 33,388.00 |
| STEVEN SHANKROFF | 340 | 106.00 | 36,040.00 |

| | | | |
|---|---|---|---|
| **TOTAL CLIENT SPECIALISTS** | | **411.70** | **$154,760.50** |

**LEGAL ASSISTANTS**

| | | | |
|---|---|---|---|
| MALAYA G. ADVINCULA | 85 | 196.10 | $16,668.50 |
| MOHAMMED ANSARI | 195 | 27.60 | 5,382.00 |
| NANDI L. BERGLUND | 255 | 27.80 | 7,089.00 |
| C. AYLIN BILIR | 160 | 43.40 | 6,944.00 |
| EDUARDO BORGES, JR. | 85 | 118.00 | 10,030.00 |
| BETSY A. BURCH | 65 | 40.40 | 2,626.00 |
| WAYNE O. CAMPBELL | 255 | 46.60 | 11,883.00 |
| JOANNA CHU | 160 | 22.30 | 3,568.00 |
| AL CHUA | 255 | 170.80 | 43,554.00 |
| JEAN A. CHUN | 255 | 113.90 | 29,044.50 |
| SAMUEL N. CRUZ | 255 | 144.80 | 36,924.00 |
| MAGDALENA DIAZ | 65 | 30.40 | 1,976.00 |
| CAROLINE A. FARRAR | 255 | 109.60 | 27,948.00 |
| NIKKOLE GADSDEN | 255 | 86.87 | 22,151.85 |
| ANGEL G. GARCIA | 85 | 171.67 | 14,591.95 |
| JODY C. GILBERT | 255 | 23.30 | 5,941.50 |
| LAURA L. HAUCK | 110 | 21.80 | 2,398.00 |
| TIMOTHY HURLEY | 255 | 57.90 | 14,764.50 |
| REBECCA S. ISOMOTO | 255 | 29.50 | 7,522.50 |
| DAVID JIN | 255 | 262.10 | 66,835.50 |
| K. GREER KURAS | 225 | 142.80 | 32,130.00 |
| GINA LACAVA | 85 | 45.10 | 3,833.50 |
| JOSEPH K. LEUNG | 250 | 57.00 | 14,250.00 |
| AARON M. LOEWENBERG | 160 | 40.10 | 6,416.00 |

| | | | |
|---|---|---|---|
| RYAN R. MONTGOMERY | 225 | 26.00 | 5,850.00 |
| LAUREN NEAL | 160 | 35.30 | 5,648.00 |
| XIAOJING NIE | 195 | 269.50 | 52,552.50 |
| PATRICIA M. OWENS | 255 | 78.90 | 20,119.50 |
| JON E. POWELL | 255 | 30.90 | 7,879.50 |
| CECILIA REYES | 255 | 30.10 | 7,675.50 |
| EVELYN H. RICAFORT | 65 | 23.40 | 1,521.00 |
| ALESSANDRA RODRIGUEZ | 250 | 73.40 | 18,350.00 |
| DIANA C. ROGOSA | 195 | 164.70 | 32,116.50 |
| MARGAUX RYP | 255 | 38.10 | 9,715.50 |
| JANET I. SCHILLING | 160 | 12.85 | 2,056.00 |
| MICHAEL SHNITZER | 160 | 22.20 | 3,552.00 |
| SARAH A. STEIGLER | 255 | 238.00 | 60,690.00 |
| BRIGITTE S. TRAVAGLINI | 255 | 29.90 | 7,624.50 |
| ALISSA R. TURNIPSEED | 160 | 186.40 | 29,824.00 |
| ALLISON G. VELKES | 255 | 64.80 | 16,524.00 |
| KRISTEN VIRDONE | 160 | 186.70 | 29,872.00 |
| CAROL J. WOODLIFF | 255 | 33.60 | 8,568.00 |

**TOTAL LEGAL ASSISTANTS**          3,574.59     $714,610.80

**MATTER TOTAL**                    <u>10,886.29</u>  <u>$4,683,774.30</u>

\* Law clerks are law school graduates who are not presently admitted to practice.

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 262**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

```
MGA Entertainment, Inc. and Isaac Larian          Bill Date: 12/12/07
Mattel                                            Bill Number: 1185588
```

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ADLER DB | 11/01/07 | 9.00 | |
| ADLER DB | 11/02/07 | 7.50 | |
| ADLER DB | 11/03/07 | 4.50 | |
| ADLER DB | 11/04/07 | 2.30 | |
| ADLER DB | 11/05/07 | 7.20 | |
| ADLER DB | 11/06/07 | 8.40 | |
| ADLER DB | 11/07/07 | 12.10 | |
| ADLER DB | 11/08/07 | 8.30 | |
| ADLER DB | 11/09/07 | 7.30 | |
| ADLER DB | 11/10/07 | 2.40 | |
| ADLER DB | 11/11/07 | 2.90 | |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ADLER DB | 11/12/07 | 6.70 |
| ADLER DB | 11/13/07 | 5.10 |
| ADLER DB | 11/14/07 | 6.30 |
| ADLER DB | 11/15/07 | 5.40 |
| ADLER DB | 11/16/07 | 5.10 |
| ADLER DB | 11/17/07 | 2.40 |
| ADLER DB | 11/18/07 | 1.50 |
| ADLER DB | 11/19/07 | 8.70 |
| ADLER DB | 11/20/07 | 7.20 |
| ADLER DB | 11/21/07 | 5.90 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ADLER DB | 11/23/07 | 6.80 |
| ADLER DB | 11/24/07 | 2.20 |
| ADLER DB | 11/25/07 | 5.90 |
| ADLER DB | 11/26/07 | 8.20 |
| ADLER DB | 11/27/07 | 9.90 |
| ADLER DB | 11/28/07 | 9.00 |
| ADLER DB | 11/29/07 | 11.30 |
| ADLER DB | 11/30/07 | 9.90 |
| | | **189.40** |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| DICANIO JP | 11/05/07 | 1.00 |
| DICANIO JP | 11/06/07 | 3.00 |
| DICANIO JP | 11/07/07 | 0.50 |
| DICANIO JP | 11/07/07 | 0.50 |
| DICANIO JP | 11/08/07 | 2.00 |
| DICANIO JP | 11/09/07 | 1.40 |
| DICANIO JP | 11/11/07 | 1.50 |
| DICANIO JP | 11/12/07 | 0.50 |
| DICANIO JP | 11/16/07 | 0.20 |
| DICANIO JP | 11/21/07 | 1.00 |
| DICANIO JP | 11/22/07 | 0.50 |
| DICANIO JP | 11/26/07 | 0.50 |
| | | **12.60** |
| ECKLES PM | 11/19/07 | 0.50 |
| ECKLES PM | 11/21/07 | 2.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| ECKLES PM | 11/23/07 | 3.00 |
| ECKLES PM | 11/24/07 | 2.00 |
| ECKLES PM | 11/25/07 | 2.00 |
| ECKLES PM | 11/26/07 | 5.00 |
| ECKLES PM | 11/27/07 | 6.50 |
| ECKLES PM | 11/28/07 | 7.50 |
| ECKLES PM | 11/29/07 | 8.00 |
| ECKLES PM | 11/30/07 | 6.50 |
| | | **43.00** |
| HANSEN DW | 11/01/07 | 2.20 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HANSEN DW | 11/02/07 | 2.50 |
| HANSEN DW | 11/03/07 | 1.50 |
| HANSEN DW | 11/04/07 | 1.20 |
| HANSEN DW | 11/05/07 | 1.50 |
| HANSEN DW | 11/06/07 | 0.70 |
| HANSEN DW | 11/07/07 | 1.70 |
| HANSEN DW | 11/09/07 | 0.20 |
| HANSEN DW | 11/10/07 | 0.50 |
| HANSEN DW | 11/11/07 | 0.70 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HANSEN DW | 11/12/07 | 2.00 |
| HANSEN DW | 11/13/07 | 2.20 |
| HANSEN DW | 11/14/07 | 2.00 |
| HANSEN DW | 11/15/07 | 0.50 |
| HANSEN DW | 11/16/07 | 6.00 |
| HANSEN DW | 11/17/07 | 3.00 |
| HANSEN DW | 11/18/07 | 1.00 |
| HANSEN DW | 11/19/07 | 0.20 |
| HANSEN DW | 11/20/07 | 3.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 269**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| HANSEN DW | 11/21/07 | 1.00 |
| HANSEN DW | 11/25/07 | 2.20 |
| HANSEN DW | 11/26/07 | 4.00 |
| HANSEN DW | 11/27/07 | 2.00 |
| HANSEN DW | 11/28/07 | 0.70 |
| HANSEN DW | 11/29/07 | 0.50 |
| HANSEN DW | 11/30/07 | 1.70 |
| | | **44.70** |
| KENNEDY RD | 11/01/07 | 1.80 |
| KENNEDY RD | 11/02/07 | 1.00 |
| KENNEDY RD | 11/04/07 | 0.30 |

KENNEDY RD          11/05/07          2.30

KENNEDY RD          11/06/07          3.00

KENNEDY RD          11/07/07          4.30

KENNEDY RD          11/08/07          2.80

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| KENNEDY RD | 11/09/07 | 5.20 |
| KENNEDY RD | 11/11/07 | 2.10 |
| KENNEDY RD | 11/12/07 | 3.30 |
| KENNEDY RD | 11/13/07 | 4.60 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 272**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| KENNEDY RD | 11/14/07 | 2.00 |
| KENNEDY RD | 11/15/07 | 3.30 |
| KENNEDY RD | 11/16/07 | 11.40 |
| KENNEDY RD | 11/17/07 | 0.60 |
| KENNEDY RD | 11/19/07 | 1.80 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

KENNEDY RD          11/20/07          4.50

KENNEDY RD          11/21/07          7.40

KENNEDY RD          11/23/07          5.30

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 274**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| KENNEDY RD | 11/24/07 | 2.30 |
| KENNEDY RD | 11/26/07 | 3.50 |
| KENNEDY RD | 11/27/07 | 1.70 |
| KENNEDY RD | 11/28/07 | 1.90 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 275**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| KENNEDY RD | 11/29/07 | 6.20 |
| KENNEDY RD | 11/30/07 | 5.60 |
| | | **88.20** |
| MILLER TA | 11/01/07 | 4.60 |
| MILLER TA | 11/02/07 | 10.30 |
| MILLER TA | 11/03/07 | 7.30 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MILLER TA | 11/04/07 | 8.70 |
| MILLER TA | 11/05/07 | 10.80 |
| MILLER TA | 11/06/07 | 10.20 |
| MILLER TA | 11/07/07 | 12.90 |
| MILLER TA | 11/08/07 | 13.90 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| MILLER TA | 11/09/07 | 13.30 |
| MILLER TA | 11/10/07 | 7.80 |
| MILLER TA | 11/11/07 | 6.30 |
| MILLER TA | 11/12/07 | 12.10 |
| MILLER TA | 11/13/07 | 13.00 |
| MILLER TA | 11/14/07 | 13.20 |
| MILLER TA | 11/15/07 | 12.60 |
| MILLER TA | 11/16/07 | 12.10 |
| MILLER TA | 11/17/07 | 9.10 |
| MILLER TA | 11/18/07 | 10.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 278**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MILLER TA | 11/19/07 | 9.50 |
| MILLER TA | 11/20/07 | 10.00 |
| MILLER TA | 11/21/07 | 10.50 |
| MILLER TA | 11/22/07 | 1.40 |
| MILLER TA | 11/23/07 | 10.40 |
| MILLER TA | 11/24/07 | 8.50 |
| MILLER TA | 11/25/07 | 6.60 |
| MILLER TA | 11/26/07 | 7.60 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 279**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| MILLER TA | 11/27/07 | 8.90 |
| MILLER TA | 11/28/07 | 9.30 |
| MILLER TA | 11/29/07 | 8.50 |
| MILLER TA | 11/30/07 | 10.00 |
| | | **289.40** |
| NOLAN TJ | 11/01/07 | 8.00 |
| NOLAN TJ | 11/01/07 | 1.00 |
| NOLAN TJ | 11/02/07 | 6.00 |
| NOLAN TJ | 11/02/07 | 0.50 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 280**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| NOLAN TJ | 11/02/07 | 0.50 |
| NOLAN TJ | 11/03/07 | 0.40 |
| NOLAN TJ | 11/03/07 | 2.10 |
| NOLAN TJ | 11/04/07 | 0.40 |
| NOLAN TJ | 11/04/07 | 0.40 |
| NOLAN TJ | 11/04/07 | 0.30 |
| NOLAN TJ | 11/04/07 | 2.20 |
| NOLAN TJ | 11/04/07 | 3.20 |
| NOLAN TJ | 11/05/07 | 1.30 |
| NOLAN TJ | 11/05/07 | 0.50 |
| NOLAN TJ | 11/05/07 | 0.20 |
| NOLAN TJ | 11/05/07 | 0.20 |
| NOLAN TJ | 11/05/07 | 0.30 |
| NOLAN TJ | 11/05/07 | 1.20 |
| NOLAN TJ | 11/06/07 | 0.50 |
| NOLAN TJ | 11/06/07 | 6.20 |
| NOLAN TJ | 11/06/07 | 0.20 |
| NOLAN TJ | 11/06/07 | 0.40 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| NOLAN TJ | 11/06/07 | 2.20 |
| NOLAN TJ | 11/06/07 | 0.20 |
| NOLAN TJ | 11/07/07 | 1.20 |
| NOLAN TJ | 11/07/07 | 1.20 |
| NOLAN TJ | 11/07/07 | 1.10 |
| NOLAN TJ | 11/07/07 | 0.20 |
| NOLAN TJ | 11/07/07 | 1.20 |
| NOLAN TJ | 11/07/07 | 3.50 |
| NOLAN TJ | 11/08/07 | 1.10 |
| NOLAN TJ | 11/08/07 | 1.20 |
| NOLAN TJ | 11/08/07 | 1.20 |
| NOLAN TJ | 11/08/07 | 0.20 |
| NOLAN TJ | 11/08/07 | 0.50 |
| NOLAN TJ | 11/08/07 | 0.30 |
| NOLAN TJ | 11/08/07 | 0.30 |
| NOLAN TJ | 11/08/07 | 0.50 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 282**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | | |
|---|---|---|---|
| NOLAN TJ | 11/08/07 | 0.20 | |
| NOLAN TJ | 11/08/07 | 3.20 | |
| NOLAN TJ | 11/08/07 | 0.30 | |
| NOLAN TJ | 11/09/07 | 1.20 | |
| NOLAN TJ | 11/09/07 | 2.10 | |
| NOLAN TJ | 11/09/07 | 0.50 | |
| NOLAN TJ | 11/09/07 | 1.30 | |
| NOLAN TJ | 11/09/07 | 0.30 | |
| NOLAN TJ | 11/09/07 | 0.20 | |
| NOLAN TJ | 11/09/07 | 4.50 | |
| NOLAN TJ | 11/10/07 | 0.50 | |
| NOLAN TJ | 11/10/07 | 0.10 | |
| NOLAN TJ | 11/10/07 | 0.40 | |
| NOLAN TJ | 11/10/07 | 3.10 | |
| NOLAN TJ | 11/11/07 | 0.40 | |
| NOLAN TJ | 11/11/07 | 0.50 | |
| NOLAN TJ | 11/11/07 | 0.40 | |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| NOLAN TJ | 11/11/07 | 1.00 |
| NOLAN TJ | 11/11/07 | 0.30 |
| NOLAN TJ | 11/11/07 | 1.00 |
| NOLAN TJ | 11/11/07 | 0.50 |
| NOLAN TJ | 11/11/07 | 0.50 |
| NOLAN TJ | 11/12/07 | 0.50 |
| NOLAN TJ | 11/12/07 | 0.40 |
| NOLAN TJ | 11/12/07 | 0.30 |
| NOLAN TJ | 11/12/07 | 1.10 |
| NOLAN TJ | 11/13/07 | 0.30 |
| NOLAN TJ | 11/13/07 | 0.50 |
| NOLAN TJ | 11/13/07 | 0.50 |
| NOLAN TJ | 11/13/07 | 0.40 |
| NOLAN TJ | 11/13/07 | 0.40 |
| NOLAN TJ | 11/13/07 | 0.40 |
| NOLAN TJ | 11/13/07 | 0.20 |
| NOLAN TJ | 11/13/07 | 1.10 |
| NOLAN TJ | 11/13/07 | 0.20 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| NOLAN TJ | 11/13/07 | 0.20 |
| NOLAN TJ | 11/13/07 | 0.10 |
| NOLAN TJ | 11/13/07 | 1.20 |
| NOLAN TJ | 11/13/07 | 0.30 |
| NOLAN TJ | 11/13/07 | 1.30 |
| NOLAN TJ | 11/13/07 | 1.00 |
| NOLAN TJ | 11/14/07 | 4.10 |
| NOLAN TJ | 11/14/07 | 1.10 |
| NOLAN TJ | 11/14/07 | 0.50 |
| NOLAN TJ | 11/14/07 | 1.00 |
| NOLAN TJ | 11/14/07 | 0.10 |
| NOLAN TJ | 11/14/07 | 1.20 |
| NOLAN TJ | 11/14/07 | 0.40 |
| NOLAN TJ | 11/14/07 | 0.20 |
| NOLAN TJ | 11/15/07 | 0.50 |
| NOLAN TJ | 11/15/07 | 3.20 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| NOLAN TJ | 11/15/07 | 0.30 |
| NOLAN TJ | 11/15/07 | 0.30 |
| NOLAN TJ | 11/15/07 | 0.30 |
| NOLAN TJ | 11/15/07 | 0.20 |
| NOLAN TJ | 11/15/07 | 0.40 |
| NOLAN TJ | 11/15/07 | 0.20 |
| NOLAN TJ | 11/15/07 | 1.00 |
| NOLAN TJ | 11/15/07 | 1.40 |
| NOLAN TJ | 11/16/07 | 2.20 |
| NOLAN TJ | 11/16/07 | 2.10 |
| NOLAN TJ | 11/16/07 | 2.30 |
| NOLAN TJ | 11/16/07 | 1.50 |
| NOLAN TJ | 11/16/07 | 1.50 |
| NOLAN TJ | 11/17/07 | 1.20 |
| NOLAN TJ | 11/17/07 | 0.50 |
| NOLAN TJ | 11/17/07 | 0.40 |
| NOLAN TJ | 11/17/07 | 0.30 |

| | | |
|---|---|---|
| NOLAN TJ | 11/17/07 | 2.20 |
| NOLAN TJ | 11/18/07 | 2.80 |
| NOLAN TJ | 11/18/07 | 1.80 |
| NOLAN TJ | 11/19/07 | 0.40 |
| NOLAN TJ | 11/19/07 | 0.20 |
| NOLAN TJ | 11/19/07 | 1.40 |
| NOLAN TJ | 11/19/07 | 0.20 |
| NOLAN TJ | 11/19/07 | 0.30 |
| NOLAN TJ | 11/19/07 | 0.10 |
| NOLAN TJ | 11/19/07 | 0.20 |
| NOLAN TJ | 11/19/07 | 1.10 |
| NOLAN TJ | 11/19/07 | 1.20 |
| NOLAN TJ | 11/19/07 | 1.20 |
| NOLAN TJ | 11/20/07 | 3.30 |
| NOLAN TJ | 11/20/07 | 1.30 |
| NOLAN TJ | 11/20/07 | 1.40 |
| NOLAN TJ | 11/20/07 | 3.20 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| NOLAN TJ | 11/20/07 | 1.20 |
| NOLAN TJ | 11/20/07 | 0.20 |
| NOLAN TJ | 11/21/07 | 5.40 |
| NOLAN TJ | 11/21/07 | 0.50 |
| NOLAN TJ | 11/21/07 | 0.20 |
| NOLAN TJ | 11/23/07 | 1.20 |
| NOLAN TJ | 11/23/07 | 2.20 |
| NOLAN TJ | 11/23/07 | 0.50 |
| NOLAN TJ | 11/23/07 | 3.50 |
| NOLAN TJ | 11/23/07 | 1.10 |
| NOLAN TJ | 11/23/07 | 1.10 |
| NOLAN TJ | 11/24/07 | 3.30 |
| NOLAN TJ | 11/24/07 | 0.30 |
| NOLAN TJ | 11/24/07 | 0.20 |
| NOLAN TJ | 11/24/07 | 0.30 |
| NOLAN TJ | 11/25/07 | 2.50 |
| NOLAN TJ | 11/25/07 | 0.20 |
| NOLAN TJ | 11/25/07 | 1.50 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 288**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| NOLAN TJ | 11/26/07 | 3.20 |
| NOLAN TJ | 11/26/07 | 0.30 |
| NOLAN TJ | 11/26/07 | 0.30 |
| NOLAN TJ | 11/26/07 | 1.30 |
| NOLAN TJ | 11/26/07 | 1.20 |
| NOLAN TJ | 11/26/07 | 3.20 |
| NOLAN TJ | 11/26/07 | 1.20 |
| NOLAN TJ | 11/26/07 | 0.50 |
| NOLAN TJ | 11/26/07 | 1.20 |
| NOLAN TJ | 11/26/07 | 0.50 |
| NOLAN TJ | 11/27/07 | 4.20 |
| NOLAN TJ | 11/27/07 | 0.40 |
| NOLAN TJ | 11/27/07 | 4.10 |
| NOLAN TJ | 11/27/07 | 0.50 |
| NOLAN TJ | 11/28/07 | 1.40 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| NOLAN TJ | 11/28/07 | 4.40 |
| NOLAN TJ | 11/28/07 | 2.20 |
| NOLAN TJ | 11/29/07 | 7.50 |
| NOLAN TJ | 11/29/07 | 1.20 |
| NOLAN TJ | 11/29/07 | 0.20 |
| NOLAN TJ | 11/29/07 | 1.20 |
| NOLAN TJ | 11/30/07 | 2.20 |
| NOLAN TJ | 11/30/07 | 1.00 |
| NOLAN TJ | 11/30/07 | 4.50 |
| NOLAN TJ | 11/30/07 | 0.20 |
| NOLAN TJ | 11/30/07 | 0.30 |
| NOLAN TJ | 11/30/07 | 0.20 |
| NOLAN TJ | 11/30/07 | 0.30 |
| | | **210.00** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 290**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

PARK AS            11/01/07      13.30

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

PARK AS                11/02/07        11.10



PARK AS                11/03/07         2.00

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

PARK AS            11/04/07       7.30

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

PARK AS          11/05/07      11.80

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

PARK AS          11/06/07      13.30



**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
PARK AS            11/07/07      14.00
```

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**            **Exhibit 6 – Page 296**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

PARK AS               11/08/07        14.80

```
PARK AS          11/09/07      13.90
```

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

PARK AS              11/10/07       11.70

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

```
PARK AS            11/11/07      15.70
```

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

PARK AS              11/12/07        19.00

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

PARK AS          11/13/07      18.30

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

PARK AS            11/14/07        18.30

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

PARK AS        11/15/07        16.00

PARK AS        11/16/07        15.20

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

PARK AS            11/17/07        6.00

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 305**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

```
PARK AS          11/18/07      8.70
```

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
PARK AS            11/19/07      14.00
```

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 307

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
PARK AS            11/20/07      13.70
```

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

PARK AS          11/21/07      16.80



PARK AS          11/22/07       3.50

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

PARK AS            11/23/07       10.50



PARK AS            11/24/07       11.80

PARK AS          11/25/07      7.00

PARK AS          11/26/07     13.50

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

```
PARK AS           11/27/07      14.00
```

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

```
PARK AS          11/28/07      15.00
```

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

PARK AS              11/29/07      15.00

CONFIDENTIAL - ATTORNEYS' EYES ONLY                              **Exhibit 6 – Page 314**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

```
PARK AS            11/30/07      12.40




                                377.60
PLEVAN KA          10/31/07       7.70



PLEVAN KA          11/01/07       8.40
```

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| PLEVAN KA | 11/02/07 | 8.20 |
| PLEVAN KA | 11/03/07 | 0.80 |
| PLEVAN KA | 11/04/07 | 6.20 |
| PLEVAN KA | 11/05/07 | 4.70 |
| PLEVAN KA | 11/06/07 | 4.50 |
| PLEVAN KA | 11/07/07 | 3.40 |
| PLEVAN KA | 11/08/07 | 11.40 |
| PLEVAN KA | 11/09/07 | 10.90 |
| PLEVAN KA | 11/10/07 | 2.40 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| PLEVAN KA | 11/11/07 | 4.20 |
| PLEVAN KA | 11/12/07 | 7.20 |
| PLEVAN KA | 11/13/07 | 10.30 |
| PLEVAN KA | 11/14/07 | 3.90 |
| PLEVAN KA | 11/15/07 | 6.10 |
| PLEVAN KA | 11/16/07 | 4.60 |
| PLEVAN KA | 11/17/07 | 4.20 |
| PLEVAN KA | 11/18/07 | 5.20 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| PLEVAN KA | 11/19/07 | 7.10 |
| PLEVAN KA | 11/20/07 | 7.10 |
| PLEVAN KA | 11/21/07 | 3.40 |
| PLEVAN KA | 11/23/07 | 4.60 |
| PLEVAN KA | 11/24/07 | 5.10 |
| PLEVAN KA | 11/25/07 | 7.10 |
| PLEVAN KA | 11/26/07 | 7.30 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| PLEVAN KA | 11/27/07 | 7.80 |
| PLEVAN KA | 11/28/07 | 5.30 |
| PLEVAN KA | 11/29/07 | 9.60 |
| PLEVAN KA | 11/30/07 | 7.40 |
| | | **186.10** |
| **Total Partner** | | **1441.00** |
| ROTH CA | 11/01/07 | 4.20 |
| ROTH CA | 11/01/07 | 4.10 |
| ROTH CA | 11/01/07 | 0.60 |
| ROTH CA | 11/01/07 | 0.70 |
| ROTH CA | 11/02/07 | 6.90 |
| ROTH CA | 11/02/07 | 1.20 |
| ROTH CA | 11/04/07 | 7.50 |
| ROTH CA | 11/05/07 | 3.00 |
| ROTH CA | 11/05/07 | 2.00 |
| ROTH CA | 11/06/07 | 3.40 |
| ROTH CA | 11/06/07 | 2.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ROTH CA | 11/06/07 | 2.00 |
| ROTH CA | 11/06/07 | 1.00 |
| ROTH CA | 11/07/07 | 2.50 |
| ROTH CA | 11/07/07 | 0.50 |
| ROTH CA | 11/07/07 | 1.50 |
| ROTH CA | 11/07/07 | 2.00 |
| ROTH CA | 11/07/07 | 0.40 |
| ROTH CA | 11/07/07 | 0.80 |
| ROTH CA | 11/07/07 | 1.50 |
| ROTH CA | 11/08/07 | 1.50 |
| ROTH CA | 11/08/07 | 0.50 |
| ROTH CA | 11/08/07 | 1.20 |
| ROTH CA | 11/08/07 | 1.20 |
| ROTH CA | 11/08/07 | 3.00 |
| ROTH CA | 11/09/07 | 1.00 |
| ROTH CA | 11/09/07 | 0.50 |
| ROTH CA | 11/09/07 | 1.00 |
| ROTH CA | 11/09/07 | 3.00 |
| ROTH CA | 11/09/07 | 2.00 |
| ROTH CA | 11/09/07 | 0.40 |
| ROTH CA | 11/11/07 | 5.00 |
| ROTH CA | 11/11/07 | 1.60 |
| ROTH CA | 11/12/07 | 1.00 |
| ROTH CA | 11/12/07 | 1.00 |
| ROTH CA | 11/12/07 | 0.50 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 320**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ROTH CA | 11/12/07 | 4.50 |
| ROTH CA | 11/12/07 | 2.00 |
| ROTH CA | 11/13/07 | 1.50 |
| ROTH CA | 11/13/07 | 1.50 |
| ROTH CA | 11/13/07 | 5.00 |
| ROTH CA | 11/13/07 | 2.00 |
| ROTH CA | 11/14/07 | 1.00 |
| ROTH CA | 11/14/07 | 2.00 |
| ROTH CA | 11/14/07 | 5.00 |
| ROTH CA | 11/15/07 | 6.10 |
| ROTH CA | 11/16/07 | 6.40 |
| ROTH CA | 11/18/07 | 6.90 |
| ROTH CA | 11/19/07 | 4.60 |
| ROTH CA | 11/20/07 | 5.60 |
| ROTH CA | 11/20/07 | 2.10 |
| ROTH CA | 11/21/07 | 2.70 |
| ROTH CA | 11/23/07 | 6.10 |
| ROTH CA | 11/26/07 | 6.10 |
| ROTH CA | 11/26/07 | 4.70 |
| ROTH CA | 11/27/07 | 4.20 |
| ROTH CA | 11/28/07 | 4.70 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ROTH CA | 11/29/07 | 6.30 |
| ROTH CA | 11/30/07 | 2.70 |
| ROTH CA | 11/30/07 | 1.60 |
| | | **168.00** |
| **Total Counsel** | | **168.00** |
| CAMPANA MM | 11/01/07 | 12.50 |
| CAMPANA MM | 11/02/07 | 12.50 |
| CAMPANA MM | 11/03/07 | 3.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

CAMPANA MM        11/04/07        9.90

CAMPANA MM        11/05/07        6.10

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

CAMPANA MM          11/06/07          11.40          

CAMPANA MM          11/07/07          11.20

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CAMPANA MM | 11/08/07 | 12.30 |
| CAMPANA MM | 11/09/07 | 8.10 |
| CAMPANA MM | 11/10/07 | 4.40 |
| CAMPANA MM | 11/11/07 | 8.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 325**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

CAMPANA MM          11/12/07      12.80

CAMPANA MM          11/13/07      13.30

CAMPANA MM          11/14/07      10.30

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CAMPANA MM | 11/15/07 | 10.90 |
| CAMPANA MM | 11/16/07 | 7.90 |
| CAMPANA MM | 11/19/07 | 12.20 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CAMPANA MM | 11/20/07 | 13.10 |
| CAMPANA MM | 11/21/07 | 4.90 |
| CAMPANA MM | 11/23/07 | 6.80 |
| CAMPANA MM | 11/24/07 | 6.80 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
CAMPANA MM          11/25/07       5.30

CAMPANA MM          11/26/07       6.10

CAMPANA MM          11/27/07       9.90

CAMPANA MM          11/28/07      10.60
```

| | | |
|---|---|---|
| CAMPANA MM | 11/29/07 | 11.10 |
| CAMPANA MM | 11/30/07 | 6.50 |
| | | **247.90** |
| FEIRMAN JA* | 11/01/07 | 6.80 |
| FEIRMAN JA* | 11/02/07 | 5.20 |
| FEIRMAN JA* | 11/03/07 | 4.70 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
FEIRMAN JA*          11/04/07       5.70



FEIRMAN JA*          11/05/07       9.50



FEIRMAN JA*          11/06/07       8.80
```

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

FEIRMAN JA*          11/07/07          9.80

FEIRMAN JA*          11/08/07          7.10

FEIRMAN JA*          11/09/07         11.50

FEIRMAN JA*          11/10/07          4.20

FEIRMAN JA*          11/11/07          4.50

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 332**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
FEIRMAN JA*          11/12/07      10.60
```

```
FEIRMAN JA*          11/13/07       9.30
```

```
FEIRMAN JA*          11/14/07       8.60
```

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| FEIRMAN JA* | 11/15/07 | 7.20 |
| FEIRMAN JA* | 11/16/07 | 7.80 |
| FEIRMAN JA* | 11/17/07 | 0.80 |
| FEIRMAN JA* | 11/19/07 | 7.50 |
| FEIRMAN JA* | 11/20/07 | 10.60 |
| FEIRMAN JA* | 11/21/07 | 5.00 |
| FEIRMAN JA* | 11/23/07 | 6.80 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**        **Exhibit 6 – Page 334**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| FEIRMAN JA* | 11/24/07 | 0.20 |
| FEIRMAN JA* | 11/25/07 | 1.40 |
| FEIRMAN JA* | 11/26/07 | 8.80 |
| FEIRMAN JA* | 11/27/07 | 9.60 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
FEIRMAN JA*        11/28/07       7.70



FEIRMAN JA*        11/29/07       8.70



FEIRMAN JA*        11/30/07       8.70




                                197.10
HAROLDSON TE       11/25/07       1.80

HAROLDSON TE       11/26/07       1.00
```

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| HAROLDSON TE | 11/28/07 | 4.40 |
| HAROLDSON TE | 11/29/07 | 8.30 |
| HAROLDSON TE | 11/30/07 | 5.10 |
| | | **20.60** |
| HERRINGTON RJ | 11/13/07 | 1.60 |
| HERRINGTON RJ | 11/20/07 | 2.10 |
| HERRINGTON RJ | 11/21/07 | 3.30 |
| HERRINGTON RJ | 11/23/07 | 4.70 |
| HERRINGTON RJ | 11/24/07 | 2.40 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 337**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| HERRINGTON RJ | 11/25/07 | 1.50 |
| HERRINGTON RJ | 11/26/07 | 5.60 |
| HERRINGTON RJ | 11/27/07 | 5.60 |
| HERRINGTON RJ | 11/28/07 | 0.70 |
| | | **27.50** |
| HILL C | 11/01/07 | 5.50 |
| HILL C | 11/02/07 | 8.50 |
| HILL C | 11/03/07 | 5.50 |
| HILL C | 11/04/07 | 5.00 |
| HILL C | 11/05/07 | 7.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| HILL C | 11/06/07 | 5.00 |
| HILL C | 11/07/07 | 7.60 |
| HILL C | 11/08/07 | 8.50 |
| HILL C | 11/09/07 | 6.30 |
| HILL C | 11/10/07 | 5.40 |
| HILL C | 11/11/07 | 6.20 |
| HILL C | 11/12/07 | 8.50 |
| HILL C | 11/13/07 | 10.60 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| HILL C | 11/14/07 | 7.60 |
| HILL C | 11/15/07 | 10.80 |
| HILL C | 11/16/07 | 9.50 |
| HILL C | 11/18/07 | 9.20 |
| HILL C | 11/19/07 | 8.40 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HILL C | 11/20/07 | 7.80 |
| HILL C | 11/21/07 | 8.20 |
| HILL C | 11/24/07 | 5.30 |
| HILL C | 11/26/07 | 10.10 |
| HILL C | 11/27/07 | 8.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
HILL C              11/28/07        7.70




                                  183.20

JONES M             11/05/07        3.10

JONES M             11/06/07        4.20


JONES M             11/07/07        6.20

JONES M             11/08/07        3.40


JONES M             11/09/07        2.50




JONES M             11/10/07        3.60
```

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| JONES M | 11/11/07 | 1.80 |
| JONES M | 11/12/07 | 3.10 |
| JONES M | 11/13/07 | 2.40 |
| JONES M | 11/14/07 | 4.30 |
| JONES M | 11/17/07 | 2.30 |
| JONES M | 11/18/07 | 3.60 |
| JONES M | 11/19/07 | 5.70 |
| JONES M | 11/20/07 | 3.40 |
| JONES M | 11/24/07 | 3.80 |
| JONES M | 11/25/07 | 4.80 |
| JONES M | 11/26/07 | 2.70 |
| JONES M | 11/27/07 | 1.10 |
| JONES M | 11/28/07 | 2.30 |
| JONES M | 11/29/07 | 2.30 |
| | | **66.60** |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| KESSELER C | 11/01/07 | 11.00 |
| KESSELER C | 11/02/07 | 13.20 |
| KESSELER C | 11/04/07 | 0.90 |
| KESSELER C | 11/05/07 | 10.00 |
| KESSELER C | 11/06/07 | 9.50 |
| KESSELER C | 11/07/07 | 0.30 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| KESSELER C | 11/07/07 | 8.90 |
| KESSELER C | 11/08/07 | 8.00 |
| KESSELER C | 11/09/07 | 1.50 |
| KESSELER C | 11/09/07 | 12.50 |
| KESSELER C | 11/10/07 | 2.00 |
| KESSELER C | 11/11/07 | 6.50 |
| KESSELER C | 11/12/07 | 13.50 |
| KESSELER C | 11/13/07 | 12.80 |
| KESSELER C | 11/14/07 | 10.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| KESSELER C | 11/15/07 | 11.00 |
| KESSELER C | 11/16/07 | 9.50 |
| KESSELER C | 11/17/07 | 1.50 |
| KESSELER C | 11/19/07 | 11.50 |
| KESSELER C | 11/20/07 | 14.50 |
| KESSELER C | 11/21/07 | 6.50 |
| KESSELER C | 11/26/07 | 10.00 |
| KESSELER C | 11/27/07 | 10.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| KESSELER C | 11/28/07 | 11.50 |
| KESSELER C | 11/29/07 | 10.00 |
| KESSELER C | 11/30/07 | 13.00 |
| | | **230.60** |
| KNAPP AT | 11/21/07 | 7.20 |
| KNAPP AT | 11/23/07 | 6.30 |
| KNAPP AT | 11/24/07 | 8.40 |
| KNAPP AT | 11/25/07 | 1.40 |
| KNAPP AT | 11/26/07 | 8.10 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
KNAPP AT        11/27/07      12.20



KNAPP AT        11/28/07       8.20




KNAPP AT        11/29/07       8.90





KNAPP AT        11/30/07      10.10




                              70.80
LEE SH*         11/02/07       4.40
```

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LEE SH* | 11/03/07 | 8.10 |
| LEE SH* | 11/04/07 | 6.30 |
| LEE SH* | 11/05/07 | 3.20 |
| LEE SH* | 11/06/07 | 1.50 |
| LEE SH* | 11/07/07 | 6.10 |
| LEE SH* | 11/08/07 | 4.10 |
| LEE SH* | 11/09/07 | 8.50 |
| LEE SH* | 11/13/07 | 9.20 |
| LEE SH* | 11/14/07 | 8.00 |
| LEE SH* | 11/15/07 | 7.60 |
| LEE SH* | 11/16/07 | 2.60 |
| LEE SH* | 11/17/07 | 8.50 |
| LEE SH* | 11/19/07 | 3.10 |
| LEE SH* | 11/20/07 | 3.00 |
| LEE SH* | 11/30/07 | 1.40 |
| | | **85.60** |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
LEIDER PA          11/02/07      2.60

LEIDER PA          11/05/07      6.70

LEIDER PA          11/06/07      2.20

LEIDER PA          11/09/07      0.30

LEIDER PA          11/09/07      2.30

LEIDER PA          11/12/07      9.10
```

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                     **Exhibit 6 - Page 350**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LEIDER PA | 11/13/07 | 3.40 |
| LEIDER PA | 11/14/07 | 3.70 |
| LEIDER PA | 11/15/07 | 3.50 |
| LEIDER PA | 11/16/07 | 3.30 |
| LEIDER PA | 11/18/07 | 0.30 |
| LEIDER PA | 11/19/07 | 5.10 |
| LEIDER PA | 11/20/07 | 4.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| LEIDER PA | 11/21/07 | 4.40 |
| LEIDER PA | 11/23/07 | 2.60 |
| | | **54.00** |
| LEVINE AK | 11/01/07 | 8.00 |
| LEVINE AK | 11/02/07 | 5.90 |
| LEVINE AK | 11/03/07 | 1.00 |
| LEVINE AK | 11/03/07 | 1.00 |
| LEVINE AK | 11/04/07 | 7.50 |
| LEVINE AK | 11/05/07 | 8.40 |
| LEVINE AK | 11/06/07 | 6.10 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LEVINE AK | 11/07/07 | 10.90 |
| LEVINE AK | 11/08/07 | 10.50 |
| LEVINE AK | 11/09/07 | 10.70 |
| LEVINE AK | 11/11/07 | 4.00 |
| LEVINE AK | 11/11/07 | 4.20 |
| LEVINE AK | 11/12/07 | 6.80 |
| LEVINE AK | 11/13/07 | 9.50 |
| LEVINE AK | 11/14/07 | 8.00 |
| LEVINE AK | 11/15/07 | 6.00 |
| LEVINE AK | 11/16/07 | 9.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 353**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LEVINE AK | 11/17/07 | 6.50 |
| LEVINE AK | 11/18/07 | 6.20 |
| LEVINE AK | 11/19/07 | 10.60 |
| LEVINE AK | 11/20/07 | 9.10 |
| LEVINE AK | 11/21/07 | 4.70 |
| LEVINE AK | 11/26/07 | 5.60 |
| LEVINE AK | 11/27/07 | 9.10 |
| LEVINE AK | 11/28/07 | 10.00 |
| LEVINE AK | 11/29/07 | 10.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LEVINE AK | 11/30/07 | 9.00 |
| | | **198.30** |
| LIANG A | 11/01/07 | 10.40 |
| LIANG A | 11/02/07 | 2.00 |
| LIANG A | 11/04/07 | 0.20 |
| LIANG A | 11/05/07 | 7.80 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| LIANG A | 11/06/07 | 2.90 |
| LIANG A | 11/07/07 | 2.10 |
| LIANG A | 11/08/07 | 4.60 |
| LIANG A | 11/09/07 | 6.90 |
| LIANG A | 11/12/07 | 4.40 |
| LIANG A | 11/13/07 | 7.10 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| LIANG A | 11/14/07 | 6.90 |
| LIANG A | 11/15/07 | 6.70 |
| LIANG A | 11/16/07 | 1.70 |
| LIANG A | 11/19/07 | 2.30 |
| LIANG A | 11/20/07 | 8.10 |
| LIANG A | 11/21/07 | 4.50 |
| LIANG A | 11/25/07 | 0.20 |
| LIANG A | 11/26/07 | 1.60 |
| LIANG A | 11/27/07 | 0.60 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

Exhibit 6 - Page 357

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LIANG A | 11/28/07 | 2.50 |
| LIANG A | 11/29/07 | 3.10 |
| LIANG A | 11/30/07 | 3.20 |
| | | **89.80** |
| MACK KJ* | 11/01/07 | 3.20 |
| MACK KJ* | 11/01/07 | 0.70 |
| MACK KJ* | 11/01/07 | 3.30 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| MACK KJ* | 11/01/07 | 1.70 |
| MACK KJ* | 11/02/07 | 2.40 |
| MACK KJ* | 11/02/07 | 0.70 |
| MACK KJ* | 11/02/07 | 1.30 |
| MACK KJ* | 11/02/07 | 2.90 |
| MACK KJ* | 11/02/07 | 3.10 |
| MACK KJ* | 11/02/07 | 2.50 |
| MACK KJ* | 11/03/07 | 2.80 |
| MACK KJ* | 11/03/07 | 2.60 |
| MACK KJ* | 11/03/07 | 1.80 |
| MACK KJ* | 11/04/07 | 3.90 |
| MACK KJ* | 11/04/07 | 1.20 |
| MACK KJ* | 11/05/07 | 0.90 |

| | | |
|---|---|---|
| MACK KJ* | 11/05/07 | 1.20 |
| MACK KJ* | 11/05/07 | 1.10 |
| MACK KJ* | 11/05/07 | 3.60 |
| MACK KJ* | 11/05/07 | 1.10 |
| MACK KJ* | 11/05/07 | 2.80 |
| MACK KJ* | 11/06/07 | 2.50 |
| MACK KJ* | 11/06/07 | 5.20 |
| MACK KJ* | 11/06/07 | 0.60 |
| MACK KJ* | 11/06/07 | 0.30 |
| MACK KJ* | 11/06/07 | 0.20 |
| MACK KJ* | 11/06/07 | 2.10 |
| MACK KJ* | 11/07/07 | 0.50 |
| MACK KJ* | 11/07/07 | 1.90 |
| MACK KJ* | 11/07/07 | 2.80 |
| MACK KJ* | 11/07/07 | 1.30 |
| MACK KJ* | 11/07/07 | 2.30 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MACK KJ* | 11/07/07 | 2.60 |
| MACK KJ* | 11/08/07 | 4.40 |
| MACK KJ* | 11/08/07 | 3.80 |
| MACK KJ* | 11/08/07 | 3.40 |
| MACK KJ* | 11/08/07 | 2.80 |
| MACK KJ* | 11/09/07 | 1.00 |
| MACK KJ* | 11/09/07 | 1.30 |
| MACK KJ* | 11/09/07 | 3.20 |
| MACK KJ* | 11/09/07 | 1.00 |
| MACK KJ* | 11/09/07 | 2.10 |
| MACK KJ* | 11/09/07 | 1.30 |
| MACK KJ* | 11/09/07 | 2.80 |
| MACK KJ* | 11/10/07 | 2.80 |
| MACK KJ* | 11/10/07 | 3.70 |
| MACK KJ* | 11/10/07 | 0.10 |
| MACK KJ* | 11/11/07 | 5.30 |
| MACK KJ* | 11/11/07 | 1.80 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MACK KJ* | 11/11/07 | 1.70 |
| MACK KJ* | 11/11/07 | 2.80 |
| MACK KJ* | 11/11/07 | 1.60 |
| MACK KJ* | 11/11/07 | 1.70 |
| MACK KJ* | 11/12/07 | 3.90 |
| MACK KJ* | 11/12/07 | 5.90 |
| MACK KJ* | 11/12/07 | 5.20 |
| MACK KJ* | 11/12/07 | 0.20 |
| MACK KJ* | 11/12/07 | 0.20 |
| MACK KJ* | 11/13/07 | 1.20 |
| MACK KJ* | 11/13/07 | 3.80 |
| MACK KJ* | 11/13/07 | 2.80 |
| MACK KJ* | 11/13/07 | 2.10 |
| MACK KJ* | 11/14/07 | 0.60 |
| MACK KJ* | 11/14/07 | 1.70 |
| MACK KJ* | 11/14/07 | 0.20 |
| MACK KJ* | 11/14/07 | 1.90 |
| MACK KJ* | 11/14/07 | 1.30 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| MACK KJ* | 11/14/07 | 1.20 |
| MACK KJ* | 11/14/07 | 2.30 |
| MACK KJ* | 11/15/07 | 1.70 |
| MACK KJ* | 11/15/07 | 2.30 |
| MACK KJ* | 11/16/07 | 3.80 |
| MACK KJ* | 11/16/07 | 0.30 |
| MACK KJ* | 11/16/07 | 1.30 |
| MACK KJ* | 11/16/07 | 3.90 |
| MACK KJ* | 11/18/07 | 2.20 |
| MACK KJ* | 11/18/07 | 3.40 |
| MACK KJ* | 11/19/07 | 2.10 |
| MACK KJ* | 11/19/07 | 1.10 |
| MACK KJ* | 11/19/07 | 3.80 |
| MACK KJ* | 11/19/07 | 2.30 |
| MACK KJ* | 11/19/07 | 0.20 |
| MACK KJ* | 11/20/07 | 1.60 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 363**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MACK KJ* | 11/20/07 | 0.40 | |
| MACK KJ* | 11/20/07 | 3.80 | |
| MACK KJ* | 11/20/07 | 2.30 | |
| MACK KJ* | 11/20/07 | 0.50 | |
| MACK KJ* | 11/20/07 | 0.40 | |
| MACK KJ* | 11/21/07 | 2.90 | |
| MACK KJ* | 11/21/07 | 1.90 | |
| MACK KJ* | 11/21/07 | 3.80 | |
| MACK KJ* | 11/21/07 | 0.50 | |
| MACK KJ* | 11/22/07 | 2.10 | |
| MACK KJ* | 11/22/07 | 1.70 | |
| MACK KJ* | 11/23/07 | 1.20 | |
| MACK KJ* | 11/26/07 | 1.30 | |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| MACK KJ* | 11/26/07 | 1.30 |
| MACK KJ* | 11/26/07 | 3.80 |
| MACK KJ* | 11/26/07 | 1.40 |
| MACK KJ* | 11/26/07 | 0.30 |
| MACK KJ* | 11/26/07 | 0.80 |
| MACK KJ* | 11/26/07 | 1.90 |
| MACK KJ* | 11/27/07 | 1.20 |
| MACK KJ* | 11/27/07 | 3.70 |
| MACK KJ* | 11/27/07 | 4.50 |
| MACK KJ* | 11/27/07 | 1.90 |
| MACK KJ* | 11/28/07 | 7.20 |
| MACK KJ* | 11/28/07 | 0.40 |
| MACK KJ* | 11/28/07 | 1.10 |
| MACK KJ* | 11/29/07 | 1.10 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| MACK KJ* | 11/29/07 | 1.90 |
| MACK KJ* | 11/29/07 | 1.20 |
| MACK KJ* | 11/29/07 | 1.30 |
| MACK KJ* | 11/29/07 | 0.60 |
| MACK KJ* | 11/30/07 | 1.30 |
| | | **239.90** |
| MARSH PW | 11/01/07 | 2.30 |
| MARSH PW | 11/02/07 | 2.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

```
MARSH PW          11/05/07       9.30
```

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

MARSH PW          11/06/07       13.60

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

MARSH PW            11/07/07       16.60

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

MARSH PW            11/08/07       13.60

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

```
MARSH PW          11/09/07      13.20
```

| | | |
|---|---|---|
| MARSH PW | 11/10/07 | 8.20 |
| MARSH PW | 11/11/07 | 6.20 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
MARSH PW          11/12/07      18.90
```

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

MARSH PW            11/13/07       17.10

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

```
MARSH PW            11/14/07      18.20
```

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 375

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

MARSH PW            11/15/07        16.10

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

MARSH PW                11/16/07      12.30

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MARSH PW | 11/17/07 | 7.20 |
| MARSH PW | 11/18/07 | 21.20 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

```
MARSH PW            11/19/07      15.80
```

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
MARSH PW           11/20/07      12.30
```

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

MARSH PW            11/21/07        13.20 

MARSH PW            11/22/07         9.50

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
MARSH PW            11/23/07       19.20
```

```
MARSH PW            11/24/07        5.10
```

```
MARSH PW            11/25/07        8.00
```

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

MARSH PW          11/26/07      13.50



**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

MARSH PW          11/27/07          15.00



**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

MARSH PW          11/28/07      13.60



**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
MARSH PW            11/29/07      13.10




















MARSH PW            11/30/07      14.20








                                 348.50
MCCLURE A *         11/27/07       0.10

MCCLURE A *         11/27/07       4.00


MCCLURE A *         11/28/07       9.40
```

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| MCCLURE A * | 11/29/07 | 6.00 | |
| MCCLURE A * | 11/30/07 | 3.00 | |
| | | **22.50** | |
| MILLER M | 11/01/07 | 0.80 | |
| MILLER M | 11/01/07 | 1.70 | |
| MILLER M | 11/01/07 | 6.10 | |
| MILLER M | 11/02/07 | 9.10 | |
| MILLER M | 11/02/07 | 0.70 | |
| MILLER M | 11/03/07 | 13.80 | |
| MILLER M | 11/04/07 | 13.50 | |
| MILLER M | 11/04/07 | 1.00 | |
| MILLER M | 11/05/07 | 16.50 | |
| MILLER M | 11/06/07 | 8.10 | |
| MILLER M | 11/07/07 | 6.00 | |
| MILLER M | 11/07/07 | 7.30 | |
| MILLER M | 11/08/07 | 8.00 | |

| | | |
|---|---|---|
| MILLER M | 11/08/07 | 4.00 |
| MILLER M | 11/09/07 | 4.50 |
| MILLER M | 11/09/07 | 1.00 |
| MILLER M | 11/09/07 | 8.40 |
| MILLER M | 11/10/07 | 3.20 |
| MILLER M | 11/10/07 | 5.80 |
| MILLER M | 11/10/07 | 1.10 |
| MILLER M | 11/10/07 | 3.50 |
| MILLER M | 11/10/07 | 3.10 |
| MILLER M | 11/11/07 | 15.10 |
| MILLER M | 11/12/07 | 17.40 |
| MILLER M | 11/13/07 | 5.80 |
| MILLER M | 11/13/07 | 2.30 |
| MILLER M | 11/13/07 | 0.40 |

 Exhibit 6 - Page 388

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MILLER M | 11/14/07 | 3.10 |
| MILLER M | 11/15/07 | 1.00 |
| MILLER M | 11/15/07 | 0.40 |
| MILLER M | 11/15/07 | 0.50 |
| MILLER M | 11/15/07 | 0.50 |
| MILLER M | 11/19/07 | 4.30 |
| MILLER M | 11/20/07 | 5.00 |
| MILLER M | 11/21/07 | 4.60 |
| | | **187.60** |
| MOORE KC* | 11/01/07 | 10.10 |
| MOORE KC* | 11/02/07 | 10.70 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MOORE KC* | 11/03/07 | 5.60 |
| MOORE KC* | 11/04/07 | 2.10 |
| MOORE KC* | 11/05/07 | 8.90 |
| MOORE KC* | 11/06/07 | 11.50 |
| MOORE KC* | 11/07/07 | 11.20 |
| MOORE KC* | 11/08/07 | 9.90 |
| MOORE KC* | 11/09/07 | 13.40 |
| MOORE KC* | 11/10/07 | 5.00 |
| MOORE KC* | 11/11/07 | 5.20 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MOORE KC* | 11/12/07 | 10.60 |
| MOORE KC* | 11/13/07 | 11.60 |
| MOORE KC* | 11/14/07 | 16.10 |
| MOORE KC* | 11/15/07 | 15.00 |
| MOORE KC* | 11/16/07 | 9.50 |
| MOORE KC* | 11/17/07 | 8.50 |
| MOORE KC* | 11/18/07 | 10.10 |
| MOORE KC* | 11/19/07 | 8.50 |
| MOORE KC* | 11/20/07 | 12.20 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MOORE KC* | 11/21/07 | 11.00 |
| MOORE KC* | 11/22/07 | 8.00 |
| MOORE KC* | 11/23/07 | 12.50 |
| MOORE KC* | 11/24/07 | 1.00 |
| MOORE KC* | 11/26/07 | 10.00 |
| MOORE KC* | 11/27/07 | 10.90 |
| MOORE KC* | 11/28/07 | 11.80 |
| MOORE KC* | 11/29/07 | 10.20 |
| MOORE KC* | 11/30/07 | 4.50 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 392**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

**275.60**

| | | |
|---|---|---|
| MUMFORD MR | 11/01/07 | 12.20 |
| MUMFORD MR | 11/02/07 | 1.70 |
| MUMFORD MR | 11/02/07 | 6.90 |
| MUMFORD MR | 11/02/07 | 2.90 |
| MUMFORD MR | 11/03/07 | 5.30 |
| MUMFORD MR | 11/03/07 | 3.90 |
| MUMFORD MR | 11/04/07 | 9.10 |
| MUMFORD MR | 11/05/07 | 14.30 |
| MUMFORD MR | 11/06/07 | 10.80 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MUMFORD MR | 11/07/07 | 10.20 |
| MUMFORD MR | 11/08/07 | 12.30 |
| MUMFORD MR | 11/09/07 | 11.60 |
| MUMFORD MR | 11/10/07 | 7.60 |
| MUMFORD MR | 11/11/07 | 10.30 |
| MUMFORD MR | 11/12/07 | 13.30 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MUMFORD MR | 11/13/07 | 12.40 |
| MUMFORD MR | 11/14/07 | 12.30 |
| MUMFORD MR | 11/15/07 | 14.40 |
| MUMFORD MR | 11/16/07 | 15.60 |
| MUMFORD MR | 11/17/07 | 8.50 |
| MUMFORD MR | 11/18/07 | 10.90 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| MUMFORD MR | 11/19/07 | 14.60 |
|------------|----------|-------|
| MUMFORD MR | 11/20/07 | 11.00 |
| MUMFORD MR | 11/21/07 | 11.70 |
| MUMFORD MR | 11/22/07 | 1.40 |
| MUMFORD MR | 11/23/07 | 10.90 |
| MUMFORD MR | 11/24/07 | 5.10 |
| MUMFORD MR | 11/25/07 | 7.60 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 396

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
MUMFORD MR        11/26/07      13.70


MUMFORD MR        11/27/07      17.90


MUMFORD MR        11/28/07      12.70


MUMFORD MR        11/29/07      11.90
```

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MUMFORD MR | 11/30/07 | 13.90 |
| | | 338.90 |
| POGUE J | 11/01/07 | 6.90 |
| POGUE J | 11/02/07 | 11.80 |
| POGUE J | 11/03/07 | 0.20 |
| POGUE J | 11/03/07 | 0.40 |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| POGUE J | 11/03/07 | 3.60 |
| POGUE J | 11/03/07 | 1.30 |
| POGUE J | 11/03/07 | 2.90 |
| POGUE J | 11/03/07 | 0.60 |
| POGUE J | 11/04/07 | 1.40 |
| POGUE J | 11/04/07 | 2.10 |
| POGUE J | 11/04/07 | 1.90 |
| POGUE J | 11/04/07 | 0.80 |
| POGUE J | 11/05/07 | 2.10 |
| POGUE J | 11/05/07 | 0.60 |
| POGUE J | 11/05/07 | 0.40 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 399

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| POGUE J | 11/05/07 | 0.40 |
| POGUE J | 11/05/07 | 0.10 |
| POGUE J | 11/05/07 | 3.80 |
| POGUE J | 11/05/07 | 0.80 |
| POGUE J | 11/05/07 | 0.90 |
| POGUE J | 11/05/07 | 0.80 |
| POGUE J | 11/05/07 | 0.60 |
| POGUE J | 11/05/07 | 0.20 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
<u>**PRIVILEGED AND CONFIDENTIAL**</u>

POGUE J              11/06/07        11.00



POGUE J              11/07/07        10.00

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

```
POGUE J              11/08/07          9.60
```

```
POGUE J              11/09/07          6.40
```

```
POGUE J              11/10/07          5.90
```

```
POGUE J              11/11/07          9.20
```

```
POGUE J              11/12/07          9.60
```

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 402**

| | | |
|---|---|---|
| POGUE J | 11/13/07 | 10.80 |
| POGUE J | 11/14/07 | 8.80 |
| POGUE J | 11/15/07 | 7.20 |
| POGUE J | 11/16/07 | 7.10 |
| POGUE J | 11/17/07 | 6.30 |
| POGUE J | 11/18/07 | 1.40 |

| POGUE J | 11/25/07 | 1.40 |
|---------|----------|------|
| POGUE J | 11/26/07 | 6.30 |
| POGUE J | 11/27/07 | 10.20 |
| POGUE J | 11/28/07 | 8.80 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| POGUE J | 11/29/07 | 7.60 |
| POGUE J | 11/30/07 | 4.10 |
| | | 186.30 |
| RICHARDS N | 11/05/07 | 5.80 |
| RICHARDS N | 11/06/07 | 8.80 |
| RICHARDS N | 11/07/07 | 7.00 |
| RICHARDS N | 11/08/07 | 6.20 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| RICHARDS N | 11/09/07 | 9.80 |
| RICHARDS N | 11/10/07 | 11.00 |
| RICHARDS N | 11/11/07 | 16.50 |
| RICHARDS N | 11/12/07 | 18.00 |
| RICHARDS N | 11/13/07 | 8.40 |
| RICHARDS N | 11/14/07 | 8.90 |
| RICHARDS N | 11/15/07 | 2.30 |
| RICHARDS N | 11/16/07 | 1.40 |
| RICHARDS N | 11/17/07 | 0.20 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| RICHARDS N | 11/18/07 | 1.30 |
| RICHARDS N | 11/19/07 | 9.70 |
| RICHARDS N | 11/20/07 | 10.60 |
| RICHARDS N | 11/21/07 | 10.20 |
| RICHARDS N | 11/23/07 | 3.80 |
| RICHARDS N | 11/24/07 | 5.70 |
| RICHARDS N | 11/25/07 | 2.80 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

Exhibit 6 - Page 407

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| RICHARDS N | 11/26/07 | 9.80 |
| RICHARDS N | 11/27/07 | 10.10 |
| RICHARDS N | 11/28/07 | 9.20 |
| RICHARDS N | 11/29/07 | 8.60 |
| RICHARDS N | 11/30/07 | 4.10 |
| | | **190.20** |
| SHEK B | 11/01/07 | 11.60 |
| SHEK B | 11/02/07 | 4.70 |
| SHEK B | 11/04/07 | 4.80 |
| SHEK B | 11/05/07 | 4.60 |
| SHEK B | 11/06/07 | 3.60 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| SHEK B | 11/07/07 | 1.00 |
| SHEK B | 11/09/07 | 1.00 |
| SHEK B | 11/13/07 | 1.00 |
| SHEK B | 11/14/07 | 9.50 |
| SHEK B | 11/15/07 | 13.00 |
| SHEK B | 11/16/07 | 4.10 |
| SHEK B | 11/16/07 | 0.30 |
| SHEK B | 11/19/07 | 2.00 |
| SHEK B | 11/20/07 | 1.40 |
| SHEK B | 11/21/07 | 0.50 |
| SHEK B | 11/29/07 | 0.70 |
| | | **63.80** |
| SMALL M | 11/01/07 | 12.90 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 409**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

SMALL M          11/02/07          9.10

SMALL M          11/03/07          6.70

SMALL M          11/04/07          9.30

SMALL M          11/05/07          13.40

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

SMALL M            11/06/07       14.40

SMALL M            11/07/07       13.90

SMALL M            11/08/07        9.40

| | | |
|---|---|---|
| SMALL M | 11/09/07 | 13.00 |
| SMALL M | 11/10/07 | 16.80 |
| SMALL M | 11/11/07 | 16.30 |
| SMALL M | 11/12/07 | 16.20 |
| SMALL M | 11/13/07 | 12.80 |
| SMALL M | 11/14/07 | 14.60 |
| SMALL M | 11/15/07 | 13.60 |
| SMALL M | 11/16/07 | 13.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| SMALL M | 11/17/07 | 12.40 |
| SMALL M | 11/18/07 | 11.20 |
| SMALL M | 11/19/07 | 12.90 |
| SMALL M | 11/20/07 | 12.20 |
| SMALL M | 11/21/07 | 14.60 |
| SMALL M | 11/22/07 | 10.40 |
| SMALL M | 11/23/07 | 3.80 |
| SMALL M | 11/25/07 | 3.60 |
| SMALL M | 11/26/07 | 11.00 |
| SMALL M | 11/27/07 | 10.40 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 413**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| SMALL M | 11/28/07 | 11.10 |
| SMALL M | 11/29/07 | 10.10 |
| SMALL M | 11/30/07 | 8.90 |
| | | **338.50** |
| SOHN D | 11/06/07 | 10.20 |
| SOHN D | 11/07/07 | 10.30 |
| SOHN D | 11/08/07 | 10.10 |
| SOHN D | 11/09/07 | 10.80 |
| SOHN D | 11/10/07 | 7.80 |
| SOHN D | 11/11/07 | 11.50 |
| SOHN D | 11/12/07 | 13.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 414**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| SOHN D | 11/13/07 | 18.30 |
| SOHN D | 11/14/07 | 10.60 |
| SOHN D | 11/15/07 | 10.10 |
| SOHN D | 11/16/07 | 10.00 |
| SOHN D | 11/17/07 | 10.10 |
| SOHN D | 11/18/07 | 6.90 |
| SOHN D | 11/19/07 | 8.20 |
| SOHN D | 11/20/07 | 10.00 |
| SOHN D | 11/21/07 | 10.20 |
| SOHN D | 11/23/07 | 8.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 415**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| SOHN D | 11/25/07 | 5.00 |
| SOHN D | 11/26/07 | 7.50 |
| SOHN D | 11/27/07 | 7.30 |
| SOHN D | 11/28/07 | 10.00 |
| SOHN D | 11/29/07 | 6.50 |
| SOHN D | 11/30/07 | 7.20 |
| | | **219.60** |
| TEMKIN AC | 11/01/07 | 2.50 |
| TEMKIN AC | 11/01/07 | 3.10 |
| TEMKIN AC | 11/01/07 | 7.30 |
| TEMKIN AC | 11/01/07 | 1.20 |
| TEMKIN AC | 11/02/07 | 1.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| TEMKIN AC | 11/02/07 | 1.10 |
| TEMKIN AC | 11/02/07 | 0.40 |
| TEMKIN AC | 11/02/07 | 2.10 |
| TEMKIN AC | 11/02/07 | 1.70 |
| TEMKIN AC | 11/02/07 | 1.50 |
| TEMKIN AC | 11/04/07 | 0.10 |
| TEMKIN AC | 11/04/07 | 1.30 |
| TEMKIN AC | 11/04/07 | 0.70 |
| TEMKIN AC | 11/04/07 | 1.50 |
| TEMKIN AC | 11/04/07 | 2.10 |
| TEMKIN AC | 11/04/07 | 2.10 |
| TEMKIN AC | 11/05/07 | 2.50 |
| TEMKIN AC | 11/05/07 | 1.00 |
| TEMKIN AC | 11/05/07 | 0.30 |
| TEMKIN AC | 11/05/07 | 1.50 |
| TEMKIN AC | 11/05/07 | 1.50 |
| TEMKIN AC | 11/05/07 | 0.50 |
| TEMKIN AC | 11/05/07 | 1.70 |
| TEMKIN AC | 11/05/07 | 0.40 |
| TEMKIN AC | 11/05/07 | 0.70 |
| TEMKIN AC | 11/06/07 | 6.10 |
| TEMKIN AC | 11/06/07 | 1.70 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| TEMKIN AC | 11/06/07 | 0.30 |
| TEMKIN AC | 11/06/07 | 1.70 |
| TEMKIN AC | 11/06/07 | 1.50 |
| TEMKIN AC | 11/06/07 | 0.50 |
| TEMKIN AC | 11/06/07 | 0.70 |
| TEMKIN AC | 11/06/07 | 1.00 |
| TEMKIN AC | 11/06/07 | 0.50 |
| TEMKIN AC | 11/07/07 | 2.10 |
| TEMKIN AC | 11/07/07 | 1.10 |
| TEMKIN AC | 11/07/07 | 3.70 |
| TEMKIN AC | 11/07/07 | 1.10 |
| TEMKIN AC | 11/07/07 | 0.90 |
| TEMKIN AC | 11/07/07 | 2.50 |
| TEMKIN AC | 11/07/07 | 1.30 |
| TEMKIN AC | 11/07/07 | 0.50 |
| TEMKIN AC | 11/07/07 | 0.50 |
| TEMKIN AC | 11/07/07 | 0.40 |
| TEMKIN AC | 11/08/07 | 2.20 |
| TEMKIN AC | 11/08/07 | 1.70 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

Exhibit 6 - Page 418

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| TEMKIN AC | 11/08/07 | 0.90 |
| TEMKIN AC | 11/08/07 | 0.30 |
| TEMKIN AC | 11/08/07 | 0.30 |
| TEMKIN AC | 11/08/07 | 1.00 |
| TEMKIN AC | 11/08/07 | 1.30 |
| TEMKIN AC | 11/08/07 | 2.10 |
| TEMKIN AC | 11/08/07 | 0.40 |
| TEMKIN AC | 11/08/07 | 0.40 |
| TEMKIN AC | 11/08/07 | 0.20 |
| TEMKIN AC | 11/08/07 | 1.50 |
| TEMKIN AC | 11/08/07 | 1.40 |
| TEMKIN AC | 11/09/07 | 0.70 |
| TEMKIN AC | 11/09/07 | 1.20 |
| TEMKIN AC | 11/09/07 | 1.90 |
| TEMKIN AC | 11/09/07 | 5.00 |
| TEMKIN AC | 11/09/07 | 1.00 |
| TEMKIN AC | 11/09/07 | 0.90 |
| TEMKIN AC | 11/09/07 | 1.10 |
| TEMKIN AC | 11/09/07 | 0.30 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| TEMKIN AC | 11/09/07 | 1.00 |
| TEMKIN AC | 11/09/07 | 0.70 |
| TEMKIN AC | 11/09/07 | 0.70 |
| TEMKIN AC | 11/10/07 | 5.10 |
| TEMKIN AC | 11/10/07 | 0.50 |
| TEMKIN AC | 11/10/07 | 0.70 |
| TEMKIN AC | 11/10/07 | 0.50 |
| TEMKIN AC | 11/10/07 | 1.00 |
| TEMKIN AC | 11/10/07 | 1.00 |
| TEMKIN AC | 11/10/07 | 2.30 |
| TEMKIN AC | 11/11/07 | 4.90 |
| TEMKIN AC | 11/11/07 | 0.70 |
| TEMKIN AC | 11/11/07 | 2.50 |
| TEMKIN AC | 11/11/07 | 0.90 |
| TEMKIN AC | 11/11/07 | 1.50 |
| TEMKIN AC | 11/11/07 | 0.20 |
| TEMKIN AC | 11/12/07 | 2.00 |
| TEMKIN AC | 11/12/07 | 1.50 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 420**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| TEMKIN AC | 11/12/07 | 0.70 |
| TEMKIN AC | 11/12/07 | 0.80 |
| TEMKIN AC | 11/12/07 | 0.70 |
| TEMKIN AC | 11/12/07 | 0.90 |
| TEMKIN AC | 11/12/07 | 1.10 |
| TEMKIN AC | 11/12/07 | 7.10 |
| TEMKIN AC | 11/12/07 | 0.70 |
| TEMKIN AC | 11/12/07 | 0.50 |
| TEMKIN AC | 11/12/07 | 0.30 |
| TEMKIN AC | 11/12/07 | 0.90 |
| TEMKIN AC | 11/13/07 | 3.10 |
| TEMKIN AC | 11/13/07 | 2.00 |
| TEMKIN AC | 11/13/07 | 4.10 |
| TEMKIN AC | 11/13/07 | 0.50 |
| TEMKIN AC | 11/13/07 | 0.70 |
| TEMKIN AC | 11/13/07 | 0.30 |
| TEMKIN AC | 11/13/07 | 0.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| TEMKIN AC | 11/13/07 | 2.30 |
| TEMKIN AC | 11/13/07 | 0.40 |
| TEMKIN AC | 11/13/07 | 1.00 |
| TEMKIN AC | 11/13/07 | 0.50 |
| TEMKIN AC | 11/13/07 | 1.70 |
| TEMKIN AC | 11/14/07 | 0.70 |
| TEMKIN AC | 11/14/07 | 2.40 |
| TEMKIN AC | 11/14/07 | 1.60 |
| TEMKIN AC | 11/14/07 | 4.20 |
| TEMKIN AC | 11/14/07 | 1.50 |
| TEMKIN AC | 11/14/07 | 1.30 |
| TEMKIN AC | 11/14/07 | 1.50 |
| TEMKIN AC | 11/15/07 | 4.60 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**　　　　　　　　**Exhibit 6 - Page 422**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| TEMKIN AC | 11/15/07 | 5.00 |
| TEMKIN AC | 11/15/07 | 1.70 |
| TEMKIN AC | 11/15/07 | 0.50 |
| TEMKIN AC | 11/15/07 | 0.10 |
| TEMKIN AC | 11/15/07 | 1.60 |
| TEMKIN AC | 11/15/07 | 1.10 |
| TEMKIN AC | 11/15/07 | 1.00 |
| TEMKIN AC | 11/16/07 | 1.00 |
| TEMKIN AC | 11/16/07 | 1.40 |
| TEMKIN AC | 11/16/07 | 0.70 |
| TEMKIN AC | 11/16/07 | 0.50 |
| TEMKIN AC | 11/16/07 | 4.50 |
| TEMKIN AC | 11/16/07 | 1.70 |
| TEMKIN AC | 11/16/07 | 0.50 |
| TEMKIN AC | 11/16/07 | 0.40 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 423**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| TEMKIN AC | 11/17/07 | 4.70 |
| TEMKIN AC | 11/17/07 | 2.00 |
| TEMKIN AC | 11/17/07 | 1.00 |
| TEMKIN AC | 11/17/07 | 1.30 |
| TEMKIN AC | 11/17/07 | 0.30 |
| TEMKIN AC | 11/17/07 | 2.00 |
| TEMKIN AC | 11/17/07 | 0.70 |
| TEMKIN AC | 11/17/07 | 0.50 |
| TEMKIN AC | 11/18/07 | 0.40 |
| TEMKIN AC | 11/18/07 | 2.00 |
| TEMKIN AC | 11/18/07 | 1.30 |
| TEMKIN AC | 11/18/07 | 2.70 |
| TEMKIN AC | 11/18/07 | 2.00 |
| TEMKIN AC | 11/19/07 | 0.50 |
| TEMKIN AC | 11/19/07 | 0.20 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 424

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| TEMKIN AC | 11/19/07 | 5.30 |
| TEMKIN AC | 11/19/07 | 1.60 |
| TEMKIN AC | 11/19/07 | 2.00 |
| TEMKIN AC | 11/19/07 | 1.50 |
| TEMKIN AC | 11/19/07 | 1.20 |
| TEMKIN AC | 11/19/07 | 1.30 |
| TEMKIN AC | 11/19/07 | 0.30 |
| TEMKIN AC | 11/20/07 | 1.80 |
| TEMKIN AC | 11/20/07 | 1.20 |
| TEMKIN AC | 11/20/07 | 0.30 |
| TEMKIN AC | 11/20/07 | 0.30 |
| TEMKIN AC | 11/20/07 | 1.50 |
| TEMKIN AC | 11/20/07 | 0.90 |
| TEMKIN AC | 11/20/07 | 1.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| TEMKIN AC | 11/20/07 | 0.70 |
| TEMKIN AC | 11/20/07 | 3.20 |
| TEMKIN AC | 11/20/07 | 1.90 |
| TEMKIN AC | 11/21/07 | 0.70 |
| TEMKIN AC | 11/21/07 | 1.80 |
| TEMKIN AC | 11/21/07 | 1.50 |
| TEMKIN AC | 11/21/07 | 1.00 |
| TEMKIN AC | 11/21/07 | 2.80 |
| TEMKIN AC | 11/21/07 | 1.00 |
| TEMKIN AC | 11/21/07 | 2.80 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 426**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| TEMKIN AC | 11/21/07 | 1.40 |
| TEMKIN AC | 11/22/07 | 4.10 |
| TEMKIN AC | 11/23/07 | 2.80 |
| TEMKIN AC | 11/23/07 | 2.10 |
| TEMKIN AC | 11/23/07 | 1.60 |
| TEMKIN AC | 11/23/07 | 4.80 |
| TEMKIN AC | 11/23/07 | 0.90 |
| TEMKIN AC | 11/24/07 | 7.40 |
| TEMKIN AC | 11/24/07 | 2.00 |
| TEMKIN AC | 11/24/07 | 0.50 |
| TEMKIN AC | 11/25/07 | 3.30 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 427**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| TEMKIN AC | 11/25/07 | 0.50 |
| TEMKIN AC | 11/25/07 | 1.20 |
| TEMKIN AC | 11/25/07 | 3.20 |
| TEMKIN AC | 11/25/07 | 0.50 |
| TEMKIN AC | 11/25/07 | 1.30 |
| TEMKIN AC | 11/26/07 | 1.50 |
| TEMKIN AC | 11/26/07 | 1.20 |
| TEMKIN AC | 11/26/07 | 1.40 |
| TEMKIN AC | 11/26/07 | 0.90 |
| TEMKIN AC | 11/26/07 | 1.00 |
| TEMKIN AC | 11/26/07 | 1.10 |
| TEMKIN AC | 11/26/07 | 2.90 |
| TEMKIN AC | 11/26/07 | 1.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| TEMKIN AC | 11/26/07 | 1.10 |
| TEMKIN AC | 11/27/07 | 0.30 |
| TEMKIN AC | 11/27/07 | 5.20 |
| TEMKIN AC | 11/27/07 | 3.30 |
| TEMKIN AC | 11/27/07 | 1.10 |
| TEMKIN AC | 11/27/07 | 1.00 |
| TEMKIN AC | 11/27/07 | 0.50 |
| TEMKIN AC | 11/28/07 | 1.00 |
| TEMKIN AC | 11/28/07 | 2.10 |
| TEMKIN AC | 11/28/07 | 4.40 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 429**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| TEMKIN AC | 11/28/07 | 3.80 |
| TEMKIN AC | 11/28/07 | 1.30 |
| TEMKIN AC | 11/28/07 | 1.50 |
| TEMKIN AC | 11/28/07 | 1.00 |
| TEMKIN AC | 11/28/07 | 0.90 |
| TEMKIN AC | 11/29/07 | 0.90 |
| TEMKIN AC | 11/29/07 | 9.30 |
| TEMKIN AC | 11/29/07 | 0.60 |
| TEMKIN AC | 11/30/07 | 3.10 |
| TEMKIN AC | 11/30/07 | 2.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 430**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| TEMKIN AC | 11/30/07 | 0.80 |
| TEMKIN AC | 11/30/07 | 1.70 |
| TEMKIN AC | 11/30/07 | 1.70 |
| TEMKIN AC | 11/30/07 | 1.20 |
| | | **350.80** |
| WEINSTEIN R | 11/05/07 | 6.40 |
| WEINSTEIN R | 11/05/07 | 1.00 |
| WEINSTEIN R | 11/06/07 | 3.50 |
| WEINSTEIN R | 11/07/07 | 3.20 |
| WEINSTEIN R | 11/07/07 | 2.20 |
| WEINSTEIN R | 11/08/07 | 1.00 |
| WEINSTEIN R | 11/08/07 | 0.30 |
| WEINSTEIN R | 11/08/07 | 4.70 |
| WEINSTEIN R | 11/09/07 | 1.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| WEINSTEIN R | 11/09/07 | 9.40 |
| WEINSTEIN R | 11/12/07 | 0.60 |
| WEINSTEIN R | 11/12/07 | 0.50 |
| WEINSTEIN R | 11/12/07 | 1.30 |
| WEINSTEIN R | 11/12/07 | 0.10 |
| WEINSTEIN R | 11/12/07 | 3.50 |
| WEINSTEIN R | 11/12/07 | 5.50 |
| WEINSTEIN R | 11/13/07 | 0.80 |
| WEINSTEIN R | 11/13/07 | 1.60 |
| WEINSTEIN R | 11/13/07 | 0.40 |
| WEINSTEIN R | 11/13/07 | 1.30 |
| WEINSTEIN R | 11/13/07 | 1.00 |
| WEINSTEIN R | 11/13/07 | 0.70 |
| WEINSTEIN R | 11/13/07 | 0.50 |
| WEINSTEIN R | 11/13/07 | 0.50 |
| WEINSTEIN R | 11/14/07 | 0.50 |
| WEINSTEIN R | 11/14/07 | 0.40 |
| WEINSTEIN R | 11/14/07 | 2.10 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| WEINSTEIN R | 11/14/07 | 0.50 |
| WEINSTEIN R | 11/14/07 | 1.00 |
| WEINSTEIN R | 11/14/07 | 5.00 |
| WEINSTEIN R | 11/15/07 | 2.20 |
| WEINSTEIN R | 11/16/07 | 0.50 |
| WEINSTEIN R | 11/16/07 | 0.30 |
| WEINSTEIN R | 11/16/07 | 1.00 |
| WEINSTEIN R | 11/16/07 | 1.00 |
| WEINSTEIN R | 11/16/07 | 3.00 |
| WEINSTEIN R | 11/19/07 | 0.50 |
| WEINSTEIN R | 11/19/07 | 0.90 |
| WEINSTEIN R | 11/19/07 | 0.50 |
| WEINSTEIN R | 11/19/07 | 0.50 |
| WEINSTEIN R | 11/19/07 | 0.50 |
| WEINSTEIN R | 11/19/07 | 0.60 |
| WEINSTEIN R | 11/20/07 | 0.40 |
| WEINSTEIN R | 11/20/07 | 0.20 |
| WEINSTEIN R | 11/20/07 | 0.30 |
| WEINSTEIN R | 11/20/07 | 4.20 |
| WEINSTEIN R | 11/20/07 | 2.00 |
| WEINSTEIN R | 11/20/07 | 0.70 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| WEINSTEIN R | 11/20/07 | 2.00 |
| WEINSTEIN R | 11/21/07 | 1.50 |
| WEINSTEIN R | 11/21/07 | 0.70 |
| WEINSTEIN R | 11/21/07 | 1.90 |
| WEINSTEIN R | 11/21/07 | 3.10 |
| WEINSTEIN R | 11/26/07 | 1.00 |
| WEINSTEIN R | 11/26/07 | 2.00 |
| WEINSTEIN R | 11/26/07 | 0.50 |
| WEINSTEIN R | 11/26/07 | 0.30 |
| WEINSTEIN R | 11/26/07 | 0.70 |
| WEINSTEIN R | 11/27/07 | 1.30 |
| WEINSTEIN R | 11/27/07 | 1.70 |
| WEINSTEIN R | 11/27/07 | 0.50 |
| WEINSTEIN R | 11/27/07 | 0.90 |
| WEINSTEIN R | 11/27/07 | 0.30 |
| WEINSTEIN R | 11/27/07 | 5.50 |
| WEINSTEIN R | 11/28/07 | 2.70 |
| WEINSTEIN R | 11/28/07 | 1.00 |
| WEINSTEIN R | 11/28/07 | 0.70 |
| WEINSTEIN R | 11/28/07 | 4.00 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 - Page 434

```
WEINSTEIN R        11/29/07     10.30


WEINSTEIN R        11/30/07     11.20



                              133.60
WU SS              11/01/07     10.70


WU SS              11/02/07     11.30



WU SS              11/03/07      5.80
```

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

WU SS            11/04/07        6.90



WU SS            11/05/07       12.70

WU SS            11/06/07       10.90

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | | |
|---|---|---|---|
| WU SS | 11/07/07 | 14.60 | |
| WU SS | 11/08/07 | 15.80 | |
| WU SS | 11/09/07 | 15.40 | |
| WU SS | 11/10/07 | 7.90 | |
| WU SS | 11/11/07 | 8.80 | |
| WU SS | 11/12/07 | 12.20 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 437**

WU SS            11/13/07       11.80 

WU SS            11/14/07       14.50

WU SS            11/15/07        8.50

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

WU SS                11/16/07        11.60



WU SS                11/17/07         6.50

WU SS                11/18/07        10.60

WU SS                11/19/07         9.40

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| WU SS | 11/20/07 | 12.80 | |
| WU SS | 11/21/07 | 9.80 | |
| WU SS | 11/22/07 | 4.40 | |
| WU SS | 11/23/07 | 8.00 | |
| WU SS | 11/24/07 | 6.10 | |
| WU SS | 11/25/07 | 9.90 | |
| WU SS | 11/26/07 | 12.10 | |
| WU SS | 11/27/07 | 12.60 | |

| | | |
|---|---|---|
| WU SS | 11/28/07 | 9.50 |
| WU SS | 11/29/07 | 13.50 |
| WU SS | 11/30/07 | 9.30 |
| | | 313.90 |
| ZUROMSKI JR. RJ | 11/05/07 | 5.90 |
| ZUROMSKI JR. RJ | 11/12/07 | 15.60 |
| ZUROMSKI JR. RJ | 11/13/07 | 19.20 |
| ZUROMSKI JR. RJ | 11/14/07 | 15.30 |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
ZUROMSKI JR. RJ        11/15/07        5.80

ZUROMSKI JR. RJ        11/19/07        0.20

ZUROMSKI JR. RJ        11/20/07        3.90

ZUROMSKI JR. RJ        11/21/07        6.30

ZUROMSKI JR. RJ        11/24/07        1.70

ZUROMSKI JR. RJ        11/26/07        4.60

ZUROMSKI JR. RJ        11/27/07        6.60

ZUROMSKI JR. RJ        11/28/07        4.50

ZUROMSKI JR. RJ        11/29/07        2.10

                                      91.70

Total Associate/Law Clerk           4773.40

ADLER, JR. RK          11/09/07        6.20

ADLER, JR. RK          11/10/07       10.40
```

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| ADLER, JR. RK | 11/11/07 | 9.80 |
| ADLER, JR. RK | 11/14/07 | 5.10 |
| ADLER, JR. RK | 11/15/07 | 5.00 |
| ADLER, JR. RK | 11/16/07 | 8.20 |
| ADLER, JR. RK | 11/18/07 | 1.50 |
| ADLER, JR. RK | 11/19/07 | 2.10 |
| ADLER, JR. RK | 11/21/07 | 6.20 |
| ADLER, JR. RK | 11/26/07 | 8.20 |
| ADLER, JR. RK | 11/27/07 | 8.80 |
| ADLER, JR. RK | 11/28/07 | 8.20 |
| ADLER, JR. RK | 11/29/07 | 9.10 |
| ADLER, JR. RK | 11/30/07 | 8.70 |
| | | **97.50** |
| ANTICOLI A | 11/09/07 | 9.60 |
| ANTICOLI A | 11/10/07 | 15.50 |
| ANTICOLI A | 11/11/07 | 15.20 |
| ANTICOLI A | 11/12/07 | 3.50 |
| | | **43.80** |
| CRAWFORD A | 11/05/07 | 3.90 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CRAWFORD A | 11/06/07 | 11.10 |
| CRAWFORD A | 11/07/07 | 11.90 |
| CRAWFORD A | 11/08/07 | 10.90 |
| CRAWFORD A | 11/09/07 | 10.20 |
| CRAWFORD A | 11/10/07 | 6.80 |
| CRAWFORD A | 11/11/07 | 8.40 |
| CRAWFORD A | 11/12/07 | 0.20 |
| CRAWFORD A | 11/13/07 | 0.10 |
| CRAWFORD A | 11/14/07 | 12.80 |
| CRAWFORD A | 11/15/07 | 7.60 |
| CRAWFORD A | 11/16/07 | 7.70 |
| CRAWFORD A | 11/17/07 | 8.20 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CRAWFORD A | 11/19/07 | 1.30 |
| CRAWFORD A | 11/20/07 | 8.20 |
| CRAWFORD A | 11/26/07 | 8.10 |
| CRAWFORD A | 11/27/07 | 8.20 |
| CRAWFORD A | 11/28/07 | 8.20 |
| CRAWFORD A | 11/29/07 | 7.30 |
| CRAWFORD A | 11/30/07 | 8.20 |
| | | **149.30** |
| DEGEER M | 11/05/07 | 2.70 |
| DEGEER M | 11/06/07 | 11.40 |
| DEGEER M | 11/07/07 | 13.10 |
| DEGEER M | 11/08/07 | 12.90 |
| DEGEER M | 11/09/07 | 7.50 |
| DEGEER M | 11/09/07 | 0.20 |
| DEGEER M | 11/09/07 | 3.10 |
| DEGEER M | 11/09/07 | 0.80 |
| DEGEER M | 11/10/07 | 6.10 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 445**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| DEGEER M | 11/10/07 | 1.30 |
| DEGEER M | 11/10/07 | 2.40 |
| DEGEER M | 11/11/07 | 11.20 |
| DEGEER M | 11/29/07 | 0.50 |
| DEGEER M | 11/29/07 | 3.00 |
| DEGEER M | 11/30/07 | 8.40 |
| | | **84.60** |
| LEE D | 11/09/07 | 7.00 |
| LEE D | 11/10/07 | 9.00 |
| LEE D | 11/11/07 | 11.00 |
| | | **27.00** |
| VENDITTI DE | 11/09/07 | 6.10 |
| VENDITTI DE | 11/10/07 | 11.50 |
| VENDITTI DE | 11/11/07 | 12.30 |
| | | **29.90** |
| WESBY D | 11/05/07 | 5.00 |
| WESBY D | 11/06/07 | 12.00 |
| WESBY D | 11/07/07 | 13.00 |
| WESBY D | 11/08/07 | 15.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| WESBY D | 11/09/07 | 12.50 | |
| WESBY D | 11/10/07 | 12.00 | |
| WESBY D | 11/11/07 | 10.00 | |
| WESBY D | 11/11/07 | 6.00 | |
| | | **85.50** | |
| **Total Staff Attorney/Staff Law Clerk** | | **517.60** | |
| LANE SF | 11/02/07 | 0.70 | |
| LANE SF | 11/05/07 | 3.00 | |
| LANE SF | 11/05/07 | 0.50 | |
| LANE SF | 11/07/07 | 2.00 | |
| LANE SF | 11/08/07 | 1.20 | |
| LANE SF | 11/08/07 | 1.00 | |
| LANE SF | 11/08/07 | 0.70 | |
| LANE SF | 11/08/07 | 0.50 | |
| LANE SF | 11/09/07 | 0.50 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

Exhibit 6 - Page 447

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LANE SF | 11/09/07 | 0.50 |
| LANE SF | 11/09/07 | 1.50 |
| LANE SF | 11/09/07 | 0.30 |
| LANE SF | 11/09/07 | 0.30 |
| LANE SF | 11/09/07 | 0.30 |
| LANE SF | 11/12/07 | 0.30 |
| LANE SF | 11/12/07 | 0.50 |
| LANE SF | 11/12/07 | 0.50 |
| LANE SF | 11/12/07 | 0.70 |
| LANE SF | 11/13/07 | 4.50 |
| LANE SF | 11/13/07 | 0.60 |
| LANE SF | 11/13/07 | 1.00 |
| LANE SF | 11/13/07 | 0.70 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LANE SF | 11/14/07 | 0.50 |
| LANE SF | 11/14/07 | 0.50 |
| LANE SF | 11/14/07 | 0.60 |
| LANE SF | 11/14/07 | 1.50 |
| LANE SF | 11/14/07 | 0.40 |
| LANE SF | 11/14/07 | 1.00 |
| LANE SF | 11/14/07 | 0.70 |
| LANE SF | 11/14/07 | 0.30 |
| LANE SF | 11/14/07 | 0.70 |
| LANE SF | 11/14/07 | 0.20 |
| LANE SF | 11/15/07 | 0.60 |
| LANE SF | 11/15/07 | 0.40 |
| LANE SF | 11/15/07 | 1.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LANE SF | 11/15/07 | 0.60 |
| LANE SF | 11/15/07 | 1.70 |
| LANE SF | 11/15/07 | 1.00 |
| LANE SF | 11/16/07 | 0.70 |
| LANE SF | 11/16/07 | 0.50 |
| LANE SF | 11/16/07 | 0.70 |
| LANE SF | 11/16/07 | 0.50 |
| LANE SF | 11/16/07 | 0.70 |
| LANE SF | 11/16/07 | 0.70 |
| LANE SF | 11/17/07 | 2.00 |
| LANE SF | 11/18/07 | 1.50 |
| LANE SF | 11/18/07 | 1.50 |
| LANE SF | 11/19/07 | 0.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LANE SF | 11/19/07 | 0.20 |
| LANE SF | 11/19/07 | 0.50 |
| LANE SF | 11/19/07 | 0.70 |
| LANE SF | 11/19/07 | 0.70 |
| LANE SF | 11/20/07 | 0.50 |
| LANE SF | 11/20/07 | 0.70 |
| LANE SF | 11/20/07 | 0.30 |
| LANE SF | 11/20/07 | 2.20 |
| LANE SF | 11/20/07 | 0.50 |
| LANE SF | 11/21/07 | 5.00 |
| LANE SF | 11/21/07 | 0.50 |
| LANE SF | 11/21/07 | 0.50 |
| LANE SF | 11/23/07 | 2.20 |
| LANE SF | 11/24/07 | 0.70 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LANE SF | 11/25/07 | 0.60 |
| LANE SF | 11/25/07 | 0.70 |
| LANE SF | 11/25/07 | 0.70 |
| LANE SF | 11/27/07 | 0.50 |
| LANE SF | 11/27/07 | 0.50 |
| LANE SF | 11/27/07 | 1.50 |
| LANE SF | 11/28/07 | 0.60 |
| LANE SF | 11/28/07 | 0.50 |
| LANE SF | 11/28/07 | 1.70 |
| LANE SF | 11/28/07 | 0.50 |
| LANE SF | 11/28/07 | 0.70 |
| LANE SF | 11/28/07 | 0.50 |
| LANE SF | 11/29/07 | 0.50 |
| LANE SF | 11/29/07 | 0.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LANE SF | 11/29/07 | 2.00 |
| LANE SF | 11/29/07 | 1.70 |
| LANE SF | 11/30/07 | 0.50 |
| LANE SF | 11/30/07 | 1.70 |
| LANE SF | 11/30/07 | 0.70 |
| LANE SF | 11/30/07 | 0.50 |
| | | **75.60** |
| LYBRAND S | 11/01/07 | 3.60 |
| LYBRAND S | 11/01/07 | 3.90 |
| LYBRAND S | 11/02/07 | 4.60 |
| LYBRAND S | 11/02/07 | 3.80 |
| LYBRAND S | 11/02/07 | 1.70 |
| LYBRAND S | 11/02/07 | 0.50 |
| LYBRAND S | 11/03/07 | 4.50 |
| LYBRAND S | 11/04/07 | 5.20 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 453**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LYBRAND S | 11/05/07 | 3.70 |
| LYBRAND S | 11/06/07 | 0.50 |
| LYBRAND S | 11/06/07 | 7.40 |
| LYBRAND S | 11/07/07 | 0.40 |
| LYBRAND S | 11/07/07 | 5.70 |
| LYBRAND S | 11/07/07 | 0.50 |
| LYBRAND S | 11/08/07 | 4.10 |
| LYBRAND S | 11/09/07 | 4.80 |
| LYBRAND S | 11/09/07 | 3.20 |
| LYBRAND S | 11/12/07 | 2.70 |
| LYBRAND S | 11/12/07 | 3.60 |
| LYBRAND S | 11/13/07 | 3.50 |
| LYBRAND S | 11/14/07 | 3.70 |
| LYBRAND S | 11/14/07 | 3.50 |
| LYBRAND S | 11/15/07 | 3.10 |
| LYBRAND S | 11/16/07 | 4.60 |
| LYBRAND S | 11/20/07 | 3.50 |
| LYBRAND S | 11/21/07 | 4.80 |
| LYBRAND S | 11/26/07 | 3.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LYBRAND S | 11/27/07 | 6.50 |
| LYBRAND S | 11/28/07 | 11.60 |
| LYBRAND S | 11/29/07 | 7.20 |
| LYBRAND S | 11/29/07 | 2.70 |
| LYBRAND S | 11/29/07 | 3.50 |
| LYBRAND S | 11/30/07 | 3.50 |
| LYBRAND S | 11/30/07 | 2.30 |
| | | **131.90** |
| METE SS | 11/01/07 | 6.90 |
| METE SS | 11/02/07 | 4.30 |
| METE SS | 11/04/07 | 0.50 |
| METE SS | 11/05/07 | 5.90 |
| METE SS | 11/06/07 | 5.20 |
| METE SS | 11/07/07 | 7.70 |
| METE SS | 11/08/07 | 3.80 |
| METE SS | 11/09/07 | 2.00 |
| METE SS | 11/10/07 | 1.70 |
| METE SS | 11/11/07 | 2.00 |
| METE SS | 11/12/07 | 4.60 |
| METE SS | 11/13/07 | 5.10 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| METE SS | 11/14/07 | 7.10 |
| METE SS | 11/15/07 | 9.20 |
| METE SS | 11/16/07 | 6.00 |
| METE SS | 11/17/07 | 2.50 |
| METE SS | 11/19/07 | 3.90 |
| METE SS | 11/20/07 | 0.90 |
| METE SS | 11/21/07 | 4.10 |
| METE SS | 11/24/07 | 1.10 |
| METE SS | 11/26/07 | 4.50 |
| METE SS | 11/27/07 | 3.80 |
| METE SS | 11/28/07 | 2.30 |
| METE SS | 11/29/07 | 1.60 |
| METE SS | 11/30/07 | 1.50 |
| | | **98.20** |
| SHANKROFF S | 11/01/07 | 2.00 |
| SHANKROFF S | 11/02/07 | 0.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| SHANKROFF S | 11/03/07 | 1.00 |
| SHANKROFF S | 11/04/07 | 1.00 |
| SHANKROFF S | 11/05/07 | 3.00 |
| SHANKROFF S | 11/06/07 | 3.00 |
| SHANKROFF S | 11/07/07 | 5.00 |
| SHANKROFF S | 11/08/07 | 8.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 457**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| SHANKROFF S | 11/09/07 | 10.00 |
| SHANKROFF S | 11/10/07 | 6.00 |
| SHANKROFF S | 11/11/07 | 4.00 |
| SHANKROFF S | 11/12/07 | 10.00 |
| SHANKROFF S | 11/13/07 | 12.00 |
| SHANKROFF S | 11/14/07 | 8.00 |
| SHANKROFF S | 11/15/07 | 4.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| SHANKROFF S | 11/16/07 | 2.00 |
| SHANKROFF S | 11/17/07 | 2.00 |
| SHANKROFF S | 11/19/07 | 1.50 |
| SHANKROFF S | 11/20/07 | 2.00 |
| SHANKROFF S | 11/21/07 | 1.50 |
| SHANKROFF S | 11/23/07 | 0.50 |
| SHANKROFF S | 11/24/07 | 0.50 |
| SHANKROFF S | 11/26/07 | 1.50 |
| SHANKROFF S | 11/26/07 | 1.00 |
| SHANKROFF S | 11/27/07 | 1.00 |
| SHANKROFF S | 11/27/07 | 3.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 459**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| SHANKROFF S | 11/28/07 | 4.00 |
| SHANKROFF S | 11/29/07 | 4.00 |
| SHANKROFF S | 11/30/07 | 2.00 |
| SHANKROFF S | 11/30/07 | 2.00 |
| | | 106.00 |
| **Total Client Specialist** | | **411.70** |
| BERGLUND NL | 11/01/07 | 3.90 |
| BERGLUND NL | 11/02/07 | 3.40 |
| BERGLUND NL | 11/05/07 | 0.80 |
| BERGLUND NL | 11/06/07 | 2.10 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BERGLUND NL | 11/07/07 | 3.90 |
| BERGLUND NL | 11/08/07 | 5.50 |
| BERGLUND NL | 11/09/07 | 1.70 |
| BERGLUND NL | 11/12/07 | 0.30 |
| BERGLUND NL | 11/15/07 | 1.90 |
| BERGLUND NL | 11/16/07 | 2.40 |
| BERGLUND NL | 11/17/07 | 0.80 |
| BERGLUND NL | 11/19/07 | 1.10 |
| | | **27.80** |
| BILIR C | 11/01/07 | 3.00 |
| BILIR C | 11/02/07 | 0.90 |
| BILIR C | 11/02/07 | 2.70 |
| BILIR C | 11/05/07 | 2.30 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 461**

| | | |
|---|---|---|
| BILIR C | 11/06/07 | 3.40 |
| BILIR C | 11/06/07 | 2.00 |
| BILIR C | 11/07/07 | 3.50 |
| BILIR C | 11/13/07 | 0.30 |
| BILIR C | 11/14/07 | 1.80 |
| BILIR C | 11/15/07 | 1.00 |
| BILIR C | 11/19/07 | 0.70 |
| BILIR C | 11/20/07 | 2.80 |
| BILIR C | 11/21/07 | 1.50 |
| BILIR C | 11/23/07 | 5.00 |
| BILIR C | 11/25/07 | 3.20 |
| BILIR C | 11/26/07 | 2.00 |
| BILIR C | 11/27/07 | 1.60 |
| BILIR C | 11/28/07 | 3.20 |
| BILIR C | 11/29/07 | 0.40 |
| BILIR C | 11/30/07 | 1.10 |
| BILIR C | 11/30/07 | 1.00 |
| | | **43.40** |
| CAMPBELL WO | 11/01/07 | 0.70 |
| CAMPBELL WO | 11/01/07 | 11.80 |

Exhibit 6 - Page 462

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CAMPBELL WO | 11/02/07 | 5.40 |
| CAMPBELL WO | 11/06/07 | 0.50 |
| CAMPBELL WO | 11/07/07 | 11.50 |
| CAMPBELL WO | 11/08/07 | 3.00 |
| CAMPBELL WO | 11/09/07 | 13.70 |
| | | **46.60** |
| CHUA A | 11/01/07 | 4.90 |
| CHUA A | 11/01/07 | 1.50 |
| CHUA A | 11/01/07 | 2.90 |
| CHUA A | 11/02/07 | 2.30 |
| CHUA A | 11/02/07 | 2.60 |
| CHUA A | 11/05/07 | 6.60 |
| CHUA A | 11/06/07 | 4.10 |
| CHUA A | 11/06/07 | 2.20 |
| CHUA A | 11/07/07 | 2.60 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUA A | 11/07/07 | 0.60 |
| CHUA A | 11/07/07 | 1.30 |
| CHUA A | 11/08/07 | 3.30 |
| CHUA A | 11/08/07 | 0.40 |
| CHUA A | 11/08/07 | 0.30 |
| CHUA A | 11/08/07 | 0.90 |
| CHUA A | 11/08/07 | 0.40 |
| CHUA A | 11/08/07 | 3.10 |
| CHUA A | 11/09/07 | 0.40 |
| CHUA A | 11/09/07 | 4.90 |
| CHUA A | 11/09/07 | 3.60 |
| CHUA A | 11/09/07 | 1.70 |
| CHUA A | 11/12/07 | 0.90 |
| CHUA A | 11/12/07 | 2.40 |
| CHUA A | 11/12/07 | 1.20 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| CHUA A | 11/12/07 | 6.90 |
| CHUA A | 11/13/07 | 1.70 |
| CHUA A | 11/13/07 | 0.20 |
| CHUA A | 11/13/07 | 0.20 |
| CHUA A | 11/13/07 | 2.30 |
| CHUA A | 11/13/07 | 0.60 |
| CHUA A | 11/13/07 | 0.20 |
| CHUA A | 11/13/07 | 1.80 |
| CHUA A | 11/14/07 | 0.80 |
| CHUA A | 11/14/07 | 4.30 |
| CHUA A | 11/14/07 | 1.20 |
| CHUA A | 11/14/07 | 0.80 |
| CHUA A | 11/15/07 | 0.60 |
| CHUA A | 11/15/07 | 5.70 |
| CHUA A | 11/15/07 | 3.30 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
<u>ATTORNEY WORK PRODUCT</u>
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CHUA A | 11/15/07 | 0.30 |
| CHUA A | 11/16/07 | 3.60 |
| CHUA A | 11/16/07 | 2.20 |
| CHUA A | 11/16/07 | 1.30 |
| CHUA A | 11/16/07 | 0.90 |
| CHUA A | 11/19/07 | 5.30 |
| CHUA A | 11/19/07 | 0.60 |
| CHUA A | 11/19/07 | 2.80 |
| CHUA A | 11/20/07 | 4.90 |
| CHUA A | 11/20/07 | 0.30 |
| CHUA A | 11/20/07 | 0.70 |
| CHUA A | 11/20/07 | 1.20 |
| CHUA A | 11/20/07 | 1.60 |
| CHUA A | 11/23/07 | 3.40 |
| CHUA A | 11/23/07 | 3.60 |
| CHUA A | 11/23/07 | 0.40 |
| CHUA A | 11/26/07 | 0.60 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 466**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CHUA A | 11/26/07 | 1.30 |
| CHUA A | 11/26/07 | 2.30 |
| CHUA A | 11/26/07 | 0.70 |
| CHUA A | 11/26/07 | 0.70 |
| CHUA A | 11/26/07 | 4.40 |
| CHUA A | 11/27/07 | 0.20 |
| CHUA A | 11/27/07 | 0.30 |
| CHUA A | 11/27/07 | 3.30 |
| CHUA A | 11/27/07 | 3.60 |
| CHUA A | 11/27/07 | 0.10 |
| CHUA A | 11/27/07 | 2.70 |
| CHUA A | 11/27/07 | 0.40 |
| CHUA A | 11/27/07 | 0.40 |
| CHUA A | 11/28/07 | 1.10 |
| CHUA A | 11/28/07 | 0.40 |
| CHUA A | 11/28/07 | 0.60 |
| CHUA A | 11/28/07 | 0.20 |
| CHUA A | 11/28/07 | 7.70 |
| CHUA A | 11/29/07 | 5.70 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 467**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CHUA A | 11/29/07 | 0.50 |
| CHUA A | 11/29/07 | 0.60 |
| CHUA A | 11/29/07 | 0.70 |
| CHUA A | 11/29/07 | 3.60 |
| CHUA A | 11/29/07 | 3.20 |
| CHUA A | 11/30/07 | 1.10 |
| CHUA A | 11/30/07 | 0.70 |
| CHUA A | 11/30/07 | 4.90 |
| | | **170.80** |
| CHUN JA | 11/01/07 | 0.80 |
| CHUN JA | 11/01/07 | 1.20 |
| CHUN JA | 11/01/07 | 0.50 |
| CHUN JA | 11/01/07 | 0.40 |
| CHUN JA | 11/02/07 | 0.20 |
| CHUN JA | 11/02/07 | 0.10 |
| CHUN JA | 11/02/07 | 0.50 |
| CHUN JA | 11/02/07 | 1.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUN JA | 11/02/07 | 1.30 |
| CHUN JA | 11/05/07 | 0.80 |
| CHUN JA | 11/05/07 | 0.30 |
| CHUN JA | 11/05/07 | 1.20 |
| CHUN JA | 11/05/07 | 0.50 |
| CHUN JA | 11/05/07 | 1.10 |
| CHUN JA | 11/05/07 | 0.50 |
| CHUN JA | 11/05/07 | 0.40 |
| CHUN JA | 11/05/07 | 1.70 |
| CHUN JA | 11/06/07 | 1.50 |
| CHUN JA | 11/06/07 | 4.40 |
| CHUN JA | 11/07/07 | 0.40 |
| CHUN JA | 11/07/07 | 0.50 |
| CHUN JA | 11/07/07 | 6.70 |
| CHUN JA | 11/07/07 | 0.70 |
| CHUN JA | 11/07/07 | 0.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUN JA | 11/08/07 | 0.60 |
| CHUN JA | 11/08/07 | 0.50 |
| CHUN JA | 11/08/07 | 0.60 |
| CHUN JA | 11/08/07 | 0.90 |
| CHUN JA | 11/09/07 | 3.80 |
| CHUN JA | 11/09/07 | 0.70 |
| CHUN JA | 11/12/07 | 0.70 |
| CHUN JA | 11/12/07 | 0.60 |
| CHUN JA | 11/12/07 | 0.80 |
| CHUN JA | 11/13/07 | 0.90 |
| CHUN JA | 11/13/07 | 0.80 |
| CHUN JA | 11/13/07 | 0.60 |
| CHUN JA | 11/13/07 | 1.00 |
| CHUN JA | 11/13/07 | 2.10 |
| CHUN JA | 11/14/07 | 6.40 |
| CHUN JA | 11/14/07 | 0.20 |
| CHUN JA | 11/14/07 | 0.20 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CHUN JA | 11/14/07 | 0.10 |
| CHUN JA | 11/14/07 | 0.60 |
| CHUN JA | 11/15/07 | 2.20 |
| CHUN JA | 11/15/07 | 0.50 |
| CHUN JA | 11/15/07 | 0.70 |
| CHUN JA | 11/15/07 | 0.50 |
| CHUN JA | 11/15/07 | 0.50 |
| CHUN JA | 11/15/07 | 0.70 |
| CHUN JA | 11/15/07 | 0.50 |
| CHUN JA | 11/15/07 | 1.90 |
| CHUN JA | 11/16/07 | 0.60 |
| CHUN JA | 11/16/07 | 0.40 |
| CHUN JA | 11/16/07 | 0.50 |
| CHUN JA | 11/19/07 | 0.80 |
| CHUN JA | 11/19/07 | 1.10 |
| CHUN JA | 11/19/07 | 0.60 |
| CHUN JA | 11/19/07 | 0.30 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CHUN JA | 11/19/07 | 0.50 |
| CHUN JA | 11/19/07 | 0.30 |
| CHUN JA | 11/19/07 | 0.40 |
| CHUN JA | 11/19/07 | 0.40 |
| CHUN JA | 11/19/07 | 0.80 |
| CHUN JA | 11/19/07 | 0.40 |
| CHUN JA | 11/20/07 | 0.40 |
| CHUN JA | 11/20/07 | 0.50 |
| CHUN JA | 11/20/07 | 1.20 |
| CHUN JA | 11/20/07 | 0.10 |
| CHUN JA | 11/20/07 | 0.40 |
| CHUN JA | 11/20/07 | 0.50 |
| CHUN JA | 11/20/07 | 0.50 |
| CHUN JA | 11/20/07 | 0.40 |
| CHUN JA | 11/20/07 | 0.80 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUN JA | 11/20/07 | 0.50 |
| CHUN JA | 11/20/07 | 0.60 |
| CHUN JA | 11/21/07 | 0.90 |
| CHUN JA | 11/21/07 | 0.50 |
| CHUN JA | 11/21/07 | 0.60 |
| CHUN JA | 11/21/07 | 0.40 |
| CHUN JA | 11/21/07 | 0.20 |
| CHUN JA | 11/21/07 | 0.20 |
| CHUN JA | 11/21/07 | 3.10 |
| CHUN JA | 11/26/07 | 0.70 |
| CHUN JA | 11/26/07 | 0.60 |
| CHUN JA | 11/26/07 | 0.30 |
| CHUN JA | 11/26/07 | 0.80 |
| CHUN JA | 11/26/07 | 0.40 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 473**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUN JA | 11/27/07 | 0.50 |
| CHUN JA | 11/27/07 | 0.50 |
| CHUN JA | 11/27/07 | 3.60 |
| CHUN JA | 11/27/07 | 0.60 |
| CHUN JA | 11/27/07 | 2.10 |
| CHUN JA | 11/27/07 | 0.80 |
| CHUN JA | 11/27/07 | 0.90 |
| CHUN JA | 11/28/07 | 3.50 |
| CHUN JA | 11/28/07 | 0.70 |
| CHUN JA | 11/28/07 | 0.50 |
| CHUN JA | 11/28/07 | 0.40 |
| CHUN JA | 11/28/07 | 0.50 |
| CHUN JA | 11/28/07 | 0.30 |
| CHUN JA | 11/28/07 | 0.40 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CHUN JA | 11/28/07 | 0.40 |
| CHUN JA | 11/28/07 | 0.10 |
| CHUN JA | 11/28/07 | 3.50 |
| CHUN JA | 11/28/07 | 0.30 |
| CHUN JA | 11/29/07 | 0.20 |
| CHUN JA | 11/29/07 | 0.10 |
| CHUN JA | 11/29/07 | 0.10 |
| CHUN JA | 11/29/07 | 0.30 |
| CHUN JA | 11/29/07 | 1.50 |
| CHUN JA | 11/29/07 | 1.40 |
| CHUN JA | 11/29/07 | 0.50 |
| CHUN JA | 11/29/07 | 1.70 |
| CHUN JA | 11/29/07 | 0.70 |
| CHUN JA | 11/30/07 | 0.40 |
| CHUN JA | 11/30/07 | 0.30 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 475**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CHUN JA | 11/30/07 | 3.40 |
| CHUN JA | 11/30/07 | 0.30 |
| CHUN JA | 11/30/07 | 0.40 |
| CHUN JA | 11/30/07 | 1.90 |
| CHUN JA | 11/30/07 | 1.00 |
| CHUN JA | 11/30/07 | 0.80 |
| CHUN JA | 11/30/07 | 0.40 |
| CHUN JA | 11/30/07 | 0.40 |
| | | **113.90** |
| CRUZ SN | 11/05/07 | 2.00 |
| CRUZ SN | 11/06/07 | 1.80 |
| CRUZ SN | 11/07/07 | 6.30 |
| CRUZ SN | 11/08/07 | 11.80 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CRUZ SN | 11/09/07 | 12.40 |
| CRUZ SN | 11/12/07 | 8.20 |
| CRUZ SN | 11/13/07 | 6.00 |
| CRUZ SN | 11/14/07 | 9.50 |
| CRUZ SN | 11/15/07 | 7.60 |
| CRUZ SN | 11/16/07 | 10.70 |
| CRUZ SN | 11/17/07 | 7.50 |
| CRUZ SN | 11/19/07 | 7.60 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 477

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| CRUZ SN | 11/20/07 | 6.00 |
| CRUZ SN | 11/21/07 | 8.70 |
| CRUZ SN | 11/26/07 | 4.10 |
| CRUZ SN | 11/27/07 | 9.70 |
| CRUZ SN | 11/28/07 | 10.20 |
| CRUZ SN | 11/29/07 | 7.80 |
| CRUZ SN | 11/30/07 | 6.90 |
| | | **144.80** |
| FARRAR CA | 11/01/07 | 6.00 |
| FARRAR CA | 11/02/07 | 2.50 |
| FARRAR CA | 11/05/07 | 3.00 |
| FARRAR CA | 11/05/07 | 1.00 |
| FARRAR CA | 11/07/07 | 6.00 |
| FARRAR CA | 11/08/07 | 6.50 |
| FARRAR CA | 11/09/07 | 6.60 |
| FARRAR CA | 11/12/07 | 6.00 |
| FARRAR CA | 11/13/07 | 5.50 |
| FARRAR CA | 11/14/07 | 7.00 |
| FARRAR CA | 11/15/07 | 1.00 |
| FARRAR CA | 11/15/07 | 6.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| FARRAR CA | 11/16/07 | 6.50 |
| FARRAR CA | 11/17/07 | 12.00 |
| FARRAR CA | 11/19/07 | 9.00 |
| FARRAR CA | 11/20/07 | 4.00 |
| FARRAR CA | 11/20/07 | 6.00 |
| FARRAR CA | 11/26/07 | 6.00 |
| FARRAR CA | 11/27/07 | 6.00 |
| FARRAR CA | 11/28/07 | 3.00 |
| | | **109.60** |
| GADSDEN N | 11/12/07 | 7.50 |
| GADSDEN N | 11/13/07 | 1.10 |
| GADSDEN N | 11/13/07 | 8.00 |
| GADSDEN N | 11/13/07 | 1.00 |
| GADSDEN N | 11/14/07 | 4.40 |
| GADSDEN N | 11/14/07 | 5.80 |
| GADSDEN N | 11/15/07 | 2.30 |
| GADSDEN N | 11/15/07 | 4.30 |
| GADSDEN N | 11/16/07 | 0.60 |
| GADSDEN N | 11/17/07 | 6.87 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 479**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| GADSDEN N | 11/19/07 | 0.80 |
| GADSDEN N | 11/19/07 | 1.50 |
| GADSDEN N | 11/19/07 | 5.50 |
| GADSDEN N | 11/20/07 | 0.80 |
| GADSDEN N | 11/20/07 | 0.50 |
| GADSDEN N | 11/20/07 | 0.80 |
| GADSDEN N | 11/26/07 | 3.70 |
| GADSDEN N | 11/27/07 | 0.60 |
| GADSDEN N | 11/27/07 | 3.20 |
| GADSDEN N | 11/27/07 | 6.40 |
| GADSDEN N | 11/27/07 | 0.30 |
| GADSDEN N | 11/28/07 | 3.00 |
| GADSDEN N | 11/28/07 | 1.80 |
| GADSDEN N | 11/28/07 | 1.80 |
| GADSDEN N | 11/28/07 | 1.50 |
| GADSDEN N | 11/29/07 | 0.90 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| GADSDEN N | 11/29/07 | 4.00 |
| GADSDEN N | 11/29/07 | 0.80 |
| GADSDEN N | 11/30/07 | 5.50 |
| GADSDEN N | 11/30/07 | 1.60 |
| | | **86.87** |
| GILBERT JC | 11/02/07 | 0.50 |
| GILBERT JC | 11/03/07 | 1.50 |
| GILBERT JC | 11/04/07 | 6.00 |
| GILBERT JC | 11/06/07 | 4.00 |
| GILBERT JC | 11/10/07 | 0.50 |
| GILBERT JC | 11/15/07 | 3.00 |
| GILBERT JC | 11/18/07 | 0.30 |
| GILBERT JC | 11/26/07 | 2.50 |
| GILBERT JC | 11/28/07 | 5.00 |
| | | **23.30** |
| HURLEY T | 11/02/07 | 1.80 |
| HURLEY T | 11/02/07 | 1.10 |
| HURLEY T | 11/02/07 | 0.30 |
| HURLEY T | 11/02/07 | 1.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HURLEY T | 11/02/07 | 0.90 |
| HURLEY T | 11/05/07 | 2.60 |
| HURLEY T | 11/05/07 | 1.80 |
| HURLEY T | 11/05/07 | 0.60 |
| HURLEY T | 11/06/07 | 4.60 |
| HURLEY T | 11/06/07 | 0.70 |
| HURLEY T | 11/06/07 | 1.20 |
| HURLEY T | 11/07/07 | 1.10 |
| HURLEY T | 11/07/07 | 1.30 |
| HURLEY T | 11/07/07 | 1.50 |
| HURLEY T | 11/08/07 | 0.50 |
| HURLEY T | 11/08/07 | 0.70 |
| HURLEY T | 11/13/07 | 1.20 |
| HURLEY T | 11/14/07 | 0.80 |
| HURLEY T | 11/14/07 | 0.90 |
| HURLEY T | 11/15/07 | 2.50 |
| HURLEY T | 11/19/07 | 2.10 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 482**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HURLEY T | 11/20/07 | 0.90 |
| HURLEY T | 11/20/07 | 1.60 |
| HURLEY T | 11/21/07 | 1.20 |
| HURLEY T | 11/21/07 | 0.50 |
| HURLEY T | 11/26/07 | 0.60 |
| HURLEY T | 11/27/07 | 3.40 |
| HURLEY T | 11/27/07 | 0.50 |
| HURLEY T | 11/27/07 | 2.30 |
| HURLEY T | 11/27/07 | 0.90 |
| HURLEY T | 11/28/07 | 2.60 |
| HURLEY T | 11/28/07 | 3.20 |
| HURLEY T | 11/28/07 | 1.10 |
| HURLEY T | 11/29/07 | 1.40 |
| HURLEY T | 11/29/07 | 3.50 |
| HURLEY T | 11/30/07 | 4.30 |
| HURLEY T | 11/30/07 | 0.40 |
| HURLEY T | 11/30/07 | 0.30 |
| | | 57.90 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ISOMOTO RS | 11/01/07 | 0.40 |
| ISOMOTO RS | 11/01/07 | 0.30 |
| ISOMOTO RS | 11/02/07 | 0.50 |
| ISOMOTO RS | 11/05/07 | 4.80 |
| ISOMOTO RS | 11/09/07 | 0.70 |
| ISOMOTO RS | 11/14/07 | 0.30 |
| ISOMOTO RS | 11/15/07 | 0.10 |
| ISOMOTO RS | 11/16/07 | 0.50 |
| ISOMOTO RS | 11/20/07 | 0.30 |
| ISOMOTO RS | 11/26/07 | 6.50 |
| ISOMOTO RS | 11/26/07 | 0.20 |
| ISOMOTO RS | 11/28/07 | 2.80 |
| ISOMOTO RS | 11/29/07 | 4.40 |
| ISOMOTO RS | 11/30/07 | 7.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 484**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ISOMOTO RS | 11/30/07 | 0.50 |
| ISOMOTO RS | 11/30/07 | 0.20 |
| | | **29.50** |
| JIN D | 11/01/07 | 12.50 |
| JIN D | 11/01/07 | 1.50 |
| JIN D | 11/01/07 | 0.50 |
| JIN D | 11/02/07 | 6.00 |
| JIN D | 11/02/07 | 1.00 |
| JIN D | 11/03/07 | 1.20 |
| JIN D | 11/03/07 | 1.70 |
| JIN D | 11/03/07 | 0.50 |
| JIN D | 11/03/07 | 1.70 |
| JIN D | 11/04/07 | 3.70 |
| JIN D | 11/05/07 | 4.70 |
| JIN D | 11/05/07 | 1.20 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| JIN D | 11/05/07 | 4.20 |
| JIN D | 11/05/07 | 0.20 |
| JIN D | 11/06/07 | 2.50 |
| JIN D | 11/06/07 | 0.70 |
| JIN D | 11/06/07 | 1.50 |
| JIN D | 11/06/07 | 4.20 |
| JIN D | 11/06/07 | 2.20 |
| JIN D | 11/07/07 | 2.20 |
| JIN D | 11/07/07 | 1.20 |
| JIN D | 11/07/07 | 1.70 |
| JIN D | 11/07/07 | 10.00 |
| JIN D | 11/08/07 | 1.20 |
| JIN D | 11/08/07 | 5.20 |
| JIN D | 11/08/07 | 1.50 |
| JIN D | 11/08/07 | 1.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 486**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| JIN D | 11/09/07 | 16.50 |
| JIN D | 11/09/07 | 0.70 |
| JIN D | 11/09/07 | 0.70 |
| JIN D | 11/11/07 | 0.20 |
| JIN D | 11/11/07 | 1.20 |
| JIN D | 11/11/07 | 12.20 |
| JIN D | 11/12/07 | 15.00 |
| JIN D | 11/13/07 | 23.70 |
| JIN D | 11/14/07 | 15.50 |
| JIN D | 11/17/07 | 8.70 |
| JIN D | 11/18/07 | 9.00 |
| JIN D | 11/18/07 | 1.20 |
| JIN D | 11/19/07 | 7.20 |
| JIN D | 11/19/07 | 0.70 |
| JIN D | 11/19/07 | 2.70 |
| JIN D | 11/19/07 | 2.70 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| JIN D | 11/20/07 | 8.20 |
| JIN D | 11/20/07 | 1.50 |
| JIN D | 11/20/07 | 1.20 |
| JIN D | 11/21/07 | 0.50 |
| JIN D | 11/21/07 | 6.70 |
| JIN D | 11/21/07 | 0.70 |
| JIN D | 11/21/07 | 4.20 |
| JIN D | 11/23/07 | 2.20 |
| JIN D | 11/23/07 | 0.70 |
| JIN D | 11/23/07 | 0.50 |
| JIN D | 11/23/07 | 5.20 |
| JIN D | 11/23/07 | 0.70 |
| JIN D | 11/24/07 | 2.20 |
| JIN D | 11/24/07 | 1.20 |
| JIN D | 11/24/07 | 1.20 |
| JIN D | 11/25/07 | 4.20 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| JIN D | 11/25/07 | 0.50 |
| JIN D | 11/25/07 | 1.50 |
| JIN D | 11/26/07 | 6.50 |
| JIN D | 11/26/07 | 1.00 |
| JIN D | 11/29/07 | 2.00 |
| JIN D | 11/29/07 | 4.00 |
| JIN D | 11/29/07 | 1.00 |
| JIN D | 11/30/07 | 0.70 |
| JIN D | 11/30/07 | 8.70 |
| JIN D | 11/30/07 | 1.50 |
| | | **262.10** |
| KURAS K | 11/01/07 | 0.50 |
| KURAS K | 11/02/07 | 0.70 |
| KURAS K | 11/05/07 | 6.30 |
| KURAS K | 11/06/07 | 6.30 |
| KURAS K | 11/07/07 | 9.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**    **Exhibit 6 - Page 489**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| KURAS K | 11/08/07 | 9.40 |
| KURAS K | 11/09/07 | 6.50 |
| KURAS K | 11/12/07 | 10.50 |
| KURAS K | 11/13/07 | 9.00 |
| KURAS K | 11/14/07 | 10.60 |
| KURAS K | 11/15/07 | 8.10 |
| KURAS K | 11/16/07 | 9.90 |
| KURAS K | 11/19/07 | 7.70 |
| KURAS K | 11/20/07 | 6.70 |
| KURAS K | 11/21/07 | 6.70 |
| KURAS K | 11/23/07 | 2.80 |
| KURAS K | 11/26/07 | 7.50 |
| KURAS K | 11/27/07 | 8.10 |
| KURAS K | 11/28/07 | 7.10 |
| KURAS K | 11/29/07 | 9.40 |
| | | **142.80** |
| LOEWENBERG AM | 11/20/07 | 2.70 |
| LOEWENBERG AM | 11/21/07 | 0.30 |
| LOEWENBERG AM | 11/27/07 | 4.00 |
| LOEWENBERG AM | 11/27/07 | 4.90 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LOEWENBERG AM | 11/27/07 | 3.70 |
| LOEWENBERG AM | 11/28/07 | 4.00 |
| LOEWENBERG AM | 11/28/07 | 2.00 |
| LOEWENBERG AM | 11/29/07 | 6.40 |
| LOEWENBERG AM | 11/29/07 | 4.40 |
| LOEWENBERG AM | 11/30/07 | 7.70 |
| | | **40.10** |
| MONTGOMERY RR | 11/01/07 | 10.00 |
| MONTGOMERY RR | 11/02/07 | 7.70 |
| MONTGOMERY RR | 11/05/07 | 4.30 |
| MONTGOMERY RR | 11/06/07 | 1.10 |
| MONTGOMERY RR | 11/07/07 | 2.90 |
| | | **26.00** |
| NEAL L | 11/16/07 | 0.50 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 491**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| NEAL L | 11/19/07 | 0.50 |
| NEAL L | 11/20/07 | 2.50 |
| NEAL L | 11/20/07 | 1.10 |
| NEAL L | 11/20/07 | 1.00 |
| NEAL L | 11/21/07 | 2.50 |
| NEAL L | 11/21/07 | 2.30 |
| NEAL L | 11/26/07 | 3.30 |
| NEAL L | 11/26/07 | 0.80 |
| NEAL L | 11/26/07 | 2.90 |
| NEAL L | 11/27/07 | 2.50 |
| NEAL L | 11/27/07 | 0.50 |
| NEAL L | 11/28/07 | 1.00 |
| NEAL L | 11/28/07 | 3.50 |
| NEAL L | 11/29/07 | 3.00 |
| NEAL L | 11/29/07 | 1.70 |
| NEAL L | 11/29/07 | 0.50 |
| NEAL L | 11/30/07 | 1.20 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| NEAL L | 11/30/07 | 4.00 |
| | | **35.30** |
| NIE X | 11/01/07 | 0.80 |
| NIE X | 11/01/07 | 1.20 |
| NIE X | 11/01/07 | 1.90 |
| NIE X | 11/01/07 | 6.60 |
| NIE X | 11/02/07 | 1.50 |
| NIE X | 11/02/07 | 4.60 |
| NIE X | 11/02/07 | 0.40 |
| NIE X | 11/02/07 | 2.30 |
| NIE X | 11/03/07 | 3.00 |
| NIE X | 11/04/07 | 0.50 |
| NIE X | 11/04/07 | 2.10 |
| NIE X | 11/04/07 | 0.90 |
| NIE X | 11/05/07 | 4.60 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 - Page 493

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
<u>**PRIVILEGED AND CONFIDENTIAL**</u>

| | | |
|---|---|---|
| NIE X | 11/05/07 | 0.80 |
| NIE X | 11/05/07 | 0.60 |
| NIE X | 11/05/07 | 2.90 |
| NIE X | 11/06/07 | 7.30 |
| NIE X | 11/06/07 | 0.70 |
| NIE X | 11/06/07 | 1.20 |
| NIE X | 11/06/07 | 2.10 |
| NIE X | 11/06/07 | 3.80 |
| NIE X | 11/07/07 | 0.60 |
| NIE X | 11/07/07 | 2.10 |
| NIE X | 11/07/07 | 3.80 |
| NIE X | 11/07/07 | 1.30 |
| NIE X | 11/07/07 | 3.80 |
| NIE X | 11/07/07 | 1.00 |
| NIE X | 11/08/07 | 1.00 |
| NIE X | 11/08/07 | 2.30 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 494**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| NIE X | 11/08/07 | 1.00 |
| NIE X | 11/08/07 | 3.20 |
| NIE X | 11/08/07 | 0.70 |
| NIE X | 11/08/07 | 1.10 |
| NIE X | 11/08/07 | 2.70 |
| NIE X | 11/09/07 | 2.10 |
| NIE X | 11/09/07 | 2.80 |
| NIE X | 11/09/07 | 1.30 |
| NIE X | 11/09/07 | 1.30 |
| NIE X | 11/10/07 | 4.30 |
| NIE X | 11/10/07 | 1.20 |
| NIE X | 11/11/07 | 2.50 |
| NIE X | 11/11/07 | 3.50 |
| NIE X | 11/12/07 | 0.50 |
| NIE X | 11/12/07 | 5.60 |
| NIE X | 11/12/07 | 2.30 |
| NIE X | 11/12/07 | 2.50 |
| NIE X | 11/12/07 | 2.70 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| NIE X | 11/12/07 | 3.10 |
| NIE X | 11/12/07 | 0.40 |
| NIE X | 11/12/07 | 3.80 |
| NIE X | 11/13/07 | 1.10 |
| NIE X | 11/13/07 | 7.80 |
| NIE X | 11/13/07 | 5.50 |
| NIE X | 11/13/07 | 1.50 |
| NIE X | 11/13/07 | 1.40 |
| NIE X | 11/13/07 | 3.40 |
| NIE X | 11/14/07 | 2.50 |
| NIE X | 11/14/07 | 1.50 |
| NIE X | 11/14/07 | 1.80 |
| NIE X | 11/14/07 | 1.70 |
| NIE X | 11/15/07 | 2.50 |
| NIE X | 11/15/07 | 1.20 |
| NIE X | 11/15/07 | 2.20 |
| NIE X | 11/15/07 | 0.60 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**             **Exhibit 6 - Page 496**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| NIE X | 11/16/07 | 0.70 | |
| NIE X | 11/16/07 | 2.60 | |
| NIE X | 11/16/07 | 1.20 | |
| NIE X | 11/16/07 | 0.50 | |
| NIE X | 11/17/07 | 4.50 | |
| NIE X | 11/17/07 | 3.50 | |
| NIE X | 11/17/07 | 1.70 | |
| NIE X | 11/17/07 | 1.80 | |
| NIE X | 11/18/07 | 0.70 | |
| NIE X | 11/18/07 | 4.10 | |
| NIE X | 11/18/07 | 2.50 | |
| NIE X | 11/19/07 | 11.50 | |
| NIE X | 11/19/07 | 1.80 | |
| NIE X | 11/19/07 | 1.70 | |
| NIE X | 11/19/07 | 1.40 | |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| NIE X | 11/19/07 | 0.50 |
| NIE X | 11/20/07 | 0.60 |
| NIE X | 11/20/07 | 4.20 |
| NIE X | 11/20/07 | 1.60 |
| NIE X | 11/20/07 | 0.50 |
| NIE X | 11/20/07 | 3.10 |
| NIE X | 11/21/07 | 2.10 |
| NIE X | 11/21/07 | 0.30 |
| NIE X | 11/21/07 | 4.10 |
| NIE X | 11/21/07 | 1.10 |
| NIE X | 11/21/07 | 1.90 |
| NIE X | 11/22/07 | 1.00 |
| NIE X | 11/23/07 | 5.10 |
| NIE X | 11/23/07 | 1.70 |
| NIE X | 11/23/07 | 0.10 |
| NIE X | 11/25/07 | 3.50 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**     **Exhibit 6 – Page 498**

| | | |
|---|---|---|
| NIE X | 11/25/07 | 1.50 |
| NIE X | 11/26/07 | 2.50 |
| NIE X | 11/26/07 | 3.10 |
| NIE X | 11/26/07 | 1.50 |
| NIE X | 11/26/07 | 0.80 |
| NIE X | 11/26/07 | 2.40 |
| NIE X | 11/27/07 | 4.50 |
| NIE X | 11/27/07 | 1.70 |
| NIE X | 11/27/07 | 1.50 |
| NIE X | 11/28/07 | 2.60 |
| NIE X | 11/28/07 | 5.10 |
| NIE X | 11/28/07 | 1.80 |
| NIE X | 11/28/07 | 2.10 |
| NIE X | 11/28/07 | 1.20 |
| NIE X | 11/28/07 | 1.20 |

Exhibit 6 - Page 499

| | | | |
|---|---|---|---|
| NIE X | 11/29/07 | 4.60 | |
| NIE X | 11/29/07 | 0.20 | |
| NIE X | 11/29/07 | 2.80 | |
| NIE X | 11/29/07 | 0.30 | |
| NIE X | 11/30/07 | 3.50 | |
| NIE X | 11/30/07 | 0.90 | |
| NIE X | 11/30/07 | 3.10 | |
| | | **269.50** | |
| OWENS PM | 11/12/07 | 3.00 | |
| OWENS PM | 11/12/07 | 2.00 | |
| OWENS PM | 11/13/07 | 4.20 | |
| OWENS PM | 11/13/07 | 8.00 | |
| OWENS PM | 11/14/07 | 6.80 | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 500

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| OWENS PM | 11/14/07 | 2.00 | |
| OWENS PM | 11/15/07 | 0.50 | |
| OWENS PM | 11/15/07 | 4.60 | |
| OWENS PM | 11/15/07 | 0.40 | |
| OWENS PM | 11/16/07 | 2.90 | |
| OWENS PM | 11/16/07 | 1.50 | |
| OWENS PM | 11/19/07 | 3.00 | |
| OWENS PM | 11/25/07 | 2.00 | |
| OWENS PM | 11/25/07 | 0.20 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 501**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
OWENS PM            11/25/07        2.30




OWENS PM            11/25/07        1.80




OWENS PM            11/26/07        2.70




OWENS PM            11/27/07        3.80




OWENS PM            11/27/07        3.00




OWENS PM            11/28/07        6.00




OWENS PM            11/29/07        8.10




OWENS PM            11/29/07        0.40
```

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 502**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| OWENS PM | 11/30/07 | 1.30 |
| OWENS PM | 11/30/07 | 0.40 |
| OWENS PM | 11/30/07 | 5.80 |
| OWENS PM | 11/30/07 | 1.20 |
| OWENS PM | 11/30/07 | 1.00 |
| | | **78.90** |
| REYES C | 11/28/07 | 6.00 |
| REYES C | 11/29/07 | 15.00 |
| REYES C | 11/30/07 | 9.10 |
| | | **30.10** |
| ROGOSA DC | 11/01/07 | 1.80 |
| ROGOSA DC | 11/01/07 | 4.60 |
| ROGOSA DC | 11/01/07 | 3.20 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ROGOSA DC | 11/01/07 | 2.10 |
| ROGOSA DC | 11/02/07 | 4.60 |
| ROGOSA DC | 11/02/07 | 0.60 |
| ROGOSA DC | 11/02/07 | 0.30 |
| ROGOSA DC | 11/02/07 | 0.30 |
| ROGOSA DC | 11/05/07 | 0.60 |
| ROGOSA DC | 11/05/07 | 9.40 |
| ROGOSA DC | 11/05/07 | 0.80 |
| ROGOSA DC | 11/05/07 | 0.20 |
| ROGOSA DC | 11/06/07 | 2.10 |
| ROGOSA DC | 11/06/07 | 0.40 |
| ROGOSA DC | 11/06/07 | 0.90 |
| ROGOSA DC | 11/06/07 | 1.30 |
| ROGOSA DC | 11/06/07 | 2.60 |
| ROGOSA DC | 11/06/07 | 0.80 |
| ROGOSA DC | 11/06/07 | 0.90 |
| ROGOSA DC | 11/07/07 | 3.20 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ROGOSA DC | 11/07/07 | 0.20 |
| ROGOSA DC | 11/07/07 | 0.40 |
| ROGOSA DC | 11/07/07 | 5.10 |
| ROGOSA DC | 11/07/07 | 0.30 |
| ROGOSA DC | 11/07/07 | 0.40 |
| ROGOSA DC | 11/08/07 | 0.60 |
| ROGOSA DC | 11/08/07 | 0.60 |
| ROGOSA DC | 11/08/07 | 0.20 |
| ROGOSA DC | 11/08/07 | 4.30 |
| ROGOSA DC | 11/08/07 | 0.70 |
| ROGOSA DC | 11/08/07 | 2.30 |
| ROGOSA DC | 11/09/07 | 0.80 |
| ROGOSA DC | 11/09/07 | 2.80 |
| ROGOSA DC | 11/09/07 | 1.40 |
| ROGOSA DC | 11/09/07 | 1.10 |
| ROGOSA DC | 11/09/07 | 2.40 |
| ROGOSA DC | 11/09/07 | 0.90 |
| ROGOSA DC | 11/09/07 | 0.90 |
| ROGOSA DC | 11/10/07 | 8.20 |
| ROGOSA DC | 11/11/07 | 6.10 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ROGOSA DC | 11/11/07 | 0.30 |
| ROGOSA DC | 11/12/07 | 0.60 |
| ROGOSA DC | 11/12/07 | 2.50 |
| ROGOSA DC | 11/12/07 | 0.40 |
| ROGOSA DC | 11/12/07 | 1.40 |
| ROGOSA DC | 11/12/07 | 7.10 |
| ROGOSA DC | 11/12/07 | 0.90 |
| ROGOSA DC | 11/12/07 | 0.20 |
| ROGOSA DC | 11/13/07 | 3.30 |
| ROGOSA DC | 11/13/07 | 0.60 |
| ROGOSA DC | 11/13/07 | 1.20 |
| ROGOSA DC | 11/13/07 | 0.60 |
| ROGOSA DC | 11/13/07 | 1.30 |
| ROGOSA DC | 11/13/07 | 0.40 |
| ROGOSA DC | 11/13/07 | 1.10 |
| ROGOSA DC | 11/13/07 | 5.90 |
| ROGOSA DC | 11/13/07 | 1.90 |
| ROGOSA DC | 11/14/07 | 2.90 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 506**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ROGOSA DC | 11/14/07 | 0.70 |
| ROGOSA DC | 11/14/07 | 0.90 |
| ROGOSA DC | 11/15/07 | 1.00 |
| ROGOSA DC | 11/15/07 | 0.20 |
| ROGOSA DC | 11/15/07 | 0.20 |
| ROGOSA DC | 11/16/07 | 0.60 |
| ROGOSA DC | 11/16/07 | 0.80 |
| ROGOSA DC | 11/16/07 | 1.90 |
| ROGOSA DC | 11/16/07 | 0.70 |
| ROGOSA DC | 11/17/07 | 5.70 |
| ROGOSA DC | 11/17/07 | 2.00 |
| ROGOSA DC | 11/19/07 | 0.70 |
| ROGOSA DC | 11/19/07 | 0.30 |
| ROGOSA DC | 11/20/07 | 0.50 |
| ROGOSA DC | 11/20/07 | 0.90 |
| ROGOSA DC | 11/21/07 | 1.10 |
| ROGOSA DC | 11/26/07 | 5.10 |
| ROGOSA DC | 11/26/07 | 1.30 |
| ROGOSA DC | 11/27/07 | 1.30 |
| ROGOSA DC | 11/27/07 | 5.10 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                              **Exhibit 6 - Page 507**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ROGOSA DC | 11/28/07 | 1.80 |
| ROGOSA DC | 11/28/07 | 1.40 |
| ROGOSA DC | 11/28/07 | 1.30 |
| ROGOSA DC | 11/29/07 | 5.10 |
| ROGOSA DC | 11/29/07 | 0.40 |
| ROGOSA DC | 11/29/07 | 1.80 |
| ROGOSA DC | 11/29/07 | 0.90 |
| ROGOSA DC | 11/29/07 | 0.60 |
| ROGOSA DC | 11/30/07 | 7.40 |
| | | **164.70** |
| RYP M | 11/05/07 | 5.70 |
| RYP M | 11/06/07 | 1.00 |
| RYP M | 11/06/07 | 2.70 |
| RYP M | 11/07/07 | 1.50 |
| RYP M | 11/07/07 | 2.20 |
| RYP M | 11/13/07 | 2.00 |
| RYP M | 11/14/07 | 2.00 |
| RYP M | 11/15/07 | 2.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| RYP M | 11/16/07 | 0.80 |
| RYP M | 11/16/07 | 1.20 |
| RYP M | 11/16/07 | 0.60 |
| RYP M | 11/19/07 | 5.70 |
| RYP M | 11/20/07 | 5.70 |
| RYP M | 11/21/07 | 3.00 |
| RYP M | 11/30/07 | 2.00 |
| | | **38.10** |
| STEIGLER SA | 11/06/07 | 3.70 |
| STEIGLER SA | 11/07/07 | 2.60 |
| STEIGLER SA | 11/07/07 | 8.70 |
| STEIGLER SA | 11/08/07 | 1.30 |
| STEIGLER SA | 11/08/07 | 11.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| STEIGLER SA | 11/08/07 | 0.50 |
| STEIGLER SA | 11/09/07 | 12.00 |
| STEIGLER SA | 11/10/07 | 2.50 |
| STEIGLER SA | 11/10/07 | 2.80 |
| STEIGLER SA | 11/11/07 | 0.70 |
| STEIGLER SA | 11/11/07 | 5.40 |
| STEIGLER SA | 11/12/07 | 9.30 |
| STEIGLER SA | 11/12/07 | 3.00 |
| STEIGLER SA | 11/13/07 | 5.60 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| STEIGLER SA | 11/13/07 | 9.60 |
| STEIGLER SA | 11/14/07 | 4.60 |
| STEIGLER SA | 11/14/07 | 3.00 |
| STEIGLER SA | 11/14/07 | 2.50 |
| STEIGLER SA | 11/14/07 | 1.90 |
| STEIGLER SA | 11/14/07 | 0.80 |
| STEIGLER SA | 11/15/07 | 2.20 |
| STEIGLER SA | 11/15/07 | 5.90 |
| STEIGLER SA | 11/15/07 | 1.50 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 511**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| STEIGLER SA | 11/15/07 | 1.90 |
| STEIGLER SA | 11/15/07 | 0.70 |
| STEIGLER SA | 11/16/07 | 9.00 |
| STEIGLER SA | 11/16/07 | 1.30 |
| STEIGLER SA | 11/16/07 | 1.20 |
| STEIGLER SA | 11/16/07 | 1.10 |
| STEIGLER SA | 11/17/07 | 4.50 |
| STEIGLER SA | 11/17/07 | 3.00 |
| STEIGLER SA | 11/17/07 | 2.00 |
| STEIGLER SA | 11/17/07 | 1.20 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 512**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| STEIGLER SA | 11/18/07 | 7.00 |
| STEIGLER SA | 11/19/07 | 12.70 |
| STEIGLER SA | 11/20/07 | 11.00 |
| STEIGLER SA | 11/21/07 | 6.00 |
| STEIGLER SA | 11/23/07 | 1.50 |
| STEIGLER SA | 11/24/07 | 2.50 |
| STEIGLER SA | 11/24/07 | 1.20 |
| STEIGLER SA | 11/25/07 | 4.40 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| STEIGLER SA | 11/25/07 | 2.20 |
| STEIGLER SA | 11/26/07 | 12.70 |
| STEIGLER SA | 11/27/07 | 12.00 |
| STEIGLER SA | 11/27/07 | 2.60 |
| STEIGLER SA | 11/28/07 | 9.00 |
| STEIGLER SA | 11/28/07 | 2.20 |
| STEIGLER SA | 11/28/07 | 0.70 |
| STEIGLER SA | 11/28/07 | 0.80 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 514**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

```
STEIGLER SA        11/28/07       1.40


STEIGLER SA        11/29/07       1.50


STEIGLER SA        11/29/07       9.20


STEIGLER SA        11/30/07       1.20


STEIGLER SA        11/30/07       8.00


STEIGLER SA        11/30/07       0.70

                                238.00
TRAVAGLINI BS      10/29/07       1.00
TRAVAGLINI BS      11/01/07       2.30
TRAVAGLINI BS      11/07/07       3.80
TRAVAGLINI BS      11/08/07       3.00
TRAVAGLINI BS      11/09/07       3.00
```

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| TRAVAGLINI BS | 11/13/07 | 2.00 |
| TRAVAGLINI BS | 11/16/07 | 4.50 |
| TRAVAGLINI BS | 11/19/07 | 2.70 |
| TRAVAGLINI BS | 11/20/07 | 2.10 |
| TRAVAGLINI BS | 11/21/07 | 1.50 |
| TRAVAGLINI BS | 11/28/07 | 2.40 |
| TRAVAGLINI BS | 11/29/07 | 1.60 |
| | | **29.90** |
| TURNIPSEED AR | 11/11/07 | 2.00 |
| TURNIPSEED AR | 11/11/07 | 0.30 |
| TURNIPSEED AR | 11/12/07 | 1.30 |
| TURNIPSEED AR | 11/12/07 | 4.00 |
| TURNIPSEED AR | 11/12/07 | 0.40 |
| TURNIPSEED AR | 11/12/07 | 1.50 |
| TURNIPSEED AR | 11/13/07 | 10.60 |
| TURNIPSEED AR | 11/13/07 | 1.20 |
| TURNIPSEED AR | 11/13/07 | 1.50 |
| TURNIPSEED AR | 11/14/07 | 2.40 |
| TURNIPSEED AR | 11/14/07 | 5.20 |
| TURNIPSEED AR | 11/14/07 | 0.50 |
| TURNIPSEED AR | 11/14/07 | 2.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 516**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| TURNIPSEED AR | 11/14/07 | 0.80 |
| TURNIPSEED AR | 11/15/07 | 1.00 |
| TURNIPSEED AR | 11/15/07 | 7.50 |
| TURNIPSEED AR | 11/15/07 | 2.10 |
| TURNIPSEED AR | 11/15/07 | 0.60 |
| TURNIPSEED AR | 11/15/07 | 0.70 |
| TURNIPSEED AR | 11/15/07 | 0.80 |
| TURNIPSEED AR | 11/16/07 | 1.70 |
| TURNIPSEED AR | 11/16/07 | 4.90 |
| TURNIPSEED AR | 11/16/07 | 1.20 |
| TURNIPSEED AR | 11/16/07 | 1.50 |
| TURNIPSEED AR | 11/16/07 | 0.70 |
| TURNIPSEED AR | 11/16/07 | 0.90 |
| TURNIPSEED AR | 11/16/07 | 0.50 |
| TURNIPSEED AR | 11/16/07 | 0.30 |
| TURNIPSEED AR | 11/17/07 | 0.40 |
| TURNIPSEED AR | 11/17/07 | 5.10 |
| TURNIPSEED AR | 11/17/07 | 3.50 |
| TURNIPSEED AR | 11/18/07 | 0.80 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| TURNIPSEED AR | 11/18/07 | 3.50 |
| TURNIPSEED AR | 11/18/07 | 3.00 |
| TURNIPSEED AR | 11/19/07 | 0.60 |
| TURNIPSEED AR | 11/19/07 | 0.30 |
| TURNIPSEED AR | 11/19/07 | 2.00 |
| TURNIPSEED AR | 11/19/07 | 1.50 |
| TURNIPSEED AR | 11/19/07 | 5.50 |
| TURNIPSEED AR | 11/19/07 | 0.30 |
| TURNIPSEED AR | 11/19/07 | 1.10 |
| TURNIPSEED AR | 11/19/07 | 1.50 |
| TURNIPSEED AR | 11/20/07 | 7.00 |
| TURNIPSEED AR | 11/20/07 | 0.60 |
| TURNIPSEED AR | 11/20/07 | 2.00 |
| TURNIPSEED AR | 11/20/07 | 1.50 |
| TURNIPSEED AR | 11/20/07 | 1.50 |
| TURNIPSEED AR | 11/21/07 | 2.00 |
| TURNIPSEED AR | 11/21/07 | 0.60 |
| TURNIPSEED AR | 11/21/07 | 0.80 |
| TURNIPSEED AR | 11/21/07 | 2.50 |
| TURNIPSEED AR | 11/21/07 | 2.70 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| TURNIPSEED AR | 11/21/07 | 4.00 |
| TURNIPSEED AR | 11/23/07 | 1.00 |
| TURNIPSEED AR | 11/25/07 | 2.00 |
| TURNIPSEED AR | 11/25/07 | 1.00 |
| TURNIPSEED AR | 11/25/07 | 1.00 |
| TURNIPSEED AR | 11/25/07 | 1.50 |
| TURNIPSEED AR | 11/25/07 | 1.50 |
| TURNIPSEED AR | 11/26/07 | 1.00 |
| TURNIPSEED AR | 11/26/07 | 2.00 |
| TURNIPSEED AR | 11/26/07 | 10.00 |
| TURNIPSEED AR | 11/26/07 | 0.80 |
| TURNIPSEED AR | 11/27/07 | 1.50 |
| TURNIPSEED AR | 11/27/07 | 2.00 |
| TURNIPSEED AR | 11/27/07 | 0.50 |
| TURNIPSEED AR | 11/27/07 | 2.20 |
| TURNIPSEED AR | 11/27/07 | 7.00 |
| TURNIPSEED AR | 11/28/07 | 0.90 |
| TURNIPSEED AR | 11/28/07 | 2.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| TURNIPSEED AR | 11/28/07 | 2.50 |
| TURNIPSEED AR | 11/28/07 | 2.50 |
| TURNIPSEED AR | 11/28/07 | 1.50 |
| TURNIPSEED AR | 11/28/07 | 1.20 |
| TURNIPSEED AR | 11/28/07 | 0.50 |
| TURNIPSEED AR | 11/28/07 | 1.00 |
| TURNIPSEED AR | 11/29/07 | 5.00 |
| TURNIPSEED AR | 11/29/07 | 0.80 |
| TURNIPSEED AR | 11/29/07 | 1.60 |
| TURNIPSEED AR | 11/29/07 | 0.80 |
| TURNIPSEED AR | 11/29/07 | 2.20 |
| TURNIPSEED AR | 11/29/07 | 4.30 |
| TURNIPSEED AR | 11/30/07 | 0.80 |
| TURNIPSEED AR | 11/30/07 | 1.80 |
| TURNIPSEED AR | 11/30/07 | 1.00 |
| TURNIPSEED AR | 11/30/07 | 2.00 |
| TURNIPSEED AR | 11/30/07 | 2.50 |
| TURNIPSEED AR | 11/30/07 | 3.60 |

**186.40**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| VELKES AG | 11/01/07 | 10.60 |
| VELKES AG | 11/02/07 | 4.00 |
| VELKES AG | 11/02/07 | 1.30 |
| VELKES AG | 11/05/07 | 2.60 |
| VELKES AG | 11/13/07 | 0.80 |
| VELKES AG | 11/14/07 | 1.40 |
| VELKES AG | 11/14/07 | 2.10 |
| VELKES AG | 11/15/07 | 5.70 |
| VELKES AG | 11/15/07 | 0.80 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| VELKES AG | 11/16/07 | 1.10 |
| VELKES AG | 11/16/07 | 2.90 |
| VELKES AG | 11/16/07 | 3.20 |
| VELKES AG | 11/19/07 | 4.60 |
| VELKES AG | 11/19/07 | 0.40 |
| VELKES AG | 11/19/07 | 1.10 |
| VELKES AG | 11/26/07 | 5.50 |
| VELKES AG | 11/28/07 | 0.80 |
| VELKES AG | 11/29/07 | 1.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| VELKES AG | 11/29/07 | 0.20 |
| VELKES AG | 11/29/07 | 2.10 |
| VELKES AG | 11/29/07 | 0.70 |
| VELKES AG | 11/30/07 | 3.60 |
| VELKES AG | 11/30/07 | 8.30 |
| | | **64.80** |
| VIRDONE K | 11/01/07 | 0.50 |
| VIRDONE K | 11/01/07 | 11.70 |
| VIRDONE K | 11/02/07 | 4.00 |
| VIRDONE K | 11/04/07 | 4.50 |
| VIRDONE K | 11/05/07 | 3.00 |
| VIRDONE K | 11/06/07 | 1.40 |
| VIRDONE K | 11/06/07 | 0.30 |
| VIRDONE K | 11/06/07 | 1.10 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| VIRDONE K | 11/07/07 | 0.80 |
| VIRDONE K | 11/07/07 | 5.10 |
| VIRDONE K | 11/07/07 | 4.70 |
| VIRDONE K | 11/08/07 | 1.90 |
| VIRDONE K | 11/08/07 | 1.00 |
| VIRDONE K | 11/09/07 | 0.50 |
| VIRDONE K | 11/09/07 | 10.80 |
| VIRDONE K | 11/11/07 | 1.50 |
| VIRDONE K | 11/11/07 | 1.10 |
| VIRDONE K | 11/11/07 | 7.10 |
| VIRDONE K | 11/12/07 | 0.30 |
| VIRDONE K | 11/12/07 | 0.20 |
| VIRDONE K | 11/12/07 | 16.10 |
| VIRDONE K | 11/13/07 | 9.60 |
| VIRDONE K | 11/14/07 | 9.50 |
| VIRDONE K | 11/14/07 | 0.30 |
| VIRDONE K | 11/14/07 | 1.20 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
<u>**PRIVILEGED AND CONFIDENTIAL**</u>

| | | |
|---|---|---|
| VIRDONE K | 11/15/07 | 0.50 |
| VIRDONE K | 11/15/07 | 5.30 |
| VIRDONE K | 11/15/07 | 0.50 |
| VIRDONE K | 11/15/07 | 1.00 |
| VIRDONE K | 11/16/07 | 0.50 |
| VIRDONE K | 11/16/07 | 1.50 |
| VIRDONE K | 11/16/07 | 0.50 |
| VIRDONE K | 11/16/07 | 2.00 |
| VIRDONE K | 11/17/07 | 7.00 |
| VIRDONE K | 11/19/07 | 12.10 |
| VIRDONE K | 11/20/07 | 4.60 |
| VIRDONE K | 11/20/07 | 0.60 |
| VIRDONE K | 11/21/07 | 1.00 |
| VIRDONE K | 11/21/07 | 6.00 |
| VIRDONE K | 11/26/07 | 9.80 |
| VIRDONE K | 11/27/07 | 2.70 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| VIRDONE K | 11/27/07 | 1.90 |
| VIRDONE K | 11/27/07 | 2.50 |
| VIRDONE K | 11/27/07 | 0.50 |
| VIRDONE K | 11/28/07 | 1.50 |
| VIRDONE K | 11/28/07 | 0.30 |
| VIRDONE K | 11/28/07 | 2.90 |
| VIRDONE K | 11/28/07 | 2.80 |
| VIRDONE K | 11/29/07 | 1.60 |
| VIRDONE K | 11/29/07 | 7.90 |
| VIRDONE K | 11/29/07 | 0.40 |
| VIRDONE K | 11/30/07 | 7.60 |
| VIRDONE K | 11/30/07 | 3.00 |
| | | **186.70** |
| **Total Legal Assistant** | | **2647.87** |
| ANSARI M | 11/02/07 | 1.50 |
| ANSARI M | 11/02/07 | 1.50 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 526**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ANSARI M | 11/02/07 | 2.50 |
| ANSARI M | 11/02/07 | 1.90 |
| ANSARI M | 11/09/07 | 5.80 |
| ANSARI M | 11/12/07 | 4.90 |
| ANSARI M | 11/16/07 | 1.00 |
| ANSARI M | 11/26/07 | 1.00 |
| ANSARI M | 11/27/07 | 2.70 |
| ANSARI M | 11/29/07 | 0.30 |
| ANSARI M | 11/29/07 | 1.00 |
| ANSARI M | 11/30/07 | 3.50 |
| | | **27.60** |
| BURCH BA | 11/06/07 | 0.40 |
| BURCH BA | 11/12/07 | 1.00 |
| BURCH BA | 11/12/07 | 1.00 |
| BURCH BA | 11/15/07 | 0.70 |
| BURCH BA | 11/19/07 | 4.70 |
| BURCH BA | 11/20/07 | 1.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| BURCH BA | 11/20/07 | 3.50 |
| BURCH BA | 11/21/07 | 6.50 |
| BURCH BA | 11/26/07 | 4.30 |
| BURCH BA | 11/27/07 | 5.50 |
| BURCH BA | 11/28/07 | 3.60 |
| BURCH BA | 11/29/07 | 0.50 |
| BURCH BA | 11/29/07 | 3.20 |
| BURCH BA | 11/30/07 | 4.00 |
| | | **40.40** |
| CHU J | 11/09/07 | 0.70 |
| CHU J | 11/10/07 | 4.00 |
| CHU J | 11/12/07 | 0.80 |
| CHU J | 11/14/07 | 2.10 |
| CHU J | 11/15/07 | 2.50 |
| CHU J | 11/16/07 | 3.70 |
| CHU J | 11/16/07 | 1.00 |
| CHU J | 11/16/07 | 0.50 |
| CHU J | 11/19/07 | 2.50 |
| CHU J | 11/20/07 | 2.00 |
| CHU J | 11/21/07 | 0.80 |
| CHU J | 11/21/07 | 1.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| CHU J | 11/29/07 | 0.30 |
| CHU J | 11/29/07 | 0.40 |
| | | **22.30** |
| DIAZ M | 11/01/07 | 1.10 |
| DIAZ M | 11/19/07 | 4.90 |
| DIAZ M | 11/20/07 | 1.50 |
| DIAZ M | 11/21/07 | 7.00 |
| DIAZ M | 11/26/07 | 2.90 |
| DIAZ M | 11/27/07 | 3.90 |
| DIAZ M | 11/28/07 | 1.50 |
| DIAZ M | 11/28/07 | 2.50 |
| DIAZ M | 11/29/07 | 0.50 |
| DIAZ M | 11/30/07 | 4.60 |
| | | **30.40** |
| LEUNG JK | 11/07/07 | 1.00 |
| LEUNG JK | 11/08/07 | 1.00 |
| LEUNG JK | 11/08/07 | 2.00 |
| LEUNG JK | 11/09/07 | 2.00 |
| LEUNG JK | 11/09/07 | 5.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LEUNG JK | 11/12/07 | 3.50 |
| LEUNG JK | 11/13/07 | 0.50 |
| LEUNG JK | 11/13/07 | 2.00 |
| LEUNG JK | 11/13/07 | 5.00 |
| LEUNG JK | 11/14/07 | 5.50 |
| LEUNG JK | 11/14/07 | 2.00 |
| LEUNG JK | 11/15/07 | 1.50 |
| LEUNG JK | 11/15/07 | 1.00 |
| LEUNG JK | 11/15/07 | 2.00 |
| LEUNG JK | 11/16/07 | 1.50 |
| LEUNG JK | 11/19/07 | 1.00 |
| LEUNG JK | 11/20/07 | 1.00 |
| LEUNG JK | 11/21/07 | 3.50 |
| LEUNG JK | 11/26/07 | 2.00 |
| LEUNG JK | 11/27/07 | 1.50 |
| LEUNG JK | 11/27/07 | 3.50 |
| LEUNG JK | 11/28/07 | 3.00 |
| LEUNG JK | 11/29/07 | 1.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 530**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LEUNG JK | 11/29/07 | 2.50 |
| LEUNG JK | 11/30/07 | 0.50 |
| LEUNG JK | 11/30/07 | 2.00 |
| | | **57.00** |
| RICAFORT EH | 11/09/07 | 0.50 |
| RICAFORT EH | 11/19/07 | 4.00 |
| RICAFORT EH | 11/20/07 | 0.30 |
| RICAFORT EH | 11/20/07 | 1.50 |
| RICAFORT EH | 11/20/07 | 3.90 |
| RICAFORT EH | 11/21/07 | 0.30 |
| RICAFORT EH | 11/26/07 | 2.70 |
| RICAFORT EH | 11/27/07 | 0.70 |
| RICAFORT EH | 11/28/07 | 1.50 |
| RICAFORT EH | 11/29/07 | 0.50 |
| RICAFORT EH | 11/29/07 | 2.00 |
| RICAFORT EH | 11/29/07 | 2.00 |
| RICAFORT EH | 11/30/07 | 3.50 |
| | | **23.40** |
| RODRIGUEZ A | 11/05/07 | 0.70 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 531**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| RODRIGUEZ A | 11/05/07 | 3.00 |
| RODRIGUEZ A | 11/05/07 | 1.50 |
| RODRIGUEZ A | 11/06/07 | 6.00 |
| RODRIGUEZ A | 11/07/07 | 0.50 |
| RODRIGUEZ A | 11/07/07 | 1.00 |
| RODRIGUEZ A | 11/08/07 | 4.50 |
| RODRIGUEZ A | 11/08/07 | 0.30 |
| RODRIGUEZ A | 11/09/07 | 0.80 |
| RODRIGUEZ A | 11/09/07 | 1.20 |
| RODRIGUEZ A | 11/09/07 | 1.00 |
| RODRIGUEZ A | 11/09/07 | 1.10 |
| RODRIGUEZ A | 11/09/07 | 1.00 |
| RODRIGUEZ A | 11/09/07 | 0.50 |
| RODRIGUEZ A | 11/09/07 | 0.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| RODRIGUEZ A | 11/12/07 | 0.30 |
| RODRIGUEZ A | 11/13/07 | 1.50 |
| RODRIGUEZ A | 11/13/07 | 1.50 |
| RODRIGUEZ A | 11/14/07 | 1.00 |
| RODRIGUEZ A | 11/14/07 | 2.00 |
| RODRIGUEZ A | 11/15/07 | 1.00 |
| RODRIGUEZ A | 11/15/07 | 1.50 |
| RODRIGUEZ A | 11/15/07 | 1.50 |
| RODRIGUEZ A | 11/16/07 | 1.00 |
| RODRIGUEZ A | 11/16/07 | 0.50 |
| RODRIGUEZ A | 11/16/07 | 1.60 |
| RODRIGUEZ A | 11/16/07 | 0.40 |
| RODRIGUEZ A | 11/17/07 | 0.50 |
| RODRIGUEZ A | 11/17/07 | 1.80 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 533**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| RODRIGUEZ A | 11/17/07 | 0.60 |
| RODRIGUEZ A | 11/17/07 | 0.20 |
| RODRIGUEZ A | 11/19/07 | 0.30 |
| RODRIGUEZ A | 11/21/07 | 0.20 |
| RODRIGUEZ A | 11/21/07 | 3.50 |
| RODRIGUEZ A | 11/26/07 | 5.00 |
| RODRIGUEZ A | 11/26/07 | 1.00 |
| RODRIGUEZ A | 11/27/07 | 0.60 |
| RODRIGUEZ A | 11/27/07 | 1.00 |
| RODRIGUEZ A | 11/27/07 | 4.00 |
| RODRIGUEZ A | 11/27/07 | 3.50 |
| RODRIGUEZ A | 11/28/07 | 0.50 |
| RODRIGUEZ A | 11/28/07 | 1.00 |
| RODRIGUEZ A | 11/28/07 | 0.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| RODRIGUEZ A | 11/28/07 | 1.00 |
| RODRIGUEZ A | 11/28/07 | 0.30 |
| RODRIGUEZ A | 11/28/07 | 0.50 |
| RODRIGUEZ A | 11/28/07 | 1.00 |
| RODRIGUEZ A | 11/29/07 | 1.80 |
| RODRIGUEZ A | 11/29/07 | 2.00 |
| RODRIGUEZ A | 11/30/07 | 1.20 |
| RODRIGUEZ A | 11/30/07 | 1.50 |
| RODRIGUEZ A | 11/30/07 | 2.50 |
| | | **73.40** |
| SHNITZER M | 11/05/07 | 4.50 |
| SHNITZER M | 11/09/07 | 9.00 |
| SHNITZER M | 11/13/07 | 1.00 |
| SHNITZER M | 11/16/07 | 2.50 |
| SHNITZER M | 11/21/07 | 4.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| SHNITZER M | 11/26/07 | 0.50 |
| SHNITZER M | 11/26/07 | 0.70 |
| | | **22.20** |
| **Total Legal Assist Specialist** | | **296.70** |
| ADVINCULA MG | 11/01/07 | 5.90 |
| ADVINCULA MG | 11/01/07 | 6.30 |
| ADVINCULA MG | 11/02/07 | 5.10 |
| ADVINCULA MG | 11/03/07 | 6.00 |
| ADVINCULA MG | 11/03/07 | 4.00 |
| ADVINCULA MG | 11/05/07 | 10.30 |
| ADVINCULA MG | 11/06/07 | 7.60 |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| ADVINCULA MG | 11/07/07 | 11.60 |
| ADVINCULA MG | 11/08/07 | 6.70 |
| ADVINCULA MG | 11/10/07 | 2.10 |
| ADVINCULA MG | 11/10/07 | 5.90 |
| ADVINCULA MG | 11/12/07 | 2.90 |
| ADVINCULA MG | 11/12/07 | 7.40 |
| ADVINCULA MG | 11/13/07 | 9.30 |
| ADVINCULA MG | 11/14/07 | 3.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ADVINCULA MG | 11/14/07 | 5.80 |
| ADVINCULA MG | 11/15/07 | 2.90 |
| ADVINCULA MG | 11/15/07 | 1.00 |
| ADVINCULA MG | 11/15/07 | 1.80 |
| ADVINCULA MG | 11/16/07 | 8.40 |
| ADVINCULA MG | 11/16/07 | 3.90 |
| ADVINCULA MG | 11/17/07 | 9.20 |
| ADVINCULA MG | 11/19/07 | 4.00 |
| ADVINCULA MG | 11/19/07 | 4.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ADVINCULA MG | 11/19/07 | 3.40 |
| ADVINCULA MG | 11/20/07 | 6.00 |
| ADVINCULA MG | 11/20/07 | 5.50 |
| ADVINCULA MG | 11/21/07 | 6.90 |
| ADVINCULA MG | 11/21/07 | 5.00 |
| ADVINCULA MG | 11/26/07 | 7.50 |
| ADVINCULA MG | 11/27/07 | 4.40 |
| ADVINCULA MG | 11/27/07 | 4.30 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 539**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| ADVINCULA MG | 11/28/07 | 6.40 |
| ADVINCULA MG | 11/29/07 | 4.00 |
| ADVINCULA MG | 11/29/07 | 1.30 |
| ADVINCULA MG | 11/30/07 | 3.20 |
| ADVINCULA MG | 11/30/07 | 2.60 |
| | | **196.10** |
| BORGES, JR. E | 11/01/07 | 3.50 |
| BORGES, JR. E | 11/02/07 | 7.00 |
| BORGES, JR. E | 11/03/07 | 4.70 |
| BORGES, JR. E | 11/05/07 | 8.50 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**              **Exhibit 6 - Page 540**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BORGES, JR. E | 11/06/07 | 4.70 |
| BORGES, JR. E | 11/07/07 | 5.90 |
| BORGES, JR. E | 11/08/07 | 6.70 |
| BORGES, JR. E | 11/09/07 | 4.20 |
| BORGES, JR. E | 11/13/07 | 4.40 |
| BORGES, JR. E | 11/14/07 | 3.70 |
| BORGES, JR. E | 11/15/07 | 2.00 |
| BORGES, JR. E | 11/16/07 | 6.60 |
| BORGES, JR. E | 11/19/07 | 4.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| BORGES, JR. E | 11/19/07 | 4.20 | |
| BORGES, JR. E | 11/20/07 | 1.00 | |
| BORGES, JR. E | 11/20/07 | 5.70 | |
| BORGES, JR. E | 11/21/07 | 5.50 | |
| BORGES, JR. E | 11/26/07 | 7.00 | |
| BORGES, JR. E | 11/27/07 | 9.50 | |
| BORGES, JR. E | 11/28/07 | 5.50 | |
| BORGES, JR. E | 11/29/07 | 6.50 | |
| BORGES, JR. E | 11/30/07 | 7.20 | |

**118.00**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| GARCIA AG | 11/01/07 | 6.00 |
| GARCIA AG | 11/02/07 | 6.00 |
| GARCIA AG | 11/07/07 | 1.50 |
| GARCIA AG | 11/07/07 | 1.00 |
| GARCIA AG | 11/07/07 | 0.30 |
| GARCIA AG | 11/07/07 | 0.50 |
| GARCIA AG | 11/07/07 | 2.00 |
| GARCIA AG | 11/07/07 | 3.70 |
| GARCIA AG | 11/08/07 | 1.50 |
| GARCIA AG | 11/08/07 | 1.00 |
| GARCIA AG | 11/08/07 | 1.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| GARCIA AG | 11/08/07 | 1.00 |
| GARCIA AG | 11/08/07 | 0.50 |
| GARCIA AG | 11/08/07 | 0.60 |
| GARCIA AG | 11/08/07 | 3.10 |
| GARCIA AG | 11/09/07 | 4.00 |
| GARCIA AG | 11/09/07 | 1.00 |
| GARCIA AG | 11/09/07 | 0.50 |
| GARCIA AG | 11/09/07 | 5.50 |
| GARCIA AG | 11/12/07 | 1.00 |
| GARCIA AG | 11/12/07 | 2.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| GARCIA AG | 11/12/07 | 1.00 |
| GARCIA AG | 11/12/07 | 0.20 |
| GARCIA AG | 11/12/07 | 1.80 |
| GARCIA AG | 11/13/07 | 0.50 |
| GARCIA AG | 11/13/07 | 10.00 |
| GARCIA AG | 11/14/07 | 1.50 |
| GARCIA AG | 11/14/07 | 0.50 |
| GARCIA AG | 11/14/07 | 3.00 |
| GARCIA AG | 11/14/07 | 1.50 |
| GARCIA AG | 11/14/07 | 1.50 |
| GARCIA AG | 11/15/07 | 3.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| GARCIA AG | 11/15/07 | 3.00 |
| GARCIA AG | 11/15/07 | 0.50 |
| GARCIA AG | 11/15/07 | 2.00 |
| GARCIA AG | 11/15/07 | 1.50 |
| GARCIA AG | 11/16/07 | 1.17 |
| GARCIA AG | 11/16/07 | 7.00 |
| GARCIA AG | 11/19/07 | 3.00 |
| GARCIA AG | 11/19/07 | 0.50 |
| GARCIA AG | 11/19/07 | 3.60 |
| GARCIA AG | 11/20/07 | 1.00 |
| GARCIA AG | 11/20/07 | 4.00 |
| GARCIA AG | 11/20/07 | 0.30 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 546**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| GARCIA AG | 11/20/07 | 0.30 |
| GARCIA AG | 11/20/07 | 6.90 |
| GARCIA AG | 11/21/07 | 3.00 |
| GARCIA AG | 11/21/07 | 0.50 |
| GARCIA AG | 11/21/07 | 1.50 |
| GARCIA AG | 11/21/07 | 2.80 |
| GARCIA AG | 11/24/07 | 6.70 |
| GARCIA AG | 11/25/07 | 0.10 |
| GARCIA AG | 11/25/07 | 1.50 |
| GARCIA AG | 11/25/07 | 0.50 |
| GARCIA AG | 11/25/07 | 6.00 |
| GARCIA AG | 11/26/07 | 3.50 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 547**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| GARCIA AG | 11/26/07 | 3.50 |
| GARCIA AG | 11/26/07 | 1.00 |
| GARCIA AG | 11/27/07 | 0.50 |
| GARCIA AG | 11/27/07 | 1.00 |
| GARCIA AG | 11/27/07 | 4.00 |
| GARCIA AG | 11/27/07 | 2.00 |
| GARCIA AG | 11/28/07 | 9.00 |
| GARCIA AG | 11/28/07 | 1.50 |
| GARCIA AG | 11/28/07 | 0.60 |
| GARCIA AG | 11/29/07 | 0.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| GARCIA AG | 11/29/07 | 4.00 |
| GARCIA AG | 11/29/07 | 1.00 |
| GARCIA AG | 11/29/07 | 0.50 |
| GARCIA AG | 11/29/07 | 0.20 |
| GARCIA AG | 11/29/07 | 1.00 |
| GARCIA AG | 11/29/07 | 3.70 |
| GARCIA AG | 11/30/07 | 1.00 |
| GARCIA AG | 11/30/07 | 5.00 |
| GARCIA AG | 11/30/07 | 0.20 |
| GARCIA AG | 11/30/07 | 0.40 |
| GARCIA AG | 11/30/07 | 1.50 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 549**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

**171.67**

| HAUCK LL | 11/19/07 | 4.40 |
| HAUCK LL | 11/26/07 | 5.70 |
| HAUCK LL | 11/27/07 | 1.00 |
| HAUCK LL | 11/28/07 | 5.20 |
| HAUCK LL | 11/29/07 | 5.50 |

**21.80**

| LACAVA G | 11/01/07 | 0.20 |
| LACAVA G | 11/02/07 | 3.20 |
| LACAVA G | 11/07/07 | 1.20 |
| LACAVA G | 11/08/07 | 0.50 |
| LACAVA G | 11/08/07 | 2.70 |
| LACAVA G | 11/09/07 | 1.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 550**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LACAVA G | 11/09/07 | 4.20 |
| LACAVA G | 11/12/07 | 0.20 |
| LACAVA G | 11/13/07 | 1.20 |
| LACAVA G | 11/14/07 | 0.50 |
| LACAVA G | 11/15/07 | 0.10 |
| LACAVA G | 11/19/07 | 0.50 |
| LACAVA G | 11/19/07 | 1.20 |
| LACAVA G | 11/20/07 | 4.90 |
| LACAVA G | 11/21/07 | 5.80 |
| LACAVA G | 11/26/07 | 6.50 |
| LACAVA G | 11/28/07 | 6.00 |
| LACAVA G | 11/29/07 | 1.70 |
| LACAVA G | 11/30/07 | 3.50 |
| | | **45.10** |
| POWELL JE | 11/01/07 | 3.20 |
| POWELL JE | 11/07/07 | 7.00 |
| POWELL JE | 11/10/07 | 3.20 |
| POWELL JE | 11/15/07 | 5.50 |
| POWELL JE | 11/28/07 | 6.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 551**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| POWELL JE | 11/29/07 | 1.50 |
| POWELL JE | 11/29/07 | 4.50 |
| | | **30.90** |
| SCHILLING JI | 11/01/07 | 0.25 |
| SCHILLING JI | 11/05/07 | 2.70 |
| SCHILLING JI | 11/06/07 | 1.00 |
| SCHILLING JI | 11/14/07 | 1.00 |
| SCHILLING JI | 11/15/07 | 1.50 |
| SCHILLING JI | 11/20/07 | 1.70 |
| SCHILLING JI | 11/21/07 | 4.70 |
| | | **12.85** |
| WOODLIFF CJ | 11/04/07 | 4.80 |
| WOODLIFF CJ | 11/09/07 | 2.00 |
| WOODLIFF CJ | 11/09/07 | 3.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| WOODLIFF CJ | 11/11/07 | 3.50 |
| WOODLIFF CJ | 11/12/07 | 0.80 |
| WOODLIFF CJ | 11/26/07 | 6.50 |
| WOODLIFF CJ | 11/27/07 | 6.70 |
| WOODLIFF CJ | 11/30/07 | 5.80 |
| | | 33.60 |
| **Total Legal Assist Support** | | 630.02 |
| **MATTER TOTAL** | | **10886.29** |

\* Law clerks are law school graduates who are not presently admitted to practice.

# INVOICE SEPARATION PAGE

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 554

# Skadden, Arps, Slate, Meagher & Flom llp
## and affiliates

MGA Entertainment, Inc. and Isaac Larian      January 10, 2008
16380 Roscoe Boulevard                        Bill No.:  1191384
Van Nuys, California  91406
Attn:  Isaac Larian                           TIN:  13-1777230
Chief Executive Officer

| | | PLEASE REMIT TO: | |
|---|---|---|---|
| By Check: | SASM & F LLP P.O. Box 1764 White Plains, NY  10602 | By Wire: | In US Dollars to: Citibank, N.A., New York A.B.A.  Number:  021000089 Swift Code: CITIUS33 For Credit To Account: 30060143 Reference Bill No.:  1191384 |

(112040/1)

    FOR PROFESSIONAL SERVICES rendered in con-
nection with the SEC Investigation matter for the
period from December 27, 2007 through December 31,
2007...............................................$832,785.00

### CHARGES AND DISBURSEMENTS

| | |
|---|---:|
| Computer Legal Research | $39,670.99 |
| Reproduction | 10,043.70 |
| Outside Reproduction & Binding | 4,423.73 |
| Courier/Express/Postage | 892.21 |
| Telecommunications | 746.32 |
| Business Travel & Lodging | 22,469.80 |
| Business Meals | 1,096.98 |
| Overtime Related Expenses | 538.53 |
| Filing/Court Fees | 15.60 |
| Outside Research Services | 224.28 |
| Professional Fees | 2,149.75 |
| Court Reporting | 4,596.44 |
| Other | 304.22 |
| Outside Expenses | 520.20 |
| Electronic Document Management | 13,253.36 |

$100,946.11

$933,731.11

**Amount due if paid by February 10, 2008:   $850,452.61**

PAYMENT DUE UPON RECEIPT.
***
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.
***
PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS WHICH HAVE NOT BEEN RECORDED AS OF THE ABOVE DATE
WILL BE BILLED SUBSEQUENTLY.

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                     **Exhibit 6 - Page 555**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

```
MGA Entertainment, Inc. and Isaac Larian          January 10, 2008
Page 2                                            Bill No.:  1191384
```

|  | <u>Fees</u> | <u>Disbursements</u> | <u>Total</u> |
|---|---|---|---|
| Previously Billed | $10,673,624.30 | $283,387.62 | $10,957,011.92 |

**TIME SUMMARY**

MATTER #1 Mattel                                      Bill No.: 1191384
                                                     Bill Date: 01/10/08

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| DOUGLAS B. ADLER | 855 | 34.90 | $29,839.50 |
| JOSE R. ALLEN | 855 | 40.70 | 34,798.50 |
| JACK P. DICANIO | 800 | 9.00 | 7,200.00 |
| PAUL M. ECKLES | 730 | 27.00 | 19,710.00 |
| LANCE A. ETCHEVERRY | 730 | 4.00 | 2,920.00 |
| DAVID W. HANSEN | 855 | 21.20 | 18,126.00 |
| RAOUL D. KENNEDY | 930 | 10.80 | 10,044.00 |
| TIMOTHY A. MILLER | 855 | 55.00 | 47,025.00 |
| THOMAS J. NOLAN | 950 | 10.70 | 10,165.00 |
| AMY S. PARK | 730 | 37.90 | 27,667.00 |
| KENNETH A. PLEVAN | 880 | 35.40 | 31,152.00 |
| JASON D. RUSSELL | 855 | 25.00 | 21,375.00 |
| **TOTAL PARTNERS** | | **311.60** | **$260,022.00** |
| **COUNSEL** | | | |
| CARL A. ROTH | 695 | 27.40 | $ 19,043.00 |
| **TOTAL COUNSEL** | | **27.40** | **$19,043.00** |
| **ASSOCIATES** | | | |
| JOREN S. BASS | 610 | 14.30 | $8,723.00 |
| MICHELLE M. CAMPANA | 560 | 18.00 | 10,080.00 |
| JORDAN A. FEIRMAN* | 325 | 11.10 | 3,607.50 |
| THOMAS E. HAROLDSON | 590 | 35.50 | 20,945.00 |
| ROBERT J. HERRINGTON | 610 | 33.70 | 20,557.00 |
| CHAD HILL | 445 | 29.50 | 13,127.50 |
| DONNA HILL | 590 | 9.00 | 5,310.00 |
| AARON T. KNAPP | 560 | 14.60 | 8,176.00 |
| PHILIP A. LEIDER | 610 | 9.50 | 5,795.00 |
| ALLISON K. LEVINE | 445 | 11.90 | 5,295.50 |
| JENNIFER T. LI-HOCHBERG | 610 | 5.80 | 3,538.00 |
| AMY LIANG | 525 | 11.60 | 6,090.00 |
| KEVIN J. MACK* | 325 | 1.30 | 422.50 |
| PHILIP W. MARSH | 560 | 50.20 | 28,112.00 |
| MATTHEW MILLER | 405 | 6.10 | 2,470.50 |
| KIM C. MOORE* | 325 | 16.20 | 5,265.00 |
| MARCUS R. MUMFORD | 610 | 55.30 | 33,733.00 |
| AILEEN D. OCON | 445 | 40.30 | 17,933.50 |
| JENNIFER POGUE | 485 | 6.30 | 3,055.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 557**

| | | | |
|---|---|---|---|
| NELSON RICHARDS | 405 | 30.10 | 12,190.50 |
| BERNARD SHEK | 610 | 5.50 | 3,355.00 |
| MICOL SMALL | 590 | 15.50 | 9,145.00 |
| DAVID SOHN | 560 | 19.90 | 11,144.00 |
| ANDREW C. TEMKIN | 610 | 43.50 | 26,535.00 |
| JONATHAN D. USLANER | 445 | 49.50 | 22,027.50 |
| RYAN WEINSTEIN | 445 | 21.40 | 9,523.00 |
| RICHARD J. ZUROMSKI JR. | 525 | 0.70 | 367.50 |
| **TOTAL ASSOCIATES/LAW CLERKS** | | **566.30** | **$296,524.00** |

**STAFF ATTORNEYS/STAFF LAW CLERKS**

| | | | |
|---|---|---|---|
| RANDOLPH K. ADLER, JR. | 270 | 37.50 | $10,125.00 |
| SCOTT B. GUTHRIE | 280 | 8.50 | 2,380.00 |
| NATASHA M. RESTIVO | 270 | 28.90 | 7,803.00 |
| JOSHUA D. ROSENBERG | 270 | 14.20 | 3,834.00 |
| DARRYL WESBY | 280 | 30.00 | 8,400.00 |
| FEI ZHONG | 270 | 15.00 | 4,050.00 |
| **TOTAL STAFF ATTORNEYS/STAFF LAW CLERKS** | | **134.10** | **$36,592.00** |

**CLIENT SPECIALISTS**

| | | | |
|---|---|---|---|
| ELAINE BAIRD | 300 | 57.90 | $17,370.00 |
| SCOTT F. LANE | 300 | 33.90 | 10,170.00 |
| SIBEL S. METE | 340 | 5.40 | 1,836.00 |
| STEVEN SHANKROFF | 340 | 12.40 | 4,216.00 |
| AARON SHORR | 340 | 12.90 | 4,386.00 |
| **TOTAL CLIENT SPECIALISTS** | | **122.50** | **$37,978.00** |

**LEGAL ASSISTANTS**

| | | | |
|---|---|---|---|
| NANDI L. BERGLUND | 255 | 8.40 | 2,142.00 |
| MATTHEW BOWMAN | 255 | 58.20 | 14,841.00 |
| WAYNE O. CAMPBELL | 255 | 15.70 | 4,003.50 |
| AL CHUA | 255 | 27.40 | 6,987.00 |
| JEAN A. CHUN | 255 | 9.30 | 2,371.50 |
| NIKKOLE GADSDEN | 255 | 14.80 | 3,774.00 |
| JODY C. GILBERT | 255 | 10.50 | 2,677.50 |
| KAMERAN HEDAYAT | 255 | 23.90 | 6,094.50 |
| WILLIAM A. HENDRICKS | 255 | 40.30 | 10,276.50 |
| REBECCA S. ISOMOTO | 255 | 14.80 | 3,774.00 |
| DAVID JIN | 255 | 60.00 | 15,300.00 |
| MATTHEW KIMMEL | 160 | 12.70 | 2,032.00 |
| GARY W. KRUGER | 195 | 29.20 | 5,694.00 |
| K. GREER KURAS | 225 | 40.20 | 9,045.00 |
| CATHERINE A. LAAKKO | 255 | 18.00 | 4,590.00 |
| AARON M. LOEWENBERG | 160 | 14.80 | 2,368.00 |
| SARAH B. MERCADANTE | 160 | 20.30 | 3,248.00 |
| ANI NADJARIAN | 255 | 19.20 | 4,896.00 |
| XIAOJING NIE | 195 | 60.60 | 11,817.00 |
| MICHAEL C. PROOF | 160 | 22.70 | 3,632.00 |

B71A

| | | | |
|---|---|---|---|
| CECILIA REYES | 255 | 4.20 | 1,071.00 |
| DIANA C. ROGOSA | 195 | 51.40 | 10,023.00 |
| MARGAUX RYP | 255 | 7.00 | 1,785.00 |
| TZIPORAH SCHWARTZ | 160 | 24.60 | 3,936.00 |
| SARAH A. STEIGLER | 255 | 38.80 | 9,894.00 |
| ALISSA TURNIPSEED | 160 | 20.30 | 3,248.00 |
| DAVID S. ZYGAREWICZ | 255 | 6.80 | 1,734.00 |

**TOTAL LEGAL ASSISTANTS**            **674.10**      **$151,254.50**

**TOTAL LEGAL ASSISTANT SPECIALISTS**      **57.20**      **$9,502.00**

**TOTAL LEGAL ASSISTANT SUPPORT**      **181.40**      **$21,869.50**

**MATTER TOTAL**                **2074.60**      **$832,785.00**

\* Law clerks are law school graduates who are not presently admitted to practice.

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 559**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

MGA Entertainment, Inc. and Isaac Larian                    Bill Date: 01/10/08
Mattel                                                      Bill Number: 1191384

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ADLER DB | 12/26/07 | 9.90 | |
| ADLER DB | 12/27/07 | 8.80 | |
| ADLER DB | 12/28/07 | 6.60 | |
| ADLER DB | 12/29/07 | 0.60 | |
| ADLER DB | 12/30/07 | 0.90 | |
| ADLER DB | 12/31/07 | 8.10 | |
| | | **34.90** | |
| ALLEN JR | 12/26/07 | 10.00 | |
| ALLEN JR | 12/27/07 | 9.80 | |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| ALLEN JR | 12/28/07 | 9.80 |
| ALLEN JR | 12/29/07 | 0.40 |
| ALLEN JR | 12/30/07 | 1.30 |
| ALLEN JR | 12/31/07 | 9.40 |
| | | **40.70** |
| DICANIO JP | 11/29/07 | 0.50 |
| DICANIO JP | 12/14/07 | 8.00 |
| DICANIO JP | 12/17/07 | 0.50 |
| | | **9.00** |
| ECKLES PM | 12/27/07 | 8.50 |
| ECKLES PM | 12/28/07 | 8.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 561**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ECKLES PM | 12/30/07 | 5.00 |
| ECKLES PM | 12/31/07 | 5.50 |
| | | **27.00** |
| ETCHEVERRY LA | 12/26/07 | 2.20 |
| ETCHEVERRY LA | 12/31/07 | 1.80 |
| | | **4.00** |
| HANSEN DW | 12/11/07 | 1.50 |
| HANSEN DW | 12/12/07 | 1.00 |
| HANSEN DW | 12/13/07 | 1.50 |
| HANSEN DW | 12/15/07 | 1.00 |
| HANSEN DW | 12/16/07 | 1.50 |
| HANSEN DW | 12/17/07 | 1.50 |
| HANSEN DW | 12/18/07 | 1.00 |
| HANSEN DW | 12/19/07 | 1.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 562**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HANSEN DW | 12/21/07 | 0.50 |
| HANSEN DW | 12/22/07 | 0.50 |
| HANSEN DW | 12/26/07 | 3.00 |
| HANSEN DW | 12/27/07 | 4.50 |
| HANSEN DW | 12/29/07 | 0.20 |
| HANSEN DW | 12/31/07 | 2.00 |
| | | **21.20** |
| KENNEDY RD | 12/27/07 | 1.40 |
| KENNEDY RD | 12/28/07 | 0.90 |
| KENNEDY RD | 12/29/07 | 0.50 |
| KENNEDY RD | 12/30/07 | 2.30 |
| KENNEDY RD | 12/31/07 | 5.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 563**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

|  |  |  |
|---|---|---|
|  |  | **10.80** |
| MILLER TA | 12/26/07 | 9.30 |
| MILLER TA | 12/27/07 | 9.10 |
| MILLER TA | 12/28/07 | 9.80 |
| MILLER TA | 12/29/07 | 10.30 |
| MILLER TA | 12/30/07 | 11.20 |
| MILLER TA | 12/31/07 | 5.30 |
|  |  | **55.00** |
| NOLAN TJ | 12/27/07 | 3.70 |
| NOLAN TJ | 12/27/07 | 0.30 |
| NOLAN TJ | 12/29/07 | 0.30 |
| NOLAN TJ | 12/30/07 | 1.20 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
<u>**PRIVILEGED AND CONFIDENTIAL**</u>

```
NOLAN TJ            12/31/07        5.20




                                   10.70
PARK AS             12/27/07       10.80
```

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

PARK AS          12/28/07      6.30

PARK AS          12/29/07      2.30

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

PARK AS            12/30/07      7.70



B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

```
PARK AS            12/31/07      10.80
```

```
                               37.90
```

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| PLEVAN KA | 12/26/07 | 9.40 |
| PLEVAN KA | 12/27/07 | 10.90 |
| PLEVAN KA | 12/28/07 | 10.80 |
| PLEVAN KA | 12/31/07 | 4.30 |
| | | **35.40** |
| RUSSELL JD | 12/26/07 | 6.00 |
| RUSSELL JD | 12/27/07 | 5.00 |
| RUSSELL JD | 12/28/07 | 5.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 569**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| RUSSELL JD | 12/31/07 | 9.00 |
| | | **25.00** |
| **Total Partner** | | **311.60** |
| ROTH CA | 12/26/07 | 10.80 |
| ROTH CA | 12/27/07 | 9.70 |
| ROTH CA | 12/31/07 | 6.90 |
| | | **27.40** |
| **Total Counsel** | | **27.40** |
| BASS JS | 12/27/07 | 5.70 |
| BASS JS | 12/27/07 | 3.80 |
| BASS JS | 12/28/07 | 2.50 |
| BASS JS | 12/28/07 | 2.30 |
| | | **14.30** |
| CAMPANA MM | 12/26/07 | 1.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**   **Exhibit 6 – Page 570**

| | | |
|---|---|---|
| CAMPANA MM | 12/27/07 | 8.60 |
| CAMPANA MM | 12/28/07 | 5.20 |
| CAMPANA MM | 12/31/07 | 3.10 |
| | | **18.00** |
| FEIRMAN JA* | 12/27/07 | 6.00 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| FEIRMAN JA* | 12/28/07 | 5.10 |
| | | **11.10** |
| HAROLDSON TE | 12/27/07 | 10.30 |
| HAROLDSON TE | 12/28/07 | 11.80 |
| HAROLDSON TE | 12/30/07 | 5.60 |
| HAROLDSON TE | 12/31/07 | 7.80 |
| | | **35.50** |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 572**

```
HERRINGTON RJ        12/26/07       7.40




HERRINGTON RJ        12/27/07       8.20




HERRINGTON RJ        12/28/07       9.40




HERRINGTON RJ        12/30/07       2.20
```

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HERRINGTON RJ | 12/31/07 | 6.50 |
| | | **33.70** |
| HILL C | 12/27/07 | 11.30 |
| HILL C | 12/28/07 | 9.30 |
| HILL C | 12/31/07 | 8.90 |
| | | **29.50** |
| HILL D | 12/26/07 | 3.50 |
| HILL D | 12/27/07 | 5.50 |
| | | **9.00** |
| KNAPP AT | 12/21/07 | 5.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 574**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| KNAPP AT | 12/30/07 | 1.40 |
| KNAPP AT | 12/31/07 | 8.10 |
| | | **14.60** |
| LEIDER PA | 12/28/07 | 9.50 |
| | | **9.50** |
| LEVINE AK | 12/27/07 | 10.70 |
| LEVINE AK | 12/28/07 | 1.20 |
| | | **11.90** |
| LI-HOCHBERG JT | 12/18/07 | 2.00 |
| LI-HOCHBERG JT | 12/19/07 | 1.50 |
| LI-HOCHBERG JT | 12/21/07 | 2.30 |
| | | **5.80** |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 575**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LIANG A | 12/26/07 | 2.40 |
| LIANG A | 12/27/07 | 3.50 |
| LIANG A | 12/28/07 | 5.70 |
| | | **11.60** |
| MACK KJ* | 12/27/07 | 0.80 |
| MACK KJ* | 12/28/07 | 0.20 |
| MACK KJ* | 12/28/07 | 0.30 |
| | | **1.30** |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 576**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
MARSH PW            12/27/07        8.20



MARSH PW            12/28/07       17.10



MARSH PW            12/29/07       11.10
```

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MARSH PW | 12/30/07 | 4.70 |
| MARSH PW | 12/31/07 | 9.10 |
| | | **50.20** |
| MILLER M | 12/27/07 | 2.00 |
| MILLER M | 12/28/07 | 4.10 |
| | | **6.10** |
| MOORE KC* | 12/27/07 | 8.70 |
| MOORE KC* | 12/28/07 | 7.50 |
| | | **16.20** |
| MUMFORD MR | 12/26/07 | 6.50 |
| MUMFORD MR | 12/27/07 | 15.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 578**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| MUMFORD MR | 12/28/07 | 13.50 |
| MUMFORD MR | 12/29/07 | 2.60 |
| MUMFORD MR | 12/30/07 | 8.10 |
| MUMFORD MR | 12/31/07 | 9.50 |
| | | **55.30** |
| OCON AD | 12/17/07 | 3.70 |
| OCON AD | 12/18/07 | 5.20 |
| OCON AD | 12/19/07 | 4.80 |
| OCON AD | 12/21/07 | 8.20 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| OCON AD | 12/27/07 | 8.10 |
|---|---|---|
| OCON AD | 12/28/07 | 7.60 |
| OCON AD | 12/31/07 | 2.70 |
| | | **40.30** |
| POGUE J | 12/27/07 | 6.30 |
| | | **6.30** |
| RICHARDS N | 12/27/07 | 9.40 |
| RICHARDS N | 12/28/07 | 8.30 |

B71A

| | | |
|---|---|---|
| RICHARDS N | 12/29/07 | 4.30 |
| RICHARDS N | 12/31/07 | 8.10 |
| | | **30.10** |
| SHEK B | 12/27/07 | 0.30 |
| SHEK B | 12/27/07 | 3.10 |
| SHEK B | 12/28/07 | 2.10 |
| | | **5.50** |
| SMALL M | 12/26/07 | 0.60 |
| SMALL M | 12/27/07 | 3.20 |
| SMALL M | 12/28/07 | 5.80 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| SMALL M | 12/29/07 | 0.80 |
| SMALL M | 12/31/07 | 5.10 |
| | | **15.50** |
| SOHN D | 12/27/07 | 7.10 |
| SOHN D | 12/28/07 | 7.80 |
| SOHN D | 12/30/07 | 0.70 |
| SOHN D | 12/31/07 | 4.30 |
| | | **19.90** |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 582**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

TEMKIN AC          12/27/07        11.10

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 583**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
TEMKIN AC          12/28/07      10.50
```

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 584**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
TEMKIN AC          12/29/07     7.10




TEMKIN AC          12/30/07     6.00




TEMKIN AC          12/31/07     8.80
```

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

**ATTORNEY WORK PRODUCT**
<u>**PRIVILEGED AND CONFIDENTIAL**</u>

**43.50**

| | | |
|---|---|---|
| USLANER JD | 12/26/07 | 6.20 |
| USLANER JD | 12/26/07 | 3.20 |
| USLANER JD | 12/27/07 | 2.90 |
| USLANER JD | 12/27/07 | 4.30 |
| USLANER JD | 12/27/07 | 4.60 |
| USLANER JD | 12/28/07 | 1.30 |
| USLANER JD | 12/28/07 | 8.90 |
| USLANER JD | 12/29/07 | 5.40 |
| USLANER JD | 12/29/07 | 3.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 586**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| USLANER JD | 12/29/07 | 1.30 |
| USLANER JD | 12/31/07 | 0.70 |
| USLANER JD | 12/31/07 | 7.60 |
| | | **49.50** |
| WEINSTEIN R | 12/27/07 | 10.30 |
| WEINSTEIN R | 12/28/07 | 3.80 |
| WEINSTEIN R | 12/31/07 | 7.30 |
| | | **21.40** |
| ZUROMSKI JR. RJ | 12/27/07 | 0.10 |
| ZUROMSKI JR. RJ | 12/28/07 | 0.50 |
| ZUROMSKI JR. RJ | 12/31/07 | 0.10 |
| | | **0.70** |
| **Total Associate/Law Clerk** | | **566.30** |
| ADLER, JR. RK | 12/17/07 | 6.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ADLER, JR. RK | 12/18/07 | 6.00 |
| ADLER, JR. RK | 12/19/07 | 8.20 |
| ADLER, JR. RK | 12/20/07 | 8.50 |
| ADLER, JR. RK | 12/21/07 | 8.30 |
| | | **37.50** |
| GUTHRIE SB | 12/27/07 | 8.50 |
| | | **8.50** |
| RESTIVO NM | 12/21/07 | 3.40 |
| RESTIVO NM | 12/22/07 | 1.50 |
| RESTIVO NM | 12/22/07 | 1.10 |
| RESTIVO NM | 12/23/07 | 2.50 |
| RESTIVO NM | 12/26/07 | 9.60 |
| RESTIVO NM | 12/27/07 | 9.70 |
| RESTIVO NM | 12/28/07 | 1.10 |
| | | **28.90** |
| ROSENBERG JD | 12/26/07 | 7.50 |
| ROSENBERG JD | 12/27/07 | 6.70 |
| | | **14.20** |
| WESBY D | 12/27/07 | 11.00 |
| WESBY D | 12/28/07 | 10.00 |
| WESBY D | 12/31/07 | 9.00 |
| | | **30.00** |
| ZHONG F | 12/26/07 | 8.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 588**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ZHONG F | 12/26/07 | 1.00 |
| ZHONG F | 12/27/07 | 6.00 |
| | | **15.00** |
| **Total Staff Attorney/Staff Law Clerk** | | **134.10** |
| BAIRD E | 11/29/07 | 0.50 |
| BAIRD E | 11/30/07 | 2.00 |
| BAIRD E | 12/03/07 | 4.00 |
| BAIRD E | 12/07/07 | 3.80 |
| BAIRD E | 12/11/07 | 2.00 |
| BAIRD E | 12/12/07 | 5.10 |
| BAIRD E | 12/14/07 | 0.80 |
| BAIRD E | 12/18/07 | 3.00 |
| BAIRD E | 12/19/07 | 3.40 |
| BAIRD E | 12/19/07 | 0.80 |
| BAIRD E | 12/20/07 | 8.20 |
| BAIRD E | 12/21/07 | 4.50 |
| BAIRD E | 12/21/07 | 0.50 |
| BAIRD E | 12/26/07 | 5.30 |
| BAIRD E | 12/27/07 | 7.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 589**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BAIRD E | 12/28/07 | 3.50 |
| BAIRD E | 12/31/07 | 3.00 |
| | | **57.90** |
| LANE SF | 12/27/07 | 2.30 |
| LANE SF | 12/27/07 | 1.40 |
| LANE SF | 12/27/07 | 1.20 |
| LANE SF | 12/27/07 | 0.50 |
| LANE SF | 12/27/07 | 2.30 |
| LANE SF | 12/28/07 | 4.50 |
| LANE SF | 12/28/07 | 1.30 |
| LANE SF | 12/28/07 | 1.00 |
| LANE SF | 12/28/07 | 0.50 |
| LANE SF | 12/28/07 | 0.50 |
| LANE SF | 12/28/07 | 1.50 |
| LANE SF | 12/28/07 | 1.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 590**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| LANE SF | 12/28/07 | 0.60 | |
| LANE SF | 12/29/07 | 0.30 | |
| LANE SF | 12/29/07 | 0.60 | |
| LANE SF | 12/29/07 | 0.30 | |
| LANE SF | 12/29/07 | 1.20 | |
| LANE SF | 12/29/07 | 0.80 | |
| LANE SF | 12/29/07 | 0.50 | |
| LANE SF | 12/29/07 | 0.50 | |
| LANE SF | 12/29/07 | 0.50 | |
| LANE SF | 12/29/07 | 0.70 | |
| LANE SF | 12/29/07 | 0.60 | |
| LANE SF | 12/29/07 | 1.20 | |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 591**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LANE SF | 12/29/07 | 0.30 |
| LANE SF | 12/29/07 | 0.40 |
| LANE SF | 12/29/07 | 0.50 |
| LANE SF | 12/29/07 | 0.40 |
| LANE SF | 12/30/07 | 0.50 |
| LANE SF | 12/30/07 | 1.20 |
| LANE SF | 12/30/07 | 0.50 |
| LANE SF | 12/31/07 | 2.40 |
| LANE SF | 12/31/07 | 0.90 |
| LANE SF | 12/31/07 | 0.80 |
| | | **33.90** |
| METE SS | 10/31/07 | 4.50 |
| METE SS | 12/27/07 | 0.90 |
| | | **5.40** |
| SHANKROFF S | 12/04/07 | 1.00 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| SHANKROFF S | 12/04/07 | 1.00 |
| SHANKROFF S | 12/04/07 | 0.50 |
| SHANKROFF S | 12/04/07 | 0.50 |
| SHANKROFF S | 12/05/07 | 1.00 |
| SHANKROFF S | 12/05/07 | 0.70 |
| SHANKROFF S | 12/05/07 | 0.30 |
| SHANKROFF S | 12/05/07 | 0.40 |
| SHANKROFF S | 12/06/07 | 0.50 |
| SHANKROFF S | 12/06/07 | 0.50 |
| SHANKROFF S | 12/06/07 | 0.50 |
| SHANKROFF S | 12/15/07 | 0.50 |
| SHANKROFF S | 12/16/07 | 0.60 |
| SHANKROFF S | 12/17/07 | 0.30 |
| SHANKROFF S | 12/26/07 | 0.50 |
| SHANKROFF S | 12/27/07 | 0.80 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| SHANKROFF S | 12/28/07 | 0.50 |
| SHANKROFF S | 12/28/07 | 0.50 |
| SHANKROFF S | 12/29/07 | 0.50 |
| SHANKROFF S | 12/30/07 | 0.30 |
| SHANKROFF S | 12/31/07 | 1.00 |
| | | **12.40** |
| SHORR A | 12/19/07 | 3.20 |
| SHORR A | 12/20/07 | 5.50 |
| SHORR A | 12/21/07 | 4.20 |
| | | **12.90** |
| **Total Client Specialist** | | **122.50** |
| BERGLUND NL | 12/24/07 | 7.10 |
| BERGLUND NL | 12/26/07 | 1.30 |
| | | **8.40** |
| BOWMAN M | 12/24/07 | 9.00 |
| BOWMAN M | 12/26/07 | 12.00 |
| BOWMAN M | 12/27/07 | 12.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 594**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| BOWMAN M | 12/28/07 | 12.00 |
| BOWMAN M | 12/30/07 | 3.00 |
| BOWMAN M | 12/31/07 | 10.20 |
| | | **58.20** |
| CAMPBELL WO | 12/26/07 | 1.20 |
| CAMPBELL WO | 12/30/07 | 6.00 |
| CAMPBELL WO | 12/31/07 | 8.50 |
| | | **15.70** |
| CHUA A | 12/26/07 | 0.70 |
| CHUA A | 12/26/07 | 2.40 |
| CHUA A | 12/26/07 | 3.70 |
| CHUA A | 12/27/07 | 0.60 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 595**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| CHUA A | 12/27/07 | 0.70 |
| CHUA A | 12/27/07 | 1.90 |
| CHUA A | 12/27/07 | 1.90 |
| CHUA A | 12/27/07 | 1.60 |
| CHUA A | 12/28/07 | 2.80 |
| CHUA A | 12/28/07 | 2.30 |
| CHUA A | 12/28/07 | 2.80 |
| CHUA A | 12/31/07 | 1.30 |
| CHUA A | 12/31/07 | 1.40 |
| CHUA A | 12/31/07 | 2.40 |
| CHUA A | 12/31/07 | 0.90 |
| | | **27.40** |
| CHUN JA | 12/31/07 | 0.50 |
| CHUN JA | 12/31/07 | 0.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 596**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CHUN JA | 12/31/07 | 0.30 |
| CHUN JA | 12/31/07 | 0.40 |
| CHUN JA | 12/31/07 | 2.70 |
| CHUN JA | 12/31/07 | 0.50 |
| CHUN JA | 12/31/07 | 0.60 |
| CHUN JA | 12/31/07 | 2.60 |
| CHUN JA | 12/31/07 | 1.50 |
| | | **9.30** |
| GADSDEN N | 12/23/07 | 2.00 |
| GADSDEN N | 12/24/07 | 6.50 |
| GADSDEN N | 12/27/07 | 0.60 |
| GADSDEN N | 12/27/07 | 5.70 |
| | | **14.80** |
| GILBERT JC | 12/27/07 | 3.00 |
| GILBERT JC | 12/30/07 | 7.50 |
| | | **10.50** |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**      **Exhibit 6 – Page 597**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HEDAYAT K | 12/26/07 | 2.30 |
| HEDAYAT K | 12/26/07 | 2.10 |
| HEDAYAT K | 12/27/07 | 3.10 |
| HEDAYAT K | 12/28/07 | 8.50 |
| HEDAYAT K | 12/31/07 | 4.90 |
| HEDAYAT K | 12/31/07 | 3.00 |
| | | **23.90** |
| HENDRICKS WA | 12/27/07 | 2.20 |
| HENDRICKS WA | 12/27/07 | 1.20 |
| HENDRICKS WA | 12/27/07 | 1.70 |
| HENDRICKS WA | 12/27/07 | 2.10 |
| HENDRICKS WA | 12/27/07 | 3.50 |
| HENDRICKS WA | 12/27/07 | 1.00 |
| HENDRICKS WA | 12/28/07 | 5.30 |
| HENDRICKS WA | 12/28/07 | 1.30 |
| HENDRICKS WA | 12/28/07 | 1.60 |
| HENDRICKS WA | 12/28/07 | 3.20 |
| HENDRICKS WA | 12/29/07 | 7.10 |
| HENDRICKS WA | 12/29/07 | 3.10 |
| HENDRICKS WA | 12/31/07 | 3.90 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 598**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HENDRICKS WA | 12/31/07 | 3.10 |
| | | **40.30** |
| ISOMOTO RS | 12/22/07 | 2.80 |
| ISOMOTO RS | 12/22/07 | 2.50 |
| ISOMOTO RS | 12/22/07 | 0.50 |
| ISOMOTO RS | 12/26/07 | 4.40 |
| ISOMOTO RS | 12/27/07 | 0.70 |
| ISOMOTO RS | 12/27/07 | 0.40 |
| ISOMOTO RS | 12/28/07 | 3.50 |
| | | **14.80** |
| JIN D | 12/23/07 | 7.50 |
| JIN D | 12/24/07 | 6.50 |
| JIN D | 12/26/07 | 9.50 |
| JIN D | 12/26/07 | 1.50 |
| JIN D | 12/27/07 | 4.50 |
| JIN D | 12/27/07 | 3.00 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| JIN D | 12/28/07 | 4.00 |
| JIN D | 12/28/07 | 3.50 |
| JIN D | 12/29/07 | 2.00 |
| JIN D | 12/30/07 | 7.00 |
| JIN D | 12/31/07 | 11.00 |
| | | **60.00** |
| KIMMEL M | 12/28/07 | 1.60 |
| KIMMEL M | 12/29/07 | 8.20 |
| KIMMEL M | 12/31/07 | 1.30 |
| KIMMEL M | 12/31/07 | 1.60 |
| | | **12.70** |
| KRUGER GW | 12/26/07 | 5.00 |
| KRUGER GW | 12/27/07 | 0.30 |
| KRUGER GW | 12/27/07 | 10.80 |
| KRUGER GW | 12/27/07 | 4.10 |
| KRUGER GW | 12/27/07 | 2.10 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| KRUGER GW | 12/28/07 | 6.30 |
| KRUGER GW | 12/28/07 | 0.60 |
| | | **29.20** |
| KURAS K | 12/17/07 | 7.20 |
| KURAS K | 12/18/07 | 6.80 |
| KURAS K | 12/19/07 | 10.60 |
| KURAS K | 12/20/07 | 9.50 |
| KURAS K | 12/31/07 | 6.10 |
| | | **40.20** |
| LAAKKO CA | 12/03/07 | 3.50 |
| LAAKKO CA | 12/04/07 | 3.50 |
| LAAKKO CA | 12/04/07 | 3.50 |
| LAAKKO CA | 12/05/07 | 2.50 |
| LAAKKO CA | 12/05/07 | 2.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 601**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LAAKKO CA | 12/12/07 | 0.50 |
| LAAKKO CA | 12/18/07 | 2.00 |
| | | **18.00** |
| LOEWENBERG AM | 12/27/07 | 0.20 |
| LOEWENBERG AM | 12/28/07 | 7.10 |
| LOEWENBERG AM | 12/31/07 | 7.50 |
| | | **14.80** |
| MERCADANTE SB | 12/26/07 | 4.40 |
| MERCADANTE SB | 12/27/07 | 6.00 |
| MERCADANTE SB | 12/28/07 | 5.10 |
| MERCADANTE SB | 12/31/07 | 4.80 |
| | | **20.30** |
| NADJARIAN A | 12/22/07 | 2.50 |
| NADJARIAN A | 12/22/07 | 0.50 |
| NADJARIAN A | 12/23/07 | 1.50 |
| NADJARIAN A | 12/23/07 | 3.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| NADJARIAN A | 12/26/07 | 0.40 |
| NADJARIAN A | 12/26/07 | 0.50 |
| NADJARIAN A | 12/27/07 | 0.50 |
| NADJARIAN A | 12/27/07 | 5.00 |
| NADJARIAN A | 12/28/07 | 4.00 |
| NADJARIAN A | 12/31/07 | 0.80 |
| | | **19.20** |
| NIE X | 12/17/07 | 2.60 |
| NIE X | 12/17/07 | 1.50 |
| NIE X | 12/17/07 | 0.30 |
| NIE X | 12/17/07 | 2.00 |
| NIE X | 12/17/07 | 0.80 |
| NIE X | 12/17/07 | 5.30 |
| NIE X | 12/17/07 | 1.00 |
| NIE X | 12/18/07 | 0.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 603**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| NIE X | 12/18/07 | 10.30 |
| NIE X | 12/19/07 | 1.20 |
| NIE X | 12/19/07 | 4.60 |
| NIE X | 12/20/07 | 0.60 |
| NIE X | 12/20/07 | 0.50 |
| NIE X | 12/20/07 | 4.70 |
| NIE X | 12/21/07 | 4.80 |
| NIE X | 12/21/07 | 1.60 |
| NIE X | 12/21/07 | 1.10 |
| NIE X | 12/23/07 | 3.30 |
| NIE X | 12/23/07 | 5.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 604**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| NIE X | 12/26/07 | 4.50 |
| NIE X | 12/27/07 | 1.60 |
| NIE X | 12/27/07 | 1.50 |
| NIE X | 12/27/07 | 0.90 |
| | | **60.60** |
| PROOF MC | 12/18/07 | 10.20 |
| PROOF MC | 12/19/07 | 8.50 |
| PROOF MC | 12/20/07 | 4.00 |
| | | **22.70** |
| REYES C | 12/28/07 | 4.00 |
| REYES C | 12/31/07 | 0.20 |
| | | **4.20** |
| ROGOSA DC | 12/22/07 | 0.70 |
| ROGOSA DC | 12/22/07 | 6.20 |
| ROGOSA DC | 12/22/07 | 0.60 |
| ROGOSA DC | 12/22/07 | 0.90 |
| ROGOSA DC | 12/23/07 | 1.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                **Exhibit 6 – Page 605**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ROGOSA DC | 12/23/07 | 2.90 |
| ROGOSA DC | 12/23/07 | 0.70 |
| ROGOSA DC | 12/23/07 | 0.60 |
| ROGOSA DC | 12/23/07 | 0.60 |
| ROGOSA DC | 12/24/07 | 0.40 |
| ROGOSA DC | 12/24/07 | 0.40 |
| ROGOSA DC | 12/24/07 | 1.30 |
| ROGOSA DC | 12/24/07 | 1.10 |
| ROGOSA DC | 12/24/07 | 0.60 |
| ROGOSA DC | 12/26/07 | 1.40 |
| ROGOSA DC | 12/26/07 | 0.40 |
| ROGOSA DC | 12/26/07 | 5.20 |
| ROGOSA DC | 12/26/07 | 1.20 |
| ROGOSA DC | 12/26/07 | 2.60 |
| ROGOSA DC | 12/27/07 | 3.20 |
| ROGOSA DC | 12/27/07 | 3.80 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| ROGOSA DC | 12/27/07 | 8.90 |
| ROGOSA DC | 12/27/07 | 1.30 |
| ROGOSA DC | 12/27/07 | 0.60 |
| ROGOSA DC | 12/28/07 | 1.90 |
| ROGOSA DC | 12/28/07 | 1.70 |
| ROGOSA DC | 12/28/07 | 0.80 |
| | | **51.40** |
| RYP M | 12/26/07 | 2.00 |
| RYP M | 12/27/07 | 0.50 |
| RYP M | 12/28/07 | 2.00 |
| RYP M | 12/28/07 | 0.50 |
| RYP M | 12/31/07 | 2.00 |
| | | **7.00** |
| SCHWARTZ T | 12/26/07 | 4.00 |
| SCHWARTZ T | 12/27/07 | 7.50 |
| SCHWARTZ T | 12/28/07 | 6.60 |
| SCHWARTZ T | 12/31/07 | 6.50 |
| | | **24.60** |
| STEIGLER SA | 12/27/07 | 1.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 607**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| STEIGLER SA | 12/27/07 | 0.50 |
| STEIGLER SA | 12/27/07 | 2.20 |
| STEIGLER SA | 12/27/07 | 4.10 |
| STEIGLER SA | 12/27/07 | 0.40 |
| STEIGLER SA | 12/27/07 | 1.40 |
| STEIGLER SA | 12/27/07 | 1.00 |
| STEIGLER SA | 12/27/07 | 1.50 |
| STEIGLER SA | 12/27/07 | 0.90 |
| STEIGLER SA | 12/28/07 | 4.60 |
| STEIGLER SA | 12/28/07 | 1.80 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| STEIGLER SA | 12/28/07 | 2.00 |
| STEIGLER SA | 12/28/07 | 3.00 |
| STEIGLER SA | 12/28/07 | 2.80 |
| STEIGLER SA | 12/28/07 | 1.20 |
| STEIGLER SA | 12/29/07 | 1.20 |
| STEIGLER SA | 12/29/07 | 0.50 |
| STEIGLER SA | 12/30/07 | 1.10 |
| STEIGLER SA | 12/30/07 | 1.20 |
| STEIGLER SA | 12/30/07 | 0.20 |
| STEIGLER SA | 12/31/07 | 1.90 |
| STEIGLER SA | 12/31/07 | 2.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**     **Exhibit 6 – Page 609**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| STEIGLER SA | 12/31/07 | 0.40 |
| STEIGLER SA | 12/31/07 | 1.00 |
| | | **38.80** |
| TURNIPSEED A | 12/24/07 | 1.20 |
| TURNIPSEED A | 12/26/07 | 0.40 |
| TURNIPSEED A | 12/26/07 | 1.20 |
| TURNIPSEED A | 12/27/07 | 0.40 |
| TURNIPSEED A | 12/27/07 | 7.10 |
| TURNIPSEED A | 12/28/07 | 9.50 |
| TURNIPSEED A | 12/28/07 | 0.50 |
| | | **20.30** |
| ZYGAREWICZ DS | 12/26/07 | 1.60 |
| ZYGAREWICZ DS | 12/31/07 | 5.20 |
| | | **6.80** |

**Total Legal Assistant**            674.10

**Total Legal Assist Specialist**      57.20

**Total Legal Assist Support**        181.40

**MATTER TOTAL**                <u>2,074.60</u>

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 610**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

\* Law clerks are law school graduates who are not presently admitted
to practice.

B71A

# INVOICE SEPARATION PAGE

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 612

# Skadden, Arps, Slate, Meagher & Flom llp
**and affiliates**

MGA Entertainment, Inc. and Isaac Larian          February 25, 2008
16380 Roscoe Boulevard                            Bill No.:  1197247
Van Nuys, California  91406
Attn:  Isaac Larian                               TIN:  13-1777230
Chief Executive Officer

| PLEASE REMIT TO: | | | |
|---|---|---|---|
| By Check: | SASM & F LLP<br>P.O. Box 1764<br>White Plains, NY  10602 | By Wire: | In US Dollars to:<br>Citibank, N.A., New York<br>A.B.A. Number: 021000089<br>Swift Code: CITIUS33<br>For Credit To Account: 30060143<br>Reference Bill No.: 1197247 |

(112040/1)

    FOR PROFESSIONAL SERVICES rendered in con-
nection with the Mattel matter for the period ending
January 31, 2008...................................$6,588,892.00

### CHARGES AND DISBURSEMENTS

| | |
|---|---:|
| Reproduction | $ 35,790.65 |
| Outside Reproduction & Binding | 41,368.73 |
| Courier/Express/Postage | 7,178.29 |
| Telecommunications | 2,136.70 |
| Business Travel & Lodging | 55,995.69 |
| Business Meals | 10,479.43 |
| Overtime Related Expenses | 2,170.06 |
| Filing/Court Fees | 7,613.35 |
| Outside Research Services | 2,851.77 |
| Professional Fees | 29,554.65 |
| Court Reporting | 14,770.40 |
| Electronic Document Management | 104,284.09 |
| | $  314,193.81 |
| | $6,903,085.81 |

**Amount due if paid by March 26, 2008
($6,588,892.00 x 10% discount + $314,193.81):          $6,244,196.61**

PAYMENT DUE UPON RECEIPT.
\*\*\*
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.
\*\*\*
PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS WHICH HAVE NOT BEEN RECORDED AS OF THE ABOVE DATE
WILL BE BILLED SUBSEQUENTLY.

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 613**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

```
MGA Entertainment, Inc. and Isaac Larian        February 25, 2008
Page 2                                          Bill No.:  1197247
```

|  | Fees | Disbursements | Total |
|---|---|---|---|
| Previously Billed | $11,506,409.30 | $384,333.73 | $11,890,743.03 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                          **Exhibit 6 – Page 614**

**TIME SUMMARY**

MATTER #1 Mattel                                          Bill No.: 1197247
                                                         Bill Date: 02/25/08

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| DOUGLAS B. ADLER | 855 | 198.50 | $169,717.50 |
| JOSE R. ALLEN | 855 | 184.60 | 157,833.00 |
| JACK P. DICANIO | 800 | 41.80 | 33,440.00 |
| PAUL M. ECKLES | 730 | 242.50 | 177,025.00 |
| LANCE A. ETCHEVERRY | 730 | 164.60 | 120,158.00 |
| DAVID W. HANSEN | 855 | 78.30 | 66,946.50 |
| RAOUL D. KENNEDY | 930 | 113.20 | 105,276.00 |
| TIMOTHY A. MILLER | 855 | 189.20 | 161,766.00 |
| THOMAS J. NOLAN | 950 | 141.30 | 134,235.00 |
| AMY S. PARK | 730 | 328.50 | 239,805.00 |
| KENNETH A. PLEVAN | 880 | 173.10 | 152,328.00 |
| JASON D. RUSSELL | 855 | 73.00 | 62,415.00 |
| **TOTAL PARTNERS** | | **1,928.60** | **$1,580,945.00** |
| **COUNSEL** | | | |
| LISA R. D'AVOLIO | 680 | 82.80 | $56,304.00 |
| MATTHEW P. HENDRICKSON | 695 | 28.40 | 19,738.00 |
| CARL A. ROTH | 695 | 235.00 | 163,325.00 |
| **TOTAL COUNSEL** | | **346.20** | **$239,367.00** |
| **ASSOCIATES/LAW CLERKS** | | | |
| FARHAD AMID | 525 | 153.10 | $80,377.50 |
| JOREN S. BASS | 610 | 166.50 | 101,565.00 |
| FEDERICO J. BLANCO | 445 | 69.30 | 30,838.50 |
| MARINA V. BOGORAD | 590 | 38.80 | 22,892.00 |
| KIM BRENER | 405 | 28.60 | 11,583.00 |
| MICHELLE M. CAMPANA | 560 | 239.90 | 134,344.00 |
| JORDAN A. FEIRMAN* | 325 | 176.10 | 57,232.50 |
| PATRICK HAMMON* | 325 | 95.40 | 31,005.00 |
| THOMAS E. HAROLDSON | 590 | 72.50 | 42,775.00 |
| ROBERT J. HERRINGTON | 610 | 214.10 | 130,601.00 |
| CHAD HILL | 445 | 190.00 | 84,550.00 |
| DONNA HILL | 590 | 23.50 | 13,865.00 |
| CLAUDE KESSELER | 525 | 223.20 | 117,180.00 |
| AARON T. KNAPP | 560 | 186.20 | 104,272.00 |
| ALLEN L. LANSTRA | 590 | 204.40 | 120,596.00 |
| CHRISTOPHER M. LEDFORD* | 325 | 49.70 | 16,152.50 |
| PHILIP A. LEIDER | 610 | 66.10 | 40,321.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 615**

| | | | |
|---|---|---|---|
| ALLISON K. LEVINE | 445 | 153.80 | 68,441.00 |
| PHILIP W. MARSH | 560 | 373.60 | 209,216.00 |
| MATTHEW MILLER | 405 | 224.20 | 90,801.00 |
| KIM C. MOORE* | 325 | 280.80 | 91,260.00 |
| MARCUS R. MUMFORD | 610 | 331.20 | 202,032.00 |
| AILEEN D. OCON | 445 | 170.40 | 75,828.00 |
| DAVID PEYMAN | 485 | 147.80 | 71,683.00 |
| JENNIFER POGUE | 485 | 218.80 | 106,118.00 |
| NELSON RICHARDS | 405 | 225.60 | 91,368.00 |
| JEREMY L. ROSS | 405 | 46.60 | 18,873.00 |
| BERNARD SHEK | 610 | 79.90 | 48,739.00 |
| DAVID SOHN | 560 | 120.20 | 67,312.00 |
| ANDREW C. TEMKIN | 610 | 335.60 | 204,716.00 |
| JONATHAN D. USLANER | 445 | 174.40 | 77,608.00 |
| RYAN WEINSTEIN | 445 | 197.80 | 88,021.00 |
| SHERYL S. WU | 445 | 223.20 | 99,324.00 |
| RICHARD J. ZUROMSKI JR. | 525 | 168.00 | 88,200.00 |
| **TOTAL ASSOCIATES/LAW CLERKS** | | **5,669.30** | **$2,839,690.00** |

**STAFF ATTORNEYS/STAFF LAW CLERKS**

| | | | |
|---|---|---|---|
| RANDOLPH K. ADLER, JR. | 270 | 150.70 | $40,689.00 |
| CAMILLE J. AGARD | 280 | 95.20 | 26,656.00 |
| JINNY AHN | 270 | 64.70 | 17,469.00 |
| CRISTINA CARLUCCI | 270 | 69.90 | 18,873.00 |
| ASHLEE CRAWFORD | 270 | 168.20 | 45,414.00 |
| MARCIA DEGEER | 280 | 179.00 | 50,120.00 |
| TIMOTHY DUIGNAN | 280 | 81.00 | 22,680.00 |
| SCOTT B. GUTHRIE | 280 | 98.20 | 27,496.00 |
| IBRAHIM HAMED | 280 | 97.60 | 27,328.00 |
| PAUL HECHT | 280 | 182.90 | 51,212.00 |
| DOROTHY H. LEE | 280 | 78.70 | 22,036.00 |
| IRENE R. MOXSON | 270 | 70.40 | 19,008.00 |
| NATASHA M. RESTIVO | 270 | 130.60 | 35,262.00 |
| JASON C. ROBBINS | 270 | 152.40 | 41,148.00 |
| JOSHUA D. ROSENBERG | 270 | 147.30 | 39,771.00 |
| FRANK SCUDERE | 280 | 103.80 | 29,064.00 |
| DARRYL WESBY | 280 | 181.00 | 50,680.00 |
| FEI ZHONG | 270 | 203.70 | 54,999.00 |
| **TOTAL STAFF ATTORNEYS/STAFF LAW CLERKS** | | **2,255.30** | **$619,905.00** |

**CLIENT SPECIALISTS**

| | | | |
|---|---|---|---|
| ELAINE BAIRD | 300 | 59.40 | $17,820.00 |
| SCOTT F. LANE | 300 | 242.90 | 72,870.00 |
| STEVEN LYBRAND | 475 | 58.70 | 27,882.50 |
| SIBEL S. METE | 340 | 61.30 | 20,842.00 |
| STEVEN SHANKROFF | 340 | 36.10 | 12,274.00 |
| AARON SHORR | 340 | 102.40 | 34,816.00 |
| **TOTAL CLIENT SPECIALISTS** | | **560.80** | **$186,504.50** |

B71A

**LEGAL ASSISTANTS**

| | | | |
|---|---|---|---|
| C. AYLIN BILIR | 160 | 26.40 | 4,224.00 |
| MATTHEW BOWMAN | 255 | 173.60 | 44,268.00 |
| WAYNE O. CAMPBELL | 255 | 35.30 | 9,001.50 |
| AL CHUA | 255 | 190.60 | 48,603.00 |
| JEAN A. CHUN | 255 | 212.90 | 54,289.50 |
| SAMUEL N. CRUZ | 255 | 238.50 | 60,817.50 |
| NIKKOLE GADSDEN | 255 | 108.90 | 27,769.50 |
| JODY C. GILBERT | 255 | 59.10 | 15,070.50 |
| TONI A. GOODIN | 225 | 289.20 | 65,070.00 |
| KAMERAN HEDAYAT | 255 | 172.20 | 43,911.00 |
| WILLIAM A. HENDRICKS | 255 | 232.30 | 59,236.50 |
| TIMOTHY HURLEY | 255 | 100.70 | 25,678.50 |
| DAVID JIN | 255 | 201.00 | 51,255.00 |
| MATTHEW KIMMEL | 160 | 29.50 | 4,720.00 |
| GARY W. KRUGER | 195 | 214.50 | 41,827.50 |
| K. GREER KURAS | 225 | 92.10 | 20,722.50 |
| MAX C. LACY | 225 | 27.50 | 6,187.50 |
| D. WADE LUCKETT | 160 | 20.90 | 3,344.00 |
| PUJA MURGAI | 195 | 35.80 | 6,981.00 |
| ANI NADJARIAN | 255 | 90.50 | 23,077.50 |
| XIAOJING NIE | 195 | 180.80 | 35,256.00 |
| DANIEL OLORUNDA | 255 | 21.20 | 5,406.00 |
| PATRICIA M. OWENS | 255 | 75.30 | 19,201.50 |
| MICHAEL C. PROOF | 160 | 28.50 | 4,560.00 |
| CECILIA REYES | 255 | 67.50 | 17,212.50 |
| DIANA C. ROGOSA | 195 | 297.50 | 58,012.50 |
| MARGAUX RYP | 255 | 23.40 | 5,967.00 |
| TZIPORAH SCHWARTZ | 160 | 138.20 | 22,112.00 |
| PHILIP E. SMITH | 225 | 42.00 | 9,450.00 |
| SARAH A. STEIGLER | 255 | 304.80 | 77,724.00 |
| ALISSA TURNIPSEED | 160 | 304.10 | 48,656.00 |
| ALLISON G. VELKES | 255 | 36.30 | 9,256.50 |
| KRISTEN VIRDONE | 160 | 197.70 | 31,632.00 |
| SAMANTHA J. WHITE | 195 | 40.60 | 7,917.00 |

```
            TOTAL LEGAL ASSISTANTS              4,309.40    $968,417.50

      TOTAL LEGAL ASSISTANT SPECIALISTS           298.70     $48,707.50

       TOTAL LEGAL ASSISTANT SUPPORT            1,105.50    $105,355.50

MATTER TOTAL                                   16,473.80  $6,588,892.00
```

* Law clerks are law school graduates who are not presently admitted to practice.

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 617**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

MGA Entertainment, Inc. and Isaac Larian                    Bill Date: 02/25/08
Mattel                                                      Bill Number: 1197247

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ADLER DB | 01/01/08 | 4.70 | |
| ADLER DB | 01/02/08 | 9.60 | |
| ADLER DB | 01/03/08 | 9.50 | |
| ADLER DB | 01/04/08 | 2.60 | |
| ADLER DB | 01/05/08 | 2.20 | |
| ADLER DB | 01/06/08 | 0.80 | |
| ADLER DB | 01/07/08 | 8.50 | |
| ADLER DB | 01/08/08 | 7.20 | |
| ADLER DB | 01/09/08 | 10.10 | |
| ADLER DB | 01/10/08 | 10.00 | |
| ADLER DB | 01/11/08 | 8.30 | |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 618**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ADLER DB | 01/12/08 | 5.30 |
| ADLER DB | 01/13/08 | 6.80 |
| ADLER DB | 01/14/08 | 12.10 |
| ADLER DB | 01/15/08 | 11.00 |
| ADLER DB | 01/16/08 | 9.10 |
| ADLER DB | 01/17/08 | 8.40 |
| ADLER DB | 01/18/08 | 9.40 |
| ADLER DB | 01/19/08 | 6.90 |
| ADLER DB | 01/20/08 | 3.90 |
| ADLER DB | 01/21/08 | 7.40 |
| ADLER DB | 01/22/08 | 8.40 |
| ADLER DB | 01/23/08 | 11.60 |
| ADLER DB | 01/24/08 | 11.10 |
| ADLER DB | 01/25/08 | 10.40 |
| ADLER DB | 01/28/08 | 1.20 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 619

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ADLER DB | 01/29/08 | 0.80 |
| ADLER DB | 01/30/08 | 0.40 |
| ADLER DB | 01/31/08 | 0.80 |
| | | **198.50** |
| ALLEN JR | 01/02/08 | 1.60 |
| ALLEN JR | 01/03/08 | 9.00 |
| ALLEN JR | 01/04/08 | 9.50 |
| ALLEN JR | 01/07/08 | 8.70 |
| ALLEN JR | 01/08/08 | 9.70 |
| ALLEN JR | 01/09/08 | 9.30 |
| ALLEN JR | 01/10/08 | 8.70 |
| ALLEN JR | 01/11/08 | 9.10 |
| ALLEN JR | 01/12/08 | 4.00 |
| ALLEN JR | 01/13/08 | 2.70 |
| ALLEN JR | 01/14/08 | 4.10 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 620

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| ALLEN JR | 01/15/08 | 8.00 |
| ALLEN JR | 01/16/08 | 9.80 |
| ALLEN JR | 01/17/08 | 11.40 |
| ALLEN JR | 01/18/08 | 6.70 |
| ALLEN JR | 01/21/08 | 2.00 |
| ALLEN JR | 01/22/08 | 6.70 |
| ALLEN JR | 01/23/08 | 3.30 |
| ALLEN JR | 01/24/08 | 4.90 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 621**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| ALLEN JR | 01/25/08 | 4.80 |
| ALLEN JR | 01/26/08 | 9.70 |
| ALLEN JR | 01/27/08 | 10.00 |
| ALLEN JR | 01/28/08 | 11.50 |
| ALLEN JR | 01/29/08 | 4.70 |
| ALLEN JR | 01/30/08 | 6.80 |
| ALLEN JR | 01/31/08 | 7.90 |
| | | **184.60** |
| DICANIO JP | 01/08/08 | 0.20 |
| DICANIO JP | 01/11/08 | 0.20 |
| DICANIO JP | 01/13/08 | 0.50 |
| DICANIO JP | 01/14/08 | 0.50 |
| DICANIO JP | 01/15/08 | 0.20 |
| DICANIO JP | 01/16/08 | 0.50 |
| DICANIO JP | 01/17/08 | 3.50 |
| DICANIO JP | 01/19/08 | 1.00 |
| DICANIO JP | 01/20/08 | 1.50 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 622

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| DICANIO JP | 01/22/08 | 8.00 |
| DICANIO JP | 01/23/08 | 3.00 |
| DICANIO JP | 01/23/08 | 0.20 |
| DICANIO JP | 01/24/08 | 6.00 |
| DICANIO JP | 01/25/08 | 4.90 |
| DICANIO JP | 01/26/08 | 0.80 |
| DICANIO JP | 01/28/08 | 0.90 |
| DICANIO JP | 01/29/08 | 0.30 |
| DICANIO JP | 01/30/08 | 0.30 |
| DICANIO JP | 01/31/08 | 5.30 |
| DICANIO JP | 01/31/08 | 4.00 |
| | | **41.80** |
| ECKLES PM | 01/01/08 | 4.50 |
| ECKLES PM | 01/02/08 | 13.50 |
| ECKLES PM | 01/03/08 | 10.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 623**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ECKLES PM | 01/04/08 | 5.50 |
| ECKLES PM | 01/06/08 | 1.50 |
| ECKLES PM | 01/07/08 | 7.50 |
| ECKLES PM | 01/08/08 | 6.80 |
| ECKLES PM | 01/09/08 | 8.50 |
| ECKLES PM | 01/10/08 | 8.50 |
| ECKLES PM | 01/11/08 | 6.50 |
| ECKLES PM | 01/12/08 | 6.50 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 624

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ECKLES PM | 01/13/08 | 6.50 |
| ECKLES PM | 01/14/08 | 10.50 |
| ECKLES PM | 01/15/08 | 9.00 |
| ECKLES PM | 01/16/08 | 9.50 |
| ECKLES PM | 01/17/08 | 10.50 |
| ECKLES PM | 01/18/08 | 8.50 |
| ECKLES PM | 01/19/08 | 2.50 |
| ECKLES PM | 01/20/08 | 2.00 |
| ECKLES PM | 01/21/08 | 10.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 625**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ECKLES PM | 01/22/08 | 8.50 |
| ECKLES PM | 01/23/08 | 10.30 |
| ECKLES PM | 01/24/08 | 10.50 |
| ECKLES PM | 01/25/08 | 9.50 |
| ECKLES PM | 01/26/08 | 3.50 |
| ECKLES PM | 01/27/08 | 5.20 |
| ECKLES PM | 01/28/08 | 12.50 |
| ECKLES PM | 01/29/08 | 12.50 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 626

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| ECKLES PM | 01/30/08 | 10.50 | |
| ECKLES PM | 01/31/08 | 10.50 | |
| | | **242.50** | |
| ETCHEVERRY LA | 01/02/08 | 1.00 | |
| ETCHEVERRY LA | 01/03/08 | 1.40 | |
| ETCHEVERRY LA | 01/04/08 | 0.40 | |
| ETCHEVERRY LA | 01/07/08 | 0.60 | |
| ETCHEVERRY LA | 01/08/08 | 5.00 | |
| ETCHEVERRY LA | 01/09/08 | 1.40 | |
| ETCHEVERRY LA | 01/10/08 | 4.50 | |
| ETCHEVERRY LA | 01/11/08 | 5.00 | |
| ETCHEVERRY LA | 01/12/08 | 2.40 | |
| ETCHEVERRY LA | 01/13/08 | 2.20 | |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 627**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ETCHEVERRY LA | 01/14/08 | 7.80 |
| ETCHEVERRY LA | 01/15/08 | 4.60 |
| ETCHEVERRY LA | 01/16/08 | 7.70 |
| ETCHEVERRY LA | 01/17/08 | 13.00 |
| ETCHEVERRY LA | 01/18/08 | 5.10 |
| ETCHEVERRY LA | 01/20/08 | 5.80 |
| ETCHEVERRY LA | 01/21/08 | 11.80 |
| ETCHEVERRY LA | 01/22/08 | 9.70 |
| ETCHEVERRY LA | 01/23/08 | 11.20 |
| ETCHEVERRY LA | 01/24/08 | 10.90 |
| ETCHEVERRY LA | 01/25/08 | 10.40 |
| ETCHEVERRY LA | 01/26/08 | 7.40 |
| ETCHEVERRY LA | 01/27/08 | 7.90 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 628**

| | | |
|---|---|---|
| ETCHEVERRY LA | 01/28/08 | 13.40 |
| ETCHEVERRY LA | 01/29/08 | 3.80 |
| ETCHEVERRY LA | 01/30/08 | 5.80 |
| ETCHEVERRY LA | 01/31/08 | 4.40 |
| | | **164.60** |
| HANSEN DW | 01/02/08 | 5.50 |
| HANSEN DW | 01/03/08 | 9.00 |
| HANSEN DW | 01/04/08 | 6.50 |
| HANSEN DW | 01/06/08 | 2.00 |
| HANSEN DW | 01/07/08 | 1.20 |
| HANSEN DW | 01/08/08 | 0.50 |
| HANSEN DW | 01/10/08 | 1.50 |
| HANSEN DW | 01/14/08 | 1.20 |
| HANSEN DW | 01/15/08 | 0.20 |
| HANSEN DW | 01/16/08 | 0.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 629**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HANSEN DW | 01/17/08 | 2.50 |
| HANSEN DW | 01/18/08 | 1.70 |
| HANSEN DW | 01/19/08 | 1.20 |
| HANSEN DW | 01/20/08 | 0.20 |
| HANSEN DW | 01/22/08 | 5.00 |
| HANSEN DW | 01/23/08 | 4.50 |
| HANSEN DW | 01/24/08 | 6.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 630**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HANSEN DW | 01/25/08 | 5.50 |
| HANSEN DW | 01/26/08 | 3.00 |
| HANSEN DW | 01/27/08 | 5.00 |
| HANSEN DW | 01/28/08 | 9.00 |
| HANSEN DW | 01/29/08 | 2.00 |
| HANSEN DW | 01/30/08 | 2.70 |
| HANSEN DW | 01/31/08 | 1.70 |
| | | **78.30** |
| KENNEDY RD | 01/01/08 | 4.90 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 631**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| KENNEDY RD | 01/02/08 | 8.00 |
| KENNEDY RD | 01/03/08 | 10.20 |
| KENNEDY RD | 01/04/08 | 2.20 |
| KENNEDY RD | 01/07/08 | 1.80 |
| KENNEDY RD | 01/08/08 | 3.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**   **Exhibit 6 – Page 632**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| KENNEDY RD | 01/09/08 | 4.00 |
| KENNEDY RD | 01/10/08 | 4.40 |
| KENNEDY RD | 01/11/08 | 5.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 633**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

KENNEDY RD          01/12/08          2.20

KENNEDY RD          01/14/08          3.40

KENNEDY RD          01/15/08          5.50

KENNEDY RD          01/16/08          5.90

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| KENNEDY RD | 01/17/08 | 3.10 |
| KENNEDY RD | 01/18/08 | 1.70 |
| KENNEDY RD | 01/19/08 | 0.60 |
| KENNEDY RD | 01/20/08 | 1.30 |
| KENNEDY RD | 01/21/08 | 1.10 |
| KENNEDY RD | 01/22/08 | 0.60 |
| KENNEDY RD | 01/23/08 | 3.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 635**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
KENNEDY RD      01/24/08      5.90




KENNEDY RD      01/25/08      7.80




KENNEDY RD      01/26/08      2.20




KENNEDY RD      01/27/08      1.80




KENNEDY RD      01/28/08      2.10
```

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 636**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| KENNEDY RD | 01/29/08 | 4.60 |
| KENNEDY RD | 01/30/08 | 8.70 |
| KENNEDY RD | 01/31/08 | 7.40 |
| | | **113.20** |
| MILLER TA | 01/02/08 | 1.40 |
| MILLER TA | 01/03/08 | 0.90 |
| MILLER TA | 01/07/08 | 3.90 |
| MILLER TA | 01/08/08 | 6.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**             **Exhibit 6 – Page 637**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MILLER TA | 01/09/08 | 7.20 |
| MILLER TA | 01/10/08 | 10.70 |
| MILLER TA | 01/11/08 | 8.20 |
| MILLER TA | 01/14/08 | 10.60 |
| MILLER TA | 01/15/08 | 12.90 |
| MILLER TA | 01/16/08 | 13.40 |
| MILLER TA | 01/17/08 | 11.90 |
| MILLER TA | 01/18/08 | 10.80 |
| MILLER TA | 01/21/08 | 7.60 |
| MILLER TA | 01/22/08 | 9.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 638**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
MILLER TA        01/23/08      10.10
```

```
MILLER TA        01/24/08       8.90
```

```
MILLER TA        01/25/08       9.70
```

```
MILLER TA        01/27/08       5.70
```

```
MILLER TA        01/28/08      10.70
```

```
MILLER TA        01/29/08      13.60
```

```
MILLER TA        01/30/08       7.70
```

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 639**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MILLER TA | 01/31/08 | 7.60 |
| | | **189.20** |
| NOLAN TJ | 01/02/08 | 1.00 |
| NOLAN TJ | 01/02/08 | 0.40 |
| NOLAN TJ | 01/02/08 | 0.50 |
| NOLAN TJ | 01/02/08 | 1.00 |
| NOLAN TJ | 01/02/08 | 1.20 |
| NOLAN TJ | 01/02/08 | 0.30 |
| NOLAN TJ | 01/02/08 | 0.40 |
| NOLAN TJ | 01/02/08 | 1.20 |
| NOLAN TJ | 01/02/08 | 1.30 |
| NOLAN TJ | 01/02/08 | 0.40 |
| NOLAN TJ | 01/02/08 | 2.20 |
| NOLAN TJ | 01/03/08 | 0.10 |
| NOLAN TJ | 01/03/08 | 0.10 |
| NOLAN TJ | 01/03/08 | 7.20 |
| NOLAN TJ | 01/03/08 | 0.30 |
| NOLAN TJ | 01/03/08 | 2.00 |
| NOLAN TJ | 01/04/08 | 1.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 640**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| NOLAN TJ | 01/04/08 | 1.30 |
| NOLAN TJ | 01/04/08 | 2.50 |
| NOLAN TJ | 01/05/08 | 0.50 |
| NOLAN TJ | 01/05/08 | 0.50 |
| NOLAN TJ | 01/06/08 | 5.30 |
| NOLAN TJ | 01/06/08 | 0.30 |
| NOLAN TJ | 01/06/08 | 0.20 |
| NOLAN TJ | 01/07/08 | 2.50 |
| NOLAN TJ | 01/07/08 | 1.45 |
| NOLAN TJ | 01/07/08 | 0.20 |
| NOLAN TJ | 01/07/08 | 0.20 |
| NOLAN TJ | 01/07/08 | 0.45 |
| NOLAN TJ | 01/08/08 | 9.40 |
| NOLAN TJ | 01/08/08 | 0.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 641**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| NOLAN TJ | 01/09/08 | 2.20 |
| NOLAN TJ | 01/09/08 | 1.30 |
| NOLAN TJ | 01/10/08 | 1.20 |
| NOLAN TJ | 01/10/08 | 0.40 |
| NOLAN TJ | 01/10/08 | 1.30 |
| NOLAN TJ | 01/10/08 | 0.30 |
| NOLAN TJ | 01/10/08 | 1.00 |
| NOLAN TJ | 01/10/08 | 1.20 |
| NOLAN TJ | 01/11/08 | 0.30 |
| NOLAN TJ | 01/11/08 | 0.20 |
| NOLAN TJ | 01/11/08 | 0.50 |
| NOLAN TJ | 01/11/08 | 4.20 |
| NOLAN TJ | 01/12/08 | 3.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 642**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| NOLAN TJ | 01/12/08 | 0.50 |
| NOLAN TJ | 01/13/08 | 2.30 |
| NOLAN TJ | 01/13/08 | 0.50 |
| NOLAN TJ | 01/13/08 | 0.20 |
| NOLAN TJ | 01/13/08 | 0.30 |
| NOLAN TJ | 01/13/08 | 1.00 |
| NOLAN TJ | 01/14/08 | 1.30 |
| NOLAN TJ | 01/14/08 | 0.40 |
| NOLAN TJ | 01/14/08 | 0.40 |
| NOLAN TJ | 01/14/08 | 0.40 |
| NOLAN TJ | 01/15/08 | 0.50 |
| NOLAN TJ | 01/15/08 | 1.20 |
| NOLAN TJ | 01/15/08 | 2.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 643**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| NOLAN TJ | 01/16/08 | 1.50 |
| NOLAN TJ | 01/16/08 | 1.00 |
| NOLAN TJ | 01/16/08 | 1.30 |
| NOLAN TJ | 01/17/08 | 1.20 |
| NOLAN TJ | 01/18/08 | 0.70 |
| NOLAN TJ | 01/19/08 | 0.50 |
| NOLAN TJ | 01/20/08 | 2.60 |
| NOLAN TJ | 01/21/08 | 1.50 |
| NOLAN TJ | 01/22/08 | 3.30 |
| NOLAN TJ | 01/23/08 | 8.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**            **Exhibit 6 – Page 644**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| NOLAN TJ | 01/24/08 | 9.00 |
| NOLAN TJ | 01/25/08 | 9.60 |
| NOLAN TJ | 01/26/08 | 0.60 |
| NOLAN TJ | 01/27/08 | 5.50 |
| NOLAN TJ | 01/28/08 | 9.20 |
| NOLAN TJ | 01/29/08 | 4.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

```
NOLAN TJ        01/30/08      3.70

NOLAN TJ        01/31/08      2.70

                            141.30
PARK AS         01/01/08      1.00
```

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
PARK AS          01/02/08      11.80
```

```
PARK AS          01/03/08      12.00
```

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 647

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

PARK AS          01/04/08          11.10



PARK AS          01/05/08          1.70

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

PARK AS          01/06/08          6.00



PARK AS          01/07/08          9.00

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

PARK AS          01/08/08     12.00



B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 650**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

PARK AS          01/09/08          12.50



PARK AS          01/10/08          13.00

B71A

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

PARK AS          01/11/08      11.70

PARK AS          01/12/08       4.20

PARK AS          01/13/08       5.00

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY          **Exhibit 6 – Page 652**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

PARK AS          01/14/08        13.90

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

PARK AS          01/15/08          13.00

PARK AS          01/16/08          13.50

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

PARK AS            01/17/08      14.10



B71A

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

PARK AS          01/18/08       14.00



PARK AS          01/19/08        4.00

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 656**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| PARK AS | 01/20/08 | 8.00 |
| PARK AS | 01/21/08 | 12.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

PARK AS          01/22/08      12.30       

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

PARK AS          01/23/08      14.50



B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

PARK AS          01/24/08     16.60

PARK AS          01/25/08     15.00

PARK AS          01/26/08      3.50

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

PARK AS          01/27/08      10.60



PARK AS          01/28/08      16.00

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

PARK AS          01/29/08        12.00



B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

PARK AS          01/30/08      12.00



B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| PARK AS | 01/31/08 | 12.00 |
| | | **328.50** |
| PLEVAN KA | 01/01/08 | 1.50 |
| PLEVAN KA | 01/02/08 | 6.40 |
| PLEVAN KA | 01/03/08 | 8.80 |
| PLEVAN KA | 01/04/08 | 10.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                      **Exhibit 6 – Page 664**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| PLEVAN KA | 01/05/08 | 1.20 |
| PLEVAN KA | 01/06/08 | 4.60 |
| PLEVAN KA | 01/07/08 | 7.20 |
| PLEVAN KA | 01/08/08 | 4.40 |
| PLEVAN KA | 01/09/08 | 3.00 |
| PLEVAN KA | 01/10/08 | 6.20 |
| PLEVAN KA | 01/11/08 | 9.10 |
| PLEVAN KA | 01/12/08 | 1.50 |
| PLEVAN KA | 01/13/08 | 4.70 |
| PLEVAN KA | 01/14/08 | 7.80 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 665**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| PLEVAN KA | 01/15/08 | 11.50 |
|---|---|---|
| PLEVAN KA | 01/16/08 | 13.10 |
| PLEVAN KA | 01/17/08 | 12.20 |
| PLEVAN KA | 01/18/08 | 8.10 |
| PLEVAN KA | 01/19/08 | 4.50 |
| PLEVAN KA | 01/20/08 | 3.20 |
| PLEVAN KA | 01/21/08 | 6.30 |
| PLEVAN KA | 01/22/08 | 8.80 |
| PLEVAN KA | 01/23/08 | 7.00 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
<u>**PRIVILEGED AND CONFIDENTIAL**</u>

| PLEVAN KA | 01/24/08 | 3.50 |
| PLEVAN KA | 01/25/08 | 4.40 |
| PLEVAN KA | 01/27/08 | 1.80 |
| PLEVAN KA | 01/28/08 | 3.50 |
| PLEVAN KA | 01/29/08 | 2.70 |
| PLEVAN KA | 01/30/08 | 3.50 |
| PLEVAN KA | 01/31/08 | 2.50 |
| | | **173.10** |
| RUSSELL JD | 01/14/08 | 5.50 |
| RUSSELL JD | 01/17/08 | 4.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 667**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| RUSSELL JD | 01/22/08 | 7.90 |
| RUSSELL JD | 01/23/08 | 9.50 |
| RUSSELL JD | 01/24/08 | 9.80 |
| RUSSELL JD | 01/25/08 | 10.10 |
| RUSSELL JD | 01/28/08 | 10.00 |
| RUSSELL JD | 01/29/08 | 5.00 |
| RUSSELL JD | 01/30/08 | 5.20 |
| RUSSELL JD | 01/31/08 | 6.00 |
| | | **73.00** |
| **Total Partner** | | **1928.60** |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 668**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| D'AVOLIO LR | 01/10/08 | 5.00 |
| D'AVOLIO LR | 01/11/08 | 6.50 |
| D'AVOLIO LR | 01/14/08 | 4.20 |
| D'AVOLIO LR | 01/15/08 | 4.00 |
| D'AVOLIO LR | 01/16/08 | 5.50 |
| D'AVOLIO LR | 01/17/08 | 2.00 |
| D'AVOLIO LR | 01/18/08 | 3.50 |
| D'AVOLIO LR | 01/21/08 | 5.50 |
| D'AVOLIO LR | 01/22/08 | 6.00 |
| D'AVOLIO LR | 01/23/08 | 4.80 |
| D'AVOLIO LR | 01/24/08 | 5.50 |
| D'AVOLIO LR | 01/25/08 | 7.00 |
| D'AVOLIO LR | 01/28/08 | 7.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 669**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| D'AVOLIO LR | 01/29/08 | 6.00 |
| D'AVOLIO LR | 01/30/08 | 4.80 |
| D'AVOLIO LR | 01/31/08 | 5.50 |
| | | **82.80** |
| HENDRICKSON MP | 01/22/08 | 4.10 |
| HENDRICKSON MP | 01/23/08 | 2.20 |
| HENDRICKSON MP | 01/26/08 | 4.50 |
| HENDRICKSON MP | 01/27/08 | 4.70 |
| HENDRICKSON MP | 01/28/08 | 12.90 |
| | | **28.40** |
| ROTH CA | 01/02/08 | 4.50 |
| ROTH CA | 01/02/08 | 6.10 |
| ROTH CA | 01/03/08 | 3.90 |
| ROTH CA | 01/03/08 | 6.40 |
| ROTH CA | 01/04/08 | 5.70 |
| ROTH CA | 01/04/08 | 4.10 |
| ROTH CA | 01/07/08 | 5.30 |
| ROTH CA | 01/07/08 | 5.70 |
| ROTH CA | 01/08/08 | 4.20 |
| ROTH CA | 01/08/08 | 4.40 |
| ROTH CA | 01/09/08 | 5.20 |

B71A

| | | |
|---|---|---|
| ROTH CA | 01/09/08 | 1.20 |
| ROTH CA | 01/14/08 | 5.80 |
| ROTH CA | 01/14/08 | 3.60 |
| ROTH CA | 01/14/08 | 2.60 |
| ROTH CA | 01/15/08 | 1.10 |
| ROTH CA | 01/15/08 | 6.20 |
| ROTH CA | 01/15/08 | 5.40 |
| ROTH CA | 01/16/08 | 6.70 |
| ROTH CA | 01/16/08 | 4.70 |
| ROTH CA | 01/16/08 | 1.20 |
| ROTH CA | 01/17/08 | 7.50 |
| ROTH CA | 01/17/08 | 2.90 |
| ROTH CA | 01/17/08 | 1.00 |
| ROTH CA | 01/18/08 | 3.60 |
| ROTH CA | 01/18/08 | 2.90 |
| ROTH CA | 01/18/08 | 6.80 |
| ROTH CA | 01/19/08 | 1.60 |
| ROTH CA | 01/19/08 | 4.20 |
| ROTH CA | 01/20/08 | 3.70 |
| ROTH CA | 01/20/08 | 2.70 |
| ROTH CA | 01/20/08 | 2.50 |
| ROTH CA | 01/21/08 | 0.90 |
| ROTH CA | 01/21/08 | 5.90 |
| ROTH CA | 01/21/08 | 1.20 |
| ROTH CA | 01/21/08 | 1.90 |
| ROTH CA | 01/21/08 | 2.10 |
| ROTH CA | 01/21/08 | 1.10 |
| ROTH CA | 01/22/08 | 2.70 |
| ROTH CA | 01/22/08 | 5.20 |
| ROTH CA | 01/22/08 | 4.60 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| ROTH CA | 01/23/08 | 8.20 |
| ROTH CA | 01/24/08 | 12.70 |
| ROTH CA | 01/25/08 | 3.40 |
| ROTH CA | 01/25/08 | 3.10 |
| ROTH CA | 01/25/08 | 2.60 |
| ROTH CA | 01/26/08 | 4.90 |
| ROTH CA | 01/27/08 | 8.90 |
| ROTH CA | 01/28/08 | 8.40 |
| ROTH CA | 01/28/08 | 3.20 |
| ROTH CA | 01/29/08 | 1.70 |
| ROTH CA | 01/29/08 | 3.80 |
| ROTH CA | 01/29/08 | 3.40 |
| ROTH CA | 01/31/08 | 5.70 |
| ROTH CA | 01/31/08 | 1.40 |
| ROTH CA | 01/31/08 | 4.60 |
| | | **235.00** |
| **Total Counsel** | | **346.20** |
| AMID F | 01/17/08 | 6.90 |
| AMID F | 01/18/08 | 11.40 |
| AMID F | 01/19/08 | 10.00 |
| AMID F | 01/20/08 | 11.00 |
| AMID F | 01/21/08 | 14.50 |
| AMID F | 01/22/08 | 13.80 |
| AMID F | 01/23/08 | 15.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 672**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| AMID F | 01/24/08 | 12.40 |
| AMID F | 01/25/08 | 10.40 |
| AMID F | 01/26/08 | 10.20 |
| AMID F | 01/27/08 | 4.70 |
| AMID F | 01/28/08 | 10.30 |
| AMID F | 01/29/08 | 10.80 |
| AMID F | 01/30/08 | 5.20 |
| AMID F | 01/31/08 | 6.30 |
| | | **153.10** |
| BASS JS | 01/11/08 | 0.60 |
| BASS JS | 01/11/08 | 2.70 |
| BASS JS | 01/11/08 | 0.50 |
| BASS JS | 01/12/08 | 3.60 |
| BASS JS | 01/12/08 | 4.80 |
| BASS JS | 01/13/08 | 5.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 673**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| BASS JS | 01/13/08 | 3.40 |
| BASS JS | 01/14/08 | 9.70 |
| BASS JS | 01/14/08 | 2.70 |
| BASS JS | 01/14/08 | 0.80 |
| BASS JS | 01/15/08 | 6.90 |
| BASS JS | 01/15/08 | 2.40 |
| BASS JS | 01/15/08 | 4.80 |
| BASS JS | 01/16/08 | 16.90 |
| BASS JS | 01/17/08 | 15.40 |
| BASS JS | 01/18/08 | 11.40 |
| BASS JS | 01/21/08 | 1.90 |
| BASS JS | 01/22/08 | 2.80 |
| BASS JS | 01/23/08 | 0.70 |
| BASS JS | 01/23/08 | 5.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 674**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BASS JS | 01/23/08 | 1.80 |
| BASS JS | 01/23/08 | 2.30 |
| BASS JS | 01/24/08 | 5.90 |
| BASS JS | 01/24/08 | 2.60 |
| BASS JS | 01/24/08 | 1.60 |
| BASS JS | 01/24/08 | 0.80 |
| BASS JS | 01/25/08 | 0.80 |
| BASS JS | 01/25/08 | 3.20 |
| BASS JS | 01/25/08 | 2.90 |
| BASS JS | 01/26/08 | 6.70 |
| BASS JS | 01/27/08 | 3.60 |
| BASS JS | 01/28/08 | 2.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

Exhibit 6 – Page 675

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BASS JS | 01/29/08 | 2.10 |
| BASS JS | 01/29/08 | 1.60 |
| BASS JS | 01/29/08 | 4.60 |
| BASS JS | 01/30/08 | 3.70 |
| BASS JS | 01/30/08 | 5.70 |
| BASS JS | 01/31/08 | 2.20 |
| BASS JS | 01/31/08 | 6.40 |
| BASS JS | 01/31/08 | 2.20 |
| | | **166.50** |
| BLANCO FJ | 01/18/08 | 3.60 |
| BLANCO FJ | 01/19/08 | 1.50 |
| BLANCO FJ | 01/20/08 | 3.80 |
| BLANCO FJ | 01/21/08 | 4.90 |
| BLANCO FJ | 01/22/08 | 8.70 |
| BLANCO FJ | 01/23/08 | 7.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

Exhibit 6 – Page 676

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BLANCO FJ | 01/24/08 | 6.80 |
| BLANCO FJ | 01/25/08 | 7.80 |
| BLANCO FJ | 01/28/08 | 6.10 |
| BLANCO FJ | 01/29/08 | 9.40 |
| BLANCO FJ | 01/29/08 | 0.30 |
| BLANCO FJ | 01/30/08 | 2.80 |
| BLANCO FJ | 01/30/08 | 2.90 |
| BLANCO FJ | 01/31/08 | 3.20 |
| | | **69.30** |
| BOGORAD MV | 01/17/08 | 3.60 |
| BOGORAD MV | 01/18/08 | 3.70 |
| BOGORAD MV | 01/21/08 | 6.50 |
| BOGORAD MV | 01/24/08 | 4.30 |
| BOGORAD MV | 01/25/08 | 7.50 |
| BOGORAD MV | 01/29/08 | 5.90 |
| BOGORAD MV | 01/30/08 | 4.50 |
| BOGORAD MV | 01/31/08 | 2.80 |
| | | **38.80** |
| BRENER K | 01/24/08 | 5.20 |
| BRENER K | 01/25/08 | 4.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**            **Exhibit 6 – Page 677**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| BRENER K | 01/28/08 | 6.10 |
| BRENER K | 01/29/08 | 1.70 |
| BRENER K | 01/30/08 | 3.20 |
| BRENER K | 01/31/08 | 7.90 |
| | | **28.60** |
| CAMPANA MM | 01/02/08 | 13.40 |
| CAMPANA MM | 01/03/08 | 13.50 |
| CAMPANA MM | 01/04/08 | 17.90 |
| CAMPANA MM | 01/05/08 | 1.40 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

CAMPANA MM          01/07/08          8.30

CAMPANA MM          01/08/08          7.90

CAMPANA MM          01/09/08          8.80

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY          **Exhibit 6 – Page 679**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| CAMPANA MM | 01/10/08 | 9.60 | |
|------------|----------|------|---|

| CAMPANA MM | 01/11/08 | 5.00 | |
|------------|----------|------|---|

| CAMPANA MM | 01/12/08 | 2.30 | |
|------------|----------|------|---|

| CAMPANA MM | 01/13/08 | 1.40 | |
|------------|----------|------|---|

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**               **Exhibit 6 – Page 680**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

CAMPANA MM        01/14/08        10.50

CAMPANA MM        01/15/08        13.20

CAMPANA MM        01/16/08        13.10

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CAMPANA MM | 01/17/08 | 12.10 |
| CAMPANA MM | 01/18/08 | 12.90 |
| CAMPANA MM | 01/20/08 | 3.60 |
| CAMPANA MM | 01/21/08 | 9.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 682**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CAMPANA MM | 01/22/08 | 15.10 |
| CAMPANA MM | 01/23/08 | 10.00 |
| CAMPANA MM | 01/24/08 | 11.10 |
| CAMPANA MM | 01/25/08 | 8.90 |
| CAMPANA MM | 01/26/08 | 3.00 |
| CAMPANA MM | 01/27/08 | 1.40 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

```
CAMPANA MM        01/28/08      4.20
```

```
CAMPANA MM        01/29/08      7.70
```

```
CAMPANA MM        01/30/08      6.70
```

```
CAMPANA MM        01/31/08      7.20
```

```
                              239.90
FEIRMAN JA*        01/02/08      9.60
```

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 684**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

FEIRMAN JA*      01/03/08      7.00

FEIRMAN JA*      01/04/08      6.90

FEIRMAN JA*      01/05/08      0.20

FEIRMAN JA*      01/06/08      1.80

FEIRMAN JA*      01/07/08      8.20

FEIRMAN JA*      01/08/08      7.40

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**              **Exhibit 6 – Page 685**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
FEIRMAN JA*        01/09/08        6.90



FEIRMAN JA*        01/10/08        9.40



FEIRMAN JA*        01/11/08        3.10


FEIRMAN JA*        01/12/08        1.00
FEIRMAN JA*        01/13/08        0.30


FEIRMAN JA*        01/14/08       12.00
```

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                  **Exhibit 6 – Page 686**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
FEIRMAN JA*        01/15/08        6.50

FEIRMAN JA*        01/16/08       10.30

FEIRMAN JA*        01/17/08        6.90

FEIRMAN JA*        01/18/08        5.40

FEIRMAN JA*        01/20/08        2.00

FEIRMAN JA*        01/21/08        8.30
```

B71A

```
FEIRMAN JA*        01/22/08        8.40



FEIRMAN JA*        01/23/08       10.90



FEIRMAN JA*        01/24/08        7.70



FEIRMAN JA*        01/25/08        7.10



FEIRMAN JA*        01/26/08        0.30
```

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| FEIRMAN JA* | 01/28/08 | 8.10 |
| FEIRMAN JA* | 01/29/08 | 6.70 |
| FEIRMAN JA* | 01/30/08 | 5.50 |
| FEIRMAN JA* | 01/31/08 | 8.20 |
| | | **176.10** |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 689**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HAMMON P * | 01/22/08 | 3.50 |
| HAMMON P * | 01/23/08 | 10.00 |
| HAMMON P * | 01/24/08 | 4.50 |
| HAMMON P * | 01/24/08 | 5.50 |
| HAMMON P * | 01/25/08 | 3.40 |
| HAMMON P * | 01/25/08 | 5.00 |
| HAMMON P * | 01/26/08 | 0.70 |
| HAMMON P * | 01/26/08 | 11.50 |
| HAMMON P * | 01/27/08 | 0.30 |
| HAMMON P * | 01/27/08 | 10.50 |
| HAMMON P * | 01/28/08 | 9.50 |
| HAMMON P * | 01/29/08 | 8.50 |
| HAMMON P * | 01/29/08 | 0.40 |
| HAMMON P * | 01/30/08 | 11.50 |
| HAMMON P * | 01/31/08 | 8.60 |
| HAMMON P * | 01/31/08 | 1.00 |
| HAMMON P * | 01/31/08 | 1.00 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

95.40

| | | |
|---|---|---|
| HAROLDSON TE | 01/01/08 | 7.00 |
| HAROLDSON TE | 01/02/08 | 11.60 |
| HAROLDSON TE | 01/03/08 | 3.10 |
| HAROLDSON TE | 01/07/08 | 0.40 |
| HAROLDSON TE | 01/08/08 | 0.30 |
| HAROLDSON TE | 01/11/08 | 0.20 |
| HAROLDSON TE | 01/12/08 | 2.10 |
| HAROLDSON TE | 01/13/08 | 1.20 |
| HAROLDSON TE | 01/14/08 | 8.50 |
| HAROLDSON TE | 01/15/08 | 11.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**        **Exhibit 6 – Page 691**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HAROLDSON TE | 01/16/08 | 7.50 |
| HAROLDSON TE | 01/17/08 | 3.60 |
| HAROLDSON TE | 01/18/08 | 0.60 |
| HAROLDSON TE | 01/20/08 | 2.10 |
| HAROLDSON TE | 01/21/08 | 0.90 |
| HAROLDSON TE | 01/22/08 | 2.20 |
| HAROLDSON TE | 01/23/08 | 4.20 |
| HAROLDSON TE | 01/24/08 | 2.90 |
| HAROLDSON TE | 01/25/08 | 2.80 |
| HAROLDSON TE | 01/31/08 | 0.20 |
| | | **72.50** |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 692**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HERRINGTON RJ | 01/01/08 | 2.60 |
| HERRINGTON RJ | 01/02/08 | 6.00 |
| HERRINGTON RJ | 01/03/08 | 6.40 |
| HERRINGTON RJ | 01/04/08 | 4.30 |
| HERRINGTON RJ | 01/04/08 | 2.80 |
| HERRINGTON RJ | 01/04/08 | 1.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 693**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
HERRINGTON RJ     01/06/08     2.90

HERRINGTON RJ     01/07/08     4.80




HERRINGTON RJ     01/08/08     6.90




HERRINGTON RJ     01/09/08    12.20
```

B71A

HERRINGTON RJ      01/10/08      10.50

HERRINGTON RJ      01/12/08      7.70

HERRINGTON RJ      01/13/08      8.00

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
<u>**PRIVILEGED AND CONFIDENTIAL**</u>

HERRINGTON RJ        01/14/08        11.40

HERRINGTON RJ        01/15/08        8.40



B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HERRINGTON RJ | 01/16/08 | 12.30 |
| HERRINGTON RJ | 01/17/08 | 11.20 |
| HERRINGTON RJ | 01/18/08 | 11.40 |
| HERRINGTON RJ | 01/21/08 | 9.80 |
| HERRINGTON RJ | 01/22/08 | 6.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 697**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HERRINGTON RJ | 01/23/08 | 9.80 |
| HERRINGTON RJ | 01/24/08 | 10.80 |
| HERRINGTON RJ | 01/25/08 | 10.20 |
| HERRINGTON RJ | 01/27/08 | 6.90 |
| HERRINGTON RJ | 01/28/08 | 9.20 |
| HERRINGTON RJ | 01/29/08 | 5.90 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 698**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HERRINGTON RJ | 01/30/08 | 4.70 |
|---|---|---|
| HERRINGTON RJ | 01/31/08 | 9.10 |
| | | **214.10** |
| HILL C | 01/02/08 | 10.90 |
| HILL C | 01/03/08 | 12.40 |
| HILL C | 01/07/08 | 8.00 |
| HILL C | 01/08/08 | 8.00 |
| HILL C | 01/09/08 | 8.00 |
| HILL C | 01/10/08 | 8.00 |
| HILL C | 01/11/08 | 8.40 |
| HILL C | 01/14/08 | 9.70 |
| HILL C | 01/15/08 | 10.40 |
| HILL C | 01/16/08 | 10.80 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HILL C | 01/17/08 | 6.40 |
| HILL C | 01/18/08 | 10.60 |
| HILL C | 01/20/08 | 2.00 |
| HILL C | 01/21/08 | 8.60 |
| HILL C | 01/22/08 | 12.40 |
| HILL C | 01/23/08 | 9.30 |
| HILL C | 01/24/08 | 11.10 |
| HILL C | 01/25/08 | 9.80 |
| HILL C | 01/26/08 | 2.50 |
| HILL C | 01/27/08 | 6.50 |
| HILL C | 01/28/08 | 2.30 |
| HILL C | 01/29/08 | 10.00 |
| HILL C | 01/30/08 | 2.00 |
| HILL C | 01/31/08 | 1.90 |

190.00

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 700**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| HILL D | 01/02/08 | 5.00 |
| HILL D | 01/03/08 | 3.50 |
| HILL D | 01/07/08 | 2.50 |
| HILL D | 01/09/08 | 2.50 |
| HILL D | 01/10/08 | 6.50 |
| HILL D | 01/22/08 | 3.50 |
| | | **23.50** |
| KESSELER C | 01/07/08 | 10.50 |
| KESSELER C | 01/08/08 | 11.20 |
| KESSELER C | 01/09/08 | 11.60 |
| KESSELER C | 01/10/08 | 11.70 |
| KESSELER C | 01/11/08 | 9.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 701**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| KESSELER C | 01/13/08 | 1.90 |
| KESSELER C | 01/14/08 | 11.70 |
| KESSELER C | 01/15/08 | 12.70 |
| KESSELER C | 01/16/08 | 14.20 |
| KESSELER C | 01/17/08 | 12.30 |
| KESSELER C | 01/18/08 | 10.50 |
| KESSELER C | 01/19/08 | 10.50 |
| KESSELER C | 01/20/08 | 9.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 702**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| KESSELER C | 01/21/08 | 11.80 |
| KESSELER C | 01/22/08 | 9.20 |
| KESSELER C | 01/23/08 | 14.20 |
| KESSELER C | 01/24/08 | 11.30 |
| KESSELER C | 01/25/08 | 11.90 |
| KESSELER C | 01/26/08 | 4.20 |
| KESSELER C | 01/27/08 | 1.40 |
| KESSELER C | 01/28/08 | 8.30 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| KESSELER C | 01/29/08 | 9.70 |
| KESSELER C | 01/30/08 | 3.50 |
| | | **223.20** |
| KNAPP AT | 01/02/08 | 4.90 |
| KNAPP AT | 01/03/08 | 6.80 |
| KNAPP AT | 01/04/08 | 1.90 |
| KNAPP AT | 01/07/08 | 3.60 |
| KNAPP AT | 01/08/08 | 6.00 |
| KNAPP AT | 01/09/08 | 5.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 704**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| KNAPP AT | 01/10/08 | 7.40 |
| KNAPP AT | 01/11/08 | 7.90 |
| KNAPP AT | 01/13/08 | 1.60 |
| KNAPP AT | 01/14/08 | 8.40 |
| KNAPP AT | 01/15/08 | 9.60 |
| KNAPP AT | 01/16/08 | 10.20 |
| KNAPP AT | 01/17/08 | 7.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 705**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

KNAPP AT          01/18/08          7.50

KNAPP AT          01/19/08          1.50

KNAPP AT          01/20/08          1.90

KNAPP AT          01/21/08          8.70

KNAPP AT          01/22/08          9.70

KNAPP AT          01/23/08          9.90

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                    **Exhibit 6 – Page 706**

```
KNAPP AT        01/24/08        9.40
```

```
KNAPP AT        01/25/08        9.50
```

```
KNAPP AT        01/26/08        3.10
```

```
KNAPP AT        01/27/08        4.90
```

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| KNAPP AT | 01/28/08 | 10.10 |
| KNAPP AT | 01/29/08 | 11.50 |
| KNAPP AT | 01/30/08 | 9.00 |
| KNAPP AT | 01/31/08 | 8.70 |
| | | **186.20** |
| LANSTRA AL | 01/02/08 | 1.50 |
| LANSTRA AL | 01/03/08 | 9.10 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LANSTRA AL | 01/04/08 | 6.30 |
| LANSTRA AL | 01/07/08 | 4.70 |
| LANSTRA AL | 01/09/08 | 7.60 |
| LANSTRA AL | 01/10/08 | 12.60 |
| LANSTRA AL | 01/11/08 | 8.50 |
| LANSTRA AL | 01/12/08 | 6.10 |
| LANSTRA AL | 01/13/08 | 5.80 |
| LANSTRA AL | 01/14/08 | 9.60 |
| LANSTRA AL | 01/15/08 | 4.50 |
| LANSTRA AL | 01/15/08 | 3.60 |
| LANSTRA AL | 01/16/08 | 4.00 |
| LANSTRA AL | 01/16/08 | 7.70 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LANSTRA AL | 01/17/08 | 9.50 |
| LANSTRA AL | 01/17/08 | 0.90 |
| LANSTRA AL | 01/18/08 | 3.50 |
| LANSTRA AL | 01/18/08 | 0.70 |
| LANSTRA AL | 01/19/08 | 2.80 |
| LANSTRA AL | 01/20/08 | 2.00 |
| LANSTRA AL | 01/21/08 | 10.10 |
| LANSTRA AL | 01/22/08 | 4.70 |
| LANSTRA AL | 01/22/08 | 5.60 |
| LANSTRA AL | 01/23/08 | 9.00 |
| LANSTRA AL | 01/24/08 | 5.80 |
| LANSTRA AL | 01/24/08 | 9.00 |
| LANSTRA AL | 01/25/08 | 1.70 |
| LANSTRA AL | 01/25/08 | 6.60 |
| LANSTRA AL | 01/26/08 | 5.60 |
| LANSTRA AL | 01/27/08 | 10.70 |
| LANSTRA AL | 01/28/08 | 12.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LANSTRA AL | 01/29/08 | 4.10 |
| LANSTRA AL | 01/30/08 | 6.00 |
| LANSTRA AL | 01/30/08 | 0.70 |
| LANSTRA AL | 01/31/08 | 1.30 |
| | | **204.40** |
| LEDFORD CM* | 01/14/08 | 7.80 |
| LEDFORD CM* | 01/15/08 | 8.00 |
| LEDFORD CM* | 01/16/08 | 4.20 |
| LEDFORD CM* | 01/17/08 | 3.30 |
| LEDFORD CM* | 01/18/08 | 3.60 |
| LEDFORD CM* | 01/21/08 | 8.20 |
| LEDFORD CM* | 01/22/08 | 9.20 |
| LEDFORD CM* | 01/23/08 | 0.20 |
| LEDFORD CM* | 01/24/08 | 5.20 |
| | | **49.70** |
| LEIDER PA | 01/02/08 | 9.30 |
| LEIDER PA | 01/03/08 | 8.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 711**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LEIDER PA | 01/04/08 | 8.40 |
| LEIDER PA | 01/05/08 | 3.80 |
| LEIDER PA | 01/06/08 | 4.70 |
| LEIDER PA | 01/07/08 | 9.70 |
| LEIDER PA | 01/08/08 | 10.30 |
| LEIDER PA | 01/09/08 | 10.50 |
| LEIDER PA | 01/23/08 | 0.70 |
| | | **66.10** |
| LEVINE AK | 01/03/08 | 9.50 |
| LEVINE AK | 01/04/08 | 8.80 |
| LEVINE AK | 01/07/08 | 9.50 |
| LEVINE AK | 01/08/08 | 7.30 |
| LEVINE AK | 01/09/08 | 6.20 |
| LEVINE AK | 01/10/08 | 3.50 |
| LEVINE AK | 01/11/08 | 5.60 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 712**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| LEVINE AK | 01/14/08 | 11.20 |
| LEVINE AK | 01/15/08 | 12.00 |
| LEVINE AK | 01/16/08 | 9.20 |
| LEVINE AK | 01/17/08 | 10.50 |
| LEVINE AK | 01/18/08 | 8.00 |
| LEVINE AK | 01/21/08 | 11.00 |
| LEVINE AK | 01/22/08 | 5.00 |
| LEVINE AK | 01/23/08 | 12.40 |
| LEVINE AK | 01/24/08 | 5.00 |
| LEVINE AK | 01/28/08 | 6.00 |
| LEVINE AK | 01/29/08 | 3.50 |
| LEVINE AK | 01/30/08 | 5.60 |
| LEVINE AK | 01/31/08 | 4.00 |

**153.80**

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 713**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**<u>PRIVILEGED AND CONFIDENTIAL</u>**

MARSH PW          01/02/08      5.70      

MARSH PW          01/03/08      8.70

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

MARSH PW          01/04/08          10.30



MARSH PW          01/05/08          7.30

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

MARSH PW          01/06/08          12.90



B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

MARSH PW            01/07/08        19.70



B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
MARSH PW          01/08/08      19.80
```



B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

MARSH PW          01/09/08      13.20



B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

MARSH PW          01/10/08      12.30



B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
MARSH PW          01/11/08      13.20
```



B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

```
MARSH PW          01/12/08      18.90
```

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

MARSH PW          01/13/08       7.70



B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

MARSH PW          01/14/08      16.60

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

MARSH PW          01/15/08      17.10



B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 725**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

MARSH PW          01/16/08      19.90



B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
MARSH PW          01/17/08      20.10
```

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 727**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
MARSH PW          01/18/08     15.80
```

```
MARSH PW          01/19/08      4.30
```

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY                    **Exhibit 6 – Page 728**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MARSH PW | 01/20/08 | 3.20 |
| MARSH PW | 01/21/08 | 14.00 |

B71A

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

MARSH PW          01/22/08      13.40



B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

MARSH PW          01/23/08      12.40



B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 731**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MARSH PW | 01/24/08 | 17.40 |
| MARSH PW | 01/25/08 | 10.70 |
| MARSH PW | 01/26/08 | 2.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 732**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MARSH PW | 01/27/08 | 1.00 |
| MARSH PW | 01/28/08 | 14.20 |
| MARSH PW | 01/29/08 | 14.00 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MARSH PW | 01/30/08 | 18.10 |
| MARSH PW | 01/31/08 | 9.20 |
| | | **373.60** |
| MILLER M | 01/02/08 | 6.70 |
| MILLER M | 01/03/08 | 5.00 |
| MILLER M | 01/04/08 | 4.60 |
| MILLER M | 01/05/08 | 4.00 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY   **Exhibit 6 – Page 734**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MILLER M | 01/07/08 | 0.40 |
| MILLER M | 01/07/08 | 4.50 |
| MILLER M | 01/08/08 | 10.10 |
| MILLER M | 01/09/08 | 5.10 |
| MILLER M | 01/09/08 | 4.30 |
| MILLER M | 01/10/08 | 8.30 |
| MILLER M | 01/11/08 | 6.20 |
| MILLER M | 01/12/08 | 11.20 |
| MILLER M | 01/14/08 | 6.50 |
| MILLER M | 01/15/08 | 11.20 |
| MILLER M | 01/15/08 | 7.60 |
| MILLER M | 01/16/08 | 12.30 |
| MILLER M | 01/17/08 | 8.70 |
| MILLER M | 01/18/08 | 8.60 |
| MILLER M | 01/19/08 | 10.50 |
| MILLER M | 01/21/08 | 10.00 |
| MILLER M | 01/22/08 | 9.20 |
| MILLER M | 01/23/08 | 8.20 |
| MILLER M | 01/24/08 | 3.20 |
| MILLER M | 01/25/08 | 9.30 |
| MILLER M | 01/26/08 | 7.70 |
| MILLER M | 01/27/08 | 6.10 |
| MILLER M | 01/28/08 | 8.10 |
| MILLER M | 01/29/08 | 0.40 |
| MILLER M | 01/29/08 | 8.70 |
| MILLER M | 01/30/08 | 8.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**        **Exhibit 6 - Page 735**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MILLER M | 01/31/08 | 9.20 |
| | | **224.20** |
| MOORE KC* | 01/02/08 | 8.20 |
| MOORE KC* | 01/03/08 | 5.20 |
| MOORE KC* | 01/04/08 | 10.70 |
| MOORE KC* | 01/05/08 | 10.50 |
| MOORE KC* | 01/06/08 | 4.00 |
| MOORE KC* | 01/07/08 | 9.10 |
| MOORE KC* | 01/08/08 | 11.50 |
| MOORE KC* | 01/09/08 | 12.00 |
| MOORE KC* | 01/10/08 | 8.90 |
| MOORE KC* | 01/11/08 | 9.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 736**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MOORE KC* | 01/12/08 | 9.50 |
| MOORE KC* | 01/13/08 | 9.50 |
| MOORE KC* | 01/14/08 | 7.60 |
| MOORE KC* | 01/15/08 | 9.90 |
| MOORE KC* | 01/16/08 | 11.50 |
| MOORE KC* | 01/17/08 | 13.60 |
| MOORE KC* | 01/18/08 | 10.50 |
| MOORE KC* | 01/19/08 | 6.50 |
| MOORE KC* | 01/20/08 | 0.50 |
| MOORE KC* | 01/21/08 | 14.50 |
| MOORE KC* | 01/22/08 | 12.50 |
| MOORE KC* | 01/23/08 | 8.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 737**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MOORE KC* | 01/24/08 | 13.20 |
| MOORE KC* | 01/25/08 | 12.50 |
| MOORE KC* | 01/26/08 | 7.00 |
| MOORE KC* | 01/27/08 | 3.00 |
| MOORE KC* | 01/28/08 | 10.50 |
| MOORE KC* | 01/29/08 | 13.00 |
| MOORE KC* | 01/30/08 | 10.30 |
| MOORE KC* | 01/31/08 | 8.10 |
| | | **280.80** |
| MUMFORD MR | 01/01/08 | 4.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 738**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| MUMFORD MR | 01/02/08 | 11.10 |
| MUMFORD MR | 01/03/08 | 11.40 |
| MUMFORD MR | 01/04/08 | 11.70 |
| MUMFORD MR | 01/05/08 | 4.10 |
| MUMFORD MR | 01/06/08 | 7.30 |
| MUMFORD MR | 01/07/08 | 11.20 |
| MUMFORD MR | 01/08/08 | 11.30 |
| MUMFORD MR | 01/09/08 | 11.40 |
| MUMFORD MR | 01/10/08 | 10.40 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MUMFORD MR | 01/11/08 | 11.20 |
| MUMFORD MR | 01/12/08 | 8.80 |
| MUMFORD MR | 01/13/08 | 10.90 |
| MUMFORD MR | 01/14/08 | 11.00 |
| MUMFORD MR | 01/15/08 | 12.00 |
| MUMFORD MR | 01/16/08 | 11.60 |
| MUMFORD MR | 01/17/08 | 12.50 |
| MUMFORD MR | 01/18/08 | 11.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 740**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MUMFORD MR | 01/19/08 | 7.40 |
| MUMFORD MR | 01/20/08 | 8.70 |
| MUMFORD MR | 01/21/08 | 11.30 |
| MUMFORD MR | 01/22/08 | 11.10 |
| MUMFORD MR | 01/23/08 | 16.00 |
| MUMFORD MR | 01/24/08 | 14.90 |
| MUMFORD MR | 01/25/08 | 10.50 |
| MUMFORD MR | 01/26/08 | 11.50 |
| MUMFORD MR | 01/27/08 | 11.30 |
| MUMFORD MR | 01/28/08 | 12.50 |
| MUMFORD MR | 01/29/08 | 10.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 741**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| MUMFORD MR | 01/30/08 | 11.20 | |
| MUMFORD MR | 01/31/08 | 11.00 | |
| | | **331.20** | |
| OCON AD | 01/02/08 | 3.20 | |
| OCON AD | 01/03/08 | 7.70 | |
| OCON AD | 01/08/08 | 5.00 | |
| OCON AD | 01/09/08 | 9.40 | |
| OCON AD | 01/10/08 | 8.50 | |
| OCON AD | 01/11/08 | 8.10 | |
| OCON AD | 01/14/08 | 8.30 | |
| OCON AD | 01/15/08 | 8.10 | |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**               **Exhibit 6 – Page 742**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| OCON AD | 01/16/08 | 8.30 |
| OCON AD | 01/17/08 | 8.20 |
| OCON AD | 01/18/08 | 8.40 |
| OCON AD | 01/20/08 | 4.80 |
| OCON AD | 01/21/08 | 8.10 |
| OCON AD | 01/22/08 | 8.20 |
| OCON AD | 01/23/08 | 8.50 |
| OCON AD | 01/24/08 | 11.40 |
| OCON AD | 01/25/08 | 3.20 |
| OCON AD | 01/26/08 | 9.70 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY   **Exhibit 6 – Page 743**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| OCON AD | 01/27/08 | 5.40 |
| OCON AD | 01/28/08 | 6.60 |
| OCON AD | 01/29/08 | 8.90 |
| OCON AD | 01/30/08 | 4.10 |
| OCON AD | 01/31/08 | 4.10 |
| OCON AD | 01/31/08 | 4.20 |
| | | **170.40** |
| PEYMAN D | 01/16/08 | 3.50 |
| PEYMAN D | 01/17/08 | 8.90 |
| PEYMAN D | 01/18/08 | 10.10 |
| PEYMAN D | 01/19/08 | 7.00 |
| PEYMAN D | 01/20/08 | 12.90 |
| PEYMAN D | 01/21/08 | 0.90 |
| PEYMAN D | 01/21/08 | 13.90 |
| PEYMAN D | 01/22/08 | 12.90 |
| PEYMAN D | 01/23/08 | 12.80 |
| PEYMAN D | 01/24/08 | 12.90 |
| PEYMAN D | 01/25/08 | 10.90 |
| PEYMAN D | 01/26/08 | 5.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 744**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| PEYMAN D | 01/27/08 | 5.20 |
| PEYMAN D | 01/28/08 | 13.90 |
| PEYMAN D | 01/29/08 | 8.10 |
| PEYMAN D | 01/30/08 | 5.90 |
| PEYMAN D | 01/31/08 | 2.90 |
| | | **147.80** |
| POGUE J | 01/02/08 | 8.40 |
| POGUE J | 01/03/08 | 6.40 |
| POGUE J | 01/04/08 | 7.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**            **Exhibit 6 - Page 745**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| POGUE J | 01/07/08 | 9.10 |
| POGUE J | 01/08/08 | 12.50 |
| POGUE J | 01/09/08 | 9.00 |
| POGUE J | 01/10/08 | 10.40 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| POGUE J | 01/11/08 | 6.10 |
| POGUE J | 01/13/08 | 3.00 |
| POGUE J | 01/14/08 | 9.60 |
| POGUE J | 01/15/08 | 9.90 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| POGUE J | 01/16/08 | 9.20 |
| POGUE J | 01/17/08 | 10.50 |
| POGUE J | 01/18/08 | 8.20 |
| POGUE J | 01/19/08 | 5.10 |
| POGUE J | 01/20/08 | 4.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 748**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

POGUE J          01/21/08        10.10

POGUE J          01/22/08        10.70

POGUE J          01/23/08        10.30

POGUE J          01/24/08         8.40

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 749**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| POGUE J | 01/25/08 | 10.10 |
| POGUE J | 01/26/08 | 1.50 |
| POGUE J | 01/27/08 | 0.10 |
| POGUE J | 01/28/08 | 8.70 |
| POGUE J | 01/29/08 | 10.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                         **Exhibit 6 – Page 750**

| | | |
|---|---|---|
| POGUE J | 01/30/08 | 10.20 |
| POGUE J | 01/31/08 | 9.80 |
| | | **218.80** |
| RICHARDS N | 01/02/08 | 1.30 |
| RICHARDS N | 01/03/08 | 8.30 |
| RICHARDS N | 01/04/08 | 8.70 |
| RICHARDS N | 01/07/08 | 5.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 751**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| RICHARDS N | 01/08/08 | 11.90 |
| RICHARDS N | 01/09/08 | 10.20 |
| RICHARDS N | 01/10/08 | 10.70 |
| RICHARDS N | 01/11/08 | 5.00 |
| RICHARDS N | 01/13/08 | 1.00 |
| RICHARDS N | 01/14/08 | 6.10 |
| RICHARDS N | 01/15/08 | 9.60 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 752**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| RICHARDS N | 01/16/08 | 9.70 |
| RICHARDS N | 01/17/08 | 14.80 |
| RICHARDS N | 01/18/08 | 17.70 |
| RICHARDS N | 01/19/08 | 7.40 |
| RICHARDS N | 01/20/08 | 6.50 |
| RICHARDS N | 01/21/08 | 11.30 |
| RICHARDS N | 01/22/08 | 9.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 753**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
RICHARDS N        01/23/08      10.20



RICHARDS N        01/24/08      11.00



RICHARDS N        01/25/08       8.70



RICHARDS N        01/27/08       2.30
RICHARDS N        01/28/08      12.00



RICHARDS N        01/29/08       9.50
```

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 754**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| RICHARDS N | 01/30/08 | 7.80 |
| RICHARDS N | 01/31/08 | 8.90 |
| | | **225.60** |
| ROSS JL | 01/17/08 | 3.20 |
| ROSS JL | 01/18/08 | 1.10 |
| ROSS JL | 01/21/08 | 4.90 |
| ROSS JL | 01/23/08 | 2.60 |
| ROSS JL | 01/24/08 | 2.30 |
| ROSS JL | 01/25/08 | 3.80 |
| ROSS JL | 01/28/08 | 12.10 |
| ROSS JL | 01/29/08 | 5.80 |
| ROSS JL | 01/30/08 | 5.90 |
| ROSS JL | 01/31/08 | 4.90 |
| | | **46.60** |
| SHEK B | 01/02/08 | 0.70 |
| SHEK B | 01/08/08 | 1.40 |
| SHEK B | 01/09/08 | 0.80 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**    **Exhibit 6 - Page 755**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| SHEK B | 01/09/08 | 1.50 |
| SHEK B | 01/10/08 | 1.00 |
| SHEK B | 01/14/08 | 0.70 |
| SHEK B | 01/16/08 | 1.50 |
| SHEK B | 01/18/08 | 2.60 |
| SHEK B | 01/18/08 | 1.10 |
| SHEK B | 01/18/08 | 1.40 |
| SHEK B | 01/20/08 | 1.00 |
| SHEK B | 01/21/08 | 8.00 |
| SHEK B | 01/22/08 | 1.20 |
| SHEK B | 01/22/08 | 6.00 |
| SHEK B | 01/22/08 | 0.90 |
| SHEK B | 01/22/08 | 0.60 |
| SHEK B | 01/23/08 | 5.50 |
| SHEK B | 01/24/08 | 8.40 |
| SHEK B | 01/24/08 | 5.70 |
| SHEK B | 01/25/08 | 8.10 |
| SHEK B | 01/25/08 | 2.20 |
| SHEK B | 01/28/08 | 1.00 |
| SHEK B | 01/28/08 | 8.30 |
| SHEK B | 01/29/08 | 4.20 |
| SHEK B | 01/29/08 | 3.00 |
| SHEK B | 01/30/08 | 2.50 |
| SHEK B | 01/31/08 | 0.60 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

79.90

| | | |
|---|---|---|
| SOHN D | 01/02/08 | 2.80 |
| SOHN D | 01/03/08 | 10.00 |
| SOHN D | 01/04/08 | 6.70 |
| SOHN D | 01/05/08 | 3.20 |
| SOHN D | 01/06/08 | 5.90 |
| SOHN D | 01/07/08 | 8.50 |
| SOHN D | 01/08/08 | 10.40 |
| SOHN D | 01/09/08 | 10.00 |
| SOHN D | 01/10/08 | 10.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 757**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| SOHN D | 01/11/08 | 7.70 |
| SOHN D | 01/12/08 | 5.10 |
| SOHN D | 01/14/08 | 7.50 |
| SOHN D | 01/15/08 | 8.20 |
| SOHN D | 01/16/08 | 11.00 |
| SOHN D | 01/17/08 | 6.60 |
| SOHN D | 01/18/08 | 6.50 |
| | | **120.20** |
| TEMKIN AC | 01/01/08 | 3.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 758**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

TEMKIN AC          01/02/08      11.00



B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

TEMKIN AC          01/03/08       12.60



B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
TEMKIN AC          01/04/08      13.20
```

```
TEMKIN AC          01/05/08       5.30
```

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 761**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

TEMKIN AC          01/06/08          9.20          

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

TEMKIN AC          01/07/08          12.10



B71A

```
TEMKIN AC         01/08/08      12.40
```

```
TEMKIN AC         01/09/08      12.10
```

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

TEMKIN AC          01/10/08          14.10

TEMKIN AC          01/11/08          10.40

TEMKIN AC          01/12/08          7.10

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 765**

TEMKIN AC          01/13/08          5.30

TEMKIN AC          01/14/08         12.70

B71A

TEMKIN AC          01/15/08      12.70



B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

TEMKIN AC          01/16/08          12.20



TEMKIN AC          01/17/08          12.00

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
TEMKIN AC          01/18/08      12.50
```

```
TEMKIN AC          01/19/08       6.30
```

```
TEMKIN AC          01/20/08       5.00
```

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

TEMKIN AC          01/21/08          12.70



TEMKIN AC          01/22/08          12.50

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| TEMKIN AC | 01/23/08 | 15.50 |
| TEMKIN AC | 01/24/08 | 0.70 |
| TEMKIN AC | 01/24/08 | 2.50 |
| TEMKIN AC | 01/24/08 | 0.50 |
| TEMKIN AC | 01/24/08 | 0.70 |
| TEMKIN AC | 01/24/08 | 1.50 |
| TEMKIN AC | 01/24/08 | 1.00 |
| TEMKIN AC | 01/24/08 | 0.20 |
| TEMKIN AC | 01/24/08 | 0.90 |
| TEMKIN AC | 01/24/08 | 0.70 |
| TEMKIN AC | 01/24/08 | 1.10 |
| TEMKIN AC | 01/24/08 | 0.60 |
| TEMKIN AC | 01/24/08 | 0.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 771**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| TEMKIN AC | 01/24/08 | 0.40 |
| TEMKIN AC | 01/24/08 | 1.00 |
| TEMKIN AC | 01/24/08 | 1.00 |
| TEMKIN AC | 01/24/08 | 0.50 |
| TEMKIN AC | 01/25/08 | 12.30 |
| TEMKIN AC | 01/26/08 | 7.10 |
| TEMKIN AC | 01/27/08 | 10.50 |
| TEMKIN AC | 01/28/08 | 3.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**           **Exhibit 6 – Page 772**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| TEMKIN AC | 01/28/08 | 1.50 |
| TEMKIN AC | 01/28/08 | 6.00 |
| TEMKIN AC | 01/28/08 | 0.30 |
| TEMKIN AC | 01/28/08 | 0.20 |
| TEMKIN AC | 01/28/08 | 0.30 |
| TEMKIN AC | 01/28/08 | 0.70 |
| TEMKIN AC | 01/28/08 | 0.40 |
| TEMKIN AC | 01/28/08 | 0.40 |
| TEMKIN AC | 01/28/08 | 0.40 |
| TEMKIN AC | 01/28/08 | 0.90 |
| TEMKIN AC | 01/28/08 | 0.40 |
| TEMKIN AC | 01/29/08 | 12.90 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 - Page 773

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

TEMKIN AC          01/30/08      11.00



TEMKIN AC          01/31/08      11.30

**335.60**

USLANER JD         01/05/08       0.20

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| USLANER JD | 01/07/08 | 3.80 | |
| USLANER JD | 01/09/08 | 3.30 | |
| USLANER JD | 01/10/08 | 4.60 | |
| USLANER JD | 01/10/08 | 0.70 | |
| USLANER JD | 01/10/08 | 2.80 | |
| USLANER JD | 01/11/08 | 0.70 | |
| USLANER JD | 01/11/08 | 1.80 | |
| USLANER JD | 01/11/08 | 7.40 | |
| USLANER JD | 01/12/08 | 4.70 | |
| USLANER JD | 01/13/08 | 3.50 | |
| USLANER JD | 01/14/08 | 1.20 | |
| USLANER JD | 01/14/08 | 2.90 | |
| USLANER JD | 01/14/08 | 2.40 | |
| USLANER JD | 01/14/08 | 1.90 | |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| USLANER JD | 01/15/08 | 4.90 |
| USLANER JD | 01/15/08 | 1.70 |
| USLANER JD | 01/15/08 | 2.60 |
| USLANER JD | 01/16/08 | 4.30 |
| USLANER JD | 01/16/08 | 3.60 |
| USLANER JD | 01/17/08 | 4.20 |
| USLANER JD | 01/17/08 | 1.00 |
| USLANER JD | 01/17/08 | 1.20 |
| USLANER JD | 01/17/08 | 2.20 |
| USLANER JD | 01/18/08 | 1.70 |
| USLANER JD | 01/18/08 | 2.60 |
| USLANER JD | 01/18/08 | 0.80 |
| USLANER JD | 01/18/08 | 3.60 |
| USLANER JD | 01/19/08 | 4.30 |
| USLANER JD | 01/20/08 | 1.80 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| USLANER JD | 01/21/08 | 0.50 |
| USLANER JD | 01/21/08 | 7.40 |
| USLANER JD | 01/22/08 | 4.60 |
| USLANER JD | 01/22/08 | 3.50 |
| USLANER JD | 01/23/08 | 9.80 |
| USLANER JD | 01/23/08 | 0.70 |
| USLANER JD | 01/23/08 | 1.40 |
| USLANER JD | 01/24/08 | 9.80 |
| USLANER JD | 01/24/08 | 2.10 |
| USLANER JD | 01/25/08 | 1.20 |
| USLANER JD | 01/25/08 | 6.40 |
| USLANER JD | 01/25/08 | 3.40 |
| USLANER JD | 01/27/08 | 1.20 |
| USLANER JD | 01/27/08 | 1.40 |
| USLANER JD | 01/27/08 | 3.20 |
| USLANER JD | 01/28/08 | 10.20 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 - Page 777

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| USLANER JD | 01/28/08 | 1.00 |
| USLANER JD | 01/29/08 | 6.80 |
| USLANER JD | 01/30/08 | 7.50 |
| USLANER JD | 01/30/08 | 1.50 |
| USLANER JD | 01/31/08 | 8.40 |
| | | **174.40** |
| WEINSTEIN R | 01/02/08 | 9.00 |
| WEINSTEIN R | 01/03/08 | 4.00 |
| WEINSTEIN R | 01/04/08 | 2.50 |
| WEINSTEIN R | 01/06/08 | 3.50 |
| WEINSTEIN R | 01/07/08 | 9.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**     **Exhibit 6 – Page 778**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
WEINSTEIN R        01/08/08        3.10

WEINSTEIN R        01/09/08        3.00

WEINSTEIN R        01/10/08       12.00

WEINSTEIN R        01/11/08        4.30

WEINSTEIN R        01/14/08        9.00

WEINSTEIN R        01/15/08       13.60

WEINSTEIN R        01/16/08        8.50

WEINSTEIN R        01/17/08        9.50
```

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 779**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| WEINSTEIN R | 01/18/08 | 7.20 |
| WEINSTEIN R | 01/19/08 | 4.50 |
| WEINSTEIN R | 01/20/08 | 1.30 |
| WEINSTEIN R | 01/21/08 | 10.00 |
| WEINSTEIN R | 01/22/08 | 10.70 |
| WEINSTEIN R | 01/23/08 | 12.00 |
| WEINSTEIN R | 01/24/08 | 9.70 |
| WEINSTEIN R | 01/25/08 | 10.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**   **Exhibit 6 – Page 780**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| WEINSTEIN R | 01/26/08 | 8.00 |
| WEINSTEIN R | 01/27/08 | 5.00 |
| WEINSTEIN R | 01/28/08 | 9.00 |
| WEINSTEIN R | 01/29/08 | 8.70 |
| WEINSTEIN R | 01/30/08 | 0.70 |
| WEINSTEIN R | 01/31/08 | 9.50 |
| | | **197.80** |
| WU SS | 01/07/08 | 10.70 |
| WU SS | 01/08/08 | 8.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 781**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

```
WU SS          01/09/08      7.10
```

```
WU SS          01/10/08     10.70
```

```
WU SS          01/11/08      5.60
```

```
WU SS          01/13/08      3.80
```

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

WU SS          01/14/08      12.30



WU SS          01/15/08       9.00

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

WU SS          01/16/08      10.20



WU SS          01/17/08      10.60

B71A

| | | | |
|---|---|---|---|
| WU SS | 01/18/08 | 9.70 | |
| WU SS | 01/19/08 | 8.60 | |
| WU SS | 01/20/08 | 9.40 | |
| WU SS | 01/21/08 | 11.90 | |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| WU SS | 01/22/08 | 12.00 |
| WU SS | 01/23/08 | 12.50 |
| WU SS | 01/24/08 | 10.40 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| WU SS | 01/25/08 | 11.00 |
| WU SS | 01/26/08 | 7.70 |
| WU SS | 01/27/08 | 5.70 |
| WU SS | 01/28/08 | 10.30 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| WU SS | 01/29/08 | 10.90 |
| WU SS | 01/30/08 | 7.80 |
| WU SS | 01/31/08 | 7.10 |
| | | **223.20** |
| ZUROMSKI JR. RJ | 01/01/08 | 3.10 |
| ZUROMSKI JR. RJ | 01/02/08 | 4.90 |
| ZUROMSKI JR. RJ | 01/02/08 | 1.40 |
| ZUROMSKI JR. RJ | 01/03/08 | 3.20 |
| ZUROMSKI JR. RJ | 01/04/08 | 5.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 788**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ZUROMSKI JR. RJ | 01/05/08 | 1.30 |
| ZUROMSKI JR. RJ | 01/07/08 | 6.80 |
| ZUROMSKI JR. RJ | 01/08/08 | 0.40 |
| ZUROMSKI JR. RJ | 01/09/08 | 6.20 |
| ZUROMSKI JR. RJ | 01/09/08 | 3.20 |
| ZUROMSKI JR. RJ | 01/10/08 | 0.90 |
| ZUROMSKI JR. RJ | 01/10/08 | 8.10 |
| ZUROMSKI JR. RJ | 01/11/08 | 4.90 |
| ZUROMSKI JR. RJ | 01/11/08 | 0.30 |
| ZUROMSKI JR. RJ | 01/12/08 | 0.20 |
| ZUROMSKI JR. RJ | 01/14/08 | 5.80 |
| ZUROMSKI JR. RJ | 01/15/08 | 3.30 |
| ZUROMSKI JR. RJ | 01/15/08 | 2.30 |
| ZUROMSKI JR. RJ | 01/16/08 | 8.20 |
| ZUROMSKI JR. RJ | 01/16/08 | 1.70 |
| ZUROMSKI JR. RJ | 01/17/08 | 7.80 |
| ZUROMSKI JR. RJ | 01/17/08 | 2.10 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 789

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| ZUROMSKI JR. RJ | 01/17/08 | 3.90 |
| ZUROMSKI JR. RJ | 01/17/08 | 0.70 |
| ZUROMSKI JR. RJ | 01/18/08 | 1.80 |
| ZUROMSKI JR. RJ | 01/18/08 | 0.50 |
| ZUROMSKI JR. RJ | 01/19/08 | 0.10 |
| ZUROMSKI JR. RJ | 01/20/08 | 0.20 |
| ZUROMSKI JR. RJ | 01/21/08 | 1.10 |
| ZUROMSKI JR. RJ | 01/22/08 | 11.80 |
| ZUROMSKI JR. RJ | 01/23/08 | 8.50 |
| ZUROMSKI JR. RJ | 01/23/08 | 0.70 |
| ZUROMSKI JR. RJ | 01/24/08 | 0.90 |
| ZUROMSKI JR. RJ | 01/24/08 | 7.90 |
| ZUROMSKI JR. RJ | 01/24/08 | 0.70 |
| ZUROMSKI JR. RJ | 01/25/08 | 5.30 |
| ZUROMSKI JR. RJ | 01/25/08 | 3.70 |
| ZUROMSKI JR. RJ | 01/25/08 | 0.30 |
| ZUROMSKI JR. RJ | 01/26/08 | 2.00 |
| ZUROMSKI JR. RJ | 01/27/08 | 4.90 |
| ZUROMSKI JR. RJ | 01/28/08 | 9.30 |
| ZUROMSKI JR. RJ | 01/29/08 | 5.60 |
| ZUROMSKI JR. RJ | 01/29/08 | 0.60 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 790**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ZUROMSKI JR. RJ | 01/29/08 | 0.50 |
| ZUROMSKI JR. RJ | 01/30/08 | 5.20 |
| ZUROMSKI JR. RJ | 01/30/08 | 4.30 |
| ZUROMSKI JR. RJ | 01/31/08 | 6.40 |
| | | 168.00 |
| **Total Associate/Law Clerk** | | **5669.30** |
| ADLER, JR. RK | 01/02/08 | 7.50 |
| ADLER, JR. RK | 01/03/08 | 5.40 |
| ADLER, JR. RK | 01/04/08 | 8.20 |
| ADLER, JR. RK | 01/07/08 | 8.10 |
| ADLER, JR. RK | 01/08/08 | 8.30 |
| ADLER, JR. RK | 01/09/08 | 8.50 |
| ADLER, JR. RK | 01/10/08 | 5.60 |
| ADLER, JR. RK | 01/10/08 | 2.50 |
| ADLER, JR. RK | 01/11/08 | 5.00 |
| ADLER, JR. RK | 01/14/08 | 4.50 |
| ADLER, JR. RK | 01/15/08 | 2.00 |
| ADLER, JR. RK | 01/16/08 | 8.60 |
| ADLER, JR. RK | 01/18/08 | 2.10 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ADLER, JR. RK | 01/22/08 | 8.50 |
| ADLER, JR. RK | 01/23/08 | 8.20 |
| ADLER, JR. RK | 01/24/08 | 8.40 |
| ADLER, JR. RK | 01/25/08 | 8.80 |
| ADLER, JR. RK | 01/26/08 | 6.50 |
| ADLER, JR. RK | 01/27/08 | 0.50 |
| ADLER, JR. RK | 01/28/08 | 8.20 |
| ADLER, JR. RK | 01/29/08 | 8.50 |
| ADLER, JR. RK | 01/30/08 | 8.80 |
| ADLER, JR. RK | 01/31/08 | 8.00 |
| | | **150.70** |
| AGARD CJ | 01/14/08 | 7.00 |
| AGARD CJ | 01/15/08 | 11.00 |
| AGARD CJ | 01/16/08 | 8.50 |
| AGARD CJ | 01/17/08 | 8.80 |
| AGARD CJ | 01/18/08 | 8.50 |
| AGARD CJ | 01/19/08 | 9.00 |
| AGARD CJ | 01/21/08 | 10.80 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 792**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| AGARD CJ | 01/22/08 | 9.00 |
| AGARD CJ | 01/23/08 | 5.00 |
| AGARD CJ | 01/28/08 | 4.50 |
| AGARD CJ | 01/29/08 | 7.50 |
| AGARD CJ | 01/30/08 | 2.60 |
| AGARD CJ | 01/31/08 | 3.00 |
| | | **95.20** |
| AHN J | 01/15/08 | 9.20 |
| AHN J | 01/16/08 | 7.80 |
| AHN J | 01/17/08 | 7.20 |
| AHN J | 01/21/08 | 8.90 |
| AHN J | 01/22/08 | 3.80 |
| AHN J | 01/23/08 | 4.30 |
| AHN J | 01/24/08 | 4.20 |
| AHN J | 01/28/08 | 2.50 |
| AHN J | 01/29/08 | 5.20 |
| AHN J | 01/30/08 | 4.80 |
| AHN J | 01/30/08 | 6.80 |
| | | **64.70** |
| CARLUCCI C | 01/15/08 | 1.80 |
| CARLUCCI C | 01/15/08 | 0.70 |
| CARLUCCI C | 01/15/08 | 8.50 |
| CARLUCCI C | 01/16/08 | 7.90 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**       **Exhibit 6 - Page 793**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CARLUCCI C | 01/17/08 | 3.80 |
| CARLUCCI C | 01/17/08 | 0.40 |
| CARLUCCI C | 01/17/08 | 0.90 |
| CARLUCCI C | 01/18/08 | 9.80 |
| CARLUCCI C | 01/19/08 | 5.90 |
| CARLUCCI C | 01/19/08 | 0.50 |
| CARLUCCI C | 01/19/08 | 0.60 |
| CARLUCCI C | 01/20/08 | 8.20 |
| CARLUCCI C | 01/21/08 | 8.30 |
| CARLUCCI C | 01/22/08 | 7.90 |
| CARLUCCI C | 01/23/08 | 1.20 |
| CARLUCCI C | 01/24/08 | 1.90 |
| CARLUCCI C | 01/29/08 | 0.60 |
| CARLUCCI C | 01/29/08 | 1.00 |
| | | **69.90** |
| CRAWFORD A | 01/02/08 | 8.20 |
| CRAWFORD A | 01/03/08 | 8.10 |
| CRAWFORD A | 01/04/08 | 8.00 |
| CRAWFORD A | 01/07/08 | 8.10 |
| CRAWFORD A | 01/08/08 | 8.20 |
| CRAWFORD A | 01/09/08 | 8.00 |
| CRAWFORD A | 01/10/08 | 8.10 |
| CRAWFORD A | 01/11/08 | 6.80 |
| CRAWFORD A | 01/14/08 | 8.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 794**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CRAWFORD A | 01/15/08 | 8.10 |
| CRAWFORD A | 01/16/08 | 8.60 |
| CRAWFORD A | 01/17/08 | 8.20 |
| CRAWFORD A | 01/18/08 | 8.20 |
| CRAWFORD A | 01/21/08 | 8.10 |
| CRAWFORD A | 01/22/08 | 8.30 |
| CRAWFORD A | 01/23/08 | 0.50 |
| CRAWFORD A | 01/24/08 | 6.20 |
| CRAWFORD A | 01/25/08 | 8.10 |
| CRAWFORD A | 01/28/08 | 8.10 |
| CRAWFORD A | 01/29/08 | 8.00 |
| CRAWFORD A | 01/30/08 | 8.10 |
| CRAWFORD A | 01/31/08 | 8.00 |
| | | **168.20** |
| DEGEER M | 01/02/08 | 5.80 |
| DEGEER M | 01/03/08 | 8.30 |
| DEGEER M | 01/04/08 | 5.50 |
| DEGEER M | 01/04/08 | 2.60 |
| DEGEER M | 01/07/08 | 8.20 |
| DEGEER M | 01/08/08 | 7.70 |
| DEGEER M | 01/09/08 | 9.20 |
| DEGEER M | 01/10/08 | 8.50 |
| DEGEER M | 01/11/08 | 8.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 795**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DEGEER M | 01/14/08 | 9.60 | |
| DEGEER M | 01/14/08 | 0.20 | |
| DEGEER M | 01/15/08 | 8.20 | |
| DEGEER M | 01/16/08 | 8.20 | |
| DEGEER M | 01/16/08 | 0.20 | |
| DEGEER M | 01/17/08 | 8.80 | |
| DEGEER M | 01/18/08 | 9.10 | |
| DEGEER M | 01/21/08 | 8.10 | |
| DEGEER M | 01/22/08 | 8.20 | |
| DEGEER M | 01/23/08 | 8.30 | |
| DEGEER M | 01/24/08 | 7.10 | |
| DEGEER M | 01/25/08 | 4.40 | |
| DEGEER M | 01/28/08 | 8.50 | |
| DEGEER M | 01/29/08 | 8.40 | |
| DEGEER M | 01/30/08 | 9.70 | |
| DEGEER M | 01/31/08 | 8.10 | |
| | | **179.00** | |
| DUIGNAN T | 01/15/08 | 8.00 | |
| DUIGNAN T | 01/16/08 | 10.50 | |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**     **Exhibit 6 – Page 796**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| DUIGNAN T | 01/17/08 | 10.00 |
| DUIGNAN T | 01/18/08 | 11.00 |
| DUIGNAN T | 01/19/08 | 8.50 |
| DUIGNAN T | 01/20/08 | 6.00 |
| DUIGNAN T | 01/21/08 | 10.00 |
| DUIGNAN T | 01/22/08 | 8.00 |
| DUIGNAN T | 01/23/08 | 3.00 |
| DUIGNAN T | 01/24/08 | 4.00 |
| DUIGNAN T | 01/29/08 | 2.00 |
| | | **81.00** |
| GUTHRIE SB | 01/07/08 | 3.00 |
| GUTHRIE SB | 01/08/08 | 9.00 |
| GUTHRIE SB | 01/09/08 | 8.00 |
| GUTHRIE SB | 01/10/08 | 3.00 |
| GUTHRIE SB | 01/11/08 | 2.00 |
| GUTHRIE SB | 01/12/08 | 1.00 |
| GUTHRIE SB | 01/13/08 | 6.00 |
| GUTHRIE SB | 01/14/08 | 5.00 |
| GUTHRIE SB | 01/15/08 | 6.00 |
| GUTHRIE SB | 01/16/08 | 8.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**   **Exhibit 6 – Page 797**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| GUTHRIE SB | 01/17/08 | 8.00 |
| GUTHRIE SB | 01/18/08 | 10.50 |
| GUTHRIE SB | 01/19/08 | 6.00 |
| GUTHRIE SB | 01/20/08 | 3.00 |
| GUTHRIE SB | 01/21/08 | 8.00 |
| GUTHRIE SB | 01/22/08 | 1.00 |
| GUTHRIE SB | 01/29/08 | 8.20 |
| GUTHRIE SB | 01/30/08 | 2.50 |
| | | **98.20** |
| HAMED I | 01/14/08 | 10.00 |
| HAMED I | 01/15/08 | 10.70 |
| HAMED I | 01/16/08 | 11.00 |
| HAMED I | 01/17/08 | 11.00 |
| HAMED I | 01/18/08 | 12.00 |
| HAMED I | 01/19/08 | 10.50 |
| HAMED I | 01/20/08 | 6.50 |
| HAMED I | 01/22/08 | 9.50 |
| HAMED I | 01/23/08 | 4.70 |
| HAMED I | 01/24/08 | 5.20 |
| HAMED I | 01/25/08 | 2.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**               **Exhibit 6 - Page 798**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HAMED I | 01/29/08 | 4.00 |
| | | **97.60** |
| HECHT P | 01/02/08 | 9.30 |
| HECHT P | 01/03/08 | 8.60 |
| HECHT P | 01/04/08 | 9.20 |
| HECHT P | 01/07/08 | 9.00 |
| HECHT P | 01/08/08 | 9.00 |
| HECHT P | 01/09/08 | 8.00 |
| HECHT P | 01/10/08 | 9.50 |
| HECHT P | 01/11/08 | 9.50 |
| HECHT P | 01/14/08 | 8.00 |
| HECHT P | 01/15/08 | 9.00 |
| HECHT P | 01/16/08 | 8.50 |
| HECHT P | 01/17/08 | 5.50 |
| HECHT P | 01/18/08 | 9.00 |
| HECHT P | 01/21/08 | 9.00 |
| HECHT P | 01/22/08 | 9.00 |
| HECHT P | 01/23/08 | 9.00 |
| HECHT P | 01/24/08 | 10.00 |
| HECHT P | 01/25/08 | 6.00 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| HECHT P | 01/28/08 | 4.50 |
| HECHT P | 01/29/08 | 9.10 |
| HECHT P | 01/30/08 | 5.20 |
| HECHT P | 01/31/08 | 9.00 |
| | | **182.90** |
| LEE D | 01/14/08 | 4.00 |
| LEE D | 01/14/08 | 4.00 |
| LEE D | 01/15/08 | 13.20 |
| LEE D | 01/16/08 | 4.00 |
| LEE D | 01/17/08 | 10.00 |
| LEE D | 01/18/08 | 9.00 |
| LEE D | 01/19/08 | 4.00 |
| LEE D | 01/20/08 | 7.00 |
| LEE D | 01/21/08 | 10.00 |
| LEE D | 01/22/08 | 4.00 |
| LEE D | 01/23/08 | 2.00 |
| LEE D | 01/24/08 | 2.50 |
| LEE D | 01/29/08 | 3.00 |
| LEE D | 01/30/08 | 2.00 |
| | | **78.70** |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**    **Exhibit 6 – Page 800**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MOXSON IR | 01/14/08 | 1.50 |
| MOXSON IR | 01/14/08 | 0.50 |
| MOXSON IR | 01/14/08 | 3.00 |
| MOXSON IR | 01/15/08 | 10.00 |
| MOXSON IR | 01/16/08 | 6.00 |
| MOXSON IR | 01/17/08 | 0.50 |
| MOXSON IR | 01/17/08 | 6.50 |
| MOXSON IR | 01/18/08 | 11.00 |
| MOXSON IR | 01/19/08 | 5.00 |
| MOXSON IR | 01/19/08 | 0.50 |
| MOXSON IR | 01/20/08 | 6.00 |
| MOXSON IR | 01/21/08 | 8.00 |
| MOXSON IR | 01/22/08 | 6.00 |
| MOXSON IR | 01/24/08 | 2.50 |
| MOXSON IR | 01/29/08 | 0.20 |
| MOXSON IR | 01/29/08 | 2.50 |
| MOXSON IR | 01/30/08 | 0.70 |
| | | **70.40** |
| RESTIVO NM | 01/07/08 | 3.00 |
| RESTIVO NM | 01/07/08 | 4.80 |
| RESTIVO NM | 01/08/08 | 0.90 |
| RESTIVO NM | 01/08/08 | 9.40 |
| RESTIVO NM | 01/09/08 | 12.80 |
| RESTIVO NM | 01/10/08 | 5.70 |
| RESTIVO NM | 01/11/08 | 2.70 |
| RESTIVO NM | 01/12/08 | 6.00 |
| RESTIVO NM | 01/14/08 | 10.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 801**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| RESTIVO NM | 01/15/08 | 11.60 |
| RESTIVO NM | 01/16/08 | 5.70 |
| RESTIVO NM | 01/17/08 | 5.30 |
| RESTIVO NM | 01/18/08 | 10.90 |
| RESTIVO NM | 01/19/08 | 0.60 |
| RESTIVO NM | 01/19/08 | 7.20 |
| RESTIVO NM | 01/20/08 | 7.20 |
| RESTIVO NM | 01/21/08 | 8.80 |
| RESTIVO NM | 01/22/08 | 8.90 |
| RESTIVO NM | 01/23/08 | 3.50 |
| RESTIVO NM | 01/23/08 | 2.70 |
| RESTIVO NM | 01/29/08 | 2.70 |
| | | **130.60** |
| ROBBINS JC | 01/07/08 | 1.20 |
| ROBBINS JC | 01/07/08 | 0.90 |
| ROBBINS JC | 01/07/08 | 2.20 |
| ROBBINS JC | 01/08/08 | 0.20 |
| ROBBINS JC | 01/08/08 | 6.90 |
| ROBBINS JC | 01/08/08 | 1.30 |
| ROBBINS JC | 01/09/08 | 4.20 |
| ROBBINS JC | 01/09/08 | 5.10 |
| ROBBINS JC | 01/09/08 | 2.20 |
| ROBBINS JC | 01/09/08 | 3.00 |
| ROBBINS JC | 01/10/08 | 3.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ROBBINS JC | 01/10/08 | 3.00 |
| ROBBINS JC | 01/10/08 | 2.20 |
| ROBBINS JC | 01/11/08 | 4.40 |
| ROBBINS JC | 01/11/08 | 0.30 |
| ROBBINS JC | 01/12/08 | 4.30 |
| ROBBINS JC | 01/12/08 | 4.10 |
| ROBBINS JC | 01/12/08 | 3.20 |
| ROBBINS JC | 01/13/08 | 1.60 |
| ROBBINS JC | 01/13/08 | 4.00 |
| ROBBINS JC | 01/13/08 | 2.10 |
| ROBBINS JC | 01/14/08 | 2.50 |
| ROBBINS JC | 01/14/08 | 1.70 |
| ROBBINS JC | 01/14/08 | 3.10 |
| ROBBINS JC | 01/15/08 | 1.00 |
| ROBBINS JC | 01/15/08 | 2.20 |
| ROBBINS JC | 01/15/08 | 2.50 |
| ROBBINS JC | 01/15/08 | 6.40 |
| ROBBINS JC | 01/16/08 | 2.40 |
| ROBBINS JC | 01/16/08 | 2.80 |
| ROBBINS JC | 01/17/08 | 3.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 803**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ROBBINS JC | 01/17/08 | 1.90 |
| ROBBINS JC | 01/17/08 | 1.10 |
| ROBBINS JC | 01/17/08 | 1.20 |
| ROBBINS JC | 01/18/08 | 1.10 |
| ROBBINS JC | 01/18/08 | 1.00 |
| ROBBINS JC | 01/18/08 | 4.50 |
| ROBBINS JC | 01/18/08 | 4.10 |
| ROBBINS JC | 01/19/08 | 2.80 |
| ROBBINS JC | 01/19/08 | 0.30 |
| ROBBINS JC | 01/19/08 | 3.10 |
| ROBBINS JC | 01/19/08 | 0.50 |
| ROBBINS JC | 01/20/08 | 5.10 |
| ROBBINS JC | 01/20/08 | 2.30 |
| ROBBINS JC | 01/20/08 | 5.20 |
| ROBBINS JC | 01/21/08 | 2.50 |
| ROBBINS JC | 01/21/08 | 1.70 |
| ROBBINS JC | 01/21/08 | 1.50 |
| ROBBINS JC | 01/21/08 | 3.60 |
| ROBBINS JC | 01/22/08 | 2.70 |
| ROBBINS JC | 01/22/08 | 2.60 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 804**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ROBBINS JC | 01/22/08 | 3.10 |
| ROBBINS JC | 01/22/08 | 4.10 |
| ROBBINS JC | 01/23/08 | 3.90 |
| ROBBINS JC | 01/23/08 | 1.80 |
| ROBBINS JC | 01/24/08 | 2.00 |
| ROBBINS JC | 01/29/08 | 1.00 |
| | | **152.40** |
| ROSENBERG JD | 01/07/08 | 2.10 |
| ROSENBERG JD | 01/07/08 | 1.10 |
| ROSENBERG JD | 01/07/08 | 0.90 |
| ROSENBERG JD | 01/08/08 | 0.30 |
| ROSENBERG JD | 01/08/08 | 7.70 |
| ROSENBERG JD | 01/09/08 | 3.10 |
| ROSENBERG JD | 01/09/08 | 0.40 |
| ROSENBERG JD | 01/09/08 | 7.00 |
| ROSENBERG JD | 01/10/08 | 2.70 |
| ROSENBERG JD | 01/10/08 | 2.90 |
| ROSENBERG JD | 01/11/08 | 1.00 |
| ROSENBERG JD | 01/11/08 | 0.30 |
| ROSENBERG JD | 01/12/08 | 5.40 |
| ROSENBERG JD | 01/13/08 | 3.80 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 805**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ROSENBERG JD | 01/14/08 | 4.60 |
| ROSENBERG JD | 01/14/08 | 1.50 |
| ROSENBERG JD | 01/15/08 | 15.90 |
| ROSENBERG JD | 01/16/08 | 3.90 |
| ROSENBERG JD | 01/16/08 | 2.10 |
| ROSENBERG JD | 01/17/08 | 2.60 |
| ROSENBERG JD | 01/17/08 | 0.30 |
| ROSENBERG JD | 01/17/08 | 5.50 |
| ROSENBERG JD | 01/18/08 | 6.70 |
| ROSENBERG JD | 01/19/08 | 7.20 |
| ROSENBERG JD | 01/20/08 | 0.20 |
| ROSENBERG JD | 01/20/08 | 4.30 |
| ROSENBERG JD | 01/21/08 | 5.70 |
| ROSENBERG JD | 01/21/08 | 1.10 |
| ROSENBERG JD | 01/21/08 | 0.40 |
| ROSENBERG JD | 01/21/08 | 5.10 |
| ROSENBERG JD | 01/22/08 | 6.50 |
| ROSENBERG JD | 01/22/08 | 3.70 |
| ROSENBERG JD | 01/22/08 | 2.20 |
| ROSENBERG JD | 01/22/08 | 0.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ROSENBERG JD | 01/23/08 | 5.00 |
| ROSENBERG JD | 01/23/08 | 2.50 |
| ROSENBERG JD | 01/23/08 | 0.50 |
| ROSENBERG JD | 01/24/08 | 1.10 |
| ROSENBERG JD | 01/24/08 | 0.60 |
| ROSENBERG JD | 01/26/08 | 1.20 |
| ROSENBERG JD | 01/28/08 | 1.60 |
| ROSENBERG JD | 01/29/08 | 2.00 |
| ROSENBERG JD | 01/29/08 | 0.50 |
| ROSENBERG JD | 01/29/08 | 3.20 |
| ROSENBERG JD | 01/30/08 | 2.80 |
| ROSENBERG JD | 01/31/08 | 0.10 |
| ROSENBERG JD | 01/31/08 | 7.50 |
| | | **147.30** |
| SCUDERE F | 01/14/08 | 8.20 |
| SCUDERE F | 01/15/08 | 11.30 |
| SCUDERE F | 01/16/08 | 12.10 |
| SCUDERE F | 01/17/08 | 10.40 |
| SCUDERE F | 01/18/08 | 11.40 |
| SCUDERE F | 01/19/08 | 10.20 |
| SCUDERE F | 01/20/08 | 9.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**            **Exhibit 6 – Page 807**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| SCUDERE F | 01/21/08 | 9.60 |
| SCUDERE F | 01/22/08 | 9.20 |
| SCUDERE F | 01/23/08 | 8.80 |
| SCUDERE F | 01/24/08 | 3.20 |
| | | **103.80** |
| WESBY D | 01/02/08 | 10.00 |
| WESBY D | 01/03/08 | 10.00 |
| WESBY D | 01/04/08 | 10.00 |
| WESBY D | 01/07/08 | 10.00 |
| WESBY D | 01/08/08 | 10.00 |
| WESBY D | 01/09/08 | 10.00 |
| WESBY D | 01/10/08 | 10.00 |
| WESBY D | 01/12/08 | 2.00 |
| WESBY D | 01/13/08 | 3.00 |
| WESBY D | 01/14/08 | 11.00 |
| WESBY D | 01/15/08 | 11.00 |
| WESBY D | 01/16/08 | 10.00 |
| WESBY D | 01/17/08 | 10.00 |
| WESBY D | 01/18/08 | 10.00 |
| WESBY D | 01/21/08 | 10.00 |
| WESBY D | 01/22/08 | 10.00 |
| WESBY D | 01/28/08 | 10.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 808**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
<u>ATTORNEY WORK PRODUCT</u>
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| WESBY D | 01/29/08 | 8.00 |
| WESBY D | 01/30/08 | 8.00 |
| WESBY D | 01/31/08 | 8.00 |
| | | **181.00** |
| ZHONG F | 01/07/08 | 2.10 |
| ZHONG F | 01/07/08 | 1.90 |
| ZHONG F | 01/08/08 | 9.00 |
| ZHONG F | 01/09/08 | 10.50 |
| ZHONG F | 01/10/08 | 9.00 |
| ZHONG F | 01/11/08 | 3.50 |
| ZHONG F | 01/11/08 | 0.40 |
| ZHONG F | 01/12/08 | 13.00 |
| ZHONG F | 01/13/08 | 0.30 |
| ZHONG F | 01/13/08 | 8.50 |
| ZHONG F | 01/14/08 | 7.50 |
| ZHONG F | 01/15/08 | 13.50 |
| ZHONG F | 01/16/08 | 4.50 |
| ZHONG F | 01/16/08 | 2.00 |
| ZHONG F | 01/16/08 | 5.00 |
| ZHONG F | 01/17/08 | 0.60 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 809**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ZHONG F | 01/17/08 | 10.50 |
| ZHONG F | 01/18/08 | 11.00 |
| ZHONG F | 01/18/08 | 0.40 |
| ZHONG F | 01/19/08 | 6.00 |
| ZHONG F | 01/19/08 | 1.10 |
| ZHONG F | 01/20/08 | 0.50 |
| ZHONG F | 01/20/08 | 11.00 |
| ZHONG F | 01/21/08 | 10.50 |
| ZHONG F | 01/22/08 | 2.00 |
| ZHONG F | 01/22/08 | 4.00 |
| ZHONG F | 01/22/08 | 8.50 |
| ZHONG F | 01/23/08 | 9.30 |
| ZHONG F | 01/23/08 | 3.00 |
| ZHONG F | 01/24/08 | 3.00 |
| ZHONG F | 01/24/08 | 4.30 |
| ZHONG F | 01/24/08 | 1.50 |
| ZHONG F | 01/26/08 | 0.50 |
| ZHONG F | 01/27/08 | 2.30 |
| ZHONG F | 01/28/08 | 1.80 |
| ZHONG F | 01/28/08 | 2.50 |
| ZHONG F | 01/28/08 | 0.30 |
| ZHONG F | 01/29/08 | 6.00 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| ZHONG F | 01/30/08 | 0.60 |
| ZHONG F | 01/30/08 | 2.50 |
| ZHONG F | 01/31/08 | 9.30 |
| | | **203.70** |
| **Total Staff Attorney/Staff Law Clerk** | | **2255.30** |
| BAIRD E | 01/02/08 | 6.00 |
| BAIRD E | 01/08/08 | 0.80 |
| BAIRD E | 01/09/08 | 1.50 |
| BAIRD E | 01/10/08 | 3.50 |
| BAIRD E | 01/10/08 | 4.30 |
| BAIRD E | 01/11/08 | 7.00 |
| BAIRD E | 01/16/08 | 0.60 |
| BAIRD E | 01/17/08 | 1.30 |
| BAIRD E | 01/18/08 | 1.00 |
| BAIRD E | 01/21/08 | 4.70 |
| BAIRD E | 01/22/08 | 1.70 |
| BAIRD E | 01/23/08 | 0.50 |
| BAIRD E | 01/25/08 | 4.50 |
| BAIRD E | 01/28/08 | 5.30 |
| BAIRD E | 01/29/08 | 5.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 811**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| BAIRD E | 01/30/08 | 4.80 |
| BAIRD E | 01/31/08 | 6.50 |
| | | **59.40** |
| LANE SF | 01/02/08 | 1.00 |
| LANE SF | 01/02/08 | 3.20 |
| LANE SF | 01/02/08 | 0.80 |
| LANE SF | 01/02/08 | 0.70 |
| LANE SF | 01/02/08 | 0.70 |
| LANE SF | 01/02/08 | 1.50 |
| LANE SF | 01/02/08 | 0.70 |
| LANE SF | 01/03/08 | 1.10 |
| LANE SF | 01/03/08 | 0.60 |
| LANE SF | 01/03/08 | 0.80 |
| LANE SF | 01/03/08 | 0.70 |
| LANE SF | 01/03/08 | 0.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 812**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LANE SF | 01/03/08 | 0.50 |
| LANE SF | 01/03/08 | 0.80 |
| LANE SF | 01/03/08 | 0.80 |
| LANE SF | 01/03/08 | 0.70 |
| LANE SF | 01/03/08 | 0.20 |
| LANE SF | 01/04/08 | 0.80 |
| LANE SF | 01/04/08 | 1.00 |
| LANE SF | 01/04/08 | 0.60 |
| LANE SF | 01/04/08 | 0.80 |
| LANE SF | 01/07/08 | 0.50 |
| LANE SF | 01/07/08 | 0.70 |
| LANE SF | 01/07/08 | 1.00 |
| LANE SF | 01/07/08 | 1.20 |
| LANE SF | 01/07/08 | 0.80 |
| LANE SF | 01/07/08 | 0.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LANE SF | 01/08/08 | 2.00 |
| LANE SF | 01/08/08 | 0.90 |
| LANE SF | 01/08/08 | 1.20 |
| LANE SF | 01/08/08 | 0.40 |
| LANE SF | 01/08/08 | 0.50 |
| LANE SF | 01/08/08 | 0.30 |
| LANE SF | 01/08/08 | 0.30 |
| LANE SF | 01/08/08 | 0.50 |
| LANE SF | 01/08/08 | 0.60 |
| LANE SF | 01/08/08 | 0.50 |
| LANE SF | 01/09/08 | 0.50 |
| LANE SF | 01/09/08 | 0.60 |
| LANE SF | 01/09/08 | 0.40 |
| LANE SF | 01/09/08 | 0.40 |
| LANE SF | 01/09/08 | 0.80 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| LANE SF | 01/09/08 | 0.40 | |
| LANE SF | 01/09/08 | 0.40 | |
| LANE SF | 01/09/08 | 0.60 | |
| LANE SF | 01/09/08 | 0.40 | |
| LANE SF | 01/09/08 | 0.30 | |
| LANE SF | 01/09/08 | 0.60 | |
| LANE SF | 01/09/08 | 0.40 | |
| LANE SF | 01/09/08 | 0.50 | |
| LANE SF | 01/09/08 | 0.50 | |
| LANE SF | 01/09/08 | 0.80 | |
| LANE SF | 01/09/08 | 0.50 | |
| LANE SF | 01/09/08 | 0.70 | |
| LANE SF | 01/09/08 | 0.50 | |
| LANE SF | 01/10/08 | 0.80 | |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LANE SF | 01/10/08 | 0.50 |
| LANE SF | 01/10/08 | 0.40 |
| LANE SF | 01/10/08 | 0.40 |
| LANE SF | 01/10/08 | 0.60 |
| LANE SF | 01/10/08 | 0.50 |
| LANE SF | 01/10/08 | 0.30 |
| LANE SF | 01/10/08 | 0.30 |
| LANE SF | 01/10/08 | 0.40 |
| LANE SF | 01/10/08 | 0.50 |
| LANE SF | 01/10/08 | 0.70 |
| LANE SF | 01/10/08 | 0.50 |
| LANE SF | 01/10/08 | 0.50 |
| LANE SF | 01/10/08 | 0.30 |
| LANE SF | 01/10/08 | 0.40 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LANE SF | 01/10/08 | 0.40 |
| LANE SF | 01/10/08 | 1.20 |
| LANE SF | 01/10/08 | 0.40 |
| LANE SF | 01/10/08 | 0.30 |
| LANE SF | 01/10/08 | 0.20 |
| LANE SF | 01/10/08 | 0.40 |
| LANE SF | 01/10/08 | 0.70 |
| LANE SF | 01/10/08 | 0.40 |
| LANE SF | 01/11/08 | 1.50 |
| LANE SF | 01/11/08 | 0.60 |
| LANE SF | 01/11/08 | 0.80 |
| LANE SF | 01/11/08 | 0.90 |
| LANE SF | 01/11/08 | 1.00 |
| LANE SF | 01/11/08 | 0.60 |
| LANE SF | 01/11/08 | 0.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| LANE SF | 01/11/08 | 0.60 | |
| LANE SF | 01/11/08 | 0.90 | |
| LANE SF | 01/12/08 | 1.40 | |
| LANE SF | 01/12/08 | 0.90 | |
| LANE SF | 01/13/08 | 2.00 | |
| LANE SF | 01/13/08 | 2.20 | |
| LANE SF | 01/14/08 | 5.30 | |
| LANE SF | 01/14/08 | 1.50 | |
| LANE SF | 01/14/08 | 1.60 | |
| LANE SF | 01/14/08 | 0.60 | |
| LANE SF | 01/14/08 | 0.50 | |
| LANE SF | 01/14/08 | 1.20 | |
| LANE SF | 01/15/08 | 5.70 | |
| LANE SF | 01/15/08 | 1.70 | |
| LANE SF | 01/15/08 | 2.30 | |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 818**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LANE SF | 01/15/08 | 0.50 |
| LANE SF | 01/15/08 | 0.50 |
| LANE SF | 01/16/08 | 1.80 |
| LANE SF | 01/16/08 | 0.60 |
| LANE SF | 01/16/08 | 0.90 |
| LANE SF | 01/16/08 | 0.60 |
| LANE SF | 01/16/08 | 0.40 |
| LANE SF | 01/16/08 | 0.60 |
| LANE SF | 01/16/08 | 0.90 |
| LANE SF | 01/16/08 | 1.80 |
| LANE SF | 01/16/08 | 1.50 |
| LANE SF | 01/16/08 | 0.40 |
| LANE SF | 01/16/08 | 0.40 |
| LANE SF | 01/17/08 | 0.60 |
| LANE SF | 01/17/08 | 1.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 819**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LANE SF | 01/17/08 | 0.40 |
| LANE SF | 01/17/08 | 0.50 |
| LANE SF | 01/17/08 | 0.40 |
| LANE SF | 01/17/08 | 0.80 |
| LANE SF | 01/17/08 | 1.80 |
| LANE SF | 01/17/08 | 0.90 |
| LANE SF | 01/17/08 | 0.80 |
| LANE SF | 01/17/08 | 0.50 |
| LANE SF | 01/17/08 | 1.00 |
| LANE SF | 01/17/08 | 2.30 |
| LANE SF | 01/17/08 | 0.70 |
| LANE SF | 01/18/08 | 0.70 |
| LANE SF | 01/18/08 | 0.70 |
| LANE SF | 01/18/08 | 8.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 820**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LANE SF | 01/18/08 | 1.00 |
| LANE SF | 01/18/08 | 2.80 |
| LANE SF | 01/19/08 | 0.80 |
| LANE SF | 01/19/08 | 1.70 |
| LANE SF | 01/19/08 | 0.50 |
| LANE SF | 01/20/08 | 2.80 |
| LANE SF | 01/20/08 | 1.90 |
| LANE SF | 01/20/08 | 0.70 |
| LANE SF | 01/20/08 | 2.50 |
| LANE SF | 01/20/08 | 0.60 |
| LANE SF | 01/20/08 | 1.70 |
| LANE SF | 01/20/08 | 0.80 |
| LANE SF | 01/20/08 | 1.20 |
| LANE SF | 01/21/08 | 1.20 |
| LANE SF | 01/21/08 | 1.00 |
| LANE SF | 01/21/08 | 4.80 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                **Exhibit 6 – Page 821**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LANE SF | 01/21/08 | 2.30 |
| LANE SF | 01/22/08 | 5.30 |
| LANE SF | 01/22/08 | 2.10 |
| LANE SF | 01/22/08 | 0.80 |
| LANE SF | 01/22/08 | 0.80 |
| LANE SF | 01/22/08 | 0.50 |
| LANE SF | 01/22/08 | 1.00 |
| LANE SF | 01/22/08 | 0.80 |
| LANE SF | 01/22/08 | 0.70 |
| LANE SF | 01/22/08 | 0.70 |
| LANE SF | 01/22/08 | 0.50 |
| LANE SF | 01/23/08 | 0.70 |
| LANE SF | 01/23/08 | 1.80 |
| LANE SF | 01/23/08 | 0.70 |
| LANE SF | 01/23/08 | 0.80 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 822**

| LANE SF | 01/23/08 | 3.20 |
| LANE SF | 01/23/08 | 0.90 |
| LANE SF | 01/23/08 | 0.40 |
| LANE SF | 01/23/08 | 0.40 |
| LANE SF | 01/23/08 | 0.30 |
| LANE SF | 01/23/08 | 0.50 |
| LANE SF | 01/23/08 | 0.50 |
| LANE SF | 01/23/08 | 0.30 |
| LANE SF | 01/24/08 | 0.70 |
| LANE SF | 01/24/08 | 1.00 |
| LANE SF | 01/24/08 | 1.20 |
| LANE SF | 01/24/08 | 2.20 |
| LANE SF | 01/24/08 | 0.50 |
| LANE SF | 01/24/08 | 0.90 |
| LANE SF | 01/24/08 | 0.70 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LANE SF | 01/24/08 | 0.50 |
| LANE SF | 01/24/08 | 0.30 |
| LANE SF | 01/24/08 | 0.50 |
| LANE SF | 01/24/08 | 0.80 |
| LANE SF | 01/24/08 | 1.90 |
| LANE SF | 01/25/08 | 0.40 |
| LANE SF | 01/25/08 | 3.80 |
| LANE SF | 01/25/08 | 2.10 |
| LANE SF | 01/25/08 | 0.70 |
| LANE SF | 01/25/08 | 1.30 |
| LANE SF | 01/25/08 | 1.20 |
| LANE SF | 01/25/08 | 0.70 |
| LANE SF | 01/25/08 | 0.60 |
| LANE SF | 01/25/08 | 0.30 |
| LANE SF | 01/25/08 | 0.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**              **Exhibit 6 – Page 824**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| LANE SF | 01/26/08 | 3.20 |
| LANE SF | 01/26/08 | 1.20 |
| LANE SF | 01/26/08 | 0.70 |
| LANE SF | 01/27/08 | 1.30 |
| LANE SF | 01/27/08 | 1.30 |
| LANE SF | 01/27/08 | 0.50 |
| LANE SF | 01/27/08 | 1.40 |
| LANE SF | 01/27/08 | 0.60 |
| LANE SF | 01/27/08 | 1.80 |
| LANE SF | 01/27/08 | 0.60 |
| LANE SF | 01/27/08 | 0.60 |
| LANE SF | 01/27/08 | 0.50 |
| LANE SF | 01/27/08 | 0.80 |
| LANE SF | 01/27/08 | 0.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 825**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LANE SF | 01/27/08 | 0.70 |
| LANE SF | 01/28/08 | 4.20 |
| LANE SF | 01/28/08 | 4.30 |
| LANE SF | 01/28/08 | 1.80 |
| LANE SF | 01/28/08 | 0.40 |
| LANE SF | 01/28/08 | 0.80 |
| LANE SF | 01/28/08 | 0.90 |
| LANE SF | 01/28/08 | 0.70 |
| LANE SF | 01/29/08 | 3.20 |
| LANE SF | 01/29/08 | 1.70 |
| LANE SF | 01/29/08 | 1.50 |
| LANE SF | 01/29/08 | 0.60 |
| LANE SF | 01/29/08 | 0.40 |
| LANE SF | 01/29/08 | 0.30 |
| LANE SF | 01/29/08 | 0.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 826**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LANE SF | 01/29/08 | 0.40 |
| LANE SF | 01/29/08 | 0.30 |
| LANE SF | 01/29/08 | 0.60 |
| LANE SF | 01/30/08 | 3.60 |
| LANE SF | 01/30/08 | 1.60 |
| LANE SF | 01/30/08 | 1.00 |
| LANE SF | 01/31/08 | 2.10 |
| LANE SF | 01/31/08 | 0.40 |
| LANE SF | 01/31/08 | 1.80 |
| LANE SF | 01/31/08 | 0.80 |
| LANE SF | 01/31/08 | 0.80 |
| | | **242.90** |
| LYBRAND S | 01/01/08 | 7.50 |
| LYBRAND S | 01/02/08 | 7.20 |
| LYBRAND S | 01/03/08 | 7.40 |
| LYBRAND S | 01/04/08 | 6.50 |
| LYBRAND S | 01/07/08 | 2.50 |
| LYBRAND S | 01/08/08 | 1.80 |
| LYBRAND S | 01/09/08 | 3.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 827**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LYBRAND S | 01/09/08 | 2.70 |
| LYBRAND S | 01/10/08 | 2.70 |
| LYBRAND S | 01/10/08 | 1.30 |
| LYBRAND S | 01/11/08 | 3.80 |
| LYBRAND S | 01/11/08 | 2.00 |
| LYBRAND S | 01/14/08 | 2.40 |
| LYBRAND S | 01/18/08 | 2.70 |
| LYBRAND S | 01/21/08 | 1.00 |
| LYBRAND S | 01/25/08 | 3.50 |
| LYBRAND S | 01/30/08 | 0.20 |
| | | **58.70** |
| METE SS | 01/02/08 | 4.20 |
| METE SS | 01/03/08 | 3.00 |
| METE SS | 01/04/08 | 7.50 |
| METE SS | 01/05/08 | 1.40 |
| METE SS | 01/07/08 | 5.20 |
| METE SS | 01/08/08 | 1.60 |
| METE SS | 01/09/08 | 2.20 |
| METE SS | 01/10/08 | 1.30 |
| METE SS | 01/11/08 | 2.50 |
| METE SS | 01/14/08 | 1.00 |
| METE SS | 01/15/08 | 2.80 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 828**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| METE SS | 01/16/08 | 4.60 |
| METE SS | 01/17/08 | 1.80 |
| METE SS | 01/18/08 | 2.40 |
| METE SS | 01/21/08 | 3.30 |
| METE SS | 01/22/08 | 3.90 |
| METE SS | 01/23/08 | 3.40 |
| METE SS | 01/24/08 | 1.10 |
| METE SS | 01/25/08 | 1.40 |
| METE SS | 01/28/08 | 5.20 |
| METE SS | 01/29/08 | 1.10 |
| METE SS | 01/30/08 | 0.40 |
| | | **61.30** |
| SHANKROFF S | 01/02/08 | 0.40 |
| SHANKROFF S | 01/02/08 | 0.30 |
| SHANKROFF S | 01/02/08 | 1.00 |
| SHANKROFF S | 01/03/08 | 0.30 |
| SHANKROFF S | 01/03/08 | 0.70 |
| SHANKROFF S | 01/03/08 | 0.30 |
| SHANKROFF S | 01/03/08 | 1.00 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| SHANKROFF S | 01/04/08 | 1.00 |
| SHANKROFF S | 01/04/08 | 0.30 |
| SHANKROFF S | 01/04/08 | 0.50 |
| SHANKROFF S | 01/04/08 | 1.00 |
| SHANKROFF S | 01/07/08 | 0.30 |
| SHANKROFF S | 01/08/08 | 1.00 |
| SHANKROFF S | 01/09/08 | 1.00 |
| SHANKROFF S | 01/11/08 | 0.50 |
| SHANKROFF S | 01/14/08 | 0.50 |
| SHANKROFF S | 01/14/08 | 0.50 |
| SHANKROFF S | 01/14/08 | 1.00 |
| SHANKROFF S | 01/15/08 | 1.00 |
| SHANKROFF S | 01/15/08 | 1.00 |
| SHANKROFF S | 01/16/08 | 0.50 |
| SHANKROFF S | 01/16/08 | 1.00 |
| SHANKROFF S | 01/17/08 | 1.00 |
| SHANKROFF S | 01/17/08 | 1.00 |
| SHANKROFF S | 01/18/08 | 0.50 |
| SHANKROFF S | 01/18/08 | 1.00 |
| SHANKROFF S | 01/21/08 | 0.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                        **Exhibit 6 – Page 830**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| SHANKROFF S | 01/21/08 | 1.00 |
| SHANKROFF S | 01/22/08 | 0.50 |
| SHANKROFF S | 01/22/08 | 1.00 |
| SHANKROFF S | 01/23/08 | 0.50 |
| SHANKROFF S | 01/23/08 | 1.00 |
| SHANKROFF S | 01/24/08 | 0.50 |
| SHANKROFF S | 01/24/08 | 1.00 |
| SHANKROFF S | 01/25/08 | 0.50 |
| SHANKROFF S | 01/25/08 | 1.00 |
| SHANKROFF S | 01/28/08 | 2.00 |
| SHANKROFF S | 01/28/08 | 2.00 |
| SHANKROFF S | 01/28/08 | 2.00 |
| SHANKROFF S | 01/29/08 | 1.00 |
| SHANKROFF S | 01/29/08 | 1.00 |
| SHANKROFF S | 01/30/08 | 0.50 |
| SHANKROFF S | 01/30/08 | 0.50 |
| SHANKROFF S | 01/30/08 | 0.50 |
| SHANKROFF S | 01/31/08 | 0.50 |
| | | **36.10** |
| SHORR A | 01/01/08 | 4.20 |
| SHORR A | 01/02/08 | 10.80 |
| SHORR A | 01/03/08 | 8.40 |
| SHORR A | 01/04/08 | 6.20 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| SHORR A | 01/05/08 | 2.25 |
| SHORR A | 01/06/08 | 4.00 |
| SHORR A | 01/06/08 | 4.00 |
| SHORR A | 01/07/08 | 3.70 |
| SHORR A | 01/08/08 | 4.20 |
| SHORR A | 01/09/08 | 2.70 |
| SHORR A | 01/09/08 | 2.50 |
| SHORR A | 01/11/08 | 4.25 |
| SHORR A | 01/11/08 | 3.50 |
| SHORR A | 01/23/08 | 3.10 |
| SHORR A | 01/24/08 | 3.50 |
| SHORR A | 01/25/08 | 5.00 |
| SHORR A | 01/25/08 | 2.50 |
| SHORR A | 01/29/08 | 1.10 |
| SHORR A | 01/29/08 | 4.80 |
| SHORR A | 01/29/08 | 1.40 |
| SHORR A | 01/30/08 | 5.20 |
| SHORR A | 01/30/08 | 1.40 |
| SHORR A | 01/30/08 | 2.40 |
| SHORR A | 01/31/08 | 8.50 |
| SHORR A | 01/31/08 | 2.80 |

**102.40**

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**　　　　**Exhibit 6 – Page 832**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| Total Client Specialist | | 560.80 |
|---|---|---|
| BILIR C | 01/02/08 | 2.20 |
| BILIR C | 01/03/08 | 2.00 |
| BILIR C | 01/03/08 | 0.40 |
| BILIR C | 01/04/08 | 0.30 |
| BILIR C | 01/07/08 | 0.40 |
| BILIR C | 01/07/08 | 1.70 |
| BILIR C | 01/09/08 | 0.80 |
| BILIR C | 01/10/08 | 2.20 |
| BILIR C | 01/10/08 | 1.50 |
| BILIR C | 01/17/08 | 0.50 |
| BILIR C | 01/18/08 | 6.10 |
| BILIR C | 01/19/08 | 5.00 |
| BILIR C | 01/21/08 | 0.70 |
| BILIR C | 01/22/08 | 1.30 |
| BILIR C | 01/24/08 | 0.40 |
| BILIR C | 01/29/08 | 0.30 |
| BILIR C | 01/31/08 | 0.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**　　　　　　　**Exhibit 6 - Page 833**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BILIR C | 01/31/08 | 0.20 |
| BILIR C | 01/31/08 | 0.20 |
| | | **26.40** |
| BOWMAN M | 01/02/08 | 1.70 |
| BOWMAN M | 01/02/08 | 2.50 |
| BOWMAN M | 01/02/08 | 1.70 |
| BOWMAN M | 01/02/08 | 3.20 |
| BOWMAN M | 01/03/08 | 2.30 |
| BOWMAN M | 01/03/08 | 2.20 |
| BOWMAN M | 01/03/08 | 1.80 |
| BOWMAN M | 01/03/08 | 1.70 |
| BOWMAN M | 01/03/08 | 2.40 |
| BOWMAN M | 01/04/08 | 2.20 |
| BOWMAN M | 01/04/08 | 3.30 |
| BOWMAN M | 01/04/08 | 1.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 834**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BOWMAN M | 01/04/08 | 1.30 |
| BOWMAN M | 01/04/08 | 1.20 |
| BOWMAN M | 01/07/08 | 2.50 |
| BOWMAN M | 01/07/08 | 1.50 |
| BOWMAN M | 01/07/08 | 1.50 |
| BOWMAN M | 01/08/08 | 2.20 |
| BOWMAN M | 01/08/08 | 1.20 |
| BOWMAN M | 01/08/08 | 1.00 |
| BOWMAN M | 01/09/08 | 3.10 |
| BOWMAN M | 01/09/08 | 1.00 |
| BOWMAN M | 01/10/08 | 2.00 |
| BOWMAN M | 01/10/08 | 1.20 |
| BOWMAN M | 01/10/08 | 1.20 |
| BOWMAN M | 01/10/08 | 3.50 |
| BOWMAN M | 01/11/08 | 2.50 |
| BOWMAN M | 01/11/08 | 2.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 835**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| BOWMAN M | 01/11/08 | 1.20 |
| BOWMAN M | 01/11/08 | 0.70 |
| BOWMAN M | 01/13/08 | 2.00 |
| BOWMAN M | 01/14/08 | 1.20 |
| BOWMAN M | 01/14/08 | 2.50 |
| BOWMAN M | 01/14/08 | 3.00 |
| BOWMAN M | 01/14/08 | 1.20 |
| BOWMAN M | 01/14/08 | 1.50 |
| BOWMAN M | 01/14/08 | 0.50 |
| BOWMAN M | 01/15/08 | 2.20 |
| BOWMAN M | 01/15/08 | 4.50 |
| BOWMAN M | 01/16/08 | 4.00 |
| BOWMAN M | 01/16/08 | 4.20 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BOWMAN M | 01/16/08 | 5.20 |
| BOWMAN M | 01/17/08 | 1.50 |
| BOWMAN M | 01/17/08 | 1.20 |
| BOWMAN M | 01/17/08 | 1.70 |
| BOWMAN M | 01/17/08 | 0.70 |
| BOWMAN M | 01/17/08 | 2.70 |
| BOWMAN M | 01/18/08 | 1.20 |
| BOWMAN M | 01/18/08 | 3.20 |
| BOWMAN M | 01/18/08 | 2.50 |
| BOWMAN M | 01/18/08 | 1.10 |
| BOWMAN M | 01/18/08 | 3.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 837**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BOWMAN M | 01/22/08 | 4.00 |
| BOWMAN M | 01/22/08 | 2.20 |
| BOWMAN M | 01/22/08 | 1.00 |
| BOWMAN M | 01/22/08 | 2.70 |
| BOWMAN M | 01/23/08 | 1.90 |
| BOWMAN M | 01/23/08 | 1.70 |
| BOWMAN M | 01/23/08 | 1.50 |
| BOWMAN M | 01/23/08 | 1.20 |
| BOWMAN M | 01/23/08 | 0.80 |
| BOWMAN M | 01/23/08 | 0.80 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| BOWMAN M | 01/24/08 | 1.20 |
| BOWMAN M | 01/24/08 | 1.50 |
| BOWMAN M | 01/24/08 | 3.50 |
| BOWMAN M | 01/24/08 | 1.70 |
| BOWMAN M | 01/25/08 | 2.50 |
| BOWMAN M | 01/25/08 | 1.20 |
| BOWMAN M | 01/25/08 | 1.30 |
| BOWMAN M | 01/25/08 | 1.70 |
| BOWMAN M | 01/25/08 | 1.10 |
| BOWMAN M | 01/25/08 | 1.20 |
| BOWMAN M | 01/27/08 | 3.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 839**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BOWMAN M | 01/28/08 | 4.20 |
| BOWMAN M | 01/28/08 | 2.00 |
| BOWMAN M | 01/28/08 | 3.00 |
| BOWMAN M | 01/29/08 | 4.00 |
| BOWMAN M | 01/29/08 | 0.70 |
| BOWMAN M | 01/29/08 | 1.30 |
| BOWMAN M | 01/29/08 | 0.70 |
| BOWMAN M | 01/31/08 | 4.00 |
| BOWMAN M | 01/31/08 | 3.50 |
| BOWMAN M | 01/31/08 | 4.00 |
| | | **173.60** |
| CAMPBELL WO | 01/09/08 | 0.50 |
| CAMPBELL WO | 01/10/08 | 14.00 |
| CAMPBELL WO | 01/11/08 | 9.40 |
| CAMPBELL WO | 01/11/08 | 0.70 |
| CAMPBELL WO | 01/23/08 | 4.10 |
| CAMPBELL WO | 01/24/08 | 2.00 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CAMPBELL WO | 01/25/08 | 3.00 |
| CAMPBELL WO | 01/28/08 | 1.60 |
| | | **35.30** |
| CHUA A | 01/02/08 | 0.90 |
| CHUA A | 01/02/08 | 5.30 |
| CHUA A | 01/02/08 | 0.70 |
| CHUA A | 01/02/08 | 5.90 |
| CHUA A | 01/03/08 | 1.60 |
| CHUA A | 01/03/08 | 6.80 |
| CHUA A | 01/03/08 | 0.40 |
| CHUA A | 01/03/08 | 0.40 |
| CHUA A | 01/04/08 | 0.60 |
| CHUA A | 01/04/08 | 0.10 |
| CHUA A | 01/04/08 | 8.30 |
| CHUA A | 01/07/08 | 3.70 |
| CHUA A | 01/07/08 | 2.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**     **Exhibit 6 – Page 841**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CHUA A | 01/07/08 | 2.30 |
| CHUA A | 01/07/08 | 1.20 |
| CHUA A | 01/08/08 | 6.90 |
| CHUA A | 01/08/08 | 0.60 |
| CHUA A | 01/08/08 | 0.10 |
| CHUA A | 01/09/08 | 0.60 |
| CHUA A | 01/09/08 | 0.10 |
| CHUA A | 01/09/08 | 0.80 |
| CHUA A | 01/09/08 | 0.70 |
| CHUA A | 01/09/08 | 6.90 |
| CHUA A | 01/10/08 | 0.40 |
| CHUA A | 01/10/08 | 0.40 |
| CHUA A | 01/10/08 | 1.10 |
| CHUA A | 01/10/08 | 0.90 |
| CHUA A | 01/10/08 | 10.30 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUA A | 01/10/08 | 1.10 |
| CHUA A | 01/10/08 | 0.30 |
| CHUA A | 01/11/08 | 0.10 |
| CHUA A | 01/11/08 | 1.40 |
| CHUA A | 01/11/08 | 0.50 |
| CHUA A | 01/11/08 | 6.30 |
| CHUA A | 01/14/08 | 0.60 |
| CHUA A | 01/14/08 | 0.20 |
| CHUA A | 01/14/08 | 5.70 |
| CHUA A | 01/14/08 | 1.30 |
| CHUA A | 01/15/08 | 0.10 |
| CHUA A | 01/15/08 | 0.10 |
| CHUA A | 01/15/08 | 2.20 |
| CHUA A | 01/15/08 | 2.30 |
| CHUA A | 01/15/08 | 2.90 |
| CHUA A | 01/16/08 | 0.20 |
| CHUA A | 01/16/08 | 0.40 |
| CHUA A | 01/16/08 | 0.70 |
| CHUA A | 01/16/08 | 6.60 |
| CHUA A | 01/17/08 | 0.60 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 843**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUA A | 01/17/08 | 0.90 |
| CHUA A | 01/17/08 | 10.10 |
| CHUA A | 01/18/08 | 0.30 |
| CHUA A | 01/18/08 | 1.30 |
| CHUA A | 01/18/08 | 4.20 |
| CHUA A | 01/18/08 | 0.80 |
| CHUA A | 01/22/08 | 5.80 |
| CHUA A | 01/22/08 | 1.70 |
| CHUA A | 01/22/08 | 1.10 |
| CHUA A | 01/23/08 | 0.20 |
| CHUA A | 01/23/08 | 2.60 |
| CHUA A | 01/23/08 | 1.30 |
| CHUA A | 01/23/08 | 1.30 |
| CHUA A | 01/23/08 | 2.30 |
| CHUA A | 01/23/08 | 0.20 |
| CHUA A | 01/23/08 | 0.40 |
| CHUA A | 01/23/08 | 0.20 |
| CHUA A | 01/24/08 | 0.40 |
| CHUA A | 01/24/08 | 0.20 |
| CHUA A | 01/24/08 | 7.20 |
| CHUA A | 01/24/08 | 0.80 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**      **Exhibit 6 – Page 844**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUA A | 01/24/08 | 1.40 |
| CHUA A | 01/25/08 | 0.70 |
| CHUA A | 01/25/08 | 1.10 |
| CHUA A | 01/25/08 | 0.30 |
| CHUA A | 01/25/08 | 0.90 |
| CHUA A | 01/25/08 | 0.10 |
| CHUA A | 01/25/08 | 1.20 |
| CHUA A | 01/25/08 | 0.60 |
| CHUA A | 01/25/08 | 0.30 |
| CHUA A | 01/25/08 | 0.20 |
| CHUA A | 01/28/08 | 0.30 |
| CHUA A | 01/28/08 | 0.30 |
| CHUA A | 01/28/08 | 0.40 |
| CHUA A | 01/28/08 | 2.70 |
| CHUA A | 01/29/08 | 3.90 |
| CHUA A | 01/29/08 | 0.40 |
| CHUA A | 01/29/08 | 2.70 |
| CHUA A | 01/29/08 | 2.10 |
| CHUA A | 01/29/08 | 0.20 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CHUA A | 01/30/08 | 0.70 |
| CHUA A | 01/30/08 | 0.20 |
| CHUA A | 01/30/08 | 1.80 |
| CHUA A | 01/30/08 | 1.90 |
| CHUA A | 01/30/08 | 2.20 |
| CHUA A | 01/30/08 | 2.10 |
| CHUA A | 01/30/08 | 1.20 |
| CHUA A | 01/30/08 | 1.20 |
| CHUA A | 01/30/08 | 0.90 |
| CHUA A | 01/30/08 | 1.20 |
| CHUA A | 01/30/08 | 1.10 |
| CHUA A | 01/31/08 | 2.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**     **Exhibit 6 – Page 846**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CHUA A | 01/31/08 | 5.30 |
| CHUA A | 01/31/08 | 1.30 |
| CHUA A | 01/31/08 | 0.30 |
| | | **190.60** |
| CHUN JA | 01/01/08 | 1.40 |
| CHUN JA | 01/02/08 | 6.10 |
| CHUN JA | 01/02/08 | 0.70 |
| CHUN JA | 01/02/08 | 0.20 |
| CHUN JA | 01/02/08 | 0.30 |
| CHUN JA | 01/02/08 | 2.20 |
| CHUN JA | 01/02/08 | 1.20 |
| CHUN JA | 01/02/08 | 0.40 |
| CHUN JA | 01/02/08 | 0.50 |
| CHUN JA | 01/03/08 | 0.20 |
| CHUN JA | 01/03/08 | 0.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 847**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUN JA | 01/03/08 | 0.30 |
| CHUN JA | 01/03/08 | 0.40 |
| CHUN JA | 01/03/08 | 6.90 |
| CHUN JA | 01/03/08 | 0.60 |
| CHUN JA | 01/04/08 | 0.40 |
| CHUN JA | 01/04/08 | 0.60 |
| CHUN JA | 01/04/08 | 0.30 |
| CHUN JA | 01/04/08 | 0.40 |
| CHUN JA | 01/04/08 | 0.60 |
| CHUN JA | 01/04/08 | 0.50 |
| CHUN JA | 01/04/08 | 0.50 |
| CHUN JA | 01/04/08 | 0.80 |
| CHUN JA | 01/04/08 | 0.80 |
| CHUN JA | 01/04/08 | 0.10 |
| CHUN JA | 01/04/08 | 7.80 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 848**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CHUN JA | 01/07/08 | 0.80 |
| CHUN JA | 01/07/08 | 0.50 |
| CHUN JA | 01/07/08 | 0.70 |
| CHUN JA | 01/07/08 | 0.70 |
| CHUN JA | 01/07/08 | 0.80 |
| CHUN JA | 01/07/08 | 1.90 |
| CHUN JA | 01/07/08 | 2.30 |
| CHUN JA | 01/07/08 | 0.70 |
| CHUN JA | 01/08/08 | 0.80 |
| CHUN JA | 01/08/08 | 1.10 |
| CHUN JA | 01/08/08 | 1.30 |
| CHUN JA | 01/08/08 | 1.30 |
| CHUN JA | 01/08/08 | 0.80 |
| CHUN JA | 01/08/08 | 0.30 |
| CHUN JA | 01/09/08 | 0.50 |
| CHUN JA | 01/09/08 | 0.70 |
| CHUN JA | 01/09/08 | 1.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 849**

| | | |
|---|---|---|
| CHUN JA | 01/09/08 | 0.90 |
| CHUN JA | 01/09/08 | 1.30 |
| CHUN JA | 01/09/08 | 0.40 |
| CHUN JA | 01/09/08 | 0.50 |
| CHUN JA | 01/09/08 | 1.80 |
| CHUN JA | 01/10/08 | 0.40 |
| CHUN JA | 01/10/08 | 0.60 |
| CHUN JA | 01/10/08 | 0.90 |
| CHUN JA | 01/10/08 | 0.50 |
| CHUN JA | 01/10/08 | 0.50 |
| CHUN JA | 01/10/08 | 0.60 |
| CHUN JA | 01/10/08 | 0.90 |
| CHUN JA | 01/10/08 | 0.80 |
| CHUN JA | 01/10/08 | 0.80 |
| CHUN JA | 01/10/08 | 0.90 |
| CHUN JA | 01/11/08 | 1.00 |
| CHUN JA | 01/11/08 | 0.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUN JA | 01/11/08 | 0.90 |
| CHUN JA | 01/11/08 | 0.70 |
| CHUN JA | 01/11/08 | 0.60 |
| CHUN JA | 01/11/08 | 0.70 |
| CHUN JA | 01/11/08 | 0.30 |
| CHUN JA | 01/11/08 | 0.50 |
| CHUN JA | 01/11/08 | 0.20 |
| CHUN JA | 01/11/08 | 0.50 |
| CHUN JA | 01/11/08 | 0.60 |
| CHUN JA | 01/11/08 | 0.80 |
| CHUN JA | 01/11/08 | 0.20 |
| CHUN JA | 01/11/08 | 0.50 |
| CHUN JA | 01/11/08 | 1.60 |
| CHUN JA | 01/14/08 | 1.80 |
| CHUN JA | 01/14/08 | 0.80 |
| CHUN JA | 01/14/08 | 1.30 |
| CHUN JA | 01/14/08 | 0.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 851**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| CHUN JA | 01/14/08 | 0.40 |
| CHUN JA | 01/14/08 | 0.40 |
| CHUN JA | 01/14/08 | 0.40 |
| CHUN JA | 01/14/08 | 0.70 |
| CHUN JA | 01/14/08 | 0.60 |
| CHUN JA | 01/14/08 | 1.20 |
| CHUN JA | 01/15/08 | 1.50 |
| CHUN JA | 01/15/08 | 0.90 |
| CHUN JA | 01/15/08 | 0.70 |
| CHUN JA | 01/15/08 | 1.40 |
| CHUN JA | 01/15/08 | 0.50 |
| CHUN JA | 01/15/08 | 0.60 |
| CHUN JA | 01/15/08 | 0.80 |
| CHUN JA | 01/15/08 | 0.60 |
| CHUN JA | 01/15/08 | 0.40 |
| CHUN JA | 01/16/08 | 1.30 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHUN JA | 01/16/08 | 0.60 | |
| CHUN JA | 01/16/08 | 2.40 | |
| CHUN JA | 01/16/08 | 1.40 | |
| CHUN JA | 01/16/08 | 1.50 | |
| CHUN JA | 01/16/08 | 0.80 | |
| CHUN JA | 01/16/08 | 0.90 | |
| CHUN JA | 01/16/08 | 0.20 | |
| CHUN JA | 01/16/08 | 0.40 | |
| CHUN JA | 01/16/08 | 0.80 | |
| CHUN JA | 01/16/08 | 0.60 | |
| CHUN JA | 01/16/08 | 0.40 | |
| CHUN JA | 01/17/08 | 1.50 | |
| CHUN JA | 01/17/08 | 1.60 | |
| CHUN JA | 01/17/08 | 1.10 | |
| CHUN JA | 01/17/08 | 0.40 | |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUN JA | 01/17/08 | 0.50 |
| CHUN JA | 01/17/08 | 0.80 |
| CHUN JA | 01/17/08 | 0.50 |
| CHUN JA | 01/17/08 | 0.60 |
| CHUN JA | 01/17/08 | 0.50 |
| CHUN JA | 01/17/08 | 0.70 |
| CHUN JA | 01/17/08 | 0.30 |
| CHUN JA | 01/17/08 | 0.80 |
| CHUN JA | 01/17/08 | 1.50 |
| CHUN JA | 01/18/08 | 1.00 |
| CHUN JA | 01/18/08 | 0.80 |
| CHUN JA | 01/18/08 | 0.90 |
| CHUN JA | 01/18/08 | 0.50 |
| CHUN JA | 01/18/08 | 0.90 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CHUN JA | 01/18/08 | 0.30 |
| CHUN JA | 01/18/08 | 0.60 |
| CHUN JA | 01/18/08 | 0.60 |
| CHUN JA | 01/18/08 | 0.80 |
| CHUN JA | 01/18/08 | 0.10 |
| CHUN JA | 01/18/08 | 0.10 |
| CHUN JA | 01/18/08 | 0.50 |
| CHUN JA | 01/18/08 | 0.50 |
| CHUN JA | 01/21/08 | 1.00 |
| CHUN JA | 01/21/08 | 1.70 |
| CHUN JA | 01/21/08 | 0.30 |
| CHUN JA | 01/21/08 | 0.40 |
| CHUN JA | 01/21/08 | 0.50 |
| CHUN JA | 01/21/08 | 0.60 |
| CHUN JA | 01/21/08 | 0.50 |
| CHUN JA | 01/21/08 | 0.60 |
| CHUN JA | 01/21/08 | 1.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 855**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CHUN JA | 01/21/08 | 1.60 |
| CHUN JA | 01/22/08 | 1.50 |
| CHUN JA | 01/22/08 | 0.50 |
| CHUN JA | 01/22/08 | 0.90 |
| CHUN JA | 01/22/08 | 1.30 |
| CHUN JA | 01/22/08 | 0.60 |
| CHUN JA | 01/22/08 | 0.20 |
| CHUN JA | 01/22/08 | 1.60 |
| CHUN JA | 01/22/08 | 1.70 |
| CHUN JA | 01/23/08 | 1.40 |
| CHUN JA | 01/23/08 | 1.60 |
| CHUN JA | 01/23/08 | 1.60 |
| CHUN JA | 01/23/08 | 1.40 |
| CHUN JA | 01/23/08 | 0.40 |
| CHUN JA | 01/23/08 | 0.50 |
| CHUN JA | 01/23/08 | 0.40 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUN JA | 01/23/08 | 0.40 |
| CHUN JA | 01/23/08 | 0.60 |
| CHUN JA | 01/23/08 | 1.60 |
| CHUN JA | 01/24/08 | 1.80 |
| CHUN JA | 01/24/08 | 1.80 |
| CHUN JA | 01/24/08 | 0.20 |
| CHUN JA | 01/24/08 | 0.20 |
| CHUN JA | 01/24/08 | 0.60 |
| CHUN JA | 01/24/08 | 0.90 |
| CHUN JA | 01/24/08 | 1.30 |
| CHUN JA | 01/24/08 | 0.30 |
| CHUN JA | 01/24/08 | 0.30 |
| CHUN JA | 01/24/08 | 0.20 |
| CHUN JA | 01/24/08 | 0.30 |
| CHUN JA | 01/24/08 | 0.90 |
| CHUN JA | 01/24/08 | 1.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 857**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CHUN JA | 01/25/08 | 2.20 |
| CHUN JA | 01/25/08 | 1.60 |
| CHUN JA | 01/25/08 | 2.60 |
| CHUN JA | 01/25/08 | 1.10 |
| CHUN JA | 01/25/08 | 1.00 |
| CHUN JA | 01/25/08 | 1.30 |
| CHUN JA | 01/25/08 | 0.90 |
| CHUN JA | 01/25/08 | 0.30 |
| CHUN JA | 01/25/08 | 0.80 |
| CHUN JA | 01/25/08 | 0.50 |
| CHUN JA | 01/25/08 | 0.50 |
| CHUN JA | 01/28/08 | 1.50 |
| CHUN JA | 01/28/08 | 2.30 |
| CHUN JA | 01/28/08 | 1.20 |
| CHUN JA | 01/28/08 | 0.20 |
| CHUN JA | 01/28/08 | 0.80 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 858**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUN JA | 01/28/08 | 0.70 |
| CHUN JA | 01/28/08 | 0.40 |
| CHUN JA | 01/28/08 | 3.20 |
| CHUN JA | 01/28/08 | 1.00 |
| CHUN JA | 01/29/08 | 1.40 |
| CHUN JA | 01/29/08 | 0.80 |
| CHUN JA | 01/29/08 | 0.90 |
| CHUN JA | 01/29/08 | 0.70 |
| CHUN JA | 01/29/08 | 2.10 |
| CHUN JA | 01/29/08 | 0.60 |
| CHUN JA | 01/29/08 | 0.30 |
| CHUN JA | 01/29/08 | 0.80 |
| CHUN JA | 01/29/08 | 0.40 |
| CHUN JA | 01/30/08 | 1.30 |
| CHUN JA | 01/30/08 | 1.60 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 859**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUN JA | 01/30/08 | 0.40 |
| CHUN JA | 01/30/08 | 0.80 |
| CHUN JA | 01/30/08 | 0.50 |
| CHUN JA | 01/30/08 | 4.60 |
| CHUN JA | 01/30/08 | 0.60 |
| CHUN JA | 01/30/08 | 1.60 |
| CHUN JA | 01/30/08 | 0.70 |
| CHUN JA | 01/30/08 | 1.30 |
| CHUN JA | 01/30/08 | 0.60 |
| CHUN JA | 01/31/08 | 1.50 |
| CHUN JA | 01/31/08 | 1.50 |
| CHUN JA | 01/31/08 | 1.10 |
| CHUN JA | 01/31/08 | 1.60 |
| CHUN JA | 01/31/08 | 1.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**     **Exhibit 6 – Page 860**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUN JA | 01/31/08 | 1.40 |
| CHUN JA | 01/31/08 | 1.50 |
| CHUN JA | 01/31/08 | 0.50 |
| CHUN JA | 01/31/08 | 1.30 |
| CHUN JA | 01/31/08 | 0.70 |
| | | **212.90** |
| CRUZ SN | 01/02/08 | 6.70 |
| CRUZ SN | 01/03/08 | 5.90 |
| CRUZ SN | 01/04/08 | 4.20 |
| CRUZ SN | 01/07/08 | 9.00 |
| CRUZ SN | 01/07/08 | 5.20 |
| CRUZ SN | 01/07/08 | 0.80 |
| CRUZ SN | 01/08/08 | 11.00 |
| CRUZ SN | 01/08/08 | 1.00 |
| CRUZ SN | 01/09/08 | 8.20 |
| CRUZ SN | 01/09/08 | 0.80 |
| CRUZ SN | 01/10/08 | 9.30 |
| CRUZ SN | 01/10/08 | 1.00 |
| CRUZ SN | 01/11/08 | 8.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 861**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|------|----------|-------|---|
| CRUZ SN | 01/11/08 | 1.20 | |
| CRUZ SN | 01/12/08 | 6.50 | |
| CRUZ SN | 01/13/08 | 4.00 | |
| CRUZ SN | 01/14/08 | 10.90 | |
| CRUZ SN | 01/14/08 | 0.30 | |
| CRUZ SN | 01/15/08 | 7.30 | |
| CRUZ SN | 01/15/08 | 0.30 | |
| CRUZ SN | 01/16/08 | 10.70 | |
| CRUZ SN | 01/16/08 | 0.30 | |
| CRUZ SN | 01/17/08 | 9.60 | |
| CRUZ SN | 01/17/08 | 0.30 | |
| CRUZ SN | 01/18/08 | 9.90 | |
| CRUZ SN | 01/18/08 | 0.30 | |
| CRUZ SN | 01/19/08 | 6.50 | |
| CRUZ SN | 01/20/08 | 5.00 | |
| CRUZ SN | 01/21/08 | 11.60 | |
| CRUZ SN | 01/21/08 | 0.40 | |
| CRUZ SN | 01/22/08 | 13.60 | |
| CRUZ SN | 01/22/08 | 0.40 | |
| CRUZ SN | 01/23/08 | 11.10 | |
| CRUZ SN | 01/23/08 | 0.40 | |
| CRUZ SN | 01/24/08 | 8.20 | |
| CRUZ SN | 01/24/08 | 0.40 | |
| CRUZ SN | 01/25/08 | 7.10 | |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CRUZ SN | 01/25/08 | 0.40 |
| CRUZ SN | 01/26/08 | 6.20 |
| CRUZ SN | 01/27/08 | 9.20 |
| CRUZ SN | 01/28/08 | 11.30 |
| CRUZ SN | 01/29/08 | 9.00 |
| CRUZ SN | 01/31/08 | 4.60 |
| | | **238.50** |
| GADSDEN N | 01/02/08 | 1.40 |
| GADSDEN N | 01/02/08 | 0.60 |
| GADSDEN N | 01/03/08 | 3.80 |
| GADSDEN N | 01/03/08 | 0.60 |
| GADSDEN N | 01/04/08 | 6.00 |
| GADSDEN N | 01/05/08 | 1.70 |
| GADSDEN N | 01/06/08 | 5.70 |
| GADSDEN N | 01/07/08 | 2.60 |
| GADSDEN N | 01/07/08 | 3.20 |
| GADSDEN N | 01/08/08 | 3.30 |
| GADSDEN N | 01/09/08 | 0.50 |
| GADSDEN N | 01/09/08 | 2.80 |
| GADSDEN N | 01/10/08 | 6.10 |
| GADSDEN N | 01/11/08 | 0.40 |
| GADSDEN N | 01/11/08 | 3.90 |
| GADSDEN N | 01/12/08 | 4.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 863**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| GADSDEN N | 01/15/08 | 1.80 |
| GADSDEN N | 01/15/08 | 5.40 |
| GADSDEN N | 01/15/08 | 0.80 |
| GADSDEN N | 01/16/08 | 0.90 |
| GADSDEN N | 01/16/08 | 1.20 |
| GADSDEN N | 01/17/08 | 9.50 |
| GADSDEN N | 01/17/08 | 1.10 |
| GADSDEN N | 01/18/08 | 2.90 |
| GADSDEN N | 01/22/08 | 4.20 |
| GADSDEN N | 01/23/08 | 4.40 |
| GADSDEN N | 01/23/08 | 1.80 |
| GADSDEN N | 01/24/08 | 4.10 |
| GADSDEN N | 01/25/08 | 4.10 |
| GADSDEN N | 01/27/08 | 5.00 |
| GADSDEN N | 01/28/08 | 0.20 |
| GADSDEN N | 01/28/08 | 1.00 |
| GADSDEN N | 01/28/08 | 1.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 864**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| GADSDEN N | 01/29/08 | 2.70 |
| GADSDEN N | 01/29/08 | 0.60 |
| GADSDEN N | 01/30/08 | 3.10 |
| GADSDEN N | 01/30/08 | 1.00 |
| GADSDEN N | 01/31/08 | 0.60 |
| GADSDEN N | 01/31/08 | 1.70 |
| GADSDEN N | 01/31/08 | 2.70 |
| | | **108.90** |
| GILBERT JC | 01/02/08 | 8.00 |
| GILBERT JC | 01/06/08 | 0.40 |
| GILBERT JC | 01/08/08 | 0.40 |
| GILBERT JC | 01/09/08 | 0.20 |
| GILBERT JC | 01/10/08 | 5.00 |
| GILBERT JC | 01/12/08 | 5.50 |
| GILBERT JC | 01/13/08 | 0.80 |
| GILBERT JC | 01/14/08 | 2.50 |
| GILBERT JC | 01/17/08 | 8.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 865**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| GILBERT JC | 01/20/08 | 0.30 |
|---|---|---|
| GILBERT JC | 01/21/08 | 3.50 |
| GILBERT JC | 01/23/08 | 4.00 |
| GILBERT JC | 01/26/08 | 3.50 |
| GILBERT JC | 01/27/08 | 5.50 |
| GILBERT JC | 01/29/08 | 4.50 |
| GILBERT JC | 01/30/08 | 7.00 |
| | | **59.10** |
| GOODIN TA | 01/03/08 | 3.70 |
| GOODIN TA | 01/03/08 | 2.40 |
| GOODIN TA | 01/03/08 | 4.40 |
| GOODIN TA | 01/03/08 | 1.30 |
| GOODIN TA | 01/03/08 | 2.10 |
| GOODIN TA | 01/04/08 | 4.10 |
| GOODIN TA | 01/04/08 | 5.30 |
| GOODIN TA | 01/04/08 | 1.80 |
| GOODIN TA | 01/06/08 | 2.30 |
| GOODIN TA | 01/06/08 | 1.30 |
| GOODIN TA | 01/07/08 | 3.60 |
| GOODIN TA | 01/07/08 | 0.40 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| GOODIN TA | 01/07/08 | 0.60 |
| GOODIN TA | 01/07/08 | 1.90 |
| GOODIN TA | 01/07/08 | 2.20 |
| GOODIN TA | 01/07/08 | 1.20 |
| GOODIN TA | 01/07/08 | 1.70 |
| GOODIN TA | 01/07/08 | 0.90 |
| GOODIN TA | 01/08/08 | 4.80 |
| GOODIN TA | 01/08/08 | 3.60 |
| GOODIN TA | 01/08/08 | 1.10 |
| GOODIN TA | 01/08/08 | 3.00 |
| GOODIN TA | 01/09/08 | 4.40 |
| GOODIN TA | 01/09/08 | 2.60 |
| GOODIN TA | 01/09/08 | 1.70 |
| GOODIN TA | 01/09/08 | 0.20 |
| GOODIN TA | 01/09/08 | 3.80 |
| GOODIN TA | 01/10/08 | 1.00 |
| GOODIN TA | 01/10/08 | 1.70 |
| GOODIN TA | 01/10/08 | 3.70 |
| GOODIN TA | 01/10/08 | 2.20 |
| GOODIN TA | 01/10/08 | 2.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 867**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| GOODIN TA | 01/11/08 | 1.00 |
| GOODIN TA | 01/11/08 | 1.00 |
| GOODIN TA | 01/11/08 | 1.80 |
| GOODIN TA | 01/11/08 | 3.50 |
| GOODIN TA | 01/11/08 | 2.90 |
| GOODIN TA | 01/14/08 | 2.10 |
| GOODIN TA | 01/14/08 | 0.30 |
| GOODIN TA | 01/14/08 | 0.20 |
| GOODIN TA | 01/14/08 | 1.20 |
| GOODIN TA | 01/14/08 | 3.00 |
| GOODIN TA | 01/14/08 | 3.70 |
| GOODIN TA | 01/14/08 | 1.70 |
| GOODIN TA | 01/15/08 | 1.60 |
| GOODIN TA | 01/15/08 | 2.30 |
| GOODIN TA | 01/15/08 | 1.70 |
| GOODIN TA | 01/15/08 | 2.70 |
| GOODIN TA | 01/15/08 | 4.50 |
| GOODIN TA | 01/16/08 | 1.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 868**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| GOODIN TA | 01/16/08 | 1.10 |
| GOODIN TA | 01/16/08 | 1.30 |
| GOODIN TA | 01/16/08 | 2.40 |
| GOODIN TA | 01/16/08 | 2.10 |
| GOODIN TA | 01/16/08 | 1.90 |
| GOODIN TA | 01/16/08 | 1.20 |
| GOODIN TA | 01/17/08 | 1.80 |
| GOODIN TA | 01/17/08 | 3.90 |
| GOODIN TA | 01/17/08 | 5.10 |
| GOODIN TA | 01/17/08 | 1.00 |
| GOODIN TA | 01/18/08 | 0.90 |
| GOODIN TA | 01/18/08 | 4.50 |
| GOODIN TA | 01/18/08 | 2.90 |
| GOODIN TA | 01/18/08 | 5.30 |
| GOODIN TA | 01/19/08 | 0.30 |
| GOODIN TA | 01/19/08 | 4.60 |
| GOODIN TA | 01/19/08 | 0.70 |
| GOODIN TA | 01/20/08 | 3.30 |
| GOODIN TA | 01/20/08 | 1.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**　　　　　　　　**Exhibit 6 – Page 869**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| GOODIN TA | 01/20/08 | 1.70 |
| GOODIN TA | 01/20/08 | 1.90 |
| GOODIN TA | 01/21/08 | 0.90 |
| GOODIN TA | 01/21/08 | 1.80 |
| GOODIN TA | 01/21/08 | 4.20 |
| GOODIN TA | 01/21/08 | 0.80 |
| GOODIN TA | 01/21/08 | 1.20 |
| GOODIN TA | 01/21/08 | 2.60 |
| GOODIN TA | 01/21/08 | 1.50 |
| GOODIN TA | 01/22/08 | 1.20 |
| GOODIN TA | 01/22/08 | 2.70 |
| GOODIN TA | 01/22/08 | 0.20 |
| GOODIN TA | 01/22/08 | 2.30 |
| GOODIN TA | 01/22/08 | 3.30 |
| GOODIN TA | 01/22/08 | 2.10 |
| GOODIN TA | 01/22/08 | 1.40 |
| GOODIN TA | 01/23/08 | 3.40 |
| GOODIN TA | 01/23/08 | 1.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 870**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| GOODIN TA | 01/23/08 | 1.80 |
| GOODIN TA | 01/23/08 | 2.80 |
| GOODIN TA | 01/23/08 | 1.30 |
| GOODIN TA | 01/23/08 | 1.80 |
| GOODIN TA | 01/23/08 | 1.40 |
| GOODIN TA | 01/24/08 | 2.20 |
| GOODIN TA | 01/24/08 | 0.30 |
| GOODIN TA | 01/24/08 | 1.30 |
| GOODIN TA | 01/24/08 | 1.60 |
| GOODIN TA | 01/24/08 | 1.70 |
| GOODIN TA | 01/24/08 | 0.90 |
| GOODIN TA | 01/24/08 | 3.80 |
| GOODIN TA | 01/24/08 | 0.50 |
| GOODIN TA | 01/25/08 | 1.70 |
| GOODIN TA | 01/25/08 | 2.90 |
| GOODIN TA | 01/25/08 | 4.10 |
| GOODIN TA | 01/25/08 | 0.80 |
| GOODIN TA | 01/25/08 | 2.40 |
| GOODIN TA | 01/26/08 | 2.80 |
| GOODIN TA | 01/26/08 | 1.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 871**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| GOODIN TA | 01/26/08 | 2.40 |
| GOODIN TA | 01/27/08 | 0.30 |
| GOODIN TA | 01/27/08 | 0.30 |
| GOODIN TA | 01/27/08 | 0.40 |
| GOODIN TA | 01/27/08 | 0.70 |
| GOODIN TA | 01/27/08 | 0.60 |
| GOODIN TA | 01/27/08 | 0.90 |
| GOODIN TA | 01/27/08 | 2.60 |
| GOODIN TA | 01/27/08 | 2.20 |
| GOODIN TA | 01/27/08 | 2.90 |
| GOODIN TA | 01/27/08 | 1.90 |
| GOODIN TA | 01/28/08 | 3.80 |
| GOODIN TA | 01/28/08 | 1.30 |
| GOODIN TA | 01/28/08 | 2.20 |
| GOODIN TA | 01/28/08 | 3.90 |
| GOODIN TA | 01/29/08 | 2.30 |
| GOODIN TA | 01/29/08 | 1.90 |
| GOODIN TA | 01/29/08 | 1.30 |
| GOODIN TA | 01/29/08 | 0.70 |
| GOODIN TA | 01/29/08 | 2.80 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 872**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| GOODIN TA | 01/29/08 | 2.10 |
| GOODIN TA | 01/30/08 | 4.30 |
| GOODIN TA | 01/30/08 | 3.50 |
| GOODIN TA | 01/30/08 | 4.60 |
| GOODIN TA | 01/31/08 | 3.70 |
| GOODIN TA | 01/31/08 | 3.90 |
| GOODIN TA | 01/31/08 | 0.80 |
| | | **289.20** |
| HEDAYAT K | 01/02/08 | 3.40 |
| HEDAYAT K | 01/02/08 | 0.40 |
| HEDAYAT K | 01/02/08 | 1.30 |
| HEDAYAT K | 01/03/08 | 3.60 |
| HEDAYAT K | 01/03/08 | 0.40 |
| HEDAYAT K | 01/03/08 | 0.30 |
| HEDAYAT K | 01/03/08 | 0.80 |
| HEDAYAT K | 01/03/08 | 0.40 |
| HEDAYAT K | 01/03/08 | 2.90 |
| HEDAYAT K | 01/04/08 | 0.70 |
| HEDAYAT K | 01/04/08 | 0.20 |
| HEDAYAT K | 01/04/08 | 0.50 |
| HEDAYAT K | 01/04/08 | 4.40 |
| HEDAYAT K | 01/04/08 | 0.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 873**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HEDAYAT K | 01/07/08 | 0.80 |
| HEDAYAT K | 01/07/08 | 6.30 |
| HEDAYAT K | 01/08/08 | 0.40 |
| HEDAYAT K | 01/08/08 | 0.40 |
| HEDAYAT K | 01/08/08 | 0.70 |
| HEDAYAT K | 01/08/08 | 2.70 |
| HEDAYAT K | 01/09/08 | 0.20 |
| HEDAYAT K | 01/09/08 | 0.30 |
| HEDAYAT K | 01/09/08 | 0.20 |
| HEDAYAT K | 01/09/08 | 0.20 |
| HEDAYAT K | 01/09/08 | 0.40 |
| HEDAYAT K | 01/09/08 | 3.50 |
| HEDAYAT K | 01/09/08 | 0.40 |
| HEDAYAT K | 01/10/08 | 0.90 |
| HEDAYAT K | 01/10/08 | 0.70 |
| HEDAYAT K | 01/10/08 | 0.50 |
| HEDAYAT K | 01/10/08 | 0.50 |
| HEDAYAT K | 01/10/08 | 0.30 |
| HEDAYAT K | 01/10/08 | 0.90 |
| HEDAYAT K | 01/10/08 | 0.40 |
| HEDAYAT K | 01/10/08 | 0.80 |
| HEDAYAT K | 01/10/08 | 0.50 |
| HEDAYAT K | 01/10/08 | 0.40 |
| HEDAYAT K | 01/11/08 | 2.20 |
| HEDAYAT K | 01/11/08 | 0.50 |
| HEDAYAT K | 01/11/08 | 0.50 |
| HEDAYAT K | 01/11/08 | 0.40 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HEDAYAT K | 01/12/08 | 5.60 |
| HEDAYAT K | 01/12/08 | 0.90 |
| HEDAYAT K | 01/12/08 | 1.50 |
| HEDAYAT K | 01/12/08 | 0.30 |
| HEDAYAT K | 01/14/08 | 0.60 |
| HEDAYAT K | 01/14/08 | 3.10 |
| HEDAYAT K | 01/14/08 | 4.50 |
| HEDAYAT K | 01/15/08 | 4.30 |
| HEDAYAT K | 01/15/08 | 0.90 |
| HEDAYAT K | 01/15/08 | 0.80 |
| HEDAYAT K | 01/15/08 | 0.60 |
| HEDAYAT K | 01/15/08 | 0.30 |
| HEDAYAT K | 01/15/08 | 0.50 |
| HEDAYAT K | 01/15/08 | 0.90 |
| HEDAYAT K | 01/15/08 | 0.50 |
| HEDAYAT K | 01/16/08 | 0.40 |
| HEDAYAT K | 01/16/08 | 0.50 |
| HEDAYAT K | 01/16/08 | 0.60 |
| HEDAYAT K | 01/16/08 | 0.30 |
| HEDAYAT K | 01/16/08 | 4.50 |
| HEDAYAT K | 01/17/08 | 0.50 |
| HEDAYAT K | 01/17/08 | 0.30 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HEDAYAT K | 01/17/08 | 0.60 |
| HEDAYAT K | 01/17/08 | 2.30 |
| HEDAYAT K | 01/17/08 | 0.30 |
| HEDAYAT K | 01/17/08 | 0.50 |
| HEDAYAT K | 01/17/08 | 2.60 |
| HEDAYAT K | 01/17/08 | 0.40 |
| HEDAYAT K | 01/17/08 | 0.90 |
| HEDAYAT K | 01/18/08 | 0.30 |
| HEDAYAT K | 01/18/08 | 1.50 |
| HEDAYAT K | 01/18/08 | 0.40 |
| HEDAYAT K | 01/18/08 | 0.60 |
| HEDAYAT K | 01/18/08 | 0.40 |
| HEDAYAT K | 01/18/08 | 0.30 |
| HEDAYAT K | 01/18/08 | 0.40 |
| HEDAYAT K | 01/18/08 | 1.80 |
| HEDAYAT K | 01/18/08 | 0.70 |
| HEDAYAT K | 01/18/08 | 0.30 |
| HEDAYAT K | 01/18/08 | 0.50 |
| HEDAYAT K | 01/18/08 | 1.50 |
| HEDAYAT K | 01/19/08 | 3.70 |
| HEDAYAT K | 01/19/08 | 0.40 |
| HEDAYAT K | 01/19/08 | 0.30 |
| HEDAYAT K | 01/19/08 | 1.40 |

B71A

                    Exhibit 6 – Page 876

| | | |
|---|---|---|
| HEDAYAT K | 01/21/08 | 2.40 |
| HEDAYAT K | 01/21/08 | 0.70 |
| HEDAYAT K | 01/21/08 | 0.90 |
| HEDAYAT K | 01/21/08 | 0.40 |
| HEDAYAT K | 01/21/08 | 0.30 |
| HEDAYAT K | 01/21/08 | 0.80 |
| HEDAYAT K | 01/21/08 | 0.60 |
| HEDAYAT K | 01/21/08 | 0.20 |
| HEDAYAT K | 01/21/08 | 0.40 |
| HEDAYAT K | 01/21/08 | 1.80 |
| HEDAYAT K | 01/21/08 | 1.20 |
| HEDAYAT K | 01/21/08 | 0.70 |
| HEDAYAT K | 01/21/08 | 0.30 |
| HEDAYAT K | 01/22/08 | 1.30 |
| HEDAYAT K | 01/22/08 | 0.60 |
| HEDAYAT K | 01/22/08 | 1.90 |
| HEDAYAT K | 01/22/08 | 1.40 |
| HEDAYAT K | 01/22/08 | 0.60 |
| HEDAYAT K | 01/22/08 | 0.50 |
| HEDAYAT K | 01/22/08 | 0.70 |
| HEDAYAT K | 01/22/08 | 0.30 |
| HEDAYAT K | 01/22/08 | 0.50 |
| HEDAYAT K | 01/22/08 | 0.50 |
| HEDAYAT K | 01/22/08 | 0.40 |
| HEDAYAT K | 01/22/08 | 0.50 |
| HEDAYAT K | 01/23/08 | 0.90 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 877**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HEDAYAT K | 01/23/08 | 0.20 |
| HEDAYAT K | 01/23/08 | 0.60 |
| HEDAYAT K | 01/23/08 | 0.70 |
| HEDAYAT K | 01/23/08 | 1.90 |
| HEDAYAT K | 01/23/08 | 0.40 |
| HEDAYAT K | 01/23/08 | 0.30 |
| HEDAYAT K | 01/23/08 | 0.90 |
| HEDAYAT K | 01/23/08 | 0.20 |
| HEDAYAT K | 01/23/08 | 0.40 |
| HEDAYAT K | 01/23/08 | 1.30 |
| HEDAYAT K | 01/23/08 | 0.40 |
| HEDAYAT K | 01/23/08 | 0.30 |
| HEDAYAT K | 01/23/08 | 0.90 |
| HEDAYAT K | 01/24/08 | 1.20 |
| HEDAYAT K | 01/24/08 | 0.50 |
| HEDAYAT K | 01/24/08 | 0.40 |
| HEDAYAT K | 01/24/08 | 0.30 |
| HEDAYAT K | 01/24/08 | 0.40 |
| HEDAYAT K | 01/24/08 | 0.40 |
| HEDAYAT K | 01/24/08 | 0.30 |
| HEDAYAT K | 01/24/08 | 0.50 |
| HEDAYAT K | 01/24/08 | 0.40 |
| HEDAYAT K | 01/24/08 | 0.60 |
| HEDAYAT K | 01/24/08 | 0.20 |
| HEDAYAT K | 01/24/08 | 0.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 878**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| HEDAYAT K | 01/24/08 | 4.10 |
| HEDAYAT K | 01/25/08 | 0.30 |
| HEDAYAT K | 01/25/08 | 0.20 |
| HEDAYAT K | 01/25/08 | 0.50 |
| HEDAYAT K | 01/25/08 | 2.40 |
| HEDAYAT K | 01/25/08 | 0.60 |
| HEDAYAT K | 01/26/08 | 2.20 |
| HEDAYAT K | 01/26/08 | 0.40 |
| HEDAYAT K | 01/26/08 | 1.10 |
| HEDAYAT K | 01/26/08 | 0.80 |
| HEDAYAT K | 01/26/08 | 0.70 |
| HEDAYAT K | 01/28/08 | 4.50 |
| HEDAYAT K | 01/28/08 | 0.60 |
| HEDAYAT K | 01/28/08 | 0.40 |
| HEDAYAT K | 01/28/08 | 0.20 |
| HEDAYAT K | 01/29/08 | 2.30 |
| HEDAYAT K | 01/29/08 | 0.60 |
| HEDAYAT K | 01/29/08 | 0.20 |
| HEDAYAT K | 01/29/08 | 0.40 |
| HEDAYAT K | 01/29/08 | 0.40 |
| HEDAYAT K | 01/29/08 | 0.60 |
| HEDAYAT K | 01/29/08 | 0.30 |
| HEDAYAT K | 01/29/08 | 0.20 |
| HEDAYAT K | 01/30/08 | 0.90 |
| HEDAYAT K | 01/30/08 | 0.20 |
| HEDAYAT K | 01/30/08 | 0.20 |
| HEDAYAT K | 01/30/08 | 0.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 879**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HEDAYAT K | 01/30/08 | 0.20 |
| HEDAYAT K | 01/30/08 | 0.50 |
| HEDAYAT K | 01/30/08 | 0.20 |
| HEDAYAT K | 01/30/08 | 0.40 |
| HEDAYAT K | 01/30/08 | 0.50 |
| HEDAYAT K | 01/30/08 | 1.40 |
| HEDAYAT K | 01/30/08 | 0.80 |
| HEDAYAT K | 01/30/08 | 0.30 |
| HEDAYAT K | 01/31/08 | 0.30 |
| HEDAYAT K | 01/31/08 | 0.60 |
| HEDAYAT K | 01/31/08 | 0.30 |
| HEDAYAT K | 01/31/08 | 0.50 |
| HEDAYAT K | 01/31/08 | 0.30 |
| HEDAYAT K | 01/31/08 | 0.20 |
| HEDAYAT K | 01/31/08 | 0.20 |
| HEDAYAT K | 01/31/08 | 0.30 |
| HEDAYAT K | 01/31/08 | 0.30 |
| HEDAYAT K | 01/31/08 | 0.40 |
| HEDAYAT K | 01/31/08 | 1.10 |
| HEDAYAT K | 01/31/08 | 0.40 |
| HEDAYAT K | 01/31/08 | 0.30 |
| HEDAYAT K | 01/31/08 | 0.40 |
| HEDAYAT K | 01/31/08 | 0.40 |
| HEDAYAT K | 01/31/08 | 0.40 |
| HEDAYAT K | 01/31/08 | 0.50 |
| | | **172.20** |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 880**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HENDRICKS WA | 01/02/08 | 6.10 |
| HENDRICKS WA | 01/02/08 | 3.70 |
| HENDRICKS WA | 01/02/08 | 1.90 |
| HENDRICKS WA | 01/02/08 | 0.80 |
| HENDRICKS WA | 01/02/08 | 1.20 |
| HENDRICKS WA | 01/03/08 | 6.50 |
| HENDRICKS WA | 01/03/08 | 2.80 |
| HENDRICKS WA | 01/03/08 | 1.40 |
| HENDRICKS WA | 01/04/08 | 4.20 |
| HENDRICKS WA | 01/04/08 | 4.20 |
| HENDRICKS WA | 01/04/08 | 3.20 |
| HENDRICKS WA | 01/04/08 | 0.50 |
| HENDRICKS WA | 01/05/08 | 6.00 |
| HENDRICKS WA | 01/06/08 | 8.20 |
| HENDRICKS WA | 01/07/08 | 5.10 |
| HENDRICKS WA | 01/07/08 | 4.00 |
| HENDRICKS WA | 01/07/08 | 1.30 |
| HENDRICKS WA | 01/08/08 | 2.30 |
| HENDRICKS WA | 01/08/08 | 6.80 |
| HENDRICKS WA | 01/08/08 | 2.10 |
| HENDRICKS WA | 01/08/08 | 1.20 |
| HENDRICKS WA | 01/09/08 | 8.60 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| HENDRICKS WA | 01/09/08 | 2.10 | |
| HENDRICKS WA | 01/09/08 | 1.70 | |
| HENDRICKS WA | 01/10/08 | 7.90 | |
| HENDRICKS WA | 01/10/08 | 4.10 | |
| HENDRICKS WA | 01/11/08 | 11.50 | |
| HENDRICKS WA | 01/14/08 | 0.60 | |
| HENDRICKS WA | 01/14/08 | 0.50 | |
| HENDRICKS WA | 01/14/08 | 2.40 | |
| HENDRICKS WA | 01/14/08 | 4.70 | |
| HENDRICKS WA | 01/15/08 | 2.80 | |
| HENDRICKS WA | 01/15/08 | 1.20 | |
| HENDRICKS WA | 01/15/08 | 4.50 | |
| HENDRICKS WA | 01/15/08 | 1.50 | |
| HENDRICKS WA | 01/16/08 | 1.00 | |
| HENDRICKS WA | 01/16/08 | 4.70 | |
| HENDRICKS WA | 01/16/08 | 1.30 | |
| HENDRICKS WA | 01/16/08 | 1.20 | |
| HENDRICKS WA | 01/16/08 | 3.60 | |
| HENDRICKS WA | 01/17/08 | 10.30 | |
| HENDRICKS WA | 01/17/08 | 1.90 | |
| HENDRICKS WA | 01/18/08 | 3.80 | |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 882**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HENDRICKS WA | 01/18/08 | 2.80 |
| HENDRICKS WA | 01/18/08 | 5.20 |
| HENDRICKS WA | 01/19/08 | 8.70 |
| HENDRICKS WA | 01/19/08 | 1.00 |
| HENDRICKS WA | 01/20/08 | 1.60 |
| HENDRICKS WA | 01/20/08 | 1.40 |
| HENDRICKS WA | 01/20/08 | 2.70 |
| HENDRICKS WA | 01/21/08 | 2.70 |
| HENDRICKS WA | 01/21/08 | 5.10 |
| HENDRICKS WA | 01/21/08 | 0.90 |
| HENDRICKS WA | 01/21/08 | 3.20 |
| HENDRICKS WA | 01/22/08 | 8.30 |
| HENDRICKS WA | 01/22/08 | 0.70 |
| HENDRICKS WA | 01/22/08 | 1.40 |
| HENDRICKS WA | 01/23/08 | 2.70 |
| HENDRICKS WA | 01/23/08 | 2.70 |
| HENDRICKS WA | 01/23/08 | 2.80 |
| HENDRICKS WA | 01/23/08 | 2.60 |
| HENDRICKS WA | 01/24/08 | 1.50 |
| HENDRICKS WA | 01/24/08 | 2.30 |
| HENDRICKS WA | 01/24/08 | 6.80 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HENDRICKS WA | 01/24/08 | 1.70 |
| HENDRICKS WA | 01/25/08 | 5.40 |
| HENDRICKS WA | 01/25/08 | 2.70 |
| | | **232.30** |
| HURLEY T | 01/02/08 | 3.40 |
| HURLEY T | 01/02/08 | 1.00 |
| HURLEY T | 01/03/08 | 1.20 |
| HURLEY T | 01/03/08 | 1.90 |
| HURLEY T | 01/03/08 | 3.80 |
| HURLEY T | 01/04/08 | 5.00 |
| HURLEY T | 01/07/08 | 2.20 |
| HURLEY T | 01/07/08 | 4.20 |
| HURLEY T | 01/08/08 | 0.50 |
| HURLEY T | 01/08/08 | 5.30 |
| HURLEY T | 01/09/08 | 3.20 |
| HURLEY T | 01/09/08 | 3.20 |
| HURLEY T | 01/09/08 | 1.60 |
| HURLEY T | 01/10/08 | 3.30 |
| HURLEY T | 01/10/08 | 3.40 |
| HURLEY T | 01/11/08 | 4.80 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 884**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HURLEY T | 01/11/08 | 4.90 |
| HURLEY T | 01/14/08 | 4.10 |
| HURLEY T | 01/14/08 | 4.00 |
| HURLEY T | 01/15/08 | 2.90 |
| HURLEY T | 01/15/08 | 1.60 |
| HURLEY T | 01/15/08 | 1.00 |
| HURLEY T | 01/16/08 | 0.80 |
| HURLEY T | 01/16/08 | 2.60 |
| HURLEY T | 01/17/08 | 5.50 |
| HURLEY T | 01/17/08 | 0.80 |
| HURLEY T | 01/18/08 | 3.30 |
| HURLEY T | 01/18/08 | 0.80 |
| HURLEY T | 01/22/08 | 0.80 |
| HURLEY T | 01/22/08 | 0.60 |
| HURLEY T | 01/22/08 | 0.80 |
| HURLEY T | 01/23/08 | 2.70 |
| HURLEY T | 01/23/08 | 0.70 |
| HURLEY T | 01/24/08 | 3.00 |
| HURLEY T | 01/24/08 | 0.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 885**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HURLEY T | 01/25/08 | 2.20 |
| HURLEY T | 01/25/08 | 2.50 |
| HURLEY T | 01/28/08 | 0.70 |
| HURLEY T | 01/29/08 | 0.80 |
| HURLEY T | 01/29/08 | 1.20 |
| HURLEY T | 01/30/08 | 2.60 |
| HURLEY T | 01/30/08 | 0.60 |
| HURLEY T | 01/30/08 | 0.90 |
| | | **100.70** |
| JIN D | 01/02/08 | 6.00 |
| JIN D | 01/02/08 | 1.50 |
| JIN D | 01/02/08 | 1.00 |
| JIN D | 01/03/08 | 4.00 |
| JIN D | 01/03/08 | 2.00 |
| JIN D | 01/04/08 | 9.50 |
| JIN D | 01/06/08 | 5.50 |
| JIN D | 01/06/08 | 1.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 886**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| JIN D | 01/07/08 | 2.00 |
| JIN D | 01/07/08 | 1.50 |
| JIN D | 01/07/08 | 7.50 |
| JIN D | 01/07/08 | 1.50 |
| JIN D | 01/11/08 | 3.50 |
| JIN D | 01/11/08 | 2.50 |
| JIN D | 01/12/08 | 2.50 |
| JIN D | 01/14/08 | 2.00 |
| JIN D | 01/14/08 | 1.50 |
| JIN D | 01/14/08 | 1.50 |
| JIN D | 01/14/08 | 0.50 |
| JIN D | 01/14/08 | 1.50 |
| JIN D | 01/15/08 | 0.50 |
| JIN D | 01/15/08 | 1.00 |
| JIN D | 01/15/08 | 11.50 |
| JIN D | 01/16/08 | 7.00 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY **Exhibit 6 – Page 887**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| JIN D | 01/16/08 | 2.00 |
| JIN D | 01/17/08 | 11.00 |
| JIN D | 01/17/08 | 1.50 |
| JIN D | 01/17/08 | 1.50 |
| JIN D | 01/18/08 | 8.50 |
| JIN D | 01/18/08 | 1.50 |
| JIN D | 01/21/08 | 4.00 |
| JIN D | 01/21/08 | 3.00 |
| JIN D | 01/21/08 | 0.50 |
| JIN D | 01/21/08 | 1.50 |
| JIN D | 01/22/08 | 1.50 |
| JIN D | 01/22/08 | 2.00 |
| JIN D | 01/22/08 | 3.50 |
| JIN D | 01/23/08 | 5.00 |
| JIN D | 01/23/08 | 2.00 |
| JIN D | 01/23/08 | 3.00 |
| JIN D | 01/24/08 | 1.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 888**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| JIN D | 01/24/08 | 2.50 |
| JIN D | 01/24/08 | 4.50 |
| JIN D | 01/24/08 | 1.50 |
| JIN D | 01/24/08 | 1.00 |
| JIN D | 01/25/08 | 2.00 |
| JIN D | 01/25/08 | 0.50 |
| JIN D | 01/25/08 | 1.50 |
| JIN D | 01/25/08 | 5.00 |
| JIN D | 01/25/08 | 2.00 |
| JIN D | 01/27/08 | 7.00 |
| JIN D | 01/28/08 | 6.50 |
| JIN D | 01/28/08 | 3.00 |
| JIN D | 01/29/08 | 5.50 |
| JIN D | 01/29/08 | 2.50 |
| JIN D | 01/29/08 | 2.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 889**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| JIN D | 01/30/08 | 13.50 |
| JIN D | 01/31/08 | 2.00 |
| JIN D | 01/31/08 | 6.00 |
| JIN D | 01/31/08 | 0.50 |
| | | **201.00** |
| KIMMEL M | 01/03/08 | 5.80 |
| KIMMEL M | 01/03/08 | 0.50 |
| KIMMEL M | 01/22/08 | 4.80 |
| KIMMEL M | 01/24/08 | 1.90 |
| KIMMEL M | 01/27/08 | 6.20 |
| KIMMEL M | 01/28/08 | 2.00 |
| KIMMEL M | 01/30/08 | 3.40 |
| KIMMEL M | 01/31/08 | 4.90 |
| | | **29.50** |
| KRUGER GW | 01/02/08 | 14.90 |
| KRUGER GW | 01/02/08 | 0.30 |
| KRUGER GW | 01/03/08 | 5.80 |
| KRUGER GW | 01/03/08 | 1.40 |
| KRUGER GW | 01/03/08 | 1.60 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| KRUGER GW | 01/03/08 | 1.30 |
| KRUGER GW | 01/03/08 | 1.30 |
| KRUGER GW | 01/04/08 | 1.40 |
| KRUGER GW | 01/04/08 | 0.70 |
| KRUGER GW | 01/04/08 | 9.30 |
| KRUGER GW | 01/06/08 | 5.60 |
| KRUGER GW | 01/07/08 | 0.70 |
| KRUGER GW | 01/07/08 | 2.60 |
| KRUGER GW | 01/07/08 | 6.50 |
| KRUGER GW | 01/08/08 | 3.10 |
| KRUGER GW | 01/08/08 | 3.80 |
| KRUGER GW | 01/08/08 | 1.50 |
| KRUGER GW | 01/08/08 | 1.20 |
| KRUGER GW | 01/08/08 | 2.80 |
| KRUGER GW | 01/09/08 | 2.20 |
| KRUGER GW | 01/09/08 | 1.10 |
| KRUGER GW | 01/09/08 | 5.00 |
| KRUGER GW | 01/10/08 | 2.90 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 891**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| KRUGER GW | 01/10/08 | 3.90 |
| KRUGER GW | 01/10/08 | 0.40 |
| KRUGER GW | 01/10/08 | 1.20 |
| KRUGER GW | 01/10/08 | 3.50 |
| KRUGER GW | 01/11/08 | 4.60 |
| KRUGER GW | 01/11/08 | 5.40 |
| KRUGER GW | 01/12/08 | 1.20 |
| KRUGER GW | 01/14/08 | 0.30 |
| KRUGER GW | 01/14/08 | 0.60 |
| KRUGER GW | 01/14/08 | 1.80 |
| KRUGER GW | 01/14/08 | 2.10 |
| KRUGER GW | 01/14/08 | 0.30 |
| KRUGER GW | 01/14/08 | 1.90 |
| KRUGER GW | 01/14/08 | 0.70 |
| KRUGER GW | 01/14/08 | 1.10 |
| KRUGER GW | 01/15/08 | 3.40 |
| KRUGER GW | 01/15/08 | 0.70 |
| KRUGER GW | 01/15/08 | 2.20 |
| KRUGER GW | 01/15/08 | 2.40 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 892

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| KRUGER GW | 01/15/08 | 0.70 |
| KRUGER GW | 01/15/08 | 1.20 |
| KRUGER GW | 01/16/08 | 4.90 |
| KRUGER GW | 01/16/08 | 3.70 |
| KRUGER GW | 01/16/08 | 1.20 |
| KRUGER GW | 01/16/08 | 1.50 |
| KRUGER GW | 01/17/08 | 2.20 |
| KRUGER GW | 01/17/08 | 0.70 |
| KRUGER GW | 01/17/08 | 3.10 |
| KRUGER GW | 01/17/08 | 0.60 |
| KRUGER GW | 01/17/08 | 1.10 |
| KRUGER GW | 01/17/08 | 3.80 |
| KRUGER GW | 01/18/08 | 1.50 |
| KRUGER GW | 01/18/08 | 0.80 |
| KRUGER GW | 01/18/08 | 1.20 |
| KRUGER GW | 01/22/08 | 0.60 |
| KRUGER GW | 01/22/08 | 0.90 |
| KRUGER GW | 01/22/08 | 0.70 |
| KRUGER GW | 01/22/08 | 3.10 |
| KRUGER GW | 01/22/08 | 2.20 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| KRUGER GW | 01/22/08 | 1.90 |
| KRUGER GW | 01/22/08 | 0.80 |
| KRUGER GW | 01/23/08 | 6.70 |
| KRUGER GW | 01/23/08 | 3.20 |
| KRUGER GW | 01/23/08 | 0.90 |
| KRUGER GW | 01/23/08 | 0.70 |
| KRUGER GW | 01/24/08 | 1.90 |
| KRUGER GW | 01/24/08 | 0.60 |
| KRUGER GW | 01/24/08 | 0.40 |
| KRUGER GW | 01/24/08 | 1.00 |
| KRUGER GW | 01/24/08 | 1.10 |
| KRUGER GW | 01/24/08 | 0.50 |
| KRUGER GW | 01/24/08 | 1.40 |
| KRUGER GW | 01/24/08 | 2.60 |
| KRUGER GW | 01/24/08 | 1.30 |
| KRUGER GW | 01/24/08 | 1.30 |
| KRUGER GW | 01/25/08 | 1.90 |
| KRUGER GW | 01/25/08 | 3.10 |
| KRUGER GW | 01/25/08 | 0.30 |
| KRUGER GW | 01/25/08 | 0.60 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| KRUGER GW | 01/25/08 | 6.90 |
| KRUGER GW | 01/26/08 | 3.60 |
| KRUGER GW | 01/26/08 | 2.70 |
| KRUGER GW | 01/27/08 | 11.40 |
| KRUGER GW | 01/28/08 | 0.90 |
| KRUGER GW | 01/28/08 | 0.60 |
| KRUGER GW | 01/28/08 | 1.20 |
| KRUGER GW | 01/28/08 | 3.80 |
| KRUGER GW | 01/31/08 | 0.80 |
| | | **214.50** |
| KURAS K | 01/04/08 | 7.80 |
| KURAS K | 01/07/08 | 7.00 |
| KURAS K | 01/08/08 | 7.40 |
| KURAS K | 01/09/08 | 3.60 |
| KURAS K | 01/11/08 | 4.90 |
| KURAS K | 01/14/08 | 7.20 |
| KURAS K | 01/15/08 | 7.30 |
| KURAS K | 01/18/08 | 7.60 |
| KURAS K | 01/22/08 | 11.10 |
| KURAS K | 01/23/08 | 7.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 895**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| KURAS K | 01/24/08 | 5.00 |
| KURAS K | 01/25/08 | 7.30 |
| KURAS K | 01/28/08 | 0.30 |
| KURAS K | 01/29/08 | 2.00 |
| KURAS K | 01/30/08 | 6.30 |
| | | **92.10** |
| LACY MC | 01/15/08 | 7.70 |
| LACY MC | 01/16/08 | 6.60 |
| LACY MC | 01/17/08 | 7.70 |
| LACY MC | 01/18/08 | 5.50 |
| | | **27.50** |
| LUCKETT D | 01/23/08 | 7.70 |
| LUCKETT D | 01/24/08 | 6.20 |
| LUCKETT D | 01/25/08 | 7.00 |
| | | **20.90** |
| MURGAI P | 01/15/08 | 0.50 |
| MURGAI P | 01/15/08 | 2.40 |
| MURGAI P | 01/16/08 | 5.90 |
| MURGAI P | 01/18/08 | 1.80 |
| MURGAI P | 01/21/08 | 5.20 |
| MURGAI P | 01/22/08 | 5.90 |
| MURGAI P | 01/23/08 | 3.90 |
| MURGAI P | 01/24/08 | 6.00 |
| MURGAI P | 01/25/08 | 4.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 896**

35.80

| | | |
|---|---|---|
| NADJARIAN A | 01/02/08 | 0.60 |
| NADJARIAN A | 01/03/08 | 0.80 |
| NADJARIAN A | 01/03/08 | 1.50 |
| NADJARIAN A | 01/04/08 | 0.70 |
| NADJARIAN A | 01/04/08 | 1.00 |
| NADJARIAN A | 01/04/08 | 0.30 |
| NADJARIAN A | 01/07/08 | 5.80 |
| NADJARIAN A | 01/07/08 | 0.80 |
| NADJARIAN A | 01/08/08 | 8.60 |
| NADJARIAN A | 01/09/08 | 10.00 |
| NADJARIAN A | 01/09/08 | 1.50 |
| NADJARIAN A | 01/10/08 | 2.00 |
| NADJARIAN A | 01/10/08 | 0.50 |
| NADJARIAN A | 01/11/08 | 7.10 |
| NADJARIAN A | 01/11/08 | 0.80 |
| NADJARIAN A | 01/14/08 | 2.10 |
| NADJARIAN A | 01/14/08 | 0.60 |
| NADJARIAN A | 01/15/08 | 0.80 |
| NADJARIAN A | 01/15/08 | 1.00 |
| NADJARIAN A | 01/16/08 | 0.40 |
| NADJARIAN A | 01/16/08 | 0.20 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| NADJARIAN A | 01/17/08 | 5.00 |
| NADJARIAN A | 01/17/08 | 1.00 |
| NADJARIAN A | 01/17/08 | 0.50 |
| NADJARIAN A | 01/18/08 | 2.40 |
| NADJARIAN A | 01/18/08 | 0.50 |
| NADJARIAN A | 01/21/08 | 0.60 |
| NADJARIAN A | 01/22/08 | 2.30 |
| NADJARIAN A | 01/22/08 | 1.00 |
| NADJARIAN A | 01/23/08 | 0.50 |
| NADJARIAN A | 01/23/08 | 2.00 |
| NADJARIAN A | 01/24/08 | 5.00 |
| NADJARIAN A | 01/24/08 | 2.60 |
| NADJARIAN A | 01/25/08 | 0.50 |
| NADJARIAN A | 01/25/08 | 2.00 |
| NADJARIAN A | 01/27/08 | 5.30 |
| NADJARIAN A | 01/27/08 | 3.30 |
| NADJARIAN A | 01/28/08 | 2.00 |
| NADJARIAN A | 01/28/08 | 2.00 |
| NADJARIAN A | 01/29/08 | 2.00 |

B71A

**Exhibit 6 - Page 898**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| NADJARIAN A | 01/30/08 | 2.30 | |
| NADJARIAN A | 01/31/08 | 0.60 | |
| | | **90.50** | |
| NIE X | 01/02/08 | 0.60 | |
| NIE X | 01/02/08 | 0.80 | |
| NIE X | 01/02/08 | 4.60 | |
| NIE X | 01/03/08 | 0.70 | |
| NIE X | 01/03/08 | 0.50 | |
| NIE X | 01/03/08 | 1.90 | |
| NIE X | 01/03/08 | 0.60 | |
| NIE X | 01/03/08 | 0.40 | |
| NIE X | 01/03/08 | 3.40 | |
| NIE X | 01/04/08 | 2.10 | |
| NIE X | 01/04/08 | 0.60 | |
| NIE X | 01/04/08 | 0.70 | |
| NIE X | 01/04/08 | 3.10 | |
| NIE X | 01/06/08 | 6.00 | |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| NIE X | 01/06/08 | 2.00 |
| NIE X | 01/07/08 | 2.50 |
| NIE X | 01/07/08 | 4.20 |
| NIE X | 01/07/08 | 0.80 |
| NIE X | 01/07/08 | 0.50 |
| NIE X | 01/08/08 | 2.80 |
| NIE X | 01/08/08 | 5.10 |
| NIE X | 01/08/08 | 2.00 |
| NIE X | 01/09/08 | 2.10 |
| NIE X | 01/09/08 | 3.70 |
| NIE X | 01/09/08 | 1.10 |
| NIE X | 01/09/08 | 1.90 |
| NIE X | 01/10/08 | 2.40 |
| NIE X | 01/10/08 | 0.70 |
| NIE X | 01/10/08 | 6.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 900**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| NIE X | 01/10/08 | 1.70 | |
| NIE X | 01/11/08 | 4.10 | |
| NIE X | 01/11/08 | 2.20 | |
| NIE X | 01/11/08 | 0.40 | |
| NIE X | 01/11/08 | 0.20 | |
| NIE X | 01/12/08 | 5.00 | |
| NIE X | 01/13/08 | 2.10 | |
| NIE X | 01/13/08 | 1.40 | |
| NIE X | 01/14/08 | 4.60 | |
| NIE X | 01/14/08 | 5.20 | |
| NIE X | 01/14/08 | 0.70 | |
| NIE X | 01/15/08 | 3.30 | |
| NIE X | 01/16/08 | 2.50 | |
| NIE X | 01/16/08 | 0.50 | |
| NIE X | 01/16/08 | 4.70 | |
| NIE X | 01/16/08 | 0.30 | |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**              **Exhibit 6 - Page 901**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| NIE X | 01/16/08 | 1.00 |
| NIE X | 01/16/08 | 0.50 |
| NIE X | 01/17/08 | 9.50 |
| NIE X | 01/17/08 | 0.40 |
| NIE X | 01/17/08 | 2.50 |
| NIE X | 01/17/08 | 0.10 |
| NIE X | 01/18/08 | 12.80 |
| NIE X | 01/18/08 | 0.30 |
| NIE X | 01/19/08 | 5.00 |
| NIE X | 01/21/08 | 1.00 |
| NIE X | 01/21/08 | 2.40 |
| NIE X | 01/21/08 | 0.40 |
| NIE X | 01/21/08 | 1.80 |
| NIE X | 01/21/08 | 1.30 |
| NIE X | 01/22/08 | 6.20 |
| NIE X | 01/22/08 | 0.30 |
| NIE X | 01/22/08 | 0.50 |
| NIE X | 01/22/08 | 1.60 |
| NIE X | 01/23/08 | 1.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 902**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| NIE X | 01/23/08 | 0.10 |
| NIE X | 01/23/08 | 4.60 |
| NIE X | 01/24/08 | 1.30 |
| NIE X | 01/24/08 | 5.20 |
| NIE X | 01/25/08 | 1.60 |
| NIE X | 01/25/08 | 1.10 |
| NIE X | 01/25/08 | 3.80 |
| NIE X | 01/28/08 | 6.50 |
| NIE X | 01/29/08 | 0.80 |
| NIE X | 01/29/08 | 1.00 |
| NIE X | 01/29/08 | 3.20 |
| | | **180.80** |
| OLORUNDA D | 01/18/08 | 5.50 |
| OLORUNDA D | 01/21/08 | 2.00 |
| OLORUNDA D | 01/22/08 | 6.00 |
| OLORUNDA D | 01/24/08 | 6.20 |
| OLORUNDA D | 01/25/08 | 1.50 |
| | | **21.20** |
| OWENS PM | 01/02/08 | 2.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 903**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| OWENS PM | 01/03/08 | 2.50 |
| OWENS PM | 01/03/08 | 3.30 |
| OWENS PM | 01/04/08 | 4.50 |
| OWENS PM | 01/04/08 | 1.50 |
| OWENS PM | 01/07/08 | 3.00 |
| OWENS PM | 01/07/08 | 2.20 |
| OWENS PM | 01/14/08 | 2.80 |
| OWENS PM | 01/14/08 | 3.50 |
| OWENS PM | 01/15/08 | 1.00 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| OWENS PM | 01/15/08 | 1.20 |
| OWENS PM | 01/22/08 | 6.70 |
| OWENS PM | 01/24/08 | 1.30 |
| OWENS PM | 01/24/08 | 2.00 |
| OWENS PM | 01/25/08 | 0.70 |
| OWENS PM | 01/25/08 | 1.40 |
| OWENS PM | 01/28/08 | 2.10 |
| OWENS PM | 01/28/08 | 1.00 |
| OWENS PM | 01/28/08 | 3.00 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 - Page 905

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| OWENS PM | 01/29/08 | 6.70 |
| OWENS PM | 01/29/08 | 1.50 |
| OWENS PM | 01/30/08 | 2.00 |
| OWENS PM | 01/30/08 | 1.00 |
| OWENS PM | 01/30/08 | 0.50 |
| OWENS PM | 01/30/08 | 5.00 |
| OWENS PM | 01/30/08 | 1.10 |
| OWENS PM | 01/30/08 | 2.00 |
| OWENS PM | 01/31/08 | 0.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 906**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| OWENS PM | 01/31/08 | 1.50 |
| OWENS PM | 01/31/08 | 1.00 |
| OWENS PM | 01/31/08 | 2.00 |
| OWENS PM | 01/31/08 | 4.10 |
| | | **75.30** |
| PROOF MC | 01/04/08 | 3.00 |
| PROOF MC | 01/05/08 | 4.00 |
| PROOF MC | 01/06/08 | 4.50 |
| PROOF MC | 01/09/08 | 11.00 |
| PROOF MC | 01/10/08 | 6.00 |
| | | **28.50** |
| REYES C | 01/02/08 | 5.00 |
| REYES C | 01/09/08 | 9.30 |
| REYES C | 01/10/08 | 7.00 |
| REYES C | 01/10/08 | 0.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 907**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| REYES C | 01/11/08 | 2.00 |
| REYES C | 01/11/08 | 0.30 |
| REYES C | 01/14/08 | 4.00 |
| REYES C | 01/14/08 | 1.00 |
| REYES C | 01/15/08 | 2.00 |
| REYES C | 01/15/08 | 0.50 |
| REYES C | 01/16/08 | 7.00 |
| REYES C | 01/16/08 | 5.00 |
| REYES C | 01/17/08 | 7.50 |
| REYES C | 01/17/08 | 0.50 |
| REYES C | 01/18/08 | 4.00 |
| REYES C | 01/18/08 | 1.00 |
| REYES C | 01/21/08 | 0.20 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| REYES C | 01/22/08 | 1.00 |
| REYES C | 01/28/08 | 1.00 |
| REYES C | 01/30/08 | 4.50 |
| REYES C | 01/31/08 | 4.50 |
| | | **67.50** |
| ROGOSA DC | 01/03/08 | 2.10 |
| ROGOSA DC | 01/03/08 | 4.40 |
| ROGOSA DC | 01/03/08 | 0.30 |
| ROGOSA DC | 01/03/08 | 1.30 |
| ROGOSA DC | 01/03/08 | 1.40 |
| ROGOSA DC | 01/03/08 | 0.90 |
| ROGOSA DC | 01/03/08 | 2.10 |
| ROGOSA DC | 01/04/08 | 2.10 |
| ROGOSA DC | 01/04/08 | 0.60 |
| ROGOSA DC | 01/04/08 | 3.80 |
| ROGOSA DC | 01/04/08 | 0.60 |
| ROGOSA DC | 01/04/08 | 1.30 |
| ROGOSA DC | 01/04/08 | 1.10 |
| ROGOSA DC | 01/04/08 | 2.70 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ROGOSA DC | 01/04/08 | 0.60 |
| ROGOSA DC | 01/06/08 | 6.20 |
| ROGOSA DC | 01/06/08 | 0.80 |
| ROGOSA DC | 01/07/08 | 1.60 |
| ROGOSA DC | 01/07/08 | 4.60 |
| ROGOSA DC | 01/07/08 | 0.60 |
| ROGOSA DC | 01/07/08 | 3.70 |
| ROGOSA DC | 01/08/08 | 2.20 |
| ROGOSA DC | 01/08/08 | 4.90 |
| ROGOSA DC | 01/08/08 | 0.90 |
| ROGOSA DC | 01/08/08 | 0.90 |
| ROGOSA DC | 01/08/08 | 2.10 |
| ROGOSA DC | 01/08/08 | 0.40 |
| ROGOSA DC | 01/08/08 | 0.90 |
| ROGOSA DC | 01/09/08 | 2.80 |
| ROGOSA DC | 01/09/08 | 1.70 |
| ROGOSA DC | 01/09/08 | 1.10 |
| ROGOSA DC | 01/09/08 | 0.70 |
| ROGOSA DC | 01/09/08 | 4.20 |
| ROGOSA DC | 01/09/08 | 0.90 |
| ROGOSA DC | 01/10/08 | 2.30 |
| ROGOSA DC | 01/10/08 | 12.60 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**     **Exhibit 6 – Page 910**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ROGOSA DC | 01/10/08 | 1.20 |
| ROGOSA DC | 01/10/08 | 0.70 |
| ROGOSA DC | 01/10/08 | 0.80 |
| ROGOSA DC | 01/10/08 | 0.40 |
| ROGOSA DC | 01/11/08 | 4.20 |
| ROGOSA DC | 01/11/08 | 1.60 |
| ROGOSA DC | 01/11/08 | 3.40 |
| ROGOSA DC | 01/11/08 | 0.70 |
| ROGOSA DC | 01/11/08 | 0.40 |
| ROGOSA DC | 01/11/08 | 0.50 |
| ROGOSA DC | 01/12/08 | 0.30 |
| ROGOSA DC | 01/13/08 | 0.40 |
| ROGOSA DC | 01/14/08 | 1.70 |
| ROGOSA DC | 01/14/08 | 0.40 |
| ROGOSA DC | 01/14/08 | 5.10 |
| ROGOSA DC | 01/14/08 | 0.90 |
| ROGOSA DC | 01/14/08 | 0.40 |
| ROGOSA DC | 01/14/08 | 1.70 |
| ROGOSA DC | 01/14/08 | 0.30 |
| ROGOSA DC | 01/14/08 | 0.30 |
| ROGOSA DC | 01/15/08 | 2.40 |
| ROGOSA DC | 01/15/08 | 2.90 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ROGOSA DC | 01/15/08 | 0.20 |
| ROGOSA DC | 01/15/08 | 0.90 |
| ROGOSA DC | 01/15/08 | 0.10 |
| ROGOSA DC | 01/15/08 | 0.80 |
| ROGOSA DC | 01/15/08 | 0.30 |
| ROGOSA DC | 01/15/08 | 0.60 |
| ROGOSA DC | 01/15/08 | 2.70 |
| ROGOSA DC | 01/16/08 | 2.30 |
| ROGOSA DC | 01/16/08 | 1.70 |
| ROGOSA DC | 01/16/08 | 0.40 |
| ROGOSA DC | 01/16/08 | 2.40 |
| ROGOSA DC | 01/16/08 | 0.70 |
| ROGOSA DC | 01/16/08 | 1.20 |
| ROGOSA DC | 01/16/08 | 0.70 |
| ROGOSA DC | 01/16/08 | 0.40 |
| ROGOSA DC | 01/16/08 | 1.70 |
| ROGOSA DC | 01/17/08 | 3.10 |
| ROGOSA DC | 01/17/08 | 1.20 |
| ROGOSA DC | 01/17/08 | 0.30 |
| ROGOSA DC | 01/17/08 | 1.40 |
| ROGOSA DC | 01/17/08 | 0.40 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ROGOSA DC | 01/17/08 | 1.90 |
| ROGOSA DC | 01/17/08 | 2.30 |
| ROGOSA DC | 01/17/08 | 0.60 |
| ROGOSA DC | 01/18/08 | 3.10 |
| ROGOSA DC | 01/18/08 | 1.90 |
| ROGOSA DC | 01/18/08 | 1.60 |
| ROGOSA DC | 01/18/08 | 1.50 |
| ROGOSA DC | 01/18/08 | 3.20 |
| ROGOSA DC | 01/18/08 | 0.60 |
| ROGOSA DC | 01/18/08 | 0.40 |
| ROGOSA DC | 01/18/08 | 0.80 |
| ROGOSA DC | 01/18/08 | 1.10 |
| ROGOSA DC | 01/19/08 | 4.90 |
| ROGOSA DC | 01/19/08 | 0.80 |
| ROGOSA DC | 01/19/08 | 0.70 |
| ROGOSA DC | 01/20/08 | 4.80 |
| ROGOSA DC | 01/20/08 | 1.40 |
| ROGOSA DC | 01/20/08 | 0.90 |
| ROGOSA DC | 01/21/08 | 2.80 |
| ROGOSA DC | 01/21/08 | 0.40 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 913

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ROGOSA DC | 01/21/08 | 0.90 |
| ROGOSA DC | 01/21/08 | 3.50 |
| ROGOSA DC | 01/21/08 | 1.70 |
| ROGOSA DC | 01/21/08 | 1.40 |
| ROGOSA DC | 01/21/08 | 0.70 |
| ROGOSA DC | 01/21/08 | 0.80 |
| ROGOSA DC | 01/21/08 | 0.80 |
| ROGOSA DC | 01/21/08 | 0.70 |
| ROGOSA DC | 01/22/08 | 2.80 |
| ROGOSA DC | 01/22/08 | 0.70 |
| ROGOSA DC | 01/22/08 | 0.90 |
| ROGOSA DC | 01/22/08 | 0.80 |
| ROGOSA DC | 01/22/08 | 0.70 |
| ROGOSA DC | 01/22/08 | 0.60 |
| ROGOSA DC | 01/22/08 | 1.10 |
| ROGOSA DC | 01/22/08 | 0.90 |
| ROGOSA DC | 01/22/08 | 1.30 |
| ROGOSA DC | 01/22/08 | 1.70 |
| ROGOSA DC | 01/23/08 | 2.70 |
| ROGOSA DC | 01/23/08 | 1.20 |
| ROGOSA DC | 01/23/08 | 2.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**   **Exhibit 6 – Page 914**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ROGOSA DC | 01/23/08 | 0.80 |
| ROGOSA DC | 01/23/08 | 0.30 |
| ROGOSA DC | 01/23/08 | 3.90 |
| ROGOSA DC | 01/23/08 | 0.80 |
| ROGOSA DC | 01/23/08 | 0.80 |
| ROGOSA DC | 01/23/08 | 0.90 |
| ROGOSA DC | 01/23/08 | 0.60 |
| ROGOSA DC | 01/23/08 | 0.40 |
| ROGOSA DC | 01/24/08 | 3.30 |
| ROGOSA DC | 01/24/08 | 0.60 |
| ROGOSA DC | 01/24/08 | 1.10 |
| ROGOSA DC | 01/24/08 | 2.30 |
| ROGOSA DC | 01/24/08 | 1.80 |
| ROGOSA DC | 01/24/08 | 0.70 |
| ROGOSA DC | 01/24/08 | 0.80 |
| ROGOSA DC | 01/24/08 | 1.10 |
| ROGOSA DC | 01/24/08 | 0.80 |
| ROGOSA DC | 01/25/08 | 2.90 |
| ROGOSA DC | 01/25/08 | 1.10 |
| ROGOSA DC | 01/25/08 | 3.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 915**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ROGOSA DC | 01/25/08 | 0.60 |
| ROGOSA DC | 01/25/08 | 0.90 |
| ROGOSA DC | 01/25/08 | 0.80 |
| ROGOSA DC | 01/25/08 | 0.60 |
| ROGOSA DC | 01/25/08 | 0.90 |
| ROGOSA DC | 01/25/08 | 0.60 |
| ROGOSA DC | 01/25/08 | 0.70 |
| ROGOSA DC | 01/25/08 | 1.10 |
| ROGOSA DC | 01/26/08 | 0.40 |
| ROGOSA DC | 01/26/08 | 2.80 |
| ROGOSA DC | 01/26/08 | 0.60 |
| ROGOSA DC | 01/26/08 | 0.70 |
| ROGOSA DC | 01/26/08 | 1.80 |
| ROGOSA DC | 01/26/08 | 0.70 |
| ROGOSA DC | 01/26/08 | 0.40 |
| ROGOSA DC | 01/27/08 | 6.30 |
| ROGOSA DC | 01/27/08 | 2.80 |
| ROGOSA DC | 01/27/08 | 1.10 |
| ROGOSA DC | 01/27/08 | 1.30 |
| ROGOSA DC | 01/27/08 | 0.60 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**    **Exhibit 6 – Page 916**

| | | |
|---|---|---|
| ROGOSA DC | 01/27/08 | 0.40 |
| ROGOSA DC | 01/27/08 | 0.30 |
| ROGOSA DC | 01/27/08 | 1.30 |
| ROGOSA DC | 01/28/08 | 6.30 |
| ROGOSA DC | 01/28/08 | 0.40 |
| ROGOSA DC | 01/28/08 | 0.80 |
| ROGOSA DC | 01/28/08 | 0.90 |
| ROGOSA DC | 01/28/08 | 1.90 |
| ROGOSA DC | 01/28/08 | 0.90 |
| ROGOSA DC | 01/29/08 | 2.40 |
| ROGOSA DC | 01/29/08 | 0.80 |
| ROGOSA DC | 01/29/08 | 2.60 |
| ROGOSA DC | 01/29/08 | 1.20 |
| ROGOSA DC | 01/29/08 | 0.60 |
| ROGOSA DC | 01/29/08 | 0.80 |
| ROGOSA DC | 01/29/08 | 1.70 |
| ROGOSA DC | 01/29/08 | 0.70 |
| ROGOSA DC | 01/29/08 | 0.40 |
| ROGOSA DC | 01/29/08 | 0.90 |
| ROGOSA DC | 01/29/08 | 0.80 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ROGOSA DC | 01/30/08 | 1.10 |
| ROGOSA DC | 01/30/08 | 0.80 |
| ROGOSA DC | 01/30/08 | 0.90 |
| ROGOSA DC | 01/30/08 | 0.70 |
| ROGOSA DC | 01/30/08 | 1.40 |
| ROGOSA DC | 01/30/08 | 1.30 |
| ROGOSA DC | 01/30/08 | 1.80 |
| ROGOSA DC | 01/31/08 | 1.10 |
| ROGOSA DC | 01/31/08 | 0.70 |
| ROGOSA DC | 01/31/08 | 0.70 |
| ROGOSA DC | 01/31/08 | 2.10 |
| ROGOSA DC | 01/31/08 | 0.40 |
| ROGOSA DC | 01/31/08 | 0.60 |
| ROGOSA DC | 01/31/08 | 2.80 |
| ROGOSA DC | 01/31/08 | 1.80 |
| | | **297.50** |
| RYP M | 01/02/08 | 4.00 |
| RYP M | 01/02/08 | 2.00 |
| RYP M | 01/03/08 | 2.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**              **Exhibit 6 – Page 918**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| RYP M | 01/03/08 | 1.00 |
| RYP M | 01/04/08 | 1.30 |
| RYP M | 01/07/08 | 1.00 |
| RYP M | 01/07/08 | 1.90 |
| RYP M | 01/09/08 | 1.30 |
| RYP M | 01/14/08 | 1.00 |
| RYP M | 01/22/08 | 1.70 |
| RYP M | 01/24/08 | 2.00 |
| RYP M | 01/28/08 | 2.10 |
| RYP M | 01/30/08 | 2.10 |
| | | **23.40** |
| SCHWARTZ T | 01/02/08 | 6.50 |
| SCHWARTZ T | 01/03/08 | 6.00 |
| SCHWARTZ T | 01/04/08 | 6.50 |
| SCHWARTZ T | 01/07/08 | 5.50 |
| SCHWARTZ T | 01/08/08 | 5.50 |
| SCHWARTZ T | 01/09/08 | 9.00 |
| SCHWARTZ T | 01/10/08 | 6.50 |
| SCHWARTZ T | 01/11/08 | 5.00 |
| SCHWARTZ T | 01/14/08 | 8.40 |
| SCHWARTZ T | 01/15/08 | 8.10 |
| SCHWARTZ T | 01/16/08 | 7.20 |
| SCHWARTZ T | 01/17/08 | 7.10 |
| SCHWARTZ T | 01/18/08 | 8.70 |
| SCHWARTZ T | 01/21/08 | 7.90 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| SCHWARTZ T | 01/22/08 | 6.20 |
| SCHWARTZ T | 01/23/08 | 7.90 |
| SCHWARTZ T | 01/24/08 | 8.60 |
| SCHWARTZ T | 01/25/08 | 9.00 |
| SCHWARTZ T | 01/29/08 | 0.80 |
| SCHWARTZ T | 01/30/08 | 3.80 |
| SCHWARTZ T | 01/31/08 | 4.00 |
| | | **138.20** |
| SMITH PE | 01/02/08 | 0.70 |
| SMITH PE | 01/28/08 | 1.80 |
| SMITH PE | 01/28/08 | 1.20 |
| SMITH PE | 01/28/08 | 4.10 |
| SMITH PE | 01/28/08 | 2.90 |
| SMITH PE | 01/29/08 | 2.10 |
| SMITH PE | 01/29/08 | 2.80 |
| SMITH PE | 01/29/08 | 7.40 |
| SMITH PE | 01/30/08 | 4.30 |
| SMITH PE | 01/30/08 | 4.60 |
| SMITH PE | 01/30/08 | 0.70 |
| SMITH PE | 01/31/08 | 6.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 920**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| SMITH PE | 01/31/08 | 3.20 |
| | | **42.00** |
| STEIGLER SA | 01/02/08 | 2.20 |
| STEIGLER SA | 01/02/08 | 4.30 |
| STEIGLER SA | 01/02/08 | 1.20 |
| STEIGLER SA | 01/02/08 | 1.00 |
| STEIGLER SA | 01/02/08 | 2.00 |
| STEIGLER SA | 01/02/08 | 1.50 |
| STEIGLER SA | 01/02/08 | 0.80 |
| STEIGLER SA | 01/02/08 | 0.60 |
| STEIGLER SA | 01/03/08 | 1.80 |
| STEIGLER SA | 01/03/08 | 0.40 |
| STEIGLER SA | 01/03/08 | 0.40 |
| STEIGLER SA | 01/03/08 | 1.60 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 921**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| STEIGLER SA | 01/03/08 | 0.70 |
| STEIGLER SA | 01/03/08 | 1.00 |
| STEIGLER SA | 01/03/08 | 0.70 |
| STEIGLER SA | 01/03/08 | 1.50 |
| STEIGLER SA | 01/03/08 | 4.50 |
| STEIGLER SA | 01/03/08 | 0.60 |
| STEIGLER SA | 01/03/08 | 0.80 |
| STEIGLER SA | 01/03/08 | 1.20 |
| STEIGLER SA | 01/04/08 | 3.20 |
| STEIGLER SA | 01/04/08 | 3.80 |
| STEIGLER SA | 01/04/08 | 2.20 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| STEIGLER SA | 01/04/08 | 1.80 |
| STEIGLER SA | 01/04/08 | 1.10 |
| STEIGLER SA | 01/05/08 | 0.70 |
| STEIGLER SA | 01/05/08 | 0.40 |
| STEIGLER SA | 01/05/08 | 0.40 |
| STEIGLER SA | 01/05/08 | 0.30 |
| STEIGLER SA | 01/05/08 | 1.40 |
| STEIGLER SA | 01/06/08 | 1.00 |
| STEIGLER SA | 01/06/08 | 5.00 |
| STEIGLER SA | 01/06/08 | 0.80 |
| STEIGLER SA | 01/06/08 | 0.90 |
| STEIGLER SA | 01/07/08 | 1.00 |
| STEIGLER SA | 01/07/08 | 4.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 923**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| STEIGLER SA | 01/07/08 | 3.50 |
| STEIGLER SA | 01/07/08 | 0.60 |
| STEIGLER SA | 01/08/08 | 6.20 |
| STEIGLER SA | 01/08/08 | 2.70 |
| STEIGLER SA | 01/08/08 | 0.80 |
| STEIGLER SA | 01/08/08 | 0.80 |
| STEIGLER SA | 01/08/08 | 1.10 |
| STEIGLER SA | 01/09/08 | 3.30 |
| STEIGLER SA | 01/09/08 | 2.80 |
| STEIGLER SA | 01/09/08 | 2.10 |
| STEIGLER SA | 01/09/08 | 1.70 |
| STEIGLER SA | 01/09/08 | 0.60 |
| STEIGLER SA | 01/09/08 | 0.40 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| STEIGLER SA | 01/09/08 | 0.50 | |
| STEIGLER SA | 01/10/08 | 5.90 | |
| STEIGLER SA | 01/10/08 | 1.30 | |
| STEIGLER SA | 01/10/08 | 2.20 | |
| STEIGLER SA | 01/10/08 | 2.30 | |
| STEIGLER SA | 01/11/08 | 1.80 | |
| STEIGLER SA | 01/11/08 | 3.80 | |
| STEIGLER SA | 01/11/08 | 0.60 | |
| STEIGLER SA | 01/11/08 | 2.20 | |
| STEIGLER SA | 01/11/08 | 1.30 | |
| STEIGLER SA | 01/11/08 | 0.90 | |
| STEIGLER SA | 01/12/08 | 3.70 | |
| STEIGLER SA | 01/12/08 | 0.50 | |
| STEIGLER SA | 01/12/08 | 1.10 | |
| STEIGLER SA | 01/12/08 | 0.90 | |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| STEIGLER SA | 01/13/08 | 3.60 |
| STEIGLER SA | 01/13/08 | 0.80 |
| STEIGLER SA | 01/14/08 | 2.10 |
| STEIGLER SA | 01/14/08 | 3.50 |
| STEIGLER SA | 01/14/08 | 2.70 |
| STEIGLER SA | 01/14/08 | 0.60 |
| STEIGLER SA | 01/14/08 | 0.50 |
| STEIGLER SA | 01/15/08 | 1.60 |
| STEIGLER SA | 01/15/08 | 3.00 |
| STEIGLER SA | 01/15/08 | 2.20 |
| STEIGLER SA | 01/15/08 | 0.70 |
| STEIGLER SA | 01/15/08 | 1.40 |
| STEIGLER SA | 01/15/08 | 1.10 |
| STEIGLER SA | 01/16/08 | 1.90 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 926

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| STEIGLER SA | 01/16/08 | 1.20 |
| STEIGLER SA | 01/16/08 | 0.80 |
| STEIGLER SA | 01/16/08 | 1.80 |
| STEIGLER SA | 01/16/08 | 1.40 |
| STEIGLER SA | 01/16/08 | 1.00 |
| STEIGLER SA | 01/16/08 | 0.50 |
| STEIGLER SA | 01/16/08 | 0.60 |
| STEIGLER SA | 01/17/08 | 1.10 |
| STEIGLER SA | 01/17/08 | 1.40 |
| STEIGLER SA | 01/17/08 | 1.60 |
| STEIGLER SA | 01/17/08 | 4.50 |
| STEIGLER SA | 01/17/08 | 0.70 |
| STEIGLER SA | 01/17/08 | 2.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 927**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| STEIGLER SA | 01/17/08 | 0.90 |
| STEIGLER SA | 01/18/08 | 2.00 |
| STEIGLER SA | 01/18/08 | 1.20 |
| STEIGLER SA | 01/18/08 | 2.10 |
| STEIGLER SA | 01/18/08 | 4.40 |
| STEIGLER SA | 01/18/08 | 1.80 |
| STEIGLER SA | 01/18/08 | 0.30 |
| STEIGLER SA | 01/19/08 | 1.50 |
| STEIGLER SA | 01/20/08 | 1.00 |
| STEIGLER SA | 01/20/08 | 2.10 |
| STEIGLER SA | 01/21/08 | 0.50 |
| STEIGLER SA | 01/21/08 | 1.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 928**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| STEIGLER SA | 01/21/08 | 5.50 |
| STEIGLER SA | 01/21/08 | 2.10 |
| STEIGLER SA | 01/21/08 | 0.80 |
| STEIGLER SA | 01/21/08 | 1.10 |
| STEIGLER SA | 01/22/08 | 2.20 |
| STEIGLER SA | 01/22/08 | 0.70 |
| STEIGLER SA | 01/22/08 | 1.70 |
| STEIGLER SA | 01/22/08 | 1.20 |
| STEIGLER SA | 01/22/08 | 1.80 |
| STEIGLER SA | 01/22/08 | 2.10 |
| STEIGLER SA | 01/22/08 | 1.20 |
| STEIGLER SA | 01/23/08 | 3.90 |
| STEIGLER SA | 01/23/08 | 1.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 929**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| STEIGLER SA | 01/23/08 | 2.00 |
| STEIGLER SA | 01/23/08 | 2.80 |
| STEIGLER SA | 01/23/08 | 3.00 |
| STEIGLER SA | 01/23/08 | 1.90 |
| STEIGLER SA | 01/24/08 | 1.10 |
| STEIGLER SA | 01/24/08 | 2.00 |
| STEIGLER SA | 01/24/08 | 0.80 |
| STEIGLER SA | 01/24/08 | 1.00 |
| STEIGLER SA | 01/24/08 | 4.00 |
| STEIGLER SA | 01/24/08 | 0.50 |
| STEIGLER SA | 01/24/08 | 1.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 930**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| STEIGLER SA | 01/24/08 | 1.00 | |
| STEIGLER SA | 01/24/08 | 1.00 | |
| STEIGLER SA | 01/25/08 | 0.90 | |
| STEIGLER SA | 01/25/08 | 1.20 | |
| STEIGLER SA | 01/25/08 | 5.00 | |
| STEIGLER SA | 01/25/08 | 1.10 | |
| STEIGLER SA | 01/25/08 | 2.00 | |
| STEIGLER SA | 01/25/08 | 2.00 | |
| STEIGLER SA | 01/25/08 | 0.50 | |
| STEIGLER SA | 01/26/08 | 4.50 | |
| STEIGLER SA | 01/26/08 | 1.50 | |
| STEIGLER SA | 01/26/08 | 2.00 | |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 931**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| STEIGLER SA | 01/26/08 | 0.70 |
| STEIGLER SA | 01/27/08 | 7.20 |
| STEIGLER SA | 01/27/08 | 2.10 |
| STEIGLER SA | 01/27/08 | 0.70 |
| STEIGLER SA | 01/27/08 | 0.80 |
| STEIGLER SA | 01/27/08 | 0.70 |
| STEIGLER SA | 01/27/08 | 0.50 |
| STEIGLER SA | 01/27/08 | 0.50 |
| STEIGLER SA | 01/28/08 | 1.10 |
| STEIGLER SA | 01/28/08 | 5.30 |
| STEIGLER SA | 01/28/08 | 2.20 |
| STEIGLER SA | 01/28/08 | 1.40 |
| STEIGLER SA | 01/28/08 | 1.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 932**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| STEIGLER SA | 01/28/08 | 0.60 |
| STEIGLER SA | 01/29/08 | 4.00 |
| STEIGLER SA | 01/29/08 | 1.00 |
| STEIGLER SA | 01/29/08 | 2.00 |
| STEIGLER SA | 01/29/08 | 1.20 |
| STEIGLER SA | 01/29/08 | 2.50 |
| STEIGLER SA | 01/29/08 | 1.20 |
| STEIGLER SA | 01/29/08 | 0.80 |
| STEIGLER SA | 01/30/08 | 0.70 |
| STEIGLER SA | 01/30/08 | 3.30 |
| STEIGLER SA | 01/30/08 | 1.20 |
| STEIGLER SA | 01/30/08 | 0.70 |

B71A

Exhibit 6 – Page 933

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| STEIGLER SA | 01/30/08 | 1.80 |
| STEIGLER SA | 01/30/08 | 0.50 |
| STEIGLER SA | 01/30/08 | 1.20 |
| STEIGLER SA | 01/30/08 | 0.80 |
| STEIGLER SA | 01/31/08 | 3.20 |
| STEIGLER SA | 01/31/08 | 4.00 |
| STEIGLER SA | 01/31/08 | 2.40 |
| STEIGLER SA | 01/31/08 | 1.40 |
| STEIGLER SA | 01/31/08 | 0.70 |
| | | **304.80** |
| TURNIPSEED A | 12/29/07 | 2.20 |
| TURNIPSEED A | 12/29/07 | 9.00 |
| TURNIPSEED A | 12/29/07 | 0.40 |
| TURNIPSEED A | 12/30/07 | 2.80 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**           **Exhibit 6 - Page 934**

| | | |
|---|---|---|
| TURNIPSEED A | 12/31/07 | 3.00 |
| TURNIPSEED A | 12/31/07 | 2.70 |
| TURNIPSEED A | 12/31/07 | 1.20 |
| TURNIPSEED A | 12/31/07 | 1.70 |
| TURNIPSEED A | 12/31/07 | 1.00 |
| TURNIPSEED A | 12/31/07 | 0.30 |
| TURNIPSEED A | 12/31/07 | 0.40 |
| TURNIPSEED A | 01/02/08 | 3.90 |
| TURNIPSEED A | 01/02/08 | 1.50 |
| TURNIPSEED A | 01/02/08 | 2.80 |
| TURNIPSEED A | 01/02/08 | 0.60 |
| TURNIPSEED A | 01/02/08 | 1.20 |
| TURNIPSEED A | 01/02/08 | 3.00 |
| TURNIPSEED A | 01/02/08 | 2.40 |
| TURNIPSEED A | 01/03/08 | 10.50 |
| TURNIPSEED A | 01/03/08 | 3.50 |
| TURNIPSEED A | 01/04/08 | 1.60 |
| TURNIPSEED A | 01/04/08 | 0.50 |
| TURNIPSEED A | 01/04/08 | 3.90 |
| TURNIPSEED A | 01/04/08 | 0.80 |
| TURNIPSEED A | 01/04/08 | 1.00 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| TURNIPSEED A | 01/04/08 | 1.00 |
| TURNIPSEED A | 01/04/08 | 1.30 |
| TURNIPSEED A | 01/04/08 | 2.00 |
| TURNIPSEED A | 01/04/08 | 0.60 |
| TURNIPSEED A | 01/05/08 | 1.20 |
| TURNIPSEED A | 01/07/08 | 0.60 |
| TURNIPSEED A | 01/07/08 | 0.40 |
| TURNIPSEED A | 01/08/08 | 1.00 |
| TURNIPSEED A | 01/08/08 | 0.50 |
| TURNIPSEED A | 01/08/08 | 0.50 |
| TURNIPSEED A | 01/09/08 | 3.30 |
| TURNIPSEED A | 01/09/08 | 0.40 |
| TURNIPSEED A | 01/09/08 | 1.50 |
| TURNIPSEED A | 01/09/08 | 1.00 |
| TURNIPSEED A | 01/09/08 | 0.60 |
| TURNIPSEED A | 01/10/08 | 5.00 |
| TURNIPSEED A | 01/10/08 | 1.00 |
| TURNIPSEED A | 01/10/08 | 3.10 |
| TURNIPSEED A | 01/10/08 | 1.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| TURNIPSEED A | 01/10/08 | 2.00 |
| TURNIPSEED A | 01/10/08 | 0.90 |
| TURNIPSEED A | 01/11/08 | 4.50 |
| TURNIPSEED A | 01/11/08 | 1.20 |
| TURNIPSEED A | 01/11/08 | 2.50 |
| TURNIPSEED A | 01/11/08 | 1.20 |
| TURNIPSEED A | 01/11/08 | 2.10 |
| TURNIPSEED A | 01/11/08 | 2.20 |
| TURNIPSEED A | 01/11/08 | 1.30 |
| TURNIPSEED A | 01/13/08 | 2.60 |
| TURNIPSEED A | 01/14/08 | 4.00 |
| TURNIPSEED A | 01/14/08 | 1.00 |
| TURNIPSEED A | 01/14/08 | 0.50 |
| TURNIPSEED A | 01/14/08 | 0.60 |
| TURNIPSEED A | 01/14/08 | 0.50 |
| TURNIPSEED A | 01/14/08 | 0.80 |
| TURNIPSEED A | 01/15/08 | 0.80 |
| TURNIPSEED A | 01/15/08 | 1.30 |
| TURNIPSEED A | 01/15/08 | 1.00 |
| TURNIPSEED A | 01/15/08 | 0.80 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| TURNIPSEED A | 01/15/08 | 0.50 |
| TURNIPSEED A | 01/15/08 | 1.30 |
| TURNIPSEED A | 01/15/08 | 0.90 |
| TURNIPSEED A | 01/15/08 | 1.50 |
| TURNIPSEED A | 01/15/08 | 1.00 |
| TURNIPSEED A | 01/15/08 | 1.00 |
| TURNIPSEED A | 01/16/08 | 1.20 |
| TURNIPSEED A | 01/16/08 | 0.50 |
| TURNIPSEED A | 01/16/08 | 5.00 |
| TURNIPSEED A | 01/16/08 | 2.00 |
| TURNIPSEED A | 01/16/08 | 1.70 |
| TURNIPSEED A | 01/16/08 | 0.50 |
| TURNIPSEED A | 01/16/08 | 0.90 |
| TURNIPSEED A | 01/16/08 | 0.80 |
| TURNIPSEED A | 01/17/08 | 2.00 |
| TURNIPSEED A | 01/17/08 | 0.80 |
| TURNIPSEED A | 01/17/08 | 4.10 |
| TURNIPSEED A | 01/17/08 | 0.90 |
| TURNIPSEED A | 01/17/08 | 0.50 |
| TURNIPSEED A | 01/17/08 | 0.90 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**   **Exhibit 6 – Page 938**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| TURNIPSEED A | 01/17/08 | 0.90 |
| TURNIPSEED A | 01/17/08 | 1.50 |
| TURNIPSEED A | 01/17/08 | 1.00 |
| TURNIPSEED A | 01/17/08 | 0.80 |
| TURNIPSEED A | 01/17/08 | 1.00 |
| TURNIPSEED A | 01/18/08 | 6.20 |
| TURNIPSEED A | 01/18/08 | 1.10 |
| TURNIPSEED A | 01/18/08 | 3.80 |
| TURNIPSEED A | 01/18/08 | 0.40 |
| TURNIPSEED A | 01/18/08 | 0.90 |
| TURNIPSEED A | 01/18/08 | 0.70 |
| TURNIPSEED A | 01/18/08 | 0.50 |
| TURNIPSEED A | 01/19/08 | 1.50 |
| TURNIPSEED A | 01/19/08 | 2.00 |
| TURNIPSEED A | 01/19/08 | 4.00 |
| TURNIPSEED A | 01/19/08 | 0.50 |
| TURNIPSEED A | 01/20/08 | 2.00 |
| TURNIPSEED A | 01/20/08 | 2.00 |
| TURNIPSEED A | 01/20/08 | 1.30 |
| TURNIPSEED A | 01/20/08 | 1.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 939**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| TURNIPSEED A | 01/21/08 | 3.40 |
| TURNIPSEED A | 01/21/08 | 2.30 |
| TURNIPSEED A | 01/21/08 | 0.60 |
| TURNIPSEED A | 01/21/08 | 0.80 |
| TURNIPSEED A | 01/21/08 | 2.90 |
| TURNIPSEED A | 01/21/08 | 1.50 |
| TURNIPSEED A | 01/21/08 | 2.00 |
| TURNIPSEED A | 01/22/08 | 3.50 |
| TURNIPSEED A | 01/22/08 | 2.50 |
| TURNIPSEED A | 01/22/08 | 1.50 |
| TURNIPSEED A | 01/22/08 | 0.50 |
| TURNIPSEED A | 01/22/08 | 2.00 |
| TURNIPSEED A | 01/22/08 | 0.80 |
| TURNIPSEED A | 01/22/08 | 0.50 |
| TURNIPSEED A | 01/23/08 | 5.20 |
| TURNIPSEED A | 01/23/08 | 0.60 |
| TURNIPSEED A | 01/23/08 | 1.20 |
| TURNIPSEED A | 01/23/08 | 5.00 |
| TURNIPSEED A | 01/23/08 | 1.00 |
| TURNIPSEED A | 01/23/08 | 1.00 |
| TURNIPSEED A | 01/24/08 | 3.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 940**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| TURNIPSEED A | 01/24/08 | 1.50 |
| TURNIPSEED A | 01/24/08 | 0.90 |
| TURNIPSEED A | 01/24/08 | 1.50 |
| TURNIPSEED A | 01/24/08 | 1.40 |
| TURNIPSEED A | 01/24/08 | 2.80 |
| TURNIPSEED A | 01/24/08 | 1.30 |
| TURNIPSEED A | 01/24/08 | 0.50 |
| TURNIPSEED A | 01/24/08 | 0.60 |
| TURNIPSEED A | 01/25/08 | 5.30 |
| TURNIPSEED A | 01/25/08 | 2.00 |
| TURNIPSEED A | 01/25/08 | 0.80 |
| TURNIPSEED A | 01/25/08 | 0.80 |
| TURNIPSEED A | 01/25/08 | 0.70 |
| TURNIPSEED A | 01/26/08 | 6.00 |
| TURNIPSEED A | 01/26/08 | 1.00 |
| TURNIPSEED A | 01/26/08 | 0.80 |
| TURNIPSEED A | 01/27/08 | 3.30 |
| TURNIPSEED A | 01/27/08 | 1.50 |
| TURNIPSEED A | 01/27/08 | 1.50 |
| TURNIPSEED A | 01/27/08 | 0.70 |
| TURNIPSEED A | 01/27/08 | 0.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 941**

| | | |
|---|---|---|
| TURNIPSEED A | 01/28/08 | 0.60 |
| TURNIPSEED A | 01/28/08 | 0.60 |
| TURNIPSEED A | 01/28/08 | 1.20 |
| TURNIPSEED A | 01/28/08 | 8.50 |
| TURNIPSEED A | 01/28/08 | 1.30 |
| TURNIPSEED A | 01/28/08 | 1.40 |
| TURNIPSEED A | 01/28/08 | 0.90 |
| TURNIPSEED A | 01/28/08 | 0.50 |
| TURNIPSEED A | 01/28/08 | 0.80 |
| TURNIPSEED A | 01/29/08 | 0.90 |
| TURNIPSEED A | 01/29/08 | 0.50 |
| TURNIPSEED A | 01/29/08 | 0.40 |
| TURNIPSEED A | 01/29/08 | 0.80 |
| TURNIPSEED A | 01/29/08 | 5.20 |
| TURNIPSEED A | 01/29/08 | 0.50 |
| TURNIPSEED A | 01/29/08 | 0.50 |
| TURNIPSEED A | 01/29/08 | 0.60 |
| TURNIPSEED A | 01/29/08 | 0.40 |
| TURNIPSEED A | 01/29/08 | 0.40 |
| TURNIPSEED A | 01/29/08 | 0.50 |

B71A

Exhibit 6 - Page 942

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| TURNIPSEED A | 01/30/08 | 0.90 |
| TURNIPSEED A | 01/30/08 | 3.00 |
| TURNIPSEED A | 01/30/08 | 1.40 |
| TURNIPSEED A | 01/30/08 | 0.90 |
| TURNIPSEED A | 01/30/08 | 1.00 |
| TURNIPSEED A | 01/30/08 | 0.80 |
| TURNIPSEED A | 01/31/08 | 3.00 |
| TURNIPSEED A | 01/31/08 | 2.20 |
| TURNIPSEED A | 01/31/08 | 1.50 |
| TURNIPSEED A | 01/31/08 | 0.90 |
| TURNIPSEED A | 01/31/08 | 0.50 |
| TURNIPSEED A | 01/31/08 | 0.60 |
| TURNIPSEED A | 01/31/08 | 0.70 |
| TURNIPSEED A | 01/31/08 | 0.60 |
| TURNIPSEED A | 01/31/08 | 0.50 |
| | | **304.10** |
| VELKES AG | 01/02/08 | 8.10 |
| VELKES AG | 01/03/08 | 1.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 943**

| | | |
|---|---|---|
| VELKES AG | 01/04/08 | 0.90 |
| VELKES AG | 01/04/08 | 4.90 |
| VELKES AG | 01/09/08 | 1.50 |
| VELKES AG | 01/10/08 | 0.80 |
| VELKES AG | 01/11/08 | 5.70 |
| VELKES AG | 01/14/08 | 0.30 |
| VELKES AG | 01/15/08 | 0.90 |
| VELKES AG | 01/15/08 | 0.60 |
| VELKES AG | 01/23/08 | 1.00 |
| VELKES AG | 01/24/08 | 0.70 |
| VELKES AG | 01/25/08 | 1.50 |
| VELKES AG | 01/28/08 | 1.80 |

B71A

Exhibit 6 – Page 944

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| VELKES AG | 01/28/08 | 2.60 |
| VELKES AG | 01/28/08 | 2.70 |
| VELKES AG | 01/30/08 | 0.60 |
| | | **36.30** |
| VIRDONE K | 01/02/08 | 1.80 |
| VIRDONE K | 01/02/08 | 0.30 |
| VIRDONE K | 01/02/08 | 0.40 |
| VIRDONE K | 01/03/08 | 7.80 |
| VIRDONE K | 01/04/08 | 5.90 |
| VIRDONE K | 01/05/08 | 1.50 |
| VIRDONE K | 01/06/08 | 6.70 |
| VIRDONE K | 01/07/08 | 4.40 |
| VIRDONE K | 01/07/08 | 5.00 |
| VIRDONE K | 01/07/08 | 1.10 |
| VIRDONE K | 01/08/08 | 1.00 |
| VIRDONE K | 01/08/08 | 4.60 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 945**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| VIRDONE K | 01/08/08 | 1.30 |
| VIRDONE K | 01/09/08 | 4.90 |
| VIRDONE K | 01/09/08 | 2.00 |
| VIRDONE K | 01/10/08 | 2.00 |
| VIRDONE K | 01/10/08 | 10.20 |
| VIRDONE K | 01/11/08 | 8.80 |
| VIRDONE K | 01/11/08 | 1.00 |
| VIRDONE K | 01/12/08 | 2.50 |
| VIRDONE K | 01/14/08 | 6.10 |
| VIRDONE K | 01/14/08 | 1.00 |
| VIRDONE K | 01/15/08 | 11.20 |
| VIRDONE K | 01/16/08 | 7.80 |
| VIRDONE K | 01/17/08 | 11.20 |
| VIRDONE K | 01/18/08 | 7.80 |
| VIRDONE K | 01/18/08 | 0.50 |
| VIRDONE K | 01/21/08 | 2.00 |
| VIRDONE K | 01/21/08 | 2.50 |
| VIRDONE K | 01/21/08 | 1.80 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 946**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| VIRDONE K | 01/22/08 | 3.20 |
| VIRDONE K | 01/22/08 | 5.60 |
| VIRDONE K | 01/23/08 | 1.50 |
| VIRDONE K | 01/23/08 | 2.00 |
| VIRDONE K | 01/23/08 | 5.00 |
| VIRDONE K | 01/24/08 | 1.50 |
| VIRDONE K | 01/24/08 | 5.30 |
| VIRDONE K | 01/24/08 | 1.50 |
| VIRDONE K | 01/24/08 | 0.80 |
| VIRDONE K | 01/25/08 | 4.50 |
| VIRDONE K | 01/25/08 | 1.30 |
| VIRDONE K | 01/25/08 | 0.90 |
| VIRDONE K | 01/25/08 | 0.50 |
| VIRDONE K | 01/27/08 | 6.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 947**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| VIRDONE K | 01/28/08 | 7.80 |
| VIRDONE K | 01/28/08 | 0.80 |
| VIRDONE K | 01/29/08 | 2.30 |
| VIRDONE K | 01/29/08 | 2.00 |
| VIRDONE K | 01/29/08 | 0.50 |
| VIRDONE K | 01/29/08 | 1.50 |
| VIRDONE K | 01/29/08 | 0.50 |
| VIRDONE K | 01/30/08 | 9.70 |
| VIRDONE K | 01/30/08 | 1.10 |
| VIRDONE K | 01/31/08 | 6.20 |
| VIRDONE K | 01/31/08 | 0.50 |
| | | **197.70** |
| WHITE SJ | 01/18/08 | 6.40 |
| WHITE SJ | 01/21/08 | 7.30 |
| WHITE SJ | 01/22/08 | 7.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**　　　　　　　　**Exhibit 6 - Page 948**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
WHITE SJ          01/23/08          5.10      ████████████
WHITE SJ          01/24/08          7.40      ████████████
WHITE SJ          01/25/08          7.00      ████████████
                                   40.60
```

**Total Legal Assistant**              4,309.40

**Total Legal Assist Special-ists**              298.70

**Total Legal Assist Support**       1,105.50

**MATTER TOTAL**                     <u>16,473.80</u>

    * Law clerks are law school graduates who are not presently admitted
    to practice.

B71A

# INVOICE SEPARATION PAGE

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 950

# Skadden, Arps, Slate, Meagher & Flom llp
**and affiliates**

| | |
|---|---|
| MGA Entertainment, Inc. and Isaac Larian | March 18, 2008 |
| 16380 Roscoe Boulevard | Bill No.:  1198375 |
| Van Nuys, California  91406 | |
| Attn:  Issac Larian | TIN:  13-1777230 |
| Chief Executive Officer | |

| PLEASE REMIT TO: | | | |
|---|---|---|---|
| By Check: | SASM & F LLP<br>P.O. Box 1764<br>White Plains, NY  10602 | By Wire: | In US Dollars to:<br>Citibank, N.A., New York<br>A.B.A. Number: 021000089<br>Swift Code: CITIUS33<br>For Credit To Account: 30060143<br>Reference Bill No.: 1198375 |

(112040/1)

  FOR PROFESSIONAL SERVICES rendered in con-
nection with the Mattel matter for the period ending
February 29, 2008...................................$4,648,151.50

### CHARGES AND DISBURSEMENTS

| | |
|---|---|
| Computer Legal Research | $93,487.05 |
| Reproduction | 23,549.05 |
| Outside Reproduction & Binding | 11,418.94 |
| Courier/Express/Postage | 6,409.23 |
| Telecommunications | 1,001.24 |
| Business Travel & Lodging | 48,993.65 |
| Business Meals | 3,159.77 |
| Filing/Court Fees | 2,650.71 |
| Outside Research Services | 512.19 |
| Professional Fees | 3,738.75 |
| Court Reporting | 12,334.04 |
| Electronic Document Management | 46,314.66 |

$  253,569.28

$4,901,720.78

**Amount due if paid by April 19, 2008**
**($4,648,151.50 x 10% discount + $253,569.28):**  **$4,436,905.63**
PAYMENT DUE UPON RECEIPT.
\* \* \*
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.
\* \* \*
PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS WHICH HAVE NOT BEEN RECORDED AS OF THE ABOVE DATE
WILL BE BILLED SUBSEQUENTLY.

B71A

509352.01-Los Angeles Server 2A - MSW

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**    **Exhibit 6 - Page 951**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

MGA Entertainment, Inc. and Isaac Larian                     March 18, 2008
Page 2                                                  Bill No.:  1198375

|                        | Fees            | Disbursements   | Total           |
|------------------------|-----------------|-----------------|-----------------|
| Previously Billed      | $18,095,301.30  | $698,527.54     | $18,793,828.84  |

509352.01-Los Angeles Server 2A - MSW

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                **Exhibit 6 – Page 952**

**TIME SUMMARY**

MATTER #1 Mattel                                      Bill No.: 1198375
                                                     Bill Date: 03/18/08

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| JOSE R. ALLEN | 855 | 98.30 | $84,046.50 |
| JACK P. DICANIO | 800 | 42.60 | 34,080.00 |
| PAUL M. ECKLES | 730 | 132.20 | 96,506.00 |
| LANCE A. ETCHEVERRY | 730 | 92.00 | 67,160.00 |
| DAVID W. HANSEN | 855 | 168.30 | 143,896.50 |
| RAOUL D. KENNEDY | 930 | 104.60 | 97,278.00 |
| TIMOTHY A. MILLER | 855 | 149.30 | 127,651.50 |
| THOMAS J. NOLAN | 950 | 184.70 | 175,465.00 |
| AMY S. PARK | 730 | 227.70 | 166,221.00 |
| KENNETH A. PLEVAN | 880 | 164.40 | 144,672.00 |
| **TOTAL PARTNERS** | | **1,364.10** | **$1,136,976.50** |
| **COUNSEL** | | | |
| LISA R. D'AVOLIO | 680 | 144.00 | $97,920.00 |
| CARL A. ROTH | 695 | 190.20 | 132,189.00 |
| MATTHEW E. SLOAN | 630 | 83.50 | 52,605.00 |
| **TOTAL COUNSEL** | | **417.70** | **$282,714.00** |
| **ASSOCIATES/LAW CLERKS** | | | |
| JOREN S. BASS | 610 | 77.80 | $47,458.00 |
| MARINA V. BOGORAD | 590 | 170.60 | 100,654.00 |
| KIM BRENER | 405 | 10.00 | 4,050.00 |
| MICHELLE M. CAMPANA | 560 | 116.60 | 65,296.00 |
| JORDAN A. FEIRMAN | 360 | 171.00 | 61,560.00 |
| HILLARY A. HAMILTON | 590 | 192.00 | 113,280.00 |
| PATRICK HAMMON* | 325 | 148.10 | 48,132.50 |
| THOMAS E. HAROLDSON | 590 | 15.70 | 9,263.00 |
| ROBERT J. HERRINGTON | 610 | 168.40 | 102,724.00 |
| CHAD HILL | 445 | 119.20 | 53,044.00 |
| DONNA HILL | 590 | 153.30 | 90,447.00 |
| CLAUDE KESSELER | 525 | 225.80 | 118,545.00 |
| AARON T. KNAPP | 560 | 54.10 | 30,296.00 |
| ALLEN L. LANSTRA | 590 | 140.50 | 82,895.00 |
| ALLISON K. LEVINE | 445 | 87.70 | 39,026.50 |
| AMY LIANG | 525 | 50.20 | 26,355.00 |
| KEVIN D. LLOYD | 445 | 157.60 | 70,132.00 |
| PHILIP W. MARSH | 560 | 269.40 | 150,864.00 |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 953**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| MATTHEW MILLER | 405 | 128.00 | 51,840.00 |
| KIM C. MOORE* | 325 | 183.10 | 59,507.50 |
| MARCUS R. MUMFORD | 610 | 119.00 | 72,590.00 |
| AILEEN D. OCON | 445 | 120.50 | 53,622.50 |
| JENNIFER POGUE | 485 | 172.30 | 83,565.50 |
| NELSON RICHARDS | 405 | 151.50 | 61,357.50 |
| JEREMY L. ROSS | 405 | 178.60 | 72,333.00 |
| BERNARD SHEK | 610 | 95.10 | 58,011.00 |
| ANDREW C. TEMKIN | 610 | 216.00 | 131,760.00 |
| JONATHAN D. USLANER | 445 | 133.80 | 59,541.00 |
| RYAN WEINSTEIN | 445 | 242.60 | 107,957.00 |
| SHERYL S. WU | 445 | 206.60 | 91,937.00 |
| RICHARD J. ZUROMSKI JR. | 525 | 136.60 | 71,715.00 |
| **TOTAL ASSOCIATES/LAW CLERKS** | | **4,411.70** | **$2,189,759.00** |

**STAFF ATTORNEYS/STAFF LAW CLERKS**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| RANDOLPH K. ADLER, JR. | 270 | 119.60 | $32,292.00 |
| CAMILLE J. AGARD | 280 | 35.90 | 10,052.00 |
| JINNY AHN | 270 | 27.10 | 7,317.00 |
| ASHLEE CRAWFORD | 270 | 145.50 | 39,285.00 |
| MARCIA DEGEER | 280 | 172.30 | 48,244.00 |
| SCOTT B. GUTHRIE | 280 | 53.50 | 14,980.00 |
| IBRAHIM HAMED | 280 | 60.00 | 16,800.00 |
| PAUL HECHT | 280 | 158.40 | 44,352.00 |
| DOROTHY H. LEE | 280 | 53.00 | 14,840.00 |
| IRENE R. MOXSON | 270 | 64.20 | 17,334.00 |
| NATASHA M. RESTIVO | 270 | 44.90 | 12,123.00 |
| JASON C. ROBBINS | 270 | 49.70 | 13,419.00 |
| JOSHUA D. ROSENBERG | 270 | 59.20 | 15,984.00 |
| JULIE D. TUCKER | 280 | 24.40 | 6,832.00 |
| DARRYL WESBY | 280 | 108.50 | 30,380.00 |
| **TOTAL STAFF ATTORNEYS/STAFF LAW CLERKS** | | **1,176.20** | **$324,234.00** |

**CLIENT SPECIALISTS**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| ELAINE BAIRD | 300 | 23.90 | $7,170.00 |
| SCOTT F. LANE | 300 | 137.20 | 41,160.00 |
| STEVEN LYBRAND | 475 | 30.60 | 14,535.00 |
| AARON SHORR | 340 | 185.80 | 63,172.00 |
| **TOTAL CLIENT SPECIALISTS** | | **377.50** | **$126,037.00** |

**LEGAL ASSISTANTS**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| NANDI L. BERGLUND | 255 | 57.30 | $14,611.50 |
| C. AYLIN BILIR | 160 | 62.10 | 9,936.00 |
| MATTHEW BOWMAN | 255 | 172.30 | 43,936.50 |
| AL CHUA | 255 | 156.90 | 40,009.50 |
| JEAN A. CHUN | 255 | 170.00 | 43,350.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 954**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| SAMUEL N. CRUZ | 255 | 12.80 | 3,264.00 |
| PARKER FAY | 160 | 46.30 | 7,408.00 |
| NIKKOLE GADSDEN | 255 | 72.10 | 18,385.50 |
| TONI A. GOODIN | 225 | 44.30 | 9,967.50 |
| KAMERAN HEDAYAT | 255 | 145.70 | 37,153.50 |
| WILLIAM A. HENDRICKS | 255 | 159.20 | 40,596.00 |
| MICHAEL K. HUI | 255 | 39.50 | 10,072.50 |
| TIMOTHY HURLEY | 255 | 81.80 | 20,859.00 |
| REBECCA S. ISOMOTO | 255 | 43.80 | 11,169.00 |
| DAVID JIN | 255 | 144.70 | 36,898.50 |
| GARY W. KRUGER | 195 | 35.20 | 6,864.00 |
| K. GREER KURAS | 225 | 59.60 | 13,410.00 |
| SARAH LOWE | 160 | 33.30 | 5,328.00 |
| ANI NADJARIAN | 255 | 54.60 | 13,923.00 |
| XIAOJING NIE | 195 | 32.70 | 6,376.50 |
| PATRICIA M. OWENS | 255 | 84.10 | 21,445.50 |
| MICHAEL C. PROOF | 160 | 20.50 | 3,280.00 |
| CECILIA REYES | 255 | 160.60 | 40,953.00 |
| DIANA C. ROGOSA | 195 | 170.50 | 33,247.50 |
| MARGAUX RYP | 255 | 43.70 | 11,143.50 |
| PHILIP E. SMITH | 225 | 40.60 | 9,135.00 |
| SARAH A. STEIGLER | 255 | 91.40 | 23,307.00 |
| ALISSA TURNIPSEED | 160 | 171.10 | 27,376.00 |
| KRISTEN VIRDONE | 160 | 117.20 | 18,752.00 |
| DAVID S. ZYGAREWICZ | 255 | 24.60 | 6,273.00 |

**TOTAL LEGAL ASSISTANT**    2,548.50    **$588,431.00**

**MATTER TOTAL**    <u>10295.70</u>    <u>**$4,648,151.50**</u>

     * Law clerks are law school graduates who are not presently admitted to practice.

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
MGA Entertainment, Inc. and Isaac Larian          Bill Date: 03/18/08
Mattel                                            Bill Number: 1198375
```

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ALLEN JR | 02/01/08 | 8.00 | |
| ALLEN JR | 02/02/08 | 1.60 | |
| ALLEN JR | 02/03/08 | 1.70 | |
| ALLEN JR | 02/04/08 | 10.70 | |
| ALLEN JR | 02/05/08 | 7.60 | |
| ALLEN JR | 02/06/08 | 10.00 | |
| ALLEN JR | 02/07/08 | 8.00 | |
| ALLEN JR | 02/08/08 | 6.80 | |
| ALLEN JR | 02/12/08 | 5.00 | |
| ALLEN JR | 02/13/08 | 4.00 | |
| ALLEN JR | 02/14/08 | 3.50 | |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 956**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| ALLEN JR | 02/18/08 | 1.00 | |
| ALLEN JR | 02/20/08 | 3.20 | |
| ALLEN JR | 02/25/08 | 6.00 | |
| ALLEN JR | 02/26/08 | 6.40 | |
| ALLEN JR | 02/27/08 | 6.00 | |
| ALLEN JR | 02/28/08 | 3.00 | |
| ALLEN JR | 02/29/08 | 5.80 | |
| | | **98.30** | |
| DICANIO JP | 02/01/08 | 6.00 | |
| DICANIO JP | 02/03/08 | 10.00 | |
| DICANIO JP | 02/04/08 | 8.00 | |
| DICANIO JP | 02/05/08 | 11.00 | |
| DICANIO JP | 02/11/08 | 0.50 | |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 957**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| DICANIO JP | 02/12/08 | 5.30 |
| DICANIO JP | 02/15/08 | 0.50 |
| DICANIO JP | 02/27/08 | 0.40 |
| DICANIO JP | 02/28/08 | 0.70 |
| DICANIO JP | 02/29/08 | 0.20 |
| | | **42.60** |
| ECKLES PM | 02/01/08 | 3.50 |
| ECKLES PM | 02/03/08 | 5.00 |
| ECKLES PM | 02/04/08 | 6.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ECKLES PM | 02/05/08 | 10.50 |
| ECKLES PM | 02/06/08 | 8.50 |
| ECKLES PM | 02/07/08 | 4.50 |
| ECKLES PM | 02/08/08 | 6.00 |
| ECKLES PM | 02/09/08 | 5.00 |
| ECKLES PM | 02/11/08 | 8.50 |

509352.01-Los Angeles Server 2A - MSW

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| ECKLES PM | 02/12/08 | 6.50 |
| ECKLES PM | 02/13/08 | 6.50 |
| ECKLES PM | 02/15/08 | 4.00 |
| ECKLES PM | 02/16/08 | 2.50 |
| ECKLES PM | 02/18/08 | 4.00 |
| ECKLES PM | 02/19/08 | 7.20 |
| ECKLES PM | 02/20/08 | 12.00 |

509352.01-Los Angeles Server 2A - MSW

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ECKLES PM | 02/21/08 | 12.00 |
| ECKLES PM | 02/22/08 | 4.00 |
| ECKLES PM | 02/25/08 | 8.50 |
| ECKLES PM | 02/26/08 | 7.50 |
| | | **132.20** |
| ETCHEVERRY LA | 02/01/08 | 7.30 |
| ETCHEVERRY LA | 02/03/08 | 1.40 |
| ETCHEVERRY LA | 02/04/08 | 5.30 |

B71A

509352.01-Los Angeles Server 2A - MSW

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 961**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ETCHEVERRY LA | 02/11/08 | 3.70 |
| ETCHEVERRY LA | 02/12/08 | 4.30 |
| ETCHEVERRY LA | 02/13/08 | 2.30 |
| ETCHEVERRY LA | 02/14/08 | 2.80 |
| ETCHEVERRY LA | 02/18/08 | 4.40 |
| ETCHEVERRY LA | 02/19/08 | 9.10 |
| ETCHEVERRY LA | 02/20/08 | 7.40 |
| ETCHEVERRY LA | 02/21/08 | 7.90 |
| ETCHEVERRY LA | 02/22/08 | 4.90 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**            **Exhibit 6 – Page 962**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ETCHEVERRY LA | 02/24/08 | 6.90 |
| ETCHEVERRY LA | 02/25/08 | 8.80 |
| ETCHEVERRY LA | 02/26/08 | 11.40 |
| ETCHEVERRY LA | 02/27/08 | 4.10 |
| | | **92.00** |
| HANSEN DW | 02/01/08 | 4.50 |
| HANSEN DW | 02/04/08 | 3.00 |
| HANSEN DW | 02/05/08 | 4.00 |
| HANSEN DW | 02/06/08 | 3.50 |
| HANSEN DW | 02/07/08 | 7.50 |
| HANSEN DW | 02/08/08 | 6.20 |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 963**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HANSEN DW | 02/09/08 | 9.70 |
| HANSEN DW | 02/10/08 | 7.50 |
| HANSEN DW | 02/11/08 | 7.50 |
| HANSEN DW | 02/12/08 | 8.50 |
| HANSEN DW | 02/13/08 | 7.70 |
| HANSEN DW | 02/14/08 | 3.00 |
| HANSEN DW | 02/15/08 | 6.50 |
| HANSEN DW | 02/16/08 | 2.50 |
| HANSEN DW | 02/17/08 | 6.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HANSEN DW | 02/18/08 | 7.50 |
| HANSEN DW | 02/19/08 | 5.70 |
| HANSEN DW | 02/20/08 | 7.70 |
| HANSEN DW | 02/21/08 | 8.00 |
| HANSEN DW | 02/22/08 | 5.70 |
| HANSEN DW | 02/23/08 | 1.70 |
| HANSEN DW | 02/24/08 | 7.20 |
| HANSEN DW | 02/25/08 | 10.00 |
| HANSEN DW | 02/26/08 | 10.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 965**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HANSEN DW | 02/27/08 | 6.50 |
| HANSEN DW | 02/28/08 | 7.00 |
| HANSEN DW | 02/29/08 | 3.70 |
| | **168.30** | |
| KENNEDY RD | 02/01/08 | 6.80 |
| KENNEDY RD | 02/02/08 | 2.00 |
| KENNEDY RD | 02/03/08 | 1.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

KENNEDY RD          02/04/08          7.40



KENNEDY RD          02/05/08          6.20

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

KENNEDY RD          02/06/08          6.80

KENNEDY RD          02/07/08          7.80

KENNEDY RD          02/08/08          5.20

B71A

509352.01-Los Angeles Server 2A - MSW

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| KENNEDY RD | 02/09/08 | 2.00 |
| KENNEDY RD | 02/10/08 | 5.00 |
| KENNEDY RD | 02/11/08 | 4.70 |
| KENNEDY RD | 02/12/08 | 2.00 |
| KENNEDY RD | 02/13/08 | 1.50 |
| KENNEDY RD | 02/14/08 | 0.90 |

B71A

509352.01-Los Angeles Server 2A - MSW

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 969**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| KENNEDY RD | 02/15/08 | 1.90 |
| KENNEDY RD | 02/18/08 | 2.30 |
| KENNEDY RD | 02/19/08 | 2.50 |
| KENNEDY RD | 02/20/08 | 6.50 |
| KENNEDY RD | 02/21/08 | 7.80 |

509352.01-Los Angeles Server 2A - MSW

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

KENNEDY RD        02/22/08        4.40



KENNEDY RD        02/25/08        4.40

509352.01-Los Angeles Server 2A - MSW

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>



| | | |
|---|---|---|
| KENNEDY RD | 02/26/08 | 6.50 |
| KENNEDY RD | 02/27/08 | 4.50 |
| KENNEDY RD | 02/28/08 | 2.80 |
| KENNEDY RD | 02/29/08 | 1.20 |
| | | **104.60** |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 972**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MILLER TA | 02/01/08 | 8.70 |
| MILLER TA | 02/03/08 | 6.70 |
| MILLER TA | 02/04/08 | 10.70 |
| MILLER TA | 02/05/08 | 10.00 |
| MILLER TA | 02/06/08 | 12.00 |
| MILLER TA | 02/07/08 | 10.00 |
| MILLER TA | 02/08/08 | 10.50 |
| MILLER TA | 02/12/08 | 4.10 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| MILLER TA | 02/13/08 | 5.70 |
|-----------|----------|------|
| MILLER TA | 02/14/08 | 3.00 |
| MILLER TA | 02/15/08 | 4.30 |
| MILLER TA | 02/18/08 | 5.20 |
| MILLER TA | 02/19/08 | 5.80 |
| MILLER TA | 02/20/08 | 7.10 |
| MILLER TA | 02/21/08 | 5.80 |
| MILLER TA | 02/22/08 | 5.10 |
| MILLER TA | 02/23/08 | 5.40 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 974**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MILLER TA | 02/24/08 | 3.40 |
| MILLER TA | 02/25/08 | 8.80 |
| MILLER TA | 02/26/08 | 4.60 |
| MILLER TA | 02/27/08 | 8.80 |
| MILLER TA | 02/28/08 | 3.60 |
| | | **149.30** |
| NOLAN TJ | 02/01/08 | 8.00 |
| NOLAN TJ | 02/02/08 | 1.50 |
| NOLAN TJ | 02/03/08 | 4.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 975**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| NOLAN TJ | 02/04/08 | 8.20 |
| NOLAN TJ | 02/05/08 | 6.70 |
| NOLAN TJ | 02/06/08 | 8.00 |
| NOLAN TJ | 02/07/08 | 8.00 |
| NOLAN TJ | 02/08/08 | 8.00 |
| NOLAN TJ | 02/09/08 | 2.00 |
| NOLAN TJ | 02/10/08 | 2.00 |
| NOLAN TJ | 02/11/08 | 8.00 |
| NOLAN TJ | 02/12/08 | 8.00 |
| NOLAN TJ | 02/13/08 | 8.00 |
| NOLAN TJ | 02/14/08 | 8.00 |
| NOLAN TJ | 02/15/08 | 8.00 |
| NOLAN TJ | 02/16/08 | 2.00 |
| NOLAN TJ | 02/17/08 | 2.00 |
| NOLAN TJ | 02/18/08 | 8.00 |
| NOLAN TJ | 02/19/08 | 8.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| NOLAN TJ | 02/20/08 | 8.00 |
| NOLAN TJ | 02/21/08 | 8.00 |
| NOLAN TJ | 02/22/08 | 8.00 |
| NOLAN TJ | 02/23/08 | 2.00 |
| NOLAN TJ | 02/24/08 | 2.00 |
| NOLAN TJ | 02/25/08 | 8.00 |
| NOLAN TJ | 02/26/08 | 8.00 |
| NOLAN TJ | 02/27/08 | 8.00 |
| NOLAN TJ | 02/28/08 | 8.00 |
| NOLAN TJ | 02/29/08 | 8.00 |

184.70

509352.01-Los Angeles Server 2A - MSW

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 977

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
__PRIVILEGED AND CONFIDENTIAL__

PARK AS          02/01/08          13.20



PARK AS          02/02/08          1.50

PARK AS          02/03/08          4.00

PARK AS          02/04/08         12.00



**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

PARK AS              02/05/08        12.50



PARK AS              02/06/08        11.00

509352.01-Los Angeles Server 2A - MSW

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
PARK AS          02/07/08      12.00
```

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 981

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

PARK AS          02/08/08          12.00



PARK AS          02/10/08          0.50

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 982**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

PARK AS          02/11/08     10.00

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

PARK AS            02/12/08        10.50



PARK AS            02/13/08         9.50

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

PARK AS          02/14/08     10.60



PARK AS          02/15/08      9.50

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 985**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

PARK AS          02/18/08          10.80



PARK AS          02/19/08          11.00

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 986**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
<u>**PRIVILEGED AND CONFIDENTIAL**</u>

PARK AS      02/20/08    12.50



PARK AS      02/21/08    11.00

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**       **Exhibit 6 – Page 987**

PARK AS          02/22/08     11.20

PARK AS          02/25/08     11.00



B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

PARK AS          02/26/08      10.50

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY          **Exhibit 6 – Page 989**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
PARK AS          02/27/08      9.00
```

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 990**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

PARK AS            02/28/08      6.90



B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**            **Exhibit 6 – Page 991**

```
PARK AS            02/29/08      5.00




                                227.70
PLEVAN KA          02/01/08      5.10




PLEVAN KA          02/02/08      1.70



PLEVAN KA          02/03/08      2.00

PLEVAN KA          02/04/08      6.70
```

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 992**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| PLEVAN KA | 02/05/08 | 3.60 | |
| PLEVAN KA | 02/06/08 | 6.90 | |
| PLEVAN KA | 02/07/08 | 9.30 | |
| PLEVAN KA | 02/08/08 | 8.60 | |
| PLEVAN KA | 02/09/08 | 4.60 | |
| PLEVAN KA | 02/10/08 | 6.20 | |
| PLEVAN KA | 02/11/08 | 4.40 | |

B71A

509352.01-Los Angeles Server 2A - MSW

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 993**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| PLEVAN KA | 02/13/08 | 2.40 |
| PLEVAN KA | 02/14/08 | 0.70 |
| PLEVAN KA | 02/15/08 | 3.60 |
| PLEVAN KA | 02/16/08 | 3.80 |
| PLEVAN KA | 02/17/08 | 5.80 |
| PLEVAN KA | 02/18/08 | 6.80 |
| PLEVAN KA | 02/19/08 | 4.90 |
| PLEVAN KA | 02/20/08 | 6.70 |
| PLEVAN KA | 02/21/08 | 6.60 |
| PLEVAN KA | 02/22/08 | 6.80 |
| PLEVAN KA | 02/23/08 | 6.40 |
| PLEVAN KA | 02/24/08 | 5.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**　　　　　　**Exhibit 6 – Page 994**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| PLEVAN KA | 02/25/08 | 7.90 |
| PLEVAN KA | 02/26/08 | 11.40 |
| PLEVAN KA | 02/27/08 | 11.50 |
| PLEVAN KA | 02/28/08 | 8.50 |
| PLEVAN KA | 02/29/08 | 6.10 |
| | | **164.40** |
| **Total Partner** | | **1364.10** |
| D'AVOLIO LR | 02/01/08 | 7.00 |
| D'AVOLIO LR | 02/03/08 | 2.00 |
| D'AVOLIO LR | 02/04/08 | 5.50 |
| D'AVOLIO LR | 02/05/08 | 6.50 |
| D'AVOLIO LR | 02/06/08 | 5.50 |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 995**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| D'AVOLIO LR | 02/07/08 | 8.00 |
| D'AVOLIO LR | 02/08/08 | 5.00 |
| D'AVOLIO LR | 02/09/08 | 8.00 |
| D'AVOLIO LR | 02/10/08 | 10.00 |
| D'AVOLIO LR | 02/11/08 | 13.50 |
| D'AVOLIO LR | 02/12/08 | 2.50 |
| D'AVOLIO LR | 02/13/08 | 1.50 |
| D'AVOLIO LR | 02/14/08 | 2.50 |
| D'AVOLIO LR | 02/15/08 | 6.50 |
| D'AVOLIO LR | 02/17/08 | 12.30 |
| D'AVOLIO LR | 02/18/08 | 2.50 |
| D'AVOLIO LR | 02/20/08 | 4.50 |
| D'AVOLIO LR | 02/21/08 | 6.00 |
| D'AVOLIO LR | 02/22/08 | 4.00 |
| D'AVOLIO LR | 02/24/08 | 2.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| D'AVOLIO LR | 02/25/08 | 4.20 |
| D'AVOLIO LR | 02/26/08 | 5.50 |
| D'AVOLIO LR | 02/27/08 | 7.00 |
| D'AVOLIO LR | 02/28/08 | 4.50 |
| D'AVOLIO LR | 02/29/08 | 7.50 |
| | | **144.00** |
| ROTH CA | 02/01/08 | 4.70 |
| ROTH CA | 02/01/08 | 4.30 |
| ROTH CA | 02/01/08 | 1.50 |
| ROTH CA | 02/01/08 | 1.90 |
| ROTH CA | 02/02/08 | 5.70 |
| ROTH CA | 02/03/08 | 4.10 |
| ROTH CA | 02/04/08 | 5.90 |
| ROTH CA | 02/04/08 | 4.20 |
| ROTH CA | 02/05/08 | 2.90 |
| ROTH CA | 02/05/08 | 3.60 |
| ROTH CA | 02/06/08 | 4.10 |
| ROTH CA | 02/06/08 | 6.70 |

| | | |
|---|---|---|
| ROTH CA | 02/07/08 | 4.20 |
| ROTH CA | 02/07/08 | 4.90 |
| ROTH CA | 02/08/08 | 6.30 |
| ROTH CA | 02/09/08 | 6.90 |
| ROTH CA | 02/09/08 | 4.40 |
| ROTH CA | 02/10/08 | 7.50 |
| ROTH CA | 02/11/08 | 12.70 |
| ROTH CA | 02/15/08 | 6.10 |
| ROTH CA | 02/16/08 | 5.10 |
| ROTH CA | 02/17/08 | 2.00 |
| ROTH CA | 02/18/08 | 1.00 |
| ROTH CA | 02/18/08 | 4.00 |
| ROTH CA | 02/18/08 | 3.50 |
| ROTH CA | 02/19/08 | 7.50 |
| ROTH CA | 02/19/08 | 3.10 |
| ROTH CA | 02/20/08 | 1.50 |
| ROTH CA | 02/20/08 | 4.20 |
| ROTH CA | 02/21/08 | 6.50 |
| ROTH CA | 02/22/08 | 7.50 |
| ROTH CA | 02/22/08 | 3.20 |
| ROTH CA | 02/24/08 | 1.00 |
| ROTH CA | 02/24/08 | 2.70 |
| ROTH CA | 02/25/08 | 4.20 |
| ROTH CA | 02/25/08 | 1.50 |
| ROTH CA | 02/25/08 | 3.70 |
| ROTH CA | 02/26/08 | 0.80 |
| ROTH CA | 02/26/08 | 3.50 |
| ROTH CA | 02/26/08 | 3.10 |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 998**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ROTH CA | 02/26/08 | 1.70 |
| ROTH CA | 02/27/08 | 3.60 |
| ROTH CA | 02/27/08 | 4.60 |
| ROTH CA | 02/27/08 | 1.50 |
| ROTH CA | 02/28/08 | 2.90 |
| ROTH CA | 02/28/08 | 3.70 |
| | | **190.20** |
| SLOAN ME | 02/14/08 | 2.20 |
| SLOAN ME | 02/15/08 | 2.80 |
| SLOAN ME | 02/17/08 | 3.90 |
| SLOAN ME | 02/18/08 | 10.50 |
| SLOAN ME | 02/19/08 | 5.60 |
| SLOAN ME | 02/20/08 | 10.70 |
| SLOAN ME | 02/21/08 | 6.90 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 999

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| SLOAN ME | 02/22/08 | 8.00 |
| SLOAN ME | 02/24/08 | 2.50 |
| SLOAN ME | 02/25/08 | 7.50 |
| SLOAN ME | 02/26/08 | 1.00 |
| SLOAN ME | 02/27/08 | 9.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| SLOAN ME | 02/28/08 | 7.80 |
| SLOAN ME | 02/29/08 | 5.10 |
| | | 83.50 |
| **Total Counsel** | | **417.70** |
| BASS JS | 02/01/08 | 6.70 |
| BASS JS | 02/01/08 | 3.70 |
| BASS JS | 02/02/08 | 9.80 |
| BASS JS | 02/02/08 | 3.80 |

509352.01-Los Angeles Server 2A - MSW

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 1001

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BASS JS | 02/04/08 | 0.80 |
| BASS JS | 02/04/08 | 3.90 |
| BASS JS | 02/04/08 | 4.30 |
| BASS JS | 02/05/08 | 3.70 |
| BASS JS | 02/05/08 | 2.20 |
| BASS JS | 02/05/08 | 8.70 |
| BASS JS | 02/06/08 | 3.80 |
| BASS JS | 02/06/08 | 10.00 |
| BASS JS | 02/07/08 | 10.00 |
| BASS JS | 02/07/08 | 3.40 |

509352.01-Los Angeles Server 2A - MSW

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| BASS JS | 02/08/08 | 0.80 |
| BASS JS | 02/12/08 | 2.20 |
| | | **77.80** |
| BOGORAD MV | 02/01/08 | 8.30 |
| BOGORAD MV | 02/04/08 | 6.30 |
| BOGORAD MV | 02/05/08 | 8.90 |
| BOGORAD MV | 02/06/08 | 10.40 |
| BOGORAD MV | 02/07/08 | 10.60 |
| BOGORAD MV | 02/11/08 | 6.50 |
| BOGORAD MV | 02/12/08 | 7.80 |
| BOGORAD MV | 02/13/08 | 8.60 |
| BOGORAD MV | 02/14/08 | 4.60 |
| BOGORAD MV | 02/15/08 | 9.20 |
| BOGORAD MV | 02/18/08 | 9.50 |
| BOGORAD MV | 02/19/08 | 10.60 |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1003**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BOGORAD MV | 02/20/08 | 11.30 |
| BOGORAD MV | 02/21/08 | 8.70 |
| BOGORAD MV | 02/22/08 | 10.70 |
| BOGORAD MV | 02/23/08 | 11.70 |
| BOGORAD MV | 02/24/08 | 4.60 |
| BOGORAD MV | 02/25/08 | 4.30 |
| BOGORAD MV | 02/26/08 | 8.60 |
| BOGORAD MV | 02/27/08 | 9.40 |
| | | **170.60** |
| BRENER K | 02/01/08 | 1.00 |
| BRENER K | 02/03/08 | 1.30 |
| BRENER K | 02/08/08 | 1.00 |
| BRENER K | 02/21/08 | 1.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| BRENER K | 02/22/08 | 1.00 |
| BRENER K | 02/26/08 | 0.70 |
| BRENER K | 02/27/08 | 1.00 |
| BRENER K | 02/28/08 | 2.00 |
| BRENER K | 02/29/08 | 1.00 |
| | | **10.00** |
| CAMPANA MM | 02/01/08 | 7.00 |
| CAMPANA MM | 02/04/08 | 1.50 |
| CAMPANA MM | 02/05/08 | 9.50 |
| CAMPANA MM | 02/06/08 | 5.40 |
| CAMPANA MM | 02/07/08 | 8.10 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| CAMPANA MM | 02/08/08 | 5.50 |
| CAMPANA MM | 02/09/08 | 3.50 |
| CAMPANA MM | 02/11/08 | 5.20 |
| CAMPANA MM | 02/12/08 | 3.70 |
| CAMPANA MM | 02/13/08 | 9.40 |
| CAMPANA MM | 02/14/08 | 6.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1006**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CAMPANA MM | 02/15/08 | 5.10 |
| CAMPANA MM | 02/17/08 | 2.40 |
| CAMPANA MM | 02/19/08 | 5.30 |
| CAMPANA MM | 02/20/08 | 5.30 |
| CAMPANA MM | 02/21/08 | 2.90 |
| CAMPANA MM | 02/22/08 | 6.10 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1007**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CAMPANA MM | 02/24/08 | 2.00 |
| CAMPANA MM | 02/25/08 | 13.50 |
| CAMPANA MM | 02/26/08 | 6.30 |
| CAMPANA MM | 02/27/08 | 2.50 |
| | | **116.60** |
| FEIRMAN JA | 02/01/08 | 6.70 |
| FEIRMAN JA | 02/03/08 | 0.20 |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**        **Exhibit 6 - Page 1008**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FEIRMAN JA | 02/04/08 | 9.90 |
|---|---|---|
| FEIRMAN JA | 02/05/08 | 6.40 |
| FEIRMAN JA | 02/06/08 | 9.20 |
| FEIRMAN JA | 02/07/08 | 5.70 |

B71A

509352.01-Los Angeles Server 2A - MSW

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 - Page 1009

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
FEIRMAN JA          02/08/08       4.00
```

```
FEIRMAN JA          02/09/08       3.30
```

```
FEIRMAN JA          02/10/08       4.00
```

```
FEIRMAN JA          02/11/08       9.20
```

```
FEIRMAN JA          02/12/08       6.90
```

B71A

509352.01-Los Angeles Server 2A - MSW

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1010**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| FEIRMAN JA | 02/13/08 | 7.90 |
| FEIRMAN JA | 02/14/08 | 1.00 |
| FEIRMAN JA | 02/15/08 | 7.80 |
| FEIRMAN JA | 02/16/08 | 0.30 |
| FEIRMAN JA | 02/17/08 | 3.50 |
| FEIRMAN JA | 02/18/08 | 7.20 |
| FEIRMAN JA | 02/19/08 | 6.10 |
| FEIRMAN JA | 02/20/08 | 9.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1011**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| FEIRMAN JA | 02/21/08 | 9.60 |
| FEIRMAN JA | 02/22/08 | 7.50 |
| FEIRMAN JA | 02/23/08 | 2.50 |
| FEIRMAN JA | 02/24/08 | 3.60 |
| FEIRMAN JA | 02/25/08 | 6.00 |
| FEIRMAN JA | 02/26/08 | 7.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
FEIRMAN JA        02/27/08        9.00
```

```
FEIRMAN JA        02/28/08        7.70
```

```
FEIRMAN JA        02/29/08        9.40
```

```
                                171.00
HAMILTON HA       02/01/08        6.00
```

```
HAMILTON HA       02/04/08        6.30
```

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1013**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HAMILTON HA | 02/05/08 | 6.20 | |
| HAMILTON HA | 02/06/08 | 4.40 | |
| HAMILTON HA | 02/07/08 | 10.20 | |
| HAMILTON HA | 02/08/08 | 8.70 | |
| HAMILTON HA | 02/10/08 | 0.90 | |
| HAMILTON HA | 02/11/08 | 6.70 | |
| HAMILTON HA | 02/12/08 | 7.40 | |
| HAMILTON HA | 02/13/08 | 7.10 | |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HAMILTON HA | 02/14/08 | 5.30 |
| HAMILTON HA | 02/15/08 | 3.80 |
| HAMILTON HA | 02/18/08 | 7.50 |
| HAMILTON HA | 02/19/08 | 9.70 |
| HAMILTON HA | 02/20/08 | 10.20 |
| HAMILTON HA | 02/21/08 | 16.80 |
| HAMILTON HA | 02/22/08 | 13.90 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1015**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HAMILTON HA | 02/23/08 | 14.50 |
| HAMILTON HA | 02/24/08 | 11.10 |
| HAMILTON HA | 02/25/08 | 6.50 |
| HAMILTON HA | 02/26/08 | 5.90 |
| HAMILTON HA | 02/27/08 | 6.30 |
| HAMILTON HA | 02/28/08 | 8.80 |
| HAMILTON HA | 02/29/08 | 7.80 |

**192.00**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HAMMON P  * | 02/01/08 | 1.00 |
| HAMMON P  * | 02/01/08 | 3.50 |
| HAMMON P  * | 02/01/08 | 5.50 |
| HAMMON P  * | 02/04/08 | 0.50 |
| HAMMON P  * | 02/04/08 | 6.50 |
| HAMMON P  * | 02/05/08 | 4.20 |
| HAMMON P  * | 02/05/08 | 6.00 |
| HAMMON P  * | 02/06/08 | 2.50 |
| HAMMON P  * | 02/06/08 | 3.50 |
| HAMMON P  * | 02/06/08 | 1.50 |
| HAMMON P  * | 02/06/08 | 1.20 |
| HAMMON P  * | 02/07/08 | 7.50 |
| HAMMON P  * | 02/07/08 | 1.50 |
| HAMMON P  * | 02/08/08 | 8.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 1017**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HAMMON P * | 02/11/08 | 1.00 |
| HAMMON P * | 02/11/08 | 2.00 |
| HAMMON P * | 02/11/08 | 5.50 |
| HAMMON P * | 02/11/08 | 4.00 |
| HAMMON P * | 02/12/08 | 10.50 |
| HAMMON P * | 02/13/08 | 8.50 |
| HAMMON P * | 02/14/08 | 1.70 |
| HAMMON P * | 02/14/08 | 4.50 |
| HAMMON P * | 02/14/08 | 1.80 |
| HAMMON P * | 02/15/08 | 5.50 |
| HAMMON P * | 02/15/08 | 3.50 |
| HAMMON P * | 02/18/08 | 10.50 |
| HAMMON P * | 02/19/08 | 9.00 |
| HAMMON P * | 02/20/08 | 6.00 |
| HAMMON P * | 02/21/08 | 4.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**    **Exhibit 6 – Page 1018**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HAMMON P * | 02/26/08 | 3.00 |
| HAMMON P * | 02/27/08 | 2.50 |
| HAMMON P * | 02/28/08 | 8.50 |
| HAMMON P * | 02/29/08 | 3.20 |
| | | **148.10** |
| HAROLDSON TE | 02/01/08 | 3.60 |
| HAROLDSON TE | 02/05/08 | 0.30 |
| HAROLDSON TE | 02/07/08 | 1.30 |
| HAROLDSON TE | 02/08/08 | 7.50 |
| HAROLDSON TE | 02/09/08 | 0.30 |
| HAROLDSON TE | 02/15/08 | 2.70 |
| | | **15.70** |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1019**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HERRINGTON RJ | 02/01/08 | 5.80 |
| HERRINGTON RJ | 02/02/08 | 2.70 |
| HERRINGTON RJ | 02/03/08 | 6.00 |
| HERRINGTON RJ | 02/04/08 | 12.60 |
| HERRINGTON RJ | 02/05/08 | 8.20 |
| HERRINGTON RJ | 02/06/08 | 2.90 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
HERRINGTON RJ      02/07/08      4.30


HERRINGTON RJ      02/08/08      3.50


HERRINGTON RJ      02/10/08      8.00


HERRINGTON RJ      02/11/08      9.60


HERRINGTON RJ      02/12/08      7.40
```

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HERRINGTON RJ | 02/13/08 | 6.00 |
| HERRINGTON RJ | 02/14/08 | 7.20 |
| HERRINGTON RJ | 02/15/08 | 9.70 |
| HERRINGTON RJ | 02/17/08 | 2.60 |
| HERRINGTON RJ | 02/18/08 | 7.90 |
| HERRINGTON RJ | 02/19/08 | 11.50 |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1022**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
HERRINGTON RJ        02/20/08        7.30

HERRINGTON RJ        02/21/08        9.80

HERRINGTON RJ        02/22/08        7.60

HERRINGTON RJ        02/24/08        5.20

HERRINGTON RJ        02/25/08        0.70
```

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1023**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

HERRINGTON RJ        02/26/08        3.70

HERRINGTON RJ        02/27/08        5.70

HERRINGTON RJ        02/28/08        5.80

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1024**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HERRINGTON RJ | 02/29/08 | 6.70 |
| | | **168.40** |
| HILL C | 02/01/08 | 7.60 |
| HILL C | 02/04/08 | 6.90 |
| HILL C | 02/05/08 | 6.30 |
| HILL C | 02/06/08 | 2.00 |
| HILL C | 02/07/08 | 7.00 |
| HILL C | 02/08/08 | 5.50 |
| HILL C | 02/12/08 | 1.10 |
| HILL C | 02/13/08 | 4.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1025**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HILL C | 02/14/08 | 7.00 |
| HILL C | 02/15/08 | 9.40 |
| HILL C | 02/18/08 | 9.90 |
| HILL C | 02/19/08 | 5.10 |
| HILL C | 02/20/08 | 8.40 |
| HILL C | 02/21/08 | 5.10 |
| HILL C | 02/21/08 | 3.20 |
| HILL C | 02/22/08 | 8.50 |
| HILL C | 02/25/08 | 6.10 |
| HILL C | 02/26/08 | 8.10 |
| HILL C | 02/27/08 | 1.50 |
| HILL C | 02/29/08 | 6.50 |
| | | **119.20** |
| HILL D | 02/06/08 | 1.50 |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1026**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HILL D | 02/07/08 | 7.50 |
| HILL D | 02/08/08 | 2.50 |
| HILL D | 02/10/08 | 5.50 |
| HILL D | 02/11/08 | 0.30 |
| HILL D | 02/12/08 | 7.50 |
| HILL D | 02/13/08 | 9.50 |
| HILL D | 02/14/08 | 10.50 |
| HILL D | 02/15/08 | 3.50 |
| HILL D | 02/16/08 | 5.50 |
| HILL D | 02/17/08 | 6.50 |
| HILL D | 02/18/08 | 6.50 |
| HILL D | 02/19/08 | 10.50 |
| HILL D | 02/20/08 | 9.50 |
| HILL D | 02/21/08 | 10.00 |
| HILL D | 02/22/08 | 7.50 |
| HILL D | 02/23/08 | 4.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1027**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HILL D | 02/25/08 | 12.00 |
| HILL D | 02/26/08 | 10.00 |
| HILL D | 02/27/08 | 12.00 |
| HILL D | 02/28/08 | 8.00 |
| HILL D | 02/29/08 | 2.50 |
| | | **153.30** |
| KESSELER C | 01/31/08 | 8.00 |
| KESSELER C | 02/01/08 | 8.00 |
| KESSELER C | 02/04/08 | 9.00 |
| KESSELER C | 02/05/08 | 8.00 |
| KESSELER C | 02/06/08 | 8.00 |
| KESSELER C | 02/07/08 | 8.00 |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1028**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| KESSELER C | 02/08/08 | 8.00 |
| KESSELER C | 02/09/08 | 2.30 |
| KESSELER C | 02/11/08 | 10.00 |
| KESSELER C | 02/12/08 | 10.00 |
| KESSELER C | 02/13/08 | 11.50 |
| KESSELER C | 02/14/08 | 9.50 |
| KESSELER C | 02/15/08 | 9.70 |
| KESSELER C | 02/16/08 | 5.20 |
| KESSELER C | 02/18/08 | 15.10 |
| KESSELER C | 02/19/08 | 15.80 |
| KESSELER C | 02/20/08 | 9.60 |

509352.01-Los Angeles Server 2A - MSW

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| KESSELER C | 02/21/08 | 10.60 |
| KESSELER C | 02/22/08 | 9.50 |
| KESSELER C | 02/24/08 | 6.30 |
| KESSELER C | 02/24/08 | 1.10 |
| KESSELER C | 02/25/08 | 12.40 |
| KESSELER C | 02/26/08 | 3.80 |
| KESSELER C | 02/27/08 | 8.10 |
| KESSELER C | 02/28/08 | 9.50 |
| KESSELER C | 02/29/08 | 8.80 |

**225.80**

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 1030**

```
KNAPP AT          02/01/08      8.10
```

```
KNAPP AT          02/03/08      3.90
```

```
KNAPP AT          02/04/08     10.30
```

```
KNAPP AT          02/05/08     10.40
```

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1031**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| KNAPP AT | 02/06/08 | 10.30 |
| KNAPP AT | 02/07/08 | 10.00 |
| KNAPP AT | 02/11/08 | 1.10 |
| | | **54.10** |
| LANSTRA AL | 02/01/08 | 0.80 |
| LANSTRA AL | 02/03/08 | 2.10 |
| LANSTRA AL | 02/04/08 | 8.20 |
| LANSTRA AL | 02/04/08 | 4.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 1032**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LANSTRA AL | 02/05/08 | 6.70 |
| LANSTRA AL | 02/06/08 | 0.40 |
| LANSTRA AL | 02/07/08 | 6.40 |
| LANSTRA AL | 02/08/08 | 4.50 |
| LANSTRA AL | 02/08/08 | 1.30 |
| LANSTRA AL | 02/09/08 | 6.00 |
| LANSTRA AL | 02/10/08 | 4.40 |
| LANSTRA AL | 02/10/08 | 2.20 |
| LANSTRA AL | 02/11/08 | 13.50 |
| LANSTRA AL | 02/12/08 | 6.00 |
| LANSTRA AL | 02/13/08 | 7.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LANSTRA AL | 02/13/08 | 1.80 |
| LANSTRA AL | 02/14/08 | 5.20 |
| LANSTRA AL | 02/14/08 | 4.10 |
| LANSTRA AL | 02/15/08 | 5.50 |
| LANSTRA AL | 02/18/08 | 10.30 |
| LANSTRA AL | 02/19/08 | 8.00 |
| LANSTRA AL | 02/20/08 | 2.20 |
| LANSTRA AL | 02/25/08 | 6.00 |
| LANSTRA AL | 02/26/08 | 10.40 |
| LANSTRA AL | 02/27/08 | 8.70 |
| LANSTRA AL | 02/28/08 | 0.70 |
| LANSTRA AL | 02/29/08 | 3.40 |
| | | **140.50** |
| LEVINE AK | 02/01/08 | 8.20 |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1034**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LEVINE AK | 02/02/08 | 3.50 |
| LEVINE AK | 02/03/08 | 4.50 |
| LEVINE AK | 02/04/08 | 8.00 |
| LEVINE AK | 02/05/08 | 9.00 |
| LEVINE AK | 02/06/08 | 8.00 |
| LEVINE AK | 02/07/08 | 8.00 |
| LEVINE AK | 02/08/08 | 9.50 |
| LEVINE AK | 02/12/08 | 4.00 |
| LEVINE AK | 02/14/08 | 7.00 |
| LEVINE AK | 02/15/08 | 6.00 |
| LEVINE AK | 02/25/08 | 4.50 |
| LEVINE AK | 02/26/08 | 2.50 |
| LEVINE AK | 02/27/08 | 5.00 |
| | | **87.70** |
| LIANG A | 01/30/08 | 5.50 |

B71A

509352.01-Los Angeles Server 2A - MSW

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1035**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

LIANG A            01/31/08        7.20

LIANG A            02/01/08        3.60

LIANG A            02/04/08        3.00

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1036**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LIANG A | 02/05/08 | 3.90 |
| LIANG A | 02/06/08 | 6.10 |
| LIANG A | 02/07/08 | 4.40 |
| LIANG A | 02/12/08 | 1.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**     **Exhibit 6 – Page 1037**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LIANG A | 02/13/08 | 2.20 |
| LIANG A | 02/18/08 | 1.60 |
| LIANG A | 02/20/08 | 1.00 |
| LIANG A | 02/22/08 | 1.10 |
| LIANG A | 02/26/08 | 5.90 |
| LIANG A | 02/27/08 | 2.20 |
| LIANG A | 02/29/08 | 1.50 |
| | | **50.20** |
| LLOYD KD | 02/12/08 | 6.00 |
| LLOYD KD | 02/13/08 | 5.00 |
| LLOYD KD | 02/14/08 | 10.80 |
| LLOYD KD | 02/15/08 | 7.80 |

B71A

509352.01-Los Angeles Server 2A - MSW

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1038**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LLOYD KD | 02/17/08 | 3.80 |
| LLOYD KD | 02/18/08 | 10.00 |
| LLOYD KD | 02/19/08 | 10.00 |
| LLOYD KD | 02/20/08 | 10.00 |
| LLOYD KD | 02/21/08 | 10.00 |
| LLOYD KD | 02/22/08 | 13.00 |
| LLOYD KD | 02/23/08 | 12.00 |
| LLOYD KD | 02/24/08 | 5.70 |
| LLOYD KD | 02/25/08 | 8.60 |
| LLOYD KD | 02/26/08 | 10.50 |
| LLOYD KD | 02/27/08 | 9.90 |
| LLOYD KD | 02/28/08 | 11.00 |
| LLOYD KD | 02/29/08 | 13.50 |
| | | **157.60** |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
MARSH PW          02/01/08     15.90
```

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1040**

MARSH PW          02/02/08      11.50 

MARSH PW          02/03/08      12.20

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

MARSH PW          02/04/08     15.30



509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 1042**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

MARSH PW          02/05/08          17.50



MARSH PW          02/06/08           9.50

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1043**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
MARSH PW          02/07/08       9.60
```

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 1044**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

MARSH PW          02/08/08     12.00



MARSH PW          02/09/08     15.00

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 1045**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL



MARSH PW          02/10/08      8.40

MARSH PW          02/11/08     10.10

MARSH PW          02/12/08      1.40

509352.01-Los Angeles Server 2A - MSW

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

MARSH PW            02/13/08        11.30



509352.01-Los Angeles Server 2A - MSW

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1047**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

MARSH PW          02/14/08      11.80



B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**              **Exhibit 6 - Page 1048**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

MARSH PW          02/15/08      7.70    

MARSH PW          02/18/08      9.60

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

MARSH PW          02/19/08          8.10



MARSH PW          02/20/08          9.70

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1050**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

MARSH PW          02/21/08        7.50

MARSH PW          02/22/08       10.60



**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

MARSH PW          02/23/08      2.50



MARSH PW          02/24/08      3.60

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 1052**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

MARSH PW              02/25/08      12.00    

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 1053**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

MARSH PW          02/26/08          10.00



MARSH PW          02/27/08          5.90

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1054**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
MARSH PW          02/28/08     14.60
```

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 1055**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MARSH PW | 02/29/08 | 6.10 |
| | | **269.40** |
| MILLER M | 02/01/08 | 0.70 |
| MILLER M | 02/01/08 | 6.40 |
| MILLER M | 02/02/08 | 4.00 |
| MILLER M | 02/02/08 | 5.20 |
| MILLER M | 02/03/08 | 3.20 |
| MILLER M | 02/04/08 | 6.10 |
| MILLER M | 02/05/08 | 8.50 |
| MILLER M | 02/06/08 | 15.00 |
| MILLER M | 02/07/08 | 9.10 |
| MILLER M | 02/13/08 | 1.80 |
| MILLER M | 02/13/08 | 1.30 |
| MILLER M | 02/14/08 | 1.80 |
| MILLER M | 02/21/08 | 7.60 |
| MILLER M | 02/22/08 | 14.10 |
| MILLER M | 02/23/08 | 7.50 |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1056**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MILLER M | 02/24/08 | 9.80 |
| MILLER M | 02/25/08 | 10.60 |
| MILLER M | 02/26/08 | 11.00 |
| MILLER M | 02/27/08 | 4.30 |
| | | **128.00** |
| MOORE KC* | 02/01/08 | 8.00 |
| MOORE KC* | 02/02/08 | 9.50 |
| MOORE KC* | 02/03/08 | 6.50 |
| MOORE KC* | 02/04/08 | 11.00 |
| MOORE KC* | 02/05/08 | 14.00 |
| MOORE KC* | 02/06/08 | 14.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**              **Exhibit 6 – Page 1057**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MOORE KC* | 02/07/08 | 12.00 |
| MOORE KC* | 02/08/08 | 10.10 |
| MOORE KC* | 02/11/08 | 4.70 |
| MOORE KC* | 02/12/08 | 4.80 |
| MOORE KC* | 02/13/08 | 6.00 |
| MOORE KC* | 02/14/08 | 4.30 |
| MOORE KC* | 02/18/08 | 3.10 |

B71A

509352.01-Los Angeles Server 2A - MSW

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1058**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MOORE KC* | 02/20/08 | 8.30 |
| MOORE KC* | 02/21/08 | 8.00 |
| MOORE KC* | 02/22/08 | 5.10 |
| MOORE KC* | 02/23/08 | 7.10 |
| MOORE KC* | 02/24/08 | 9.20 |
| MOORE KC* | 02/25/08 | 10.20 |
| MOORE KC* | 02/26/08 | 7.10 |
| MOORE KC* | 02/27/08 | 8.10 |
| MOORE KC* | 02/28/08 | 6.10 |

B71A

509352.01-Los Angeles Server 2A - MSW

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1059**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
MOORE KC*          02/29/08      5.90


                                183.10
MUMFORD MR         02/01/08     10.00




MUMFORD MR         02/03/08      3.70

MUMFORD MR         02/04/08     10.60




MUMFORD MR         02/05/08     11.70


MUMFORD MR         02/20/08     10.20
```

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1060**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MUMFORD MR | 02/21/08 | 10.10 |
| MUMFORD MR | 02/22/08 | 8.50 |
| MUMFORD MR | 02/24/08 | 5.10 |
| MUMFORD MR | 02/25/08 | 7.40 |
| MUMFORD MR | 02/26/08 | 10.40 |
| MUMFORD MR | 02/27/08 | 10.80 |
| MUMFORD MR | 02/28/08 | 10.30 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MUMFORD MR | 02/29/08 | 10.20 |
| | | **119.00** |
| OCON AD | 02/01/08 | 6.00 |
| OCON AD | 02/04/08 | 8.30 |
| OCON AD | 02/05/08 | 8.20 |
| OCON AD | 02/06/08 | 8.00 |
| OCON AD | 02/07/08 | 2.90 |
| OCON AD | 02/08/08 | 8.00 |
| OCON AD | 02/10/08 | 4.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| OCON AD | 02/11/08 | 8.20 |
| OCON AD | 02/12/08 | 8.40 |
| OCON AD | 02/14/08 | 11.10 |
| OCON AD | 02/15/08 | 5.60 |
| OCON AD | 02/19/08 | 3.60 |
| OCON AD | 02/20/08 | 9.20 |
| OCON AD | 02/21/08 | 3.80 |
| OCON AD | 02/22/08 | 3.90 |
| OCON AD | 02/24/08 | 4.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1063**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| OCON AD | 02/27/08 | 8.00 |
| OCON AD | 02/28/08 | 8.70 |
| | | **120.50** |
| POGUE J | 02/01/08 | 8.80 |
| POGUE J | 02/04/08 | 10.10 |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1064**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

POGUE J            02/05/08        11.70    

POGUE J            02/06/08        10.60

POGUE J            02/07/08         7.30

B71A

509352.01-Los Angeles Server 2A - MSW

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1065**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| POGUE  J | 02/08/08 | 8.50 |
| POGUE  J | 02/09/08 | 2.10 |
| POGUE  J | 02/10/08 | 1.20 |
| POGUE  J | 02/11/08 | 11.50 |
| POGUE  J | 02/12/08 | 9.60 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1066**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

**ATTORNEY WORK PRODUCT**

**PRIVILEGED AND CONFIDENTIAL**

POGUE J              02/13/08        10.10        

POGUE J              02/14/08         6.40

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                              **Exhibit 6 – Page 1067**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| POGUE J | 02/15/08 | 9.60 |
| POGUE J | 02/19/08 | 8.40 |
| POGUE J | 02/21/08 | 4.20 |
| POGUE J | 02/22/08 | 12.10 |
| POGUE J | 02/23/08 | 4.10 |
| POGUE J | 02/24/08 | 12.60 |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1068**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| POGUE J | 02/25/08 | 10.50 |
| POGUE J | 02/26/08 | 9.30 |
| POGUE J | 02/27/08 | 1.30 |
| POGUE J | 02/28/08 | 2.30 |
| | | **172.30** |
| RICHARDS N | 02/01/08 | 9.60 |
| RICHARDS N | 02/04/08 | 11.00 |
| RICHARDS N | 02/05/08 | 10.00 |
| RICHARDS N | 02/06/08 | 10.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| RICHARDS N | 02/07/08 | 8.40 |
| RICHARDS N | 02/08/08 | 8.60 |
| RICHARDS N | 02/09/08 | 5.40 |
| RICHARDS N | 02/11/08 | 8.80 |
| RICHARDS N | 02/12/08 | 5.20 |
| RICHARDS N | 02/13/08 | 5.60 |
| RICHARDS N | 02/14/08 | 7.20 |
| RICHARDS N | 02/15/08 | 6.80 |
| RICHARDS N | 02/21/08 | 7.60 |
| RICHARDS N | 02/22/08 | 8.80 |
| RICHARDS N | 02/23/08 | 4.10 |
| RICHARDS N | 02/24/08 | 7.00 |
| RICHARDS N | 02/25/08 | 5.80 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY                    Exhibit 6 - Page 1070

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| RICHARDS N | 02/26/08 | 8.00 |
| RICHARDS N | 02/27/08 | 5.10 |
| RICHARDS N | 02/28/08 | 0.50 |
| RICHARDS N | 02/29/08 | 8.00 |
| | | **151.50** |
| ROSS JL | 02/01/08 | 6.90 |
| ROSS JL | 02/04/08 | 7.50 |
| ROSS JL | 02/05/08 | 5.90 |
| ROSS JL | 02/06/08 | 9.90 |
| ROSS JL | 02/07/08 | 8.90 |
| ROSS JL | 02/08/08 | 6.90 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1071**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ROSS JL | 02/10/08 | 4.30 |
| ROSS JL | 02/11/08 | 8.90 |
| ROSS JL | 02/12/08 | 8.30 |
| ROSS JL | 02/13/08 | 6.90 |
| ROSS JL | 02/15/08 | 1.00 |
| ROSS JL | 02/18/08 | 11.20 |
| ROSS JL | 02/19/08 | 5.40 |
| ROSS JL | 02/20/08 | 7.90 |
| ROSS JL | 02/21/08 | 11.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1072**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ROSS JL | 02/22/08 | 15.20 |
| ROSS JL | 02/23/08 | 9.50 |
| ROSS JL | 02/25/08 | 6.10 |
| ROSS JL | 02/26/08 | 8.60 |
| ROSS JL | 02/27/08 | 9.50 |
| ROSS JL | 02/28/08 | 9.80 |
| ROSS JL | 02/29/08 | 8.70 |
| | | **178.60** |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1073**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| SHEK B | 02/01/08 | 2.40 |
| SHEK B | 02/02/08 | 2.20 |
| SHEK B | 02/03/08 | 7.10 |
| SHEK B | 02/04/08 | 6.30 |
| SHEK B | 02/05/08 | 14.10 |
| SHEK B | 02/06/08 | 4.60 |
| SHEK B | 02/06/08 | 7.00 |
| SHEK B | 02/07/08 | 2.40 |
| SHEK B | 02/08/08 | 1.00 |
| SHEK B | 02/09/08 | 3.50 |
| SHEK B | 02/10/08 | 8.10 |
| SHEK B | 02/11/08 | 5.50 |
| SHEK B | 02/12/08 | 3.00 |
| SHEK B | 02/12/08 | 2.80 |
| SHEK B | 02/13/08 | 2.40 |
| SHEK B | 02/15/08 | 0.70 |
| SHEK B | 02/19/08 | 1.00 |
| SHEK B | 02/19/08 | 3.10 |
| SHEK B | 02/20/08 | 3.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1074**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| SHEK B | 02/22/08 | 3.60 |
| SHEK B | 02/25/08 | 5.70 |
| SHEK B | 02/25/08 | 1.00 |
| SHEK B | 02/25/08 | 0.70 |
| SHEK B | 02/26/08 | 0.90 |
| SHEK B | 02/26/08 | 2.50 |
| SHEK B | 02/26/08 | 0.50 |
| | | **95.10** |
| TEMKIN AC | 02/01/08 | 9.00 |
| TEMKIN AC | 02/02/08 | 7.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1075**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| TEMKIN AC | 02/03/08 | 5.10 |
| TEMKIN AC | 02/04/08 | 10.60 |
| TEMKIN AC | 02/05/08 | 16.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1076**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL



| | | |
|---|---|---|
| TEMKIN AC | 02/06/08 | 12.60 |
| TEMKIN AC | 02/07/08 | 10.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
TEMKIN AC          02/08/08      6.70
```

```
TEMKIN AC          02/11/08      7.10
```

```
TEMKIN AC          02/12/08      8.30
```

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1078**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

TEMKIN AC          02/13/08          8.50



TEMKIN AC          02/14/08          8.40

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 1079**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

TEMKIN AC          02/15/08          8.10



TEMKIN AC          02/18/08          8.10

TEMKIN AC          02/18/08          1.70

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

TEMKIN AC          02/19/08          9.30          

TEMKIN AC          02/20/08          10.30

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1081**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
TEMKIN AC          02/21/08       10.80
```

```
TEMKIN AC          02/22/08        8.30
```

```
TEMKIN AC          02/23/08        4.00
```

```
TEMKIN AC          02/24/08        7.60
```

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1082**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| TEMKIN AC | 02/25/08 | 10.80 |
| TEMKIN AC | 02/26/08 | 9.60 |
| TEMKIN AC | 02/26/08 | 0.50 |
| TEMKIN AC | 02/27/08 | 9.20 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY                    **Exhibit 6 - Page 1083**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| TEMKIN AC | 02/28/08 | 5.00 |
| TEMKIN AC | 02/29/08 | 3.00 |
| | | **216.00** |
| USLANER JD | 02/04/08 | 4.20 |
| USLANER JD | 02/04/08 | 3.20 |
| USLANER JD | 02/04/08 | 0.50 |
| USLANER JD | 02/05/08 | 1.10 |
| USLANER JD | 02/05/08 | 7.40 |
| USLANER JD | 02/06/08 | 7.50 |
| USLANER JD | 02/07/08 | 1.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**              **Exhibit 6 – Page 1084**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| USLANER JD | 02/07/08 | 5.40 |
| USLANER JD | 02/07/08 | 1.10 |
| USLANER JD | 02/08/08 | 8.80 |
| USLANER JD | 02/09/08 | 2.80 |
| USLANER JD | 02/11/08 | 2.40 |
| USLANER JD | 02/11/08 | 2.40 |
| USLANER JD | 02/11/08 | 1.20 |
| USLANER JD | 02/12/08 | 6.90 |
| USLANER JD | 02/13/08 | 4.20 |
| USLANER JD | 02/13/08 | 4.50 |
| USLANER JD | 02/14/08 | 2.90 |
| USLANER JD | 02/14/08 | 0.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| USLANER JD | 02/14/08 | 5.20 |
| USLANER JD | 02/18/08 | 3.30 |
| USLANER JD | 02/18/08 | 1.20 |
| USLANER JD | 02/19/08 | 3.40 |
| USLANER JD | 02/19/08 | 0.60 |
| USLANER JD | 02/20/08 | 4.20 |
| USLANER JD | 02/20/08 | 2.10 |
| USLANER JD | 02/20/08 | 1.10 |
| USLANER JD | 02/20/08 | 1.50 |
| USLANER JD | 02/21/08 | 7.30 |
| USLANER JD | 02/21/08 | 0.60 |
| USLANER JD | 02/21/08 | 1.20 |
| USLANER JD | 02/22/08 | 3.40 |
| USLANER JD | 02/22/08 | 3.20 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| USLANER JD | 02/22/08 | 0.40 |
| USLANER JD | 02/22/08 | 3.30 |
| USLANER JD | 02/23/08 | 11.20 |
| USLANER JD | 02/24/08 | 2.10 |
| USLANER JD | 02/25/08 | 2.50 |
| USLANER JD | 02/26/08 | 1.10 |
| USLANER JD | 02/27/08 | 3.40 |
| USLANER JD | 02/29/08 | 3.20 |
| | | **133.80** |
| WEINSTEIN R | 02/01/08 | 8.60 |
| WEINSTEIN R | 02/02/08 | 6.50 |
| WEINSTEIN R | 02/03/08 | 2.50 |
| WEINSTEIN R | 02/04/08 | 11.70 |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1087**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| WEINSTEIN R | 02/05/08 | 14.00 |
| WEINSTEIN R | 02/06/08 | 9.90 |
| WEINSTEIN R | 02/07/08 | 10.50 |
| WEINSTEIN R | 02/08/08 | 7.50 |
| WEINSTEIN R | 02/09/08 | 11.30 |
| WEINSTEIN R | 02/10/08 | 5.00 |
| WEINSTEIN R | 02/11/08 | 12.00 |
| WEINSTEIN R | 02/12/08 | 7.40 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| WEINSTEIN R | 02/13/08 | 10.00 |
| WEINSTEIN R | 02/14/08 | 9.50 |
| WEINSTEIN R | 02/15/08 | 7.50 |
| WEINSTEIN R | 02/17/08 | 2.00 |
| WEINSTEIN R | 02/18/08 | 12.10 |
| WEINSTEIN R | 02/19/08 | 10.60 |

B71A

509352.01-Los Angeles Server 2A - MSW

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**     **Exhibit 6 – Page 1089**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| WEINSTEIN R | 02/20/08 | 13.80 |
| WEINSTEIN R | 02/21/08 | 13.30 |
| WEINSTEIN R | 02/22/08 | 8.20 |
| WEINSTEIN R | 02/25/08 | 12.70 |
| WEINSTEIN R | 02/26/08 | 8.70 |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1090**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
WEINSTEIN R        02/27/08      11.40




WEINSTEIN R        02/28/08       5.50




WEINSTEIN R        02/29/08      10.40




                                242.60
WU SS              02/01/08       9.10




WU SS              02/02/08       5.20
```

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                **Exhibit 6 – Page 1091**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| WU SS | 02/03/08 | 6.40 |
| WU SS | 02/04/08 | 10.90 |
| WU SS | 02/05/08 | 11.90 |



**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL



| WU SS | 02/06/08 | 12.50 |
| WU SS | 02/07/08 | 10.70 |
| WU SS | 02/08/08 | 8.00 |
| WU SS | 02/10/08 | 0.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 1093**

| WU SS | 02/11/08 | 8.80 |
| WU SS | 02/12/08 | 7.80 |
| WU SS | 02/13/08 | 8.20 |
| WU SS | 02/14/08 | 4.10 |
| WU SS | 02/15/08 | 3.60 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**  **Exhibit 6 – Page 1094**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

WU SS          02/18/08      4.40



WU SS          02/19/08     10.70

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**            **Exhibit 6 - Page 1095**

WU SS                02/20/08        11.90



WU SS                02/21/08        10.20

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| WU SS | 02/22/08 | 11.30 | |
| WU SS | 02/23/08 | 4.90 | |
| WU SS | 02/24/08 | 0.60 | |
| WU SS | 02/25/08 | 10.60 | |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1097**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

WU SS            02/26/08        3.40



WU SS            02/27/08       10.80

B71A

509352.01-Los Angeles Server 2A - MSW

CONFIDENTIAL - ATTORNEYS' EYES ONLY                    **Exhibit 6 – Page 1098**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

WU SS              02/28/08      8.90



WU SS              02/29/08     11.30

**206.60**

ZUROMSKI JR. RJ     02/01/08    10.30

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1099**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ZUROMSKI JR. RJ | 02/02/08 | 3.30 |
| ZUROMSKI JR. RJ | 02/03/08 | 0.20 |
| ZUROMSKI JR. RJ | 02/04/08 | 3.30 |
| ZUROMSKI JR. RJ | 02/04/08 | 1.10 |
| ZUROMSKI JR. RJ | 02/05/08 | 12.90 |
| ZUROMSKI JR. RJ | 02/06/08 | 14.80 |
| ZUROMSKI JR. RJ | 02/07/08 | 8.70 |
| ZUROMSKI JR. RJ | 02/08/08 | 0.20 |
| ZUROMSKI JR. RJ | 02/11/08 | 0.10 |
| ZUROMSKI JR. RJ | 02/12/08 | 1.10 |
| ZUROMSKI JR. RJ | 02/12/08 | 2.10 |
| ZUROMSKI JR. RJ | 02/12/08 | 0.90 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1100**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ZUROMSKI JR. RJ | 02/13/08 | 6.20 |
| ZUROMSKI JR. RJ | 02/14/08 | 2.80 |
| ZUROMSKI JR. RJ | 02/14/08 | 0.30 |
| ZUROMSKI JR. RJ | 02/15/08 | 2.70 |
| ZUROMSKI JR. RJ | 02/15/08 | 0.80 |
| ZUROMSKI JR. RJ | 02/15/08 | 0.60 |
| ZUROMSKI JR. RJ | 02/18/08 | 0.90 |
| ZUROMSKI JR. RJ | 02/18/08 | 3.10 |
| ZUROMSKI JR. RJ | 02/19/08 | 1.40 |
| ZUROMSKI JR. RJ | 02/19/08 | 1.10 |
| ZUROMSKI JR. RJ | 02/20/08 | 11.30 |
| ZUROMSKI JR. RJ | 02/21/08 | 0.90 |
| ZUROMSKI JR. RJ | 02/21/08 | 0.80 |
| ZUROMSKI JR. RJ | 02/22/08 | 1.80 |
| ZUROMSKI JR. RJ | 02/22/08 | 0.40 |
| ZUROMSKI JR. RJ | 02/25/08 | 7.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1101**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ZUROMSKI JR. RJ | 02/26/08 | 3.00 |
| ZUROMSKI JR. RJ | 02/26/08 | 3.20 |
| ZUROMSKI JR. RJ | 02/26/08 | 0.20 |
| ZUROMSKI JR. RJ | 02/27/08 | 7.90 |
| ZUROMSKI JR. RJ | 02/28/08 | 5.60 |
| ZUROMSKI JR. RJ | 02/28/08 | 6.40 |
| ZUROMSKI JR. RJ | 02/29/08 | 8.50 |
| | | **136.60** |
| **Total Associate/Law Clerk** | | **4411.70** |
| ADLER, JR. RK | 02/01/08 | 8.10 |
| ADLER, JR. RK | 02/04/08 | 10.20 |
| ADLER, JR. RK | 02/05/08 | 8.50 |
| ADLER, JR. RK | 02/06/08 | 6.00 |
| ADLER, JR. RK | 02/07/08 | 8.50 |
| ADLER, JR. RK | 02/08/08 | 8.30 |
| ADLER, JR. RK | 02/11/08 | 5.50 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1102**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ADLER, JR. RK | 02/13/08 | 3.50 |
| ADLER, JR. RK | 02/14/08 | 8.10 |
| ADLER, JR. RK | 02/15/08 | 8.50 |
| ADLER, JR. RK | 02/19/08 | 8.00 |
| ADLER, JR. RK | 02/22/08 | 2.50 |
| ADLER, JR. RK | 02/25/08 | 4.00 |
| ADLER, JR. RK | 02/26/08 | 9.50 |
| ADLER, JR. RK | 02/27/08 | 4.00 |
| ADLER, JR. RK | 02/28/08 | 8.30 |
| ADLER, JR. RK | 02/29/08 | 8.10 |
| | | **119.60** |
| AGARD CJ | 02/05/08 | 5.80 |
| AGARD CJ | 02/21/08 | 6.60 |
| AGARD CJ | 02/22/08 | 12.50 |
| AGARD CJ | 02/25/08 | 5.00 |
| AGARD CJ | 02/26/08 | 6.00 |
| | | **35.90** |
| AHN J | 02/01/08 | 4.20 |
| AHN J | 02/03/08 | 6.60 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1103**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| AHN J | 02/04/08 | 8.00 |
| AHN J | 02/05/08 | 8.30 |
| | | **27.10** |
| CRAWFORD A | 02/01/08 | 8.00 |
| CRAWFORD A | 02/04/08 | 8.30 |
| CRAWFORD A | 02/05/08 | 5.80 |
| CRAWFORD A | 02/06/08 | 8.00 |
| CRAWFORD A | 02/07/08 | 8.10 |
| CRAWFORD A | 02/08/08 | 6.10 |
| CRAWFORD A | 02/12/08 | 8.40 |
| CRAWFORD A | 02/13/08 | 6.50 |
| CRAWFORD A | 02/14/08 | 7.80 |
| CRAWFORD A | 02/15/08 | 5.10 |
| CRAWFORD A | 02/18/08 | 6.70 |
| CRAWFORD A | 02/19/08 | 8.10 |
| CRAWFORD A | 02/20/08 | 8.70 |
| CRAWFORD A | 02/21/08 | 8.10 |
| CRAWFORD A | 02/22/08 | 6.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1104**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CRAWFORD A | 02/25/08 | 8.10 |
| CRAWFORD A | 02/26/08 | 3.10 |
| CRAWFORD A | 02/27/08 | 7.90 |
| CRAWFORD A | 02/28/08 | 8.20 |
| CRAWFORD A | 02/29/08 | 8.00 |
| | | **145.50** |
| DEGEER M | 02/01/08 | 8.20 |
| DEGEER M | 02/04/08 | 8.10 |
| DEGEER M | 02/05/08 | 8.50 |
| DEGEER M | 02/06/08 | 8.70 |
| DEGEER M | 02/07/08 | 9.20 |
| DEGEER M | 02/08/08 | 8.10 |
| DEGEER M | 02/11/08 | 7.80 |
| DEGEER M | 02/12/08 | 7.20 |
| DEGEER M | 02/12/08 | 0.40 |
| DEGEER M | 02/13/08 | 7.10 |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1105**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| DEGEER M | 02/13/08 | 1.50 |
| DEGEER M | 02/13/08 | 0.30 |
| DEGEER M | 02/14/08 | 8.10 |
| DEGEER M | 02/15/08 | 8.40 |
| DEGEER M | 02/18/08 | 8.10 |
| DEGEER M | 02/19/08 | 8.20 |
| DEGEER M | 02/20/08 | 8.90 |
| DEGEER M | 02/21/08 | 8.40 |
| DEGEER M | 02/22/08 | 4.80 |
| DEGEER M | 02/25/08 | 8.50 |
| DEGEER M | 02/26/08 | 8.10 |
| DEGEER M | 02/27/08 | 9.20 |
| DEGEER M | 02/28/08 | 8.30 |
| DEGEER M | 02/29/08 | 8.20 |

**172.30**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GUTHRIE SB | 02/04/08 | 2.00 | |
| GUTHRIE SB | 02/05/08 | 9.00 | |
| GUTHRIE SB | 02/21/08 | 10.50 | |
| GUTHRIE SB | 02/22/08 | 11.00 | |
| GUTHRIE SB | 02/24/08 | 6.00 | |
| GUTHRIE SB | 02/25/08 | 8.00 | |
| GUTHRIE SB | 02/26/08 | 7.00 | |
| | | **53.50** | |
| HAMED I | 02/02/08 | 2.50 | |
| HAMED I | 02/05/08 | 8.50 | |
| HAMED I | 02/21/08 | 10.75 | |
| HAMED I | 02/22/08 | 11.00 | |
| HAMED I | 02/24/08 | 10.00 | |
| HAMED I | 02/25/08 | 8.00 | |
| HAMED I | 02/26/08 | 7.50 | |
| HAMED I | 02/27/08 | 1.75 | |
| | | **60.00** | |
| HECHT P | 02/04/08 | 8.00 | |
| HECHT P | 02/05/08 | 9.00 | |
| HECHT P | 02/06/08 | 9.00 | |
| HECHT P | 02/07/08 | 9.00 | |

509352.01-Los Angeles Server 2A - MSW

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | | |
|---|---|---|---|
| HECHT P | 02/08/08 | 9.00 | |
| HECHT P | 02/12/08 | 8.00 | |
| HECHT P | 02/13/08 | 9.50 | |
| HECHT P | 02/14/08 | 8.20 | |
| HECHT P | 02/15/08 | 9.20 | |
| HECHT P | 02/19/08 | 8.50 | |
| HECHT P | 02/20/08 | 9.00 | |
| HECHT P | 02/21/08 | 8.70 | |
| HECHT P | 02/22/08 | 9.20 | |
| HECHT P | 02/25/08 | 9.00 | |
| HECHT P | 02/26/08 | 8.50 | |
| HECHT P | 02/27/08 | 9.00 | |
| HECHT P | 02/28/08 | 8.60 | |
| HECHT P | 02/29/08 | 9.00 | |
| | | **158.40** | |
| LEE D | 02/05/08 | 8.00 | |
| LEE D | 02/21/08 | 8.50 | |
| LEE D | 02/22/08 | 11.50 | |
| LEE D | 02/24/08 | 10.00 | |
| LEE D | 02/25/08 | 8.00 | |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**           **Exhibit 6 – Page 1108**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LEE D | 02/26/08 | 7.00 |
| | | **53.00** |
| MOXSON IR | 02/02/08 | 0.20 |
| MOXSON IR | 02/03/08 | 3.00 |
| MOXSON IR | 02/05/08 | 1.00 |
| MOXSON IR | 02/05/08 | 3.50 |
| MOXSON IR | 02/21/08 | 0.50 |
| MOXSON IR | 02/21/08 | 6.50 |
| MOXSON IR | 02/21/08 | 4.00 |
| MOXSON IR | 02/22/08 | 16.00 |
| MOXSON IR | 02/23/08 | 2.00 |
| MOXSON IR | 02/24/08 | 7.00 |
| MOXSON IR | 02/25/08 | 10.50 |
| MOXSON IR | 02/26/08 | 10.00 |
| | | **64.20** |
| RESTIVO NM | 02/05/08 | 0.90 |
| RESTIVO NM | 02/05/08 | 4.70 |
| RESTIVO NM | 02/21/08 | 7.10 |
| RESTIVO NM | 02/22/08 | 11.20 |
| RESTIVO NM | 02/24/08 | 7.30 |
| RESTIVO NM | 02/25/08 | 4.70 |
| RESTIVO NM | 02/26/08 | 9.00 |
| | | **44.90** |
| ROBBINS JC | 02/02/08 | 3.20 |
| ROBBINS JC | 02/02/08 | 3.30 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 - Page 1109

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| ROBBINS JC | 02/05/08 | 0.90 |
| ROBBINS JC | 02/05/08 | 2.10 |
| ROBBINS JC | 02/05/08 | 2.90 |
| ROBBINS JC | 02/21/08 | 1.60 |
| ROBBINS JC | 02/21/08 | 5.80 |
| ROBBINS JC | 02/22/08 | 2.70 |
| ROBBINS JC | 02/22/08 | 2.50 |
| ROBBINS JC | 02/22/08 | 4.70 |
| ROBBINS JC | 02/24/08 | 2.00 |
| ROBBINS JC | 02/24/08 | 2.20 |
| ROBBINS JC | 02/24/08 | 0.70 |
| ROBBINS JC | 02/24/08 | 3.00 |
| ROBBINS JC | 02/25/08 | 2.00 |
| ROBBINS JC | 02/25/08 | 2.70 |
| ROBBINS JC | 02/25/08 | 2.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1110**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ROBBINS JC | 02/25/08 | 0.50 |
| ROBBINS JC | 02/26/08 | 2.20 |
| ROBBINS JC | 02/26/08 | 1.30 |
| ROBBINS JC | 02/26/08 | 1.00 |
| | | **49.70** |
| ROSENBERG JD | 02/01/08 | 0.20 |
| ROSENBERG JD | 02/01/08 | 0.30 |
| ROSENBERG JD | 02/02/08 | 3.60 |
| ROSENBERG JD | 02/02/08 | 0.30 |
| ROSENBERG JD | 02/04/08 | 4.10 |
| ROSENBERG JD | 02/04/08 | 0.20 |
| ROSENBERG JD | 02/05/08 | 0.50 |
| ROSENBERG JD | 02/05/08 | 0.90 |
| ROSENBERG JD | 02/05/08 | 2.10 |
| ROSENBERG JD | 02/05/08 | 0.40 |
| ROSENBERG JD | 02/05/08 | 5.40 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ROSENBERG JD | 02/07/08 | 0.20 |
| ROSENBERG JD | 02/21/08 | 0.60 |
| ROSENBERG JD | 02/21/08 | 2.10 |
| ROSENBERG JD | 02/21/08 | 4.10 |
| ROSENBERG JD | 02/22/08 | 10.70 |
| ROSENBERG JD | 02/22/08 | 1.50 |
| ROSENBERG JD | 02/24/08 | 6.20 |
| ROSENBERG JD | 02/25/08 | 7.80 |
| ROSENBERG JD | 02/26/08 | 7.90 |
| ROSENBERG JD | 02/27/08 | 0.10 |
| | | **59.20** |
| TUCKER JD | 02/22/08 | 11.80 |
| TUCKER JD | 02/25/08 | 2.10 |
| TUCKER JD | 02/26/08 | 10.20 |
| TUCKER JD | 02/27/08 | 0.30 |
| | | **24.40** |
| WESBY D | 02/01/08 | 8.00 |
| WESBY D | 02/04/08 | 8.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1112**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| WESBY D | 02/05/08 | 8.00 |
| WESBY D | 02/06/08 | 8.00 |
| WESBY D | 02/07/08 | 9.00 |
| WESBY D | 02/08/08 | 11.00 |
| WESBY D | 02/11/08 | 6.50 |
| WESBY D | 02/12/08 | 8.00 |
| WESBY D | 02/13/08 | 7.00 |
| WESBY D | 02/14/08 | 8.00 |
| WESBY D | 02/15/08 | 8.00 |
| WESBY D | 02/18/08 | 8.00 |
| WESBY D | 02/19/08 | 4.00 |
| WESBY D | 02/28/08 | 4.00 |
| WESBY D | 02/29/08 | 3.00 |
| | | **108.50** |
| **Total Staff Attorney/Staff Law Clerk** | | **1176.20** |
| BAIRD E | 02/01/08 | 3.00 |
| BAIRD E | 02/01/08 | 2.00 |
| BAIRD E | 02/04/08 | 1.50 |
| BAIRD E | 02/04/08 | 2.50 |
| BAIRD E | 02/05/08 | 0.60 |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1113**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BAIRD E | 02/06/08 | 1.60 |
| BAIRD E | 02/06/08 | 2.40 |
| BAIRD E | 02/06/08 | 0.80 |
| BAIRD E | 02/06/08 | 1.60 |
| BAIRD E | 02/07/08 | 6.30 |
| BAIRD E | 02/08/08 | 0.70 |
| BAIRD E | 02/08/08 | 0.50 |
| BAIRD E | 02/21/08 | 0.40 |
| | | **23.90** |
| LANE SF | 02/01/08 | 4.80 |
| LANE SF | 02/01/08 | 1.20 |
| LANE SF | 02/01/08 | 0.50 |
| LANE SF | 02/01/08 | 0.40 |

B71A

509352.01-Los Angeles Server 2A - MSW

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1114**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| LANE SF | 02/01/08 | 0.50 | |
| LANE SF | 02/01/08 | 1.80 | |
| LANE SF | 02/01/08 | 0.60 | |
| LANE SF | 02/02/08 | 1.00 | |
| LANE SF | 02/03/08 | 1.00 | |
| LANE SF | 02/04/08 | 2.80 | |
| LANE SF | 02/04/08 | 2.30 | |
| LANE SF | 02/04/08 | 1.40 | |
| LANE SF | 02/04/08 | 1.80 | |
| LANE SF | 02/04/08 | 1.00 | |
| LANE SF | 02/04/08 | 1.20 | |
| LANE SF | 02/04/08 | 0.80 | |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| LANE SF | 02/04/08 | 0.50 | |
| LANE SF | 02/05/08 | 2.50 | |
| LANE SF | 02/05/08 | 1.00 | |
| LANE SF | 02/05/08 | 0.50 | |
| LANE SF | 02/05/08 | 1.00 | |
| LANE SF | 02/05/08 | 0.80 | |
| LANE SF | 02/05/08 | 0.80 | |
| LANE SF | 02/05/08 | 0.50 | |
| LANE SF | 02/05/08 | 0.70 | |
| LANE SF | 02/05/08 | 0.50 | |
| LANE SF | 02/05/08 | 0.60 | |
| LANE SF | 02/05/08 | 0.50 | |
| LANE SF | 02/06/08 | 0.60 | |

509352.01-Los Angeles Server 2A - MSW

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 1116

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
<u>ATTORNEY WORK PRODUCT</u>
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LANE SF | 02/06/08 | 2.70 |
| LANE SF | 02/06/08 | 2.10 |
| LANE SF | 02/06/08 | 1.80 |
| LANE SF | 02/06/08 | 2.50 |
| LANE SF | 02/06/08 | 0.80 |
| LANE SF | 02/06/08 | 0.80 |
| LANE SF | 02/06/08 | 2.10 |
| LANE SF | 02/06/08 | 0.70 |
| LANE SF | 02/07/08 | 1.00 |
| LANE SF | 02/07/08 | 0.90 |
| LANE SF | 02/07/08 | 2.30 |
| LANE SF | 02/07/08 | 0.70 |
| LANE SF | 02/07/08 | 5.80 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LANE SF | 02/08/08 | 2.80 |
| LANE SF | 02/11/08 | 1.60 |
| LANE SF | 02/11/08 | 1.80 |
| LANE SF | 02/12/08 | 2.40 |
| LANE SF | 02/12/08 | 0.60 |
| LANE SF | 02/12/08 | 1.00 |
| LANE SF | 02/13/08 | 1.80 |
| LANE SF | 02/13/08 | 2.80 |
| LANE SF | 02/13/08 | 2.30 |
| LANE SF | 02/14/08 | 1.30 |
| LANE SF | 02/14/08 | 1.80 |
| LANE SF | 02/14/08 | 0.80 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1118**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| LANE SF | 02/14/08 | 1.20 | |
| LANE SF | 02/14/08 | 1.10 | |
| LANE SF | 02/14/08 | 0.30 | |
| LANE SF | 02/14/08 | 0.50 | |
| LANE SF | 02/15/08 | 2.50 | |
| LANE SF | 02/15/08 | 0.60 | |
| LANE SF | 02/15/08 | 0.30 | |
| LANE SF | 02/19/08 | 0.80 | |
| LANE SF | 02/19/08 | 2.10 | |
| LANE SF | 02/19/08 | 0.30 | |
| LANE SF | 02/19/08 | 0.40 | |
| LANE SF | 02/19/08 | 0.40 | |
| LANE SF | 02/19/08 | 1.40 | |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1119**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| LANE SF | 02/20/08 | 2.00 |
| LANE SF | 02/20/08 | 0.50 |
| LANE SF | 02/20/08 | 1.00 |
| LANE SF | 02/20/08 | 0.80 |
| LANE SF | 02/20/08 | 0.60 |
| LANE SF | 02/20/08 | 0.80 |
| LANE SF | 02/20/08 | 1.70 |
| LANE SF | 02/20/08 | 0.80 |
| LANE SF | 02/21/08 | 5.80 |
| LANE SF | 02/21/08 | 1.20 |
| LANE SF | 02/21/08 | 0.80 |
| LANE SF | 02/21/08 | 0.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1120**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LANE SF | 02/21/08 | 1.20 |
| LANE SF | 02/21/08 | 0.80 |
| LANE SF | 02/22/08 | 2.30 |
| LANE SF | 02/22/08 | 2.50 |
| LANE SF | 02/22/08 | 0.80 |
| LANE SF | 02/22/08 | 1.20 |
| LANE SF | 02/25/08 | 3.40 |
| LANE SF | 02/25/08 | 0.80 |
| LANE SF | 02/26/08 | 2.30 |
| LANE SF | 02/26/08 | 0.70 |
| LANE SF | 02/26/08 | 0.60 |
| LANE SF | 02/27/08 | 0.70 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LANE SF | 02/27/08 | 0.80 |
| LANE SF | 02/27/08 | 2.30 |
| LANE SF | 02/27/08 | 0.50 |
| LANE SF | 02/27/08 | 0.30 |
| LANE SF | 02/27/08 | 0.30 |
| LANE SF | 02/27/08 | 0.70 |
| LANE SF | 02/27/08 | 1.20 |
| LANE SF | 02/28/08 | 1.20 |
| LANE SF | 02/28/08 | 0.80 |
| LANE SF | 02/28/08 | 0.80 |
| LANE SF | 02/28/08 | 0.70 |
| LANE SF | 02/29/08 | 2.30 |
| LANE SF | 02/29/08 | 0.80 |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

Exhibit 6 – Page 1122

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

**137.20**

| | | |
|---|---|---|
| LYBRAND S | 02/04/08 | 0.50 |
| LYBRAND S | 02/11/08 | 1.10 |
| LYBRAND S | 02/12/08 | 6.40 |
| LYBRAND S | 02/13/08 | 3.50 |
| LYBRAND S | 02/13/08 | 2.20 |
| LYBRAND S | 02/13/08 | 2.40 |
| LYBRAND S | 02/18/08 | 0.90 |
| LYBRAND S | 02/19/08 | 2.50 |
| LYBRAND S | 02/20/08 | 2.50 |
| LYBRAND S | 02/20/08 | 1.70 |
| LYBRAND S | 02/21/08 | 2.50 |
| LYBRAND S | 02/25/08 | 0.60 |
| LYBRAND S | 02/27/08 | 1.80 |
| LYBRAND S | 02/29/08 | 2.00 |
| | | **30.60** |
| SHORR A | 02/01/08 | 4.80 |
| SHORR A | 02/01/08 | 4.80 |
| SHORR A | 02/04/08 | 3.20 |
| SHORR A | 02/04/08 | 2.50 |
| SHORR A | 02/05/08 | 3.00 |
| SHORR A | 02/05/08 | 4.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**            **Exhibit 6 – Page 1123**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| SHORR A | 02/06/08 | 4.20 |
| SHORR A | 02/06/08 | 2.50 |
| SHORR A | 02/07/08 | 2.80 |
| SHORR A | 02/07/08 | 5.30 |
| SHORR A | 02/08/08 | 1.80 |
| SHORR A | 02/08/08 | 6.30 |
| SHORR A | 02/08/08 | 0.50 |
| SHORR A | 02/08/08 | 1.50 |
| SHORR A | 02/10/08 | 7.50 |
| SHORR A | 02/11/08 | 15.40 |
| SHORR A | 02/12/08 | 4.00 |
| SHORR A | 02/12/08 | 5.50 |
| SHORR A | 02/12/08 | 1.50 |
| SHORR A | 02/13/08 | 1.50 |
| SHORR A | 02/13/08 | 1.50 |
| SHORR A | 02/13/08 | 1.00 |
| SHORR A | 02/13/08 | 1.20 |
| SHORR A | 02/13/08 | 0.70 |
| SHORR A | 02/13/08 | 2.20 |
| SHORR A | 02/14/08 | 3.20 |
| SHORR A | 02/14/08 | 1.50 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 1124**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| SHORR A | 02/14/08 | 3.50 |
| SHORR A | 02/15/08 | 3.80 |
| SHORR A | 02/18/08 | 6.70 |
| SHORR A | 02/18/08 | 2.20 |
| SHORR A | 02/18/08 | 2.50 |
| SHORR A | 02/19/08 | 5.20 |
| SHORR A | 02/19/08 | 8.50 |
| SHORR A | 02/20/08 | 2.50 |
| SHORR A | 02/20/08 | 2.00 |
| SHORR A | 02/20/08 | 1.50 |
| SHORR A | 02/20/08 | 4.30 |
| SHORR A | 02/22/08 | 1.60 |
| SHORR A | 02/22/08 | 0.50 |
| SHORR A | 02/22/08 | 2.50 |
| SHORR A | 02/22/08 | 2.20 |
| SHORR A | 02/25/08 | 2.50 |
| SHORR A | 02/25/08 | 2.40 |
| SHORR A | 02/25/08 | 1.20 |
| SHORR A | 02/26/08 | 3.20 |
| SHORR A | 02/26/08 | 2.40 |
| SHORR A | 02/26/08 | 0.80 |
| SHORR A | 02/26/08 | 0.40 |
| SHORR A | 02/26/08 | 0.60 |
| SHORR A | 02/27/08 | 1.10 |

509352.01-Los Angeles Server 2A - MSW

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| SHORR A | 02/27/08 | 0.80 |
| SHORR A | 02/27/08 | 2.00 |
| SHORR A | 02/27/08 | 1.10 |
| SHORR A | 02/27/08 | 2.60 |
| SHORR A | 02/27/08 | 4.80 |
| SHORR A | 02/28/08 | 9.50 |
| SHORR A | 02/29/08 | 6.50 |
| | | **185.80** |
| **Total Client Specialist** | | **377.50** |
| BERGLUND NL | 02/04/08 | 4.10 |
| BERGLUND NL | 02/05/08 | 3.90 |
| BERGLUND NL | 02/06/08 | 10.30 |
| BERGLUND NL | 02/07/08 | 7.60 |
| BERGLUND NL | 02/08/08 | 0.90 |
| BERGLUND NL | 02/25/08 | 5.80 |
| BERGLUND NL | 02/26/08 | 10.90 |
| BERGLUND NL | 02/27/08 | 3.20 |
| BERGLUND NL | 02/28/08 | 5.10 |
| BERGLUND NL | 02/29/08 | 5.50 |
| | | **57.30** |
| BILIR C | 02/01/08 | 0.20 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 1126

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BILIR C | 02/04/08 | 0.70 |
| BILIR C | 02/05/08 | 2.40 |
| BILIR C | 02/06/08 | 0.90 |
| BILIR C | 02/06/08 | 0.80 |
| BILIR C | 02/07/08 | 2.00 |
| BILIR C | 02/08/08 | 0.30 |
| BILIR C | 02/11/08 | 1.20 |
| BILIR C | 02/11/08 | 0.40 |
| BILIR C | 02/12/08 | 1.60 |
| BILIR C | 02/12/08 | 1.80 |
| BILIR C | 02/13/08 | 1.80 |
| BILIR C | 02/13/08 | 2.40 |
| BILIR C | 02/13/08 | 2.10 |
| BILIR C | 02/14/08 | 1.80 |
| BILIR C | 02/14/08 | 1.60 |
| BILIR C | 02/15/08 | 0.60 |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1127**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BILIR C | 02/15/08 | 1.50 |
| BILIR C | 02/18/08 | 4.80 |
| BILIR C | 02/18/08 | 0.90 |
| BILIR C | 02/19/08 | 1.50 |
| BILIR C | 02/19/08 | 2.70 |
| BILIR C | 02/19/08 | 1.10 |
| BILIR C | 02/19/08 | 0.90 |
| BILIR C | 02/20/08 | 5.60 |
| BILIR C | 02/20/08 | 1.70 |
| BILIR C | 02/20/08 | 0.60 |
| BILIR C | 02/20/08 | 0.30 |
| BILIR C | 02/21/08 | 4.80 |
| BILIR C | 02/21/08 | 0.50 |
| BILIR C | 02/21/08 | 1.10 |
| BILIR C | 02/25/08 | 1.00 |
| BILIR C | 02/25/08 | 4.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1128**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| BILIR C | 02/25/08 | 2.70 | |
| BILIR C | 02/26/08 | 0.50 | |
| BILIR C | 02/26/08 | 1.00 | |
| BILIR C | 02/27/08 | 2.30 | |
| | | **62.10** | |
| BOWMAN M | 02/01/08 | 4.50 | |
| BOWMAN M | 02/01/08 | 3.50 | |
| BOWMAN M | 02/04/08 | 1.50 | |
| BOWMAN M | 02/04/08 | 2.00 | |
| BOWMAN M | 02/04/08 | 2.00 | |
| BOWMAN M | 02/04/08 | 2.50 | |
| BOWMAN M | 02/04/08 | 1.00 | |
| BOWMAN M | 02/05/08 | 1.60 | |
| BOWMAN M | 02/05/08 | 1.20 | |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1129**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| BOWMAN M | 02/05/08 | 1.70 |
| BOWMAN M | 02/05/08 | 2.00 |
| BOWMAN M | 02/05/08 | 2.10 |
| BOWMAN M | 02/05/08 | 1.40 |
| BOWMAN M | 02/05/08 | 1.50 |
| BOWMAN M | 02/05/08 | 1.00 |
| BOWMAN M | 02/06/08 | 1.80 |

B71A

509352.01-Los Angeles Server 2A - MSW

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1130**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BOWMAN M | 02/06/08 | 2.10 |
| BOWMAN M | 02/06/08 | 2.20 |
| BOWMAN M | 02/06/08 | 1.70 |
| BOWMAN M | 02/06/08 | 1.70 |
| BOWMAN M | 02/06/08 | 1.50 |
| BOWMAN M | 02/07/08 | 2.10 |
| BOWMAN M | 02/07/08 | 1.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1131**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BOWMAN M | 02/07/08 | 1.20 |
| BOWMAN M | 02/07/08 | 1.00 |
| BOWMAN M | 02/07/08 | 1.00 |
| BOWMAN M | 02/07/08 | 1.10 |
| BOWMAN M | 02/07/08 | 2.10 |
| BOWMAN M | 02/07/08 | 1.10 |
| BOWMAN M | 02/07/08 | 1.00 |
| BOWMAN M | 02/07/08 | 0.50 |
| BOWMAN M | 02/08/08 | 2.30 |
| BOWMAN M | 02/08/08 | 2.60 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1132**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| BOWMAN M | 02/08/08 | 2.40 |
| BOWMAN M | 02/08/08 | 1.00 |
| BOWMAN M | 02/11/08 | 1.80 |
| BOWMAN M | 02/11/08 | 1.20 |
| BOWMAN M | 02/11/08 | 1.20 |
| BOWMAN M | 02/11/08 | 1.00 |
| BOWMAN M | 02/11/08 | 1.30 |
| BOWMAN M | 02/11/08 | 1.50 |

B71A

509352.01-Los Angeles Server 2A - MSW

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1133**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| BOWMAN M | 02/12/08 | 1.40 |
| BOWMAN M | 02/12/08 | 2.10 |
| BOWMAN M | 02/12/08 | 1.80 |
| BOWMAN M | 02/12/08 | 1.60 |
| BOWMAN M | 02/12/08 | 1.10 |
| BOWMAN M | 02/13/08 | 2.70 |
| BOWMAN M | 02/13/08 | 1.50 |
| BOWMAN M | 02/13/08 | 1.40 |
| BOWMAN M | 02/13/08 | 1.60 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BOWMAN M | 02/13/08 | 1.30 |
| BOWMAN M | 02/14/08 | 1.20 |
| BOWMAN M | 02/14/08 | 2.30 |
| BOWMAN M | 02/15/08 | 0.50 |
| BOWMAN M | 02/15/08 | 1.80 |
| BOWMAN M | 02/15/08 | 0.90 |
| BOWMAN M | 02/15/08 | 1.10 |
| BOWMAN M | 02/15/08 | 0.90 |
| BOWMAN M | 02/15/08 | 1.30 |
| BOWMAN M | 02/15/08 | 1.00 |
| BOWMAN M | 02/18/08 | 1.60 |

509352.01-Los Angeles Server 2A - MSW

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BOWMAN M | 02/18/08 | 1.60 |
| BOWMAN M | 02/18/08 | 1.50 |
| BOWMAN M | 02/18/08 | 0.90 |
| BOWMAN M | 02/18/08 | 1.00 |
| BOWMAN M | 02/18/08 | 1.00 |
| BOWMAN M | 02/18/08 | 0.40 |
| BOWMAN M | 02/19/08 | 1.20 |
| BOWMAN M | 02/19/08 | 1.20 |
| BOWMAN M | 02/19/08 | 1.60 |
| BOWMAN M | 02/19/08 | 1.00 |
| BOWMAN M | 02/19/08 | 2.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1136**

| | | |
|---|---|---|
| BOWMAN M | 02/20/08 | 1.60 |
| BOWMAN M | 02/20/08 | 1.60 |
| BOWMAN M | 02/20/08 | 1.40 |
| BOWMAN M | 02/20/08 | 1.00 |
| BOWMAN M | 02/20/08 | 1.20 |
| BOWMAN M | 02/21/08 | 1.60 |
| BOWMAN M | 02/21/08 | 1.40 |
| BOWMAN M | 02/21/08 | 2.20 |
| BOWMAN M | 02/21/08 | 1.30 |
| BOWMAN M | 02/21/08 | 1.50 |
| BOWMAN M | 02/22/08 | 1.50 |
| BOWMAN M | 02/22/08 | 1.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**         **Exhibit 6 – Page 1137**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
<u>**PRIVILEGED AND CONFIDENTIAL**</u>

| | | |
|---|---|---|
| BOWMAN M | 02/22/08 | 1.20 |
| BOWMAN M | 02/24/08 | 4.50 |
| BOWMAN M | 02/25/08 | 1.30 |
| BOWMAN M | 02/25/08 | 2.20 |
| BOWMAN M | 02/25/08 | 1.50 |
| BOWMAN M | 02/25/08 | 2.10 |
| BOWMAN M | 02/26/08 | 1.20 |
| BOWMAN M | 02/26/08 | 0.70 |
| BOWMAN M | 02/26/08 | 1.20 |
| BOWMAN M | 02/26/08 | 2.20 |
| BOWMAN M | 02/27/08 | 2.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 1138**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BOWMAN M | 02/27/08 | 2.10 |
| BOWMAN M | 02/27/08 | 1.00 |
| BOWMAN M | 02/28/08 | 1.40 |
| BOWMAN M | 02/28/08 | 2.10 |
| BOWMAN M | 02/28/08 | 1.90 |
| BOWMAN M | 02/28/08 | 2.00 |
| BOWMAN M | 02/28/08 | 1.80 |
| BOWMAN M | 02/28/08 | 1.90 |
| BOWMAN M | 02/28/08 | 1.80 |
| BOWMAN M | 02/29/08 | 1.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1139**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BOWMAN M | 02/29/08 | 1.60 |
| BOWMAN M | 02/29/08 | 1.40 |
| BOWMAN M | 02/29/08 | 1.20 |
| BOWMAN M | 02/29/08 | 0.80 |
| | | **172.30** |
| CHUA A | 02/01/08 | 2.20 |
| CHUA A | 02/01/08 | 0.70 |
| CHUA A | 02/01/08 | 4.60 |
| CHUA A | 02/04/08 | 4.90 |
| CHUA A | 02/04/08 | 1.60 |
| CHUA A | 02/05/08 | 2.30 |
| CHUA A | 02/05/08 | 0.30 |
| CHUA A | 02/05/08 | 0.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1140**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUA A | 02/05/08 | 0.40 |
| CHUA A | 02/05/08 | 1.30 |
| CHUA A | 02/05/08 | 0.20 |
| CHUA A | 02/06/08 | 3.10 |
| CHUA A | 02/06/08 | 3.40 |
| CHUA A | 02/06/08 | 4.20 |
| CHUA A | 02/06/08 | 0.20 |
| CHUA A | 02/07/08 | 11.70 |
| CHUA A | 02/08/08 | 7.50 |
| CHUA A | 02/11/08 | 10.90 |
| CHUA A | 02/12/08 | 0.90 |
| CHUA A | 02/12/08 | 3.90 |
| CHUA A | 02/12/08 | 5.10 |
| CHUA A | 02/13/08 | 11.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1141**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CHUA A | 02/14/08 | 7.70 |
| CHUA A | 02/14/08 | 0.30 |
| CHUA A | 02/14/08 | 0.70 |
| CHUA A | 02/19/08 | 6.70 |
| CHUA A | 02/19/08 | 3.20 |
| CHUA A | 02/20/08 | 0.70 |
| CHUA A | 02/20/08 | 2.10 |
| CHUA A | 02/20/08 | 6.60 |
| CHUA A | 02/20/08 | 0.40 |
| CHUA A | 02/21/08 | 5.90 |
| CHUA A | 02/21/08 | 5.40 |
| CHUA A | 02/22/08 | 1.70 |
| CHUA A | 02/22/08 | 0.40 |

| | | |
|---|---|---|
| CHUA A | 02/22/08 | 5.20 |
| CHUA A | 02/25/08 | 3.80 |
| CHUA A | 02/25/08 | 2.30 |
| CHUA A | 02/25/08 | 0.40 |
| CHUA A | 02/26/08 | 5.90 |
| CHUA A | 02/26/08 | 0.40 |
| CHUA A | 02/26/08 | 0.30 |
| CHUA A | 02/27/08 | 6.10 |
| CHUA A | 02/27/08 | 0.80 |
| CHUA A | 02/28/08 | 6.80 |
| CHUA A | 02/29/08 | 1.10 |
| CHUA A | 02/29/08 | 0.10 |
| CHUA A | 02/29/08 | 0.90 |
| | | **156.90** |
| CHUN JA | 02/01/08 | 1.00 |

509352.01-Los Angeles Server 2A - MSW

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUN JA | 02/01/08 | 0.70 |
| CHUN JA | 02/01/08 | 1.70 |
| CHUN JA | 02/01/08 | 1.10 |
| CHUN JA | 02/01/08 | 0.80 |
| CHUN JA | 02/01/08 | 0.90 |
| CHUN JA | 02/01/08 | 0.50 |
| CHUN JA | 02/01/08 | 0.50 |
| CHUN JA | 02/01/08 | 0.30 |
| CHUN JA | 02/01/08 | 0.50 |
| CHUN JA | 02/01/08 | 1.30 |
| CHUN JA | 02/04/08 | 1.40 |
| CHUN JA | 02/04/08 | 3.70 |
| CHUN JA | 02/04/08 | 0.60 |
| CHUN JA | 02/04/08 | 0.60 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUN JA | 02/04/08 | 0.30 |
| CHUN JA | 02/04/08 | 0.70 |
| CHUN JA | 02/04/08 | 2.40 |
| CHUN JA | 02/05/08 | 1.40 |
| CHUN JA | 02/05/08 | 1.70 |
| CHUN JA | 02/05/08 | 3.20 |
| CHUN JA | 02/05/08 | 1.20 |
| CHUN JA | 02/05/08 | 0.40 |
| CHUN JA | 02/05/08 | 0.30 |
| CHUN JA | 02/05/08 | 0.50 |
| CHUN JA | 02/05/08 | 0.40 |
| CHUN JA | 02/05/08 | 0.30 |
| CHUN JA | 02/06/08 | 1.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**            **Exhibit 6 – Page 1145**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUN JA | 02/06/08 | 0.40 |
| CHUN JA | 02/06/08 | 0.60 |
| CHUN JA | 02/06/08 | 0.80 |
| CHUN JA | 02/06/08 | 0.30 |
| CHUN JA | 02/06/08 | 2.20 |
| CHUN JA | 02/06/08 | 4.40 |
| CHUN JA | 02/06/08 | 0.20 |
| CHUN JA | 02/06/08 | 0.30 |
| CHUN JA | 02/06/08 | 0.20 |
| CHUN JA | 02/07/08 | 1.30 |
| CHUN JA | 02/07/08 | 0.70 |
| CHUN JA | 02/07/08 | 4.30 |
| CHUN JA | 02/07/08 | 1.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUN JA | 02/07/08 | 4.70 |
| CHUN JA | 02/07/08 | 0.40 |
| CHUN JA | 02/08/08 | 0.50 |
| CHUN JA | 02/08/08 | 1.90 |
| CHUN JA | 02/08/08 | 1.40 |
| CHUN JA | 02/08/08 | 0.80 |
| CHUN JA | 02/08/08 | 0.30 |
| CHUN JA | 02/08/08 | 0.30 |
| CHUN JA | 02/08/08 | 1.20 |
| CHUN JA | 02/08/08 | 2.50 |
| CHUN JA | 02/11/08 | 1.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1147**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CHUN JA | 02/11/08 | 3.20 |
| CHUN JA | 02/11/08 | 1.30 |
| CHUN JA | 02/11/08 | 0.60 |
| CHUN JA | 02/11/08 | 0.50 |
| CHUN JA | 02/11/08 | 0.30 |
| CHUN JA | 02/11/08 | 0.30 |
| CHUN JA | 02/11/08 | 0.20 |
| CHUN JA | 02/11/08 | 1.80 |
| CHUN JA | 02/11/08 | 0.60 |
| CHUN JA | 02/12/08 | 1.20 |
| CHUN JA | 02/12/08 | 0.30 |
| CHUN JA | 02/12/08 | 0.20 |
| CHUN JA | 02/12/08 | 0.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**       **Exhibit 6 – Page 1148**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CHUN JA | 02/12/08 | 1.40 |
| CHUN JA | 02/12/08 | 1.00 |
| CHUN JA | 02/13/08 | 1.30 |
| CHUN JA | 02/13/08 | 0.70 |
| CHUN JA | 02/13/08 | 0.40 |
| CHUN JA | 02/13/08 | 0.40 |
| CHUN JA | 02/13/08 | 3.20 |
| CHUN JA | 02/13/08 | 1.60 |
| CHUN JA | 02/13/08 | 0.50 |
| CHUN JA | 02/13/08 | 0.30 |
| CHUN JA | 02/13/08 | 0.30 |
| CHUN JA | 02/13/08 | 0.30 |
| CHUN JA | 02/14/08 | 1.30 |
| CHUN JA | 02/14/08 | 3.30 |

B71A

509352.01-Los Angeles Server 2A - MSW

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| CHUN JA | 02/14/08 | 0.50 |
| CHUN JA | 02/14/08 | 0.80 |
| CHUN JA | 02/14/08 | 2.60 |
| CHUN JA | 02/14/08 | 0.50 |
| CHUN JA | 02/15/08 | 0.90 |
| CHUN JA | 02/15/08 | 2.10 |
| CHUN JA | 02/15/08 | 0.60 |
| CHUN JA | 02/15/08 | 0.70 |
| CHUN JA | 02/15/08 | 1.40 |
| CHUN JA | 02/15/08 | 1.30 |
| CHUN JA | 02/15/08 | 1.50 |
| CHUN JA | 02/18/08 | 1.20 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUN JA | 02/18/08 | 0.70 |
| CHUN JA | 02/18/08 | 0.80 |
| CHUN JA | 02/18/08 | 1.30 |
| CHUN JA | 02/19/08 | 1.20 |
| CHUN JA | 02/19/08 | 1.40 |
| CHUN JA | 02/19/08 | 0.30 |
| CHUN JA | 02/19/08 | 0.50 |
| CHUN JA | 02/19/08 | 0.40 |
| CHUN JA | 02/19/08 | 0.30 |
| CHUN JA | 02/19/08 | 0.40 |
| CHUN JA | 02/19/08 | 0.60 |
| CHUN JA | 02/20/08 | 1.20 |
| CHUN JA | 02/20/08 | 0.20 |
| CHUN JA | 02/20/08 | 1.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1151**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUN JA | 02/20/08 | 0.50 |
| CHUN JA | 02/20/08 | 0.80 |
| CHUN JA | 02/20/08 | 2.10 |
| CHUN JA | 02/20/08 | 4.80 |
| CHUN JA | 02/21/08 | 1.10 |
| CHUN JA | 02/21/08 | 4.30 |
| CHUN JA | 02/21/08 | 0.30 |
| CHUN JA | 02/21/08 | 0.30 |
| CHUN JA | 02/21/08 | 1.10 |
| CHUN JA | 02/21/08 | 0.30 |
| CHUN JA | 02/21/08 | 0.30 |
| CHUN JA | 02/21/08 | 0.20 |
| CHUN JA | 02/21/08 | 0.30 |
| CHUN JA | 02/22/08 | 1.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1152**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUN JA | 02/22/08 | 1.30 |
| CHUN JA | 02/22/08 | 0.40 |
| CHUN JA | 02/22/08 | 0.80 |
| CHUN JA | 02/22/08 | 2.40 |
| CHUN JA | 02/25/08 | 1.00 |
| CHUN JA | 02/25/08 | 0.50 |
| CHUN JA | 02/25/08 | 0.30 |
| CHUN JA | 02/25/08 | 0.50 |
| CHUN JA | 02/25/08 | 0.50 |
| CHUN JA | 02/25/08 | 0.50 |
| CHUN JA | 02/25/08 | 1.20 |
| CHUN JA | 02/26/08 | 1.00 |
| CHUN JA | 02/26/08 | 0.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**            **Exhibit 6 – Page 1153**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUN JA | 02/26/08 | 0.60 |
| CHUN JA | 02/26/08 | 1.10 |
| CHUN JA | 02/26/08 | 0.50 |
| CHUN JA | 02/26/08 | 0.90 |
| CHUN JA | 02/26/08 | 0.40 |
| CHUN JA | 02/26/08 | 0.40 |
| CHUN JA | 02/26/08 | 0.40 |
| CHUN JA | 02/26/08 | 0.70 |
| CHUN JA | 02/27/08 | 1.00 |
| CHUN JA | 02/27/08 | 3.70 |
| CHUN JA | 02/27/08 | 2.40 |
| CHUN JA | 02/27/08 | 0.50 |
| CHUN JA | 02/27/08 | 0.30 |
| CHUN JA | 02/27/08 | 0.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 1154**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CHUN JA | 02/27/08 | 0.30 |
| CHUN JA | 02/27/08 | 0.60 |
| CHUN JA | 02/28/08 | 1.20 |
| CHUN JA | 02/28/08 | 0.50 |
| CHUN JA | 02/28/08 | 1.30 |
| CHUN JA | 02/28/08 | 0.40 |
| CHUN JA | 02/28/08 | 0.30 |
| CHUN JA | 02/28/08 | 1.60 |
| CHUN JA | 02/28/08 | 2.30 |
| CHUN JA | 02/28/08 | 3.10 |
| CHUN JA | 02/29/08 | 0.80 |
| CHUN JA | 02/29/08 | 0.70 |
| CHUN JA | 02/29/08 | 0.30 |
| CHUN JA | 02/29/08 | 0.30 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUN JA | 02/29/08 | 0.40 |
| CHUN JA | 02/29/08 | 0.50 |
| CHUN JA | 02/29/08 | 0.20 |
| | | **170.00** |
| CRUZ SN | 02/01/08 | 4.30 |
| CRUZ SN | 02/04/08 | 0.80 |
| CRUZ SN | 02/05/08 | 1.00 |
| CRUZ SN | 02/06/08 | 0.60 |
| CRUZ SN | 02/07/08 | 1.20 |
| CRUZ SN | 02/19/08 | 2.50 |
| CRUZ SN | 02/22/08 | 1.40 |
| CRUZ SN | 02/23/08 | 0.40 |
| CRUZ SN | 02/27/08 | 0.60 |
| | | **12.80** |
| FAY P | 02/19/08 | 4.50 |
| FAY P | 02/19/08 | 10.70 |
| FAY P | 02/20/08 | 11.50 |
| FAY P | 02/20/08 | 4.00 |
| FAY P | 02/21/08 | 13.50 |
| FAY P | 02/22/08 | 1.00 |
| FAY P | 02/26/08 | 1.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1156**

46.30

| | | |
|---|---|---|
| GADSDEN N | 02/01/08 | 1.20 |
| GADSDEN N | 02/04/08 | 2.80 |
| GADSDEN N | 02/04/08 | 1.60 |
| GADSDEN N | 02/04/08 | 4.60 |
| GADSDEN N | 02/04/08 | 3.00 |
| GADSDEN N | 02/05/08 | 1.20 |
| GADSDEN N | 02/05/08 | 5.40 |
| GADSDEN N | 02/05/08 | 2.40 |
| GADSDEN N | 02/05/08 | 2.40 |
| GADSDEN N | 02/06/08 | 0.40 |
| GADSDEN N | 02/06/08 | 6.40 |
| GADSDEN N | 02/06/08 | 1.50 |
| GADSDEN N | 02/06/08 | 1.40 |
| GADSDEN N | 02/07/08 | 5.10 |
| GADSDEN N | 02/07/08 | 4.30 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| GADSDEN N | 02/08/08 | 3.00 |
| GADSDEN N | 02/11/08 | 1.20 |
| GADSDEN N | 02/11/08 | 0.30 |
| GADSDEN N | 02/12/08 | 0.50 |
| GADSDEN N | 02/12/08 | 1.30 |
| GADSDEN N | 02/13/08 | 1.40 |
| GADSDEN N | 02/19/08 | 1.30 |
| GADSDEN N | 02/20/08 | 3.40 |
| GADSDEN N | 02/21/08 | 8.10 |
| GADSDEN N | 02/22/08 | 1.30 |
| GADSDEN N | 02/27/08 | 1.90 |
| GADSDEN N | 02/28/08 | 1.30 |
| GADSDEN N | 02/29/08 | 3.40 |
| | | **72.10** |
| GOODIN TA | 02/03/08 | 3.70 |
| GOODIN TA | 02/04/08 | 3.30 |
| GOODIN TA | 02/04/08 | 1.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**     **Exhibit 6 – Page 1158**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| GOODIN TA | 02/04/08 | 1.10 |
| GOODIN TA | 02/04/08 | 4.00 |
| GOODIN TA | 02/05/08 | 4.00 |
| GOODIN TA | 02/05/08 | 0.20 |
| GOODIN TA | 02/05/08 | 0.30 |
| GOODIN TA | 02/06/08 | 4.90 |
| GOODIN TA | 02/06/08 | 0.70 |
| GOODIN TA | 02/06/08 | 2.30 |
| GOODIN TA | 02/07/08 | 0.30 |
| GOODIN TA | 02/07/08 | 1.20 |
| GOODIN TA | 02/07/08 | 3.80 |
| GOODIN TA | 02/07/08 | 2.00 |
| GOODIN TA | 02/08/08 | 1.60 |
| GOODIN TA | 02/08/08 | 0.30 |
| GOODIN TA | 02/08/08 | 2.10 |
| GOODIN TA | 02/08/08 | 2.60 |
| GOODIN TA | 02/12/08 | 2.60 |
| GOODIN TA | 02/19/08 | 2.20 |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1159**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

44.30

| | | |
|---|---|---|
| HEDAYAT K | 02/01/08 | 0.40 |
| HEDAYAT K | 02/01/08 | 0.20 |
| HEDAYAT K | 02/01/08 | 0.80 |
| HEDAYAT K | 02/01/08 | 0.30 |
| HEDAYAT K | 02/01/08 | 0.70 |
| HEDAYAT K | 02/01/08 | 0.40 |
| HEDAYAT K | 02/01/08 | 0.80 |
| HEDAYAT K | 02/01/08 | 2.40 |
| HEDAYAT K | 02/01/08 | 0.20 |
| HEDAYAT K | 02/01/08 | 0.30 |
| HEDAYAT K | 02/04/08 | 0.40 |
| HEDAYAT K | 02/04/08 | 0.30 |
| HEDAYAT K | 02/04/08 | 3.90 |
| HEDAYAT K | 02/04/08 | 0.60 |
| HEDAYAT K | 02/04/08 | 0.90 |
| HEDAYAT K | 02/04/08 | 0.20 |
| HEDAYAT K | 02/04/08 | 0.30 |
| HEDAYAT K | 02/04/08 | 0.20 |
| HEDAYAT K | 02/04/08 | 0.40 |
| HEDAYAT K | 02/05/08 | 0.50 |
| HEDAYAT K | 02/05/08 | 0.20 |
| HEDAYAT K | 02/05/08 | 0.60 |
| HEDAYAT K | 02/05/08 | 0.20 |
| HEDAYAT K | 02/05/08 | 0.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1160**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HEDAYAT K | 02/05/08 | 1.20 |
| HEDAYAT K | 02/05/08 | 0.60 |
| HEDAYAT K | 02/05/08 | 0.30 |
| HEDAYAT K | 02/05/08 | 0.20 |
| HEDAYAT K | 02/06/08 | 3.30 |
| HEDAYAT K | 02/06/08 | 0.60 |
| HEDAYAT K | 02/06/08 | 0.30 |
| HEDAYAT K | 02/06/08 | 0.70 |
| HEDAYAT K | 02/06/08 | 0.20 |
| HEDAYAT K | 02/06/08 | 0.20 |
| HEDAYAT K | 02/06/08 | 0.50 |
| HEDAYAT K | 02/06/08 | 0.40 |
| HEDAYAT K | 02/06/08 | 0.30 |
| HEDAYAT K | 02/06/08 | 2.20 |
| HEDAYAT K | 02/06/08 | 0.40 |
| HEDAYAT K | 02/06/08 | 0.20 |
| HEDAYAT K | 02/06/08 | 0.10 |
| HEDAYAT K | 02/06/08 | 0.80 |
| HEDAYAT K | 02/07/08 | 1.30 |
| HEDAYAT K | 02/07/08 | 0.70 |
| HEDAYAT K | 02/07/08 | 1.80 |
| HEDAYAT K | 02/07/08 | 0.30 |
| HEDAYAT K | 02/07/08 | 0.40 |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1161**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HEDAYAT K | 02/07/08 | 1.30 |
| HEDAYAT K | 02/07/08 | 0.90 |
| HEDAYAT K | 02/07/08 | 0.20 |
| HEDAYAT K | 02/07/08 | 0.40 |
| HEDAYAT K | 02/07/08 | 0.20 |
| HEDAYAT K | 02/08/08 | 1.60 |
| HEDAYAT K | 02/08/08 | 0.70 |
| HEDAYAT K | 02/08/08 | 1.60 |
| HEDAYAT K | 02/08/08 | 2.00 |
| HEDAYAT K | 02/08/08 | 0.60 |
| HEDAYAT K | 02/08/08 | 0.20 |
| HEDAYAT K | 02/08/08 | 0.30 |
| HEDAYAT K | 02/08/08 | 0.40 |
| HEDAYAT K | 02/08/08 | 0.20 |
| HEDAYAT K | 02/08/08 | 0.40 |
| HEDAYAT K | 02/08/08 | 0.20 |
| HEDAYAT K | 02/08/08 | 0.30 |
| HEDAYAT K | 02/08/08 | 0.80 |
| HEDAYAT K | 02/08/08 | 0.30 |
| HEDAYAT K | 02/08/08 | 0.80 |
| HEDAYAT K | 02/08/08 | 0.30 |
| HEDAYAT K | 02/08/08 | 0.20 |
| HEDAYAT K | 02/08/08 | 0.20 |

| | | |
|---|---|---|
| HEDAYAT K | 02/09/08 | 3.20 |
| HEDAYAT K | 02/11/08 | 2.70 |
| HEDAYAT K | 02/11/08 | 0.70 |
| HEDAYAT K | 02/11/08 | 0.60 |
| HEDAYAT K | 02/11/08 | 0.90 |
| HEDAYAT K | 02/11/08 | 1.80 |
| HEDAYAT K | 02/11/08 | 0.40 |
| HEDAYAT K | 02/12/08 | 1.30 |
| HEDAYAT K | 02/12/08 | 0.70 |
| HEDAYAT K | 02/12/08 | 0.20 |
| HEDAYAT K | 02/12/08 | 0.40 |
| HEDAYAT K | 02/12/08 | 0.30 |
| HEDAYAT K | 02/12/08 | 0.40 |
| HEDAYAT K | 02/12/08 | 0.50 |
| HEDAYAT K | 02/12/08 | 0.50 |
| HEDAYAT K | 02/12/08 | 2.70 |
| HEDAYAT K | 02/12/08 | 0.30 |
| HEDAYAT K | 02/12/08 | 0.60 |
| HEDAYAT K | 02/13/08 | 0.40 |
| HEDAYAT K | 02/13/08 | 0.50 |
| HEDAYAT K | 02/13/08 | 0.40 |
| HEDAYAT K | 02/13/08 | 0.30 |
| HEDAYAT K | 02/13/08 | 0.90 |
| HEDAYAT K | 02/13/08 | 0.30 |
| HEDAYAT K | 02/13/08 | 0.40 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 - Page 1163

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HEDAYAT K | 02/13/08 | 0.30 |
| HEDAYAT K | 02/13/08 | 0.40 |
| HEDAYAT K | 02/13/08 | 0.70 |
| HEDAYAT K | 02/13/08 | 0.50 |
| HEDAYAT K | 02/13/08 | 0.30 |
| HEDAYAT K | 02/13/08 | 0.70 |
| HEDAYAT K | 02/13/08 | 0.30 |
| HEDAYAT K | 02/14/08 | 1.30 |
| HEDAYAT K | 02/14/08 | 0.30 |
| HEDAYAT K | 02/14/08 | 0.40 |
| HEDAYAT K | 02/14/08 | 2.20 |
| HEDAYAT K | 02/14/08 | 0.60 |
| HEDAYAT K | 02/14/08 | 0.70 |
| HEDAYAT K | 02/15/08 | 0.40 |
| HEDAYAT K | 02/15/08 | 0.30 |
| HEDAYAT K | 02/15/08 | 0.30 |
| HEDAYAT K | 02/15/08 | 0.40 |
| HEDAYAT K | 02/15/08 | 0.50 |
| HEDAYAT K | 02/15/08 | 0.20 |
| HEDAYAT K | 02/15/08 | 0.10 |
| HEDAYAT K | 02/15/08 | 0.30 |
| HEDAYAT K | 02/15/08 | 2.70 |
| HEDAYAT K | 02/15/08 | 1.30 |
| HEDAYAT K | 02/18/08 | 1.60 |
| HEDAYAT K | 02/18/08 | 0.80 |
| HEDAYAT K | 02/18/08 | 0.60 |
| HEDAYAT K | 02/18/08 | 0.60 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1164**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HEDAYAT K | 02/18/08 | 0.20 |
| HEDAYAT K | 02/18/08 | 0.40 |
| HEDAYAT K | 02/18/08 | 0.20 |
| HEDAYAT K | 02/18/08 | 2.50 |
| HEDAYAT K | 02/19/08 | 0.30 |
| HEDAYAT K | 02/19/08 | 0.40 |
| HEDAYAT K | 02/19/08 | 0.30 |
| HEDAYAT K | 02/19/08 | 0.60 |
| HEDAYAT K | 02/19/08 | 0.40 |
| HEDAYAT K | 02/19/08 | 0.20 |
| HEDAYAT K | 02/19/08 | 2.80 |
| HEDAYAT K | 02/19/08 | 0.70 |
| HEDAYAT K | 02/20/08 | 3.10 |
| HEDAYAT K | 02/20/08 | 1.80 |
| HEDAYAT K | 02/20/08 | 1.70 |
| HEDAYAT K | 02/20/08 | 0.50 |
| HEDAYAT K | 02/20/08 | 0.70 |
| HEDAYAT K | 02/20/08 | 0.40 |
| HEDAYAT K | 02/20/08 | 0.20 |
| HEDAYAT K | 02/21/08 | 0.50 |
| HEDAYAT K | 02/21/08 | 0.40 |
| HEDAYAT K | 02/21/08 | 0.20 |
| HEDAYAT K | 02/21/08 | 0.20 |
| HEDAYAT K | 02/21/08 | 0.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 1165**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HEDAYAT K | 02/21/08 | 0.30 |
| HEDAYAT K | 02/21/08 | 0.30 |
| HEDAYAT K | 02/21/08 | 0.20 |
| HEDAYAT K | 02/21/08 | 0.30 |
| HEDAYAT K | 02/21/08 | 0.30 |
| HEDAYAT K | 02/21/08 | 0.20 |
| HEDAYAT K | 02/22/08 | 0.30 |
| HEDAYAT K | 02/22/08 | 0.50 |
| HEDAYAT K | 02/22/08 | 0.40 |
| HEDAYAT K | 02/22/08 | 2.70 |
| HEDAYAT K | 02/22/08 | 0.30 |
| HEDAYAT K | 02/22/08 | 0.80 |
| HEDAYAT K | 02/25/08 | 1.90 |
| HEDAYAT K | 02/25/08 | 0.50 |
| HEDAYAT K | 02/25/08 | 0.40 |
| HEDAYAT K | 02/25/08 | 0.40 |
| HEDAYAT K | 02/25/08 | 0.40 |
| HEDAYAT K | 02/25/08 | 0.20 |
| HEDAYAT K | 02/25/08 | 0.40 |
| HEDAYAT K | 02/25/08 | 0.80 |
| HEDAYAT K | 02/25/08 | 0.80 |
| HEDAYAT K | 02/25/08 | 0.10 |
| HEDAYAT K | 02/26/08 | 0.90 |
| HEDAYAT K | 02/26/08 | 0.20 |
| HEDAYAT K | 02/26/08 | 0.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 1166**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HEDAYAT K | 02/26/08 | 0.40 |
| HEDAYAT K | 02/26/08 | 0.30 |
| HEDAYAT K | 02/26/08 | 4.50 |
| HEDAYAT K | 02/26/08 | 0.70 |
| HEDAYAT K | 02/27/08 | 0.40 |
| HEDAYAT K | 02/27/08 | 0.60 |
| HEDAYAT K | 02/27/08 | 0.30 |
| HEDAYAT K | 02/27/08 | 0.80 |
| HEDAYAT K | 02/27/08 | 0.50 |
| HEDAYAT K | 02/27/08 | 0.40 |
| HEDAYAT K | 02/27/08 | 0.40 |
| HEDAYAT K | 02/27/08 | 2.80 |
| HEDAYAT K | 02/27/08 | 0.30 |
| HEDAYAT K | 02/27/08 | 0.60 |
| HEDAYAT K | 02/27/08 | 0.10 |
| HEDAYAT K | 02/28/08 | 0.90 |
| HEDAYAT K | 02/28/08 | 0.60 |
| HEDAYAT K | 02/28/08 | 1.60 |
| HEDAYAT K | 02/28/08 | 0.40 |
| HEDAYAT K | 02/28/08 | 0.50 |
| HEDAYAT K | 02/28/08 | 0.40 |
| HEDAYAT K | 02/28/08 | 0.20 |
| HEDAYAT K | 02/28/08 | 0.40 |
| HEDAYAT K | 02/28/08 | 0.40 |
| HEDAYAT K | 02/28/08 | 0.30 |
| HEDAYAT K | 02/28/08 | 0.90 |
| HEDAYAT K | 02/29/08 | 1.20 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1167**

| | | | |
|---|---|---|---|
| HEDAYAT K | 02/29/08 | 0.90 | |
| HEDAYAT K | 02/29/08 | 0.20 | |
| HEDAYAT K | 02/29/08 | 0.40 | |
| HEDAYAT K | 02/29/08 | 0.50 | |
| HEDAYAT K | 02/29/08 | 0.40 | |
| HEDAYAT K | 02/29/08 | 1.70 | |
| HEDAYAT K | 02/29/08 | 0.30 | |
| HEDAYAT K | 02/29/08 | 0.30 | |
| | | **145.70** | |
| HENDRICKS WA | 02/04/08 | 1.00 | |
| HENDRICKS WA | 02/06/08 | 3.20 | |
| HENDRICKS WA | 02/07/08 | 8.40 | |
| HENDRICKS WA | 02/07/08 | 1.10 | |
| HENDRICKS WA | 02/08/08 | 7.40 | |
| HENDRICKS WA | 02/10/08 | 4.20 | |
| HENDRICKS WA | 02/10/08 | 1.00 | |
| HENDRICKS WA | 02/11/08 | 6.20 | |
| HENDRICKS WA | 02/11/08 | 4.60 | |
| HENDRICKS WA | 02/12/08 | 6.80 | |
| HENDRICKS WA | 02/12/08 | 3.00 | |
| HENDRICKS WA | 02/13/08 | 4.20 | |
| HENDRICKS WA | 02/13/08 | 7.60 | |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 - Page 1168

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HENDRICKS WA | 02/14/08 | 4.00 |
| HENDRICKS WA | 02/14/08 | 3.10 |
| HENDRICKS WA | 02/15/08 | 5.20 |
| HENDRICKS WA | 02/18/08 | 4.90 |
| HENDRICKS WA | 02/19/08 | 4.30 |
| HENDRICKS WA | 02/19/08 | 4.80 |
| HENDRICKS WA | 02/20/08 | 7.30 |
| HENDRICKS WA | 02/20/08 | 0.80 |
| HENDRICKS WA | 02/20/08 | 3.90 |
| HENDRICKS WA | 02/21/08 | 4.60 |
| HENDRICKS WA | 02/21/08 | 3.70 |
| HENDRICKS WA | 02/21/08 | 3.80 |
| HENDRICKS WA | 02/22/08 | 6.40 |
| HENDRICKS WA | 02/22/08 | 3.10 |
| HENDRICKS WA | 02/25/08 | 0.80 |
| HENDRICKS WA | 02/25/08 | 2.50 |
| HENDRICKS WA | 02/25/08 | 2.40 |
| HENDRICKS WA | 02/26/08 | 5.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1169**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HENDRICKS WA | 02/26/08 | 2.70 |
| HENDRICKS WA | 02/27/08 | 6.10 |
| HENDRICKS WA | 02/27/08 | 6.20 |
| HENDRICKS WA | 02/28/08 | 5.30 |
| HENDRICKS WA | 02/29/08 | 9.30 |
| | | **159.20** |
| HUI MK | 02/01/08 | 3.80 |
| HUI MK | 02/05/08 | 4.70 |
| HUI MK | 02/06/08 | 4.80 |
| HUI MK | 02/14/08 | 4.90 |
| HUI MK | 02/18/08 | 4.30 |
| HUI MK | 02/20/08 | 1.70 |
| HUI MK | 02/20/08 | 3.50 |
| HUI MK | 02/25/08 | 1.20 |
| HUI MK | 02/26/08 | 4.70 |
| HUI MK | 02/27/08 | 5.90 |
| | | **39.50** |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1170**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HURLEY T | 02/01/08 | 0.70 |
| HURLEY T | 02/01/08 | 1.60 |
| HURLEY T | 02/01/08 | 2.80 |
| HURLEY T | 02/04/08 | 4.80 |
| HURLEY T | 02/04/08 | 1.80 |
| HURLEY T | 02/05/08 | 0.80 |
| HURLEY T | 02/05/08 | 0.30 |
| HURLEY T | 02/05/08 | 5.80 |
| HURLEY T | 02/06/08 | 1.20 |
| HURLEY T | 02/06/08 | 4.20 |
| HURLEY T | 02/07/08 | 0.30 |
| HURLEY T | 02/07/08 | 3.30 |
| HURLEY T | 02/08/08 | 0.80 |
| HURLEY T | 02/08/08 | 1.00 |
| HURLEY T | 02/11/08 | 1.60 |
| HURLEY T | 02/12/08 | 1.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1171**

| | | | |
|---|---|---|---|
| HURLEY T | 02/14/08 | 3.00 | |
| HURLEY T | 02/15/08 | 4.60 | |
| HURLEY T | 02/18/08 | 2.10 | |
| HURLEY T | 02/18/08 | 0.50 | |
| HURLEY T | 02/18/08 | 0.40 | |
| HURLEY T | 02/18/08 | 0.30 | |
| HURLEY T | 02/18/08 | 2.00 | |
| HURLEY T | 02/19/08 | 2.40 | |
| HURLEY T | 02/20/08 | 1.30 | |
| HURLEY T | 02/20/08 | 1.80 | |
| HURLEY T | 02/21/08 | 3.20 | |
| HURLEY T | 02/21/08 | 0.30 | |
| HURLEY T | 02/21/08 | 0.30 | |
| HURLEY T | 02/25/08 | 2.80 | |
| HURLEY T | 02/25/08 | 2.20 | |
| HURLEY T | 02/26/08 | 0.80 | |
| HURLEY T | 02/26/08 | 0.30 | |

509352.01-Los Angeles Server 2A - MSW

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HURLEY T | 02/26/08 | 3.60 |
| HURLEY T | 02/26/08 | 1.80 |
| HURLEY T | 02/27/08 | 3.80 |
| HURLEY T | 02/27/08 | 2.90 |
| HURLEY T | 02/28/08 | 3.20 |
| HURLEY T | 02/29/08 | 2.60 |
| HURLEY T | 02/29/08 | 2.90 |
| | | **81.80** |
| ISOMOTO RS | 02/05/08 | 1.80 |
| ISOMOTO RS | 02/05/08 | 0.40 |
| ISOMOTO RS | 02/06/08 | 3.10 |
| ISOMOTO RS | 02/07/08 | 1.30 |
| ISOMOTO RS | 02/12/08 | 1.40 |
| ISOMOTO RS | 02/14/08 | 2.40 |
| ISOMOTO RS | 02/18/08 | 4.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1173**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| ISOMOTO RS | 02/19/08 | 3.70 |
| ISOMOTO RS | 02/20/08 | 1.00 |
| ISOMOTO RS | 02/21/08 | 7.20 |
| ISOMOTO RS | 02/21/08 | 0.30 |
| ISOMOTO RS | 02/25/08 | 0.40 |
| ISOMOTO RS | 02/26/08 | 5.40 |
| ISOMOTO RS | 02/27/08 | 5.70 |
| ISOMOTO RS | 02/28/08 | 4.50 |
| ISOMOTO RS | 02/29/08 | 0.40 |
| ISOMOTO RS | 02/29/08 | 0.50 |
| | | **43.80** |
| JIN D | 02/01/08 | 2.50 |
| JIN D | 02/01/08 | 3.50 |
| JIN D | 02/01/08 | 1.00 |
| JIN D | 02/04/08 | 5.50 |
| JIN D | 02/04/08 | 5.50 |
| JIN D | 02/04/08 | 1.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1174**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| JIN D | 02/05/08 | 14.70 |
| JIN D | 02/06/08 | 19.00 |
| JIN D | 02/06/08 | 0.50 |
| JIN D | 02/07/08 | 11.00 |
| JIN D | 02/07/08 | 1.00 |
| JIN D | 02/08/08 | 1.50 |
| JIN D | 02/08/08 | 1.50 |
| JIN D | 02/08/08 | 1.00 |
| JIN D | 02/08/08 | 3.50 |
| JIN D | 02/14/08 | 4.00 |
| JIN D | 02/14/08 | 2.50 |
| JIN D | 02/15/08 | 3.50 |
| JIN D | 02/19/08 | 1.50 |
| JIN D | 02/19/08 | 2.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| JIN D | 02/19/08 | 4.50 | |
| JIN D | 02/20/08 | 8.50 | |
| JIN D | 02/20/08 | 0.50 | |
| JIN D | 02/20/08 | 1.00 | |
| JIN D | 02/21/08 | 7.00 | |
| JIN D | 02/25/08 | 4.00 | |
| JIN D | 02/25/08 | 1.50 | |
| JIN D | 02/25/08 | 2.00 | |
| JIN D | 02/26/08 | 0.50 | |
| JIN D | 02/26/08 | 1.50 | |
| JIN D | 02/26/08 | 1.50 | |
| JIN D | 02/27/08 | 0.50 | |
| JIN D | 02/27/08 | 0.50 | |
| JIN D | 02/27/08 | 2.50 | |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1176**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| JIN D | 02/27/08 | 0.50 |
| JIN D | 02/27/08 | 1.50 |
| JIN D | 02/27/08 | 1.00 |
| JIN D | 02/27/08 | 2.00 |
| JIN D | 02/28/08 | 4.50 |
| JIN D | 02/28/08 | 2.00 |
| JIN D | 02/28/08 | 0.50 |
| JIN D | 02/29/08 | 1.50 |
| JIN D | 02/29/08 | 3.00 |
| JIN D | 02/29/08 | 6.00 |
| | | **144.70** |
| KRUGER GW | 02/01/08 | 2.40 |
| KRUGER GW | 02/01/08 | 1.70 |
| KRUGER GW | 02/04/08 | 3.30 |
| KRUGER GW | 02/04/08 | 1.40 |
| KRUGER GW | 02/04/08 | 0.60 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1177**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| KRUGER GW | 02/04/08 | 1.40 |
| KRUGER GW | 02/05/08 | 1.80 |
| KRUGER GW | 02/05/08 | 0.70 |
| KRUGER GW | 02/05/08 | 0.80 |
| KRUGER GW | 02/05/08 | 2.30 |
| KRUGER GW | 02/06/08 | 2.00 |
| KRUGER GW | 02/06/08 | 2.10 |
| KRUGER GW | 02/06/08 | 1.40 |
| KRUGER GW | 02/06/08 | 2.20 |
| KRUGER GW | 02/06/08 | 0.60 |
| KRUGER GW | 02/06/08 | 0.50 |
| KRUGER GW | 02/07/08 | 0.40 |
| KRUGER GW | 02/07/08 | 0.70 |
| KRUGER GW | 02/07/08 | 0.60 |
| KRUGER GW | 02/07/08 | 1.80 |
| KRUGER GW | 02/07/08 | 5.00 |

B71A

509352.01-Los Angeles Server 2A - MSW

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 1178**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| KRUGER GW | 02/08/08 | 0.80 |
| KRUGER GW | 02/13/08 | 0.70 |
| | | **35.20** |
| KURAS K | 02/01/08 | 1.50 |
| KURAS K | 02/04/08 | 6.00 |
| KURAS K | 02/05/08 | 2.40 |
| KURAS K | 02/06/08 | 4.30 |
| KURAS K | 02/07/08 | 7.60 |
| KURAS K | 02/08/08 | 5.80 |
| KURAS K | 02/11/08 | 6.30 |
| KURAS K | 02/13/08 | 5.00 |
| KURAS K | 02/14/08 | 7.90 |
| KURAS K | 02/15/08 | 7.30 |
| KURAS K | 02/20/08 | 2.00 |
| KURAS K | 02/26/08 | 1.00 |
| KURAS K | 02/28/08 | 1.50 |
| KURAS K | 02/29/08 | 1.00 |
| | | **59.60** |
| LOWE S | 02/21/08 | 7.60 |
| LOWE S | 02/22/08 | 6.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1179**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LOWE S | 02/23/08 | 6.80 |
| LOWE S | 02/25/08 | 6.80 |
| LOWE S | 02/26/08 | 1.60 |
| LOWE S | 02/27/08 | 2.20 |
| LOWE S | 02/28/08 | 1.90 |
| | | **33.30** |
| NADJARIAN A | 02/01/08 | 3.50 |
| NADJARIAN A | 02/04/08 | 1.40 |
| NADJARIAN A | 02/04/08 | 0.50 |
| NADJARIAN A | 02/04/08 | 1.30 |
| NADJARIAN A | 02/04/08 | 4.00 |
| NADJARIAN A | 02/05/08 | 2.00 |
| NADJARIAN A | 02/05/08 | 0.50 |
| NADJARIAN A | 02/05/08 | 2.50 |
| NADJARIAN A | 02/06/08 | 1.00 |
| NADJARIAN A | 02/07/08 | 1.50 |
| NADJARIAN A | 02/07/08 | 1.00 |
| NADJARIAN A | 02/08/08 | 2.00 |
| NADJARIAN A | 02/08/08 | 1.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| NADJARIAN A | 02/10/08 | 8.50 |
| NADJARIAN A | 02/11/08 | 1.50 |
| NADJARIAN A | 02/12/08 | 1.90 |
| NADJARIAN A | 02/13/08 | 1.80 |
| NADJARIAN A | 02/14/08 | 1.00 |
| NADJARIAN A | 02/15/08 | 1.90 |
| NADJARIAN A | 02/18/08 | 0.70 |
| NADJARIAN A | 02/18/08 | 0.40 |
| NADJARIAN A | 02/19/08 | 2.00 |
| NADJARIAN A | 02/20/08 | 1.80 |
| NADJARIAN A | 02/20/08 | 0.80 |
| NADJARIAN A | 02/21/08 | 1.80 |
| NADJARIAN A | 02/22/08 | 2.00 |
| NADJARIAN A | 02/25/08 | 1.30 |
| NADJARIAN A | 02/26/08 | 1.50 |
| NADJARIAN A | 02/27/08 | 1.00 |
| NADJARIAN A | 02/28/08 | 1.00 |
| NADJARIAN A | 02/29/08 | 0.80 |
| NADJARIAN A | 02/29/08 | 0.20 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

|          |          |          |       |
|----------|----------|----------|-------|
|          |          | **54.60** |       |
| NIE X    | 02/11/08 | 3.90     |       |
| NIE X    | 02/11/08 | 2.60     |       |
| NIE X    | 02/12/08 | 6.50     |       |
| NIE X    | 02/13/08 | 1.60     |       |
| NIE X    | 02/13/08 | 3.10     |       |
| NIE X    | 02/13/08 | 1.80     |       |
| NIE X    | 02/15/08 | 3.10     |       |
| NIE X    | 02/18/08 | 3.10     |       |
| NIE X    | 02/19/08 | 2.50     |       |
| NIE X    | 02/27/08 | 2.80     |       |
| NIE X    | 02/28/08 | 1.70     |       |
|          |          | **32.70** |       |
| OWENS PM | 02/01/08 | 0.50     |       |
| OWENS PM | 02/01/08 | 4.30     |       |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| OWENS PM | 02/04/08 | 0.50 |
| OWENS PM | 02/04/08 | 2.00 |
| OWENS PM | 02/04/08 | 3.50 |
| OWENS PM | 02/05/08 | 1.80 |
| OWENS PM | 02/05/08 | 2.50 |
| OWENS PM | 02/05/08 | 1.50 |
| OWENS PM | 02/05/08 | 0.50 |
| OWENS PM | 02/05/08 | 1.00 |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1183**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| OWENS PM | 02/06/08 | 3.30 |
| OWENS PM | 02/06/08 | 0.80 |
| OWENS PM | 02/07/08 | 2.00 |
| OWENS PM | 02/07/08 | 5.30 |
| OWENS PM | 02/07/08 | 1.50 |
| OWENS PM | 02/07/08 | 3.50 |
| OWENS PM | 02/07/08 | 2.50 |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1184**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| OWENS PM | 02/08/08 | 2.20 |
| OWENS PM | 02/08/08 | 1.00 |
| OWENS PM | 02/08/08 | 2.00 |
| OWENS PM | 02/08/08 | 1.50 |
| OWENS PM | 02/08/08 | 2.50 |
| OWENS PM | 02/08/08 | 1.00 |
| OWENS PM | 02/11/08 | 2.00 |
| OWENS PM | 02/11/08 | 2.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| OWENS PM | 02/11/08 | 0.20 | |
| OWENS PM | 02/11/08 | 0.50 | |
| OWENS PM | 02/12/08 | 2.20 | |
| OWENS PM | 02/12/08 | 1.50 | |
| OWENS PM | 02/12/08 | 1.50 | |
| OWENS PM | 02/13/08 | 3.00 | |
| OWENS PM | 02/13/08 | 1.00 | |
| OWENS PM | 02/13/08 | 0.70 | |

B71A

509352.01-Los Angeles Server 2A - MSW

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1186**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| OWENS  PM | 02/14/08 | 2.50 | |
| OWENS  PM | 02/15/08 | 2.00 | |
| OWENS  PM | 02/15/08 | 0.50 | |
| OWENS  PM | 02/20/08 | 1.80 | |
| OWENS  PM | 02/26/08 | 1.00 | |
| OWENS  PM | 02/26/08 | 0.50 | |
| OWENS  PM | 02/26/08 | 2.50 | |
| OWENS  PM | 02/27/08 | 1.50 | |
| OWENS  PM | 02/28/08 | 3.00 | |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| OWENS PM | 02/29/08 | 5.50 |
| OWENS PM | 02/29/08 | 1.50 |
| | | **84.10** |
| PROOF MC | 02/08/08 | 5.50 |
| PROOF MC | 02/10/08 | 5.00 |
| PROOF MC | 02/11/08 | 4.50 |
| PROOF MC | 02/19/08 | 3.50 |
| PROOF MC | 02/29/08 | 2.00 |
| | | **20.50** |
| REYES C | 02/01/08 | 2.00 |
| REYES C | 02/04/08 | 5.00 |
| REYES C | 02/06/08 | 7.00 |
| REYES C | 02/07/08 | 0.50 |
| REYES C | 02/08/08 | 7.50 |
| REYES C | 02/10/08 | 4.00 |
| REYES C | 02/10/08 | 2.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**  **Exhibit 6 – Page 1188**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| REYES C | 02/11/08 | 12.00 |
| REYES C | 02/12/08 | 9.00 |
| REYES C | 02/13/08 | 9.00 |
| REYES C | 02/14/08 | 4.00 |
| REYES C | 02/14/08 | 6.00 |
| REYES C | 02/15/08 | 8.00 |
| REYES C | 02/18/08 | 0.20 |
| REYES C | 02/18/08 | 4.00 |
| REYES C | 02/18/08 | 1.50 |
| REYES C | 02/18/08 | 2.00 |
| REYES C | 02/18/08 | 1.20 |
| REYES C | 02/19/08 | 2.00 |
| REYES C | 02/19/08 | 1.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1189**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| REYES C | 02/19/08 | 0.10 | |
| REYES C | 02/20/08 | 3.50 | |
| REYES C | 02/20/08 | 0.50 | |
| REYES C | 02/20/08 | 2.00 | |
| REYES C | 02/20/08 | 2.00 | |
| REYES C | 02/20/08 | 0.20 | |
| REYES C | 02/20/08 | 1.00 | |
| REYES C | 02/20/08 | 1.00 | |
| REYES C | 02/21/08 | 2.00 | |
| REYES C | 02/21/08 | 0.50 | |
| REYES C | 02/21/08 | 2.70 | |
| REYES C | 02/21/08 | 0.30 | |
| REYES C | 02/21/08 | 2.00 | |
| REYES C | 02/22/08 | 8.50 | |
| REYES C | 02/22/08 | 0.20 | |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| REYES C | 02/23/08 | 2.00 |
| REYES C | 02/24/08 | 1.00 |
| REYES C | 02/24/08 | 0.50 |
| REYES C | 02/25/08 | 8.00 |
| REYES C | 02/25/08 | 0.20 |
| REYES C | 02/25/08 | 1.00 |
| REYES C | 02/26/08 | 5.00 |
| REYES C | 02/26/08 | 1.50 |
| REYES C | 02/26/08 | 2.00 |
| REYES C | 02/27/08 | 2.00 |
| REYES C | 02/27/08 | 10.00 |
| REYES C | 02/28/08 | 7.00 |
| REYES C | 02/29/08 | 2.20 |
| REYES C | 02/29/08 | 2.30 |
| REYES C | 02/29/08 | 1.50 |
| | | **160.60** |
| ROGOSA DC | 02/01/08 | 1.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 1191**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ROGOSA DC | 02/01/08 | 6.30 |
| ROGOSA DC | 02/01/08 | 0.40 |
| ROGOSA DC | 02/04/08 | 2.30 |
| ROGOSA DC | 02/04/08 | 0.40 |
| ROGOSA DC | 02/04/08 | 4.80 |
| ROGOSA DC | 02/04/08 | 0.90 |
| ROGOSA DC | 02/04/08 | 2.40 |
| ROGOSA DC | 02/04/08 | 0.40 |
| ROGOSA DC | 02/04/08 | 0.60 |
| ROGOSA DC | 02/04/08 | 1.10 |
| ROGOSA DC | 02/05/08 | 1.30 |
| ROGOSA DC | 02/05/08 | 0.80 |
| ROGOSA DC | 02/05/08 | 5.90 |
| ROGOSA DC | 02/05/08 | 2.10 |
| ROGOSA DC | 02/05/08 | 0.40 |
| ROGOSA DC | 02/06/08 | 2.10 |
| ROGOSA DC | 02/06/08 | 1.60 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1192**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ROGOSA DC | 02/06/08 | 1.30 |
| ROGOSA DC | 02/06/08 | 0.60 |
| ROGOSA DC | 02/06/08 | 0.40 |
| ROGOSA DC | 02/06/08 | 2.10 |
| ROGOSA DC | 02/06/08 | 1.70 |
| ROGOSA DC | 02/07/08 | 0.80 |
| ROGOSA DC | 02/07/08 | 2.70 |
| ROGOSA DC | 02/07/08 | 1.90 |
| ROGOSA DC | 02/07/08 | 0.40 |
| ROGOSA DC | 02/07/08 | 0.60 |
| ROGOSA DC | 02/07/08 | 0.70 |
| ROGOSA DC | 02/07/08 | 0.40 |
| ROGOSA DC | 02/07/08 | 0.60 |
| ROGOSA DC | 02/07/08 | 0.70 |
| ROGOSA DC | 02/07/08 | 0.60 |
| ROGOSA DC | 02/08/08 | 2.40 |
| ROGOSA DC | 02/08/08 | 1.60 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ROGOSA DC | 02/08/08 | 0.60 |
| ROGOSA DC | 02/08/08 | 0.90 |
| ROGOSA DC | 02/08/08 | 2.80 |
| ROGOSA DC | 02/08/08 | 0.40 |
| ROGOSA DC | 02/08/08 | 0.40 |
| ROGOSA DC | 02/09/08 | 1.40 |
| ROGOSA DC | 02/11/08 | 2.60 |
| ROGOSA DC | 02/11/08 | 1.30 |
| ROGOSA DC | 02/11/08 | 1.60 |
| ROGOSA DC | 02/11/08 | 0.60 |
| ROGOSA DC | 02/11/08 | 0.70 |
| ROGOSA DC | 02/11/08 | 0.40 |
| ROGOSA DC | 02/11/08 | 0.80 |
| ROGOSA DC | 02/11/08 | 0.90 |
| ROGOSA DC | 02/11/08 | 0.60 |
| ROGOSA DC | 02/11/08 | 0.80 |
| ROGOSA DC | 02/12/08 | 0.40 |
| ROGOSA DC | 02/12/08 | 2.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**        **Exhibit 6 – Page 1194**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ROGOSA DC | 02/12/08 | 0.90 |
| ROGOSA DC | 02/12/08 | 0.80 |
| ROGOSA DC | 02/12/08 | 0.40 |
| ROGOSA DC | 02/12/08 | 0.60 |
| ROGOSA DC | 02/12/08 | 2.30 |
| ROGOSA DC | 02/13/08 | 1.70 |
| ROGOSA DC | 02/13/08 | 0.60 |
| ROGOSA DC | 02/13/08 | 1.20 |
| ROGOSA DC | 02/13/08 | 2.30 |
| ROGOSA DC | 02/13/08 | 0.30 |
| ROGOSA DC | 02/13/08 | 0.60 |
| ROGOSA DC | 02/13/08 | 0.40 |
| ROGOSA DC | 02/13/08 | 0.30 |
| ROGOSA DC | 02/13/08 | 0.40 |
| ROGOSA DC | 02/13/08 | 1.30 |
| ROGOSA DC | 02/13/08 | 0.40 |
| ROGOSA DC | 02/13/08 | 1.30 |
| ROGOSA DC | 02/14/08 | 1.90 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ROGOSA DC | 02/14/08 | 0.10 |
| ROGOSA DC | 02/14/08 | 1.80 |
| ROGOSA DC | 02/14/08 | 0.60 |
| ROGOSA DC | 02/14/08 | 0.20 |
| ROGOSA DC | 02/14/08 | 0.70 |
| ROGOSA DC | 02/14/08 | 0.40 |
| ROGOSA DC | 02/14/08 | 0.40 |
| ROGOSA DC | 02/14/08 | 2.90 |
| ROGOSA DC | 02/15/08 | 0.60 |
| ROGOSA DC | 02/15/08 | 1.30 |
| ROGOSA DC | 02/15/08 | 0.40 |
| ROGOSA DC | 02/18/08 | 0.30 |
| ROGOSA DC | 02/18/08 | 0.20 |
| ROGOSA DC | 02/18/08 | 0.10 |
| ROGOSA DC | 02/19/08 | 4.30 |
| ROGOSA DC | 02/19/08 | 0.30 |
| ROGOSA DC | 02/19/08 | 0.40 |
| ROGOSA DC | 02/19/08 | 0.70 |
| ROGOSA DC | 02/20/08 | 4.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1196**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ROGOSA DC | 02/20/08 | 0.20 |
| ROGOSA DC | 02/20/08 | 1.70 |
| ROGOSA DC | 02/21/08 | 3.40 |
| ROGOSA DC | 02/22/08 | 3.80 |
| ROGOSA DC | 02/25/08 | 0.80 |
| ROGOSA DC | 02/25/08 | 3.20 |
| ROGOSA DC | 02/25/08 | 0.70 |
| ROGOSA DC | 02/25/08 | 0.90 |
| ROGOSA DC | 02/25/08 | 0.40 |
| ROGOSA DC | 02/25/08 | 0.60 |
| ROGOSA DC | 02/25/08 | 1.10 |
| ROGOSA DC | 02/26/08 | 1.20 |
| ROGOSA DC | 02/26/08 | 2.40 |
| ROGOSA DC | 02/26/08 | 1.30 |
| ROGOSA DC | 02/26/08 | 2.80 |
| ROGOSA DC | 02/26/08 | 0.40 |
| ROGOSA DC | 02/26/08 | 1.90 |
| ROGOSA DC | 02/26/08 | 1.30 |

509352.01-Los Angeles Server 2A - MSW

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ROGOSA DC | 02/27/08 | 1.60 |
| ROGOSA DC | 02/27/08 | 2.40 |
| ROGOSA DC | 02/27/08 | 3.10 |
| ROGOSA DC | 02/27/08 | 2.80 |
| ROGOSA DC | 02/27/08 | 0.60 |
| ROGOSA DC | 02/27/08 | 0.70 |
| ROGOSA DC | 02/27/08 | 0.80 |
| ROGOSA DC | 02/27/08 | 0.20 |
| ROGOSA DC | 02/27/08 | 1.60 |
| ROGOSA DC | 02/28/08 | 0.60 |
| ROGOSA DC | 02/28/08 | 3.20 |
| ROGOSA DC | 02/28/08 | 0.40 |
| ROGOSA DC | 02/28/08 | 0.40 |
| ROGOSA DC | 02/28/08 | 0.60 |
| ROGOSA DC | 02/28/08 | 2.60 |
| ROGOSA DC | 02/28/08 | 0.20 |
| ROGOSA DC | 02/28/08 | 0.60 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ROGOSA DC | 02/28/08 | 0.70 |
| ROGOSA DC | 02/29/08 | 0.70 |
| ROGOSA DC | 02/29/08 | 2.60 |
| ROGOSA DC | 02/29/08 | 0.90 |
| ROGOSA DC | 02/29/08 | 0.40 |
| ROGOSA DC | 02/29/08 | 0.80 |
| ROGOSA DC | 02/29/08 | 0.30 |
| ROGOSA DC | 02/29/08 | 0.70 |
| ROGOSA DC | 02/29/08 | 1.10 |
| | | **170.50** |
| RYP M | 02/01/08 | 2.50 |
| RYP M | 02/05/08 | 2.00 |
| RYP M | 02/06/08 | 2.00 |
| RYP M | 02/11/08 | 4.40 |
| RYP M | 02/12/08 | 5.70 |
| RYP M | 02/13/08 | 1.70 |
| RYP M | 02/18/08 | 4.00 |
| RYP M | 02/19/08 | 3.80 |
| RYP M | 02/19/08 | 2.00 |
| RYP M | 02/20/08 | 4.50 |

B71A

509352.01-Los Angeles Server 2A - MSW

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1199**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| RYP M | 02/22/08 | 0.50 |
| RYP M | 02/27/08 | 1.60 |
| RYP M | 02/28/08 | 6.00 |
| RYP M | 02/29/08 | 3.00 |
| | | **43.70** |
| SMITH PE | 02/01/08 | 3.90 |
| SMITH PE | 02/01/08 | 3.30 |
| SMITH PE | 02/01/08 | 1.60 |
| SMITH PE | 02/03/08 | 3.40 |
| SMITH PE | 02/04/08 | 1.80 |
| SMITH PE | 02/04/08 | 0.70 |
| SMITH PE | 02/04/08 | 2.80 |
| SMITH PE | 02/04/08 | 2.10 |
| SMITH PE | 02/04/08 | 1.80 |
| SMITH PE | 02/04/08 | 0.90 |

509352.01-Los Angeles Server 2A - MSW

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 1200

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| SMITH PE | 02/05/08 | 10.70 |
| SMITH PE | 02/06/08 | 2.70 |
| SMITH PE | 02/06/08 | 4.90 |
| | | **40.60** |
| STEIGLER SA | 02/01/08 | 1.70 |
| STEIGLER SA | 02/01/08 | 1.00 |
| STEIGLER SA | 02/01/08 | 2.10 |
| STEIGLER SA | 02/01/08 | 1.40 |
| STEIGLER SA | 02/01/08 | 1.00 |
| STEIGLER SA | 02/01/08 | 1.20 |
| STEIGLER SA | 02/01/08 | 0.80 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 1201**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| STEIGLER SA | 02/02/08 | 1.80 |
| STEIGLER SA | 02/02/08 | 2.40 |
| STEIGLER SA | 02/02/08 | 2.10 |
| STEIGLER SA | 02/02/08 | 0.50 |
| STEIGLER SA | 02/02/08 | 0.50 |
| STEIGLER SA | 02/02/08 | 0.50 |
| STEIGLER SA | 02/03/08 | 1.70 |
| STEIGLER SA | 02/03/08 | 1.60 |
| STEIGLER SA | 02/03/08 | 1.30 |
| STEIGLER SA | 02/04/08 | 1.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1202**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| STEIGLER SA | 02/04/08 | 4.40 |
| STEIGLER SA | 02/04/08 | 2.30 |
| STEIGLER SA | 02/04/08 | 1.00 |
| STEIGLER SA | 02/04/08 | 0.80 |
| STEIGLER SA | 02/04/08 | 0.80 |
| STEIGLER SA | 02/04/08 | 0.30 |
| STEIGLER SA | 02/05/08 | 6.50 |
| STEIGLER SA | 02/05/08 | 1.00 |
| STEIGLER SA | 02/05/08 | 1.70 |
| STEIGLER SA | 02/06/08 | 1.00 |
| STEIGLER SA | 02/06/08 | 0.90 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| STEIGLER SA | 02/06/08 | 4.90 |
| STEIGLER SA | 02/06/08 | 2.50 |
| STEIGLER SA | 02/06/08 | 1.50 |
| STEIGLER SA | 02/06/08 | 1.30 |
| STEIGLER SA | 02/07/08 | 0.60 |
| STEIGLER SA | 02/07/08 | 1.20 |
| STEIGLER SA | 02/07/08 | 1.60 |
| STEIGLER SA | 02/07/08 | 2.20 |
| STEIGLER SA | 02/07/08 | 2.40 |
| STEIGLER SA | 02/07/08 | 0.40 |
| STEIGLER SA | 02/07/08 | 0.70 |
| STEIGLER SA | 02/08/08 | 1.00 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| STEIGLER SA | 02/08/08 | 2.20 |
| STEIGLER SA | 02/08/08 | 0.70 |
| STEIGLER SA | 02/09/08 | 2.70 |
| STEIGLER SA | 02/09/08 | 2.30 |
| STEIGLER SA | 02/10/08 | 2.00 |
| STEIGLER SA | 02/10/08 | 3.00 |
| STEIGLER SA | 02/10/08 | 0.50 |
| STEIGLER SA | 02/13/08 | 0.50 |
| STEIGLER SA | 02/13/08 | 1.50 |
| STEIGLER SA | 02/13/08 | 0.50 |
| STEIGLER SA | 02/14/08 | 2.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**            **Exhibit 6 - Page 1205**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| STEIGLER SA | 02/15/08 | 0.50 |
| STEIGLER SA | 02/19/08 | 0.60 |
| STEIGLER SA | 02/19/08 | 1.00 |
| STEIGLER SA | 02/20/08 | 0.50 |
| STEIGLER SA | 02/20/08 | 2.30 |
| STEIGLER SA | 02/20/08 | 0.50 |
| STEIGLER SA | 02/20/08 | 1.40 |
| STEIGLER SA | 02/21/08 | 0.50 |
| STEIGLER SA | 02/21/08 | 0.40 |
| STEIGLER SA | 02/26/08 | 0.60 |
| STEIGLER SA | 02/28/08 | 1.20 |
| | | **91.40** |
| TURNIPSEED A | 02/01/08 | 2.00 |

509352.01-Los Angeles Server 2A - MSW

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1206**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| TURNIPSEED A | 02/01/08 | 1.30 |
| TURNIPSEED A | 02/01/08 | 1.20 |
| TURNIPSEED A | 02/01/08 | 1.10 |
| TURNIPSEED A | 02/01/08 | 0.90 |
| TURNIPSEED A | 02/01/08 | 0.40 |
| TURNIPSEED A | 02/01/08 | 1.50 |
| TURNIPSEED A | 02/01/08 | 0.90 |
| TURNIPSEED A | 02/01/08 | 1.20 |
| TURNIPSEED A | 02/04/08 | 1.40 |
| TURNIPSEED A | 02/04/08 | 9.00 |
| TURNIPSEED A | 02/04/08 | 0.50 |
| TURNIPSEED A | 02/04/08 | 0.50 |
| TURNIPSEED A | 02/05/08 | 1.00 |
| TURNIPSEED A | 02/05/08 | 0.50 |
| TURNIPSEED A | 02/05/08 | 4.20 |
| TURNIPSEED A | 02/05/08 | 2.10 |
| TURNIPSEED A | 02/05/08 | 0.60 |
| TURNIPSEED A | 02/06/08 | 2.00 |
| TURNIPSEED A | 02/06/08 | 2.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1207**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| TURNIPSEED A | 02/06/08 | 2.00 |
| TURNIPSEED A | 02/06/08 | 2.10 |
| TURNIPSEED A | 02/06/08 | 0.50 |
| TURNIPSEED A | 02/06/08 | 1.20 |
| TURNIPSEED A | 02/07/08 | 5.00 |
| TURNIPSEED A | 02/07/08 | 1.30 |
| TURNIPSEED A | 02/07/08 | 1.50 |
| TURNIPSEED A | 02/07/08 | 0.90 |
| TURNIPSEED A | 02/07/08 | 0.50 |
| TURNIPSEED A | 02/08/08 | 1.70 |
| TURNIPSEED A | 02/08/08 | 3.00 |
| TURNIPSEED A | 02/08/08 | 1.00 |
| TURNIPSEED A | 02/08/08 | 0.60 |
| TURNIPSEED A | 02/08/08 | 0.30 |
| TURNIPSEED A | 02/09/08 | 0.50 |
| TURNIPSEED A | 02/11/08 | 0.80 |
| TURNIPSEED A | 02/11/08 | 2.10 |
| TURNIPSEED A | 02/11/08 | 0.50 |
| TURNIPSEED A | 02/11/08 | 0.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| TURNIPSEED A | 02/11/08 | 0.40 |
| TURNIPSEED A | 02/12/08 | 0.50 |
| TURNIPSEED A | 02/12/08 | 0.50 |
| TURNIPSEED A | 02/12/08 | 0.40 |
| TURNIPSEED A | 02/12/08 | 1.30 |
| TURNIPSEED A | 02/12/08 | 0.80 |
| TURNIPSEED A | 02/12/08 | 2.00 |
| TURNIPSEED A | 02/12/08 | 0.50 |
| TURNIPSEED A | 02/12/08 | 0.30 |
| TURNIPSEED A | 02/13/08 | 6.00 |
| TURNIPSEED A | 02/13/08 | 0.60 |
| TURNIPSEED A | 02/13/08 | 2.10 |
| TURNIPSEED A | 02/13/08 | 0.40 |
| TURNIPSEED A | 02/13/08 | 0.70 |
| TURNIPSEED A | 02/13/08 | 0.50 |
| TURNIPSEED A | 02/14/08 | 5.00 |
| TURNIPSEED A | 02/14/08 | 0.70 |
| TURNIPSEED A | 02/14/08 | 0.40 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Exhibit 6 - Page 1209**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| TURNIPSEED A | 02/14/08 | 1.50 |
| TURNIPSEED A | 02/14/08 | 0.30 |
| TURNIPSEED A | 02/14/08 | 0.30 |
| TURNIPSEED A | 02/15/08 | 2.50 |
| TURNIPSEED A | 02/15/08 | 6.00 |
| TURNIPSEED A | 02/15/08 | 2.00 |
| TURNIPSEED A | 02/16/08 | 2.00 |
| TURNIPSEED A | 02/16/08 | 1.50 |
| TURNIPSEED A | 02/16/08 | 1.00 |
| TURNIPSEED A | 02/17/08 | 1.30 |
| TURNIPSEED A | 02/17/08 | 4.00 |
| TURNIPSEED A | 02/18/08 | 3.70 |
| TURNIPSEED A | 02/18/08 | 1.50 |
| TURNIPSEED A | 02/18/08 | 0.90 |
| TURNIPSEED A | 02/18/08 | 1.20 |
| TURNIPSEED A | 02/18/08 | 0.60 |
| TURNIPSEED A | 02/19/08 | 5.80 |
| TURNIPSEED A | 02/19/08 | 0.60 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**               **Exhibit 6 – Page 1210**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| TURNIPSEED A | 02/19/08 | 0.80 | |
| TURNIPSEED A | 02/19/08 | 0.60 | |
| TURNIPSEED A | 02/19/08 | 1.20 | |
| TURNIPSEED A | 02/19/08 | 2.00 | |
| TURNIPSEED A | 02/19/08 | 0.90 | |
| TURNIPSEED A | 02/19/08 | 0.90 | |
| TURNIPSEED A | 02/20/08 | 1.00 | |
| TURNIPSEED A | 02/20/08 | 0.80 | |
| TURNIPSEED A | 02/20/08 | 0.60 | |
| TURNIPSEED A | 02/20/08 | 3.40 | |
| TURNIPSEED A | 02/20/08 | 2.00 | |
| TURNIPSEED A | 02/20/08 | 0.40 | |
| TURNIPSEED A | 02/20/08 | 0.40 | |
| TURNIPSEED A | 02/20/08 | 0.40 | |
| TURNIPSEED A | 02/20/08 | 0.40 | |
| TURNIPSEED A | 02/20/08 | 2.50 | |
| TURNIPSEED A | 02/20/08 | 1.00 | |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| TURNIPSEED A | 02/21/08 | 0.90 |
| TURNIPSEED A | 02/21/08 | 2.00 |
| TURNIPSEED A | 02/21/08 | 2.30 |
| TURNIPSEED A | 02/21/08 | 0.50 |
| TURNIPSEED A | 02/21/08 | 3.50 |
| TURNIPSEED A | 02/21/08 | 2.70 |
| TURNIPSEED A | 02/21/08 | 1.40 |
| TURNIPSEED A | 02/21/08 | 0.80 |
| TURNIPSEED A | 02/22/08 | 4.00 |
| TURNIPSEED A | 02/22/08 | 2.30 |
| TURNIPSEED A | 02/22/08 | 1.30 |
| TURNIPSEED A | 02/22/08 | 0.80 |
| TURNIPSEED A | 02/23/08 | 0.40 |
| TURNIPSEED A | 02/23/08 | 0.20 |
| TURNIPSEED A | 02/24/08 | 0.50 |
| TURNIPSEED A | 02/25/08 | 0.90 |
| TURNIPSEED A | 02/25/08 | 1.00 |
| TURNIPSEED A | 02/25/08 | 0.40 |
| TURNIPSEED A | 02/25/08 | 0.50 |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| TURNIPSEED A | 02/27/08 | 3.20 |
| TURNIPSEED A | 02/27/08 | 1.30 |
| TURNIPSEED A | 02/28/08 | 0.80 |
| | | **171.10** |
| VIRDONE K | 02/01/08 | 2.00 |
| VIRDONE K | 02/01/08 | 0.50 |
| VIRDONE K | 02/01/08 | 2.00 |
| VIRDONE K | 02/04/08 | 5.00 |
| VIRDONE K | 02/04/08 | 5.70 |
| VIRDONE K | 02/04/08 | 2.60 |
| VIRDONE K | 02/05/08 | 1.60 |
| VIRDONE K | 02/05/08 | 3.50 |
| VIRDONE K | 02/05/08 | 9.30 |
| VIRDONE K | 02/05/08 | 0.70 |
| VIRDONE K | 02/06/08 | 5.70 |
| VIRDONE K | 02/06/08 | 0.50 |
| VIRDONE K | 02/06/08 | 0.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1213**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| VIRDONE K | 02/06/08 | 4.20 |
| VIRDONE K | 02/07/08 | 10.70 |
| VIRDONE K | 02/08/08 | 1.50 |
| VIRDONE K | 02/08/08 | 5.50 |
| VIRDONE K | 02/09/08 | 2.30 |
| VIRDONE K | 02/11/08 | 1.00 |
| VIRDONE K | 02/12/08 | 2.50 |
| VIRDONE K | 02/12/08 | 1.00 |
| VIRDONE K | 02/13/08 | 0.50 |
| VIRDONE K | 02/13/08 | 3.00 |
| VIRDONE K | 02/13/08 | 1.00 |
| VIRDONE K | 02/13/08 | 2.70 |
| VIRDONE K | 02/14/08 | 3.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                **Exhibit 6 – Page 1214**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| VIRDONE K | 02/14/08 | 0.70 |
| VIRDONE K | 02/15/08 | 1.00 |
| VIRDONE K | 02/19/08 | 2.00 |
| VIRDONE K | 02/19/08 | 2.00 |
| VIRDONE K | 02/20/08 | 4.30 |
| VIRDONE K | 02/20/08 | 2.50 |
| VIRDONE K | 02/21/08 | 6.10 |
| VIRDONE K | 02/22/08 | 3.90 |
| VIRDONE K | 02/25/08 | 0.50 |
| VIRDONE K | 02/25/08 | 1.30 |
| VIRDONE K | 02/26/08 | 1.00 |
| VIRDONE K | 02/26/08 | 2.00 |
| VIRDONE K | 02/27/08 | 0.40 |
| VIRDONE K | 02/27/08 | 1.90 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 1215**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**



| | | |
|---|---|---|
| VIRDONE K | 02/28/08 | 0.70 |
| VIRDONE K | 02/29/08 | 8.70 |
| | | **117.20** |
| ZYGAREWICZ DS | 02/05/08 | 2.30 |
| ZYGAREWICZ DS | 02/06/08 | 6.80 |
| ZYGAREWICZ DS | 02/07/08 | 11.20 |
| ZYGAREWICZ DS | 02/08/08 | 1.70 |
| ZYGAREWICZ DS | 02/26/08 | 0.40 |
| ZYGAREWICZ DS | 02/29/08 | 2.20 |
| | | **24.60** |

**Total Legal Assistant**          2548.50

**MATTER TOTAL**          <u>10295.70</u>

  \* Law clerks are law school graduates who are not presently admitted
  to practice.

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 1216**

# INVOICE SEPARATION PAGE

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 - Page 1217

# Skadden, Arps, Slate, Meagher & Flom llp
**and affiliates**

```
MGA Entertainment, Inc. and Isaac Larian        May 2, 2008
16380 Roscoe Boulevard                   Bill No.:  1206689
Van Nuys, California  91406
Attn:  Issac Larian                      TIN:  13-1777230
Chief Executive Officer
```

| PLEASE REMIT TO: | | | |
|---|---|---|---|
| By Check: | SASM & F LLP<br>P.O. Box 1764<br>White Plains, NY  10602 | By Wire: | In US Dollars to:<br>Citibank, N.A., New York<br>A.B.A. Number: 021000089<br>Swift Code: CITIUS33<br>For Credit To Account: 30060143<br>Reference Bill No.:  1206689 |

(112040/1)

FOR PROFESSIONAL SERVICES rendered in con-
nection with the Mattel matter for the period ending
March 31, 2008.....................................$5,248,653.00

### CHARGES AND DISBURSEMENTS

```
Computer Legal Research ($109,543.07 – bill ½)   $54,771.54
Reproduction                                      20,912.30
Outside Reproduction & Binding                     7,058.31
Courier/Express/Postage                            8,506.65
Telecommunications                                 1,463.11
Business Travel & Lodging                         52,375.38
Business Meals                                     6,811.99
Overtime Related Expenses                          1,075.51
Filing/Court Fees                                 15,228.90
Outside Research Services                          4,105.77
Professional Fees                               (13,961.60)
Support Staff Services                             3,928.13
Court Reporting                                   26,091.70
Electronic Document Management                    66,375.77

                                             $   254,743.46

                                             $5,503,396.46

                    Less Credit:             -       200.23

                                             $5,503,196.23
```

PAYMENT DUE UPON RECEIPT.
\*\*\*
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.
\*\*\*
PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS WHICH HAVE NOT BEEN RECORDED AS OF THE ABOVE DATE
WILL BE BILLED SUBSEQUENTLY.

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1218**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

MGA Entertainment, Inc. and Isaac Larian                    May 2, 2008
Page 2                                                      Bill No.:  1206689

**Amount due if paid by June 1, 2008**
**($5,248,653.00 x 10% discount + $254,743.46):         $4,978,531.16**

|  | Fees | Disbursements | Total |
|---|---|---|---|
| Previously Billed | $22,743,452.80 | $952,096.82 | $23,695,549.62 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1219**

**TIME SUMMARY**

MATTER #1 Mattel                                         Bill No.: 1206689
                                                        Bill Date: 05/02/08

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| LAUREN E. AGUIAR | 800 | 59.50 | $47,600.00 |
| JOSE R. ALLEN | 855 | 50.00 | 42,750.00 |
| JACK P. DICANIO | 800 | 15.80 | 12,640.00 |
| PAUL M. ECKLES | 730 | 82.00 | 59,860.00 |
| LANCE A. ETCHEVERRY | 730 | 171.90 | 125,487.00 |
| DAVID W. HANSEN | 855 | 250.50 | 214,177.50 |
| RAOUL D. KENNEDY | 930 | 42.10 | 39,153.00 |
| TIMOTHY A. MILLER | 855 | 85.80 | 73,359.00 |
| THOMAS J. NOLAN | 950 | 250.00 | 237,500.00 |
| AMY S. PARK | 730 | 87.70 | 64,021.00 |
| KENNETH A. PLEVAN | 880 | 126.10 | 110,968.00 |
| JASON D. RUSSELL | 855 | 566.20 | 484,101.00 |
| **TOTAL PARTNERS** | | **1,787.60** | **$1,511,616.50** |
| **COUNSEL** | | | |
| LISA R. D'AVOLIO | 680 | 150.60 | $102,408.00 |
| CARL A. ROTH | 695 | 266.20 | 185,009.00 |
| MATTHEW E. SLOAN | 630 | 227.50 | 143,325.00 |
| **TOTAL COUNSEL** | | **644.30** | **$430,742.00** |
| **ASSOCIATES/LAW CLERKS** | | | |
| MARINA V. BOGORAD | 590 | 238.90 | $140,951.00 |
| KIM BRENER | 405 | 64.90 | 26,284.50 |
| MICHELLE C. BRUNO | 560 | 81.30 | 45,528.00 |
| JORDAN A. FEIRMAN | 360 | 138.40 | 49,824.00 |
| HILLARY A. HAMILTON | 590 | 224.40 | 132,396.00 |
| PATRICK HAMMON | 360 | 136.50 | 49,140.00 |
| THOMAS E. HAROLDSON | 590 | 58.20 | 34,338.00 |
| ROBERT J. HERRINGTON | 610 | 173.10 | 105,591.00 |
| CHAD HILL | 445 | 111.30 | 49,528.50 |
| DONNA HILL | 590 | 167.00 | 98,530.00 |
| CLAUDE KESSELER | 525 | 227.10 | 119,227.50 |
| ALLEN L. LANSTRA | 590 | 178.90 | 105,551.00 |
| ALLISON K. LEVINE | 445 | 167.30 | 74,448.50 |
| AMY LIANG | 525 | 152.30 | 79,957.50 |
| KEVIN D. LLOYD | 445 | 312.80 | 139,196.00 |
| KEVIN J. MACK* | 325 | 122.00 | 39,650.00 |
| PHILIP W. MARSH | 560 | 117.40 | 65,744.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                      **Exhibit 6 – Page 1220**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| MATTHEW MILLER | 405 | 42.90 | 17,374.50 |
| KIM C. MOORE* | 325 | 155.50 | 50,537.50 |
| MARCUS R. MUMFORD | 610 | 345.80 | 210,938.00 |
| AILEEN D. OCON | 445 | 109.60 | 48,772.00 |
| JEREMY L. ROSS | 405 | 275.40 | 111,537.00 |
| BERNARD SHEK | 610 | 88.10 | 53,741.00 |
| GEORGIA SKOUMBIS* | 325 | 53.70 | 17,452.50 |
| ANDREW C. TEMKIN | 610 | 195.00 | 118,950.00 |
| JONATHAN D. USLANER | 445 | 285.30 | 126,958.50 |
| RYAN WEINSTEIN | 445 | 218.70 | 97,321.50 |
| SHERYL S. WU | 445 | 194.10 | 86,374.50 |
| RICHARD J. ZUROMSKI JR. | 525 | 73.10 | 38,377.50 |
| **TOTAL ASSOCIATES/LAW CLERKS** | | **4,709.00** | **$2,334,220.00** |

**STAFF ATTORNEYS/STAFF LAW CLERKS**

| | | | |
|------|------|-------|-------|
| RANDOLPH K. ADLER, JR. | 270 | 130.30 | $35,181.00 |
| ASHLEE CRAWFORD | 270 | 59.90 | 16,173.00 |
| MARCIA DEGEER | 280 | 149.60 | 41,888.00 |
| PAUL HECHT | 280 | 163.70 | 45,836.00 |
| DARRYL WESBY | 280 | 35.00 | 9,800.00 |
| **TOTAL STAFF ATTORNEYS/STAFF LAW CLERKS** | | **538.50** | **$148,878.00** |

**RESEARCH ASSISTANT**

| | | | |
|------|------|-------|-------|
| ANDREW J. GALVIN | 160 | 37.70 | $  6,032.00 |
| **TOTAL RESEARCH ASSISTANT** | | **37.70** | **$6,032.00** |

**CLIENT SPECIALISTS**

| | | | |
|------|------|-------|-------|
| SCOTT F. LANE | 300 | 82.50 | $24,750.00 |
| STEVEN LYBRAND | 475 | 15.80 | 7,505.00 |
| AARON SHORR | 340 | 203.60 | 69,224.00 |
| **TOTAL CLIENT SPECIALISTS** | | **301.90** | **$101,479.00** |

**LEGAL ASSISTANTS**

| | | | |
|------|------|-------|-------|
| EUNICE L. BAUTISTA | 255 | 128.00 | $32,640.00 |
| NANDI L. BERGLUND | 255 | 204.30 | 52,096.50 |
| C. AYLIN BILIR | 160 | 48.60 | 7,776.00 |
| MATTHEW BOWMAN | 255 | 170.00 | 43,350.00 |
| AL CHUA | 255 | 148.60 | 37,893.00 |
| JEAN A. CHUN | 255 | 127.10 | 32,410.50 |
| JODY C. GILBERT | 255 | 75.60 | 19,278.00 |
| KAMERAN HEDAYAT | 255 | 134.60 | 34,323.00 |
| WILLIAM A. HENDRICKS | 255 | 155.50 | 39,652.50 |
| MICHAEL K. HUI | 255 | 59.00 | 15,045.00 |
| TIMOTHY HURLEY | 255 | 67.80 | 17,289.00 |
| REBECCA S. ISOMOTO | 255 | 142.70 | 36,388.50 |

B71A

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| DAVID JIN | 255 | 101.50 | 25,882.50 |
| K. GREER KURAS | 225 | 82.90 | 18,652.50 |
| ANI NADJARIAN | 255 | 36.10 | 9,205.50 |
| XIAOJING NIE | 195 | 56.90 | 11,095.50 |
| PATRICIA M. OWENS | 255 | 76.20 | 19,431.00 |
| MICHAEL C. PROOF | 160 | 85.10 | 13,616.00 |
| CECILIA REYES | 255 | 201.70 | 51,433.50 |
| DIANA C. ROGOSA | 195 | 220.60 | 43,017.00 |
| MARGAUX RYP | 255 | 75.10 | 19,150.50 |
| KAROLEEN TSHABOURIAN | 255 | 93.90 | 23,944.50 |
| ALISSA TURNIPSEED | 160 | 246.90 | 39,504.00 |
| ALLISON G. VELKES | 255 | 68.30 | 17,416.50 |
| KRISTEN VIRDONE | 160 | 92.90 | 14,864.00 |

**TOTAL LEGAL ASSISTANTS**            **2,899.90**   **$675,355.00**

**LEGAL ASSISTANT SUPPORT**

**TOTAL LEGAL ASSISTANT SUPPORT**      494.50     $40,330.50

**MATTER TOTAL**                      **11,413.40** **$5,248,653.00**

* Law clerks are law school graduates who are not presently admitted to practice.

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**            **Exhibit 6 - Page 1222**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

MGA Entertainment, Inc. and Isaac Larian                    Bill Date: 05/02/08
Mattel                                                      Bill Number: 1206689

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| AGUIAR LE | 03/20/08 | 0.50 | |
| AGUIAR LE | 03/21/08 | 8.00 | |
| AGUIAR LE | 03/24/08 | 8.00 | |
| AGUIAR LE | 03/25/08 | 9.00 | |
| AGUIAR LE | 03/26/08 | 3.50 | |
| AGUIAR LE | 03/27/08 | 5.00 | |
| AGUIAR LE | 03/28/08 | 8.00 | |
| AGUIAR LE | 03/30/08 | 8.00 | |
| AGUIAR LE | 03/31/08 | 9.50 | |
| | | **59.50** | |
| ALLEN JR | 03/03/08 | 2.50 | |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 1223**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ALLEN JR | 03/04/08 | 4.20 |
| ALLEN JR | 03/05/08 | 2.20 |
| ALLEN JR | 03/06/08 | 2.00 |
| ALLEN JR | 03/07/08 | 2.50 |
| ALLEN JR | 03/10/08 | 4.30 |
| ALLEN JR | 03/13/08 | 3.90 |
| ALLEN JR | 03/14/08 | 4.70 |
| ALLEN JR | 03/18/08 | 2.20 |
| ALLEN JR | 03/19/08 | 3.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1224**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ALLEN JR | 03/20/08 | 3.80 |
| ALLEN JR | 03/21/08 | 2.40 |
| ALLEN JR | 03/24/08 | 4.10 |
| ALLEN JR | 03/25/08 | 3.00 |
| ALLEN JR | 03/26/08 | 2.20 |
| ALLEN JR | 03/27/08 | 2.30 |
| | | **50.00** |
| DICANIO JP | 03/02/08 | 4.00 |
| DICANIO JP | 03/03/08 | 5.60 |
| DICANIO JP | 03/04/08 | 4.70 |
| DICANIO JP | 03/07/08 | 0.50 |
| DICANIO JP | 03/11/08 | 0.80 |
| DICANIO JP | 03/17/08 | 0.20 |
| | | **15.80** |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1225**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ECKLES PM | 02/27/08 | 6.50 |
| ECKLES PM | 02/28/08 | 2.50 |
| ECKLES PM | 02/29/08 | 3.50 |
| ECKLES PM | 03/03/08 | 1.00 |
| ECKLES PM | 03/04/08 | 2.00 |
| ECKLES PM | 03/07/08 | 4.00 |
| ECKLES PM | 03/09/08 | 3.50 |
| ECKLES PM | 03/10/08 | 4.00 |
| ECKLES PM | 03/11/08 | 4.50 |
| ECKLES PM | 03/12/08 | 6.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1226**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ECKLES PM | 03/13/08 | 3.50 |
| ECKLES PM | 03/14/08 | 1.50 |
| ECKLES PM | 03/17/08 | 2.00 |
| ECKLES PM | 03/18/08 | 2.50 |
| ECKLES PM | 03/19/08 | 3.50 |
| ECKLES PM | 03/20/08 | 4.50 |
| ECKLES PM | 03/21/08 | 2.50 |
| ECKLES PM | 03/24/08 | 3.50 |
| ECKLES PM | 03/25/08 | 4.50 |
| ECKLES PM | 03/26/08 | 2.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 1227**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ECKLES PM | 03/27/08 | 5.50 |
| ECKLES PM | 03/28/08 | 2.50 |
| ECKLES PM | 03/31/08 | 5.50 |
| | | **82.00** |
| ETCHEVERRY LA | 03/01/08 | 4.40 |
| ETCHEVERRY LA | 03/02/08 | 3.30 |
| ETCHEVERRY LA | 03/03/08 | 8.70 |
| ETCHEVERRY LA | 03/04/08 | 6.90 |
| ETCHEVERRY LA | 03/05/08 | 6.70 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ETCHEVERRY LA | 03/06/08 | 7.20 |
| ETCHEVERRY LA | 03/07/08 | 7.30 |
| ETCHEVERRY LA | 03/08/08 | 1.90 |
| ETCHEVERRY LA | 03/09/08 | 1.00 |
| ETCHEVERRY LA | 03/10/08 | 5.80 |
| ETCHEVERRY LA | 03/11/08 | 7.20 |
| ETCHEVERRY LA | 03/12/08 | 7.60 |
| ETCHEVERRY LA | 03/13/08 | 7.90 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ETCHEVERRY LA | 03/14/08 | 6.70 |
| ETCHEVERRY LA | 03/15/08 | 2.10 |
| ETCHEVERRY LA | 03/16/08 | 0.70 |
| ETCHEVERRY LA | 03/17/08 | 7.50 |
| ETCHEVERRY LA | 03/18/08 | 6.70 |
| ETCHEVERRY LA | 03/19/08 | 10.00 |
| ETCHEVERRY LA | 03/20/08 | 3.10 |
| ETCHEVERRY LA | 03/21/08 | 4.40 |
| ETCHEVERRY LA | 03/22/08 | 1.80 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 1230**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| ETCHEVERRY LA | 03/24/08 | 7.10 |
| ETCHEVERRY LA | 03/25/08 | 6.20 |
| ETCHEVERRY LA | 03/26/08 | 2.90 |
| ETCHEVERRY LA | 03/27/08 | 10.40 |
| ETCHEVERRY LA | 03/28/08 | 11.10 |
| ETCHEVERRY LA | 03/30/08 | 6.00 |
| ETCHEVERRY LA | 03/31/08 | 9.30 |
| | | **171.90** |
| HANSEN DW | 03/01/08 | 2.70 |
| HANSEN DW | 03/02/08 | 0.50 |
| HANSEN DW | 03/03/08 | 4.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1231**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HANSEN DW | 03/04/08 | 5.70 |
| HANSEN DW | 03/05/08 | 9.50 |
| HANSEN DW | 03/06/08 | 10.00 |
| HANSEN DW | 03/07/08 | 9.50 |
| HANSEN DW | 03/08/08 | 6.70 |
| HANSEN DW | 03/09/08 | 4.00 |
| HANSEN DW | 03/10/08 | 9.50 |
| HANSEN DW | 03/11/08 | 10.00 |
| HANSEN DW | 03/12/08 | 11.00 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HANSEN DW | 03/13/08 | 4.20 |
| HANSEN DW | 03/14/08 | 5.20 |
| HANSEN DW | 03/15/08 | 6.00 |
| HANSEN DW | 03/16/08 | 10.50 |
| HANSEN DW | 03/17/08 | 12.00 |
| HANSEN DW | 03/18/08 | 11.00 |
| HANSEN DW | 03/19/08 | 11.70 |
| HANSEN DW | 03/20/08 | 11.00 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 - Page 1233

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| HANSEN DW | 03/21/08 | 8.70 |
|-----------|----------|------|
| HANSEN DW | 03/22/08 | 7.00 |
| HANSEN DW | 03/23/08 | 8.50 |
| HANSEN DW | 03/24/08 | 10.00 |
| HANSEN DW | 03/25/08 | 9.70 |
| HANSEN DW | 03/26/08 | 11.00 |
| HANSEN DW | 03/27/08 | 8.50 |
| HANSEN DW | 03/28/08 | 8.50 |
| HANSEN DW | 03/29/08 | 3.20 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HANSEN DW | 03/30/08 | 7.50 |
| HANSEN DW | 03/31/08 | 12.50 |
| | | **250.50** |
| KENNEDY RD | 03/03/08 | 3.20 |
| KENNEDY RD | 03/04/08 | 2.30 |
| KENNEDY RD | 03/05/08 | 5.40 |
| KENNEDY RD | 03/06/08 | 1.70 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| KENNEDY RD | 03/07/08 | 8.90 |
| KENNEDY RD | 03/09/08 | 4.00 |
| KENNEDY RD | 03/10/08 | 5.00 |
| KENNEDY RD | 03/11/08 | 1.40 |
| KENNEDY RD | 03/12/08 | 0.20 |
| KENNEDY RD | 03/14/08 | 1.70 |
| KENNEDY RD | 03/16/08 | 0.60 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1236**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| KENNEDY RD | 03/17/08 | 0.70 |
| KENNEDY RD | 03/18/08 | 0.50 |
| KENNEDY RD | 03/19/08 | 0.70 |
| KENNEDY RD | 03/20/08 | 0.80 |
| KENNEDY RD | 03/21/08 | 0.30 |
| KENNEDY RD | 03/22/08 | 0.30 |
| KENNEDY RD | 03/24/08 | 1.80 |
| KENNEDY RD | 03/25/08 | 0.70 |
| KENNEDY RD | 03/26/08 | 0.50 |
| KENNEDY RD | 03/27/08 | 0.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| KENNEDY RD | 03/31/08 | 0.90 |
| | | **42.10** |
| MILLER TA | 02/29/08 | 10.90 |
| MILLER TA | 02/29/08 | 9.10 |
| MILLER TA | 03/03/08 | 8.40 |
| MILLER TA | 03/04/08 | 5.80 |
| MILLER TA | 03/05/08 | 4.30 |
| MILLER TA | 03/06/08 | 6.30 |

B71A

| | | |
|---|---|---|
| MILLER TA | 03/07/08 | 3.30 |
| MILLER TA | 03/10/08 | 9.80 |
| MILLER TA | 03/11/08 | 6.90 |
| MILLER TA | 03/12/08 | 4.20 |
| MILLER TA | 03/13/08 | 3.20 |
| MILLER TA | 03/14/08 | 2.30 |
| MILLER TA | 03/15/08 | 3.80 |
| MILLER TA | 03/16/08 | 2.00 |
| MILLER TA | 03/17/08 | 4.20 |
| MILLER TA | 03/20/08 | 0.60 |
| MILLER TA | 03/24/08 | 0.20 |
| MILLER TA | 03/27/08 | 0.30 |
| MILLER TA | 03/28/08 | 0.20 |
| | | **85.80** |
| NOLAN TJ | 03/01/08 | 4.00 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| NOLAN TJ | 03/02/08 | 4.00 |
| NOLAN TJ | 03/03/08 | 10.00 |
| NOLAN TJ | 03/04/08 | 10.00 |
| NOLAN TJ | 03/05/08 | 10.00 |
| NOLAN TJ | 03/06/08 | 10.00 |
| NOLAN TJ | 03/07/08 | 10.00 |
| NOLAN TJ | 03/08/08 | 4.00 |
| NOLAN TJ | 03/09/08 | 4.00 |
| NOLAN TJ | 03/10/08 | 10.00 |
| NOLAN TJ | 03/11/08 | 10.00 |
| NOLAN TJ | 03/12/08 | 10.00 |
| NOLAN TJ | 03/13/08 | 10.00 |
| NOLAN TJ | 03/14/08 | 10.00 |
| NOLAN TJ | 03/15/08 | 4.00 |
| NOLAN TJ | 03/16/08 | 4.00 |
| NOLAN TJ | 03/17/08 | 10.00 |
| NOLAN TJ | 03/18/08 | 10.00 |
| NOLAN TJ | 03/19/08 | 10.00 |
| NOLAN TJ | 03/20/08 | 10.00 |
| NOLAN TJ | 03/21/08 | 10.00 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| NOLAN TJ | 03/22/08 | 4.00 |
| NOLAN TJ | 03/23/08 | 4.00 |
| NOLAN TJ | 03/24/08 | 10.00 |
| NOLAN TJ | 03/25/08 | 10.00 |
| NOLAN TJ | 03/26/08 | 10.00 |
| NOLAN TJ | 03/27/08 | 10.00 |
| NOLAN TJ | 03/28/08 | 10.00 |
| NOLAN TJ | 03/29/08 | 4.00 |
| NOLAN TJ | 03/30/08 | 4.00 |
| NOLAN TJ | 03/31/08 | 10.00 |
| | | **250.00** |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

PARK AS                03/03/08       7.00

B71A

Exhibit 6 - Page 1242

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

```
PARK AS           03/04/08      8.00
```

```
PARK AS           03/05/08      8.20
```

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| PARK AS | 03/06/08 | 1.00 |
| PARK AS | 03/10/08 | 4.00 |
| PARK AS | 03/11/08 | 6.90 |
| PARK AS | 03/12/08 | 0.90 |
| PARK AS | 03/14/08 | 4.90 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| PARK AS | 03/17/08 | 3.80 |
| PARK AS | 03/18/08 | 3.30 |
| PARK AS | 03/19/08 | 2.00 |
| PARK AS | 03/20/08 | 1.40 |
| PARK AS | 03/21/08 | 3.00 |

B71A

PARK AS            03/24/08        5.20

PARK AS            03/25/08        8.00

PARK AS            03/26/08        8.00

PARK AS            03/27/08        8.00

PARK AS            03/28/08        1.20

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| PARK AS | 03/31/08 | 2.90 |
| | | **87.70** |
| PLEVAN KA | 03/01/08 | 1.80 |
| PLEVAN KA | 03/03/08 | 2.70 |
| PLEVAN KA | 03/09/08 | 6.00 |
| PLEVAN KA | 03/10/08 | 9.00 |
| PLEVAN KA | 03/11/08 | 8.00 |
| PLEVAN KA | 03/12/08 | 4.50 |
| PLEVAN KA | 03/13/08 | 7.10 |
| PLEVAN KA | 03/14/08 | 7.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**      **Exhibit 6 – Page 1247**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| PLEVAN KA | 03/16/08 | 9.30 |
| PLEVAN KA | 03/17/08 | 7.00 |
| PLEVAN KA | 03/18/08 | 6.40 |
| PLEVAN KA | 03/19/08 | 4.50 |
| PLEVAN KA | 03/20/08 | 8.00 |
| PLEVAN KA | 03/21/08 | 8.00 |
| PLEVAN KA | 03/22/08 | 2.50 |
| PLEVAN KA | 03/23/08 | 4.00 |
| PLEVAN KA | 03/24/08 | 3.50 |
| PLEVAN KA | 03/25/08 | 3.90 |
| PLEVAN KA | 03/26/08 | 3.70 |
| PLEVAN KA | 03/27/08 | 3.00 |
| PLEVAN KA | 03/28/08 | 3.30 |
| PLEVAN KA | 03/30/08 | 5.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1248**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| PLEVAN KA | 03/31/08 | 7.40 |
| | | **126.10** |
| RUSSELL JD | 02/01/08 | 11.00 |
| RUSSELL JD | 02/04/08 | 11.00 |
| RUSSELL JD | 02/05/08 | 11.00 |
| RUSSELL JD | 02/06/08 | 11.00 |
| RUSSELL JD | 02/07/08 | 7.00 |
| RUSSELL JD | 02/08/08 | 6.00 |
| RUSSELL JD | 02/11/08 | 11.00 |
| RUSSELL JD | 02/12/08 | 11.00 |
| RUSSELL JD | 02/13/08 | 11.00 |
| RUSSELL JD | 02/14/08 | 11.50 |
| RUSSELL JD | 02/15/08 | 11.50 |
| RUSSELL JD | 02/16/08 | 7.20 |
| RUSSELL JD | 02/17/08 | 6.50 |
| RUSSELL JD | 02/18/08 | 10.00 |
| RUSSELL JD | 02/19/08 | 12.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1249**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| RUSSELL JD | 02/20/08 | 11.20 |
| RUSSELL JD | 02/21/08 | 10.50 |
| RUSSELL JD | 02/22/08 | 10.00 |
| RUSSELL JD | 02/23/08 | 6.70 |
| RUSSELL JD | 02/24/08 | 7.00 |
| RUSSELL JD | 02/25/08 | 11.10 |
| RUSSELL JD | 02/26/08 | 11.00 |
| RUSSELL JD | 02/27/08 | 10.50 |
| RUSSELL JD | 02/28/08 | 11.00 |
| RUSSELL JD | 02/29/08 | 11.00 |
| RUSSELL JD | 03/01/08 | 8.50 |
| RUSSELL JD | 03/02/08 | 8.50 |
| RUSSELL JD | 03/03/08 | 10.00 |
| RUSSELL JD | 03/04/08 | 15.50 |
| RUSSELL JD | 03/05/08 | 15.50 |
| RUSSELL JD | 03/06/08 | 15.50 |
| RUSSELL JD | 03/07/08 | 10.00 |
| RUSSELL JD | 03/08/08 | 8.00 |
| RUSSELL JD | 03/10/08 | 10.00 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 1250

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| RUSSELL JD | 03/11/08 | 10.00 |
| RUSSELL JD | 03/12/08 | 10.00 |
| RUSSELL JD | 03/13/08 | 10.00 |
| RUSSELL JD | 03/14/08 | 10.00 |
| RUSSELL JD | 03/15/08 | 6.50 |
| RUSSELL JD | 03/16/08 | 6.00 |
| RUSSELL JD | 03/17/08 | 10.00 |
| RUSSELL JD | 03/18/08 | 10.00 |
| RUSSELL JD | 03/19/08 | 10.00 |
| RUSSELL JD | 03/20/08 | 12.50 |
| RUSSELL JD | 03/21/08 | 12.00 |
| RUSSELL JD | 03/22/08 | 10.00 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| RUSSELL JD | 03/23/08 | 16.50 |
| RUSSELL JD | 03/24/08 | 10.00 |
| RUSSELL JD | 03/25/08 | 10.00 |
| RUSSELL JD | 03/26/08 | 10.00 |
| RUSSELL JD | 03/27/08 | 10.00 |
| RUSSELL JD | 03/28/08 | 15.00 |
| RUSSELL JD | 03/29/08 | 5.00 |
| RUSSELL JD | 03/30/08 | 10.00 |
| RUSSELL JD | 03/31/08 | 12.50 |
| | | **566.20** |
| **Total Partner** | | **1787.60** |
| D'AVOLIO LR | 03/01/08 | 1.50 |
| D'AVOLIO LR | 03/03/08 | 1.30 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| D'AVOLIO LR | 03/04/08 | 2.50 |
| D'AVOLIO LR | 03/05/08 | 1.40 |
| D'AVOLIO LR | 03/06/08 | 1.50 |
| D'AVOLIO LR | 03/10/08 | 1.20 |
| D'AVOLIO LR | 03/11/08 | 7.50 |
| D'AVOLIO LR | 03/12/08 | 7.20 |
| D'AVOLIO LR | 03/13/08 | 6.20 |
| D'AVOLIO LR | 03/14/08 | 6.00 |
| D'AVOLIO LR | 03/15/08 | 2.50 |
| D'AVOLIO LR | 03/16/08 | 3.50 |
| D'AVOLIO LR | 03/17/08 | 7.00 |
| D'AVOLIO LR | 03/18/08 | 6.80 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1253**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| D'AVOLIO LR | 03/19/08 | 7.50 |
| D'AVOLIO LR | 03/20/08 | 10.50 |
| D'AVOLIO LR | 03/21/08 | 6.20 |
| D'AVOLIO LR | 03/22/08 | 3.00 |
| D'AVOLIO LR | 03/24/08 | 6.50 |
| D'AVOLIO LR | 03/24/08 | 1.30 |
| D'AVOLIO LR | 03/25/08 | 9.50 |
| D'AVOLIO LR | 03/26/08 | 10.00 |
| D'AVOLIO LR | 03/27/08 | 6.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| D'AVOLIO LR | 03/28/08 | 5.50 |
| D'AVOLIO LR | 03/29/08 | 6.50 |
| D'AVOLIO LR | 03/30/08 | 10.00 |
| D'AVOLIO LR | 03/31/08 | 11.50 |
| | | **150.60** |
| ROTH CA | 02/29/08 | 4.90 |
| ROTH CA | 02/29/08 | 6.30 |
| ROTH CA | 03/03/08 | 6.20 |
| ROTH CA | 03/03/08 | 2.10 |
| ROTH CA | 03/03/08 | 2.30 |
| ROTH CA | 03/04/08 | 4.20 |
| ROTH CA | 03/04/08 | 3.70 |
| ROTH CA | 03/05/08 | 4.20 |
| ROTH CA | 03/05/08 | 5.10 |
| ROTH CA | 03/06/08 | 4.70 |
| ROTH CA | 03/06/08 | 2.60 |
| ROTH CA | 03/06/08 | 4.10 |
| ROTH CA | 03/07/08 | 4.90 |
| ROTH CA | 03/07/08 | 3.60 |
| ROTH CA | 03/07/08 | 4.10 |
| ROTH CA | 03/10/08 | 4.20 |
| ROTH CA | 03/10/08 | 5.10 |
| ROTH CA | 03/11/08 | 4.20 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ROTH CA | 03/11/08 | 3.70 |
| ROTH CA | 03/12/08 | 6.20 |
| ROTH CA | 03/12/08 | 2.10 |
| ROTH CA | 03/12/08 | 2.30 |
| ROTH CA | 03/13/08 | 5.20 |
| ROTH CA | 03/13/08 | 3.70 |
| ROTH CA | 03/13/08 | 2.90 |
| ROTH CA | 03/14/08 | 3.90 |
| ROTH CA | 03/14/08 | 9.70 |
| ROTH CA | 03/16/08 | 6.10 |
| ROTH CA | 03/17/08 | 6.20 |
| ROTH CA | 03/17/08 | 4.70 |
| ROTH CA | 03/18/08 | 4.20 |
| ROTH CA | 03/18/08 | 6.30 |
| ROTH CA | 03/19/08 | 6.10 |
| ROTH CA | 03/19/08 | 3.10 |
| ROTH CA | 03/19/08 | 1.90 |
| ROTH CA | 03/20/08 | 11.70 |
| ROTH CA | 03/21/08 | 12.30 |
| ROTH CA | 03/24/08 | 6.20 |
| ROTH CA | 03/24/08 | 5.20 |
| ROTH CA | 03/25/08 | 8.90 |
| ROTH CA | 03/26/08 | 13.80 |
| ROTH CA | 03/27/08 | 4.30 |
| ROTH CA | 03/27/08 | 4.10 |
| ROTH CA | 03/27/08 | 3.10 |
| ROTH CA | 03/28/08 | 4.70 |
| ROTH CA | 03/28/08 | 4.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1256**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ROTH CA | 03/28/08 | 2.70 |
| ROTH CA | 03/29/08 | 7.90 |
| ROTH CA | 03/30/08 | 9.50 |
| ROTH CA | 03/31/08 | 12.70 |
| | | **266.20** |
| SLOAN ME | 03/02/08 | 4.40 |
| SLOAN ME | 03/03/08 | 11.70 |
| SLOAN ME | 03/04/08 | 6.00 |
| SLOAN ME | 03/05/08 | 8.60 |
| SLOAN ME | 03/06/08 | 6.60 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1257**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| SLOAN ME | 03/07/08 | 4.10 |
| SLOAN ME | 03/08/08 | 1.00 |
| SLOAN ME | 03/09/08 | 4.50 |
| SLOAN ME | 03/10/08 | 14.80 |
| SLOAN ME | 03/11/08 | 13.00 |
| SLOAN ME | 03/12/08 | 4.50 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY          Exhibit 6 - Page 1258

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| SLOAN ME | 03/13/08 | 10.10 |
| SLOAN ME | 03/14/08 | 8.50 |
| SLOAN ME | 03/15/08 | 2.20 |
| SLOAN ME | 03/16/08 | 10.00 |
| SLOAN ME | 03/17/08 | 8.50 |
| SLOAN ME | 03/18/08 | 11.80 |
| SLOAN ME | 03/19/08 | 8.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1259**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| SLOAN ME | 03/20/08 | 9.50 |
| SLOAN ME | 03/21/08 | 5.50 |
| SLOAN ME | 03/22/08 | 5.20 |
| SLOAN ME | 03/23/08 | 5.00 |
| SLOAN ME | 03/24/08 | 9.60 |
| SLOAN ME | 03/25/08 | 8.50 |
| SLOAN ME | 03/26/08 | 10.20 |
| SLOAN ME | 03/27/08 | 10.50 |
| SLOAN ME | 03/28/08 | 2.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| SLOAN ME | 03/29/08 | 6.30 |
| SLOAN ME | 03/30/08 | 4.20 |
| SLOAN ME | 03/31/08 | 12.00 |
| | | **227.50** |
| **Total Counsel** | | **644.30** |
| BOGORAD MV | 02/28/08 | 4.70 |
| BOGORAD MV | 02/29/08 | 8.90 |
| BOGORAD MV | 03/03/08 | 9.70 |
| BOGORAD MV | 03/04/08 | 7.40 |
| BOGORAD MV | 03/05/08 | 10.40 |
| BOGORAD MV | 03/06/08 | 10.80 |
| BOGORAD MV | 03/07/08 | 7.60 |
| BOGORAD MV | 03/09/08 | 6.70 |
| BOGORAD MV | 03/10/08 | 10.40 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 - Page 1261

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| BOGORAD MV | 03/11/08 | 8.90 |
|---|---|---|
| BOGORAD MV | 03/12/08 | 5.70 |
| BOGORAD MV | 03/13/08 | 8.40 |
| BOGORAD MV | 03/14/08 | 11.30 |
| BOGORAD MV | 03/15/08 | 10.40 |
| BOGORAD MV | 03/18/08 | 8.70 |
| BOGORAD MV | 03/19/08 | 7.50 |
| BOGORAD MV | 03/20/08 | 8.30 |
| BOGORAD MV | 03/21/08 | 9.50 |
| BOGORAD MV | 03/23/08 | 12.40 |
| BOGORAD MV | 03/24/08 | 14.30 |
| BOGORAD MV | 03/25/08 | 6.50 |
| BOGORAD MV | 03/26/08 | 8.90 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1262**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BOGORAD MV | 03/27/08 | 9.60 |
| BOGORAD MV | 03/28/08 | 9.80 |
| BOGORAD MV | 03/29/08 | 11.20 |
| BOGORAD MV | 03/31/08 | 10.90 |
| | | **238.90** |
| BRENER K | 03/20/08 | 4.20 |
| BRENER K | 03/21/08 | 0.50 |
| BRENER K | 03/23/08 | 3.60 |
| BRENER K | 03/24/08 | 5.10 |
| BRENER K | 03/25/08 | 5.20 |
| BRENER K | 03/26/08 | 6.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BRENER K | 03/27/08 | 5.70 |
| BRENER K | 03/28/08 | 7.80 |
| BRENER K | 03/29/08 | 7.20 |
| BRENER K | 03/30/08 | 4.50 |
| BRENER K | 03/31/08 | 14.60 |
| | | **64.90** |
| BRUNO MC | 03/04/08 | 3.80 |
| BRUNO MC | 03/05/08 | 6.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1264**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BRUNO MC | 03/06/08 | 4.70 |
| BRUNO MC | 03/07/08 | 2.60 |
| BRUNO MC | 03/10/08 | 4.70 |
| BRUNO MC | 03/11/08 | 6.00 |
| BRUNO MC | 03/12/08 | 4.50 |
| BRUNO MC | 03/13/08 | 4.40 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| BRUNO MC | 03/14/08 | 7.30 |
| BRUNO MC | 03/17/08 | 4.10 |
| BRUNO MC | 03/18/08 | 4.80 |
| BRUNO MC | 03/19/08 | 6.20 |
| BRUNO MC | 03/20/08 | 3.80 |
| BRUNO MC | 03/24/08 | 3.30 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| BRUNO MC | 03/25/08 | 1.80 |
| BRUNO MC | 03/26/08 | 3.20 |
| BRUNO MC | 03/27/08 | 2.70 |
| BRUNO MC | 03/28/08 | 3.60 |
| BRUNO MC | 03/31/08 | 3.40 |
| | | **81.30** |
| FEIRMAN JA | 03/01/08 | 1.40 |
| FEIRMAN JA | 03/03/08 | 6.40 |
| FEIRMAN JA | 03/04/08 | 7.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 1267**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| FEIRMAN JA | 03/05/08 | 9.30 |
| FEIRMAN JA | 03/06/08 | 10.00 |
| FEIRMAN JA | 03/07/08 | 9.70 |
| FEIRMAN JA | 03/08/08 | 0.50 |
| FEIRMAN JA | 03/09/08 | 1.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1268**

FEIRMAN JA          03/10/08          9.50

FEIRMAN JA          03/11/08          8.60

FEIRMAN JA          03/12/08          8.50

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
FEIRMAN JA          03/13/08          9.20




FEIRMAN JA          03/14/08          8.70




FEIRMAN JA          03/16/08          2.60



FEIRMAN JA          03/17/08          9.20




FEIRMAN JA          03/18/08          8.90
```

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1270**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| FEIRMAN JA | 03/19/08 | 8.10 |
| FEIRMAN JA | 03/20/08 | 9.90 |
| FEIRMAN JA | 03/30/08 | 1.00 |
| FEIRMAN JA | 03/31/08 | 8.60 |
| | | **138.40** |
| HAMILTON HA | 03/01/08 | 4.20 |
| HAMILTON HA | 03/03/08 | 7.20 |

B71A

| | | |
|---|---|---|
| HAMILTON HA | 03/04/08 | 10.40 |
| HAMILTON HA | 03/05/08 | 9.30 |
| HAMILTON HA | 03/06/08 | 11.40 |
| HAMILTON HA | 03/07/08 | 4.80 |
| HAMILTON HA | 03/10/08 | 5.80 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HAMILTON HA | 03/11/08 | 8.90 |
| HAMILTON HA | 03/12/08 | 8.10 |
| HAMILTON HA | 03/13/08 | 8.10 |
| HAMILTON HA | 03/14/08 | 14.30 |
| HAMILTON HA | 03/15/08 | 2.50 |
| HAMILTON HA | 03/16/08 | 1.50 |
| HAMILTON HA | 03/17/08 | 9.80 |
| HAMILTON HA | 03/18/08 | 11.90 |
| HAMILTON HA | 03/19/08 | 8.20 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 1273

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HAMILTON HA | 03/20/08 | 10.70 |
| HAMILTON HA | 03/21/08 | 8.50 |
| HAMILTON HA | 03/23/08 | 4.40 |
| HAMILTON HA | 03/24/08 | 4.60 |
| HAMILTON HA | 03/25/08 | 7.90 |
| HAMILTON HA | 03/26/08 | 11.90 |
| HAMILTON HA | 03/27/08 | 10.30 |
| HAMILTON HA | 03/28/08 | 15.90 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**    **Exhibit 6 – Page 1274**

| | | |
|---|---|---|
| HAMILTON HA | 03/29/08 | 9.30 |
| HAMILTON HA | 03/31/08 | 14.50 |
| | | **224.40** |
| HAMMON P | 03/03/08 | 9.50 |
| HAMMON P | 03/04/08 | 7.00 |
| HAMMON P | 03/05/08 | 6.50 |
| HAMMON P | 03/06/08 | 7.00 |
| HAMMON P | 03/07/08 | 6.50 |
| HAMMON P | 03/11/08 | 10.50 |
| HAMMON P | 03/12/08 | 3.50 |
| HAMMON P | 03/12/08 | 6.50 |
| HAMMON P | 03/13/08 | 0.80 |
| HAMMON P | 03/13/08 | 2.50 |
| HAMMON P | 03/13/08 | 5.50 |

B71A

Exhibit 6 - Page 1275

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HAMMON  P | 03/14/08 | 5.50 |
| HAMMON  P | 03/17/08 | 7.50 |
| HAMMON  P | 03/18/08 | 5.60 |
| HAMMON  P | 03/19/08 | 3.00 |
| HAMMON  P | 03/20/08 | 10.50 |
| HAMMON  P | 03/21/08 | 6.70 |
| HAMMON  P | 03/24/08 | 4.40 |
| HAMMON  P | 03/25/08 | 6.50 |
| HAMMON  P | 03/26/08 | 4.00 |
| HAMMON  P | 03/27/08 | 7.50 |
| HAMMON  P | 03/28/08 | 2.50 |
| HAMMON  P | 03/31/08 | 7.00 |

**136.50**

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| HAROLDSON TE | 03/01/08 | 6.70 |
| HAROLDSON TE | 03/02/08 | 1.40 |
| HAROLDSON TE | 03/03/08 | 5.50 |
| HAROLDSON TE | 03/04/08 | 1.50 |
| HAROLDSON TE | 03/06/08 | 0.10 |
| HAROLDSON TE | 03/07/08 | 0.20 |
| HAROLDSON TE | 03/11/08 | 5.00 |
| HAROLDSON TE | 03/12/08 | 6.40 |
| HAROLDSON TE | 03/13/08 | 5.60 |
| HAROLDSON TE | 03/14/08 | 0.10 |
| HAROLDSON TE | 03/17/08 | 0.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1277**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HAROLDSON TE | 03/18/08 | 0.10 |
| HAROLDSON TE | 03/19/08 | 4.20 |
| HAROLDSON TE | 03/20/08 | 0.60 |
| HAROLDSON TE | 03/21/08 | 1.90 |
| HAROLDSON TE | 03/22/08 | 2.00 |
| HAROLDSON TE | 03/23/08 | 2.00 |
| HAROLDSON TE | 03/24/08 | 8.20 |
| HAROLDSON TE | 03/25/08 | 6.50 |
| | | **58.20** |
| HERRINGTON RJ | 03/03/08 | 7.80 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
HERRINGTON RJ        03/04/08        8.00
```

```
HERRINGTON RJ        03/05/08        6.20
```

```
HERRINGTON RJ        03/06/08        8.30
```

```
HERRINGTON RJ        03/07/08        5.00
```

```
HERRINGTON RJ        03/09/08        2.40
```

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HERRINGTON RJ | 03/10/08 | 5.10 |
| HERRINGTON RJ | 03/11/08 | 7.00 |
| HERRINGTON RJ | 03/12/08 | 4.50 |
| HERRINGTON RJ | 03/13/08 | 2.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 1280**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

```
HERRINGTON RJ        03/14/08        6.10



HERRINGTON RJ        03/15/08        3.70



HERRINGTON RJ        03/16/08        6.30



HERRINGTON RJ        03/17/08        8.60
```

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

```
HERRINGTON RJ      03/18/08      6.40



HERRINGTON RJ      03/19/08      9.20



HERRINGTON RJ      03/20/08      8.10



HERRINGTON RJ      03/21/08     11.60


HERRINGTON RJ      03/22/08      5.00



HERRINGTON RJ      03/24/08     10.80
```

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1282**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HERRINGTON RJ | 03/25/08 | 10.70 |
| HERRINGTON RJ | 03/26/08 | 2.30 |
| HERRINGTON RJ | 03/28/08 | 3.60 |
| HERRINGTON RJ | 03/29/08 | 6.40 |
| HERRINGTON RJ | 03/30/08 | 8.90 |
| HERRINGTON RJ | 03/31/08 | 9.10 |
| | | **173.10** |
| HILL C | 03/06/08 | 6.10 |
| HILL C | 03/07/08 | 6.90 |
| HILL C | 03/10/08 | 8.10 |
| HILL C | 03/11/08 | 7.10 |
| HILL C | 03/12/08 | 5.70 |
| HILL C | 03/13/08 | 4.50 |
| HILL C | 03/14/08 | 7.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HILL C | 03/17/08 | 5.00 |
| HILL C | 03/18/08 | 6.10 |
| HILL C | 03/19/08 | 5.70 |
| HILL C | 03/20/08 | 5.20 |
| HILL C | 03/24/08 | 5.50 |
| HILL C | 03/25/08 | 7.20 |
| HILL C | 03/26/08 | 6.20 |
| HILL C | 03/27/08 | 8.60 |
| HILL C | 03/28/08 | 5.70 |
| HILL C | 03/31/08 | 10.20 |
| | | **111.30** |
| HILL D | 03/03/08 | 1.00 |
| HILL D | 03/04/08 | 6.50 |
| HILL D | 03/05/08 | 10.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HILL D | 03/06/08 | 8.50 |
| HILL D | 03/07/08 | 3.00 |
| HILL D | 03/10/08 | 9.50 |
| HILL D | 03/11/08 | 10.50 |
| HILL D | 03/12/08 | 10.50 |
| HILL D | 03/13/08 | 7.50 |
| HILL D | 03/14/08 | 1.00 |
| HILL D | 03/18/08 | 3.50 |
| HILL D | 03/19/08 | 10.50 |
| HILL D | 03/20/08 | 6.50 |
| HILL D | 03/21/08 | 11.50 |
| HILL D | 03/22/08 | 3.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HILL D | 03/23/08 | 3.50 |
| HILL D | 03/24/08 | 10.50 |
| HILL D | 03/25/08 | 12.50 |
| HILL D | 03/26/08 | 14.00 |
| HILL D | 03/27/08 | 7.50 |
| HILL D | 03/28/08 | 3.00 |
| HILL D | 03/30/08 | 5.50 |
| HILL D | 03/31/08 | 6.50 |
| | | **167.00** |
| KESSELER C | 03/03/08 | 10.50 |
| KESSELER C | 03/04/08 | 12.20 |
| KESSELER C | 03/05/08 | 9.40 |
| KESSELER C | 03/06/08 | 11.50 |
| KESSELER C | 03/07/08 | 11.20 |
| KESSELER C | 03/09/08 | 7.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 1286**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| KESSELER C | 03/10/08 | 11.40 |
| KESSELER C | 03/11/08 | 10.30 |
| KESSELER C | 03/12/08 | 4.00 |
| KESSELER C | 03/13/08 | 9.40 |
| KESSELER C | 03/14/08 | 9.10 |
| KESSELER C | 03/17/08 | 10.00 |
| KESSELER C | 03/18/08 | 8.50 |
| KESSELER C | 03/19/08 | 10.80 |
| KESSELER C | 03/20/08 | 9.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1287**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| KESSELER C | 03/21/08 | 11.50 |
| KESSELER C | 03/23/08 | 0.60 |
| KESSELER C | 03/24/08 | 11.50 |
| KESSELER C | 03/25/08 | 9.70 |
| KESSELER C | 03/26/08 | 9.50 |
| KESSELER C | 03/27/08 | 13.40 |
| KESSELER C | 03/28/08 | 9.30 |
| KESSELER C | 03/31/08 | 16.10 |
| | | **227.10** |
| LANSTRA AL | 03/03/08 | 3.30 |
| LANSTRA AL | 03/03/08 | 1.70 |
| LANSTRA AL | 03/03/08 | 1.10 |
| LANSTRA AL | 03/03/08 | 2.40 |
| LANSTRA AL | 03/04/08 | 8.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**           **Exhibit 6 – Page 1288**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LANSTRA AL | 03/05/08 | 12.10 |
| LANSTRA AL | 03/06/08 | 5.40 |
| LANSTRA AL | 03/07/08 | 3.20 |
| LANSTRA AL | 03/08/08 | 9.20 |
| LANSTRA AL | 03/10/08 | 10.20 |
| LANSTRA AL | 03/11/08 | 18.20 |
| LANSTRA AL | 03/12/08 | 5.30 |
| LANSTRA AL | 03/12/08 | 3.60 |
| LANSTRA AL | 03/13/08 | 16.30 |
| LANSTRA AL | 03/14/08 | 6.30 |
| LANSTRA AL | 03/21/08 | 3.30 |
| LANSTRA AL | 03/21/08 | 3.30 |
| LANSTRA AL | 03/22/08 | 1.30 |
| LANSTRA AL | 03/22/08 | 3.80 |
| LANSTRA AL | 03/24/08 | 7.00 |
| LANSTRA AL | 03/24/08 | 1.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1289**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| LANSTRA AL | 03/25/08 | 9.30 |
| LANSTRA AL | 03/25/08 | 0.70 |
| LANSTRA AL | 03/26/08 | 8.10 |
| LANSTRA AL | 03/27/08 | 7.00 |
| LANSTRA AL | 03/27/08 | 9.00 |
| LANSTRA AL | 03/28/08 | 3.70 |
| LANSTRA AL | 03/28/08 | 8.20 |
| LANSTRA AL | 03/31/08 | 1.60 |
| LANSTRA AL | 03/31/08 | 5.20 |
| | | **178.90** |
| LEVINE AK | 03/03/08 | 2.00 |
| LEVINE AK | 03/04/08 | 0.10 |
| LEVINE AK | 03/05/08 | 7.00 |
| LEVINE AK | 03/06/08 | 9.00 |
| LEVINE AK | 03/07/08 | 5.70 |
| LEVINE AK | 03/09/08 | 4.00 |
| LEVINE AK | 03/10/08 | 9.50 |
| LEVINE AK | 03/11/08 | 6.20 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LEVINE AK | 03/12/08 | 10.20 |
| LEVINE AK | 03/13/08 | 8.50 |
| LEVINE AK | 03/14/08 | 6.00 |
| LEVINE AK | 03/16/08 | 1.00 |
| LEVINE AK | 03/17/08 | 9.20 |
| LEVINE AK | 03/18/08 | 10.50 |
| LEVINE AK | 03/19/08 | 11.70 |
| LEVINE AK | 03/20/08 | 8.20 |
| LEVINE AK | 03/21/08 | 2.30 |
| LEVINE AK | 03/23/08 | 5.00 |
| LEVINE AK | 03/24/08 | 10.50 |
| LEVINE AK | 03/25/08 | 9.00 |
| LEVINE AK | 03/26/08 | 10.20 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY          Exhibit 6 - Page 1291

```
LEVINE AK          03/27/08        9.70

LEVINE AK          03/28/08        5.80

LEVINE AK          03/31/08        6.00

                                 167.30

LIANG A            01/02/08        7.90

LIANG A            01/03/08       10.80
```

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LIANG A | 01/04/08 | 8.00 |
| LIANG A | 01/05/08 | 10.80 |
| LIANG A | 01/06/08 | 5.10 |
| LIANG A | 01/07/08 | 5.30 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LIANG A | 01/08/08 | 7.10 |
| LIANG A | 01/09/08 | 8.20 |
| LIANG A | 01/10/08 | 3.20 |
| LIANG A | 01/11/08 | 4.10 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| LIANG A | 01/13/08 | 0.30 |
| LIANG A | 01/14/08 | 7.30 |
| LIANG A | 01/15/08 | 9.70 |
| LIANG A | 01/16/08 | 12.40 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
LIANG A              01/17/08          2.10

LIANG A              01/18/08          3.70

LIANG A              01/20/08          1.90
LIANG A              01/21/08          1.10

LIANG A              01/22/08         11.90

LIANG A              01/23/08          2.60

LIANG A              01/24/08          2.50
```

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| LIANG A | 01/25/08 | 1.40 |
| LIANG A | 01/26/08 | 1.50 |
| LIANG A | 01/27/08 | 4.60 |
| LIANG A | 01/28/08 | 2.00 |
| LIANG A | 01/29/08 | 5.00 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LIANG A | 03/03/08 | 2.30 |
| LIANG A | 03/04/08 | 0.90 |
| LIANG A | 03/07/08 | 0.40 |
| LIANG A | 03/10/08 | 0.20 |
| LIANG A | 03/11/08 | 3.00 |
| LIANG A | 03/18/08 | 0.10 |
| LIANG A | 03/19/08 | 2.70 |
| LIANG A | 03/20/08 | 1.50 |
| LIANG A | 03/21/08 | 0.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

Exhibit 6 - Page 1298

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

152.30

| | | |
|---|---|---|
| LLOYD KD | 03/01/08 | 0.40 |
| LLOYD KD | 03/03/08 | 10.70 |
| LLOYD KD | 03/04/08 | 10.00 |
| LLOYD KD | 03/05/08 | 13.30 |
| LLOYD KD | 03/06/08 | 13.30 |
| LLOYD KD | 03/07/08 | 8.10 |
| LLOYD KD | 03/09/08 | 5.30 |
| LLOYD KD | 03/10/08 | 12.10 |
| LLOYD KD | 03/11/08 | 13.20 |
| LLOYD KD | 03/12/08 | 11.90 |
| LLOYD KD | 03/13/08 | 12.40 |
| LLOYD KD | 03/14/08 | 12.50 |
| LLOYD KD | 03/15/08 | 4.80 |
| LLOYD KD | 03/16/08 | 8.30 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LLOYD KD | 03/17/08 | 9.10 |
| LLOYD KD | 03/18/08 | 13.60 |
| LLOYD KD | 03/19/08 | 12.70 |
| LLOYD KD | 03/20/08 | 14.30 |
| LLOYD KD | 03/21/08 | 15.30 |
| LLOYD KD | 03/22/08 | 8.10 |
| LLOYD KD | 03/23/08 | 11.90 |
| LLOYD KD | 03/24/08 | 15.10 |
| LLOYD KD | 03/25/08 | 9.10 |
| LLOYD KD | 03/26/08 | 10.50 |
| LLOYD KD | 03/27/08 | 11.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LLOYD KD | 03/28/08 | 14.00 |
| LLOYD KD | 03/29/08 | 8.50 |
| LLOYD KD | 03/30/08 | 8.60 |
| LLOYD KD | 03/31/08 | 14.20 |
| | | **312.80** |
| MACK KJ* | 03/04/08 | 0.30 |
| MACK KJ* | 03/04/08 | 1.50 |
| MACK KJ* | 03/04/08 | 6.80 |
| MACK KJ* | 03/04/08 | 0.20 |
| MACK KJ* | 03/04/08 | 3.70 |
| MACK KJ* | 03/05/08 | 3.80 |
| MACK KJ* | 03/05/08 | 1.20 |
| MACK KJ* | 03/05/08 | 1.10 |
| MACK KJ* | 03/05/08 | 3.80 |
| MACK KJ* | 03/05/08 | 0.90 |

B71A

| | | |
|---|---|---|
| MACK KJ* | 03/06/08 | 2.90 |
| MACK KJ* | 03/06/08 | 2.50 |
| MACK KJ* | 03/06/08 | 1.80 |
| MACK KJ* | 03/07/08 | 2.70 |
| MACK KJ* | 03/07/08 | 1.10 |
| MACK KJ* | 03/07/08 | 3.20 |
| MACK KJ* | 03/07/08 | 2.80 |
| MACK KJ* | 03/07/08 | 2.80 |
| MACK KJ* | 03/10/08 | 2.50 |
| MACK KJ* | 03/10/08 | 2.30 |
| MACK KJ* | 03/10/08 | 2.40 |
| MACK KJ* | 03/10/08 | 1.80 |
| MACK KJ* | 03/11/08 | 1.80 |
| MACK KJ* | 03/11/08 | 3.90 |
| MACK KJ* | 03/11/08 | 3.80 |

B71A

Exhibit 6 - Page 1302

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MACK KJ* | 03/11/08 | 0.30 |
| MACK KJ* | 03/11/08 | 1.40 |
| MACK KJ* | 03/12/08 | 4.10 |
| MACK KJ* | 03/12/08 | 3.90 |
| MACK KJ* | 03/13/08 | 1.70 |
| MACK KJ* | 03/13/08 | 2.20 |
| MACK KJ* | 03/13/08 | 1.80 |
| MACK KJ* | 03/14/08 | 1.90 |
| MACK KJ* | 03/14/08 | 2.40 |
| MACK KJ* | 03/14/08 | 2.40 |
| MACK KJ* | 03/14/08 | 1.30 |
| MACK KJ* | 03/17/08 | 2.30 |
| MACK KJ* | 03/17/08 | 2.30 |
| MACK KJ* | 03/17/08 | 0.30 |
| MACK KJ* | 03/17/08 | 2.20 |
| MACK KJ* | 03/17/08 | 1.90 |
| MACK KJ* | 03/18/08 | 1.80 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MACK KJ* | 03/18/08 | 2.00 |
| MACK KJ* | 03/18/08 | 1.70 |
| MACK KJ* | 03/18/08 | 2.40 |
| MACK KJ* | 03/18/08 | 1.70 |
| MACK KJ* | 03/18/08 | 1.30 |
| MACK KJ* | 03/18/08 | 1.30 |
| MACK KJ* | 03/19/08 | 0.30 |
| MACK KJ* | 03/26/08 | 0.80 |
| MACK KJ* | 03/26/08 | 3.90 |
| MACK KJ* | 03/26/08 | 1.20 |
| MACK KJ* | 03/27/08 | 1.30 |
| MACK KJ* | 03/27/08 | 2.60 |
| MACK KJ* | 03/30/08 | 1.90 |
| MACK KJ* | 03/31/08 | 3.80 |
| | | **122.00** |
| MARSH PW | 03/01/08 | 0.60 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 1304**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MARSH PW | 03/02/08 | 1.80 |
| MARSH PW | 03/03/08 | 2.90 |
| MARSH PW | 03/04/08 | 9.10 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MARSH PW | 03/05/08 | 7.10 |
| MARSH PW | 03/06/08 | 5.80 |
| MARSH PW | 03/07/08 | 0.50 |
| MARSH PW | 03/08/08 | 1.70 |
| MARSH PW | 03/10/08 | 4.10 |
| MARSH PW | 03/11/08 | 1.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1306**

| MARSH PW | 03/12/08 | 1.70 |
| MARSH PW | 03/18/08 | 9.80 |
| MARSH PW | 03/19/08 | 9.60 |
| MARSH PW | 03/20/08 | 9.70 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
MARSH PW          03/21/08      13.30



MARSH PW          03/24/08       5.20



MARSH PW          03/25/08       4.00



MARSH PW          03/26/08       5.90
```

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MARSH PW | 03/27/08 | 4.00 |
| MARSH PW | 03/28/08 | 8.70 |
| MARSH PW | 03/30/08 | 2.40 |
| MARSH PW | 03/31/08 | 8.10 |
| | | **117.40** |
| MILLER M | 03/08/08 | 0.60 |
| MILLER M | 03/11/08 | 4.20 |
| MILLER M | 03/26/08 | 6.10 |
| MILLER M | 03/26/08 | 4.30 |
| MILLER M | 03/27/08 | 3.40 |
| MILLER M | 03/27/08 | 6.10 |
| MILLER M | 03/28/08 | 8.40 |
| MILLER M | 03/30/08 | 7.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**           **Exhibit 6 – Page 1309**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MILLER M | 03/31/08 | 2.50 |
| | | **42.90** |
| MOORE KC* | 03/04/08 | 6.10 |
| MOORE KC* | 03/05/08 | 8.00 |
| MOORE KC* | 03/06/08 | 6.00 |
| MOORE KC* | 03/07/08 | 8.20 |
| MOORE KC* | 03/08/08 | 1.20 |
| MOORE KC* | 03/10/08 | 10.00 |
| MOORE KC* | 03/11/08 | 8.00 |
| MOORE KC* | 03/12/08 | 8.10 |
| MOORE KC* | 03/13/08 | 3.00 |
| MOORE KC* | 03/18/08 | 10.00 |
| MOORE KC* | 03/19/08 | 11.00 |
| MOORE KC* | 03/20/08 | 13.00 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MOORE KC* | 03/21/08 | 8.50 |
| MOORE KC* | 03/24/08 | 8.10 |
| MOORE KC* | 03/25/08 | 8.00 |
| MOORE KC* | 03/26/08 | 11.80 |
| MOORE KC* | 03/27/08 | 9.10 |
| MOORE KC* | 03/28/08 | 8.00 |
| MOORE KC* | 03/29/08 | 1.80 |
| MOORE KC* | 03/31/08 | 7.60 |
| | | **155.50** |
| MUMFORD MR | 02/06/08 | 10.00 |
| MUMFORD MR | 02/07/08 | 10.10 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| MUMFORD MR | 02/08/08 | 9.30 |
| MUMFORD MR | 02/09/08 | 5.10 |
| MUMFORD MR | 02/10/08 | 5.20 |
| MUMFORD MR | 02/11/08 | 10.70 |
| MUMFORD MR | 02/12/08 | 10.10 |
| MUMFORD MR | 02/13/08 | 10.50 |
| MUMFORD MR | 02/14/08 | 10.60 |
| MUMFORD MR | 02/15/08 | 11.00 |
| MUMFORD MR | 02/16/08 | 3.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1312**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MUMFORD MR | 02/17/08 | 6.10 |
| MUMFORD MR | 02/18/08 | 10.10 |
| MUMFORD MR | 02/19/08 | 10.90 |
| MUMFORD MR | 03/03/08 | 10.50 |
| MUMFORD MR | 03/04/08 | 10.50 |
| MUMFORD MR | 03/05/08 | 10.10 |
| MUMFORD MR | 03/06/08 | 10.80 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 - Page 1313

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| MUMFORD MR | 03/07/08 | 10.90 |
| MUMFORD MR | 03/09/08 | 2.60 |
| MUMFORD MR | 03/10/08 | 10.40 |
| MUMFORD MR | 03/11/08 | 7.90 |
| MUMFORD MR | 03/12/08 | 10.00 |
| MUMFORD MR | 03/13/08 | 10.80 |
| MUMFORD MR | 03/14/08 | 9.00 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| MUMFORD MR | 03/16/08 | 5.80 |
| MUMFORD MR | 03/17/08 | 10.20 |
| MUMFORD MR | 03/18/08 | 10.50 |
| MUMFORD MR | 03/19/08 | 8.50 |
| MUMFORD MR | 03/20/08 | 10.70 |
| MUMFORD MR | 03/21/08 | 3.20 |
| MUMFORD MR | 03/23/08 | 9.90 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 1315**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| MUMFORD MR | 03/24/08 | 10.20 |
| MUMFORD MR | 03/25/08 | 9.80 |
| MUMFORD MR | 03/26/08 | 10.90 |
| MUMFORD MR | 03/27/08 | 10.60 |
| MUMFORD MR | 03/28/08 | 3.30 |
| MUMFORD MR | 03/30/08 | 4.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 1316**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| MUMFORD MR | 03/31/08 | 11.00 |
| | | **345.80** |
| OCON AD | 03/06/08 | 1.90 |
| OCON AD | 03/10/08 | 9.90 |
| OCON AD | 03/11/08 | 9.60 |
| OCON AD | 03/12/08 | 3.80 |
| OCON AD | 03/13/08 | 8.10 |
| OCON AD | 03/16/08 | 2.20 |
| OCON AD | 03/17/08 | 8.10 |
| OCON AD | 03/19/08 | 4.90 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| OCON AD | 03/20/08 | 8.60 |
| OCON AD | 03/21/08 | 7.80 |
| OCON AD | 03/24/08 | 8.20 |
| OCON AD | 03/25/08 | 4.40 |
| OCON AD | 03/26/08 | 8.60 |
| OCON AD | 03/27/08 | 4.80 |
| OCON AD | 03/28/08 | 6.20 |
| OCON AD | 03/30/08 | 5.70 |
| OCON AD | 03/31/08 | 6.80 |
| | | **109.60** |
| ROSS JL | 03/01/08 | 8.70 |
| ROSS JL | 03/02/08 | 3.60 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| ROSS JL | 03/03/08 | 11.90 |
| ROSS JL | 03/04/08 | 9.30 |
| ROSS JL | 03/05/08 | 16.30 |
| ROSS JL | 03/06/08 | 13.30 |
| ROSS JL | 03/07/08 | 7.20 |
| ROSS JL | 03/10/08 | 7.60 |
| ROSS JL | 03/11/08 | 6.90 |
| ROSS JL | 03/12/08 | 7.90 |
| ROSS JL | 03/13/08 | 9.80 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

Exhibit 6 - Page 1319

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| ROSS JL | 03/14/08 | 6.80 |
| ROSS JL | 03/16/08 | 6.90 |
| ROSS JL | 03/17/08 | 9.80 |
| ROSS JL | 03/18/08 | 13.20 |
| ROSS JL | 03/19/08 | 7.60 |
| ROSS JL | 03/20/08 | 15.60 |
| ROSS JL | 03/21/08 | 12.90 |
| ROSS JL | 03/22/08 | 8.90 |
| ROSS JL | 03/23/08 | 11.90 |
| ROSS JL | 03/24/08 | 12.30 |
| ROSS JL | 03/25/08 | 8.60 |
| ROSS JL | 03/26/08 | 11.90 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ROSS JL | 03/27/08 | 11.80 |
| ROSS JL | 03/28/08 | 11.90 |
| ROSS JL | 03/29/08 | 8.90 |
| ROSS JL | 03/31/08 | 13.90 |
| | | **275.40** |
| SHEK B | 03/03/08 | 3.30 |
| SHEK B | 03/04/08 | 2.10 |
| SHEK B | 03/05/08 | 2.10 |
| SHEK B | 03/06/08 | 1.00 |
| SHEK B | 03/10/08 | 0.80 |
| SHEK B | 03/11/08 | 1.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| SHEK B | 03/13/08 | 1.70 |
| SHEK B | 03/17/08 | 8.10 |
| SHEK B | 03/18/08 | 8.40 |
| SHEK B | 03/19/08 | 8.30 |
| SHEK B | 03/20/08 | 7.20 |
| SHEK B | 03/21/08 | 7.60 |
| SHEK B | 03/24/08 | 10.00 |
| SHEK B | 03/25/08 | 12.20 |
| SHEK B | 03/26/08 | 8.10 |
| SHEK B | 03/27/08 | 3.40 |
| SHEK B | 03/28/08 | 0.80 |
| SHEK B | 03/30/08 | 1.50 |
| | | **88.10** |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1322**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

SKOUMBIS G *          03/17/08          4.30

SKOUMBIS G *          03/18/08          2.30

SKOUMBIS G *          03/19/08          4.20

SKOUMBIS G *          03/19/08          4.40

SKOUMBIS G *          03/20/08          6.60

SKOUMBIS G *          03/21/08          7.40

SKOUMBIS G *          03/24/08          3.80

SKOUMBIS G *          03/26/08          4.30

SKOUMBIS G *          03/27/08          5.40

SKOUMBIS G *          03/28/08          6.80

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| SKOUMBIS G * | 03/31/08 | 4.20 |
| | | **53.70** |
| TEMKIN AC | 03/03/08 | 8.80 |
| TEMKIN AC | 03/04/08 | 8.10 |
| TEMKIN AC | 03/05/08 | 8.20 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

TEMKIN AC     03/06/08    8.90

TEMKIN AC     03/07/08    8.50

TEMKIN AC     03/08/08    2.50

TEMKIN AC     03/09/08    2.10

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1325**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| TEMKIN AC | 03/10/08 | 8.90 |
| TEMKIN AC | 03/11/08 | 8.20 |
| TEMKIN AC | 03/12/08 | 8.10 |
| TEMKIN AC | 03/13/08 | 9.60 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
TEMKIN AC            03/14/08         9.00
```

```
TEMKIN AC            03/15/08         3.10
```

```
TEMKIN AC            03/17/08        10.10
```

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

TEMKIN AC          03/18/08       10.20

TEMKIN AC          03/19/08        9.80

B71A

```
TEMKIN AC          03/20/08      10.50
```

```
TEMKIN AC          03/21/08      10.20
```

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| TEMKIN AC | 03/22/08 | 2.80 |
| TEMKIN AC | 03/24/08 | 9.60 |
| TEMKIN AC | 03/25/08 | 10.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| TEMKIN AC | 03/26/08 | 8.70 |
| TEMKIN AC | 03/27/08 | 3.00 |
| TEMKIN AC | 03/28/08 | 4.50 |
| TEMKIN AC | 03/29/08 | 1.30 |
| TEMKIN AC | 03/30/08 | 1.40 |
| TEMKIN AC | 03/31/08 | 8.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**
**Exhibit 6 – Page 1331**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**195.00**

| | | |
|---|---|---|
| USLANER JD | 03/03/08 | 5.30 |
| USLANER JD | 03/04/08 | 0.80 |
| USLANER JD | 03/04/08 | 12.40 |
| USLANER JD | 03/05/08 | 1.60 |
| USLANER JD | 03/05/08 | 6.80 |
| USLANER JD | 03/05/08 | 1.70 |
| USLANER JD | 03/05/08 | 1.30 |
| USLANER JD | 03/06/08 | 1.20 |
| USLANER JD | 03/06/08 | 8.20 |
| USLANER JD | 03/06/08 | 1.20 |
| USLANER JD | 03/07/08 | 12.70 |
| USLANER JD | 03/08/08 | 5.40 |
| USLANER JD | 03/09/08 | 6.30 |
| USLANER JD | 03/09/08 | 1.20 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| USLANER JD | 03/10/08 | 0.90 |
| USLANER JD | 03/10/08 | 10.40 |
| USLANER JD | 03/11/08 | 11.30 |
| USLANER JD | 03/12/08 | 10.60 |
| USLANER JD | 03/12/08 | 4.90 |
| USLANER JD | 03/15/08 | 1.20 |
| USLANER JD | 03/15/08 | 4.20 |
| USLANER JD | 03/17/08 | 11.20 |
| USLANER JD | 03/18/08 | 11.50 |
| USLANER JD | 03/19/08 | 12.90 |
| USLANER JD | 03/20/08 | 12.80 |
| USLANER JD | 03/21/08 | 13.50 |
| USLANER JD | 03/22/08 | 10.90 |
| USLANER JD | 03/23/08 | 7.70 |
| USLANER JD | 03/24/08 | 11.90 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1333**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| USLANER JD | 03/25/08 | 13.60 |
| USLANER JD | 03/26/08 | 13.40 |
| USLANER JD | 03/27/08 | 11.20 |
| USLANER JD | 03/28/08 | 11.70 |
| USLANER JD | 03/29/08 | 11.30 |
| USLANER JD | 03/30/08 | 4.80 |
| USLANER JD | 03/31/08 | 17.30 |
| | | **285.30** |
| WEINSTEIN R | 03/03/08 | 8.90 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1334**

| WEINSTEIN R | 03/04/08 | 10.00 |
| WEINSTEIN R | 03/05/08 | 5.20 |
| WEINSTEIN R | 03/06/08 | 9.00 |
| WEINSTEIN R | 03/07/08 | 8.50 |
| WEINSTEIN R | 03/09/08 | 6.00 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| WEINSTEIN R | 03/10/08 | 11.40 |
| WEINSTEIN R | 03/11/08 | 8.60 |
| WEINSTEIN R | 03/12/08 | 7.70 |
| WEINSTEIN R | 03/13/08 | 10.00 |
| WEINSTEIN R | 03/14/08 | 9.60 |
| WEINSTEIN R | 03/15/08 | 5.20 |
| WEINSTEIN R | 03/16/08 | 8.00 |
| WEINSTEIN R | 03/17/08 | 11.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1336**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| WEINSTEIN R | 03/18/08 | 11.50 |
| WEINSTEIN R | 03/19/08 | 14.90 |
| WEINSTEIN R | 03/20/08 | 10.00 |
| WEINSTEIN R | 03/21/08 | 9.50 |
| WEINSTEIN R | 03/24/08 | 3.00 |
| WEINSTEIN R | 03/25/08 | 12.50 |
| WEINSTEIN R | 03/26/08 | 9.00 |
| WEINSTEIN R | 03/27/08 | 3.00 |
| WEINSTEIN R | 03/28/08 | 8.00 |
| WEINSTEIN R | 03/29/08 | 3.00 |
| WEINSTEIN R | 03/30/08 | 6.00 |
| WEINSTEIN R | 03/31/08 | 9.00 |
| | | **218.70** |
| WU SS | 03/01/08 | 5.30 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| WU SS | 03/02/08 | 0.60 | |
| WU SS | 03/03/08 | 9.80 | |
| WU SS | 03/04/08 | 9.30 | |
| WU SS | 03/05/08 | 9.20 | |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 – Page 1338**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| WU SS | 03/06/08 | 14.80 | |
| WU SS | 03/07/08 | 12.00 | |
| WU SS | 03/08/08 | 2.30 | |
| WU SS | 03/10/08 | 8.10 | |
| WU SS | 03/11/08 | 10.20 | |
| WU SS | 03/12/08 | 8.60 | |
| WU SS | 03/13/08 | 3.20 | |
| WU SS | 03/14/08 | 10.80 | |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 1339

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| WU SS | 03/15/08 | 3.50 |
|-------|----------|------|
| WU SS | 03/16/08 | 2.20 |
| WU SS | 03/17/08 | 8.20 |
| WU SS | 03/18/08 | 4.20 |
| WU SS | 03/19/08 | 8.10 |
| WU SS | 03/20/08 | 8.70 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 1340

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| WU SS | 03/21/08 | 8.10 |
| WU SS | 03/22/08 | 1.90 |
| WU SS | 03/24/08 | 7.80 |
| WU SS | 03/25/08 | 9.10 |
| WU SS | 03/26/08 | 8.90 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| WU SS | 03/27/08 | 8.10 |
| WU SS | 03/28/08 | 7.20 |
| WU SS | 03/29/08 | 1.10 |
| WU SS | 03/30/08 | 2.00 |
| WU SS | 03/31/08 | 0.80 |
| | | **194.10** |
| ZUROMSKI JR. RJ | 03/03/08 | 2.90 |
| ZUROMSKI JR. RJ | 03/03/08 | 0.80 |
| ZUROMSKI JR. RJ | 03/04/08 | 1.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 1342**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ZUROMSKI JR. RJ | 03/04/08 | 2.80 |
| ZUROMSKI JR. RJ | 03/05/08 | 1.10 |
| ZUROMSKI JR. RJ | 03/05/08 | 1.40 |
| ZUROMSKI JR. RJ | 03/06/08 | 6.90 |
| ZUROMSKI JR. RJ | 03/06/08 | 0.30 |
| ZUROMSKI JR. RJ | 03/06/08 | 0.90 |
| ZUROMSKI JR. RJ | 03/07/08 | 8.70 |
| ZUROMSKI JR. RJ | 03/09/08 | 2.30 |
| ZUROMSKI JR. RJ | 03/10/08 | 7.30 |
| ZUROMSKI JR. RJ | 03/10/08 | 2.00 |
| ZUROMSKI JR. RJ | 03/10/08 | 0.40 |
| ZUROMSKI JR. RJ | 03/11/08 | 8.00 |
| ZUROMSKI JR. RJ | 03/12/08 | 3.80 |
| ZUROMSKI JR. RJ | 03/13/08 | 0.90 |
| ZUROMSKI JR. RJ | 03/14/08 | 6.90 |
| ZUROMSKI JR. RJ | 03/14/08 | 0.40 |
| ZUROMSKI JR. RJ | 03/17/08 | 0.30 |
| ZUROMSKI JR. RJ | 03/18/08 | 2.20 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ZUROMSKI JR. RJ | 03/19/08 | 4.80 |
| ZUROMSKI JR. RJ | 03/20/08 | 2.60 |
| ZUROMSKI JR. RJ | 03/21/08 | 0.10 |
| ZUROMSKI JR. RJ | 03/24/08 | 1.70 |
| ZUROMSKI JR. RJ | 03/25/08 | 0.80 |
| ZUROMSKI JR. RJ | 03/26/08 | 0.10 |
| ZUROMSKI JR. RJ | 03/28/08 | 1.50 |
| ZUROMSKI JR. RJ | 03/31/08 | 0.20 |
| | | **73.10** |
| **Total Associate/Law Clerk** | | **4709.00** |
| ADLER, JR. RK | 03/03/08 | 8.00 |
| ADLER, JR. RK | 03/04/08 | 8.20 |
| ADLER, JR. RK | 03/06/08 | 8.00 |
| ADLER, JR. RK | 03/07/08 | 8.20 |
| ADLER, JR. RK | 03/10/08 | 9.00 |
| ADLER, JR. RK | 03/12/08 | 8.10 |
| ADLER, JR. RK | 03/13/08 | 8.00 |
| ADLER, JR. RK | 03/14/08 | 8.20 |
| ADLER, JR. RK | 03/17/08 | 8.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 1344**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ADLER, JR. RK | 03/18/08 | 8.50 |
| ADLER, JR. RK | 03/19/08 | 8.10 |
| ADLER, JR. RK | 03/21/08 | 8.10 |
| ADLER, JR. RK | 03/23/08 | 7.20 |
| ADLER, JR. RK | 03/24/08 | 8.20 |
| ADLER, JR. RK | 03/25/08 | 9.20 |
| ADLER, JR. RK | 03/26/08 | 7.00 |
| | | **130.30** |
| CRAWFORD A | 03/03/08 | 4.50 |
| CRAWFORD A | 03/04/08 | 4.50 |
| CRAWFORD A | 03/05/08 | 7.60 |
| CRAWFORD A | 03/06/08 | 8.10 |
| CRAWFORD A | 03/07/08 | 8.00 |
| CRAWFORD A | 03/10/08 | 5.50 |
| CRAWFORD A | 03/11/08 | 3.30 |
| CRAWFORD A | 03/12/08 | 4.90 |
| CRAWFORD A | 03/13/08 | 8.10 |
| CRAWFORD A | 03/14/08 | 0.50 |
| CRAWFORD A | 03/26/08 | 4.90 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1345**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
<u>ATTORNEY WORK PRODUCT</u>
<u>PRIVILEGED AND CONFIDENTIAL</u>

**59.90**

| | | |
|---|---|---|
| DEGEER M | 03/03/08 | 8.10 |
| DEGEER M | 03/04/08 | 8.50 |
| DEGEER M | 03/06/08 | 8.20 |
| DEGEER M | 03/07/08 | 8.30 |
| DEGEER M | 03/10/08 | 7.70 |
| DEGEER M | 03/10/08 | 0.90 |
| DEGEER M | 03/11/08 | 8.60 |
| DEGEER M | 03/12/08 | 8.80 |
| DEGEER M | 03/13/08 | 7.90 |
| DEGEER M | 03/13/08 | 0.60 |
| DEGEER M | 03/14/08 | 8.20 |
| DEGEER M | 03/17/08 | 6.70 |
| DEGEER M | 03/18/08 | 8.50 |
| DEGEER M | 03/19/08 | 7.50 |
| DEGEER M | 03/20/08 | 2.60 |
| DEGEER M | 03/20/08 | 0.30 |
| DEGEER M | 03/20/08 | 3.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1346**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| DEGEER M | 03/21/08 | 10.10 |
| DEGEER M | 03/22/08 | 5.70 |
| DEGEER M | 03/23/08 | 2.50 |
| DEGEER M | 03/24/08 | 8.70 |
| DEGEER M | 03/25/08 | 9.90 |
| DEGEER M | 03/26/08 | 7.20 |
| DEGEER M | 03/27/08 | 0.80 |
| DEGEER M | 03/28/08 | 0.20 |
| | | **149.60** |
| HECHT P | 03/03/08 | 9.00 |
| HECHT P | 03/04/08 | 9.00 |
| HECHT P | 03/05/08 | 9.00 |
| HECHT P | 03/06/08 | 8.50 |
| HECHT P | 03/07/08 | 8.00 |
| HECHT P | 03/09/08 | 0.20 |
| HECHT P | 03/10/08 | 9.00 |
| HECHT P | 03/11/08 | 8.30 |
| HECHT P | 03/12/08 | 8.70 |
| HECHT P | 03/13/08 | 9.30 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HECHT P | 03/14/08 | 9.00 |
| HECHT P | 03/17/08 | 9.00 |
| HECHT P | 03/18/08 | 8.50 |
| HECHT P | 03/19/08 | 9.00 |
| HECHT P | 03/20/08 | 4.00 |
| HECHT P | 03/21/08 | 10.00 |
| HECHT P | 03/22/08 | 7.00 |
| HECHT P | 03/24/08 | 10.00 |
| HECHT P | 03/25/08 | 10.20 |
| HECHT P | 03/26/08 | 8.00 |
| | | **163.70** |
| WESBY D | 03/03/08 | 2.00 |
| WESBY D | 03/05/08 | 3.00 |
| WESBY D | 03/06/08 | 5.00 |
| WESBY D | 03/07/08 | 5.00 |
| WESBY D | 03/10/08 | 4.00 |
| WESBY D | 03/11/08 | 4.00 |
| WESBY D | 03/12/08 | 4.00 |
| WESBY D | 03/13/08 | 4.50 |
| WESBY D | 03/24/08 | 3.50 |
| | | **35.00** |
| **Total Staff Attorney/Staff Law Clerk** | | **538.50** |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1348**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| GALVIN AJ | 12/19/07 | 4.50 |
| GALVIN AJ | 12/20/07 | 4.40 |
| GALVIN AJ | 12/21/07 | 1.00 |
| GALVIN AJ | 12/22/07 | 2.20 |
| GALVIN AJ | 12/24/07 | 0.70 |
| GALVIN AJ | 12/28/07 | 4.50 |
| GALVIN AJ | 12/31/07 | 5.00 |
| GALVIN AJ | 01/01/08 | 5.00 |
| GALVIN AJ | 01/02/08 | 10.40 |
| | | **37.70** |
| **Total Research Assis-tant/Referendar** | | **37.70** |
| LANE SF | 03/03/08 | 1.80 |
| LANE SF | 03/03/08 | 1.20 |
| LANE SF | 03/03/08 | 0.50 |
| LANE SF | 03/03/08 | 0.80 |
| LANE SF | 03/03/08 | 2.80 |
| LANE SF | 03/04/08 | 2.80 |
| LANE SF | 03/04/08 | 0.80 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1349**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LANE SF | 03/04/08 | 0.70 |
| LANE SF | 03/04/08 | 0.70 |
| LANE SF | 03/04/08 | 0.80 |
| LANE SF | 03/05/08 | 1.20 |
| LANE SF | 03/05/08 | 0.70 |
| LANE SF | 03/05/08 | 0.60 |
| LANE SF | 03/05/08 | 0.50 |
| LANE SF | 03/05/08 | 0.50 |
| LANE SF | 03/05/08 | 0.40 |
| LANE SF | 03/05/08 | 0.30 |
| LANE SF | 03/05/08 | 3.20 |
| LANE SF | 03/06/08 | 1.40 |
| LANE SF | 03/07/08 | 1.50 |
| LANE SF | 03/10/08 | 1.20 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| LANE SF | 03/10/08 | 0.50 |
| LANE SF | 03/10/08 | 0.80 |
| LANE SF | 03/10/08 | 0.40 |
| LANE SF | 03/11/08 | 1.50 |
| LANE SF | 03/11/08 | 0.50 |
| LANE SF | 03/11/08 | 0.80 |
| LANE SF | 03/11/08 | 0.70 |
| LANE SF | 03/11/08 | 0.30 |
| LANE SF | 03/11/08 | 0.70 |
| LANE SF | 03/11/08 | 0.60 |
| LANE SF | 03/11/08 | 0.50 |
| LANE SF | 03/12/08 | 0.80 |
| LANE SF | 03/13/08 | 3.20 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| LANE SF | 03/13/08 | 0.80 |
| LANE SF | 03/14/08 | 1.70 |
| LANE SF | 03/14/08 | 3.40 |
| LANE SF | 03/17/08 | 0.80 |
| LANE SF | 03/17/08 | 0.60 |
| LANE SF | 03/19/08 | 0.80 |
| LANE SF | 03/19/08 | 0.50 |
| LANE SF | 03/20/08 | 1.20 |
| LANE SF | 03/20/08 | 0.40 |
| LANE SF | 03/21/08 | 1.80 |
| LANE SF | 03/21/08 | 2.20 |
| LANE SF | 03/21/08 | 1.00 |
| LANE SF | 03/23/08 | 0.80 |
| LANE SF | 03/24/08 | 1.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 1352**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| LANE SF | 03/24/08 | 1.30 | |
| LANE SF | 03/24/08 | 1.20 | |
| LANE SF | 03/24/08 | 0.70 | |
| LANE SF | 03/24/08 | 0.80 | |
| LANE SF | 03/24/08 | 1.00 | |
| LANE SF | 03/24/08 | 0.40 | |
| LANE SF | 03/24/08 | 0.40 | |
| LANE SF | 03/25/08 | 2.50 | |
| LANE SF | 03/25/08 | 0.80 | |
| LANE SF | 03/25/08 | 0.50 | |
| LANE SF | 03/26/08 | 3.50 | |
| LANE SF | 03/27/08 | 2.30 | |
| LANE SF | 03/27/08 | 2.80 | |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 - Page 1353

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| LANE SF | 03/27/08 | 0.80 |
| LANE SF | 03/28/08 | 3.50 |
| LANE SF | 03/28/08 | 1.50 |
| LANE SF | 03/31/08 | 2.80 |
| LANE SF | 03/31/08 | 2.30 |
| | | **82.50** |
| LYBRAND S | 03/02/08 | 0.90 |
| LYBRAND S | 03/06/08 | 0.60 |
| LYBRAND S | 03/14/08 | 2.50 |
| LYBRAND S | 03/20/08 | 1.50 |
| LYBRAND S | 03/27/08 | 3.20 |
| LYBRAND S | 03/28/08 | 2.60 |
| LYBRAND S | 03/31/08 | 4.50 |
| | | **15.80** |
| SHORR A | 03/03/08 | 10.80 |
| SHORR A | 03/04/08 | 5.20 |
| SHORR A | 03/05/08 | 9.40 |
| SHORR A | 03/06/08 | 11.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 – Page 1354**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| SHORR A | 03/07/08 | 9.50 |
| SHORR A | 03/10/08 | 8.40 |
| SHORR A | 03/13/08 | 3.00 |
| SHORR A | 03/14/08 | 3.00 |
| SHORR A | 03/14/08 | 2.50 |
| SHORR A | 03/14/08 | 4.60 |
| SHORR A | 03/17/08 | 8.80 |
| SHORR A | 03/18/08 | 8.30 |
| SHORR A | 03/19/08 | 11.50 |
| SHORR A | 03/20/08 | 8.70 |
| SHORR A | 03/21/08 | 8.40 |
| SHORR A | 03/24/08 | 9.80 |
| SHORR A | 03/25/08 | 11.20 |
| SHORR A | 03/26/08 | 11.50 |
| SHORR A | 03/27/08 | 14.20 |
| SHORR A | 03/28/08 | 13.80 |
| SHORR A | 03/30/08 | 15.50 |
| SHORR A | 03/31/08 | 14.20 |
| | | 203.60 |
| **Total Client Specialist** | | **301.90** |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BAUTISTA EL | 02/27/08 | 1.00 |
| BAUTISTA EL | 03/03/08 | 1.00 |
| BAUTISTA EL | 03/03/08 | 0.50 |
| BAUTISTA EL | 03/10/08 | 0.80 |
| BAUTISTA EL | 03/10/08 | 2.00 |
| BAUTISTA EL | 03/10/08 | 1.50 |
| BAUTISTA EL | 03/11/08 | 2.10 |
| BAUTISTA EL | 03/11/08 | 1.00 |
| BAUTISTA EL | 03/12/08 | 2.40 |
| BAUTISTA EL | 03/12/08 | 1.60 |
| BAUTISTA EL | 03/13/08 | 3.60 |
| BAUTISTA EL | 03/13/08 | 2.70 |
| BAUTISTA EL | 03/13/08 | 2.40 |
| BAUTISTA EL | 03/13/08 | 0.20 |
| BAUTISTA EL | 03/14/08 | 2.80 |
| BAUTISTA EL | 03/14/08 | 0.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

Exhibit 6 - Page 1356

| BAUTISTA EL | 03/14/08 | 3.70 |
| BAUTISTA EL | 03/14/08 | 1.60 |
| BAUTISTA EL | 03/16/08 | 1.40 |
| BAUTISTA EL | 03/17/08 | 2.70 |
| BAUTISTA EL | 03/17/08 | 2.20 |
| BAUTISTA EL | 03/17/08 | 0.50 |
| BAUTISTA EL | 03/17/08 | 1.00 |
| BAUTISTA EL | 03/18/08 | 2.40 |
| BAUTISTA EL | 03/18/08 | 1.60 |
| BAUTISTA EL | 03/18/08 | 1.80 |
| BAUTISTA EL | 03/18/08 | 1.40 |
| BAUTISTA EL | 03/19/08 | 2.20 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| BAUTISTA EL | 03/19/08 | 1.00 |
| BAUTISTA EL | 03/19/08 | 2.60 |
| BAUTISTA EL | 03/19/08 | 0.80 |
| BAUTISTA EL | 03/19/08 | 1.00 |
| BAUTISTA EL | 03/19/08 | 2.00 |
| BAUTISTA EL | 03/20/08 | 2.40 |
| BAUTISTA EL | 03/20/08 | 1.60 |
| BAUTISTA EL | 03/20/08 | 2.70 |
| BAUTISTA EL | 03/20/08 | 1.80 |
| BAUTISTA EL | 03/20/08 | 1.10 |
| BAUTISTA EL | 03/21/08 | 1.60 |

B71A

| | | |
|---|---|---|
| BAUTISTA EL | 03/21/08 | 2.30 |
| BAUTISTA EL | 03/21/08 | 2.10 |
| BAUTISTA EL | 03/21/08 | 0.60 |
| BAUTISTA EL | 03/24/08 | 2.50 |
| BAUTISTA EL | 03/25/08 | 2.20 |
| BAUTISTA EL | 03/25/08 | 0.30 |
| BAUTISTA EL | 03/25/08 | 4.60 |
| BAUTISTA EL | 03/25/08 | 1.70 |
| BAUTISTA EL | 03/25/08 | 3.50 |
| BAUTISTA EL | 03/26/08 | 0.70 |
| BAUTISTA EL | 03/26/08 | 5.30 |
| BAUTISTA EL | 03/26/08 | 0.50 |
| BAUTISTA EL | 03/26/08 | 2.00 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| BAUTISTA EL | 03/27/08 | 1.80 |
| BAUTISTA EL | 03/27/08 | 4.30 |
| BAUTISTA EL | 03/27/08 | 0.80 |
| BAUTISTA EL | 03/27/08 | 2.60 |
| BAUTISTA EL | 03/28/08 | 4.70 |
| BAUTISTA EL | 03/28/08 | 0.50 |
| BAUTISTA EL | 03/28/08 | 5.30 |
| BAUTISTA EL | 03/31/08 | 4.20 |
| BAUTISTA EL | 03/31/08 | 0.80 |
| BAUTISTA EL | 03/31/08 | 3.50 |
| BAUTISTA EL | 03/31/08 | 4.00 |
| | | **128.00** |
| BERGLUND NL | 03/01/08 | 2.20 |
| BERGLUND NL | 03/03/08 | 0.50 |
| BERGLUND NL | 03/04/08 | 10.50 |
| BERGLUND NL | 03/05/08 | 12.20 |
| BERGLUND NL | 03/06/08 | 13.50 |
| BERGLUND NL | 03/07/08 | 9.80 |
| BERGLUND NL | 03/08/08 | 0.50 |
| BERGLUND NL | 03/09/08 | 0.80 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BERGLUND NL | 03/10/08 | 6.30 |
| BERGLUND NL | 03/11/08 | 4.00 |
| BERGLUND NL | 03/17/08 | 9.50 |
| BERGLUND NL | 03/18/08 | 8.00 |
| BERGLUND NL | 03/19/08 | 10.80 |
| BERGLUND NL | 03/20/08 | 12.30 |
| BERGLUND NL | 03/21/08 | 12.50 |
| BERGLUND NL | 03/22/08 | 5.00 |
| BERGLUND NL | 03/23/08 | 6.60 |
| BERGLUND NL | 03/24/08 | 9.40 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERGLUND NL | 03/25/08 | 8.00 | |
| BERGLUND NL | 03/26/08 | 12.90 | |
| BERGLUND NL | 03/27/08 | 13.50 | |
| BERGLUND NL | 03/28/08 | 8.80 | |
| BERGLUND NL | 03/29/08 | 9.00 | |
| BERGLUND NL | 03/30/08 | 7.10 | |
| BERGLUND NL | 03/31/08 | 10.60 | |
| | | **204.30** | |
| BILIR C | 03/03/08 | 0.30 | |
| BILIR C | 03/03/08 | 0.20 | |
| BILIR C | 03/04/08 | 0.70 | |
| BILIR C | 03/05/08 | 1.30 | |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BILIR C | 03/05/08 | 0.70 | |
| BILIR C | 03/05/08 | 2.40 | |
| BILIR C | 03/05/08 | 3.00 | |
| BILIR C | 03/06/08 | 0.40 | |
| BILIR C | 03/06/08 | 0.40 | |
| BILIR C | 03/06/08 | 0.40 | |
| BILIR C | 03/06/08 | 2.20 | |
| BILIR C | 03/06/08 | 1.20 | |
| BILIR C | 03/07/08 | 2.50 | |
| BILIR C | 03/07/08 | 1.10 | |
| BILIR C | 03/08/08 | 4.00 | |
| BILIR C | 03/10/08 | 0.70 | |
| BILIR C | 03/10/08 | 0.60 | |
| BILIR C | 03/10/08 | 0.30 | |
| BILIR C | 03/11/08 | 2.40 | |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| BILIR C | 03/11/08 | 1.20 |
| BILIR C | 03/12/08 | 0.80 |
| BILIR C | 03/12/08 | 2.10 |
| BILIR C | 03/12/08 | 0.40 |
| BILIR C | 03/14/08 | 0.60 |
| BILIR C | 03/14/08 | 0.50 |
| BILIR C | 03/17/08 | 1.50 |
| BILIR C | 03/19/08 | 0.50 |
| BILIR C | 03/19/08 | 0.60 |
| BILIR C | 03/19/08 | 1.00 |
| BILIR C | 03/19/08 | 0.60 |
| BILIR C | 03/19/08 | 0.70 |
| BILIR C | 03/19/08 | 0.40 |
| BILIR C | 03/24/08 | 2.10 |
| BILIR C | 03/24/08 | 1.40 |
| BILIR C | 03/24/08 | 1.90 |
| BILIR C | 03/24/08 | 0.90 |
| BILIR C | 03/24/08 | 1.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1364**

| | | |
|---|---|---|
| BILIR C | 03/25/08 | 0.80 |
| BILIR C | 03/25/08 | 4.30 |
| | | **48.60** |
| BOWMAN M | 03/03/08 | 2.30 |
| BOWMAN M | 03/03/08 | 2.40 |
| BOWMAN M | 03/03/08 | 2.10 |
| BOWMAN M | 03/03/08 | 1.20 |
| BOWMAN M | 03/04/08 | 1.60 |
| BOWMAN M | 03/04/08 | 1.50 |
| BOWMAN M | 03/04/08 | 2.00 |
| BOWMAN M | 03/04/08 | 1.40 |
| BOWMAN M | 03/04/08 | 0.50 |
| BOWMAN M | 03/05/08 | 1.70 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| BOWMAN M | 03/05/08 | 1.60 |
| BOWMAN M | 03/05/08 | 2.30 |
| BOWMAN M | 03/06/08 | 2.20 |
| BOWMAN M | 03/06/08 | 2.10 |
| BOWMAN M | 03/06/08 | 1.60 |
| BOWMAN M | 03/06/08 | 2.10 |
| BOWMAN M | 03/07/08 | 1.70 |
| BOWMAN M | 03/07/08 | 2.20 |
| BOWMAN M | 03/07/08 | 1.40 |
| BOWMAN M | 03/07/08 | 1.20 |
| BOWMAN M | 03/07/08 | 1.50 |
| BOWMAN M | 03/07/08 | 2.00 |
| BOWMAN M | 03/10/08 | 3.70 |
| BOWMAN M | 03/10/08 | 1.40 |
| BOWMAN M | 03/11/08 | 1.00 |
| BOWMAN M | 03/11/08 | 1.00 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| BOWMAN M | 03/11/08 | 1.50 |
| BOWMAN M | 03/11/08 | 2.00 |
| BOWMAN M | 03/11/08 | 0.50 |
| BOWMAN M | 03/11/08 | 1.00 |
| BOWMAN M | 03/11/08 | 1.00 |
| BOWMAN M | 03/11/08 | 2.00 |
| BOWMAN M | 03/11/08 | 1.50 |
| BOWMAN M | 03/12/08 | 3.10 |
| BOWMAN M | 03/12/08 | 2.00 |
| BOWMAN M | 03/13/08 | 2.30 |
| BOWMAN M | 03/13/08 | 3.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| BOWMAN M | 03/13/08 | 2.20 |
| BOWMAN M | 03/14/08 | 2.40 |
| BOWMAN M | 03/14/08 | 3.40 |
| BOWMAN M | 03/14/08 | 1.70 |
| BOWMAN M | 03/14/08 | 0.50 |
| BOWMAN M | 03/16/08 | 4.50 |
| BOWMAN M | 03/17/08 | 1.70 |
| BOWMAN M | 03/17/08 | 2.30 |
| BOWMAN M | 03/17/08 | 2.50 |
| BOWMAN M | 03/17/08 | 1.50 |
| BOWMAN M | 03/19/08 | 1.00 |
| BOWMAN M | 03/19/08 | 1.50 |
| BOWMAN M | 03/19/08 | 1.30 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| BOWMAN M | 03/19/08 | 2.70 |
| BOWMAN M | 03/20/08 | 1.80 |
| BOWMAN M | 03/20/08 | 3.20 |
| BOWMAN M | 03/20/08 | 1.30 |
| BOWMAN M | 03/20/08 | 1.30 |
| BOWMAN M | 03/21/08 | 2.30 |
| BOWMAN M | 03/21/08 | 2.70 |
| BOWMAN M | 03/23/08 | 4.50 |
| BOWMAN M | 03/24/08 | 6.50 |
| BOWMAN M | 03/24/08 | 1.20 |
| BOWMAN M | 03/24/08 | 1.20 |
| BOWMAN M | 03/25/08 | 3.20 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| BOWMAN M | 03/25/08 | 1.00 |
| BOWMAN M | 03/25/08 | 0.80 |
| BOWMAN M | 03/25/08 | 4.20 |
| BOWMAN M | 03/25/08 | 0.80 |
| BOWMAN M | 03/26/08 | 2.20 |
| BOWMAN M | 03/26/08 | 3.30 |
| BOWMAN M | 03/26/08 | 2.50 |
| BOWMAN M | 03/27/08 | 2.00 |
| BOWMAN M | 03/27/08 | 2.40 |
| BOWMAN M | 03/27/08 | 2.60 |
| BOWMAN M | 03/27/08 | 3.00 |
| BOWMAN M | 03/28/08 | 2.60 |
| BOWMAN M | 03/28/08 | 3.50 |
| BOWMAN M | 03/28/08 | 0.40 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| BOWMAN M | 03/28/08 | 0.50 |
| BOWMAN M | 03/30/08 | 2.50 |
| BOWMAN M | 03/30/08 | 2.50 |
| BOWMAN M | 03/30/08 | 2.50 |
| BOWMAN M | 03/31/08 | 6.20 |
| | | **170.00** |
| CHUA A | 03/03/08 | 0.40 |
| CHUA A | 03/03/08 | 0.50 |
| CHUA A | 03/03/08 | 9.10 |
| CHUA A | 03/04/08 | 5.40 |
| CHUA A | 03/04/08 | 0.10 |
| CHUA A | 03/04/08 | 0.20 |
| CHUA A | 03/04/08 | 0.20 |
| CHUA A | 03/04/08 | 1.10 |
| CHUA A | 03/04/08 | 0.90 |
| CHUA A | 03/05/08 | 0.20 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUA A | 03/05/08 | 1.80 |
| CHUA A | 03/05/08 | 0.30 |
| CHUA A | 03/05/08 | 0.30 |
| CHUA A | 03/05/08 | 0.30 |
| CHUA A | 03/05/08 | 0.30 |
| CHUA A | 03/05/08 | 0.30 |
| CHUA A | 03/05/08 | 4.20 |
| CHUA A | 03/06/08 | 12.80 |
| CHUA A | 03/07/08 | 0.10 |
| CHUA A | 03/07/08 | 0.20 |
| CHUA A | 03/07/08 | 2.10 |
| CHUA A | 03/07/08 | 1.20 |
| CHUA A | 03/10/08 | 0.20 |
| CHUA A | 03/10/08 | 1.40 |
| CHUA A | 03/10/08 | 0.50 |
| CHUA A | 03/10/08 | 0.60 |
| CHUA A | 03/11/08 | 11.70 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUA A | 03/11/08 | 0.20 |
| CHUA A | 03/12/08 | 10.20 |
| CHUA A | 03/13/08 | 6.60 |
| CHUA A | 03/14/08 | 1.30 |
| CHUA A | 03/14/08 | 1.10 |
| CHUA A | 03/14/08 | 5.60 |
| CHUA A | 03/17/08 | 10.40 |
| CHUA A | 03/18/08 | 8.30 |
| CHUA A | 03/19/08 | 10.90 |
| CHUA A | 03/20/08 | 7.90 |
| CHUA A | 03/21/08 | 8.10 |
| CHUA A | 03/21/08 | 2.80 |
| CHUA A | 03/22/08 | 3.90 |
| CHUA A | 03/24/08 | 4.20 |
| CHUA A | 03/25/08 | 0.30 |
| CHUA A | 03/25/08 | 2.70 |
| CHUA A | 03/31/08 | 7.70 |
| | | **148.60** |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUN JA | 03/10/08 | 1.20 |
| CHUN JA | 03/10/08 | 1.70 |
| CHUN JA | 03/10/08 | 0.50 |
| CHUN JA | 03/10/08 | 0.70 |
| CHUN JA | 03/10/08 | 0.60 |
| CHUN JA | 03/10/08 | 0.60 |
| CHUN JA | 03/10/08 | 0.40 |
| CHUN JA | 03/10/08 | 0.50 |
| CHUN JA | 03/10/08 | 0.30 |
| CHUN JA | 03/10/08 | 0.30 |
| CHUN JA | 03/10/08 | 1.30 |
| CHUN JA | 03/11/08 | 1.10 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CHUN JA | 03/11/08 | 1.90 |
| CHUN JA | 03/11/08 | 2.10 |
| CHUN JA | 03/11/08 | 0.80 |
| CHUN JA | 03/11/08 | 0.50 |
| CHUN JA | 03/11/08 | 0.60 |
| CHUN JA | 03/11/08 | 3.50 |
| CHUN JA | 03/11/08 | 0.30 |
| CHUN JA | 03/12/08 | 2.10 |
| CHUN JA | 03/12/08 | 0.60 |
| CHUN JA | 03/12/08 | 0.30 |
| CHUN JA | 03/12/08 | 1.00 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| CHUN JA | 03/12/08 | 0.50 | |
| CHUN JA | 03/12/08 | 0.50 | |
| CHUN JA | 03/12/08 | 0.60 | |
| CHUN JA | 03/12/08 | 2.20 | |
| CHUN JA | 03/12/08 | 0.90 | |
| CHUN JA | 03/13/08 | 1.30 | |
| CHUN JA | 03/13/08 | 2.20 | |
| CHUN JA | 03/13/08 | 0.50 | |
| CHUN JA | 03/13/08 | 0.70 | |
| CHUN JA | 03/13/08 | 0.60 | |
| CHUN JA | 03/13/08 | 0.70 | |
| CHUN JA | 03/13/08 | 0.20 | |
| CHUN JA | 03/13/08 | 0.70 | |
| CHUN JA | 03/14/08 | 1.00 | |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| CHUN JA | 03/14/08 | 5.00 |
|---------|----------|------|
| CHUN JA | 03/14/08 | 0.80 |
| CHUN JA | 03/14/08 | 0.50 |
| CHUN JA | 03/14/08 | 0.60 |
| CHUN JA | 03/14/08 | 0.90 |
| CHUN JA | 03/17/08 | 1.20 |
| CHUN JA | 03/17/08 | 0.40 |
| CHUN JA | 03/17/08 | 0.40 |
| CHUN JA | 03/17/08 | 0.30 |
| CHUN JA | 03/17/08 | 0.40 |
| CHUN JA | 03/17/08 | 0.60 |
| CHUN JA | 03/17/08 | 0.60 |
| CHUN JA | 03/17/08 | 1.20 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| CHUN JA | 03/17/08 | 0.60 |
| CHUN JA | 03/17/08 | 0.80 |
| CHUN JA | 03/17/08 | 0.60 |
| CHUN JA | 03/17/08 | 0.70 |
| CHUN JA | 03/17/08 | 0.40 |
| CHUN JA | 03/17/08 | 0.40 |
| CHUN JA | 03/18/08 | 1.30 |
| CHUN JA | 03/18/08 | 0.50 |
| CHUN JA | 03/18/08 | 0.50 |
| CHUN JA | 03/18/08 | 0.50 |
| CHUN JA | 03/18/08 | 0.50 |
| CHUN JA | 03/18/08 | 0.60 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| CHUN JA | 03/18/08 | 1.10 |
| CHUN JA | 03/19/08 | 3.50 |
| CHUN JA | 03/19/08 | 2.30 |
| CHUN JA | 03/19/08 | 1.40 |
| CHUN JA | 03/19/08 | 1.00 |
| CHUN JA | 03/19/08 | 0.40 |
| CHUN JA | 03/19/08 | 0.80 |
| CHUN JA | 03/19/08 | 0.80 |
| CHUN JA | 03/19/08 | 0.60 |
| CHUN JA | 03/19/08 | 0.60 |

B71A

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUN JA | 03/19/08 | 0.40 |
| CHUN JA | 03/19/08 | 0.30 |
| CHUN JA | 03/19/08 | 0.40 |
| CHUN JA | 03/19/08 | 0.70 |
| CHUN JA | 03/20/08 | 1.00 |
| CHUN JA | 03/20/08 | 0.50 |
| CHUN JA | 03/20/08 | 0.40 |
| CHUN JA | 03/20/08 | 0.80 |
| CHUN JA | 03/20/08 | 2.90 |
| CHUN JA | 03/21/08 | 1.20 |
| CHUN JA | 03/21/08 | 0.40 |
| CHUN JA | 03/21/08 | 0.30 |
| CHUN JA | 03/21/08 | 0.60 |
| CHUN JA | 03/21/08 | 0.50 |
| CHUN JA | 03/21/08 | 0.70 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 1380

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| CHUN JA | 03/21/08 | 2.30 |
| CHUN JA | 03/24/08 | 1.20 |
| CHUN JA | 03/24/08 | 0.70 |
| CHUN JA | 03/24/08 | 0.40 |
| CHUN JA | 03/24/08 | 4.00 |
| CHUN JA | 03/24/08 | 1.20 |
| CHUN JA | 03/24/08 | 0.70 |
| CHUN JA | 03/24/08 | 0.60 |
| CHUN JA | 03/24/08 | 1.70 |
| CHUN JA | 03/25/08 | 1.30 |
| CHUN JA | 03/25/08 | 2.10 |
| CHUN JA | 03/25/08 | 2.10 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 – Page 1381

| | | |
|---|---|---|
| CHUN JA | 03/25/08 | 0.30 |
| CHUN JA | 03/25/08 | 0.50 |
| CHUN JA | 03/25/08 | 1.30 |
| CHUN JA | 03/26/08 | 1.00 |
| CHUN JA | 03/26/08 | 0.50 |
| CHUN JA | 03/26/08 | 0.30 |
| CHUN JA | 03/26/08 | 0.20 |
| CHUN JA | 03/26/08 | 0.50 |
| CHUN JA | 03/26/08 | 0.40 |
| CHUN JA | 03/26/08 | 0.60 |
| CHUN JA | 03/26/08 | 0.30 |
| CHUN JA | 03/26/08 | 0.30 |
| CHUN JA | 03/26/08 | 0.50 |
| CHUN JA | 03/26/08 | 0.20 |
| CHUN JA | 03/27/08 | 1.00 |
| CHUN JA | 03/27/08 | 0.40 |

B71A

Exhibit 6 - Page 1382

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| CHUN JA | 03/27/08 | 0.60 |
| CHUN JA | 03/27/08 | 2.10 |
| CHUN JA | 03/27/08 | 0.50 |
| CHUN JA | 03/27/08 | 1.30 |
| CHUN JA | 03/28/08 | 1.10 |
| CHUN JA | 03/28/08 | 6.70 |
| CHUN JA | 03/28/08 | 0.50 |
| CHUN JA | 03/28/08 | 0.50 |
| CHUN JA | 03/28/08 | 1.20 |
| CHUN JA | 03/28/08 | 0.40 |
| CHUN JA | 03/31/08 | 1.30 |
| CHUN JA | 03/31/08 | 2.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1383**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| CHUN JA | 03/31/08 | 1.10 |
| CHUN JA | 03/31/08 | 0.80 |
| CHUN JA | 03/31/08 | 0.70 |
| | | **127.10** |
| GILBERT JC | 03/03/08 | 0.30 |
| GILBERT JC | 03/04/08 | 4.00 |
| GILBERT JC | 03/06/08 | 0.40 |
| GILBERT JC | 03/09/08 | 3.50 |
| GILBERT JC | 03/10/08 | 7.00 |
| GILBERT JC | 03/11/08 | 7.00 |
| GILBERT JC | 03/12/08 | 0.50 |
| GILBERT JC | 03/13/08 | 0.20 |
| GILBERT JC | 03/16/08 | 1.00 |
| GILBERT JC | 03/17/08 | 4.50 |
| GILBERT JC | 03/18/08 | 5.50 |
| GILBERT JC | 03/19/08 | 1.50 |
| GILBERT JC | 03/19/08 | 5.70 |
| GILBERT JC | 03/24/08 | 4.50 |
| GILBERT JC | 03/25/08 | 7.50 |
| GILBERT JC | 03/26/08 | 7.00 |

B71A

| | | |
|---|---|---|
| GILBERT JC | 03/27/08 | 7.00 |
| GILBERT JC | 03/30/08 | 1.50 |
| GILBERT JC | 03/31/08 | 7.00 |
| | | **75.60** |
| HEDAYAT K | 03/03/08 | 0.80 |
| HEDAYAT K | 03/03/08 | 1.80 |
| HEDAYAT K | 03/03/08 | 0.20 |
| HEDAYAT K | 03/03/08 | 0.20 |
| HEDAYAT K | 03/03/08 | 2.70 |
| HEDAYAT K | 03/03/08 | 1.30 |
| HEDAYAT K | 03/04/08 | 0.40 |
| HEDAYAT K | 03/04/08 | 0.50 |
| HEDAYAT K | 03/04/08 | 3.90 |
| HEDAYAT K | 03/04/08 | 3.10 |
| HEDAYAT K | 03/04/08 | 0.90 |
| HEDAYAT K | 03/05/08 | 0.70 |
| HEDAYAT K | 03/05/08 | 1.60 |
| HEDAYAT K | 03/05/08 | 0.90 |
| HEDAYAT K | 03/05/08 | 0.40 |
| HEDAYAT K | 03/06/08 | 0.70 |
| HEDAYAT K | 03/07/08 | 0.30 |
| HEDAYAT K | 03/07/08 | 0.40 |
| HEDAYAT K | 03/07/08 | 0.40 |
| HEDAYAT K | 03/07/08 | 0.50 |
| HEDAYAT K | 03/07/08 | 0.70 |
| HEDAYAT K | 03/10/08 | 0.50 |
| HEDAYAT K | 03/10/08 | 4.90 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| HEDAYAT K | 03/10/08 | 1.20 |
| HEDAYAT K | 03/10/08 | 0.30 |
| HEDAYAT K | 03/11/08 | 0.10 |
| HEDAYAT K | 03/11/08 | 0.50 |
| HEDAYAT K | 03/11/08 | 0.20 |
| HEDAYAT K | 03/11/08 | 0.20 |
| HEDAYAT K | 03/11/08 | 0.40 |
| HEDAYAT K | 03/11/08 | 0.10 |
| HEDAYAT K | 03/11/08 | 3.30 |
| HEDAYAT K | 03/11/08 | 2.30 |
| HEDAYAT K | 03/12/08 | 0.80 |
| HEDAYAT K | 03/12/08 | 0.60 |
| HEDAYAT K | 03/12/08 | 0.80 |
| HEDAYAT K | 03/12/08 | 0.80 |
| HEDAYAT K | 03/12/08 | 0.40 |
| HEDAYAT K | 03/12/08 | 0.30 |
| HEDAYAT K | 03/12/08 | 0.30 |
| HEDAYAT K | 03/12/08 | 0.40 |
| HEDAYAT K | 03/12/08 | 3.60 |
| HEDAYAT K | 03/13/08 | 5.80 |
| HEDAYAT K | 03/14/08 | 1.40 |
| HEDAYAT K | 03/14/08 | 1.60 |
| HEDAYAT K | 03/14/08 | 3.80 |
| HEDAYAT K | 03/17/08 | 0.20 |
| HEDAYAT K | 03/17/08 | 0.30 |
| HEDAYAT K | 03/17/08 | 0.50 |
| HEDAYAT K | 03/17/08 | 0.70 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HEDAYAT K | 03/17/08 | 0.90 |
| HEDAYAT K | 03/17/08 | 0.30 |
| HEDAYAT K | 03/17/08 | 0.10 |
| HEDAYAT K | 03/17/08 | 0.20 |
| HEDAYAT K | 03/17/08 | 3.20 |
| HEDAYAT K | 03/18/08 | 0.60 |
| HEDAYAT K | 03/18/08 | 0.40 |
| HEDAYAT K | 03/18/08 | 0.30 |
| HEDAYAT K | 03/18/08 | 0.20 |
| HEDAYAT K | 03/18/08 | 2.10 |
| HEDAYAT K | 03/18/08 | 1.80 |
| HEDAYAT K | 03/18/08 | 0.80 |
| HEDAYAT K | 03/18/08 | 0.70 |
| HEDAYAT K | 03/18/08 | 0.30 |
| HEDAYAT K | 03/19/08 | 2.70 |
| HEDAYAT K | 03/19/08 | 0.60 |
| HEDAYAT K | 03/19/08 | 0.30 |
| HEDAYAT K | 03/19/08 | 4.70 |
| HEDAYAT K | 03/19/08 | 0.20 |
| HEDAYAT K | 03/20/08 | 1.90 |
| HEDAYAT K | 03/20/08 | 0.70 |
| HEDAYAT K | 03/20/08 | 0.60 |
| HEDAYAT K | 03/20/08 | 6.10 |
| HEDAYAT K | 03/21/08 | 2.90 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 1387**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HEDAYAT K | 03/21/08 | 1.10 |
| HEDAYAT K | 03/21/08 | 0.40 |
| HEDAYAT K | 03/21/08 | 0.30 |
| HEDAYAT K | 03/21/08 | 0.50 |
| HEDAYAT K | 03/21/08 | 1.80 |
| HEDAYAT K | 03/24/08 | 0.30 |
| HEDAYAT K | 03/24/08 | 4.30 |
| HEDAYAT K | 03/24/08 | 0.30 |
| HEDAYAT K | 03/24/08 | 0.70 |
| HEDAYAT K | 03/25/08 | 0.40 |
| HEDAYAT K | 03/25/08 | 0.40 |
| HEDAYAT K | 03/25/08 | 0.50 |
| HEDAYAT K | 03/25/08 | 0.40 |
| HEDAYAT K | 03/25/08 | 1.20 |
| HEDAYAT K | 03/25/08 | 1.80 |
| HEDAYAT K | 03/25/08 | 0.30 |
| HEDAYAT K | 03/25/08 | 0.80 |
| HEDAYAT K | 03/25/08 | 0.50 |
| HEDAYAT K | 03/25/08 | 0.40 |
| HEDAYAT K | 03/25/08 | 0.80 |
| HEDAYAT K | 03/25/08 | 0.30 |
| HEDAYAT K | 03/26/08 | 0.90 |
| HEDAYAT K | 03/26/08 | 1.10 |
| HEDAYAT K | 03/26/08 | 0.30 |
| HEDAYAT K | 03/26/08 | 1.30 |
| HEDAYAT K | 03/26/08 | 0.60 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1388**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| HEDAYAT K | 03/26/08 | 0.40 |
| HEDAYAT K | 03/26/08 | 0.50 |
| HEDAYAT K | 03/27/08 | 5.50 |
| HEDAYAT K | 03/27/08 | 1.20 |
| HEDAYAT K | 03/27/08 | 0.50 |
| HEDAYAT K | 03/28/08 | 0.50 |
| HEDAYAT K | 03/28/08 | 0.60 |
| HEDAYAT K | 03/28/08 | 0.40 |
| HEDAYAT K | 03/28/08 | 0.30 |
| HEDAYAT K | 03/28/08 | 0.70 |
| HEDAYAT K | 03/28/08 | 0.50 |
| HEDAYAT K | 03/28/08 | 3.40 |
| HEDAYAT K | 03/31/08 | 5.60 |
| HEDAYAT K | 03/31/08 | 0.50 |
| HEDAYAT K | 03/31/08 | 0.60 |
| HEDAYAT K | 03/31/08 | 0.40 |
| | | **134.60** |
| HENDRICKS WA | 03/01/08 | 6.00 |
| HENDRICKS WA | 03/02/08 | 5.00 |
| HENDRICKS WA | 03/11/08 | 3.10 |
| HENDRICKS WA | 03/11/08 | 6.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1389**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HENDRICKS WA | 03/12/08 | 6.40 |
| HENDRICKS WA | 03/12/08 | 3.10 |
| HENDRICKS WA | 03/13/08 | 7.30 |
| HENDRICKS WA | 03/13/08 | 2.10 |
| HENDRICKS WA | 03/14/08 | 7.40 |
| HENDRICKS WA | 03/14/08 | 1.80 |
| HENDRICKS WA | 03/17/08 | 8.80 |
| HENDRICKS WA | 03/18/08 | 7.30 |
| HENDRICKS WA | 03/18/08 | 1.90 |
| HENDRICKS WA | 03/19/08 | 7.50 |
| HENDRICKS WA | 03/20/08 | 9.60 |
| HENDRICKS WA | 03/20/08 | 2.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**     **Exhibit 6 - Page 1390**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HENDRICKS WA | 03/21/08 | 8.50 |
| HENDRICKS WA | 03/21/08 | 2.20 |
| HENDRICKS WA | 03/23/08 | 5.50 |
| HENDRICKS WA | 03/24/08 | 6.20 |
| HENDRICKS WA | 03/24/08 | 4.20 |
| HENDRICKS WA | 03/25/08 | 8.20 |
| HENDRICKS WA | 03/25/08 | 2.90 |
| HENDRICKS WA | 03/26/08 | 3.70 |
| HENDRICKS WA | 03/26/08 | 7.90 |
| HENDRICKS WA | 03/27/08 | 11.10 |
| HENDRICKS WA | 03/28/08 | 9.30 |
| | | **155.50** |
| HUI MK | 03/10/08 | 4.20 |
| HUI MK | 03/11/08 | 5.90 |
| HUI MK | 03/13/08 | 6.50 |
| HUI MK | 03/17/08 | 6.30 |
| HUI MK | 03/18/08 | 3.80 |
| HUI MK | 03/19/08 | 2.30 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | |
|---|---|---|
| HUI MK | 03/20/08 | 0.50 |
| HUI MK | 03/24/08 | 6.10 |
| HUI MK | 03/25/08 | 6.20 |
| HUI MK | 03/26/08 | 5.30 |
| HUI MK | 03/26/08 | 2.10 |
| HUI MK | 03/27/08 | 3.80 |
| HUI MK | 03/31/08 | 6.00 |
| | | **59.00** |
| HURLEY T | 03/03/08 | 3.80 |
| HURLEY T | 03/04/08 | 1.80 |
| HURLEY T | 03/04/08 | 0.90 |
| HURLEY T | 03/04/08 | 2.90 |
| HURLEY T | 03/05/08 | 0.80 |
| HURLEY T | 03/05/08 | 4.50 |
| HURLEY T | 03/05/08 | 0.30 |
| HURLEY T | 03/06/08 | 0.60 |
| HURLEY T | 03/10/08 | 2.50 |
| HURLEY T | 03/11/08 | 0.30 |
| HURLEY T | 03/11/08 | 2.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 – Page 1392**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| HURLEY T | 03/13/08 | 0.20 |
| HURLEY T | 03/14/08 | 4.20 |
| HURLEY T | 03/17/08 | 3.30 |
| HURLEY T | 03/18/08 | 1.30 |
| HURLEY T | 03/18/08 | 2.40 |
| HURLEY T | 03/19/08 | 2.60 |
| HURLEY T | 03/20/08 | 2.20 |
| HURLEY T | 03/20/08 | 1.20 |
| HURLEY T | 03/20/08 | 1.80 |
| HURLEY T | 03/21/08 | 4.00 |
| HURLEY T | 03/25/08 | 2.40 |
| HURLEY T | 03/26/08 | 1.60 |
| HURLEY T | 03/26/08 | 0.30 |
| HURLEY T | 03/26/08 | 2.50 |
| HURLEY T | 03/26/08 | 0.40 |
| HURLEY T | 03/27/08 | 5.20 |
| HURLEY T | 03/27/08 | 0.90 |
| HURLEY T | 03/28/08 | 2.70 |
| HURLEY T | 03/28/08 | 1.20 |
| HURLEY T | 03/28/08 | 0.80 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 1393**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| HURLEY T | 03/31/08 | 0.80 |
| HURLEY T | 03/31/08 | 0.90 |
| HURLEY T | 03/31/08 | 4.40 |
| | | **67.80** |
| ISOMOTO RS | 03/03/08 | 5.30 |
| ISOMOTO RS | 03/04/08 | 7.40 |
| ISOMOTO RS | 03/04/08 | 0.70 |
| ISOMOTO RS | 03/05/08 | 3.10 |
| ISOMOTO RS | 03/05/08 | 2.40 |
| ISOMOTO RS | 03/06/08 | 3.70 |
| ISOMOTO RS | 03/06/08 | 6.80 |
| ISOMOTO RS | 03/07/08 | 6.60 |
| ISOMOTO RS | 03/10/08 | 2.50 |
| ISOMOTO RS | 03/10/08 | 0.80 |
| ISOMOTO RS | 03/11/08 | 2.70 |
| ISOMOTO RS | 03/12/08 | 2.10 |
| ISOMOTO RS | 03/13/08 | 4.40 |
| ISOMOTO RS | 03/13/08 | 2.60 |

B71A

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 6 - Page 1394

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ISOMOTO RS | 03/13/08 | 1.90 |
| ISOMOTO RS | 03/16/08 | 3.50 |
| ISOMOTO RS | 03/17/08 | 8.50 |
| ISOMOTO RS | 03/18/08 | 1.30 |
| ISOMOTO RS | 03/18/08 | 8.00 |
| ISOMOTO RS | 03/19/08 | 8.20 |
| ISOMOTO RS | 03/19/08 | 1.20 |
| ISOMOTO RS | 03/20/08 | 1.20 |
| ISOMOTO RS | 03/20/08 | 8.80 |
| ISOMOTO RS | 03/21/08 | 8.00 |
| ISOMOTO RS | 03/22/08 | 5.50 |
| ISOMOTO RS | 03/23/08 | 5.00 |
| ISOMOTO RS | 03/24/08 | 3.00 |
| ISOMOTO RS | 03/24/08 | 3.60 |
| ISOMOTO RS | 03/24/08 | 1.20 |
| ISOMOTO RS | 03/25/08 | 1.60 |
| ISOMOTO RS | 03/27/08 | 3.70 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ISOMOTO RS | 03/30/08 | 7.50 |
| ISOMOTO RS | 03/30/08 | 0.50 |
| ISOMOTO RS | 03/31/08 | 5.40 |
| ISOMOTO RS | 03/31/08 | 3.80 |
| ISOMOTO RS | 03/31/08 | 0.20 |
| | | **142.70** |
| JIN D | 03/02/08 | 1.00 |
| JIN D | 03/03/08 | 4.50 |
| JIN D | 03/03/08 | 3.50 |
| JIN D | 03/04/08 | 3.50 |
| JIN D | 03/04/08 | 0.50 |
| JIN D | 03/04/08 | 0.50 |
| JIN D | 03/04/08 | 1.50 |
| JIN D | 03/05/08 | 0.50 |
| JIN D | 03/05/08 | 2.50 |
| JIN D | 03/05/08 | 6.00 |
| JIN D | 03/06/08 | 1.50 |
| JIN D | 03/06/08 | 2.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| JIN D | 03/06/08 | 2.00 |
| JIN D | 03/17/08 | 8.50 |
| JIN D | 03/18/08 | 1.50 |
| JIN D | 03/19/08 | 3.00 |
| JIN D | 03/19/08 | 4.00 |
| JIN D | 03/20/08 | 6.50 |
| JIN D | 03/20/08 | 0.50 |
| JIN D | 03/21/08 | 8.50 |
| JIN D | 03/24/08 | 1.50 |
| JIN D | 03/24/08 | 4.50 |
| JIN D | 03/24/08 | 0.50 |
| JIN D | 03/24/08 | 0.50 |
| JIN D | 03/25/08 | 0.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| JIN D | 03/25/08 | 3.50 |
| JIN D | 03/25/08 | 2.50 |
| JIN D | 03/26/08 | 7.00 |
| JIN D | 03/27/08 | 11.00 |
| JIN D | 03/28/08 | 5.50 |
| JIN D | 03/28/08 | 2.00 |
| | | **101.50** |
| KURAS K | 03/03/08 | 4.20 |
| KURAS K | 03/04/08 | 6.00 |
| KURAS K | 03/06/08 | 1.10 |
| KURAS K | 03/07/08 | 2.00 |
| KURAS K | 03/10/08 | 4.90 |
| KURAS K | 03/11/08 | 7.80 |
| KURAS K | 03/18/08 | 6.60 |
| KURAS K | 03/19/08 | 5.80 |
| KURAS K | 03/25/08 | 9.40 |
| KURAS K | 03/26/08 | 8.20 |
| KURAS K | 03/27/08 | 10.40 |
| KURAS K | 03/28/08 | 8.40 |
| KURAS K | 03/30/08 | 0.70 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| KURAS K | 03/31/08 | |
|---------|----------|---|

82.90

| NADJARIAN A | 03/03/08 | |
|-------------|----------|---|
| NADJARIAN A | 03/04/08 | |
| NADJARIAN A | 03/05/08 | |
| NADJARIAN A | 03/06/08 | |
| NADJARIAN A | 03/07/08 | |
| NADJARIAN A | 03/10/08 | |
| NADJARIAN A | 03/11/08 | |
| NADJARIAN A | 03/12/08 | |
| NADJARIAN A | 03/13/08 | |
| NADJARIAN A | 03/14/08 | |
| NADJARIAN A | 03/14/08 | |
| NADJARIAN A | 03/17/08 | |
| NADJARIAN A | 03/18/08 | |
| NADJARIAN A | 03/19/08 | |
| NADJARIAN A | 03/20/08 | |
| NADJARIAN A | 03/20/08 | |
| NADJARIAN A | 03/21/08 | |
| NADJARIAN A | 03/21/08 | |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| NADJARIAN A | 03/24/08 | 1.50 |
| NADJARIAN A | 03/24/08 | 1.60 |
| NADJARIAN A | 03/25/08 | 0.20 |
| NADJARIAN A | 03/25/08 | 1.30 |
| NADJARIAN A | 03/26/08 | 0.70 |
| NADJARIAN A | 03/26/08 | 1.50 |
| NADJARIAN A | 03/27/08 | 1.80 |
| NADJARIAN A | 03/28/08 | 1.00 |
| NADJARIAN A | 03/31/08 | 1.00 |
| | | **36.10** |
| NIE X | 03/03/08 | 2.20 |
| NIE X | 03/03/08 | 4.10 |
| NIE X | 03/04/08 | 4.60 |
| NIE X | 03/05/08 | 0.70 |
| NIE X | 03/05/08 | 2.50 |
| NIE X | 03/11/08 | 3.80 |
| NIE X | 03/18/08 | 2.10 |
| NIE X | 03/19/08 | 0.50 |
| NIE X | 03/19/08 | 0.10 |
| NIE X | 03/19/08 | 0.30 |

B71A

**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | | |
|---|---|---|---|
| NIE X | 03/20/08 | 10.90 | |
| NIE X | 03/20/08 | 3.10 | |
| NIE X | 03/21/08 | 3.80 | |
| NIE X | 03/21/08 | 4.70 | |
| NIE X | 03/24/08 | 6.50 | |
| NIE X | 03/25/08 | 2.70 | |
| NIE X | 03/26/08 | 3.00 | |
| NIE X | 03/31/08 | 1.30 | |
| | | **56.90** | |
| OWENS PM | 03/03/08 | 5.00 | |
| OWENS PM | 03/03/08 | 1.50 | |
| OWENS PM | 03/03/08 | 2.30 | |
| OWENS PM | 03/04/08 | 3.00 | |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| OWENS PM | 03/05/08 | 3.00 |
| OWENS PM | 03/06/08 | 2.00 |
| OWENS PM | 03/06/08 | 2.60 |
| OWENS PM | 03/06/08 | 3.00 |
| OWENS PM | 03/07/08 | 5.00 |
| OWENS PM | 03/07/08 | 1.50 |
| OWENS PM | 03/07/08 | 1.20 |
| OWENS PM | 03/07/08 | 2.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| OWENS PM | 03/07/08 | 1.00 |
| OWENS PM | 03/11/08 | 0.50 |
| OWENS PM | 03/11/08 | 1.20 |
| OWENS PM | 03/12/08 | 1.00 |
| OWENS PM | 03/12/08 | 1.00 |
| OWENS PM | 03/13/08 | 2.80 |
| OWENS PM | 03/13/08 | 2.00 |
| OWENS PM | 03/13/08 | 2.00 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| OWENS PM | 03/14/08 | 1.00 |
| OWENS PM | 03/17/08 | 0.50 |
| OWENS PM | 03/17/08 | 2.10 |
| OWENS PM | 03/17/08 | 1.40 |
| OWENS PM | 03/17/08 | 0.70 |
| OWENS PM | 03/18/08 | 0.20 |
| OWENS PM | 03/18/08 | 3.50 |
| OWENS PM | 03/19/08 | 0.20 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1404**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| OWENS PM | 03/19/08 | 4.50 |
| OWENS PM | 03/20/08 | 0.80 |
| OWENS PM | 03/20/08 | 1.70 |
| OWENS PM | 03/20/08 | 2.00 |
| OWENS PM | 03/21/08 | 2.00 |
| OWENS PM | 03/21/08 | 3.50 |
| OWENS PM | 03/21/08 | 1.00 |
| OWENS PM | 03/21/08 | 0.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1405**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| OWENS PM | 03/21/08 | 1.50 |
| OWENS PM | 03/21/08 | 0.80 |
| OWENS PM | 03/21/08 | 0.30 |
| OWENS PM | 03/21/08 | 1.60 |
| OWENS PM | 03/31/08 | 2.30 |
| | | **76.20** |
| PROOF MC | 03/01/08 | 4.50 |
| PROOF MC | 03/02/08 | 10.20 |
| PROOF MC | 03/03/08 | 7.00 |
| PROOF MC | 03/04/08 | 8.70 |
| PROOF MC | 03/05/08 | 6.00 |
| PROOF MC | 03/06/08 | 5.00 |
| PROOF MC | 03/07/08 | 7.00 |
| PROOF MC | 03/08/08 | 8.20 |
| PROOF MC | 03/10/08 | 5.00 |
| PROOF MC | 03/11/08 | 3.50 |
| PROOF MC | 03/12/08 | 2.00 |
| PROOF MC | 03/13/08 | 3.00 |
| PROOF MC | 03/17/08 | 3.00 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| PROOF MC | 03/18/08 | 2.50 |
| PROOF MC | 03/19/08 | 6.50 |
| PROOF MC | 03/20/08 | 1.00 |
| PROOF MC | 03/26/08 | 2.00 |
| | | **85.10** |
| REYES C | 03/03/08 | 9.50 |
| REYES C | 03/03/08 | 0.50 |
| REYES C | 03/04/08 | 4.50 |
| REYES C | 03/04/08 | 1.00 |
| REYES C | 03/04/08 | 1.00 |
| REYES C | 03/04/08 | 4.00 |
| REYES C | 03/05/08 | 11.00 |
| REYES C | 03/05/08 | 1.00 |
| REYES C | 03/05/08 | 2.00 |
| REYES C | 03/07/08 | 2.00 |
| REYES C | 03/07/08 | 2.00 |
| REYES C | 03/10/08 | 0.50 |
| REYES C | 03/10/08 | 2.00 |
| REYES C | 03/11/08 | 5.00 |
| REYES C | 03/11/08 | 1.00 |
| REYES C | 03/11/08 | 3.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**              **Exhibit 6 – Page 1407**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| REYES C | 03/12/08 | 8.00 |
| REYES C | 03/12/08 | 1.00 |
| REYES C | 03/13/08 | 2.50 |
| REYES C | 03/13/08 | 0.60 |
| REYES C | 03/13/08 | 0.50 |
| REYES C | 03/13/08 | 6.90 |
| REYES C | 03/14/08 | 1.00 |
| REYES C | 03/14/08 | 1.00 |
| REYES C | 03/14/08 | 6.00 |
| REYES C | 03/17/08 | 12.00 |
| REYES C | 03/17/08 | 1.00 |
| REYES C | 03/18/08 | 1.50 |
| REYES C | 03/18/08 | 8.00 |
| REYES C | 03/18/08 | 1.50 |
| REYES C | 03/18/08 | 0.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| REYES C | 03/19/08 | 4.70 |
| REYES C | 03/19/08 | 2.00 |
| REYES C | 03/19/08 | 2.50 |
| REYES C | 03/20/08 | 3.00 |
| REYES C | 03/20/08 | 5.00 |
| REYES C | 03/20/08 | 2.50 |
| REYES C | 03/21/08 | 2.50 |
| REYES C | 03/21/08 | 6.00 |
| REYES C | 03/21/08 | 1.00 |
| REYES C | 03/24/08 | 7.00 |
| REYES C | 03/25/08 | 2.00 |
| REYES C | 03/25/08 | 4.00 |
| REYES C | 03/25/08 | 1.00 |
| REYES C | 03/25/08 | 0.50 |
| REYES C | 03/25/08 | 1.50 |
| REYES C | 03/26/08 | 0.50 |
| REYES C | 03/26/08 | 1.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| REYES C | 03/26/08 | 1.50 |
| REYES C | 03/26/08 | 1.00 |
| REYES C | 03/26/08 | 2.00 |
| REYES C | 03/26/08 | 1.00 |
| REYES C | 03/26/08 | 1.00 |
| REYES C | 03/26/08 | 2.00 |
| REYES C | 03/27/08 | 0.20 |
| REYES C | 03/27/08 | 0.50 |
| REYES C | 03/27/08 | 5.80 |
| REYES C | 03/27/08 | 6.00 |
| REYES C | 03/27/08 | 1.00 |
| REYES C | 03/28/08 | 5.00 |
| REYES C | 03/28/08 | 1.00 |
| REYES C | 03/29/08 | 5.00 |
| REYES C | 03/30/08 | 8.50 |
| REYES C | 03/31/08 | 9.00 |
| REYES C | 03/31/08 | 2.00 |
| | | **201.70** |
| ROGOSA DC | 03/01/08 | 0.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1410**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ROGOSA DC | 03/01/08 | 0.40 |
| ROGOSA DC | 03/03/08 | 0.50 |
| ROGOSA DC | 03/03/08 | 0.80 |
| ROGOSA DC | 03/03/08 | 0.20 |
| ROGOSA DC | 03/03/08 | 0.40 |
| ROGOSA DC | 03/03/08 | 2.60 |
| ROGOSA DC | 03/03/08 | 0.70 |
| ROGOSA DC | 03/03/08 | 1.10 |
| ROGOSA DC | 03/03/08 | 1.30 |
| ROGOSA DC | 03/03/08 | 0.80 |
| ROGOSA DC | 03/03/08 | 0.40 |
| ROGOSA DC | 03/03/08 | 1.30 |
| ROGOSA DC | 03/04/08 | 1.30 |
| ROGOSA DC | 03/04/08 | 1.60 |
| ROGOSA DC | 03/04/08 | 1.40 |
| ROGOSA DC | 03/04/08 | 0.40 |
| ROGOSA DC | 03/04/08 | 0.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

Exhibit 6 - Page 1411

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| ROGOSA DC | 03/04/08 | 2.10 |
| ROGOSA DC | 03/04/08 | 1.30 |
| ROGOSA DC | 03/04/08 | 1.20 |
| ROGOSA DC | 03/04/08 | 0.80 |
| ROGOSA DC | 03/05/08 | 1.80 |
| ROGOSA DC | 03/05/08 | 0.70 |
| ROGOSA DC | 03/05/08 | 0.90 |
| ROGOSA DC | 03/05/08 | 2.30 |
| ROGOSA DC | 03/05/08 | 0.70 |
| ROGOSA DC | 03/05/08 | 0.60 |
| ROGOSA DC | 03/05/08 | 0.30 |
| ROGOSA DC | 03/05/08 | 0.20 |
| ROGOSA DC | 03/05/08 | 0.20 |
| ROGOSA DC | 03/05/08 | 1.60 |
| ROGOSA DC | 03/06/08 | 1.90 |
| ROGOSA DC | 03/06/08 | 1.30 |
| ROGOSA DC | 03/06/08 | 1.80 |
| ROGOSA DC | 03/06/08 | 0.30 |

B71A

| | | |
|---|---|---|
| ROGOSA DC | 03/06/08 | 1.40 |
| ROGOSA DC | 03/06/08 | 2.40 |
| ROGOSA DC | 03/06/08 | 0.70 |
| ROGOSA DC | 03/07/08 | 0.70 |
| ROGOSA DC | 03/07/08 | 3.20 |
| ROGOSA DC | 03/07/08 | 1.10 |
| ROGOSA DC | 03/07/08 | 0.70 |
| ROGOSA DC | 03/17/08 | 6.60 |
| ROGOSA DC | 03/17/08 | 0.40 |
| ROGOSA DC | 03/17/08 | 0.40 |
| ROGOSA DC | 03/17/08 | 0.30 |
| ROGOSA DC | 03/17/08 | 0.80 |
| ROGOSA DC | 03/17/08 | 0.30 |
| ROGOSA DC | 03/17/08 | 0.60 |
| ROGOSA DC | 03/18/08 | 6.80 |
| ROGOSA DC | 03/18/08 | 0.30 |
| ROGOSA DC | 03/19/08 | 10.80 |
| ROGOSA DC | 03/20/08 | 12.00 |
| ROGOSA DC | 03/20/08 | 0.40 |
| ROGOSA DC | 03/20/08 | 0.30 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| ROGOSA DC | 03/21/08 | 11.90 |
| ROGOSA DC | 03/22/08 | 9.80 |
| ROGOSA DC | 03/24/08 | 14.50 |
| ROGOSA DC | 03/25/08 | 12.30 |
| ROGOSA DC | 03/25/08 | 0.60 |
| ROGOSA DC | 03/25/08 | 0.80 |
| ROGOSA DC | 03/26/08 | 0.80 |
| ROGOSA DC | 03/26/08 | 10.30 |
| ROGOSA DC | 03/26/08 | 0.90 |
| ROGOSA DC | 03/27/08 | 13.90 |
| ROGOSA DC | 03/27/08 | 1.20 |
| ROGOSA DC | 03/28/08 | 0.70 |
| ROGOSA DC | 03/28/08 | 11.20 |
| ROGOSA DC | 03/29/08 | 17.30 |
| ROGOSA DC | 03/30/08 | 9.30 |
| ROGOSA DC | 03/31/08 | 18.80 |
| ROGOSA DC | 03/31/08 | 0.30 |
| | | **220.60** |
| RYP M | 03/03/08 | 3.80 |
| RYP M | 03/04/08 | 1.90 |
| RYP M | 03/06/08 | 3.80 |
| RYP M | 03/07/08 | 4.10 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**            **Exhibit 6 - Page 1414**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| RYP M | 03/11/08 | 4.00 |
| RYP M | 03/11/08 | 2.00 |
| RYP M | 03/12/08 | 2.00 |
| RYP M | 03/12/08 | 2.00 |
| RYP M | 03/17/08 | 2.00 |
| RYP M | 03/19/08 | 5.20 |
| RYP M | 03/20/08 | 1.00 |
| RYP M | 03/20/08 | 4.90 |
| RYP M | 03/24/08 | 6.00 |
| RYP M | 03/24/08 | 3.10 |
| RYP M | 03/25/08 | 6.70 |
| RYP M | 03/26/08 | 7.30 |
| RYP M | 03/27/08 | 3.40 |
| RYP M | 03/28/08 | 1.00 |
| RYP M | 03/28/08 | 4.90 |
| RYP M | 03/31/08 | 6.00 |
| | | **75.10** |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1415**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| TSHABOURIAN K | 03/03/08 | 6.00 |
| TSHABOURIAN K | 03/04/08 | 5.00 |
| TSHABOURIAN K | 03/05/08 | 4.50 |
| TSHABOURIAN K | 03/05/08 | 6.00 |
| TSHABOURIAN K | 03/06/08 | 1.50 |
| TSHABOURIAN K | 03/06/08 | 10.60 |
| TSHABOURIAN K | 03/07/08 | 3.80 |
| TSHABOURIAN K | 03/13/08 | 0.30 |
| TSHABOURIAN K | 03/13/08 | 1.60 |
| TSHABOURIAN K | 03/14/08 | 3.70 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 6 - Page 1416**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| TSHABOURIAN K | 03/14/08 | 3.00 |
| TSHABOURIAN K | 03/17/08 | 7.00 |
| TSHABOURIAN K | 03/19/08 | 8.00 |
| TSHABOURIAN K | 03/20/08 | 8.00 |
| TSHABOURIAN K | 03/21/08 | 4.40 |
| TSHABOURIAN K | 03/22/08 | 4.50 |
| TSHABOURIAN K | 03/23/08 | 5.50 |
| TSHABOURIAN K | 03/24/08 | 4.00 |
| TSHABOURIAN K | 03/26/08 | 2.50 |
| TSHABOURIAN K | 03/30/08 | 4.00 |
| | | **93.90** |
| TURNIPSEED A | 03/03/08 | 1.20 |
| TURNIPSEED A | 03/03/08 | 0.80 |
| TURNIPSEED A | 03/03/08 | 0.50 |
| TURNIPSEED A | 03/03/08 | 0.40 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**          **Exhibit 6 - Page 1417**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| TURNIPSEED A | 03/03/08 | 1.50 |
| TURNIPSEED A | 03/03/08 | 0.50 |
| TURNIPSEED A | 03/04/08 | 4.50 |
| TURNIPSEED A | 03/04/08 | 3.00 |
| TURNIPSEED A | 03/04/08 | 2.00 |
| TURNIPSEED A | 03/05/08 | 3.00 |
| TURNIPSEED A | 03/05/08 | 3.30 |
| TURNIPSEED A | 03/05/08 | 0.40 |
| TURNIPSEED A | 03/05/08 | 0.50 |
| TURNIPSEED A | 03/05/08 | 0.10 |
| TURNIPSEED A | 03/05/08 | 1.50 |
| TURNIPSEED A | 03/06/08 | 2.40 |
| TURNIPSEED A | 03/06/08 | 1.20 |
| TURNIPSEED A | 03/06/08 | 0.60 |
| TURNIPSEED A | 03/06/08 | 2.00 |
| TURNIPSEED A | 03/06/08 | 0.50 |
| TURNIPSEED A | 03/06/08 | 0.60 |
| TURNIPSEED A | 03/06/08 | 0.60 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| TURNIPSEED A | 03/06/08 | 0.60 |
| TURNIPSEED A | 03/06/08 | 0.50 |
| TURNIPSEED A | 03/07/08 | 1.50 |
| TURNIPSEED A | 03/07/08 | 1.60 |
| TURNIPSEED A | 03/07/08 | 0.50 |
| TURNIPSEED A | 03/07/08 | 1.20 |
| TURNIPSEED A | 03/07/08 | 0.70 |
| TURNIPSEED A | 03/07/08 | 0.40 |
| TURNIPSEED A | 03/07/08 | 0.60 |
| TURNIPSEED A | 03/07/08 | 1.00 |
| TURNIPSEED A | 03/07/08 | 0.50 |
| TURNIPSEED A | 03/10/08 | 2.50 |
| TURNIPSEED A | 03/10/08 | 1.00 |
| TURNIPSEED A | 03/10/08 | 2.00 |
| TURNIPSEED A | 03/10/08 | 2.00 |
| TURNIPSEED A | 03/10/08 | 0.90 |
| TURNIPSEED A | 03/10/08 | 0.60 |
| TURNIPSEED A | 03/10/08 | 1.60 |
| TURNIPSEED A | 03/11/08 | 1.50 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                   **Exhibit 6 - Page 1419**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| TURNIPSEED A | 03/11/08 | 2.50 |
| TURNIPSEED A | 03/11/08 | 1.20 |
| TURNIPSEED A | 03/11/08 | 1.00 |
| TURNIPSEED A | 03/11/08 | 1.50 |
| TURNIPSEED A | 03/11/08 | 0.80 |
| TURNIPSEED A | 03/11/08 | 0.40 |
| TURNIPSEED A | 03/12/08 | 1.50 |
| TURNIPSEED A | 03/12/08 | 2.00 |
| TURNIPSEED A | 03/12/08 | 1.80 |
| TURNIPSEED A | 03/12/08 | 0.60 |
| TURNIPSEED A | 03/12/08 | 2.00 |
| TURNIPSEED A | 03/12/08 | 0.60 |
| TURNIPSEED A | 03/12/08 | 0.80 |
| TURNIPSEED A | 03/12/08 | 1.90 |
| TURNIPSEED A | 03/12/08 | 0.50 |
| TURNIPSEED A | 03/13/08 | 3.00 |
| TURNIPSEED A | 03/13/08 | 2.60 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| TURNIPSEED A | 03/13/08 | 1.30 |
| TURNIPSEED A | 03/13/08 | 1.00 |
| TURNIPSEED A | 03/13/08 | 1.20 |
| TURNIPSEED A | 03/13/08 | 0.40 |
| TURNIPSEED A | 03/13/08 | 0.80 |
| TURNIPSEED A | 03/14/08 | 5.00 |
| TURNIPSEED A | 03/14/08 | 2.30 |
| TURNIPSEED A | 03/14/08 | 1.20 |
| TURNIPSEED A | 03/14/08 | 0.50 |
| TURNIPSEED A | 03/14/08 | 0.60 |
| TURNIPSEED A | 03/14/08 | 0.60 |
| TURNIPSEED A | 03/16/08 | 1.80 |
| TURNIPSEED A | 03/16/08 | 1.50 |
| TURNIPSEED A | 03/16/08 | 0.40 |
| TURNIPSEED A | 03/16/08 | 1.00 |
| TURNIPSEED A | 03/17/08 | 0.80 |
| TURNIPSEED A | 03/17/08 | 0.70 |
| TURNIPSEED A | 03/17/08 | 1.30 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| TURNIPSEED A | 03/17/08 | 1.80 |
| TURNIPSEED A | 03/17/08 | 0.50 |
| TURNIPSEED A | 03/17/08 | 2.70 |
| TURNIPSEED A | 03/17/08 | 1.80 |
| TURNIPSEED A | 03/18/08 | 2.80 |
| TURNIPSEED A | 03/18/08 | 1.30 |
| TURNIPSEED A | 03/18/08 | 2.90 |
| TURNIPSEED A | 03/18/08 | 0.60 |
| TURNIPSEED A | 03/18/08 | 1.20 |
| TURNIPSEED A | 03/18/08 | 3.00 |
| TURNIPSEED A | 03/18/08 | 0.80 |
| TURNIPSEED A | 03/18/08 | 0.80 |
| TURNIPSEED A | 03/19/08 | 4.00 |
| TURNIPSEED A | 03/19/08 | 1.00 |
| TURNIPSEED A | 03/19/08 | 0.90 |
| TURNIPSEED A | 03/19/08 | 0.90 |
| TURNIPSEED A | 03/19/08 | 1.30 |
| TURNIPSEED A | 03/19/08 | 0.60 |
| TURNIPSEED A | 03/19/08 | 0.50 |

B71A

| | | |
|---|---|---|
| TURNIPSEED A | 03/19/08 | 1.00 |
| TURNIPSEED A | 03/20/08 | 0.40 |
| TURNIPSEED A | 03/20/08 | 1.60 |
| TURNIPSEED A | 03/20/08 | 1.30 |
| TURNIPSEED A | 03/20/08 | 0.30 |
| TURNIPSEED A | 03/21/08 | 0.50 |
| TURNIPSEED A | 03/21/08 | 2.00 |
| TURNIPSEED A | 03/24/08 | 2.50 |
| TURNIPSEED A | 03/24/08 | 8.30 |
| TURNIPSEED A | 03/24/08 | 1.50 |
| TURNIPSEED A | 03/25/08 | 7.60 |
| TURNIPSEED A | 03/25/08 | 2.00 |
| TURNIPSEED A | 03/25/08 | 2.50 |
| TURNIPSEED A | 03/25/08 | 1.30 |
| TURNIPSEED A | 03/25/08 | 0.60 |
| TURNIPSEED A | 03/26/08 | 1.20 |
| TURNIPSEED A | 03/26/08 | 4.50 |
| TURNIPSEED A | 03/26/08 | 1.60 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| TURNIPSEED A | 03/26/08 | 1.00 |
| TURNIPSEED A | 03/26/08 | 1.20 |
| TURNIPSEED A | 03/27/08 | 1.60 |
| TURNIPSEED A | 03/27/08 | 5.10 |
| TURNIPSEED A | 03/27/08 | 1.60 |
| TURNIPSEED A | 03/27/08 | 4.50 |
| TURNIPSEED A | 03/27/08 | 1.60 |
| TURNIPSEED A | 03/27/08 | 1.50 |
| TURNIPSEED A | 03/28/08 | 12.30 |
| TURNIPSEED A | 03/29/08 | 0.50 |
| TURNIPSEED A | 03/29/08 | 17.50 |
| TURNIPSEED A | 03/30/08 | 10.00 |
| TURNIPSEED A | 03/31/08 | 18.00 |
| TURNIPSEED A | 03/31/08 | 0.40 |
| TURNIPSEED A | 03/31/08 | 0.60 |
| | | **246.90** |
| VELKES AG | 03/19/08 | 2.30 |
| VELKES AG | 03/20/08 | 3.90 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| VELKES AG | 03/21/08 | 1.50 |
| VELKES AG | 03/21/08 | 4.70 |
| VELKES AG | 03/21/08 | 0.30 |
| VELKES AG | 03/24/08 | 6.20 |
| VELKES AG | 03/24/08 | 0.30 |
| VELKES AG | 03/24/08 | 4.80 |
| VELKES AG | 03/25/08 | 1.70 |
| VELKES AG | 03/25/08 | 1.40 |
| VELKES AG | 03/26/08 | 0.50 |
| VELKES AG | 03/26/08 | 6.00 |
| VELKES AG | 03/27/08 | 4.30 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| VELKES AG | 03/27/08 | 0.90 |
| VELKES AG | 03/28/08 | 6.50 |
| VELKES AG | 03/28/08 | 3.90 |
| VELKES AG | 03/30/08 | 5.90 |
| VELKES AG | 03/30/08 | 1.60 |
| VELKES AG | 03/31/08 | 9.50 |
| VELKES AG | 03/31/08 | 2.10 |
| | | **68.30** |
| VIRDONE K | 03/02/08 | 1.80 |
| VIRDONE K | 03/03/08 | 7.50 |
| VIRDONE K | 03/04/08 | 0.70 |
| VIRDONE K | 03/04/08 | 2.00 |
| VIRDONE K | 03/04/08 | 1.00 |
| VIRDONE K | 03/04/08 | 2.00 |
| VIRDONE K | 03/04/08 | 0.50 |

B71A

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| VIRDONE K | 03/05/08 | 2.50 |
| VIRDONE K | 03/06/08 | 1.00 |
| VIRDONE K | 03/06/08 | 1.00 |
| VIRDONE K | 03/06/08 | 0.50 |
| VIRDONE K | 03/06/08 | 3.00 |
| VIRDONE K | 03/07/08 | 4.00 |
| VIRDONE K | 03/07/08 | 4.30 |
| VIRDONE K | 03/10/08 | 2.90 |
| VIRDONE K | 03/10/08 | 2.00 |
| VIRDONE K | 03/10/08 | 2.50 |
| VIRDONE K | 03/11/08 | 1.80 |
| VIRDONE K | 03/11/08 | 0.70 |
| VIRDONE K | 03/11/08 | 3.00 |
| VIRDONE K | 03/12/08 | 0.30 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**　　　　　　　　　　**Exhibit 6 - Page 1427**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| VIRDONE K | 03/12/08 | 0.50 |
| VIRDONE K | 03/12/08 | 0.30 |
| VIRDONE K | 03/12/08 | 1.00 |
| VIRDONE K | 03/13/08 | 3.50 |
| VIRDONE K | 03/14/08 | 1.00 |
| VIRDONE K | 03/14/08 | 2.50 |
| VIRDONE K | 03/14/08 | 0.60 |
| VIRDONE K | 03/14/08 | 1.00 |
| VIRDONE K | 03/17/08 | 4.80 |
| VIRDONE K | 03/17/08 | 0.50 |
| VIRDONE K | 03/17/08 | 1.90 |
| VIRDONE K | 03/18/08 | 2.00 |
| VIRDONE K | 03/20/08 | 0.50 |
| VIRDONE K | 03/21/08 | 3.00 |

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 6 - Page 1428**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | |
|---|---|---|
| VIRDONE K | 03/27/08 | 1.00 |
| VIRDONE K | 03/27/08 | 6.00 |
| VIRDONE K | 03/27/08 | 4.00 |
| VIRDONE K | 03/28/08 | 5.60 |
| VIRDONE K | 03/28/08 | 1.50 |
| VIRDONE K | 03/31/08 | 0.50 |
| VIRDONE K | 03/31/08 | 1.50 |
| VIRDONE K | 03/31/08 | 4.70 |
| | | 92.90 |

| | |
|---|---|
| **Total Legal Assistant** | **2899.90** |
| **Total Legal Assist Support** | **494.50** |
| **MATTER TOTAL** | <u>**11413.40**</u> |

* Law clerks are law school graduates who are not presently admitted to practice.

B71A

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**            **Exhibit 6 - Page 1429**