# EXHIBIT 1

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 1 of 39 |

Invoice .:

**INFORMATION INVOICE**                                                                         08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 05-13-08 | Comm-Long Distance | 09:29 00:03:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 4.51 | |
| 05-14-08 | Deposit Transfer C/I | | | 2,000.00 |
| 05-14-08 | Banquet Invoice | 39101 | 1,485.00 | |
| 05-14-08 | Room-Group | Routed From Harden Susan Of Room #124 | 99.00 | |
| 05-14-08 | Occupancy Tax | Routed From Harden Susan Of Room #124 | 10.89 | |
| 05-15-08 | Banquet Invoice | 39105 | 475.00 | |
| 05-15-08 | Room-Group | Routed From Sarmiennto Dario Of Room #210 | 99.00 | |
| 05-15-08 | Occupancy Tax | Routed From Sarmiennto Dario Of Room #210 | 10.89 | |
| 05-15-08 | Room-Group | Harden Susan #271=>MGA Entertainment #9001 | 99.00 | |
| 05-15-08 | Occupancy Tax | Harden Susan #271=>MGA Entertainment #9001 | 10.89 | |
| 05-15-08 | Parking-Valet Overnight | Harden Susan #271=>MGA Entertainment #9001 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-15-08 | Parking-Valet Overnight | Routed From Sarmiennto Dario Of Room #210 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-15-08 | Parking-Valet Overnight | Routed From Sarmiennto Dario Of Room #210 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-15-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #124 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-16-08 | Banquet Invoice | 39106 | 2,998.25 | |
| 05-17-08 | Banquet Invoice | 39107 | 661.13 | |
| 05-18-08 | Banquet Invoice | 39417 | 278.13 | |
| 05-18-08 | Banquet Invoice | 39109 | 760.99 | |
| 05-18-08 | Room-No Show | Kennedy Raoul #158=>MGA Entertainment #9001 | 189.00 | |
| 05-18-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 05-18-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 05-18-08 | Room-Group | Routed From Russell Jason Of Room #162 | 129.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                            **Exhibit 1 - Page 8**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 2 of 39 |

Invoice .:

**INFORMATION INVOICE**                                                    08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|--------:|--------:|
| 05-18-08 | Occupancy Tax | Routed From Russell Jason Of Room #162 | 14.19 | |
| 05-18-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 05-18-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 05-18-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 05-18-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 05-18-08 | Room-Group | Routed From Hansen David Of Room #303 | 99.00 | |
| 05-18-08 | Occupancy Tax | Routed From Hansen David Of Room #303 | 10.89 | |
| 05-18-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 05-18-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 05-18-08 | Room-Group | Routed From Shorr Aaron Of Room #351 | 99.00 | |
| 05-18-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #351 | 10.89 | |
| 05-18-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 05-18-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 05-18-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 250.00 | |
| 05-18-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 27.50 | |
| 05-18-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-18-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-18-08 | Parking-Valet Overnight | Routed From Russell Jason Of Room #162 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-18-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-19-08 | Comm-Local Calls | 09:29 00:01:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 0.75 | |
| 05-19-08 | Comm-Long Distance | 12:07 00:02:00 Routed From Holden Craig Of Room #104 | 1.21 | |
| 05-19-08 | Comm-Long Distance | 09:29 00:04:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 1.67 | |
| 05-19-08 | Comm-Long Distance | 09:29 00:01:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA | 0.98 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                              **Exhibit 1 - Page 9**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **3 of 39** |

Invoice .:

**INFORMATION INVOICE**                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| | | Entertainment #9001 | | |
| 05-19-08 | Comm-Long Distance | 09:29 00:01:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 0.98 | |
| 05-19-08 | Comm-Long Distance | 09:29 00:01:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 0.98 | |
| 05-19-08 | Comm-Long Distance | 09:29 00:02:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 1.21 | |
| 05-19-08 | Banquet Invoice | 39110 | 732.38 | |
| 05-19-08 | Banquet Invoice | 39413 | 419.58 | |
| 05-19-08 | Comm-Long Distance | 09:29 00:15:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 4.20 | |
| 05-19-08 | Comm-Local Calls | 09:29 00:01:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 0.75 | |
| 05-19-08 | Comm-Long Distance | 09:29 00:25:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 6.50 | |
| 05-19-08 | Comm-Long Distance | 09:29 00:02:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 1.21 | |
| 05-19-08 | Comm-Long Distance | 09:29 00:01:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 0.98 | |
| 05-19-08 | Comm-Long Distance | 09:29 00:03:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 1.44 | |
| 05-19-08 | Comm-Long Distance | 09:29 00:01:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 0.98 | |
| 05-19-08 | Comm-Long Distance | 09:29 00:01:00 MGA Entertainment #5425 | 0.98 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 10**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 4 of 39 |

Invoice .:

## INFORMATION INVOICE

08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| | | MGA Entertainment #5425=>MGA Entertainment #9001 | | |
| 05-19-08 | Comm-Long Distance | 09:29 00:03:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 4.51 | |
| 05-19-08 | Room Service | Line# 104 : CHECK# 0046344 Holden Craig #104=>MGA Entertainment #9001 | 47.40 | |
| 05-19-08 | Comm-Long Distance | 09:29 00:02:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 1.21 | |
| 05-19-08 | Comm-Long Distance | 09:29 00:04:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 1.67 | |
| 05-19-08 | Comm-Long Distance | 09:29 00:06:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 2.13 | |
| 05-19-08 | Comm-Long Distance | 09:29 00:01:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 0.98 | |
| 05-19-08 | Comm-Long Distance | 09:29 00:02:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 1.21 | |
| 05-19-08 | Comm-Long Distance | 09:29 00:01:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 2.84 | |
| 05-19-08 | Comm-Long Distance | 09:29 00:01:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 0.98 | |
| 05-19-08 | Comm-Long Distance | 09:29 00:02:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 1.21 | |
| 05-19-08 | Banquet Invoice | 39414 | 534.01 | |
| 05-19-08 | Banquet Invoice | 39110 | -732.38 | |
| 05-19-08 | Banquet Invoice | 39110 | 739.38 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 11**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **5 of 39** |

Invoice .:

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|--------:|--------:|
| 05-19-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 05-19-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 05-19-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 05-19-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 05-19-08 | Room-Group | Kennedy Raoul #158=>MGA Entertainment #9001 | 189.00 | |
| 05-19-08 | Occupancy Tax | Kennedy Raoul #158=>MGA Entertainment #9001 | 20.79 | |
| 05-19-08 | Room-Group | Routed From Russell Jason Of Room #162 | 129.00 | |
| 05-19-08 | Occupancy Tax | Routed From Russell Jason Of Room #162 | 14.19 | |
| 05-19-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 05-19-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 05-19-08 | Room-Group | Routed From Taylor Paulette Of Room #230 | 99.00 | |
| 05-19-08 | Occupancy Tax | Routed From Taylor Paulette Of Room #230 | 10.89 | |
| 05-19-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 05-19-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 05-19-08 | Room-Group | Routed From Hansen David Of Room #303 | 99.00 | |
| 05-19-08 | Occupancy Tax | Routed From Hansen David Of Room #303 | 10.89 | |
| 05-19-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 05-19-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 05-19-08 | Room-Group | Routed From Shorr Aaron Of Room #351 | 99.00 | |
| 05-19-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #351 | 10.89 | |
| 05-19-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 05-19-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 05-19-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 05-19-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 05-19-08 | Parking-Self Overnight | Routed From Lopez Alex Of Room #154 8.00 Split Into 5.00 And 3.00 | 5.00 | |
| 05-19-08 | Parking-Valet Overnight | Routed From Taylor Paulette Of Room #230 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-19-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #104 15.00 Split Into 10.00 And 5.00 | 10.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                                      **Exhibit 1 - Page 12**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 6 of 39 |

Invoice .:

## INFORMATION INVOICE

08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 05-19-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-19-08 | Parking-Valet Overnight | Routed From Russell Jason Of Room #162 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-19-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-19-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #351 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-20-08 | Comm-Long Distance | 09:29 00:01:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 2.84 | |
| 05-20-08 | Comm-Long Distance | 09:29 00:01:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 0.98 | |
| 05-20-08 | Comm-Long Distance | 09:29 00:04:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 1.67 | |
| 05-20-08 | Banquet Invoice | 39431 | 508.58 | |
| 05-20-08 | Banquet Invoice | 39111 | 644.03 | |
| 05-20-08 | Presidential Lounge | Line# 238 : CHECK# 0034785 Larian Isaac #238=>MGA Entertainment #9001 | 84.00 | |
| 05-20-08 | Room-Group | Routed From Larian Isaac Of Room #238 | 189.00 | |
| 05-20-08 | Occupancy Tax | Routed From Larian Isaac Of Room #238 | 20.79 | |
| 05-20-08 | Las Campanas | Line# 104 : CHECK# 0052213 Holden Craig #104=>MGA Entertainment #9001 | 36.10 | |
| 05-20-08 | Banquet Invoice | DINNER39432 | 500.95 | |
| 05-20-08 | Room-No Show | MGA Entertainment TBA #1 #379=>MGA Entertainment #9001 | 99.00 | |
| 05-20-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 05-20-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 05-20-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 05-20-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 05-20-08 | Room-Group | Kennedy Raoul #158=>MGA Entertainment | 189.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 13**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **7 of 39** |

Invoice .:

## INFORMATION INVOICE
08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| | | #9001 | | |
| 05-20-08 | Occupancy Tax | Kennedy Raoul #158=>MGA Entertainment #9001 | 20.79 | |
| 05-20-08 | Room-Group | Routed From Russell Jason Of Room #162 | 129.00 | |
| 05-20-08 | Occupancy Tax | Routed From Russell Jason Of Room #162 | 14.19 | |
| 05-20-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 05-20-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 05-20-08 | Room-Group | Routed From Taylor Paulette Of Room #230 | 99.00 | |
| 05-20-08 | Occupancy Tax | Routed From Taylor Paulette Of Room #230 | 10.89 | |
| 05-20-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 05-20-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 05-20-08 | Room-Group | Routed From Hansen David Of Room #303 | 99.00 | |
| 05-20-08 | Occupancy Tax | Routed From Hansen David Of Room #303 | 10.89 | |
| 05-20-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 05-20-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 05-20-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 05-20-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 05-20-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 05-20-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 05-20-08 | Room-Group | Routed From Shorr Aaron Of Room #351 | 99.00 | |
| 05-20-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #351 | 10.89 | |
| 05-20-08 | Room-Group | Routed From Harden Susan Of Room #353 | 99.00 | |
| 05-20-08 | Occupancy Tax | Routed From Harden Susan Of Room #353 | 10.89 | |
| 05-20-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 05-20-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 05-20-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 05-20-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 05-20-08 | Room-Group | Routed From Ross Jeremy Of Room #433 | 159.00 | |
| 05-20-08 | Occupancy Tax | Routed From Ross Jeremy Of Room #433 | 17.49 | |
| 05-20-08 | Parking-Self Overnight | | 10.00 | |
| 05-20-08 | Parking-Valet Overnight | Routed From Ross Jeremy Of Room #433 15.00 Split Into 10.00 And 5.00 | 10.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 8 of 39 |

Invoice .:

