# EXHIBIT 2

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 1 of 72 |

Invoice .:

## INFORMATION INVOICE
08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-01-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 8.00 | |
| 06-01-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 8.00 | |
| 06-01-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 8.00 | |
| 06-01-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 8.00 | |
| 06-01-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 8.00 | |
| 06-01-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 8.00 | |
| 06-01-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 8.00 | |
| 06-01-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 8.00 | |
| 06-01-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 8.00 | |
| 06-01-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 8.00 | |
| 06-01-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 8.00 | |
| 06-01-08 | Comm-Long Distance | 13:28 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 06-01-08 | Banquet Invoice | 39123 MGA Entertainment  #5425=>MGA Entertainment  #9001 | 890.50 | |
| 06-01-08 | Comm-Long Distance | 15:38 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 06-01-08 | Comm-Long Distance | 16:40 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 06-01-08 | Comm-Long Distance | 17:05 00:04:00 Routed From MGA Entertainment Of Room #5425 | 1.67 | |
| 06-01-08 | Comm-Long Distance | 16:42 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 06-01-08 | Comm-Long Distance | 21:01 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 06-01-08 | Comm-Long Distance | 21:47 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 06-01-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 15.00 | |
| 06-01-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #346 | 15.00 | |
| 06-01-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #353 | 15.00 | |
| 06-01-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 15.00 | |
| 06-01-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 15.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 85**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 2 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-01-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 15.00 | |
| 06-01-08 | Parking-Valet Overnight | Routed From Hartlein Brianna Of Room #316 | 15.00 | |
| 06-01-08 | Parking-Valet Overnight | Routed From Proof Michael Of Room #249 | 15.00 | |
| 06-01-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 06-01-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 06-01-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-01-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 06-01-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 06-01-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 06-01-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-01-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-01-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-01-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-01-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-01-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-01-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 06-01-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 06-01-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 06-01-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 06-01-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 06-01-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 06-01-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 06-01-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 | 8.00 | |
| 06-01-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 06-01-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 06-01-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-01-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-01-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                    **Exhibit 2 - Page 86**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 3 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 06-01-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-01-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-01-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-01-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-01-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-01-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-01-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-01-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 06-01-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 06-01-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-01-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 06-01-08 | Room-Group | Routed From Harden Susan Of Room #353 | 99.00 | |
| 06-01-08 | Occupancy Tax | Routed From Harden Susan Of Room #353 | 10.89 | |
| 06-01-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 06-01-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 06-01-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 06-01-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 06-01-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 06-01-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 06-01-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 8.00 | |
| 06-01-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-01-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-02-08 | Room Service | Line# 104 : CHECK# 0047211 Holden Craig #104=>MGA Entertainment #9001 | 37.80 | |
| 06-02-08 | Comm-Long Distance | 09:56 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 06-02-08 | Banquet Invoice | 39558 | 762.87 | |
| 06-02-08 | Banquet Invoice | 39124 | 992.22 | |
| 06-02-08 | Comm-Long Distance | 13:41 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 4 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                                     08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 06-02-08 | Comm-Long Distance | 14:44 00:04:00 Routed From MGA Entertainment Of Room #5425 | 1.67 | |
| 06-02-08 | Comm-Long Distance | 16:57 00:01:00 Routed From MGA Entertainment Of Room #5425 | 2.84 | |
| 06-02-08 | Comm-Long Distance | 20:11 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 06-02-08 | Comm-Long Distance | 20:19 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 06-02-08 | Banquet Invoice | 39565 | 916.40 | |
| 06-02-08 | Mission Inn Restaurant | Line# 238 : CHECK# 0011477 Larian Isaac #238=>MGA Entertainment  #9001 | 38.00 | |
| 06-02-08 | Comm-Long Distance | 21:23 00:04:00 Routed From MGA Entertainment Of Room #5425 | 1.67 | |
| 06-02-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 15.00 | |
| 06-02-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 15.00 | |
| 06-02-08 | Parking-Valet Overnight | Routed From Hartlein Brianna Of Room #316 | 15.00 | |
| 06-02-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 15.00 | |
| 06-02-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 15.00 | |
| 06-02-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #104 | 15.00 | |
| 06-02-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #346 | 15.00 | |
| 06-02-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 15.00 | |
| 06-02-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 15.00 | |
| 06-02-08 | Comm-Long Distance | 00:28 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 06-02-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 06-02-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 06-02-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-02-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 06-02-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 06-02-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 06-02-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-02-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-02-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                          **Exhibit 2 - Page 88**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 5 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-02-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-02-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-02-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-02-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 06-02-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 06-02-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 06-02-08 | Room-Group | Routed From Larian Isaac Of Room #238 | 129.00 | |
| 06-02-08 | Occupancy Tax | Routed From Larian Isaac Of Room #238 | 14.19 | |
| 06-02-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 06-02-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 06-02-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 06-02-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 06-02-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 | 8.00 | |
| 06-02-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 06-02-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 06-02-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-02-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-02-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-02-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-02-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-02-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-02-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-02-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-02-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-02-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-02-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 06-02-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 06-02-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                          **Exhibit 2 - Page 89**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 6 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-02-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 06-02-08 | Room-Group | Routed From Harden Susan Of Room #347 | 99.00 | |
| 06-02-08 | Occupancy Tax | Routed From Harden Susan Of Room #347 | 10.89 | |
| 06-02-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-02-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 06-02-08 | Room-Group | Routed From Harden Susan Of Room #353 | 99.00 | |
| 06-02-08 | Occupancy Tax | Routed From Harden Susan Of Room #353 | 10.89 | |
| 06-02-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 06-02-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 06-02-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 06-02-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 06-02-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 06-02-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 06-02-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 8.00 | |
| 06-02-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-02-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-03-08 | Comm-Long Distance | 10:36 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 06-03-08 | Comm-Long Distance | 12:57 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 06-03-08 | Banquet Invoice | 39125 | 1,011.29 | |
| 06-03-08 | Banquet Invoice | 39559 | 305.15 | |
| 06-03-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #347 | 15.00 | |
| 06-03-08 | Comm-Long Distance | 18:05 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 06-03-08 | Comm-Long Distance | 18:16 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 06-03-08 | Banquet Invoice | 39566 | 906.86 | |
| 06-03-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 15.00 | |
| 06-03-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 15.00 | |
| 06-03-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #347 | 15.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                **Exhibit 2 - Page 90**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 7 of 72 |

Invoice .:

## INFORMATION INVOICE

08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-03-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #104 | 15.00 | |
| 06-03-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #346 | 15.00 | |
| 06-03-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 15.00 | |
| 06-03-08 | Parking-Valet Overnight | Routed From Mumford Marcus Of Room #255 | 15.00 | |
| 06-03-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 15.00 | |
| 06-03-08 | Parking-Valet Overnight | Routed From Proof Michael Of Room #249 | 15.00 | |
| 06-03-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 15.00 | |
| 06-03-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #353 | 15.00 | |
| 06-03-08 | Room-No Show | Sloan Matt #251=>MGA Entertainment #9001 | 99.00 | |
| 06-03-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 06-03-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 06-03-08 | Room-Group | Routed From Harden Susan Of Room #125 | 99.00 | |
| 06-03-08 | Occupancy Tax | Routed From Harden Susan Of Room #125 | 10.89 | |
| 06-03-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-03-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 06-03-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 06-03-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 06-03-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-03-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-03-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-03-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-03-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-03-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-03-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 06-03-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 06-03-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 06-03-08 | Room-Group | Routed From Larian Isaac Of Room #238 | 129.00 | |
| 06-03-08 | Occupancy Tax | Routed From Larian Isaac Of Room #238 | 14.19 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 8 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                  08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-03-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 06-03-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 06-03-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 06-03-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 06-03-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 | 8.00 | |
| 06-03-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 06-03-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 06-03-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-03-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-03-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-03-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-03-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-03-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-03-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-03-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-03-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-03-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-03-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 06-03-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 06-03-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 06-03-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 06-03-08 | Room-Group | Routed From Harden Susan Of Room #347 | 99.00 | |
| 06-03-08 | Occupancy Tax | Routed From Harden Susan Of Room #347 | 10.89 | |
| 06-03-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-03-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 06-03-08 | Room-Group | Routed From Harden Susan Of Room #353 | 99.00 | |
| 06-03-08 | Occupancy Tax | Routed From Harden Susan Of Room #353 | 10.89 | |
| 06-03-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                         **Exhibit 2 - Page 92**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **9 of 72** |

Invoice .:

**INFORMATION INVOICE** 08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-03-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 06-03-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 06-03-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 06-03-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 06-03-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 06-03-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 8.00 | |
| 06-03-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-03-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-03-08 | Bella Trattoria | Larian Isaac #238=>MGA Entertainment #9001 | 188.17 | |
| 06-04-08 | Room Service | Line# 238 : CHECK# 0047316 Larian Isaac #238=>MGA Entertainment #9001 | 40.89 | |
| 06-04-08 | Parking-Self Overnight | Routed From Harden Susan Of Room #345-self parking for 6/2/08 & 6/3/08 | 16.00 | |
| 06-04-08 | Room Service | Line# 104 : CHECK# 0047320 Holden Craig #104=>MGA Entertainment #9001 | 19.21 | |
| 06-04-08 | Room-Group | | -99.00 | |
| 06-04-08 | Occupancy Tax | | -10.89 | |
| 06-04-08 | Comm-Long Distance | 10:27 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 06-04-08 | Comm-Long Distance | 10:53 00:04:00 Routed From MGA Entertainment Of Room #5425 | 1.67 | |
| 06-04-08 | Banquet Invoice | 39126 | 992.22 | |
| 06-04-08 | Banquet Invoice | 39560 | 712.01 | |
| 06-04-08 | Room Service | Line# 104 : CHECK# 0047331 Holden Craig #104=>MGA Entertainment #9001 | 36.25 | |
| 06-04-08 | Comm-Long Distance | 13:41 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 06-04-08 | Comm-Long Distance | 14:01 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 06-04-08 | Las Campanas | Line# 238 : CHECK# 0053622 Larian Isaac #238=>MGA Entertainment #9001 | 35.26 | |
| 06-04-08 | Comm-Long Distance | 14:22 00:04:00 Routed From MGA | 1.67 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 93**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| **Arrival date:** | 05-14-08 |
| **Departure date:** | 08-29-08 |
| **No. in party:** | 0 / 0 |
| **Room No.:** | 9001 |
| **Account No.:** | |
| **BookingNo.:** | |
| **Page No.:** | **10 of 72** |

**Invoice .:**

**INFORMATION INVOICE**                                                    08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| | | Entertainment Of Room #5425 | | |
| 06-04-08 | In Room Beverage | Line# 104 : CHECK# 000001 0001 Routed From Holden Craig Of Room #104 | 6.50 | |
| 06-04-08 | Comm-Long Distance | 16:48 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 06-04-08 | Comm-Long Distance | 17:00 00:03:00 Routed From MGA Entertainment Of Room #5425 | 4.51 | |
| 06-04-08 | Comm-Long Distance | 17:49 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 06-04-08 | Comm-Long Distance | 17:56 00:08:00 Routed From MGA Entertainment Of Room #5425 | 2.59 | |
| 06-04-08 | Comm-Long Distance | 18:04 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 06-04-08 | Comm-Long Distance | 18:04 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 06-04-08 | Comm-Long Distance | 18:32 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 06-04-08 | Comm-Long Distance | 18:49 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 06-04-08 | Comm-Long Distance | 19:08 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 06-04-08 | Comm-Long Distance | 20:18 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 06-04-08 | Comm-Long Distance | 20:18 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 06-04-08 | Comm-Long Distance | 20:20 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 06-04-08 | Mission Inn Restaurant | Larian Isaac #238=>MGA Entertainment #9001 | 42.09 | |
| 06-04-08 | Banquet Invoice | DINNER39567 | 902.09 | |
| 06-04-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 15.00 | |
| 06-04-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 15.00 | |
| 06-04-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 15.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                              **Exhibit 2 - Page 94**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **11 of 72** |

Invoice .:

**INFORMATION INVOICE**                                              08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-04-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 15.00 | |
| 06-04-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 15.00 | |
| 06-04-08 | Parking-Valet Overnight | Routed From Mumford Marcus Of Room #255 | 15.00 | |
| 06-04-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 15.00 | |
| 06-04-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #353 | 15.00 | |
| 06-04-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 06-04-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 06-04-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-04-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 06-04-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 06-04-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 06-04-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-04-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-04-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-04-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-04-08 | Room-Group | Routed From D'Avolio Lisa Of Room #229 | 99.00 | |
| 06-04-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #229 | 10.89 | |
| 06-04-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-04-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-04-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 06-04-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 06-04-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 06-04-08 | Room-Group | Routed From Larian Isaac Of Room #238 | 129.00 | |
| 06-04-08 | Occupancy Tax | Routed From Larian Isaac Of Room #238 | 14.19 | |
| 06-04-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 06-04-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 06-04-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 06-04-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 06-04-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 | 8.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                    **Exhibit 2 - Page 95**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **12 of 72** |

Invoice .:

**INFORMATION INVOICE**                                                                        08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-04-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 06-04-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 06-04-08 | Room-Group | Routed From Harden Susan Of Room #258 | 99.00 | |
| 06-04-08 | Occupancy Tax | Routed From Harden Susan Of Room #258 | 10.89 | |
| 06-04-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-04-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-04-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-04-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-04-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-04-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-04-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-04-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-04-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-04-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-04-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 06-04-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 06-04-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-04-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 06-04-08 | Room-Group | Routed From Harden Susan Of Room #353 | 99.00 | |
| 06-04-08 | Occupancy Tax | Routed From Harden Susan Of Room #353 | 10.89 | |
| 06-04-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 06-04-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 06-04-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 06-04-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 06-04-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 06-04-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 06-04-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 8.00 | |
| 06-04-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                      **Exhibit 2 - Page 96**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **13 of 72** |

Invoice .:

### INFORMATION INVOICE
08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|--------:|--------:|
| 06-04-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-05-08 | Room Service | Line# 238 : CHECK# 0047375 Larian Isaac #238=>MGA Entertainment  #9001 | 28.09 | |
| 06-05-08 | Comm-Long Distance | 10:30 00:08:00 Routed From MGA Entertainment Of Room #5425 | 2.59 | |
| 06-05-08 | Comm-Long Distance | 10:36 00:06:00 Routed From MGA Entertainment Of Room #5425 | 2.13 | |
| 06-05-08 | Comm-Long Distance | 10:51 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 06-05-08 | Comm-Long Distance | 10:54 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 06-05-08 | Banquet Invoice | 39561 | 712.01 | |
| 06-05-08 | Comm-Long Distance | 13:15 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 06-05-08 | Comm-Long Distance | 14:28 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 06-05-08 | Comm-Long Distance | 15:32 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 06-05-08 | Comm-Local Calls | 15:49 00:04:00 Routed From MGA Entertainment Of Room #5425 | 0.75 | |
| 06-05-08 | Comm-Local Calls | 15:51 00:03:00 Routed From MGA Entertainment Of Room #5425 | 0.75 | |
| 06-05-08 | Comm-Long Distance | 15:57 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 06-05-08 | Comm-Long Distance | 18:08 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 06-05-08 | Comm-Long Distance | 18:36 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 06-05-08 | Room Service | Line# 104 : CHECK# 0047432 Holden Craig #104=>MGA Entertainment  #9001 | 42.76 | |
| 06-05-08 | Comm-Long Distance | 21:03 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 06-05-08 | Banquet Invoice | DINNER39568 | 916.40 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 97**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **14 of 72** |

Invoice .:

## INFORMATION INVOICE

08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-05-08 | Banquet Invoice | CB/ROOM RENTAL | 1,020.83 | |
| 06-05-08 | Comm-Long Distance | 23:04 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 06-05-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 15.00 | |
| 06-05-08 | Parking-Valet Overnight | Routed From Mumford Marcus Of Room #255 | 15.00 | |
| 06-05-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 15.00 | |
| 06-05-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #353 | 15.00 | |
| 06-05-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 15.00 | |
| 06-05-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #104 | 15.00 | |
| 06-05-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #379 | 15.00 | |
| 06-05-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 15.00 | |
| 06-05-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 15.00 | |
| 06-05-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 06-05-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 06-05-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-05-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 06-05-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 06-05-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 06-05-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-05-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-05-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-05-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-05-08 | Room-Group | Routed From D'Avolio Lisa Of Room #229 | 99.00 | |
| 06-05-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #229 | 10.89 | |
| 06-05-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-05-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-05-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 06-05-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 06-05-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 98**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 15 of 72 |

Invoice .:

## INFORMATION INVOICE

08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-05-08 | Room-Group | Routed From Larian Isaac Of Room #238 | 129.00 | |
| 06-05-08 | Occupancy Tax | Routed From Larian Isaac Of Room #238 | 14.19 | |
| 06-05-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 06-05-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 06-05-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 06-05-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 06-05-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 | 8.00 | |
| 06-05-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 06-05-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 06-05-08 | Room-Group | Routed From Harden Susan Of Room #258 | 99.00 | |
| 06-05-08 | Occupancy Tax | Routed From Harden Susan Of Room #258 | 10.89 | |
| 06-05-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-05-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-05-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-05-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-05-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-05-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-05-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-05-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-05-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-05-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-05-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 06-05-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 06-05-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-05-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 06-05-08 | Room-Group | Routed From Harden Susan Of Room #353 | 99.00 | |
| 06-05-08 | Occupancy Tax | Routed From Harden Susan Of Room #353 | 10.89 | |
| 06-05-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 99**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 16 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 06-05-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 06-05-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 06-05-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 06-05-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 06-05-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 06-05-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 8.00 | |
| 06-05-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-05-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-06-08 | Comm-Long Distance | 08:27 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 06-06-08 | Comm-Long Distance | 11:09 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 06-06-08 | Banquet Invoice | 39128 MGA Entertainment  #5425=>MGA Entertainment  #9001 | 1,001.75 | |
| 06-06-08 | Banquet Invoice | 39564 MGA Entertainment  #5425=>MGA Entertainment  #9001 | 584.87 | |
| 06-06-08 | Comm-Long Distance | 14:35 00:05:00 Routed From MGA Entertainment Of Room #5425 | 1.90 | |
| 06-06-08 | Las Campanas | Line# 104 : CHECK# 0053940 Holden Craig #104=>MGA Entertainment #9001 | 80.29 | |
| 06-06-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #104 | 15.00 | |
| 06-06-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 15.00 | |
| 06-06-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #353 | 15.00 | |
| 06-06-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 15.00 | |
| 06-06-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 15.00 | |
| 06-06-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 06-06-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 06-06-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-06-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 06-06-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 06-06-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 06-06-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-06-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                        **Exhibit 2 - Page 100**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 17 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 06-06-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-06-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-06-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 06-06-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 06-06-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-06-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-06-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 06-06-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 06-06-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 06-06-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 06-06-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 06-06-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 06-06-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 06-06-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 | 8.00 | |
| 06-06-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 06-06-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 06-06-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-06-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-06-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-06-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-06-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-06-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-06-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-06-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-06-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-06-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-06-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 06-06-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 101**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **18 of 72** |

Invoice .:

## INFORMATION INVOICE

08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-06-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-06-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 06-06-08 | Room-Group | Routed From Harden Susan Of Room #353 | 99.00 | |
| 06-06-08 | Occupancy Tax | Routed From Harden Susan Of Room #353 | 10.89 | |
| 06-06-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 06-06-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 06-06-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 06-06-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 06-06-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 06-06-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 06-06-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 8.00 | |
| 06-06-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-06-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-07-08 | Valet Parking | Line# 286 : CHECK# 0118777 Aguiar Lauren #286=>MGA Entertainment #9001 | 15.00 | |
| 06-07-08 | Banquet Invoice | 39129 MGA Entertainment #5425=>MGA Entertainment #9001 | 725.00 | |
| 06-07-08 | Room Service | Line# 136 : CHECK# 0047586 Bryant Carter #136=>Keker & Van Nest Trial Rooms #9002 Keker & Van Nest Trial Rooms #9002=>Bryant Carter #136 Bryant Carter #136=>MGA Entertainment #9001 | 31.46 | |
| 06-07-08 | Room Service | Line# 136 : CHECK# 0047578 Bryant Carter #136=>Keker & Van Nest Trial Rooms #9002 Keker & Van Nest Trial Rooms #9002=>Bryant Carter #136 Bryant Carter #136=>MGA Entertainment #9001 | 385.00 | |
| 06-07-08 | Room Service | Line# 136 : CHECK# 0047595 Bryant Carter #136=>Keker & Van Nest Trial Rooms #9002 Keker & Van Nest Trial Rooms #9002=>Bryant Carter #136 Bryant Carter #136=>MGA Entertainment #9001 | 527.50 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 102**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **19 of 72** |

Invoice .:

**INFORMATION INVOICE**                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-07-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #353 | 15.00 | |
| 06-07-08 | Parking-Valet Overnight | Routed From Proof Michael Of Room #249 | 15.00 | |
| 06-07-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #346 | 15.00 | |
| 06-07-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #104 | 15.00 | |
| 06-07-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #379 | 15.00 | |
| 06-07-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #353 | 15.00 | |
| 06-07-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #104 | 15.00 | |
| 06-07-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 15.00 | |
| 06-07-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 06-07-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 06-07-08 | Room-Group | Routed From Bryant Carter Of Room #136 Keker & Van Nest Trial Rooms #9002=>MGA Entertainment #9001 | 189.00 | |
| 06-07-08 | Occupancy Tax | Routed From Bryant Carter Of Room #136 Keker & Van Nest Trial Rooms #9002=>MGA Entertainment #9001 | 20.79 | |
| 06-07-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-07-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 06-07-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 06-07-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 06-07-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-07-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-07-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-07-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-07-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 06-07-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 06-07-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-07-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-07-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 06-07-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 06-07-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **20 of 72** |

Invoice .:

**INFORMATION INVOICE**                                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-07-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 06-07-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 06-07-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 06-07-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 06-07-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 | 8.00 | |
| 06-07-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 06-07-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 06-07-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-07-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-07-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-07-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-07-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-07-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-07-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-07-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-07-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-07-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-07-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 06-07-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 06-07-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-07-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 06-07-08 | Room-Group | Routed From Harden Susan Of Room #353 | 99.00 | |
| 06-07-08 | Occupancy Tax | Routed From Harden Susan Of Room #353 | 10.89 | |
| 06-07-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 06-07-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 06-07-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 06-07-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 06-07-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY                                              **Exhibit 2 - Page 104**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 21 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                          08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 06-07-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 06-07-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 8.00 | |
| 06-07-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-07-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-08-08 | Comm-Local Calls | 12:51 00:01:00 Routed From Holden Craig Of Room #104 | 0.75 | |
| 06-08-08 | Banquet Invoice | 39131 MGA Entertainment #5425=>MGA Entertainment #9001 | 954.07 | |
| 06-08-08 | In Room Beverage | Line# 104 : CHECK# 000001 0001 Routed From Holden Craig Of Room #104 | 6.50 | |
| 06-08-08 | In Room Service | Line# 136 : CHECK# 000006 0006 Routed From Bryant Carter Of Room #136 Keker & Van Nest Trial Rooms #9002=>Bryant Carter #136 Bryant Carter #136=>MGA Entertainment #9001 | 17.00 | |
| 06-08-08 | Comm-Long Distance | 15:45 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 06-08-08 | Comm-Long Distance | 15:46 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 06-08-08 | Comm-Long Distance | 19:56 00:02:00 Routed From Holden Craig Of Room #104 | 1.21 | |
| 06-08-08 | Comm-Long Distance | 19:56 00:01:00 Routed From Holden Craig Of Room #104 | 0.98 | |
| 06-08-08 | Comm-Long Distance | 19:58 00:01:00 Routed From Holden Craig Of Room #104 | 0.98 | |
| 06-08-08 | Comm-Long Distance | 20:14 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 06-08-08 | Comm-Long Distance | 20:27 00:04:00 Routed From MGA Entertainment Of Room #5425 | 1.67 | |
| 06-08-08 | In Room Movies | Line# 136 : Movies Routed From Bryant Carter Of Room #136 Keker & Van Nest Trial Rooms #9002=>Bryant Carter #136 Bryant Carter #136=>MGA Entertainment #9001 | 16.99 | |
| 06-08-08 | Banquet Invoice | 39679 | 678.95 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                          **Exhibit 2 - Page 105**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 22 of 72 |

Invoice .:

**INFORMATION INVOICE**                                    08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-08-08 | In Room Movies | Line# 136 : Movies Routed From Bryant Carter Of Room #136 Keker & Van Nest Trial Rooms  #9002=>Bryant Carter #136 Bryant Carter #136=>MGA Entertainment  #9001 | 11.99 | |
| 06-08-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 15.00 | |
| 06-08-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #104 | 15.00 | |
| 06-08-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #353 | 15.00 | |
| 06-08-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 15.00 | |
| 06-08-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 15.00 | |
| 06-08-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 15.00 | |
| 06-08-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #346 | 15.00 | |
| 06-08-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 15.00 | |
| 06-08-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 15.00 | |
| 06-08-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 06-08-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 06-08-08 | Room-Group | Routed From Bryant Carter Of Room #136 Keker & Van Nest Trial Rooms #9002=>MGA Entertainment  #9001 | 189.00 | |
| 06-08-08 | Occupancy Tax | Routed From Bryant Carter Of Room #136 Keker & Van Nest Trial Rooms #9002=>MGA Entertainment  #9001 | 20.79 | |
| 06-08-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-08-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 06-08-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 06-08-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 06-08-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-08-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-08-08 | Room-Group | Routed From Kesseler Claude Of Room #213 | 99.00 | |
| 06-08-08 | Occupancy Tax | Routed From Kesseler Claude Of Room #213 | 10.89 | |
| 06-08-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-08-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-08-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 06-08-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **23 of 72** |

Invoice .:

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-08-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-08-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-08-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 06-08-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 06-08-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 06-08-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 06-08-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 06-08-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 06-08-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 06-08-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 | 8.00 | |
| 06-08-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 06-08-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 06-08-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-08-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-08-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-08-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-08-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-08-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-08-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-08-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-08-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-08-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-08-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 06-08-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 06-08-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-08-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 06-08-08 | Room-Group | Routed From Harden Susan Of Room #353 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 107**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 24 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 06-08-08 | Occupancy Tax | Routed From Harden Susan Of Room #353 | 10.89 | |
| 06-08-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 06-08-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 06-08-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 06-08-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 06-08-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 06-08-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 06-08-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 8.00 | |
| 06-08-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-08-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-09-08 | Comm-Long Distance | 11:25 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 06-09-08 | Comm-Long Distance | 11:36 00:04:00 Routed From MGA Entertainment Of Room #5425 | 1.67 | |
| 06-09-08 | Comm-Long Distance | 12:37 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 06-09-08 | Comm-Long Distance | 12:38 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 06-09-08 | Comm-Long Distance | 13:01 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 06-09-08 | Comm-Long Distance | 14:44 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 06-09-08 | In Room Service | Line# 136 : CHECK# 000003 0003 Routed From Bryant Carter Of Room #136 Keker & Van Nest Trial Rooms #9002=>Bryant Carter #136 Bryant Carter #136=>MGA Entertainment #9001 | 24.00 | |
| 06-09-08 | Comm-Long Distance | 15:12 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 06-09-08 | In Room Beverage | Routed From Bryant Carter Of Room #136 Keker & Van Nest Trial Rooms #9002=>Bryant Carter #136 Bryant Carter #136=>MGA Entertainment #9001 | 24.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                    **Exhibit 2 - Page 108**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 25 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-09-08 | Comm-Long Distance | 15:42 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 06-09-08 | Banquet Invoice | 39132 | 1,062.15 | |
| 06-09-08 | Comm-Long Distance | 16:15 00:05:00 Routed From MGA Entertainment Of Room #5425 | 1.90 | |
| 06-09-08 | Comm-Long Distance | 17:44 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 06-09-08 | Room Service | Line# 136 : CHECK# 0047739 Bryant Carter #136=>Keker & Van Nest Trial Rooms #9002 Keker & Van Nest Trial Rooms #9002=>Bryant Carter #136 Bryant Carter #136=>MGA Entertainment #9001 | 94.35 | |
| 06-09-08 | Comm-Long Distance | 19:58 00:03:00 Routed From MGA Entertainment Of Room #5425 | 1.44 | |
| 06-09-08 | Comm-Long Distance | 20:13 00:08:00 Routed From MGA Entertainment Of Room #5425 | 2.59 | |
| 06-09-08 | Comm-Local Calls | 20:23 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.75 | |
| 06-09-08 | Banquet Invoice | dinner39670 | 916.40 | |
| 06-09-08 | Room Service | Line# 136 : CHECK# 0047751 Bryant Carter #136=>Keker & Van Nest Trial Rooms #9002 Keker & Van Nest Trial Rooms #9002=>Bryant Carter #136 Bryant Carter #136=>MGA Entertainment #9001 | 100.55 | |
| 06-09-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 06-09-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 10.00 | |
| 06-09-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 06-09-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #346 | 10.00 | |
| 06-09-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 10.00 | |
| 06-09-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #379 | 10.00 | |
| 06-09-08 | Parking-Valet Overnight | Routed From Proof Michael Of Room #249 | 10.00 | |
| 06-09-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 10.00 | |
| 06-09-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                              **Exhibit 2 - Page 109**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 26 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 06-09-08 | Room-No Show | Solis Jaime #339=>MGA Entertainment #9001 | 129.00 | |
| 06-09-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 06-09-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 06-09-08 | Room-Group | Routed From Shek Bernard Of Room #132 | 99.00 | |
| 06-09-08 | Occupancy Tax | Routed From Shek Bernard Of Room #132 | 10.89 | |
| 06-09-08 | Room-Group | Routed From Bryant Carter Of Room #136 Keker & Van Nest Trial Rooms #9002=>MGA Entertainment  #9001 | 189.00 | |
| 06-09-08 | Occupancy Tax | Routed From Bryant Carter Of Room #136 Keker & Van Nest Trial Rooms #9002=>MGA Entertainment  #9001 | 20.79 | |
| 06-09-08 | Room-Group | Routed From Funck Gary Of Room #150 | 99.00 | |
| 06-09-08 | Occupancy Tax | Routed From Funck Gary Of Room #150 | 10.89 | |
| 06-09-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-09-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 06-09-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 06-09-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 06-09-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-09-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-09-08 | Room-Group | Routed From Kesseler Claude Of Room #213 | 99.00 | |
| 06-09-08 | Occupancy Tax | Routed From Kesseler Claude Of Room #213 | 10.89 | |
| 06-09-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-09-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-09-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 06-09-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 06-09-08 | Room-Group | Routed From Harden Susan Of Room #228 | 99.00 | |
| 06-09-08 | Occupancy Tax | Routed From Harden Susan Of Room #228 | 10.89 | |
| 06-09-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-09-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-09-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                        **Exhibit 2 - Page 110**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 27 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-09-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 06-09-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 06-09-08 | Room-Group | Routed From Larian Isaac Of Room #238 | 189.00 | |
| 06-09-08 | Occupancy Tax | Routed From Larian Isaac Of Room #238 | 20.79 | |
| 06-09-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 06-09-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 06-09-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 06-09-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 06-09-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 06-09-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 06-09-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-09-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-09-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-09-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-09-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-09-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-09-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-09-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-09-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-09-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-09-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 06-09-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 06-09-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-09-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 06-09-08 | Room-Group | Routed From Harden Susan Of Room #353 | 99.00 | |
| 06-09-08 | Occupancy Tax | Routed From Harden Susan Of Room #353 | 10.89 | |
| 06-09-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 06-09-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **28 of 72** |