**INFORMATION INVOICE**                                                          08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 05-20-08 | Parking-Valet Overnight | Routed From Russell Jason Of Room #162 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-20-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-20-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #104 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-20-08 | Parking-Valet Overnight | Routed From Taylor Paulette Of Room #230 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-20-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #353 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-20-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-20-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-20-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #351 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-21-08 | Comm-Long Distance | 09:29 00:02:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 1.21 | |
| 05-21-08 | Comm-Long Distance | 09:29 00:03:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 1.44 | |
| 05-21-08 | Comm-Long Distance | 09:29 00:02:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 1.21 | |
| 05-21-08 | Comm-Long Distance | 09:29 00:01:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 0.98 | |
| 05-21-08 | Comm-Long Distance | 09:29 00:01:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 0.98 | |
| 05-21-08 | Banquet Invoice | 39112 | 637.03 | |
| 05-21-08 | Banquet Invoice | 39434 | 508.58 | |
| 05-21-08 | Comm-Long Distance | 09:29 00:01:00 MGA Entertainment #5425 | 0.98 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **9 of 39** |

Invoice .:

**INFORMATION INVOICE**                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| | | MGA Entertainment #5425=>MGA Entertainment #9001 | | |
| 05-21-08 | Las Campanas | Line# 104 : CHECK# 0052263 Holden Craig #104=>MGA Entertainment #9001 | 76.27 | |
| 05-21-08 | Comm-Long Distance | 09:29 00:01:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 2.84 | |
| 05-21-08 | Comm-Long Distance | 09:29 00:05:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 1.90 | |
| 05-21-08 | Comm-Long Distance | 09:29 00:05:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 1.90 | |
| 05-21-08 | Banquet Invoice | DINNER39435 | 505.73 | |
| 05-21-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 05-21-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 05-21-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 05-21-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 05-21-08 | Room-Group | Kennedy Raoul #158=>MGA Entertainment #9001 | 189.00 | |
| 05-21-08 | Occupancy Tax | Kennedy Raoul #158=>MGA Entertainment #9001 | 20.79 | |
| 05-21-08 | Room-Group | Routed From Russell Jason Of Room #162 | 129.00 | |
| 05-21-08 | Occupancy Tax | Routed From Russell Jason Of Room #162 | 14.19 | |
| 05-21-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 05-21-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 05-21-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 05-21-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 05-21-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 05-21-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 05-21-08 | Room-Group | Routed From Hansen David Of Room #303 | 99.00 | |
| 05-21-08 | Occupancy Tax | Routed From Hansen David Of Room #303 | 10.89 | |
| 05-21-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                    **Exhibit 1 - Page 16**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **10 of 39** |

Invoice .:

**INFORMATION INVOICE**                                                                                          08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 05-21-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 05-21-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 05-21-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 05-21-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 05-21-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 05-21-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 05-21-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 05-21-08 | Room-Group | Routed From Shorr Aaron Of Room #351 | 99.00 | |
| 05-21-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #351 | 10.89 | |
| 05-21-08 | Room-Group | Routed From Harden Susan Of Room #353 | 99.00 | |
| 05-21-08 | Occupancy Tax | Routed From Harden Susan Of Room #353 | 10.89 | |
| 05-21-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 05-21-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 05-21-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 05-21-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 05-21-08 | Room-Group | Routed From Ross Jeremy Of Room #433 | 159.00 | |
| 05-21-08 | Occupancy Tax | Routed From Ross Jeremy Of Room #433 | 17.49 | |
| 05-21-08 | Parking-Self Overnight | | 10.00 | |
| 05-21-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #353 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-21-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #104 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-21-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-21-08 | Parking-Valet Overnight | Routed From Russell Jason Of Room #162 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-21-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-21-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-21-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #351 | 10.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                                                   **Exhibit 1 - Page 17**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **11 of 39** |

Invoice .:

**INFORMATION INVOICE**                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| | | 15.00 Split Into 10.00 And 5.00 | | |
| 05-21-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| | | 15.00 Split Into 10.00 And 5.00 | | |
| 05-21-08 | Parking-Valet Overnight | Routed From Ross Jeremy Of Room #433 | 10.00 | |
| | | 15.00 Split Into 10.00 And 5.00 | | |
| 05-21-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 10.00 | |
| | | 15.00 Split Into 10.00 And 5.00 | | |
| 05-22-08 | Comm-Long Distance | 09:29 00:03:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 1.44 | |
| 05-22-08 | Comm-Long Distance | 09:29 00:06:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 2.13 | |
| 05-22-08 | Comm-Long Distance | 09:29 00:13:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 3.74 | |
| 05-22-08 | Comm-Long Distance | 09:29 00:04:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 1.67 | |
| 05-22-08 | Comm-Long Distance | 09:29 00:03:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 1.44 | |
| 05-22-08 | Banquet Invoice | 39436 | 818.81 | |
| 05-22-08 | Banquet Invoice | 39113 | 906.40 | |
| 05-22-08 | Comm-Long Distance | 09:29 00:12:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 12.04 | |
| 05-22-08 | Comm-Long Distance | 09:29 00:03:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 4.51 | |
| 05-22-08 | Comm-Long Distance | 09:29 00:16:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 4.43 | |
| 05-22-08 | Comm-Long Distance | 09:29 00:03:00 MGA Entertainment #5425 | 1.44 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                                    **Exhibit 1 - Page 18**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **12 of 39** |

Invoice .:

**INFORMATION INVOICE**                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| | | MGA Entertainment #5425=>MGA Entertainment #9001 | | |
| 05-22-08 | Comm-Long Distance | 09:29 00:06:00 MGA Entertainment #5425 MGA Entertainment #5425=>MGA Entertainment #9001 | 2.13 | |
| 05-22-08 | Comm-Long Distance | 17:40 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 05-22-08 | Room Service | Line# 104 : CHECK# 0046527 Holden Craig #104=>MGA Entertainment #9001 | 57.62 | |
| 05-22-08 | Comm-Long Distance | 18:32 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 05-22-08 | Banquet Invoice | 39437 | 1,025.43 | |
| 05-22-08 | Comm-Long Distance | 22:14 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 05-22-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 05-22-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 05-22-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 05-22-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 05-22-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 05-22-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 05-22-08 | Room-Group | Routed From Russell Jason Of Room #162 | 129.00 | |
| 05-22-08 | Occupancy Tax | Routed From Russell Jason Of Room #162 | 14.19 | |
| 05-22-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 05-22-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 05-22-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 05-22-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 05-22-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 05-22-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 05-22-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 05-22-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 05-22-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 05-22-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 05-22-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                         **Exhibit 1 - Page 19**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **13 of 39** |

Invoice .:

**INFORMATION INVOICE**                                                                   08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 05-22-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 05-22-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 05-22-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 05-22-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 05-22-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 05-22-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 05-22-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 05-22-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 05-22-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 05-22-08 | Room-Group | Routed From Harden Susan Of Room #353 | 99.00 | |
| 05-22-08 | Occupancy Tax | Routed From Harden Susan Of Room #353 | 10.89 | |
| 05-22-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 05-22-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 05-22-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 05-22-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 05-22-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 05-22-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 05-22-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 05-22-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 05-22-08 | Room-Group | Routed From Ross Jeremy Of Room #433 | 159.00 | |
| 05-22-08 | Occupancy Tax | Routed From Ross Jeremy Of Room #433 | 17.49 | |
| 05-22-08 | Parking-Self Overnight | | 10.00 | |
| 05-22-08 | Parking-Self Overnight | Routed From Harden Susan Of Room #353 8.00 Split Into 5.00 And 3.00 | 5.00 | |
| 05-22-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-22-08 | Parking-Valet Overnight | Routed From Russell Jason Of Room #162 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-22-08 | Parking-Valet Overnight | Routed From Ross Jeremy Of Room #433 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-22-08 | Parking-Valet Overnight | | 10.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **14 of 39** |

Invoice .:

**INFORMATION INVOICE**                                                                         08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| | | Routed From Lopez Alex Of Room #154 15.00 Split Into 10.00 And 5.00 | | |
| 05-22-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #346 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-22-08 | Parking-Valet Overnight | Routed From Rogosa Diana Of Room #217 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-22-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-22-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-22-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-22-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 15.00 Split Into 10.00 And 5.00 | 10.00 | |
| 05-23-08 | Comm-Long Distance | 08:23 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 05-23-08 | Comm-Long Distance | 10:20 00:04:00 Routed From MGA Entertainment Of Room #5425 | 1.67 | |
| 05-23-08 | Comm-Long Distance | 10:44 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 05-23-08 | Comm-Long Distance | 11:47 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 05-23-08 | Comm-Long Distance | 11:53 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 05-23-08 | Comm-Long Distance | 12:13 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 05-23-08 | Comm-Long Distance | 13:11 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 05-23-08 | Comm-Long Distance | 13:27 00:01:00 Routed From MGA Entertainment Of Room #5425 | 2.84 | |
| 05-23-08 | Comm-Long Distance | 13:27 00:01:00 Routed From MGA Entertainment Of Room #5425 | 2.84 | |
| 05-23-08 | Room Service | Line# 104 : CHECK# 0046566 Holden Craig #104=>MGA Entertainment  #9001 | 27.26 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 21**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **15 of 39** |

Invoice .:

### INFORMATION INVOICE

08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 05-23-08 | Banquet Invoice | 39114 MGA Entertainment  #5425=>MGA Entertainment  #9001 | 906.40 | |
| 05-23-08 | Banquet Invoice | 39438 MGA Entertainment  #5425=>MGA Entertainment  #9001 | 788.30 | |
| 05-23-08 | Comm-Long Distance | 15:08 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 05-23-08 | Comm-Long Distance | 15:22 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 05-23-08 | Comm-Local Calls | 17:28 00:06:00 Routed From MGA Entertainment Of Room #5425 | 0.75 | |
| 05-23-08 | Comm-Long Distance | 17:31 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 05-23-08 | Comm-Long Distance | 18:51 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 05-23-08 | Comm-Long Distance | 18:56 00:05:00 Routed From MGA Entertainment Of Room #5425 | 1.90 | |
| 05-23-08 | Comm-Long Distance | 18:58 00:01:00 Routed From MGA Entertainment Of Room #5425 | 2.84 | |
| 05-23-08 | Comm-Long Distance | 19:17 00:05:00 Routed From MGA Entertainment Of Room #5425 | 1.90 | |
| 05-23-08 | Comm-Long Distance | 19:29 00:08:00 Routed From MGA Entertainment Of Room #5425 | 2.59 | |
| 05-23-08 | Comm-Long Distance | 20:10 00:05:00 Routed From MGA Entertainment Of Room #5425 | 1.90 | |
| 05-23-08 | Parking-Self Overnight | Ryan Routed From Nolan Tom Of Room #403 | 5.00 | |
| 05-23-08 | Comm-Long Distance | 22:53 00:15:00 Routed From MGA Entertainment Of Room #5425 | 4.20 | |
| 05-23-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 15.00 | |
| 05-23-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #353 | 15.00 | |
| 05-23-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 15.00 | |
| 05-23-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 15.00 | |
| 05-23-08 | Parking-Valet Overnight | Routed From Rogosa Diana Of Room #217 | 15.00 | |
| 05-23-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 15.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 22**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 16 of 39 |

Invoice .:

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|--------:|--------:|
| 05-23-08 | Room-No Show | Mumford Marcus #348=>MGA Entertainment #9001 | 99.00 | |
| 05-23-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 05-23-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 05-23-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 05-23-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 05-23-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 05-23-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 05-23-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 05-23-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 05-23-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 05-23-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 05-23-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 05-23-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 05-23-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 05-23-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 05-23-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 05-23-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 05-23-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 05-23-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 05-23-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 05-23-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 05-23-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 05-23-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 05-23-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 05-23-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 05-23-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 05-23-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 05-23-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                    **Exhibit 1 - Page 23**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 17 of 39 |