Invoice .:

## INFORMATION INVOICE

08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-09-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 06-09-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 06-09-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 06-09-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 06-09-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-09-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-09-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 8.00 Split Into 5.00 And 3.00 | 5.00 | |
| 06-09-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 8.00 Split Into 5.00 And 3.00 | 5.00 | |
| 06-10-08 | Comm-Long Distance | 10:04 00:05:00 Routed From MGA Entertainment Of Room #5425 | 1.90 | |
| 06-10-08 | Comm-Long Distance | 10:25 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 06-10-08 | Comm-Long Distance | 10:47 00:05:00 Routed From MGA Entertainment Of Room #5425 | 1.90 | |
| 06-10-08 | Comm-Long Distance | 11:35 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 06-10-08 | Banquet Invoice | Invoice on 06/05/08 BEO # 3912 | 1,020.83 | |
| 06-10-08 | Comm-Long Distance | 11:57 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 06-10-08 | Comm-Long Distance | 12:48 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 06-10-08 | Banquet Invoice | 39133 | 1,554.84 | |
| 06-10-08 | In Room Service | Line# 136 : CHECK# 000005 0005 Routed From Bryant Carter Of Room #136 Keker & Van Nest Trial Rooms #9002=>Bryant Carter #136 Bryant Carter #136=>MGA Entertainment #9001 | 11.50 | |
| 06-10-08 | Room Service | Line# 136 : CHECK# 0047829 Bryant Carter #136=>Keker & Van Nest Trial Rooms #9002 Keker & Van Nest Trial Rooms #9002=>Bryant Carter #136 Bryant Carter #136=>MGA Entertainment #9001 | 114.18 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 112**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **29 of 72** |

Invoice .:

## INFORMATION INVOICE

08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-10-08 | Banquet Invoice | 39671 | 966.31 | |
| 06-10-08 | Room-Group | Routed From Shek Bernard Of Room #132 | 99.00 | |
| 06-10-08 | Occupancy Tax | Routed From Shek Bernard Of Room #132 | 10.89 | |
| 06-10-08 | In Room Beverage | Bryant Carter #136=>Keker & Van Nest Trial Rooms #9002 Keker & Van Nest Trial Rooms #9002=>Bryant Carter #136 Bryant Carter #136=>MGA Entertainment #9001 | 11.50 | |
| 06-10-08 | Comm-Long Distance | 22:33 00:09:00 Routed From MGA Entertainment Of Room #5425 | 2.82 | |
| 06-10-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 15.00 | |
| 06-10-08 | Parking-Valet Overnight | Routed From Mumford Marcus Of Room #255 | 15.00 | |
| 06-10-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #104 | 15.00 | |
| 06-10-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #379 | 15.00 | |
| 06-10-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 15.00 | |
| 06-10-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 15.00 | |
| 06-10-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 15.00 | |
| 06-10-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #346 | 15.00 | |
| 06-10-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 15.00 | |
| 06-10-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 15.00 | |
| 06-10-08 | Room-No Show | Sloan Matt #129=>MGA Entertainment #9001 | 99.00 | |
| 06-10-08 | Room-No Show | Weinsten Ryan #260=>MGA Entertainment #9001 | 99.00 | |
| 06-10-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 06-10-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 06-10-08 | Room-Group | Routed From Bryant Carter Of Room #136 Keker & Van Nest Trial Rooms #9002=>MGA Entertainment #9001 | 189.00 | |
| 06-10-08 | Occupancy Tax | Routed From Bryant Carter Of Room #136 Keker & Van Nest Trial Rooms #9002=>MGA Entertainment #9001 | 20.79 | |
| 06-10-08 | Room-Group | Routed From Funck Gary Of Room #150 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 113**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 30 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                      08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 06-10-08 | Occupancy Tax | Routed From Funck Gary Of Room #150 | 10.89 | |
| 06-10-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-10-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 06-10-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 06-10-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 06-10-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-10-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-10-08 | Room-Group | Routed From Kesseler Claude Of Room #213 | 99.00 | |
| 06-10-08 | Occupancy Tax | Routed From Kesseler Claude Of Room #213 | 10.89 | |
| 06-10-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-10-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-10-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 06-10-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 06-10-08 | Room-Group | Routed From Harden Susan Of Room #228 | 99.00 | |
| 06-10-08 | Occupancy Tax | Routed From Harden Susan Of Room #228 | 10.89 | |
| 06-10-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-10-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-10-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 06-10-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 06-10-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 06-10-08 | Room-Group | Routed From Larian Isaac Of Room #238 | 189.00 | |
| 06-10-08 | Occupancy Tax | Routed From Larian Isaac Of Room #238 | 20.79 | |
| 06-10-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 06-10-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 06-10-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 06-10-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 06-10-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 | 5.00 | |
| 06-10-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 06-10-08 | Occupancy Tax | Routed From Mumford Marcus Of Room | 10.89 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 31 of 72 |

Invoice .:

## INFORMATION INVOICE

08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| | | #255 | | |
| 06-10-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-10-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-10-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-10-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-10-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-10-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-10-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-10-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-10-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-10-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-10-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 06-10-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 06-10-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 06-10-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 06-10-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-10-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 06-10-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 06-10-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 06-10-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 06-10-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 06-10-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 06-10-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 06-10-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 5.00 | |
| 06-10-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-10-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-11-08 | Comm-Long Distance | 09:16 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 06-11-08 | Adjust-Parking | | -979.00 | |
| 06-11-08 | Adjust-Movies | | -258.80 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 115**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 32 of 72 |

Invoice .:

### INFORMATION INVOICE

08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-11-08 | Comm-Long Distance | 10:25 00:04:00 Routed From MGA Entertainment Of Room #5425 | 5.35 | |
| 06-11-08 | Comm-Long Distance | 10:34 00:02:00 Routed From MGA Entertainment Of Room #5425 | 1.21 | |
| 06-11-08 | Comm-Long Distance | 12:48 00:35:00 Routed From Bryant Carter Of Room #136 Keker & Van Nest Trial Rooms #9002=>Bryant Carter #136 Bryant Carter #136=>MGA Entertainment #9001 | 31.30 | |
| 06-11-08 | Comm-Long Distance | 10:35 00:01:00 Routed From MGA Entertainment Of Room #5425 | 0.98 | |
| 06-11-08 | Comm-Long Distance | 11:15 00:04:00 Routed From MGA Entertainment Of Room #5425 | 1.67 | |
| 06-11-08 | Visa | Jeremy Ross 05/26/08-05/27/08 Room Rate 2 x 99.00 Tax 2 x 10.89 XXXXXXXXXXXX1232        XX/XX | | -219.78 |
| 06-11-08 | Comm-Long Distance | 12:14 00:06:00 Routed From MGA Entertainment Of Room #5425 | 2.13 | |
| 06-11-08 | Room Service | Line# 136 : CHECK# 0047888 Bryant Carter #136=>MGA Entertainment  #9001 | 28.27 | |
| 06-11-08 | Mastercard | XXXXXXXXXXXX2048        XX/XX | | 30,000.00 |
| 06-11-08 | Banquet Invoice | 39134 | 1,402.26 | |
| 06-11-08 | Comm-Long Distance | 14:49 00:12:00 Routed From Bryant Carter Of Room #136 | 12.04 | |
| 06-11-08 | In Room Beverage | Line# 136 : CHECK# 000031 0031 Routed From Bryant Carter Of Room #136 | 33.50 | |
| 06-11-08 | Banquet Invoice | DINNER39672 | 840.43 | |
| 06-11-08 | Room Service | Line# 136 : CHECK# 0047918 Bryant Carter #136=>MGA Entertainment  #9001 | 25.58 | |
| 06-11-08 | Parking-Valet Overnight | Routed From Proof Michael Of Room #249 | 15.00 | |
| 06-11-08 | Parking-Valet Overnight | Routed From Mumford Marcus Of Room #255 | 15.00 | |
| 06-11-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #379 | 15.00 | |
| 06-11-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 15.00 | |
| 06-11-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 15.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 116**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 33 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-11-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #346 | 15.00 | |
| 06-11-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 15.00 | |
| 06-11-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 15.00 | |
| 06-11-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 15.00 | |
| 06-11-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #346 | 15.00 | |
| 06-11-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 15.00 | |
| 06-11-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 15.00 | |
| 06-11-08 | Parking-Valet Overnight | Sloan Matt #373=>MGA Entertainment #9001 | 15.00 | |
| 06-11-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 06-11-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 06-11-08 | Room-Group | Routed From Bryant Carter Of Room #136 | 189.00 | |
| 06-11-08 | Occupancy Tax | Routed From Bryant Carter Of Room #136 | 20.79 | |
| 06-11-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-11-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 06-11-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 06-11-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 06-11-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-11-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-11-08 | Room-Group | Routed From Kesseler Claude Of Room #213 | 99.00 | |
| 06-11-08 | Occupancy Tax | Routed From Kesseler Claude Of Room #213 | 10.89 | |
| 06-11-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-11-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-11-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 06-11-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 06-11-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-11-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-11-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 06-11-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 06-11-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                    **Exhibit 2 - Page 117**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 34 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-11-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 06-11-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 06-11-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 06-11-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 06-11-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 | 5.00 | |
| 06-11-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 06-11-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 06-11-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-11-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-11-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-11-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-11-08 | Room-Group | Routed From Harden Susan Of Room #310 | 129.00 | |
| 06-11-08 | Occupancy Tax | Routed From Harden Susan Of Room #310 | 14.19 | |
| 06-11-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-11-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-11-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-11-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-11-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-11-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-11-08 | Room-Group | Routed From Ravan Sandra Of Room #331 | 129.00 | |
| 06-11-08 | Occupancy Tax | Routed From Ravan Sandra Of Room #331 | 14.19 | |
| 06-11-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 06-11-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 06-11-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 06-11-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 06-11-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-11-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 06-11-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 118**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 35 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                      08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 06-11-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 06-11-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 06-11-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 06-11-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 06-11-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 06-11-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 5.00 | |
| 06-11-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-11-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-12-08 | Mastercard | XXXXXXXXXXX2048          XX/XX | | 30,000.00 |
| 06-12-08 | Banquet Invoice | 39135 | 1,402.26 | |
| 06-12-08 | In Room Service | Line# 136 : CHECK# 000002 0002 Routed From Bryant Carter Of Room #136 | 22.00 | |
| 06-12-08 | In Room Beverage | Routed From Bryant Carter Of Room #136 | 22.00 | |
| 06-12-08 | Room Service | Line# 259 : CHECK# 0047949 Bryant Carter #136=>MGA Entertainment  #9001 | 141.48 | |
| 06-12-08 | In Room Movies | Line# 259 : Movies Routed From Bryant Carter Of Room #259 | 9.99 | |
| 06-12-08 | Banquet Invoice | 39673 | 928.48 | |
| 06-12-08 | Parking-Valet Overnight | Sloan Matt #373=>MGA Entertainment #9001 | 15.00 | |
| 06-12-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 10.00 | |
| 06-12-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 06-12-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 06-12-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 06-12-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 10.00 | |
| 06-12-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #104 | 10.00 | |
| 06-12-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 06-12-08 | Parking-Valet Overnight | Routed From Mumford Marcus Of Room #255 | 10.00 | |
| 06-12-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #104 | 10.00 | |
| 06-12-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #346 | 10.00 | |
| 06-12-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 10.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 119**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **36 of 72** |

Invoice .:

**INFORMATION INVOICE**                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|--------:|--------:|
| 06-12-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #379 | 10.00 | |
| 06-12-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 06-12-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 06-12-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-12-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 06-12-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 06-12-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 06-12-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-12-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-12-08 | Room-Group | Routed From Kesseler Claude Of Room #213 | 99.00 | |
| 06-12-08 | Occupancy Tax | Routed From Kesseler Claude Of Room #213 | 10.89 | |
| 06-12-08 | Parking-Self Overnight | Routed From Kesseler Claude Of Room #213 | 8.00 | |
| 06-12-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-12-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-12-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 06-12-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 06-12-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-12-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-12-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 06-12-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 06-12-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 06-12-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 06-12-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 06-12-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 06-12-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 06-12-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 | 5.00 | |
| 06-12-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 06-12-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 120**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 37 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                     08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-12-08 | Room-Group | Routed From Bryant Carter Of Room #259 | 189.00 | |
| 06-12-08 | Occupancy Tax | Routed From Bryant Carter Of Room #259 | 20.79 | |
| 06-12-08 | Room-Group | Routed From Russell Jason Of Room #262 | 129.00 | |
| 06-12-08 | Occupancy Tax | Routed From Russell Jason Of Room #262 | 14.19 | |
| 06-12-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-12-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-12-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-12-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-12-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-12-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-12-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-12-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-12-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-12-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-12-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 06-12-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 06-12-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 06-12-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 06-12-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-12-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 06-12-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 06-12-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 06-12-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 06-12-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 06-12-08 | Room-Group | Sloan Matt #373=>MGA Entertainment #9001 | 99.00 | |
| 06-12-08 | Occupancy Tax | Sloan Matt #373=>MGA Entertainment #9001 | 10.89 | |
| 06-12-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 06-12-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                        **Exhibit 2 - Page 121**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **38 of 72** |

Invoice .:

**INFORMATION INVOICE**                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 06-12-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 5.00 | |
| 06-12-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-12-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-13-08 | Banquet Invoice | 39136 | 1,376.83 | |
| 06-13-08 | In Room Beverage | Line# 259 : CHECK# 000009 0009 Routed From Bryant Carter Of Room #259 | 17.00 | |
| 06-13-08 | Parking-Self Overnight | Ryan Routed From Kesseler Claude Of Room #213 | 24.00 | |
| 06-13-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 06-13-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 06-13-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 06-13-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-13-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 06-13-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 06-13-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 06-13-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-13-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-13-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-13-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-13-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 06-13-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 06-13-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-13-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-13-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 06-13-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 06-13-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 06-13-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 06-13-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 06-13-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 06-13-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 122**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **39 of 72** |

Invoice .:

**INFORMATION INVOICE**                                                                                  08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-13-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 | 5.00 | |
| 06-13-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 06-13-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 06-13-08 | Room-Group | Routed From Bryant Carter Of Room #259 | 189.00 | |
| 06-13-08 | Occupancy Tax | Routed From Bryant Carter Of Room #259 | 20.79 | |
| 06-13-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-13-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-13-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-13-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-13-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-13-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-13-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-13-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-13-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-13-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-13-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 06-13-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 06-13-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 06-13-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 06-13-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-13-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 06-13-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 06-13-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 06-13-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 06-13-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 06-13-08 | Room-Group | Routed From Sloan Matt Of Room #373 | 99.00 | |
| 06-13-08 | Occupancy Tax | Routed From Sloan Matt Of Room #373 | 10.89 | |
| 06-13-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                    **Exhibit 2 - Page 123**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| Booking No.: | |
| Page No.: | **40 of 72** |

Invoice .:

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-13-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 06-13-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 5.00 | |
| 06-13-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-13-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-14-08 | Comm-Local Calls | 10:28 00:01:00 Routed From Bryant Carter Of Room #259 | 0.75 | |
| 06-14-08 | Room Service | Line# 259 : CHECK# 0048045 Bryant Carter #259=>MGA Entertainment  #9001 | 26.11 | |
| 06-14-08 | Comm-Local Calls | 10:41 00:03:00 Routed From Bryant Carter Of Room #259 | 0.75 | |
| 06-14-08 | Banquet Invoice | 39137 | 725.00 | |
| 06-14-08 | Parking-Valet Overnight | Routed From Aguiar Lauren Of Room #286 | 10.00 | |
| 06-14-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 06-14-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 06-14-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-14-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 06-14-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 06-14-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 06-14-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-14-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-14-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-14-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-14-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 06-14-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 06-14-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-14-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-14-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 06-14-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 06-14-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 06-14-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                      **Exhibit 2 - Page 124**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **41 of 72** |

Invoice .:

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 06-14-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 06-14-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 06-14-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 06-14-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 | 5.00 | |
| 06-14-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 06-14-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 06-14-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-14-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-14-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-14-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-14-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-14-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-14-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-14-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-14-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-14-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-14-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 06-14-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 06-14-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 06-14-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 06-14-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-14-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 06-14-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 06-14-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 06-14-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 06-14-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 06-14-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 06-14-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 42 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                              08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-14-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 5.00 | |
| 06-14-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-14-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-15-08 | Banquet Invoice | 39138 | 842.82 | |
| 06-15-08 | In Room Movies | Line# 259 : Movies Routed From Bryant Carter Of Room #259 | 11.99 | |
| 06-15-08 | Room Service | Line# 259 : CHECK# 0048179 Bryant Carter #259=>MGA Entertainment  #9001 | 17.43 | |
| 06-15-08 | In Room Movies | Line# 259 : Movies Routed From Bryant Carter Of Room #259 | 10.99 | |
| 06-15-08 | Room Service | Line# 259 : CHECK# 0048203 Bryant Carter #259=>MGA Entertainment  #9001 | 50.98 | |
| 06-15-08 | Room Service | Line# 259 : CHECK# 0048210 Bryant Carter #259=>MGA Entertainment  #9001 | 92.50 | |
| 06-15-08 | Parking-Valet Overnight | Routed From Aguiar Lauren Of Room #286 | 10.00 | |
| 06-15-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 06-15-08 | Parking-Valet Overnight | Routed From Sloan Matt Of Room #239 | 10.00 | |
| 06-15-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #379 | 10.00 | |
| 06-15-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #403 | 10.00 | |
| 06-15-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 10.00 | |
| 06-15-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 06-15-08 | Parking-Valet Overnight | Routed From Mumford Marcus Of Room #255 | 10.00 | |
| 06-15-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 06-15-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 10.00 | |
| 06-15-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #346 | 10.00 | |
| 06-15-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 06-15-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 06-15-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-15-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 06-15-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 06-15-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 06-15-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 43 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                     08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 06-15-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-15-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-15-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-15-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 06-15-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 06-15-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-15-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-15-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 06-15-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 06-15-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 06-15-08 | Room-Group | Routed From Sloan Matt Of Room #239 | 99.00 | |
| 06-15-08 | Occupancy Tax | Routed From Sloan Matt Of Room #239 | 10.89 | |
| 06-15-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 06-15-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 06-15-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 06-15-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 06-15-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 | 5.00 | |
| 06-15-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 06-15-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 06-15-08 | Room-Group | Routed From Bryant Carter Of Room #259 | 189.00 | |
| 06-15-08 | Occupancy Tax | Routed From Bryant Carter Of Room #259 | 20.79 | |
| 06-15-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-15-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-15-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-15-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-15-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-15-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-15-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 127**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 44 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                              08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|--------:|--------:|
| 06-15-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-15-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-15-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-15-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 06-15-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 06-15-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 06-15-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 06-15-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-15-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 06-15-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 06-15-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 06-15-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 06-15-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 06-15-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 06-15-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 06-15-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 5.00 | |
| 06-15-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-15-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-16-08 | Banquet Invoice | 39139 | 1,364.12 | |
| 06-16-08 | Banquet Invoice | DINNER39768 | 712.01 | |
| 06-16-08 | Room Service | Line# 259 : CHECK# 0048250 Bryant Carter #259=>MGA Entertainment  #9001 | 31.78 | |
| 06-16-08 | Parking-Self Overnight | Routed From D'Avolio Lisa Of Room #223 | 5.00 | |
| 06-16-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 06-16-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #104 | 10.00 | |
| 06-16-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 10.00 | |
| 06-16-08 | Parking-Valet Overnight | Routed From Mumford Marcus Of Room #255 | 10.00 | |
| 06-16-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #403 | 10.00 | |
| 06-16-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                    **Exhibit 2 - Page 128**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 45 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-16-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 06-16-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #346 | 10.00 | |
| 06-16-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 06-16-08 | Parking-Valet Overnight | Routed From Sloan Matt Of Room #347 | 10.00 | |
| 06-16-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #379 | 10.00 | |
| 06-16-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 06-16-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 06-16-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-16-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 06-16-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 06-16-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 06-16-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-16-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-16-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-16-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-16-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 06-16-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 06-16-08 | Parking-Self Overnight | Routed From D'Avolio Lisa Of Room #223 | 8.00 | |
| 06-16-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-16-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-16-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 06-16-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 06-16-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 06-16-08 | Room-Group | Routed From Larian Isaac Of Room #238 | 189.00 | |
| 06-16-08 | Occupancy Tax | Routed From Larian Isaac Of Room #238 | 20.79 | |
| 06-16-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 06-16-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 06-16-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 06-16-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 06-16-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 | 5.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 129**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **46 of 72** |

Invoice .:

**INFORMATION INVOICE**                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 06-16-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 06-16-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 06-16-08 | Room-Group | Routed From Bryant Carter Of Room #259 | 189.00 | |
| 06-16-08 | Occupancy Tax | Routed From Bryant Carter Of Room #259 | 20.79 | |
| 06-16-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-16-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-16-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-16-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-16-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-16-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-16-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-16-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-16-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-16-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-16-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 06-16-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 06-16-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 06-16-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 06-16-08 | Room-Group | Routed From Sloan Matt Of Room #347 | 99.00 | |
| 06-16-08 | Occupancy Tax | Routed From Sloan Matt Of Room #347 | 10.89 | |
| 06-16-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-16-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 06-16-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 06-16-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 06-16-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 06-16-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 06-16-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 06-16-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                **Exhibit 2 - Page 130**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 47 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-16-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 5.00 | |
| 06-16-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-16-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-16-08 | Room-Group | Routed From Kesseler Claude Of Room #419 | 99.00 | |
| 06-16-08 | Occupancy Tax | Routed From Kesseler Claude Of Room #419 | 10.89 | |
| 06-17-08 | Banquet Invoice | 39140 | 1,351.40 | |
| 06-17-08 | In Room Service | Line# 259 : CHECK# 000010 0010 Routed From Bryant Carter Of Room #259 | 109.50 | |
| 06-17-08 | Comm-Long Distance | 17:44 00:01:00 Routed From Bryant Carter Of Room #259 | 2.84 | |
| 06-17-08 | Room Service | Line# 259 : CHECK# 0048309 Bryant Carter #259=>MGA Entertainment #9001 | 65.23 | |
| 06-17-08 | Las Campanas | Line# 238 : CHECK# 0055373 Larian Isaac #238=>MGA Entertainment #9001 | 121.83 | |
| 06-17-08 | In Room Movies | Line# 259 : Movies Routed From Bryant Carter Of Room #259 | 16.99 | |
| 06-17-08 | Banquet Invoice | DINNER39769 | 1,044.82 | |
| 06-17-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 10.00 | |
| 06-17-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #379 | 10.00 | |
| 06-17-08 | Parking-Valet Overnight | Routed From Ravan Sandra Of Room #340 | 10.00 | |
| 06-17-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #346 | 10.00 | |
| 06-17-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 10.00 | |
| 06-17-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 06-17-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 10.00 | |
| 06-17-08 | Parking-Valet Overnight | Routed From Proof Michael Of Room #249 | 10.00 | |
| 06-17-08 | Parking-Valet Overnight | Routed From Mumford Marcus Of Room #255 | 10.00 | |
| 06-17-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 06-17-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #403 | 10.00 | |
| 06-17-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 06-17-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 06-17-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-17-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 48 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-17-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 06-17-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 06-17-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-17-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-17-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-17-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-17-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 06-17-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 06-17-08 | Parking-Self Overnight | Routed From D'Avolio Lisa Of Room #223 | 8.00 | |
| 06-17-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-17-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-17-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 06-17-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 06-17-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 06-17-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 06-17-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 06-17-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 06-17-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 06-17-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 | 5.00 | |
| 06-17-08 | Room-Group | Routed From Kesseler Claude Of Room #251 | 99.00 | |
| 06-17-08 | Occupancy Tax | Routed From Kesseler Claude Of Room #251 | 10.89 | |
| 06-17-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 06-17-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 06-17-08 | Room-Group | Routed From Bryant Carter Of Room #259 | 189.00 | |
| 06-17-08 | Occupancy Tax | Routed From Bryant Carter Of Room #259 | 20.79 | |
| 06-17-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-17-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-17-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 49 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                               08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-17-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-17-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-17-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-17-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-17-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-17-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-17-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-17-08 | Room-Group | Routed From Ravan Sandra Of Room #340 | 129.00 | |
| 06-17-08 | Occupancy Tax | Routed From Ravan Sandra Of Room #340 | 14.19 | |
| 06-17-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 06-17-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 06-17-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 06-17-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 06-17-08 | Room-Group | Routed From Sloan Matt Of Room #347 | 99.00 | |
| 06-17-08 | Occupancy Tax | Routed From Sloan Matt Of Room #347 | 10.89 | |
| 06-17-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-17-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 06-17-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 06-17-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 06-17-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 06-17-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 06-17-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 06-17-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 06-17-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 5.00 | |
| 06-17-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-17-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-18-08 | Mission Inn Restaurant | Line# 238 : CHECK# 0011279 Larian Isaac #238=>MGA Entertainment  #9001 | 37.06 | |
| 06-18-08 | Banquet Invoice | 39141 | 1,249.69 | |
| 06-18-08 | In Room Beverage | | 26.50 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 133**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **50 of 72** |

Invoice .:

**INFORMATION INVOICE**                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-18-08 | Parking-Self Overnight | Ryan Routed From D'Avolio Lisa Of Room #223 | 96.00 | |
| 06-18-08 | Banquet Invoice | 39770 | 640.81 | |
| 06-18-08 | Presidential Lounge | Line# 9001 : CHECK# 0038174 | 12.16 | |
| 06-18-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 10.00 | |
| 06-18-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #379 | 10.00 | |
| 06-18-08 | Parking-Valet Overnight | Routed From Sloan Matt Of Room #347 | 10.00 | |
| 06-18-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #379 | 10.00 | |
| 06-18-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 06-18-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 06-18-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 10.00 | |
| 06-18-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #346 | 10.00 | |
| 06-18-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 06-18-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 06-18-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-18-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 06-18-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 06-18-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 06-18-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-18-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-18-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-18-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-18-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 06-18-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 06-18-08 | Parking-Self Overnight | Routed From D'Avolio Lisa Of Room #223 | 8.00 | |
| 06-18-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-18-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-18-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 06-18-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 06-18-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **51 of 72** |

Invoice .:

**INFORMATION INVOICE**                                                                                          08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-18-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 06-18-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 06-18-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 06-18-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 06-18-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 | 5.00 | |
| 06-18-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 06-18-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 06-18-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-18-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-18-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-18-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-18-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-18-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-18-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-18-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-18-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-18-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-18-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 06-18-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 06-18-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 06-18-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 06-18-08 | Room-Group | Routed From Sloan Matt Of Room #347 | 99.00 | |
| 06-18-08 | Occupancy Tax | Routed From Sloan Matt Of Room #347 | 10.89 | |
| 06-18-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-18-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 06-18-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 06-18-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 06-18-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 52 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                           08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-18-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 06-18-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 06-18-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 06-18-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 5.00 | |
| 06-18-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-18-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-19-08 | Parking-Valet Overnight | Holden Craig #104=>MGA Entertainment #9001 | 10.00 | |
| 06-19-08 | Banquet Invoice | 39142 | 1,351.40 | |
| 06-19-08 | Mastercard | XXXXXXXXXXXX2048          XX/XX | | 30,000.00 |
| 06-19-08 | Banquet Invoice | DINNER39771 | 698.03 | |
| 06-19-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 06-19-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #346 | 10.00 | |
| 06-19-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 10.00 | |
| 06-19-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 06-19-08 | Parking-Valet Overnight | Routed From Sloan Matt Of Room #347 | 10.00 | |
| 06-19-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #379 | 10.00 | |
| 06-19-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 10.00 | |
| 06-19-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 06-19-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 06-19-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #403 | 10.00 | |
| 06-19-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 06-19-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 06-19-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-19-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 06-19-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 06-19-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 06-19-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-19-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-19-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-19-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-19-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                      **Exhibit 2 - Page 136**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| Booking No.: | |
| Page No.: | **53 of 72** |

Invoice .:

**INFORMATION INVOICE**                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|--------:|--------:|
| 06-19-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 06-19-08 | Parking-Self Overnight | Routed From D'Avolio Lisa Of Room #223 | 8.00 | |
| 06-19-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-19-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-19-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 06-19-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 06-19-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 06-19-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 06-19-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 06-19-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 06-19-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 06-19-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 | 5.00 | |
| 06-19-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 06-19-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 06-19-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-19-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-19-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-19-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-19-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-19-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-19-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-19-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-19-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-19-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-19-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 06-19-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 06-19-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 06-19-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 137**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **54 of 72** |

Invoice .:

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 06-19-08 | Room-Group | Routed From Sloan Matt Of Room #347 | 99.00 | |
| 06-19-08 | Occupancy Tax | Routed From Sloan Matt Of Room #347 | 10.89 | |
| 06-19-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-19-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 06-19-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 06-19-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 06-19-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 06-19-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 06-19-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 06-19-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 06-19-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 5.00 | |
| 06-19-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-19-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-20-08 | Banquet Invoice | 39143 | 1,325.97 | |
| 06-20-08 | Mastercard | XXXXXXXXXXXX2048        XX/XX | | 30,000.00 |
| 06-20-08 | Parking-Valet Overnight | Ryan Routed From Lopez Alex Of Room #154 | 10.00 | |
| 06-20-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 10.00 | |
| 06-20-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 06-20-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 06-20-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-20-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 06-20-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 06-20-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 06-20-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-20-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-20-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-20-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-20-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 06-20-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 06-20-08 | Parking-Self Overnight | Routed From D'Avolio Lisa Of Room #223 | 8.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **55 of 72** |

Invoice .:

**INFORMATION INVOICE**                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 06-20-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-20-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-20-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 06-20-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 06-20-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 06-20-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 06-20-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 06-20-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 06-20-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 06-20-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 | 5.00 | |
| 06-20-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 06-20-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 06-20-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-20-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-20-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-20-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-20-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-20-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-20-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-20-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-20-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-20-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-20-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 06-20-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 06-20-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 06-20-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 06-20-08 | Room-Group | Routed From Sloan Matt Of Room #347 | 99.00 | |
| 06-20-08 | Occupancy Tax | Routed From Sloan Matt Of Room #347 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 139**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 56 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                   08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|--------:|--------:|
| 06-20-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-20-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 06-20-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 06-20-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 06-20-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 06-20-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 06-20-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 06-20-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 06-20-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 5.00 | |
| 06-20-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-20-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-21-08 | Banquet Invoice | 39144 | 725.00 | |
| 06-21-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 06-21-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 06-21-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-21-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 06-21-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 06-21-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 06-21-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-21-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-21-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-21-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-21-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 06-21-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 06-21-08 | Parking-Self Overnight | Routed From D'Avolio Lisa Of Room #223 | 8.00 | |
| 06-21-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-21-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-21-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 57 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                     08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 06-21-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 06-21-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 06-21-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 06-21-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 06-21-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 06-21-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 06-21-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 | 5.00 | |
| 06-21-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 06-21-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 06-21-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-21-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-21-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-21-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-21-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-21-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-21-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-21-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-21-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-21-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-21-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 06-21-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 06-21-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 06-21-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 06-21-08 | Room-Group | Routed From Sloan Matt Of Room #347 | 99.00 | |
| 06-21-08 | Occupancy Tax | Routed From Sloan Matt Of Room #347 | 10.89 | |
| 06-21-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-21-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 06-21-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 58 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                                     08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-21-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 06-21-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 06-21-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 06-21-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 06-21-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 06-21-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 5.00 | |
| 06-21-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-21-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-21-08 | Valet Parking | Line# 286 : CHECK# 0111475 15.00 Split Into 10.00 And 5.00 Aguiar Lauren #286=>MGA Entertainment  #9001 | 10.00 | |
| 06-22-08 | Banquet Invoice | 39145 | 725.00 | |
| 06-22-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 15.00 | |
| 06-22-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 15.00 | |
| 06-22-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #346 | 15.00 | |
| 06-22-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 15.00 | |
| 06-22-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 15.00 | |
| 06-22-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #379 | 15.00 | |
| 06-22-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 15.00 | |
| 06-22-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 06-22-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 06-22-08 | Room-Group | Routed From Lyter Albert Of Room #116 | 99.00 | |
| 06-22-08 | Occupancy Tax | Routed From Lyter Albert Of Room #116 | 10.89 | |
| 06-22-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-22-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 06-22-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 06-22-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 06-22-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-22-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-22-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-22-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-22-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                    **Exhibit 2 - Page 142**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 59 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-22-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 06-22-08 | Parking-Self Overnight | Routed From D'Avolio Lisa Of Room #223 | 8.00 | |
| 06-22-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-22-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-22-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 06-22-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 06-22-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 06-22-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 06-22-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 06-22-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 06-22-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 06-22-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 | 5.00 | |
| 06-22-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 06-22-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 06-22-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-22-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-22-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-22-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-22-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-22-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-22-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-22-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-22-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-22-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-22-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 06-22-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 06-22-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 06-22-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                    **Exhibit 2 - Page 143**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 60 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                          08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-22-08 | Room-Group | Routed From Sloan Matt Of Room #347 | 99.00 | |
| 06-22-08 | Occupancy Tax | Routed From Sloan Matt Of Room #347 | 10.89 | |
| 06-22-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-22-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 06-22-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 06-22-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 06-22-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 06-22-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 06-22-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 06-22-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 06-22-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 5.00 | |
| 06-22-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-22-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-23-08 | Banquet Invoice | 39146 | 1,351.40 | |
| 06-23-08 | Banquet Invoice | dinner39849 | 835.66 | |
| 06-23-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #379 | 15.00 | |
| 06-23-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 15.00 | |
| 06-23-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 15.00 | |
| 06-23-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #346 | 15.00 | |
| 06-23-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 15.00 | |
| 06-23-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 15.00 | |
| 06-23-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 15.00 | |
| 06-23-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #403 | 15.00 | |
| 06-23-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 15.00 | |
| 06-23-08 | Room-No Show | Leahy Margaret #213==>MGA Entertainment #9001 | 99.00 | |
| 06-23-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 06-23-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 06-23-08 | Room-Group | Routed From Lyter Albert Of Room #116 | 99.00 | |
| 06-23-08 | Occupancy Tax | Routed From Lyter Albert Of Room #116 | 10.89 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **61 of 72** |

Invoice .:

**INFORMATION INVOICE**                                                               08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-23-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-23-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 06-23-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 06-23-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 06-23-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-23-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-23-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-23-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-23-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 06-23-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 06-23-08 | Parking-Self Overnight | Routed From D'Avolio Lisa Of Room #223 | 8.00 | |
| 06-23-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-23-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-23-08 | Room-Group | Routed From Franco Max Of Room #231 | 99.00 | |
| 06-23-08 | Occupancy Tax | Routed From Franco Max Of Room #231 | 10.89 | |
| 06-23-08 | Parking-Self Overnight | Routed From Franco Max Of Room #231 | 5.00 | |
| 06-23-08 | Room-Group | Routed From Dozier Jason Of Room #240 | 99.00 | |
| 06-23-08 | Occupancy Tax | Routed From Dozier Jason Of Room #240 | 10.89 | |
| 06-23-08 | Room-Group | Routed From Proof Michael Of Room #249 | 99.00 | |
| 06-23-08 | Occupancy Tax | Routed From Proof Michael Of Room #249 | 10.89 | |
| 06-23-08 | Parking-Self Overnight | Routed From Proof Michael Of Room #249 | 5.00 | |
| 06-23-08 | Room-Group | Routed From Mumford Marcus Of Room #255 | 99.00 | |
| 06-23-08 | Occupancy Tax | Routed From Mumford Marcus Of Room #255 | 10.89 | |
| 06-23-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-23-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-23-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-23-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-23-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 62 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-23-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-23-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-23-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-23-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-23-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-23-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 06-23-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 06-23-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 06-23-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 06-23-08 | Room-Group | Routed From Sloan Matt Of Room #347 | 99.00 | |
| 06-23-08 | Occupancy Tax | Routed From Sloan Matt Of Room #347 | 10.89 | |
| 06-23-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-23-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 06-23-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 06-23-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 06-23-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 06-23-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 06-23-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 06-23-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 06-23-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 5.00 | |
| 06-23-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-23-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-24-08 | Banquet Invoice | 39147 | 1,351.40 | |
| 06-24-08 | Room-Group | Routed From Sloan Matt Of Room #347 | 99.00 | |
| 06-24-08 | Occupancy Tax | Routed From Sloan Matt Of Room #347 | 10.89 | |
| 06-24-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 06-24-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 10.00 | |
| 06-24-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 10.00 | |
| 06-24-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #346 | 10.00 | |
| 06-24-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 63 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                           08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-24-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 10.00 | |
| 06-24-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 10.00 | |
| 06-24-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #403 | 10.00 | |
| 06-24-08 | Parking-Valet Overnight | Routed From Lanstra Allen Of Room #379 | 10.00 | |
| 06-24-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 10.00 | |
| 06-24-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 10.00 | |
| 06-24-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 06-24-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 06-24-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-24-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 06-24-08 | Room-Group | Routed From Kennedy Raoul Of Room #158 | 189.00 | |
| 06-24-08 | Occupancy Tax | Routed From Kennedy Raoul Of Room #158 | 20.79 | |
| 06-24-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-24-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-24-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-24-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-24-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 06-24-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 06-24-08 | Parking-Self Overnight | Routed From D'Avolio Lisa Of Room #223 | 8.00 | |
| 06-24-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-24-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-24-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-24-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-24-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-24-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-24-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-24-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-24-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-24-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-24-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                    **Exhibit 2 - Page 147**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **64 of 72** |

Invoice .:

**INFORMATION INVOICE**                                                             08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-24-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-24-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 06-24-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 06-24-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 06-24-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 06-24-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-24-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 06-24-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 06-24-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 06-24-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 06-24-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 06-24-08 | Room-Group | Routed From Lanstra Allen Of Room #379 | 99.00 | |
| 06-24-08 | Occupancy Tax | Routed From Lanstra Allen Of Room #379 | 10.89 | |
| 06-24-08 | Parking-Self Overnight | Routed From Lanstra Allen Of Room #379 | 5.00 | |
| 06-24-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-24-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-25-08 | Banquet Invoice | 39148 | 842.82 | |
| 06-25-08 | Mastercard | XXXXXXXXXXX2048        XX/XX | | -30,000.00 |
| 06-25-08 | American Express | XXXXXXXXXXX6006        XX/XX | | 30,000.00 |
| 06-25-08 | Room-Group | Routed From Herrington Rob Of Room #346 | 99.00 | |
| 06-25-08 | Occupancy Tax | Routed From Herrington Rob Of Room #346 | 10.89 | |
| 06-25-08 | Banquet Invoice | DINNER39874 | 669.42 | |
| 06-25-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 10.00 | |
| 06-25-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 10.00 | |
| 06-25-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 10.00 | |
| 06-25-08 | Room-No Show | MGA Entertainment TBD #2  #141=>MGA Entertainment  #9001 | 99.00 | |
| 06-25-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-25-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 06-25-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 148**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

|  |  |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 65 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-25-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-25-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-25-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-25-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 06-25-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 06-25-08 | Parking-Self Overnight | Routed From D'Avolio Lisa Of Room #223 | 8.00 | |
| 06-25-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-25-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-25-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-25-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-25-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-25-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-25-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-25-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-25-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-25-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-25-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-25-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-25-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 06-25-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 06-25-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-25-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 06-25-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 06-25-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 06-25-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 06-25-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 06-25-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-25-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 149**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **66 of 72** |

Invoice .:

## INFORMATION INVOICE                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|--------:|--------:|
| 06-26-08 | Banquet Invoice | 39149 MGA Entertainment Storage Room #132=>MGA Entertainment  #9001 | 842.82 | |
| 06-26-08 | Room-Group | Routed From MGA Entertainment Storage Room Of Room #132 | 99.00 | |
| 06-26-08 | Occupancy Tax | Routed From MGA Entertainment Storage Room Of Room #132 | 10.89 | |
| 06-26-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-26-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-26-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-26-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-26-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-26-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-26-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-26-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-26-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-26-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-26-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-26-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-26-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-26-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-26-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-26-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-26-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-26-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-27-08 | Room-Group | Routed From MGA Entertainment Storage Room Of Room #132 | 99.00 | |
| 06-27-08 | Occupancy Tax | Routed From MGA Entertainment Storage Room Of Room #132 | 10.89 | |
| 06-27-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-27-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-27-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 150**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 67 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                                    08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-27-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-27-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-27-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-27-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-27-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-27-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-27-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-27-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-27-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-27-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-27-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-27-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-27-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-27-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-27-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-28-08 | Banquet Invoice | 39151 MGA Entertainment Storage Room #132=>MGA Entertainment  #9001 | 725.00 | |
| 06-28-08 | Room-Group | Routed From MGA Entertainment Storage Room Of Room #132 | 99.00 | |
| 06-28-08 | Occupancy Tax | Routed From MGA Entertainment Storage Room Of Room #132 | 10.89 | |
| 06-28-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-28-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-28-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-28-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-28-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-28-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-28-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-28-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 68 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                                 08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-28-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-28-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-28-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-28-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-28-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-28-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-28-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-28-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-28-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-28-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-29-08 | Banquet Invoice | 39152 | 725.00 | |
| 06-29-08 | Parking-Valet Overnight | Routed From Roth Carl Of Room #202 | 15.00 | |
| 06-29-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 15.00 | |
| 06-29-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #403 | 15.00 | |
| 06-29-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 15.00 | |
| 06-29-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 15.00 | |
| 06-29-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 15.00 | |
| 06-29-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #221 | 15.00 | |
| 06-29-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 15.00 | |
| 06-29-08 | Room-No Show | Weinsten Ryan #260=>MGA Entertainment #9001 | 99.00 | |
| 06-29-08 | Room-Group | Routed From Feirman Jordan Of Room #122 | 99.00 | |
| 06-29-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #122 | 10.89 | |
| 06-29-08 | Room-Group | Routed From MGA Entertainment Storage Room Of Room #132 | 99.00 | |
| 06-29-08 | Occupancy Tax | Routed From MGA Entertainment Storage Room Of Room #132 | 10.89 | |
| 06-29-08 | Room-Group | Routed From Franco Max Of Room #151 | 99.00 | |
| 06-29-08 | Occupancy Tax | Routed From Franco Max Of Room #151 | 10.89 | |
| 06-29-08 | Parking-Self Overnight | Routed From Franco Max Of Room #151 | 5.00 | |
| 06-29-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-29-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 69 of 72 |

Invoice .:

## INFORMATION INVOICE

08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-29-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-29-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-29-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-29-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-29-08 | Room-Group | Routed From Herrington Rob Of Room #221 | 99.00 | |
| 06-29-08 | Occupancy Tax | Routed From Herrington Rob Of Room #221 | 10.89 | |
| 06-29-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-29-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-29-08 | Room-Group | Routed From Tonner Robert Of Room #274 | 99.00 | |
| 06-29-08 | Occupancy Tax | Routed From Tonner Robert Of Room #274 | 10.89 | |
| 06-29-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-29-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-29-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-29-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-29-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-29-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-29-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-29-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-29-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-29-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-29-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 06-29-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 06-29-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-29-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |
| 06-29-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 06-29-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 06-29-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 06-29-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 153

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **70 of 72** |

Invoice .:

**INFORMATION INVOICE**                                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-29-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-29-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-30-08 | Banquet Invoice | 39153 | 1,351.40 | |
| 06-30-08 | Comm-Long Distance | 09:46 00:07:00 lost Interface #9500=>MGA Entertainment #9001 | 2.36 | |
| 06-30-08 | Comm-Long Distance | 09:46 00:01:00 lost Interface #9500=>MGA Entertainment #9001 | 0.98 | |
| 06-30-08 | Banquet Invoice | 39920 | 640.81 | |
| 06-30-08 | Parking-Valet Overnight | Routed From Nolan Tom Of Room #403 | 15.00 | |
| 06-30-08 | Parking-Valet Overnight | Routed From Harden Susan Of Room #345 | 15.00 | |
| 06-30-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 15.00 | |
| 06-30-08 | Parking-Valet Overnight | Routed From Shorr Aaron Of Room #303 | 15.00 | |
| 06-30-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 15.00 | |
| 06-30-08 | Parking-Valet Overnight | Routed From Lopez Alex Of Room #154 | 15.00 | |
| 06-30-08 | Parking-Valet Overnight | Routed From Holden Craig Of Room #104 | 15.00 | |
| 06-30-08 | Parking-Valet Overnight | Routed From Isomoto Becky Of Room #355 | 15.00 | |
| 06-30-08 | Parking-Valet Overnight | Routed From Uslaner Jonathan Of Room #349 | 15.00 | |
| 06-30-08 | Parking-Valet Overnight | Routed From Herrington Rob Of Room #221 | 15.00 | |
| 06-30-08 | Parking-Valet Overnight | Routed From Reyes Cecilia Of Room #357 | 15.00 | |
| 06-30-08 | Room-No Show | Mumford Marcus #255=>MGA Entertainment #9001 | 99.00 | |
| 06-30-08 | Room-Group | Routed From Holden Craig Of Room #104 | 189.00 | |
| 06-30-08 | Occupancy Tax | Routed From Holden Craig Of Room #104 | 20.79 | |
| 06-30-08 | Room-Group | Routed From Feirman Jordan Of Room #122 | 99.00 | |
| 06-30-08 | Occupancy Tax | Routed From Feirman Jordan Of Room #122 | 10.89 | |
| 06-30-08 | Room-Group | Routed From MGA Entertainment Storage Room Of Room #132 | 99.00 | |
| 06-30-08 | Occupancy Tax | Routed From MGA Entertainment Storage Room Of Room #132 | 10.89 | |
| 06-30-08 | Room-Group | Routed From Franco Max Of Room #151 | 99.00 | |
| 06-30-08 | Occupancy Tax | Routed From Franco Max Of Room #151 | 10.89 | |
| 06-30-08 | Parking-Self Overnight | Routed From Franco Max Of Room #151 | 5.00 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                          **Exhibit 2 - Page 154**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | **71 of 72** |

Invoice .:

**INFORMATION INVOICE**                                                                  08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-30-08 | Room-Group | Routed From Lopez Alex Of Room #154 | 99.00 | |
| 06-30-08 | Occupancy Tax | Routed From Lopez Alex Of Room #154 | 10.89 | |
| 06-30-08 | Room-Group | Routed From Roth Carl Of Room #202 | 189.00 | |
| 06-30-08 | Occupancy Tax | Routed From Roth Carl Of Room #202 | 20.79 | |
| 06-30-08 | Room-Group | Routed From Rogosa Diana Of Room #217 | 99.00 | |
| 06-30-08 | Occupancy Tax | Routed From Rogosa Diana Of Room #217 | 10.89 | |
| 06-30-08 | Room-Group | Routed From Herrington Rob Of Room #221 | 99.00 | |
| 06-30-08 | Occupancy Tax | Routed From Herrington Rob Of Room #221 | 10.89 | |
| 06-30-08 | Room-Group | Routed From D'Avolio Lisa Of Room #223 | 99.00 | |
| 06-30-08 | Occupancy Tax | Routed From D'Avolio Lisa Of Room #223 | 10.89 | |
| 06-30-08 | Room-Group | Routed From Turnipseed Alissa Of Room #230 | 99.00 | |
| 06-30-08 | Occupancy Tax | Routed From Turnipseed Alissa Of Room #230 | 10.89 | |
| 06-30-08 | Room-Group | Routed From Tonner Robert Of Room #274 | 99.00 | |
| 06-30-08 | Occupancy Tax | Routed From Tonner Robert Of Room #274 | 10.89 | |
| 06-30-08 | Room-Group | Routed From Aguiar Lauren Of Room #286 | 189.00 | |
| 06-30-08 | Occupancy Tax | Routed From Aguiar Lauren Of Room #286 | 20.79 | |
| 06-30-08 | Room-Group | Routed From Shorr Aaron Of Room #303 | 99.00 | |
| 06-30-08 | Occupancy Tax | Routed From Shorr Aaron Of Room #303 | 10.89 | |
| 06-30-08 | Room-Group | Routed From Lybrand Steve Of Room #314 | 99.00 | |
| 06-30-08 | Occupancy Tax | Routed From Lybrand Steve Of Room #314 | 10.89 | |
| 06-30-08 | Room-Group | Routed From Hartlein Brianna Of Room #316 | 99.00 | |
| 06-30-08 | Occupancy Tax | Routed From Hartlein Brianna Of Room #316 | 10.89 | |
| 06-30-08 | Room-Group | Routed From Rinker Greg Of Room #317 | 99.00 | |
| 06-30-08 | Occupancy Tax | Routed From Rinker Greg Of Room #317 | 10.89 | |
| 06-30-08 | Room-Group | Routed From Harden Susan Of Room #345 | 99.00 | |
| 06-30-08 | Occupancy Tax | Routed From Harden Susan Of Room #345 | 10.89 | |
| 06-30-08 | Room-Group | Routed From Uslaner Jonathan Of Room #349 | 99.00 | |
| 06-30-08 | Occupancy Tax | Routed From Uslaner Jonathan Of Room #349 | 10.89 | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**                                        **Exhibit 2 - Page 155**

MGA Entertainment
16300 Roscoe Boulevard
Van Nuys, CA 91406

| | |
|---|---|
| Arrival date: | 05-14-08 |
| Departure date: | 08-29-08 |
| No. in party: | 0 / 0 |
| Room No.: | 9001 |
| Account No.: | |
| BookingNo.: | |
| Page No.: | 72 of 72 |

Invoice .:

**INFORMATION INVOICE**                                                08-06-08

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 06-30-08 | Room-Group | Routed From Isomoto Becky Of Room #355 | 99.00 | |
| 06-30-08 | Occupancy Tax | Routed From Isomoto Becky Of Room #355 | 10.89 | |
| 06-30-08 | Room-Group | Routed From Reyes Cecilia Of Room #357 | 99.00 | |
| 06-30-08 | Occupancy Tax | Routed From Reyes Cecilia Of Room #357 | 10.89 | |
| 06-30-08 | Room-Group | Routed From Nolan Tom Of Room #403 | 350.00 | |
| 06-30-08 | Occupancy Tax | Routed From Nolan Tom Of Room #403 | 38.50 | |
| 06-30-08 | Room Service | Holden Craig #104=>MGA Entertainment #9001 | 42.76 | |

| | | Total | 150,913.37 | 119,780.22 |
|---|---|---|---|---|
| | | **Balance** | **31,133.15** | |

Cashier: 35

I agree to be held personally liable in the event that
the indicated person, company or association fails to pay all or
part of these charges.

Signature _____

CONFIDENTIAL - ATTORNEYS' EYES ONLY                    **Exhibit 2 - Page 156**

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,123
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |
|---|---|
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| Event Date: | 6/1/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Coffee, Decaf & Tea | 50.00 Per person | 50.00 |
| 10 | sodas | 3.75 Per person | 37.50 |
| | | Subtotal: | 87.50 |
| | | Service Charge %:  18.00 | 15.75 |
| | | Tax %:  7.75 | 8.00 |
| | | Total: | 111.25 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| | | Subtotal: | 700.00 |
| | | Room Rental Tax %:  7.75 | 54.25 |
| | | Total: | 754.25 |

| | | |
|---|---|---|
| | Grand Total: | **890.50** |
| | Balance Due: | **890.50** |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 157

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,585
Page: 1 of 1
Printed: 8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| | | | |
|---|---|---|---|
| Account: | MGA Entertainment | Event Date: | 6/1/2008 |
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA 91406 | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 20 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 560.00 |
| | | Subtotal: | 560.00 |
| | | Service Charge %: 18.00 | 100.80 |
| | | Tax %: 7.75 | 51.21 |
| | | Total: | 712.01 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: San Diego West | Function: DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %: 7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 712.01 |
| Balance Due: | 712.01 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 158**

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,124
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |
|---|---|
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| Event Date: | 6/2/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 18 | assorted soft drinks | 3.75 | 67.50 |
| 2 | Gallons of regular coffee | 50.00 | 100.00 |

| | | | |
|---|---|---|---|
| | Subtotal: | | 167.50 |
| | Service Charge %: | 18.00 | 30.15 |
| | Tax %: | 7.75 | 15.32 |
| | Total: | | 212.97 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |

| | | | |
|---|---|---|---|
| | Subtotal: | | 25.00 |
| | Service Charge %: | 0.00 | 0.00 |
| | Tax %: | 0.00 | 0.00 |
| | Total: | | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |

| | | | |
|---|---|---|---|
| | Subtotal: | | 700.00 |
| | Room Rental Tax %: | 7.75 | 54.25 |
| | Total: | | 754.25 |

| | |
|---|---|
| Grand Total: | 992.22 |
| Balance Due: | 992.22 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 159

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,558
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| | | | |
|---|---|---|---|
| Account: | MGA Entertainment | **Event Date:** | 6/2/2008 |
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | **Contact:** | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | **Phone:** | (818) 221-4403 |
| | Suite #150 | **Fax:** | |
| | Van Nuys, CA  91406 | **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 28 | MISSION INN BOXED LUNCHES | 20.00 Per person | 560.00 |
| 2 | Large CALIFORNIA GREEN SALADS - TO GO (2) Dressings on the Side | 20.00 Each | 40.00 |
| | | Subtotal: | 600.00 |
| | Service Charge %:   18.00 | | 108.00 |
| | Tax %:   7.75 | | 54.87 |
| | | Total: | 762.87 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:**  Rotunda Conference Room F | **Function:** LUN | | |
| | | Subtotal: | 0.00 |
| | Room Rental Tax %:   7.75 | | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 762.87 |
| Balance Due: | 762.87 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 160**

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,565
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |
|---|---|
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| Event Date: | 6/2/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 24 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 672.00 |
| | | Subtotal: | 672.00 |
| | | Service Charge %:  18.00 | 120.96 |
| | | Tax %:   7.75 | 61.45 |
| | | Total: | 854.41 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 13 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 48.75 |
| | | Subtotal: | 48.75 |
| | | Service Charge %:  18.00 | 8.78 |
| | | Tax %:   7.75 | 4.46 |
| | | Total: | 61.99 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room:  San Diego West | Function: DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:   7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 916.40 |
| Balance Due: | 916.40 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 161

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:   39,125
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| | |
|---|---|
| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| Event Date: | 6/3/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 2 | Gal of coffee | 50.00 | 100.00 |
| 22 | Soft Drinks | 3.75 | 82.50 |
| | | Subtotal: | 182.50 |
| | | Service Charge %: 18.00 | 32.85 |
| | | Tax %: 7.75 | 16.69 |
| | | Total: | 232.04 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %: 0.00 | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %: 7.75 | | 54.25 |
| | | Total: | | 754.25 |

| | |
|---|---|
| Grand Total: | 1,011.29 |
| Balance Due: | 1,011.29 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 162

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,559
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

### Estimated Banquet Check

| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
|  | Suite #150 |
|  | Van Nuys, CA  91406 |

| Event Date: | 6/3/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: |  |
| On-Site: |  |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 12 | MISSION INN BOXED LUNCHES | 20.00 Per person | 240.00 |
|  |  | Subtotal: | 240.00 |
|  |  | Service Charge %:  18.00 | 43.20 |
|  |  | Tax %:  7.75 | 21.95 |
|  |  | Total: | 305.15 |

| | Room Rental | Price | Amount |
|---|---|---|---|
| Room: | Rotunda Conference Room F | Function: LUN |  |
|  |  | Subtotal: | 0.00 |
|  |  | Room Rental Tax %:  7.75 | 0.00 |
|  |  | Total: | 0.00 |

| Grand Total: | 305.15 |
|---|---|
| Balance Due: | 305.15 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 163**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:   39,566
Page:   1  of  1
Printed:  8/6/2008

### Estimated Banquet Check

Arr: 5/14/2008 Dep: 8/30/2008

| | |
|---|---|
| **Account:** | MGA Entertainment |
| **Post As:** | MGA Entertainment |
| **BEO Name:** | MGA Entertainment |
| **Address:** | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| **Event Date:** | 6/3/2008 |
| **Contact:** | Mr. Craig Holden |
| **Phone:** | (818) 221-4403 |
| **Fax:** | |
| **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 24 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 672.00 |
| | | Subtotal: | 672.00 |
| | | Service Charge %: 18.00 | 120.96 |
| | | Tax %: 7.75 | 61.45 |
| | | Total: | 854.41 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 11 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 41.25 |
| | | Subtotal: | 41.25 |
| | | Service Charge %: 18.00 | 7.43 |
| | | Tax %: 7.75 | 3.77 |
| | | Total: | 52.45 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:** San Gabriel | **Function:** DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %: 7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| **Grand Total:** | **906.86** |
| **Balance Due:** | **906.86** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 164**

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,126
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| Event Date: | 6/4/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | coffee, tea & decaf | 100.00 Per person | 100.00 |
| 18 | sodas | 3.75 Per person | 67.50 |
| | | Subtotal: | 167.50 |
| | | Service Charge %:  18.00 | 30.15 |
| | | Tax %:  7.75 | 15.32 |
| | | Total: | 212.97 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %:  7.75 | | 54.25 |
| | | Total: | | 754.25 |

| Grand Total: | 992.22 |
| Balance Due: | 992.22 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 165**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,560
Page: 1 of 1
Printed: 8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |
|---|---|
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA 91406 |

| | |
|---|---|
| Event Date: | 6/4/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 28 | MISSION INN BOXED LUNCHES | 20.00 Per person | 560.00 |
| | | Subtotal: | 560.00 |
| | | Service Charge %: 18.00 | 100.80 |
| | | Tax %: 7.75 | 51.21 |
| | | Total: | 712.01 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: Rotunda Conference Room F | Function: LUN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %: 7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 712.01 |
| Balance Due: | 712.01 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 166**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,567
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| | |
|---|---|
| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| Event Date: | 6/4/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 24 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 672.00 |
| | | Subtotal: | 672.00 |
| | | Service Charge %:  18.00 | 120.96 |
| | | Tax %:  7.75 | 61.45 |
| | | Total: | 854.41 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 10 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 37.50 |
| | | Subtotal: | 37.50 |
| | | Service Charge %:  18.00 | 6.75 |
| | | Tax %:  7.75 | 3.43 |
| | | Total: | 47.68 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room:  San Gabriel | Function: DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:  7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 902.09 |
| Balance Due: | 902.09 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 167**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,127
Page:  1  of  1
Printed:  8/6/2008

## Estimated Banquet Check

Arr: 5/14/2008 Dep:  8/30/2008

| | |
|---|---|
| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| Event Date: | 6/5/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Coffee, Tea & Decaf | 100.00 Per person | 100.00 |
| 24 | Sodas | 3.75 Per person | 90.00 |
| | | Subtotal: | 190.00 |
| | | Service Charge %:  18.00 | 34.20 |
| | | Tax %:  7.75 | 17.38 |
| | | Total: | 241.58 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %:  7.75 | | 54.25 |
| | | Total: | | 754.25 |

| | |
|---|---|
| Grand Total: | 1,020.83 |
| Balance Due: | 1,020.83 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 168

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,561
Page: 1 of 1
Printed: 8/6/2008

## Estimated Banquet Check

Arr: 5/14/2008 Dep: 8/30/2008

| Account: | MGA Entertainment |
|---|---|
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA 91406 |

| Event Date: | 6/5/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 28 | MISSION INN BOXED LUNCHES | 20.00 Per person | 560.00 |
| | | Subtotal: | 560.00 |
| | | Service Charge %: 18.00 | 100.80 |
| | | Tax %: 7.75 | 51.21 |
| | | Total: | 712.01 |

| Room Rental | Price | Amount |
|---|---|---|
| **Room:** Rotunda Conference Room F   **Function:** LUN | | |
| | Subtotal: | 0.00 |
| | Room Rental Tax %: 7.75 | 0.00 |
| | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | **712.01** |
| Balance Due: | **712.01** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 169**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,568
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 6/5/2008 |
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA  91406 | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 24 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 672.00 |
| | | Subtotal: | 672.00 |
| | | Service Charge %:  18.00 | 120.96 |
| | | Tax %:  7.75 | 61.45 |
| | | Total: | 854.41 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 13 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 48.75 |
| | | Subtotal: | 48.75 |
| | | Service Charge %:  18.00 | 8.78 |
| | | Tax %:  7.75 | 4.46 |
| | | Total: | 61.99 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room:  San Gabriel | Function: DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:  7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 916.40 |
| Balance Due: | 916.40 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 170**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,128
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| | |
|---|---|
| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| Event Date: | 6/6/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Coffee, Tea, Decaf | 100.00 Per person | 100.00 |
| 20 | Sodas | 3.75 Per person | 75.00 |
| | | Subtotal: | 175.00 |
| | | Service Charge %:  18.00 | 31.50 |
| | | Tax %:  7.75 | 16.00 |
| | | Total: | 222.50 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %:  7.75 | | 54.25 |
| | | Total: | | 754.25 |

| | |
|---|---|
| Grand Total: | **1,001.75** |
| Balance Due: | **1,001.75** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 171**

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:   39,564
Page:   1   of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | |
|---|---|---|---|
| Post As: | MGA Entertainment | Event Date: | 6/6/2008 |
| BEO Name: | MGA Entertainment | | |
| Address: | 16300 Roscoe Boulevard | Contact: | Mr. Craig Holden |
| | Suite #150 | Phone: | (818) 221-4403 |
| | Van Nuys, CA  91406 | Fax: | |
| | | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 23 | MISSION INN BOXED LUNCHES | 20.00 Per person | 460.00 |
| | | Subtotal: | 460.00 |
| | | Service Charge %:   18.00 | 82.80 |
| | | Tax %:    7.75 | 42.07 |
| | | Total: | 584.87 |

| | Room Rental | Price | Amount |
|---|---|---|---|
| Room: | Rotunda Conference Room F | Function: LUN | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:    7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 584.87 |
| Balance Due: | 584.87 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 172**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,129
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| Event Date: | 6/7/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %:  7.75 | | 54.25 |
| | | Total: | | 754.25 |

| Grand Total: | 779.25 |
|---|---|
| Balance Due: | 779.25 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 173