Invoice .:

**INFORMATION INVOICE**                                                                                    08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 05-23-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 05-23-08 | Room-Group | Routed From Harden Susan Of Room #353 | 99.00 | |
| 05-23-08 | Occupancy Tax | Routed From Harden Susan Of Room #353 | 10.89 | |
| 05-23-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 05-23-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 05-23-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 05-23-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 05-23-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 05-23-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 05-23-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 05-23-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 05-23-08 | Parking-Self Overnight | | 10.00 | |
| 05-23-08 | Valet Parking | 15.00 Split Into 10.00 And 5.00 | 15.00 | |
| 05-24-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 05-24-08 | Banquet Invoice | 39115 MGA Entertainment  #5425=>MGA Entertainment  #9001 | 906.40 | |
| 05-24-08 | Room Service | Line# 154 : CHECK# 0046684 Lopez Alex #154=>MGA Entertainment  #9001 | 7.43 | |
| 05-24-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 15.00 | |
| 05-24-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 15.00 | |
| 05-24-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 15.00 | |
| 05-24-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #403 | 15.00 | |
| 05-24-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 15.00 | |
| 05-24-08 | Parking-Valet Overnight | Routed From Rogosa Diana Of Room #217 | 15.00 | |
| 05-24-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #379 | 15.00 | |
| 05-24-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 15.00 | |
| 05-24-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 15.00 | |
| 05-24-08 | Parking-Valet Overnight | Routed From Mumford Marcus Of Room #255 | 15.00 | |
| 05-24-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #353 | 15.00 | |
| 05-24-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                          **Exhibit 1 - Page 24**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 18 of 39 |

Invoice .:

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 05-24-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 05-24-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 05-24-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 05-24-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 05-24-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 05-24-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 05-24-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 05-24-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 05-24-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 05-24-08 | Room-Group | Routed From Dozier Jason Of Room #226 | 99.00 | |
| 05-24-08 | Occupancy Tax | Routed From Dozier Jason Of Room #226 | 10.89 | |
| 05-24-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 05-24-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 05-24-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 05-24-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 05-24-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 05-24-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 05-24-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 05-24-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 05-24-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 05-24-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 05-24-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 05-24-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 05-24-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 05-24-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 05-24-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 05-24-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 05-24-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                         **Exhibit 1 - Page 25**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **19 of 39** |

Invoice .:

**INFORMATION INVOICE**                                                                      08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 05-24-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 05-24-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 05-24-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 05-24-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 05-24-08 | Room-Group | Routed From Harden Susan Of Room #353 | 99.00 | |
| 05-24-08 | Occupancy Tax | Routed From Harden Susan Of Room #353 | 10.89 | |
| 05-24-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 05-24-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 05-24-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 05-24-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 05-24-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 05-24-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 05-24-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 05-24-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 05-24-08 | Parking-Self Overnight | | 10.00 | |
| 05-25-08 | Comm-Long Distance | 13:02 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 05-25-08 | Comm-Local Calls | 14:15 00:11:00 Routed From MGA Entertainment Of Room #5425 | 0.75 | |
| 05-25-08 | Comm-Local Calls | 14:29 00:03:00 Routed From MGA Entertainment Of Room #5425 | 0.75 | |
| 05-25-08 | Banquet Invoice | 39116 | 969.54 | |
| 05-25-08 | Comm-Long Distance | 17:32 00:04:00 Routed From MGA Entertainment Of Room #5425 | 1.67 | |
| 05-25-08 | Room Service | Line# 104 : CHECK# 0046751 Holden Craig #104=>MGA Entertainment #9001 | 70.02 | |
| 05-25-08 | Comm-Long Distance | 23:48 00:12:00 Routed From MGA Entertainment Of Room #5425 | 3.51 | |
| 05-25-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #104 | 15.00 | |
| 05-25-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #353 | 15.00 | |
| 05-25-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 15.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                          **Exhibit 1 - Page 26**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **20 of 39** |

Invoice .:

**INFORMATION INVOICE**                                                          08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 05-25-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 15.00 | |
| 05-25-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #403 | 15.00 | |
| 05-25-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 15.00 | |
| 05-25-08 | Parking-Valet Overnight | Routed From Rogosa Diana Of Room #217 | 15.00 | |
| 05-25-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #346 | 15.00 | |
| 05-25-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #104 | 15.00 | |
| 05-25-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 15.00 | |
| 05-25-08 | Parking-Valet Overnight | Routed From Mumford Marcus Of Room #255 | 15.00 | |
| 05-25-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 05-25-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 05-25-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 05-25-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 05-25-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 05-25-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 05-25-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 05-25-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 05-25-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 05-25-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 05-25-08 | Room-Group | Routed From Bryant Carter Of Room #227 | 189.00 | |
| 05-25-08 | Occupancy Tax | Routed From Bryant Carter Of Room #227 | 20.79 | |
| 05-25-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 05-25-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 05-25-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 05-25-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 05-25-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 05-25-08 | Room-Group | Routed From Sloan Matt Of Room #239 | 99.00 | |
| 05-25-08 | Occupancy Tax | Routed From Sloan Matt Of Room #239 | 10.89 | |
| 05-25-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 05-25-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                           **Exhibit 1 - Page 27**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **21 of 39** |

Invoice .:

## INFORMATION INVOICE

08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 05-25-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 05-25-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 05-25-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 05-25-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 05-25-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 05-25-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 05-25-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 05-25-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 05-25-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 05-25-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 05-25-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 05-25-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 05-25-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 05-25-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 05-25-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 05-25-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 05-25-08 | Room-Group | Routed From Harden Susan Of Room #353 | 99.00 | |
| 05-25-08 | Occupancy Tax | Routed From Harden Susan Of Room #353 | 10.89 | |
| 05-25-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 05-25-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 05-25-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 05-25-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 05-25-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 05-25-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 05-25-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 05-25-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 05-25-08 | Parking-Self Overnight | | 10.00 | |
| 05-26-08 | Banquet Invoice | 39482 | 100.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 28**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **22 of 39** |

Invoice .:

**INFORMATION INVOICE**                                                        08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 05-26-08 | Banquet Invoice | 39481 | 820.09 | |
| 05-26-08 | Banquet Invoice | 39117 | 1,039.90 | |
| 05-26-08 | Comm-Long Distance | 17:41 00:34:00 Routed From MGA Entertainment Of Room #5425 | 8.57 | |
| 05-26-08 | Comm-Long Distance | 17:42 00:01:00 Routed From MGA Entertainment Of Room #5425 | 2.84 | |
| 05-26-08 | Comm-Long Distance | 17:43 00:05:00 Routed From MGA Entertainment Of Room #5425 | 1.90 | |
| 05-26-08 | Comm-Long Distance | 17:43 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 05-26-08 | Comm-Long Distance | 17:43 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 05-26-08 | Comm-Long Distance | 17:44 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 05-26-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 15.00 | |
| 05-26-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 15.00 | |
| 05-26-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 15.00 | |
| 05-26-08 | Parking-Valet Overnight | Routed From Rogosa Diana Of Room #217 | 15.00 | |
| 05-26-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #346 | 15.00 | |
| 05-26-08 | Parking-Valet Overnight | Routed From Larian Isaac Of Room #417 | 15.00 | |
| 05-26-08 | Parking-Valet Overnight | Routed From Mumford Marcus Of Room #255 | 15.00 | |
| 05-26-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #104 | 15.00 | |
| 05-26-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 15.00 | |
| 05-26-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #403 | 15.00 | |
| 05-26-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 15.00 | |
| 05-26-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #353 | 15.00 | |
| 05-26-08 | Parking-Valet Overnight | Routed From Aguiar Lauren Of Room #286 | 15.00 | |
| 05-26-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 05-26-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 05-26-08 | Room-Group | Routed From Russell Jason Of Room #126 | 99.00 | |
| 05-26-08 | Occupancy Tax | Routed From Russell Jason Of Room #126 | 10.89 | |
| 05-26-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 29**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **23 of 39** |

Invoice .:

**INFORMATION INVOICE**                                                                                      08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 05-26-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 05-26-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 05-26-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 05-26-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 05-26-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 05-26-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 05-26-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 05-26-08 | Room-Group | D'Avolio Lisa #223=>MGA Entertainment #9001 | 99.00 | |
| 05-26-08 | Occupancy Tax | D'Avolio Lisa #223=>MGA Entertainment #9001 | 10.89 | |
| 05-26-08 | Room-Group | Routed From Bryant Carter Of Room #227 | 189.00 | |
| 05-26-08 | Occupancy Tax | Routed From Bryant Carter Of Room #227 | 20.79 | |
| 05-26-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 05-26-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 05-26-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 05-26-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 05-26-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 05-26-08 | Room-Group | Routed From Sloan Matt Of Room #239 | 99.00 | |
| 05-26-08 | Occupancy Tax | Routed From Sloan Matt Of Room #239 | 10.89 | |
| 05-26-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 05-26-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 05-26-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 05-26-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 05-26-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 05-26-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 05-26-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 05-26-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 05-26-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                                    **Exhibit 1 - Page 30**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **24 of 39** |

Invoice .:

**INFORMATION INVOICE**                                                          08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 05-26-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 05-26-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 05-26-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 05-26-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 05-26-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 05-26-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 05-26-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 05-26-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 05-26-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 05-26-08 | Room-Group | Routed From Harden Susan Of Room #353 | 99.00 | |
| 05-26-08 | Occupancy Tax | Routed From Harden Susan Of Room #353 | 10.89 | |
| 05-26-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 05-26-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 05-26-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 05-26-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 05-26-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 05-26-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 05-26-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 05-26-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 05-26-08 | Room-Group | Routed From Larian Isaac Of Room #417 | 199.00 | |
| 05-26-08 | Occupancy Tax | Routed From Larian Isaac Of Room #417 | 21.89 | |
| 05-26-08 | Parking-Self Overnight | | 10.00 | |
| 05-27-08 | Comm-Long Distance | 08:38 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 05-27-08 | Comm-Long Distance | 08:38 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 05-27-08 | Comm-Long Distance | 08:38 00:06:00 Routed From MGA Entertainment Of Room #5425 | 2.13 | |
| 05-27-08 | Comm-Long Distance | 08:38 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 05-27-08 | Comm-Long Distance | | 1.44 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                          **Exhibit 1 - Page 31**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **25 of 39** |

Invoice .:

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| | | 08:39 00:03:00 Routed From MGA Entertainment Of Room #5425 | | |
| 05-27-08 | Comm-Long Distance | 11:57 00:05:00 Routed From MGA Entertainment Of Room #5425 | 1.90 | |
| 05-27-08 | Comm-Local Calls | 12:26 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.75 | |
| 05-27-08 | Comm-Local Calls | 12:33 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.75 | |
| 05-27-08 | Comm-Long Distance | 12:53 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 05-27-08 | Banquet Invoice | 39513 | 826.44 | |
| 05-27-08 | Comm-Local Calls | 13:45 00:19:00 Routed From MGA Entertainment Of Room #5425 | 0.75 | |
| 05-27-08 | Mission Inn Restaurant | Line# 104 : CHECK# 0011698 Holden Craig #104=>MGA Entertainment  #9001 | 29.97 | |
| 05-27-08 | Banquet Invoice | 39118 | 982.68 | |
| 05-27-08 | Comm-Long Distance | 16:35 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 05-27-08 | Comm-Long Distance | 16:39 00:04:00 Routed From MGA Entertainment Of Room #5425 | 1.67 | |
| 05-27-08 | Comm-Long Distance | 16:57 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 05-27-08 | Comm-Long Distance | 19:23 00:04:00 Routed From MGA Entertainment Of Room #5425 | 1.67 | |
| 05-27-08 | Banquet Invoice | 39488 | 1,071.20 | |
| 05-27-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 15.00 | |
| 05-27-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #403 | 15.00 | |
| 05-27-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 15.00 | |
| 05-27-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #104 | 15.00 | |
| 05-27-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #353 | 15.00 | |
| 05-27-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 15.00 | |
| 05-27-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 15.00 | |
| 05-27-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 15.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 32**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **26 of 39** |