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,131
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |
|---|---|
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| Event Date: | 6/8/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | coffee, tea & decaf | 100.00 Per person | 100.00 |
| 10 | Sodas | 3.75 Per person | 37.50 |
| | | Subtotal: | 137.50 |
| | | Service Charge %:  18.00 | 24.75 |
| | | Tax %:  7.75 | 12.57 |
| | | Total: | 174.82 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %:  7.75 | | 54.25 |
| | | Total: | | 754.25 |

| | |
|---|---|
| Grand Total: | **954.07** |
| Balance Due: | **954.07** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 174**

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:   39,679
Page:   1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | | |
| Address: | 16300 Roscoe Boulevard | | |
| | Suite #150 | | |
| | Van Nuys, CA  91406 | | |

| Event Date: | 6/8/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 18 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 504.00 |
| | | Subtotal: | 504.00 |
| | | Service Charge %:  18.00 | 90.72 |
| | | Tax %:  7.75 | 46.09 |
| | | Total: | 640.81 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 8 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 30.00 |
| | | Subtotal: | 30.00 |
| | | Service Charge %:  18.00 | 5.40 |
| | | Tax %:  7.75 | 2.74 |
| | | Total: | 38.14 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room:  Ho-O-Kan | | Function: DIN | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:  7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | **678.95** |
| Balance Due: | **678.95** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 175**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:    39,132
Page:    1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 6/9/2008 |
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA  91406 | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 2 | ASSORTED BOXED LUNCHES | 20.00 Lunch | 40.00 |
| 2 | Gal of Coffee | 50.00 Each | 100.00 |
| 22 | Sodas | 3.75 Each | 82.50 |
| | | Subtotal: | 222.50 |
| | | Service Charge %:    18.00 | 40.05 |
| | | Tax %:    7.75 | 20.35 |
| | | Total: | 282.90 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:    0.00 | 0.00 |
| | | Tax %:    0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: LUN | | |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %:    7.75 | | 54.25 |
| | | Total: | | 754.25 |

| | |
|---|---|
| Grand Total: | **1,062.15** |
| Balance Due: | **1,062.15** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 176**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,670
Page: 1  of 1
Printed: 8/6/2008

## Estimated Banquet Check

Arr: 5/14/2008 Dep:  8/30/2008

| | |
|---|---|
| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| Event Date: | 6/9/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 24 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 672.00 |
| | | Subtotal: | 672.00 |
| | | Service Charge %:  18.00 | 120.96 |
| | | Tax %:  7.75 | 61.45 |
| | | Total: | 854.41 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 13 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 48.75 |
| | | Subtotal: | 48.75 |
| | | Service Charge %:  18.00 | 8.78 |
| | | Tax %:  7.75 | 4.46 |
| | | Total: | 61.99 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: Ho-O-Kan | Function: DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:  7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 916.40 |
| Balance Due: | 916.40 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 177**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,133
Page: 1  of 1
Printed: 8/6/2008

## Estimated Banquet Check

Arr: 5/14/2008 Dep: 8/30/2008

| | |
|---|---|
| **Account:** | MGA Entertainment |
| **Post As:** | MGA Entertainment |
| **BEO Name:** | MGA Entertainment |
| **Address:** | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| **Event Date:** | 6/10/2008 |
| **Contact:** | Mr. Craig Holden |
| **Phone:** | (818) 221-4403 |
| **Fax:** | |
| **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas - 7:00AM | 50.00 Refresh | 50.00 |
| 23 | Boxed lunches | 20.00 | 460.00 |
| 2 | Large Salads | 20.00 | 40.00 |
| | | Subtotal: | 550.00 |
| | | Service Charge %:   18.00 | 99.00 |
| | | Tax %:   7.75 | 50.30 |
| | | Total: | 699.30 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 16 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 60.00 |
| | | Subtotal: | 60.00 |
| | | Service Charge %:   18.00 | 10.80 |
| | | Tax %:   7.75 | 5.49 |
| | | Total: | 76.29 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:   0.00 | 0.00 |
| | | Tax %:   0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | Price | Amount |
|---|---|---|---|
| **Room:** | Rotunda Conference Room F | **Function:** LUN | 150.00 |
| **Room:** | Rotunda Conference Room A | **Function:** OFFC   150.00 | 150.00 |
| **Room:** | Rotunda Conference Room B | **Function:** OFFC   100.00 | 100.00 |
| **Room:** | Rotunda Conference Room C | **Function:** OFFC   100.00 | 100.00 |
| **Room:** | Rotunda Conference Room D | **Function:** OFFC   100.00 | 100.00 |
| **Room:** | Rotunda Conference Room E | **Function:** OFFC   100.00 | 100.00 |
| **Room:** | Rotunda Conference Room F | **Function:** OFFC   150.00 | 150.00 |
| | | Subtotal: | 700.00 |
| | | Room Rental Tax %:   7.75 | 54.25 |
| | | Total: | 754.25 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 178**

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,671
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| Event Date: | 6/10/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 25 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 700.00 |
| | | Subtotal: | 700.00 |
| | | Service Charge %:  18.00 | 126.00 |
| | | Tax %:  7.75 | 64.02 |
| | | Total: | 890.02 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 16 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 60.00 |
| | | Subtotal: | 60.00 |
| | | Service Charge %:  18.00 | 10.80 |
| | | Tax %:  7.75 | 5.49 |
| | | Total: | 76.29 |

| | Room Rental | Price | Amount |
|---|---|---|---|
| Room: | Ho-O-Kan | Function: DIN | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:  7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 966.31 |
| Balance Due: | 966.31 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 179**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:   39,134
Page:   1  of  1
Printed:  8/6/2008

## Estimated Banquet Check

Arr: 5/14/2008 Dep: 8/30/2008

| Account: | MGA Entertainment |
|---|---|
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| Event Date: | 6/11/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | COFFEE, TEA, DECAF | 50.00 Per person | 50.00 |
| 22 | lunches | 20.00 Per person | 440.00 |

| | | Subtotal: | 490.00 |
|---|---|---|---|
| | Service Charge %: | 18.00 | 88.20 |
| | Tax %: | 7.75 | 44.81 |
| | | Total: | 623.01 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |

| | | Subtotal: | 25.00 |
|---|---|---|---|
| | Service Charge %: | 0.00 | 0.00 |
| | Tax %: | 0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: LUN | | |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |

| | | Subtotal: | 700.00 |
|---|---|---|---|
| | Room Rental Tax %: | 7.75 | 54.25 |
| | | Total: | 754.25 |

| Grand Total: | 1,402.26 |
|---|---|
| Balance Due: | 1,402.26 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 180

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:   39,672
Page:   1  of  1
Printed:  8/6/2008

## Estimated Banquet Check

Arr: 5/14/2008 Dep: 8/30/2008

| Account: | MGA Entertainment | | |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | | |
| Address: | 16300 Roscoe Boulevard | | |
| | Suite #150 | | |
| | Van Nuys, CA  91406 | | |

| Event Date: | 6/11/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 22 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 616.00 |
| | | Subtotal: | 616.00 |
| | | Service Charge %:  18.00 | 110.88 |
| | | Tax %:   7.75 | 56.33 |
| | | Total: | 783.21 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 12 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 45.00 |
| | | Subtotal: | 45.00 |
| | | Service Charge %:  18.00 | 8.10 |
| | | Tax %:   7.75 | 4.12 |
| | | Total: | 57.22 |

| | Room Rental | Price | Amount |
|---|---|---|---|
| Room: | Ho-O-Kan | Function: DIN | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:   7.75 | 0.00 |
| | | Total: | 0.00 |

| Grand Total: | 840.43 |
|---|---|
| Balance Due: | 840.43 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 181

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,135
Page:  1  of  1
Printed:  8/6/2008

## Estimated Banquet Check

Arr: 5/14/2008 Dep:  8/30/2008

| Account: | MGA Entertainment | Event Date: | 6/12/2008 |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA  91406 | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 22 | boxed lunches | 20.00 Per person | 440.00 |
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas - 7:00AM | 50.00 Refresh | 50.00 |
| | | Subtotal: | 490.00 |
| | | Service Charge %:  18.00 | 88.20 |
| | | Tax %:  7.75 | 44.81 |
| | | Total: | 623.01 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: LUN | | |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %:  7.75 | | 54.25 |
| | | Total: | | 754.25 |

| Grand Total: | 1,402.26 |
|---|---|
| Balance Due: | 1,402.26 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 182

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

### Estimated Banquet Check

Check#:  39,673
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

| Account: | MGA Entertainment |
|---|---|
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

Event Date:  6/12/2008

| Contact: | Mr. Craig Holden |
|---|---|
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 23 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 644.00 |

| | | |
|---|---|---|
| | Subtotal: | 644.00 |
| Service Charge %: | 18.00 | 115.92 |
| Tax %: | 7.75 | 58.89 |
| | Total: | 818.81 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 23 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 86.25 |

| | | |
|---|---|---|
| | Subtotal: | 86.25 |
| Service Charge %: | 18.00 | 15.53 |
| Tax %: | 7.75 | 7.89 |
| | Total: | 109.67 |

| Room Rental | Price | Amount |
|---|---|---|
| **Room:** Ho-O-Kan | **Function:** DIN | |

| | | |
|---|---|---|
| | Subtotal: | 0.00 |
| Room Rental Tax %: | 7.75 | 0.00 |
| | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | **928.48** |
| Balance Due: | **928.48** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 183**

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:   39,136
Page:   1   of   1
Printed:   8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 6/13/2008 |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA  91406 | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 21 | lunches | 20.00 Per person | 420.00 |
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas - 7:00AM | 50.00 Refresh | 50.00 |
| | | Subtotal: | 470.00 |
| | Service Charge %: | 18.00 | 84.60 |
| | Tax %: | 7.75 | 42.98 |
| | | Total: | 597.58 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | Service Charge %: | 0.00 | 0.00 |
| | Tax %: | 0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room F | Function: LUN | | |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | | 700.00 |
| | Room Rental Tax %: | 7.75 | | 54.25 |
| | | Total: | | 754.25 |

| Grand Total: | 1,376.83 |
|---|---|
| Balance Due: | 1,376.83 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 184**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,137
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| | |
|---|---|
| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| Event Date: | 6/14/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:     0.00 | 0.00 |
| | | Tax %:     0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %:     7.75 | | 54.25 |
| | | Total: | | 754.25 |

| | |
|---|---|
| Grand Total: | 779.25 |
| Balance Due: | 779.25 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 185

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,138
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |
| --- | --- |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| Event Date: | 6/15/2008 |
| --- | --- |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
| --- | --- | --- | --- |
| 1 | COFFEE, TEA DECAF | 50.00 Per person | 50.00 |
| | | Subtotal: | 50.00 |
| | | Service Charge %:   18.00 | 9.00 |
| | | Tax %:   7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
| --- | --- | --- | --- |
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:   0.00 | 0.00 |
| | | Tax %:   0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
| --- | --- | --- | --- | --- |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %:   7.75 | | 54.25 |
| | | Total: | | 754.25 |

| Grand Total: | 842.82 |
| --- | --- |
| Balance Due: | 842.82 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 186

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,139
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 6/16/2008 |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA  91406 | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee | 50.00 Refresh | 50.00 |
| 18 | TO GO BOXED LUNCHES | 20.00 Each | 360.00 |
| 2 | TO GO LARGE SALADS | 25.00 Each | 50.00 |
| | | Subtotal: | 460.00 |
| | | Service Charge %:    18.00 | 82.80 |
| | | Tax %:    7.75 | 42.07 |
| | | Total: | 584.87 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:    0.00 | 0.00 |
| | | Tax %:    0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: LUN | | |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %:    7.75 | | 54.25 |
| | | Total: | | 754.25 |

| | |
|---|---|
| Grand Total: | **1,364.12** |
| Balance Due: | **1,364.12** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 187**

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,768
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |
|---|---|
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| Event Date: | 6/16/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 20 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 560.00 |
| | | Subtotal: | 560.00 |
| | | Service Charge %:  18.00 | 100.80 |
| | | Tax %:  7.75 | 51.21 |
| | | Total: | 712.01 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room:  Ho-O-Kan | Function: DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:  7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 712.01 |
| Balance Due: | 712.01 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 188**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,140
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| | |
|---|---|
| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| Event Date: | 6/17/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee | 50.00 Refresh | 50.00 |
| 20 | lunch | 20.00 | 400.00 |
| | | Subtotal | 450.00 |
| | | Service Charge %:  18.00 | 81.00 |
| | | Tax %:  7.75 | 41.15 |
| | | Total: | 572.15 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal | 25.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room F | Function: LUN | | |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal | | 700.00 |
| | | Room Rental Tax %:  7.75 | | 54.25 |
| | | Total: | | 754.25 |

| | |
|---|---|
| Grand Total: | 1,351.40 |
| Balance Due: | 1,351.40 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 189**

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,769
Page: 1 of 1
Printed: 8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| Event Date: | 6/17/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 26 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 728.00 |
| | | Subtotal: | 728.00 |
| | | Service Charge %:   18.00 | 131.04 |
| | | Tax %:   7.75 | 66.58 |
| | | Total: | 925.62 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 25 | Assorted Soft and Diet Soft Drinks that included 12 sodas from the day before  6-16-08 | 3.75 Each | 93.75 |
| | | Subtotal: | 93.75 |
| | | Service Charge %:   18.00 | 16.88 |
| | | Tax %:   7.75 | 8.57 |
| | | Total: | 119.20 |

| Room Rental | Price | Amount |
|---|---|---|
| Room:   San Gabriel        Function: DIN | | |
| | Subtotal: | 0.00 |
| | Room Rental Tax %:   7.75 | 0.00 |
| | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 1,044.82 |
| Balance Due: | 1,044.82 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 190

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,141
Page: 1 of 1
Printed: 8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |
|---|---|
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA 91406 |

| Event Date: | 6/18/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas | 50.00 Refresh | 50.00 |
| 16 | lunches | 20.00 | 320.00 |
| | | Subtotal: | 370.00 |
| | | Service Charge %: 18.00 | 66.60 |
| | | Tax %: 7.75 | 33.84 |
| | | Total: | 470.44 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %: 0.00 | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room F | Function: LUN | | |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %: 7.75 | | 54.25 |
| | | Total: | | 754.25 |

| Grand Total: | 1,249.69 |
|---|---|
| Balance Due: | 1,249.69 |

Exhibit 2 - Page 191

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

## Estimated Banquet Check

Check#:  39,770
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

| | | |
|---|---|---|
| Account: | MGA Entertainment | |
| Post As: | MGA Entertainment | |
| BEO Name: | MGA Entertainment | |
| Address: | 16300 Roscoe Boulevard | |
| | Suite #150 | |
| | Van Nuys, CA  91406 | |

| | |
|---|---|
| Event Date: | 6/18/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 18 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 504.00 |
| | | Subtotal: | 504.00 |
| | | Service Charge %:   18.00 | 90.72 |
| | | Tax %:   7.75 | 46.09 |
| | | Total: | 640.81 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room:  Ho-O-Kan | | Function: DIN | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:   7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 640.81 |
| Balance Due: | 640.81 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 192**