Invoice .:

**INFORMATION INVOICE**                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 05-27-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 15.00 | |
| 05-27-08 | Parking-Valet Overnight | Routed From Rogosa Diana Of Room #217 | 15.00 | |
| 05-27-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #346 | 15.00 | |
| 05-27-08 | Parking-Valet Overnight | Routed From Mumford Marcus Of Room #255 | 15.00 | |
| 05-27-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 05-27-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 05-27-08 | Room-Group | Routed From Russell Jason Of Room #126 | 99.00 | |
| 05-27-08 | Occupancy Tax | Routed From Russell Jason Of Room #126 | 10.89 | |
| 05-27-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 05-27-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 05-27-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 05-27-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 05-27-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 05-27-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 05-27-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 05-27-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 05-27-08 | Room-Group | D'Avolio Lisa #223=>MGA Entertainment #9001 | 99.00 | |
| 05-27-08 | Occupancy Tax | D'Avolio Lisa #223=>MGA Entertainment #9001 | 10.89 | |
| 05-27-08 | Room-Group | Routed From Bryant Carter Of Room #227 | 189.00 | |
| 05-27-08 | Occupancy Tax | Routed From Bryant Carter Of Room #227 | 20.79 | |
| 05-27-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 05-27-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 05-27-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 05-27-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 05-27-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 05-27-08 | Room-Group | Routed From Garcia Paula Of Room #237 | 99.00 | |
| 05-27-08 | Occupancy Tax | Routed From Garcia Paula Of Room #237 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 33**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 27 of 39 |

Invoice .:

## INFORMATION INVOICE

08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 05-27-08 | Room-Group | Routed From Sloan Matt Of Room #239 | 99.00 | |
| 05-27-08 | Occupancy Tax | Routed From Sloan Matt Of Room #239 | 10.89 | |
| 05-27-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 05-27-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 05-27-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 05-27-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 05-27-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 05-27-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 05-27-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 05-27-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 05-27-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 05-27-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 05-27-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 05-27-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 05-27-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 05-27-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 05-27-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 05-27-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 05-27-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 05-27-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 05-27-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 05-27-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 05-27-08 | Room-Group | Routed From Harden Susan Of Room #353 | 99.00 | |
| 05-27-08 | Occupancy Tax | Routed From Harden Susan Of Room #353 | 10.89 | |
| 05-27-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 05-27-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 05-27-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 05-27-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 34**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **28 of 39** |

**Invoice .:**

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 05-27-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 05-27-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 05-27-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 05-27-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 05-27-08 | Parking-Self Overnight | | 10.00 | |
| 05-28-08 | Comm-Long Distance | 08:20 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 05-28-08 | Comm-Long Distance | 08:20 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 05-28-08 | Comm-Long Distance | 10:08 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 05-28-08 | Comm-Long Distance | 10:51 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 05-28-08 | Comm-Long Distance | 10:51 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 05-28-08 | Comm-Long Distance | 10:55 00:04:00 Routed From MGA Entertainment Of Room #5425 | 1.67 | |
| 05-28-08 | Comm-Local Calls | 11:05 00:03:00 Routed From MGA Entertainment Of Room #5425 | 0.75 | |
| 05-28-08 | Comm-Long Distance | 12:23 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 05-28-08 | Comm-Long Distance | 12:25 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 05-28-08 | Comm-Local Calls | 12:30 00:02:00 Routed From MGA Entertainment Of Room #5425 | 0.75 | |
| 05-28-08 | Comm-Long Distance | 13:06 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 05-28-08 | Comm-Long Distance | 13:19 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 05-28-08 | Room Service | Line# 104 : CHECK# 0046847 Holden Craig #104=>MGA Entertainment  #9001 | 62.58 | |
| 05-28-08 | Banquet Invoice | 39119 MGA Entertainment  #5425=>MGA Entertainment  #9001 | 1,001.75 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                              **Exhibit 1 - Page 35**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **29 of 39** |

**Invoice .:**

**INFORMATION INVOICE**                                                    08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 05-28-08 | Banquet Invoice | 39514 MGA Entertainment  #5425=>MGA Entertainment  #9001 | 712.01 | |
| 05-28-08 | Comm-Long Distance | 17:34 00:07:00 Routed From MGA Entertainment Of Room #5425 | 7.86 | |
| 05-28-08 | Room Service | Line# 137 : CHECK# 0046885 Pimbelton Ninette #137=>MGA Entertainment  #9001 | 22.82 | |
| 05-28-08 | Room Service | Line# 104 : CHECK# 0046891 Holden Craig #104=>MGA Entertainment  #9001 | 31.29 | |
| 05-28-08 | Comm-Long Distance | 21:41 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 05-28-08 | Banquet Invoice | 39490 | 854.41 | |
| 05-28-08 | Parking-Valet Overnight | Routed From Mumford Marcus Of Room #255 | 15.00 | |
| 05-28-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 15.00 | |
| 05-28-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 15.00 | |
| 05-28-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 15.00 | |
| 05-28-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #353 | 15.00 | |
| 05-28-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #104 | 15.00 | |
| 05-28-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #403 | 15.00 | |
| 05-28-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 15.00 | |
| 05-28-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 15.00 | |
| 05-28-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 15.00 | |
| 05-28-08 | Parking-Valet Overnight | Routed From Rogosa Diana Of Room #217 | 15.00 | |
| 05-28-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #346 | 15.00 | |
| 05-28-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 15.00 | |
| 05-28-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 05-28-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 05-28-08 | Room-Group | Routed From Russell Jason Of Room #126 | 99.00 | |
| 05-28-08 | Occupancy Tax | Routed From Russell Jason Of Room #126 | 10.89 | |
| 05-28-08 | Room-Group | Routed From Pimbelton Ninette Of Room #137 | 99.00 | |
| 05-28-08 | Occupancy Tax | Routed From Pimbelton Ninette Of Room #137 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 36**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **30 of 39** |

Invoice .:

**INFORMATION INVOICE**                                                              08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 05-28-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 05-28-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 05-28-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 05-28-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 05-28-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 05-28-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 05-28-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 05-28-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 05-28-08 | Room-Group | D'Avolio Lisa #223=>MGA Entertainment #9001 | 99.00 | |
| 05-28-08 | Occupancy Tax | D'Avolio Lisa #223=>MGA Entertainment #9001 | 10.89 | |
| 05-28-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 05-28-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 05-28-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 05-28-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 05-28-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 05-28-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 05-28-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 05-28-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 05-28-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 05-28-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 | 8.00 | |
| 05-28-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 05-28-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 05-28-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 05-28-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 05-28-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 05-28-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 05-28-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY                                        **Exhibit 1 - Page 37**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **31 of 39** |

Invoice .:

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 05-28-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 05-28-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 05-28-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 05-28-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 05-28-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 05-28-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 05-28-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 05-28-08 | Room-Group | Routed From Garcia Paula Of Room #348 | 99.00 | |
| 05-28-08 | Occupancy Tax | Routed From Garcia Paula Of Room #348 | 10.89 | |
| 05-28-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 05-28-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 05-28-08 | Room-Group | Routed From Harden Susan Of Room #353 | 99.00 | |
| 05-28-08 | Occupancy Tax | Routed From Harden Susan Of Room #353 | 10.89 | |
| 05-28-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 05-28-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 05-28-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 05-28-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 05-28-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 05-28-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 05-28-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 05-28-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 05-28-08 | Parking-Self Overnight | | 10.00 | |
| 05-29-08 | Room Service | Line# 104 : CHECK# 0046913 Holden Craig #104=>MGA Entertainment  #9001 | 9.91 | |
| 05-29-08 | Room Service | Line# 137 : CHECK# 0046912 Pimbelton Ninette #137=>MGA Entertainment  #9001 | 22.21 | |
| 05-29-08 | Parking-Self Overnight | Routed From Pimbelton Ninette Of Room #137 | 8.00 | |
| 05-29-08 | Comm-Long Distance | 11:48 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 05-29-08 | Banquet Invoice | | 712.01 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                    **Exhibit 1 - Page 38**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 32 of 39 |

Invoice .:

**INFORMATION INVOICE**                                                           08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| | | 39515 MGA Entertainment #5425=>MGA Entertainment #9001 | | |
| 05-29-08 | Banquet Invoice | 39120 MGA Entertainment #5425=>MGA Entertainment #9001 | 935.00 | |
| 05-29-08 | Comm-Long Distance | 14:27 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 05-29-08 | In Room Beverage | Line# 137 : CHECK# 000004 0004 Routed From Pimbelton Ninette Of Room #137 | 2.50 | |
| 05-29-08 | Comm-Long Distance | 16:03 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 05-29-08 | Room Service | Line# 104 : CHECK# 0046933 Holden Craig #104=>MGA Entertainment #9001 | 46.77 | |
| 05-29-08 | Comm-Long Distance | 20:28 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 05-29-08 | Banquet Invoice | 39492 | 890.33 | |
| 05-29-08 | Comm-Long Distance | 21:10 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 05-29-08 | Comm-Long Distance | 22:44 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 05-29-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 15.00 | |
| 05-29-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 15.00 | |
| 05-29-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 15.00 | |
| 05-29-08 | Parking-Valet Overnight | Routed From Rogosa Diana Of Room #217 | 15.00 | |
| 05-29-08 | Parking-Valet Overnight | Routed From Proof Michael Of Room #249 | 15.00 | |
| 05-29-08 | Parking-Valet Overnight | Routed From Mumford Marcus Of Room #255 | 15.00 | |
| 05-29-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 15.00 | |
| 05-29-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #104 | 15.00 | |
| 05-29-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 15.00 | |
| 05-29-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #353 | 15.00 | |
| 05-29-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 15.00 | |
| 05-29-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 15.00 | |
| 05-29-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **33 of 39** |

Invoice .:

**INFORMATION INVOICE**                                                                      08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 05-29-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 05-29-08 | Room-Group | Routed From Russell Jason Of Room #126 | 99.00 | |
| 05-29-08 | Occupancy Tax | Routed From Russell Jason Of Room #126 | 10.89 | |
| 05-29-08 | Room-Group | Routed From Pimbelton Ninette Of Room #137 | 99.00 | |
| 05-29-08 | Occupancy Tax | Routed From Pimbelton Ninette Of Room #137 | 10.89 | |
| 05-29-08 | Parking-Self Overnight | Routed From Pimbelton Ninette Of Room #137 | 8.00 | |
| 05-29-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 05-29-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 05-29-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 05-29-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 05-29-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 05-29-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 05-29-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 05-29-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 05-29-08 | Room-Group | D'Avolio Lisa #223=>MGA Entertainment #9001 | 99.00 | |
| 05-29-08 | Occupancy Tax | D'Avolio Lisa #223=>MGA Entertainment #9001 | 10.89 | |
| 05-29-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 05-29-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 05-29-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 05-29-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 05-29-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 05-29-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 05-29-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 05-29-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 05-29-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 05-29-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 | 8.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                        **Exhibit 1 - Page 40**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **34 of 39** |