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,142
Page: 1 of 1
Printed: 8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |
|---|---|
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA 91406 |

| Event Date: | 6/19/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 20 | lunches | 20.00 Per person | 400.00 |
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas - 7:00AM | 50.00 Refresh | 50.00 |
| | | Subtotal: | 450.00 |
| | Service Charge %: 18.00 | | 81.00 |
| | Tax %: 7.75 | | 41.15 |
| | | Total: | 572.15 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | Service Charge %: 0.00 | | 0.00 |
| | Tax %: 0.00 | | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room F | Function: LUN | | |
| Room: Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| | | Subtotal: | 700.00 |
| | Room Rental Tax %: 7.75 | | 54.25 |
| | | Total: | 754.25 |

| | | |
|---|---|---|
| Grand Total: | | 1,351.40 |
| Balance Due: | | 1,351.40 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 193

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,771
Page:  1  of  1
Printed:  8/6/2008

## Estimated Banquet Check

Arr: 5/14/2008 Dep: 8/30/2008

| | |
|---|---|
| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| Event Date: | 6/19/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 18 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 504.00 |
| | | Subtotal: | 504.00 |
| | | Service Charge %:  18.00 | 90.72 |
| | | Tax %:  7.75 | 46.09 |
| | | Total: | 640.81 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 12 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 45.00 |
| | | Subtotal: | 45.00 |
| | | Service Charge %:  18.00 | 8.10 |
| | | Tax %:  7.75 | 4.12 |
| | | Total: | 57.22 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: Ho-O-Kan | Function: DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:  7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 698.03 |
| Balance Due: | 698.03 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 194

# Mission Inn

### A National Historic Landmark Hotel & Spa
3849 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,143
Page: 1 of 1
Printed: 8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | | |
| Address: | 16300 Roscoe Boulevard | | |
| | Suite #150 | | |
| | Van Nuys, CA 91406 | | |

| Event Date: | 6/20/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 19 | lunches | 20.00 Per person | 380.00 |
| 1 | Coffee, Decaffeinated Coffee or Iced Tea | 50.00 Refresh | 50.00 |
| | | Subtotal: | 430.00 |
| | | Service Charge %: 18.00 | 77.40 |
| | | Tax %: 7.75 | 39.32 |
| | | Total: | 546.72 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %: 0.00 | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | | Price | Amount |
|---|---|---|---|---|
| **Room:** | Rotunda Conference Room F | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** | Rotunda Conference Room A | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** | Rotunda Conference Room B | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room C | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room D | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room F | **Function:** LUN | | |
| **Room:** | Rotunda Conference Room E | **Function:** OFFC | 100.00 | 100.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %: 7.75 | | 54.25 |
| | | Total: | | 754.25 |

| Grand Total: | 1,325.97 |
|---|---|
| Balance Due: | 1,325.97 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 195**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#: 39,144
Page: 1 of 1
Printed: 8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 6/21/2008 |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA 91406 | On-Site: | |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %: 0.00 | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %: | 7.75 | 54.25 |
| | | Total: | | 754.25 |

| Grand Total: | 779.25 |
|---|---|
| Balance Due: | 779.25 |

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,145
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 6/22/2008 |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA  91406 | On-Site: | |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:   0.00 | 0.00 |
| | | Tax %:   0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %:   7.75 | | 54.25 |
| | | Total: | | 754.25 |

| | |
|---|---|
| Grand Total: | 779.25 |
| Balance Due: | 779.25 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 197**

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:   39,146
Page:   1   of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| | |
|---|---|
| **Account:** | MGA Entertainment |
| **Post As:** | MGA Entertainment |
| **BEO Name:** | MGA Entertainment |
| **Address:** | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| **Event Date:** | 6/23/2008 |
| **Contact:** | Mr. Craig Holden |
| **Phone:** | (818) 221-4403 |
| **Fax:** | |
| **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Coffee, Decaffeinated Coffee or Iced Tea - 7:00AM | 50.00 Refresh | 50.00 |
| 20 | Deli luncheon | 20.00 | 400.00 |
| | | Subtotal: | 450.00 |
| | | Service Charge %:  18.00 | 81.00 |
| | | Tax %:  7.75 | 41.15 |
| | | Total: | 572.15 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:** Rotunda Conference Room F | **Function:** LUN | | |
| **Room:** Rotunda Conference Room E | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room F | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** Rotunda Conference Room A | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** Rotunda Conference Room B | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room C | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room D | **Function:** OFFC | 100.00 | 100.00 |
| | | Subtotal: | 700.00 |
| | | Room Rental Tax %:  7.75 | 54.25 |
| | | Total: | 754.25 |

| | | |
|---|---|---|
| | **Grand Total:** | **1,351.40** |
| | **Balance Due:** | **1,351.40** |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 198**

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:    39,849
Page:    1  of  1
Printed:    8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

### Estimated Banquet Check

| Account: | MGA Entertainment | Event Date: | 6/23/2008 |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA  91406 | On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 22 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 616.00 |
| | | Subtotal: | 616.00 |
| | | Service Charge %:    18.00 | 110.88 |
| | | Tax %:    7.75 | 56.33 |
| | | Total: | 783.21 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 11 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 41.25 |
| | | Subtotal: | 41.25 |
| | | Service Charge %:    18.00 | 7.43 |
| | | Tax %:    7.75 | 3.77 |
| | | Total: | 52.45 |

| | Room Rental | Price | Amount |
|---|---|---|---|
| Room: | Ho-O-Kan | Function: DIN | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:    7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 835.66 |
| Balance Due: | 835.66 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 199**

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,147
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment | | |
|---|---|---|---|
| Post As: | MGA Entertainment | **Event Date:** | 6/24/2008 |
| BEO Name: | MGA Entertainment | | |
| Address: | 16300 Roscoe Boulevard | **Contact:** | Mr. Craig Holden |
| | Suite #150 | **Phone:** | (818) 221-4403 |
| | Van Nuys, CA  91406 | **Fax:** | |
| | | **On-Site:** | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Coffee, Decaffeinated Coffee or tea | 50.00 Refresh | 50.00 |
| 20 | boxed lunches | 20.00 | 400.00 |
| | | Subtotal: | 450.00 |
| | | Service Charge %: 18.00 | 81.00 |
| | | Tax %: 7.75 | 41.15 |
| | | Total: | 572.15 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %: 0.00 | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | | Price | Amount |
|---|---|---|---|---|
| **Room:** | Rotunda Conference Room A | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** | Rotunda Conference Room B | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room D | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room E | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room F | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** | Rotunda Conference Room C | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** | Rotunda Conference Room F | **Function:** LUN | | |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %: 7.75 | | 54.25 |
| | | Total: | | 754.25 |

| | |
|---|---|
| **Grand Total:** | **1,351.40** |
| **Balance Due:** | **1,351.40** |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 200

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,850
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| Event Date: | 6/24/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 18 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 504.00 |
| | | Subtotal: | 504.00 |
| | | Service Charge %:  18.00 | 90.72 |
| | | Tax %:  7.75 | 46.09 |
| | | Total: | 640.81 |

| | Room Rental | Price | Amount |
|---|---|---|---|
| Room: | Ho-O-Kan | Function: DIN | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:  7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 640.81 |
| Balance Due: | 640.81 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 201

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,148
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep:  8/30/2008

## Estimated Banquet Check

| Account: | MGA Entertainment |
| --- | --- |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| Event Date: | 6/25/2008 |
| --- | --- |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
| --- | --- | --- | --- |
| 1 | Coffee, Decaffeinated Coffee or Specialty Teas - 7:00AM | 50.00 Refresh | 50.00 |
| | | Subtotal: | 50.00 |
| | | Service Charge %:   18.00 | 9.00 |
| | | Tax %:   7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
| --- | --- | --- | --- |
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:   0.00 | 0.00 |
| | | Tax %:   0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | | Price | Amount |
| --- | --- | --- | --- | --- |
| Room: | Rotunda Conference Room F | Function: LUN | | |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %:   7.75 | | 54.25 |
| | | Total: | | 754.25 |

| Grand Total: | 842.82 |
| --- | --- |
| Balance Due: | 842.82 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 202

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,874
Page:  1  of  1
Printed:  8/6/2008

## Estimated Banquet Check

Arr: 5/14/2008 Dep:  8/30/2008

| | |
|---|---|
| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| Event Date: | 6/25/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 18 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 504.00 |
| | | Subtotal: | 504.00 |
| | | Service Charge %:  18.00 | 90.72 |
| | | Tax %:  7.75 | 46.09 |
| | | Total: | 640.81 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 6 | Assorted Soft and Diet Soft Drinks Charged on Consumption | 3.75 Each | 22.50 |
| | | Subtotal: | 22.50 |
| | | Service Charge %:  18.00 | 4.05 |
| | | Tax %:  7.75 | 2.06 |
| | | Total: | 28.61 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room:  Ho-O-Kan | Function: DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:  7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 669.42 |
| Balance Due: | 669.42 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 203

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,149
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| | |
|---|---|
| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| Event Date: | 6/26/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas - 7:00AM | 50.00 Refresh | 50.00 |
| | | Subtotal: | 50.00 |
| | Service Charge %: | 18.00 | 9.00 |
| | Tax %: | 7.75 | 4.57 |
| | | Total: | 63.57 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | Service Charge %: | 0.00 | 0.00 |
| | Tax %: | 0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room F | Function: LUN | | |
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| | | Subtotal: | | 700.00 |
| | Room Rental Tax %: | 7.75 | | 54.25 |
| | | Total: | | 754.25 |

| | |
|---|---|
| Grand Total: | 842.82 |
| Balance Due: | 842.82 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 204**

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,150
Page:  1  of  1
Printed:  8/6/2008

## Estimated Banquet Check

Arr: 5/14/2008 Dep:  8/30/2008

| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| Event Date: | 6/27/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee and Specialty Teas - 7:00AM | 50.00 Refresh | 50.00 |
| 1 | Coffee, Decaffeinated Coffee and Specialty Teas - 4:30PM | 50.00 Refresh | 50.00 |
| | | Subtotal: | 100.00 |
| | | Service Charge %: 18.00 | 18.00 |
| | | Tax %: 7.75 | 9.15 |
| | | Total: | 127.15 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Reception Phone Line - COMPLIMENTARY | 0.00 | 0.00 |
| 1 | Phone Line - Near Book Cases - COMPLIMENTARY | 0.00 | 0.00 |
| 1 | Dedicated IP Address and Network Access in Offices - COMPLIMENTARY | 0.00 | 0.00 |
| | | Subtotal: | 0.00 |
| | | Service Charge %: 18.00 | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Total: | 0.00 |
| | Non Hosted Self & Valet Parking @ the Prevailing Rates | 0.00 | 0.00 |
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %: 0.00 | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: | Rotunda Conference Room F | Function: LUN | |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | 700.00 |
| | | Room Rental Tax %: 7.75 | 54.25 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 205

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,151
Page:  1  of  1
Printed:  8/6/2008

## Estimated Banquet Check

Arr: 5/14/2008 Dep: 8/30/2008

| Account: | MGA Entertainment | Event Date: | 6/28/2008 |
|---|---|---|---|
| Post As: | MGA Entertainment | | |
| BEO Name: | MGA Entertainment | Contact: | Mr. Craig Holden |
| Address: | 16300 Roscoe Boulevard | Phone: | (818) 221-4403 |
| | Suite #150 | Fax: | |
| | Van Nuys, CA  91406 | On-Site: | |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| **Room:** Rotunda Conference Room E | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room F | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** Rotunda Conference Room A | **Function:** OFFC | 150.00 | 150.00 |
| **Room:** Rotunda Conference Room B | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room C | **Function:** OFFC | 100.00 | 100.00 |
| **Room:** Rotunda Conference Room D | **Function:** OFFC | 100.00 | 100.00 |
| | Subtotal: | | 700.00 |
| | Room Rental Tax %:  7.75 | | 54.25 |
| | Total: | | 754.25 |

| | |
|---|---|
| Grand Total: | **779.25** |
| Balance Due: | **779.25** |

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA 92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,152
Page:  1  of  1
Printed:  8/6/2008
Arr: 5/14/2008 Dep: 8/30/2008

## Estimated Banquet Check

| | |
|---|---|
| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| Event Date: | 6/29/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone – RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:      0.00 | 0.00 |
| | | Tax %:      0.00 | 0.00 |
| | | Total: | 25.00 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room: | Rotunda Conference Room D | Function: OFFC     100.00 | 100.00 |
| Room: | Rotunda Conference Room E | Function: OFFC     100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC     150.00 | 150.00 |
| Room: | Rotunda Conference Room A | Function: OFFC     150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC     100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC     100.00 | 100.00 |
| | | Subtotal: | 700.00 |
| | | Room Rental Tax %:      7.75 | 54.25 |
| | | Total: | 754.25 |

| | |
|---|---|
| Grand Total: | **779.25** |
| Balance Due: | **779.25** |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Exhibit 2 - Page 207

# Mission Inn

A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,153
Page:  1  of  1
Printed:  8/6/2008

## Estimated Banquet Check

Arr: 5/14/2008 Dep: 8/30/2008

| | |
|---|---|
| Account: | MGA Entertainment |
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| | |
|---|---|
| Event Date: | 6/30/2008 |
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 1 | Freshly Brewed Coffee, Decaffeinated Coffee | 50.00 Refresh | 50.00 |
| 20 | LUNCHEON | 20.00 | 400.00 |
| | | Subtotal: | 450.00 |
| | | Service Charge %:  18.00 | 81.00 |
| | | Tax %:  7.75 | 41.15 |
| | | Total: | 572.15 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Mini Fridge Rental | 10.00 Day | 10.00 |
| 1 | Phone Line with PolyCom Phone - RCR A | 15.00 Day | 15.00 |
| | | Subtotal: | 25.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  0.00 | 0.00 |
| | | Total: | 25.00 |

| | Room Rental | | Price | Amount |
|---|---|---|---|---|
| Room: | Rotunda Conference Room F | Function: LUN | | |
| Room: | Rotunda Conference Room E | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room F | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room A | Function: OFFC | 150.00 | 150.00 |
| Room: | Rotunda Conference Room B | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room C | Function: OFFC | 100.00 | 100.00 |
| Room: | Rotunda Conference Room D | Function: OFFC | 100.00 | 100.00 |
| | | Subtotal: | | 700.00 |
| | | Room Rental Tax %:  7.75 | | 54.25 |
| | | Total: | | 754.25 |

| | |
|---|---|
| Grand Total: | 1,351.40 |
| Balance Due: | 1,351.40 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 208**

# Mission Inn

### A National Historic Landmark Hotel & Spa
3649 Mission Inn Avenue • Riverside, CA  92501 • (951) 784-0300 • Fax (951) 784-5525

Check#:  39,920
Page:  1  of  1
Printed:  8/6/2008

## Estimated Banquet Check

Arr: 5/14/2008 Dep:  8/30/2008

| Account: | MGA Entertainment |
|---|---|
| Post As: | MGA Entertainment |
| BEO Name: | MGA Entertainment |
| Address: | 16300 Roscoe Boulevard |
| | Suite #150 |
| | Van Nuys, CA  91406 |

| Event Date: | 6/30/2008 |
|---|---|
| Contact: | Mr. Craig Holden |
| Phone: | (818) 221-4403 |
| Fax: | |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 18 | CHEF'S SELECTION DINNER BUFFET | 28.00 Per person | 504.00 |
| | | Subtotal: | 504.00 |
| | | Service Charge %:  18.00 | 90.72 |
| | | Tax %:  7.75 | 46.09 |
| | | Total: | 640.81 |

| Room Rental | | Price | Amount |
|---|---|---|---|
| Room:  Ho-O-Kan | Function: DIN | | |
| | | Subtotal: | 0.00 |
| | | Room Rental Tax %:  7.75 | 0.00 |
| | | Total: | 0.00 |

| | |
|---|---|
| Grand Total: | 640.81 |
| Balance Due: | 640.81 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**Exhibit 2 - Page 209**