Invoice .:

**INFORMATION INVOICE**                                                                  08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 05-29-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 05-29-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 05-29-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 05-29-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 05-29-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 05-29-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 05-29-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 05-29-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 05-29-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 05-29-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 05-29-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 05-29-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 05-29-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 05-29-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 05-29-08 | Room-Group | Routed From Garcia Paula Of Room #348 | 99.00 | |
| 05-29-08 | Occupancy Tax | Routed From Garcia Paula Of Room #348 | 10.89 | |
| 05-29-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 05-29-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 05-29-08 | Room-Group | Routed From Harden Susan Of Room #353 | 99.00 | |
| 05-29-08 | Occupancy Tax | Routed From Harden Susan Of Room #353 | 10.89 | |
| 05-29-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 05-29-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 05-29-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 05-29-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 05-29-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 05-29-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 05-29-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 05-29-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **35 of 39** |

Invoice .:

**INFORMATION INVOICE**                                               08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 05-29-08 | Parking-Self Overnight | | 10.00 | |
| 05-30-08 | Comm-Long Distance | 07:46 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 05-30-08 | Room Service | Line# 104 : CHECK# 0046946 Holden Craig #104=>MGA Entertainment  #9001 | 17.04 | |
| 05-30-08 | Comm-Long Distance | 10:15 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 05-30-08 | Comm-Long Distance | 10:19 00:04:00 Routed From MGA Entertainment Of Room #5425 | 1.67 | |
| 05-30-08 | Banquet Invoice | 39516 | 661.15 | |
| 05-30-08 | Banquet Invoice | 39121 | 1,001.75 | |
| 05-30-08 | In Room Beverage | Line# 104 : CHECK# 000001 0001 Routed From Holden Craig Of Room #104 | 3.50 | |
| 05-30-08 | Visa | Lopez Alex #154=>MGA Entertainment #9001 XXXXXXXXXXXX3400          XX/XX | | 7.43 |
| 05-30-08 | Comm-Long Distance | 18:10 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 05-30-08 | Comm-Long Distance | 19:55 00:01:00 Routed From MGA Entertainment Of Room #5425 | 2.84 | |
| 05-30-08 | Room Service | Line# 104 : CHECK# 0046982 Holden Craig #104=>MGA Entertainment  #9001 | 33.14 | |
| 05-30-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 15.00 | |
| 05-30-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 15.00 | |
| 05-30-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 15.00 | |
| 05-30-08 | Parking-Valet Overnight | Routed From Rogosa Diana Of Room #217 | 15.00 | |
| 05-30-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 05-30-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 05-30-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 05-30-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 05-30-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 05-30-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 05-30-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 42**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **36 of 39** |

Invoice .:

**INFORMATION INVOICE**                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 05-30-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 05-30-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 05-30-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 05-30-08 | Room-Group | D'Avolio Lisa #229=>MGA Entertainment #9001 | 99.00 | |
| 05-30-08 | Occupancy Tax | D'Avolio Lisa #229=>MGA Entertainment #9001 | 10.89 | |
| 05-30-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 05-30-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 05-30-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 05-30-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 05-30-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 05-30-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 05-30-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 05-30-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 05-30-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 05-30-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 | 8.00 | |
| 05-30-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 05-30-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 05-30-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 05-30-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 05-30-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 05-30-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 05-30-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 05-30-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 05-30-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 05-30-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 05-30-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 05-30-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                        **Exhibit 1 - Page 43**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **37 of 39** |

Invoice .:

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 05-30-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 05-30-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 05-30-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 05-30-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 05-30-08 | Room-Group | Routed From Harden Susan Of Room #353 | 99.00 | |
| 05-30-08 | Occupancy Tax | Routed From Harden Susan Of Room #353 | 10.89 | |
| 05-30-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 05-30-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 05-30-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 05-30-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 05-30-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 05-30-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 05-30-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 05-30-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 05-31-08 | Banquet Invoice | 39122 MGA Entertainment #5425=>MGA Entertainment #9001 | 725.00 | |
| 05-31-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #346 | 15.00 | |
| 05-31-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 05-31-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 05-31-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 05-31-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 05-31-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 05-31-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 05-31-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 05-31-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 05-31-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 05-31-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 05-31-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 05-31-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                                                 **Exhibit 1 - Page 44**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **38 of 39** |

Invoice .:

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|--------:|--------:|
| | | #230 | | |
| 05-31-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 05-31-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 05-31-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 05-31-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 05-31-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 05-31-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 05-31-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 05-31-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 | 8.00 | |
| 05-31-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 05-31-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 05-31-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 05-31-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 05-31-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 05-31-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 05-31-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 05-31-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 05-31-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 05-31-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 05-31-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 05-31-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 05-31-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 05-31-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 05-31-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 05-31-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 05-31-08 | Room-Group | Routed From Harden Susan Of Room #353 | 99.00 | |
| 05-31-08 | Occupancy Tax | Routed From Harden Susan Of Room #353 | 10.89 | |
| 05-31-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 45**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 39 of 39 |

Invoice .:

**INFORMATION INVOICE**                                                           08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 05-31-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 05-31-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 05-31-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 05-31-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 05-31-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 05-31-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 05-31-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |

| | | | | |
|---|---|---|---|---|
| | **Total** | | 75,541.28 | 2,007.43 |
| | **Balance** | | 73,533.85 | |

Cashier: 35

I agree to be held personally liable in the event that
the indicated person, company or association fails to pay all or
part of these charges.

Signature _____

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 46**

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,101
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 5/14/2008 |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | ` | | |
| Address: | 300 South Grand Avenue | | |
| | Los Angeles, CA  90071 | | |

| Contact: | Ms. Susan Harden |
|---|---|
| Phone: | (213) 687-5403 |
| Fax: | (213) 621-5403 |
| On-Site: | Ms. Susan Harden |
| Phone: | (213) 687-5403 |
| Fax: | (213) 621-5403 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 8 | Phone Lines - COMPLIMENTARY | 0.00 | 0.00 |
| | | Subtotal: | 0.00 |
| | | Service Charge %:  18.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 0.00 |
| 2 | Mini Fridge Rental | 10.00 Day | 20.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| 1 | Telephone Setup Fee | 1,000.00 | 1,000.00 |
| | | Subtotal: | 1,035.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 1,035.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room:  Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room:  Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room:  Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room:  Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | 450.00 |
| | | Room Rental Tax %:  7.75 | 34.88 |
| | | Total: | 484.88 |

| | |
|---|---|
| Grand Total: | 1,519.88 |
| Balance Due: | 1,519.88 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 47**

# Mission Inn

A National Historic Landmark Hotel & Spa

3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,105
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 300 South Grand Avenue |
| | Los Angeles, CA  90071 |

| Event Date: | 5/15/2008 |
| --- | --- |
| Contact: | Ms. Susan Harden |
| Phone: | (213) 687-5403 |
| Fax: | (213) 621-5403 |
| On-Site: | Ms. Susan Harden |
| Phone: | (213) 687-5403 |
| Fax: | (213) 621-5403 |

| Quantity | Miscellaneous | Price | Amount |
| --- | --- | --- | --- |
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | Service Charge %: | 0.00 | 0.00 |
| | Tax %: | 0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
| --- | --- | --- | --- |
| Room: Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | 450.00 |
| | Room Rental Tax %: | 7.75 | 34.88 |
| | | Total: | 484.88 |

| | |
| --- | --- |
| Grand Total: | 509.88 |
| Balance Due: | 509.88 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 48**

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,106
Page:  1 of 1
Printed:  8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 5/16/2008 |
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Ms. Susan Harden |
| Address: | 300 South Grand Avenue | Phone: | (213) 687-5403 |
| | Los Angeles, CA 90071 | Fax: | (213) 621-5403 |
| | | On-Site: | Ms. Susan Harden |
| | | Phone: | (213) 687-5403 |
| | | Fax: | (213) 621-5403 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone – RCR A | 15.00 Day | 15.00 |
| 1 | Telephone Order, Rental and System Setup | 2,200.00 | 2,200.00 |
| 1 | audio visual | 323.25 | 323.25 |
| | | Subtotal: | 2,548.25 |
| | Service Charge %: | 0.00 | 0.00 |
| | Tax %: | 0.00 | 0.00 |
| | | Total: | 2,548.25 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | | 450.00 |
| | Room Rental Tax %: | 7.75 | | 34.88 |
| | | Total: | | 484.88 |

| Grand Total: | 3,033.13 |
|---|---|
| Balance Due: | 3,033.13 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 1 - Page 49

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,107
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| | |
|---|---|
| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| Event Date: | 5/17/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | coffee, tea, decaf | 50.00 Per person | 50.00 |
| 10 | sodas | 3.75 Per person | 37.50 |
| | | Subtotal: | 87.50 |
| | | Service Charge %:    18.00 | 15.75 |
| | | Tax %:    7.75 | 8.00 |
| | | Total: | 111.25 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone – RCR A | 15.00 Day | 15.00 |
| 20 | Duplicate Key Copy | 2.00 Each | 40.00 |
| | | Subtotal: | 65.00 |
| | | Service Charge %:    0.00 | 0.00 |
| | | Tax %:    0.00 | 0.00 |
| | | Total: | 65.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | | 450.00 |
| | | Room Rental Tax %:    7.75 | | 34.88 |
| | | Total: | | 484.88 |

| | |
|---|---|
| Grand Total: | 661.13 |
| Balance Due: | 661.13 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 50**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,109
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |
|---|---|
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| Event Date: | 5/18/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 14 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 52.50 |
| 12 | Assorted Bottled and Mineral Waters Charged on Consumption | 3.75 Each | 45.00 |
| 2 | Gallon of coffee | 50.00 Each | 100.00 |
| | | Subtotal: | 197.50 |
| | Service Charge %: | 18.00 | 35.55 |
| | Tax %: | 7.75 | 18.06 |
| | | Total: | 251.11 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Reception Phone Line - COMPLIMENTARY | 0.00 | 0.00 |
| 1 | Phone Line - Near Book Cases - COMPLIMENTARY | 0.00 | 0.00 |
| 1 | Dedicated IP Address and Network Access in Offices - COMPLIMENTARY | 0.00 | 0.00 |
| | | Subtotal: | 0.00 |
| | Service Charge %: | 18.00 | 0.00 |
| | Tax %: | 0.00 | 0.00 |
| | | Total: | 0.00 |
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | Service Charge %: | 0.00 | 0.00 |
| | Tax %: | 0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | Price | Amount |
|---|---|---|---|
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | 450.00 |
| | Room Rental Tax %: | 7.75 | 34.88 |
| | | Total: | 484.88 |
| | | Grand Total: | 760.99 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 1 - Page 51

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,108
Page: 1 of 1
Printed: 8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | |
|---|---|---|---|
| Post As: | MGA Entertainment | **Event Date:** | 5/18/2008 |
| BEO Name: | MGA Entertainment | **Contact:** | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | **Phone:** | (818) 221-4403 |
| | Suite #150 | **Fax:** | |
| | Van Nuys, CA 91406 | **On-Site:** | |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Reception Phone Line - COMPLIMENTARY | 0.00 | 0.00 |
| 1 | Phone Line - Near Book Cases - COMPLIMENTARY | 0.00 | 0.00 |
| 1 | Dedicated IP Address and Network Access in Offices - COMPLIMENTARY | 0.00 | 0.00 |
| | | Subtotal: | 0.00 |
| | | Service Charge %: 18.00 | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Total: | 0.00 |
| 2 | Mini Fridge Rental | 10.00 Day | 20.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 35.00 |
| | | Service Charge %: 0.00 | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Total: | 35.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:** Rotunda Conference Room B | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room A | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** Rotunda Conference Room C | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room D | **Function:** OFFC | 100.00 | 100.00 |
| | | Subtotal: | 450.00 |
| | | Room Rental Tax %: 7.75 | 34.88 |
| | | Total: | 484.88 |

| | |
|---|---|
| **Grand Total:** | **519.88** |
| **Balance Due:** | **519.88** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 52**

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,417
Page: 1 of 1
Printed: 8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 300 South Grand Avenue |
|  | Los Angeles, CA 90071 |

| Event Date: | 5/18/2008 |
| --- | --- |
| Contact: | Ms. Susan Harden |
| Phone: | (213) 687-5403 |
| Fax: | (213) 621-5403 |
| On-Site: | |

| Quantity | Food | Price | Amount |
| --- | --- | --- | --- |
| 10 | CHEF'S SELECTION LUNCHEON BUFFET | 20.00 Per person | 200.00 |
| | | Subtotal: | 200.00 |
| | | Service Charge %:   18.00 | 36.00 |
| | | Tax %:   7.75 | 18.29 |
| | | Total: | 254.29 |

| Quantity | Beverage | Price | Amount |
| --- | --- | --- | --- |
| 5 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 18.75 |
| | | Subtotal: | 18.75 |
| | | Service Charge %:   18.00 | 3.38 |
| | | Tax %:   7.75 | 1.71 |
| | | Total: | 23.84 |

| Room Rental | | Price | Amount |
| --- | --- | --- | --- |
| Room:  San Gabriel | Function: LUN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:   7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
| --- | --- |
| Grand Total: | **278.13** |
| Balance Due: | **278.13** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 53**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,110
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

### Estimated Banquet Check

| | | | |
|---|---|---|---|
| **Account:** | MGA Entertainment | **Event Date:** | 5/19/2008 |
| **Post As:** | MGA Entertainment | | |
| **BEO Name:** | MGA Entertainment | **Contact:** | Ms. Susan Harden |
| **Address:** | 300 South Grand Avenue | **Phone:** | (213) 687-5403 |
| | Los Angeles, CA  90071 | **Fax:** | (213) 621-5403 |
| | | **On-Site:** | Ms. Susan Harden |
| | | **Phone:** | (213) 687-5403 |
| | | **Fax:** | (213) 621-5403 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 1 | Coffee, Decaffeinated Coffee and Specialty Teas | 50.00 Per Morning | 50.00 |
| 1 | Coffee, Decaffeinated Coffee and Specialty Teas | 50.00 Per Afternoon | 50.00 |
| 12 | Assorted Soft and Diet Soft Drinks | 3.75 Each | 45.00 |
| 8 | Assorted Bottled and Mineral Waters | 3.75 Each | 30.00 |
| | | Subtotal: | 175.00 |
| | | Service Charge %:  18.00 | 31.50 |
| | | Tax %:  7.75 | 16.00 |
| | | Total: | 222.50 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| 1 | Hosted Selft Parking | 7.00 per Car | 7.00 |
| | | Subtotal: | 32.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 32.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:** Rotunda Conference Room D | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room A | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** Rotunda Conference Room B | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room C | **Function:** OFFC | 100.00 | 100.00 |
| | | Subtotal: | 450.00 |
| | | Room Rental Tax %:  7.75 | 34.88 |
| | | Total: | 484.88 |

| | |
|---|---|
| **Grand Total:** | **739.38** |
| **Balance Due:** | **739.38** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 54**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,413
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

### Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 5/19/2008 |
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Ms. Susan Harden |
| Address: | 300 South Grand Avenue | Phone: | (213) 687-5403 |
| | Los Angeles, CA 90071 | Fax: | (213) 621-5403 |
| | | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 15 | CHEF'S SELECTION LUNCHEON BUFFET | 20.00 Per person | 300.00 |
| | | Subtotal: | 300.00 |
| | | Service Charge %: 18.00 | 54.00 |
| | | Tax %: 7.75 | 27.44 |
| | | Total: | 381.44 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 8 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 30.00 |
| | | Subtotal: | 30.00 |
| | | Service Charge %: 18.00 | 5.40 |
| | | Tax %: 7.75 | 2.74 |
| | | Total: | 38.14 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: Rotunda Conference Room A | Function: LUN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %: 7.75 | 0.00 |
| | | Total: | 0.00 |

| | | |
|---|---|---|
| Grand Total: | 419.58 |
| Balance Due: | 419.58 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 55**

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,414
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008  Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | |
|---|---|---|---|
| Post As: | MGA Entertainment | **Event Date:** | 5/19/2008 |
| BEO Name: | MGA Entertainment | **Contact:** | Ms. Susan Harden |
| Address: | 300 South Grand Avenue | **Phone:** | (213) 687-5403 |
| | Los Angeles, CA 90071 | **Fax:** | (213) 621-5403 |
| | | **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 15 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 420.00 |
| | | Subtotal: | 420.00 |
| | | Service Charge %:  18.00 | 75.60 |
| | | Tax %:  7.75 | 38.41 |
| | | Total: | 534.01 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room:  Monterey | | Function: DIN | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:  7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 534.01 |
| Balance Due: | 534.01 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 56**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,111
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| | | | |
|---|---|---|---|
| Account: | MGA Entertainment | Event Date: | 5/20/2008 |
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA  91406 | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | coffee, tea & decaf | 100.00 Per person | 100.00 |
| | | Subtotal: | 100.00 |
| | | Service Charge %: 18.00 | 18.00 |
| | | Tax %: 7.75 | 9.15 |
| | | Total: | 127.15 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Self Parking | 7.00 | 7.00 |
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 32.00 |
| | | Service Charge %: 0.00 | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Total: | 32.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | | 450.00 |
| | | Room Rental Tax %: 7.75 | | 34.88 |
| | | Total: | | 484.88 |

| | |
|---|---|
| Grand Total: | 644.03 |
| Balance Due: | 644.03 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 1 - Page 57

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,431
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

### Estimated Banquet Check

| Account: | MGA Entertainment | | |
|---|---|---|---|
| Post As: | MGA Entertainment | **Event Date:** | 5/20/2008 |
| BEO Name: | MGA Entertainment | | |
| Address: | 16300 Roscoe Boulevard | **Contact:** | Mr. Craig Holden |
| | Suite #150 | **Phone:** | (818) 221-4403 |
| | Van Nuys, CA  91406 | **Fax:** | |
| | | **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 20 | CHEF'S SELECTION LUNCHEON BUFFET | 20.00 Per person | 400.00 |
| | | Subtotal: | 400.00 |
| | | Service Charge %:  18.00 | 72.00 |
| | | Tax %:  7.75 | 36.58 |
| | | Total: | 508.58 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| | Non Hosted Self & Valet Parking @ the Prevailing Rates | 0.00 | 0.00 |
| | | Subtotal: | 0.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 0.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:** | Rotunda Conference Room A     **Function:** LUN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:  7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 508.58 |
| Balance Due: | 508.58 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 58**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,432
Page:  1  of  1
Printed:  8/6/2008

## Estimated Banquet Check

Arr: 5/14/2008 Dep: 8/30/2008

| | | |
|---|---|---|
| Account: | MGA Entertainment | |
| Post As: | MGA Entertainment | |
| BEO Name: | MGA Entertainment | |
| Address: | 16300 Roscoe Boulevard | |
| | Suite #150 | |
| | Van Nuys, CA  91406 | |

| | |
|---|---|
| Event Date: | 5/20/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 13 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 364.00 |
| | | Subtotal: | 364.00 |
| | | Service Charge %: 18.00 | 65.52 |
| | | Tax %: 7.75 | 33.29 |
| | | Total: | 462.81 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 8 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 30.00 |
| | | Subtotal: | 30.00 |
| | | Service Charge %: 18.00 | 5.40 |
| | | Tax %: 7.75 | 2.74 |
| | | Total: | 38.14 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: San Gabriel | Function: DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %: 7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 500.95 |
| Balance Due: | 500.95 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 59**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,112
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 5/21/2008 |
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA  91406 | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | COFFEE, TEA,DECAF | 100.00 | 100.00 |
| | | Subtotal: | 100.00 |
| | | Service Charge %:  18.00 | 18.00 |
| | | Tax %:  7.75 | 9.15 |
| | | Total: | 127.15 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone – RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: | Rotunda Conference Room A | Function: OFFC  150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC  100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC  100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC  100.00 | 100.00 |
| | | Subtotal: | 450.00 |
| | | Room Rental Tax %:  7.75 | 34.88 |
| | | Total: | 484.88 |

| | | |
|---|---|---|
| | Grand Total: | 637.03 |
| | Balance Due: | 637.03 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 60**

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:   39,434
Page:   1  of  1
Printed:  8/6/2008

### Estimated Banquet Check

Arr: 5/14/2008 Dep: 8/30/2008

| | | |
|---|---|---|
| **Account:** | MGA Entertainment | |
| **Post As:** | MGA Entertainment | |
| **BEO Name:** | MGA Entertainment | |
| **Address:** | 16300 Roscoe Boulevard | |
| | Suite #150 | |
| | Van Nuys, CA  91406 | |

| | |
|---|---|
| **Event Date:** | 5/21/2008 |
| **Contact:** | Mr. Craig Holden |
| **Phone:** | (818) 221-4403 |
| **Fax:** | |
| **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 20 | MISSION INN BOXED LUNCHES | 20.00 Per person | 400.00 |
| | | Subtotal: | 400.00 |
| | | Service Charge %:     18.00 | 72.00 |
| | | Tax %:     7.75 | 36.58 |
| | | Total: | 508.58 |

| | Room Rental | Price | Amount |
|---|---|---|---|
| **Room:** | Rotunda Conference Room A | **Function:** LUN | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:     7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| **Grand Total:** | **508.58** |
| **Balance Due:** | **508.58** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 61**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,435
Page:  1  of  1
Printed:  8/6/2008

## Estimated Banquet Check

Arr: 5/14/2008 Dep: 8/30/2008

| | | |
|---|---|---|
| Account: | MGA Entertainment | |
| Post As: | MGA Entertainment | |
| BEO Name: | MGA Entertainment | |
| Address: | 16300 Roscoe Boulevard | |
| | Suite #150 | |
| | Van Nuys, CA  91406 | |

Event Date:  5/21/2008

Contact:  Mr. Craig Holden
Phone:  (818) 221-4403
Fax:
On-Site:

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 13 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 364.00 |
| | | Subtotal: | 364.00 |
| | | Service Charge %:   18.00 | 65.52 |
| | | Tax %:   7.75 | 33.29 |
| | | Total: | 462.81 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 9 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 33.75 |
| | | Subtotal: | 33.75 |
| | | Service Charge %:   18.00 | 6.08 |
| | | Tax %:   7.75 | 3.09 |
| | | Total: | 42.92 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room:  Ho-O-Kan | Function: DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:   7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 505.73 |
| Balance Due: | 505.73 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 62**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,113
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | | |
| Address: | 16300 Roscoe Boulevard | | |
| | Suite #150 | | |
| | Van Nuys, CA  91406 | | |

| Event Date: | 5/22/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 2 | Gallon Coffe, Decaf & Tea | 50.00 | 100.00 |
| | Subtotal: | | 100.00 |
| | Service Charge %: | 18.00 | 18.00 |
| | Tax %: | 7.75 | 9.15 |
| | Total: | | 127.15 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | Subtotal: | | 25.00 |
| | Service Charge %: | 0.00 | 0.00 |
| | Tax %: | 0.00 | 0.00 |
| | Total: | | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| | Subtotal: | | 700.00 |
| | Room Rental Tax %: | 7.75 | 54.25 |
| | Total: | | 754.25 |

| | |
|---|---|
| Grand Total: | 906.40 |
| Balance Due: | 906.40 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 63**

# Mission Inn

A National Historic Landmark Hotel & Spa

3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:   39,436
Page:   1   of  1
Printed:   8/6/2008

## Estimated Banquet Check

Arr: 5/14/2008 Dep:  8/30/2008

| | |
|---|---|
| **Account:** | MGA Entertainment |
| **Post As:** | MGA Entertainment |
| **BEO Name:** | MGA Entertainment |
| **Address:** | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| **Event Date:** | 5/22/2008 |
| **Contact:** | Mr. Craig Holden |
| **Phone:** | (818) 221-4403 |
| **Fax:** | |
| **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 23 | MISSION INN BOXED LUNCHES | 28.00 Per person | 644.00 |
| | | Subtotal: | 644.00 |
| | | Service Charge %:     18.00 | 115.92 |
| | | Tax %:      7.75 | 58.89 |
| | | Total: | 818.81 |

| | Room Rental | Price | Amount |
|---|---|---|---|
| **Room:** | Rotunda Conference Room A | **Function:** LUN | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:      7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | **818.81** |
| Balance Due: | **818.81** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 64**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:   39,437
Page:   1   of   1
Printed:   8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 5/22/2008 |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA  91406 | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 28 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 784.00 |
| | | Subtotal: | 784.00 |
| | | Service Charge %:   18.00 | 141.12 |
| | | Tax %:   7.75 | 71.70 |
| | | Total: | 996.82 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 6 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 22.50 |
| | | Subtotal: | 22.50 |
| | | Service Charge %:   18.00 | 4.05 |
| | | Tax %:   7.75 | 2.06 |
| | | Total: | 28.61 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room:   Ho-O-Kan | Function: DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:   7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 1,025.43 |
| Balance Due: | 1,025.43 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 65**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:   39,114
Page:   1  of  1
Printed:  8/6/2008

Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| | |
|---|---|
| **Account:** MGA Entertainment | **Event Date:** 5/23/2008 |
| **Post As:** MGA Entertainment | |
| **BEO Name:** MGA Entertainment | **Contact:** Mr. Craig Holden |
| **Address:** 16300 Roscoe Boulevard | **Phone:** (818) 221-4403 |
| Suite #150 | **Fax:** |
| Van Nuys, CA  91406 | **On-Site:** |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 2 | gallon coffee, tea & decaf | 50.00 Per person | 100.00 |
| | | Subtotal: | 100.00 |
| | | Service Charge %:   18.00 | 18.00 |
| | | Tax %:   7.75 | 9.15 |
| | | Total: | 127.15 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:   0.00 | 0.00 |
| | | Tax %:   0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:** Rotunda Conference Room A | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** Rotunda Conference Room B | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room C | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room D | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room E | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room F | **Function:** OFFC | 150.00 | 150.00 |
| | | Subtotal: | 700.00 |
| | | Room Rental Tax %:   7.75 | 54.25 |
| | | Total: | 754.25 |

| | |
|---|---|
| **Grand Total:** | **906.40** |
| **Balance Due:** | **906.40** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 66**

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,438
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 5/23/2008 |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | | Fax: | |
| | Suite #150 | On-Site: | Ms. Susan Harden |
| | Van Nuys, CA  91406 | Phone: | (213) 687-5403 |
| | | Fax: | (213) 621-5403 |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 26 | boxed lunches | 20.00 Per person | 520.00 |
| 2 | salads | 20.00 Per person | 40.00 |
| 2 | Large To Go Green Salads - Dressing on Sides | 25.00 Each | 50.00 |
| | | Subtotal | 610.00 |
| | | Service Charge %:  18.00 | 109.80 |
| | | Tax %:  7.75 | 55.78 |
| | | Total: | 775.58 |

| | Room Rental | Price | Amount |
|---|---|---|---|
| Room: | Rotunda Conference Room A | Function: LUN | |
| | | Subtotal | 0.00 |
| | | Room Rental Tax %:  7.75 | 0.00 |
| | | Total: | 0.00 |

| | | |
|---|---|---|
| | Grand Total: | 775.58 |
| | Balance Due: | 775.58 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 67**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,115
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | |
|---|---|---|---|
| Post As: | MGA Entertainment | Event Date: | 5/24/2008 |
| BEO Name: | MGA Entertainment | | |
| Address: | 16300 Roscoe Boulevard | Contact: | Mr. Craig Holden |
| | Suite #150 | Phone: | (818) 221-4403 |
| | Van Nuys, CA  91406 | Fax: | |
| | | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | coffee, decaf & tea | 100.00 Per person | 100.00 |
| | | Subtotal: | 100.00 |
| | | Service Charge %:    18.00 | 18.00 |
| | | Tax %:    7.75 | 9.15 |
| | | Total: | 127.15 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone – RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:    0.00 | 0.00 |
| | | Tax %:    0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %:    7.75 | | 54.25 |
| | | Total: | | 754.25 |

| | | |
|---|---|---|
| | Grand Total: | **906.40** |
| | Balance Due: | **906.40** |

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:   39,116
Page:   1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

### Estimated Banquet Check

| | |
|---|---|
| **Account:** MGA Entertainment | **Event Date:** 5/25/2008 |
| **Post As:** MGA Entertainment | **Contact:** Mr. Craig Holden |
| **BEO Name:** MGA Entertainment | **Phone:** (818) 221-4403 |
| **Address:** 16300 Roscoe Boulevard | **Fax:** |
| Suite #150 | **On-Site:** |
| Van Nuys, CA  91406 | |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 2 | Gallons of Coffee | 50.00 | 100.00 |
| 8 | assorted soft drinks | 3.75 | 30.00 |
| | | Subtotal | 130.00 |
| | | Service Charge %:   18.00 | 23.40 |
| | | Tax %:   7.75 | 11.89 |
| | | Total: | 165.29 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Reception Phone Line - COMPLIMENTARY | 0.00 | 0.00 |
| 1 | Phone Line - Near Book Cases - COMPLIMENTARY | 0.00 | 0.00 |
| 1 | Dedicated IP Address and Network Access in Offices - COMPLIMENTARY | 0.00 | 0.00 |
| | | Subtotal | 0.00 |
| | | Service Charge %:   18.00 | 0.00 |
| | | Tax %:   0.00 | 0.00 |
| | | Total: | 0.00 |
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal | 50.00 |
| | | Service Charge %:   0.00 | 0.00 |
| | | Tax %:   0.00 | 0.00 |
| | | Total: | 50.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| **Room:** | Rotunda Conference Room E | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room F | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** | Rotunda Conference Room D | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room A | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** | Rotunda Conference Room B | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room C | **Function:** OFFC | 100.00 | 100.00 |
| | | Subtotal | | 700.00 |
| | | Room Rental Tax %:   7.75 | | 54.25 |
| | | Total: | | 754.25 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 69**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,117
Page: 1 of 1
Printed: 8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

### Estimated Banquet Check

| Account: | MGA Entertainment | | |
|---|---|---|---|
| Post As: | MGA Entertainment | **Event Date:** | 5/26/2008 |
| BEO Name: | MGA Entertainment | **Contact:** | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | **Phone:** | (818) 221-4403 |
| | Suite #150 | **Fax:** | |
| | Van Nuys, CA 91406 | **On-Site:** | |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 2 | Gal of Coffee | 50.00 | 100.00 |
| 28 | Soft Drinks | 3.75 | 105.00 |
| | | Subtotal | 205.00 |
| | | Service Charge %: 18.00 | 36.90 |
| | | Tax %: 7.75 | 18.75 |
| | | Total: | 260.65 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal | 25.00 |
| | | Service Charge %: 0.00 | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| **Room:** | Rotunda Conference Room E | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room F | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** | Rotunda Conference Room A | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** | Rotunda Conference Room B | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room C | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room D | **Function:** OFFC | 100.00 | 100.00 |
| | | Subtotal | | 700.00 |
| | | Room Rental Tax %: 7.75 | | 54.25 |
| | | Total: | | 754.25 |

| Grand Total: | 1,039.90 |
|---|---|
| Balance Due: | 1,039.90 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 70**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,481
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | |
|---|---|---|---|
| Post As: | MGA Entertainment | **Event Date:** | 5/26/2008 |
| BEO Name: | MGA Entertainment | | |
| Address: | 16300 Roscoe Boulevard | **Contact:** | Mr. Craig Holden |
| | Suite #150 | **Phone:** | (818) 221-4403 |
| | Van Nuys, CA  91406 | **Fax:** | |
| | | **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 30 | MISSION INN BOXED LUNCHES (IN BOXES) | 20.00 Per person | 600.00 |
| | | Subtotal: | 600.00 |
| | | Service Charge %:  18.00 | 108.00 |
| | | Tax %:  7.75 | 54.87 |
| | | Total: | 762.87 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 12 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 45.00 |
| | | Subtotal: | 45.00 |
| | | Service Charge %:  18.00 | 8.10 |
| | | Tax %:  7.75 | 4.12 |
| | | Total: | 57.22 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:** Rotunda Conference Room F | **Function:** LUN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:  7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| **Grand Total:** | **820.09** |
| **Balance Due:** | **820.09** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 71**

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,482
Page: 1 of 1
Printed: 8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| | | |
|---|---|---|
| **Account:** | MGA Entertainment | |
| **Post As:** | MGA Entertainment | |
| **BEO Name:** | MGA Entertainment | |
| **Address:** | 16300 Roscoe Boulevard | |
| | Suite #150 | |
| | Van Nuys, CA  91406 | |

| | |
|---|---|
| **Event Date:** | 5/26/2008 |
| **Contact:** | Mr. Craig Holden |
| **Phone:** | (818) 221-4403 |
| **Fax:** | |
| **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 18 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 504.00 |
| | | Subtotal: | 504.00 |
| | | Service Charge %:   18.00 | 90.72 |
| | | Tax %:   7.75 | 46.09 |
| | | Total: | 640.81 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Labor | 100.00 | 100.00 |
| | | Subtotal: | 100.00 |
| | | Service Charge %:   0.00 | 0.00 |
| | | Tax %:   0.00 | 0.00 |
| | | Total: | 100.00 |

| | Room Rental | Price | Amount |
|---|---|---|---|
| **Room:** Ho-O-Kan | **Function:** DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:   7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| **Grand Total:** | 740.81 |
| **Balance Due:** | 740.81 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 72**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,118
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 5/27/2008 |
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA  91406 | On-Site: | |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 2 | Gallon of coffee | 50.00 | 100.00 |
| 16 | assorted softdrinks and waters | 3.75 | 60.00 |
| | | Subtotal: | 160.00 |
| | | Service Charge %:  18.00 | 28.80 |
| | | Tax %:  7.75 | 14.63 |
| | | Total: | 203.43 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:** Rotunda Conference Room C | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room D | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room A | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** Rotunda Conference Room B | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room E | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room F | **Function:** OFFC | 150.00 | 150.00 |
| | | Subtotal: | 700.00 |
| | | Room Rental Tax %:  7.75 | 54.25 |
| | | Total: | 754.25 |

| | |
|---|---|
| Grand Total: | 982.68 |
| Balance Due: | 982.68 |

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,513
Page: 1 of 1
Printed: 8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | | |
| Address: | 16300 Roscoe Boulevard | | |
| | Suite #150 | | |
| | Van Nuys, CA 91406 | | |

| Event Date: | 5/27/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 28 | MISSION INN BOXED LUNCHES (IN BOXES) | 20.00 Per person | 560.00 |
| 2 | Large CALIFORNIA GREEN SALADS - TO GO (2) Dressings on the Side | 20.00 Each | 40.00 |
| | | Subtotal: | 600.00 |
| | | Service Charge %: 18.00 | 108.00 |
| | | Tax %: 7.75 | 54.87 |
| | | Total: | 762.87 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 8 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 30.00 |
| | | Subtotal: | 30.00 |
| | | Service Charge %: 18.00 | 5.40 |
| | | Tax %: 7.75 | 2.74 |
| | | Total: | 38.14 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: Rotunda Conference Room F | Function: LUN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %: 7.75 | 0.00 |
| | | Total: | 0.00 |

| | | |
|---|---|---|
| | Grand Total: | **801.01** |
| | Balance Due: | **801.01** |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 1 - Page 74

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

| | |
|---|---|
| Check#: | 39,488 |
| Page: | 1  of  1 |
| Printed: | 8/6/2008 |

## Estimated Banquet Check

Arr: 5/14/2008 Dep: 8/30/2008

| | |
|---|---|
| **Account:** | MGA Entertainment |
| **Post As:** | MGA Entertainment |
| **BEO Name:** | MGA Entertainment |
| **Address:** | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| **Event Date:** | 5/27/2008 |
| **Contact:** | Mr. Craig Holden |
| **Phone:** | (818) 221-4403 |
| **Fax:** | |
| **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 26 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 728.00 |
| | | Subtotal: | 728.00 |
| | | Service Charge %:  18.00 | 131.04 |
| | | Tax %:  7.75 | 66.58 |
| | | Total: | 925.62 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 9 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 33.75 |
| 17 | Import Beer | 4.75 Each | 80.75 |
| | | Subtotal: | 114.50 |
| | | Service Charge %:  18.00 | 20.61 |
| | | Tax %:  7.75 | 10.47 |
| | | Total: | 145.58 |

| | Room Rental | Price | Amount |
|---|---|---|---|
| **Room:** | Ho-O-Kan | **Function:** DIN | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:  7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| **Grand Total:** | **1,071.20** |
| **Balance Due:** | **1,071.20** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 75**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,119
Page:  1  of  1
Printed:  8/6/2008

## Estimated Banquet Check

Arr: 5/14/2008 Dep: 8/30/2008

| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

Event Date:  5/28/2008

Contact:  Mr. Craig Holden
Phone:  (818) 221-4403
Fax:
On-Site:

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Coffee, Tea, Decaf | 100.00 Per person | 100.00 |
| 20 | Sodas | 3.75 Per person | 75.00 |
| | | Subtotal: | 175.00 |
| | | Service Charge %:   18.00 | 31.50 |
| | | Tax %:   7.75 | 16.00 |
| | | Total: | 222.50 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:   0.00 | 0.00 |
| | | Tax %:   0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:** Rotunda Conference Room A | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** Rotunda Conference Room B | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room C | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room D | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room E | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room F | **Function:** OFFC | 150.00 | 150.00 |
| | | Subtotal: | 700.00 |
| | | Room Rental Tax %:   7.75 | 54.25 |
| | | Total: | 754.25 |

| | |
|---|---|
| Grand Total: | **1,001.75** |
| Balance Due: | **1,001.75** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 76**

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,514
Page:  1  of  1
Printed:  8/6/2008

## Estimated Banquet Check

Arr: 5/14/2008 Dep:  8/30/2008

| Account: | MGA Entertainment |
|----------|-------------------|
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

**Event Date:**  5/28/2008

| Contact: | Mr. Craig Holden |
|----------|------------------|
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|----------|------|-------|--------|
| 26 | MISSION INN BOXED LUNCHES (IN BOXES) | 20.00 Per person | 520.00 |
| 2 | Large CALIFORNIA GREEN SALADS - TO GO (2) Dressings on the Side | 20.00 Each | 40.00 |

| | | |
|---|---|---|
| | Subtotal: | 560.00 |
| Service Charge %: | 18.00 | 100.80 |
| Tax %: | 7.75 | 51.21 |
| | Total: | 712.01 |

| | Room Rental | Price | Amount |
|---|-------------|-------|--------|
| Room: | Rotunda Conference Room F | Function: LUN | |

| | | |
|---|---|---|
| | Subtotal: | 0.00 |
| Room Rental Tax %: | 7.75 | 0.00 |
| | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 712.01 |
| Balance Due: | 712.01 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 77**

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,490
Page: 1 of 1
Printed: 8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 5/28/2008 |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA 91406 | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 24 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 672.00 |
| | | Subtotal: | 672.00 |
| | | Service Charge %: 18.00 | 120.96 |
| | | Tax %: 7.75 | 61.45 |
| | | Total: | 854.41 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| | Non Hosted Self & Valet Parking @ the Prevailing Rates | 0.00 | 0.00 |
| | | Subtotal: | 0.00 |
| | | Service Charge %: 0.00 | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Total: | 0.00 |

| | Room Rental | Price | Amount |
|---|---|---|---|
| Room: | Ho-O-Kan | Function: DIN | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %: 7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 854.41 |
| Balance Due: | 854.41 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 78**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,120
Page: 1 of 1
Printed: 8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | |
|---|---|---|---|
| Post As: | MGA Entertainment | Event Date: | 5/29/2008 |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA 91406 | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 6 | SODAS | 3.75 Per person | 22.50 |
| 1 | COFFEE,TEA,DECAF | 100.00 Per person | 100.00 |
| | | Subtotal: | 122.50 |
| | | Service Charge %:  18.00 | 22.05 |
| | | Tax %:  7.75 | 11.20 |
| | | Total: | 155.75 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %:  7.75 | | 54.25 |
| | | Total: | | 754.25 |

| Grand Total: | 935.00 |
|---|---|
| Balance Due: | 935.00 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**   **Exhibit 1 - Page 79**

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,515
Page: 1  of  1
Printed: 8/6/2008

## Estimated Banquet Check

Arr: 5/14/2008 Dep: 8/30/2008

| | | |
|---|---|---|
| **Account:** | MGA Entertainment | |
| **Post As:** | MGA Entertainment | |
| **BEO Name:** | MGA Entertainment | |
| **Address:** | 16300 Roscoe Boulevard | |
| | Suite #150 | |
| | Van Nuys, CA  91406 | |

| | |
|---|---|
| **Event Date:** | 5/29/2008 |
| **Contact:** | Mr. Craig Holden |
| **Phone:** | (818) 221-4403 |
| **Fax:** | |
| **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 26 | MISSION INN BOXED LUNCHES (IN BOXES) | 20.00 Per person | 520.00 |
| 2 | Large CALIFORNIA GREEN SALADS - TO GO (2) Dressings on the Side | 20.00 Each | 40.00 |
| | | Subtotal: | 560.00 |
| | Service Charge %: | 18.00 | 100.80 |
| | Tax %: | 7.75 | 51.21 |
| | | Total: | 712.01 |

| | Room Rental | Price | Amount |
|---|---|---|---|
| **Room:** | Rotunda Conference Room F | **Function:** LUN | |
| | | Subtotal: | 0.00 |
| | Room Rental Tax %: | 7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| **Grand Total:** | **712.01** |
| **Balance Due:** | **712.01** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 80**

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,492
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| Event Date: | 5/29/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 23 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 644.00 |
| | | Subtotal: | 644.00 |
| | | Service Charge %:  18.00 | 115.92 |
| | | Tax %:  7.75 | 58.89 |
| | | Total: | 818.81 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 15 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 56.25 |
| | | Subtotal: | 56.25 |
| | | Service Charge %:  18.00 | 10.13 |
| | | Tax %:  7.75 | 5.14 |
| | | Total: | 71.52 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| | Non Hosted Self & Valet Parking @ the Prevailing Rates | 0.00 | 0.00 |
| | | Subtotal: | 0.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 0.00 |

| | Room Rental | Price | Amount |
|---|---|---|---|
| Room: | Ho-O-Kan      Function: DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:  7.75 | 0.00 |
| | | Total: | 0.00 |

| | | |
|---|---|---|
| | Grand Total: | 890.33 |
| | Balance Due: | 890.33 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 1 - Page 81

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,121
Page:  1  of  1
Printed:  8/6/2008

## Estimated Banquet Check

Arr: 5/14/2008 Dep:  8/30/2008

| | |
|---|---|
| **Account:** | MGA Entertainment |
| **Post As:** | MGA Entertainment |
| **BEO Name:** | MGA Entertainment |
| **Address:** | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| **Event Date:** | 5/30/2008 |
| **Contact:** | Mr. Craig Holden |
| **Phone:** | (818) 221-4403 |
| **Fax:** | |
| **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Coffee, Tea & Decaf | 100.00 Per person | 100.00 |
| 20 | Sodas | 3.75 Per person | .75.00 |
| | | Subtotal: | 175.00 |
| | | Service Charge %:  18.00 | 31.50 |
| | | Tax %:  7.75 | 16.00 |
| | | Total: | 222.50 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | | Price | Amount |
|---|---|---|---|---|
| **Room:** | Rotunda Conference Room B | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room C | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room D | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room A | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** | Rotunda Conference Room E | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room F | **Function:** OFFC | 150.00 | 150.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %:  7.75 | | 54.25 |
| | | Total: | | 754.25 |

| | | |
|---|---|---|
| **Grand Total:** | | **1,001.75** |
| **Balance Due:** | | **1,001.75** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 82**

# Mission Inn

A National Historic Landmark Hotel & Spa

3849 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,516
Page:  1  of  1
Printed:  8/6/2008

## Estimated Banquet Check

Arr: 5/14/2008  Dep:  8/30/2008

| Account: | MGA Entertainment | | |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | | |
| Address: | 16300 Roscoe Boulevard | | |
| | Suite #150 | | |
| | Van Nuys, CA  91406 | | |

| Event Date: | 5/30/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 24 | MISSION INN BOXED LUNCHES (IN BOXES) | 20.00 Per person | 480.00 |
| 2 | Large CALIFORNIA GREEN SALADS - TO GO (2) Dressings on the Side | 20.00 Each | 40.00 |
| | | Subtotal: | 520.00 |
| | | Service Charge %:  18.00 | 93.60 |
| | | Tax %:  7.75 | 47.55 |
| | | Total: | 661.15 |

| | Room Rental | Price | Amount |
|---|---|---|---|
| Room: | Rotunda Conference Room F | Function: LUN | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:  7.75 | 0.00 |
| | | Total: | 0.00 |

| | Grand Total: | 661.15 |
|---|---|---|
| | Balance Due: | 661.15 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 83**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,122
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |
|---|---|
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| Event Date: | 5/31/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %:  7.75 | | 54.25 |
| | | Total: | | 754.25 |

| Grand Total: | 779.25 |
|---|---|
| Balance Due: | 779.25 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 1 - Page 84**